| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, DOSETTE) | | | | |
| 4 mg/ml, 1 ml 25s | 00641-0372-25 | 11.76 | 9.41 | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 00641-2273-41 | 1.38 | 1.10 | AP |
| (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 1 ml 25s | 00641-0367-25 | 58.21 | 46.57 | AP |
| (M.D.V.) | | | | |
| 10 mg/ml, 10 ml | 00641-2277-41 | 15.38 | 12.30 | AP |
| (Gallipot) | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 51552-0025-01 | 15.72 | | |
| 5 gm | 51552-0025-05 | 53.16 | | |
| 10 gm | 51552-0025-10 | 95.76 | | |
| 25 gm | 51552-0025-25 | 210.00 | | |
| (Hyrex) See SOLUREX | | | | |
| (Legere) See DEXASONE | | | | |
| (Major) | | | | |
| SOL, OP, 0.1%, 5 ml | 00904-3006-05 | 16.25 | | AT |
| (McGuff) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 49072-0157-05 | 1.59 | | EE |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm | 38779-0071-03 | 59.63 | | |
| 10 gm | 38779-0071-01 | 112.50 | | |
| 25 gm | 38779-0071-04 | 257.63 | | |
| (Merck) See DECADRON | | | | |
| (Merck) See DECADRON OCUMETER | | | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 62991-1041-01 | 33.00 | | |
| 5 gm | 62991-1041-02 | 135.00 | | |
| 10 gm | 62991-1041-03 | 261.00 | | |
| 25 gm | 62991-1041-04 | 585.00 | | |
| (Merz) See DECAJECT | | | | |
| (Neumed) See OCU-DEX | | | | |
| (Ocusoft) See DEXASOL | | | | |
| (Paddock) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm | 00574-0408-05 | 59.96 | | |
| 10 gm | 00574-0408-10 | 103.95 | | |
| (Pharma Pac) | | | | |
| SOL, OP, 0.1%, 5 ml | 52959-1352-03 | 17.29 | | EE |
| (Phys Total Care) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 54868-0871-00 | 3.15 | | EE |
| 30 ml | 54868-0871-06 | 21.59 | | EE |
| SOL, OP, 0.1%, 5 ml | 54868-3129-00 | 17.77 | | EE |
| (Primedics) See PRIMETHASONE | | | | |
| (Qualitest) | | | | |
| SOL, OP, 0.1%, 5 ml | 00603-7105-37 | 14.69 | | AT |
| (Steris) | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 1 ml 25s | 00656-4901-25 | 23.00 | | EE |
| OIN, OP, 0.05%, 3.750 gm | 00656-0640-55 | 3.20 | | EE |
| SOL, OP, 0.1%, 5 ml | 00656-0720-02 | 4.25 | | EE |
| (Southwood) | | | | |
| OIN, OP, 0.05%, 3.500 gm | 58016-6022-03 | 6.34 | | EE |
| SOL, OP, 0.1%, 5 ml | 58016-6024-05 | 15.56 | | EE |
| (Vedco) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 60402-0807-05 | 3.72 | | AP |
| 10 mg/ml, 10 ml | 60402-0661-10 | 24.89 | | AP |
| DEXAPHEN (Quality Care) | | | | |
| REPACK | | | | |
| bromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 10s ea | 60346-0711-10 | 3.98 | | |
| 20s ea | 60346-0711-20 | 8.06 | | |
| DEXAPHEN SA (Major) | | | | |
| bromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 00904-0667-60 | 14.99 | | EE |
| 500s ea | 00904-0667-40 | 69.95 | | EE |
| DEXASOL (Ocusoft) | | | | |
| dexmethasone sodium phosphate | | | | |
| SOL, OP, 0.1%, 5 ml | 54799-0525-05 | 16.87 | 10.95 | AT |
| DEXASONE (Legere) | | | | |
| dexamethasone sodium phosphate | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml | 25332-0010-05 | 5.95 | | EE |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| DEXASONE L.A. (Legere) | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 25332-0011-05 | 29.95 | | EE |
| DEXASPORIN (URL) | | | | |
| dexameth/neo sulf/polymyx | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 00677-0900-20 | 7.70 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 54868-1070-01 | 5.63 | | AT |
| DEXBROMPHEN/PSEUDOEPH SULF | | | | |
| (Breckenridge) See PHARMADRINE | | | | |
| (Geneva) See DISOBROM | | | | |
| (Iomed Labs) See DRIXOMED | | | | |
| (Major) See DEXAPHEN SA | | | | |
| (Qualitest) See DREXOPHED SR | | | | |
| DEXCHLORPHEN/GG/PSEUDOEPH SULF | | | | |
| (Schering) See POLARAMINE EXPECTORANT | | | | |
| DEXCHLORPHENIRAMINE MALEATE (Amide) | | | | |
| TER, PO, 4 mg, 100s ea | 52152-0014-02 | 42.95 | | |
| 6 mg, 100s ea | 52152-0015-02 | 59.95 | | |
| (Breckenridge) | | | | |
| TER, PO, 4 mg, 100s ea | 51991-0470-01 | 29.50 | | |
| 6 mg, 100s ea | 51991-0475-01 | 40.95 | | |
| (Morton Grove) | | | | |
| SYR, PO (ORANGE) | | | | |
| 2 mg/5 ml, 480 ml | 60432-0539-16 | 42.36 | | AA |
| 3840 ml | 60432-0539-28 | 271.10 | | AA |
| (Qualitest) | | | | |
| TER, PO, 4 mg, 100s ea | 00603-3198-21 | 34.50 | | |
| 6 mg, 100s ea | 00603-3199-21 | 44.25 | | |
| (Schein) | | | | |
| TER, PO, 4 mg, 100s ea | 00364-0585-01 | 37.50 | | |
| 6 mg, 100s ea | 00364-0586-01 | 52.25 | | |
| (Schering) See POLARAMINE | | | | |
| (Schering) See POLARAMINE REPETABS | | | | |
| (URL) | | | | |
| TER, PO, 6 mg, 100s ea | 00677-0669-01 | 57.10 | | |
| (Zenith Goldline) | | | | |
| TER, PO, 6 mg, 100s ea | 00182-1015-01 | 63.90 | | |
| DEXEDRINE (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3519-20 | 26.00 | | AA |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3403-00 | 15.56 | | AA |
| 100s ea, C-II | 54868-3403-01 | 28.78 | | AA |
| DEXEDRINE SPANSULES (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| CER, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3512-20 | 62.15 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 00007-3513-20 | 77.45 | | |
| 15 mg, | | | | |
| 100s ea, C-II | 00007-3514-20 | 99.05 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3402-00 | 31.04 | | |
| 100s ea, C-II | 54868-3402-01 | 59.74 | | |
| 10 mg, | | | | |
| 50s ea, C-II | 54868-3811-00 | 38.10 | | |
| DEXFERRUM (Amer Regent) | | | | |
| iron dextran | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 50 mg/ml, 1 ml 10s | 00517-0134-10 | 188.53 | | BP |
| 2 ml 10s | 00517-0234-10 | 377.05 | | BP |
| DEXONE LA (Keene) | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00588-5344-75 | 12.50 | | BP |
| DEXPANTHENOL (Amer Regent) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 250 mg/ml, | | | | |
| 2 ml 25s | 00517-0131-25 | 101.56 | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-8235-10 | 5.00 | | |
| INJ, IJ (VIAL) | | | | |
| 250 mg/ml, 10 ml | 00223-7414-10 | 6.00 | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (McGuff) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 250 mg/ml, 30 ml | 49072-0161-30 | 7.09 | | |
| (Merit) See D-PAN | | | | |
| (Prometic Pharma) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 250 mg/ml, 2 ml | 62174-0502-21 | 8.24 | | |
| 10 ml | 62174-0502-51 | 10.88 | | |
| DL-PANTHENOL (Amend) | | | | |
| dexpanthenol | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 17317-0860-03 | 17.85 | | |
| 1000 gm | 17317-0860-06 | 61.60 | | |
| 5000 gm | 17317-0860-05 | 245.00 | | |
| DEXRAZOXANE | | | | |
| (Pharmacia/Upjohn) See ZINECARD | | | | |
| DEXTRAN (Abbott Hosp) | | | | |
| INJ, IJ (VIAL, TEARTOP, HM) | | | | |
| 32%, 100 ml 5s | 00074-8885-01 | 222.83 | 187.65 | |
| DEXTRAN 1 | | | | |
| (Medisan Pharm) See PROMIT | | | | |



RED BOOK™ for Windows®
Special Offer for 2000
(800) 722-3062

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| DEXTRAN 40/DEXTROSE | | | | |
| (Abbott Hosp) See LMD W/5% DEXTROSE | | | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 10%-5%, 500 ml | 00264-1962-10 | 145.94 | | |
| (Baxter) See GENTRAN 40 W/DEXTROSE | | | | |
| (Medisan Pharm) See RHEOMACRODEX | | | | |
| DEXTRAN 40/SOD CL | | | | |
| (Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE | | | | |
| (B. Braun/McGaw) | | | | |
| INJ, IJ, 10%-0.9%, 500 ml | 00264-1963-10 | 146.65 | | |
| (Baxter) See GENTRAN 40 W/SODIUM CHLORIDE | | | | |
| (Medisan Pharm) See RHEOMACRODEX | | | | |
| DEXTRAN 70/DEXTROSE (Abbott Hosp) | | | | |
| INJ, IJ, 6%-5%, 500 ml 12s | 00074-1587-03 | 1302.59 1096.92 | | |
| (Medisan Pharm) See HYSKON | | | | |
| DEXTRAN 70/SOD CL (B. Braun/McGaw) | | | | |
| INJ, IJ (GLASS CONTAINER) | | | | |
| 6%-0.9%, 500 ml | 00264-1960-10 | 54.58 | | |
| (Baxter) See GENTRAN 70 W/SODIUM CHLORIDE | | | | |
| (Medisan Pharm) See MACRODEX | | | | |
| DEXTRAN 75/SOD CL (Abbott Hosp) | | | | |
| INJ, IJ, 6%-0.9%, | | | | |
| 500 ml 12s | 00074-1505-03 | 1302.59 1096.92 | | |

SENOKOT® Laxatives When the Rx May Constipate          PURDUE FREDERICK

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| | 500s ea UD .......61392-0728-51 | 217.00 | | AB |
| | 2000s ea UD ......61392-0728-54 | 868.00 | | AB |
| | 10000s ea UD ....61392-0728-91 | 4340.00 | | AB |
| | 75 mg, 30s ea UD ..61392-0729-30 | 20.88 | | AB |
| | (BLISTER PACK) | | | |
| | 75 mg, 30s ea ......61392-0729-39 | 20.88 | | AB |
| | 31s ea UD ........61392-0729-31 | 21.58 | | AB |
| | 32s ea UD ........61392-0729-32 | 22.27 | | AB |
| | 45s ea UD ........61392-0729-45 | 31.32 | | AB |
| | 60s ea UD ........61392-0729-60 | 41.76 | | AB |
| | 90s ea UD ........61392-0729-90 | 62.64 | | AB |
| | 500s ea UD .......61392-0729-51 | 348.00 | | AB |
| | 2000s ea UD ......61392-0729-54 | 1392.00 | | AB |
| | 10000s ea UD ....61392-0729-91 | 6960.00 | | AB |
| | 100 mg, 30s ea UD..61392-0730-30 | 23.31 | | AB |
| | (BLISTER PACK) | | | |
| | 100 mg, 30s ea .....61392-0730-30 | 23.31 | | AB |
| | 31s ea UD ........61392-0730-31 | 24.09 | | AB |
| | 32s ea UD ........61392-0730-32 | 24.86 | | AB |
| | 45s ea UD ........61392-0730-45 | 34.97 | | AB |
| | 60s ea UD ........61392-0730-60 | 46.62 | | AB |
| | 90s ea UD ........61392-0730-90 | 69.93 | | AB |
| | 500s ea UD .......61392-0730-51 | 388.50 | | AB |
| | 10000s ea UD ....61392-0730-91 | 7770.00 | | AB |
| (Major) | | | | |
| CAP, PO, 10 mg, 100s ea ..00904-1260-60 | | 25.35 | | AB |
| (10X10) | | | | |
| 10 mg, 100s ea UD ..00904-1260-61 | | 28.19 | | AB |
| 25 mg, 100s ea ......00904-1261-60 | | 32.85 | | AB |
| (10X10) | | | | |
| 25 mg, 100s ea UD ..00904-1261-61 | | 36.50 | | AB |
| 1000s ea ...........00904-1261-80 | | 89.50 | | AB |
| 50 mg, 100s ea ......00904-1262-60 | | 18.25 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD ..00904-1262-61 | | 51.45 | | AB |
| 1000s ea ...........00904-1262-80 | | 138.50 | | AB |
| 75 mg, 100s ea ......00904-1263-60 | | 29.00 | | AB |
| (10X10) | | | | |
| 75 mg, 100s ea UD ..00904-1263-61 | | 85.29 | | AB |
| 100 mg, 100s ea .....00904-1264-60 | | 39.50 | | AB |
| (10X10) | | | | |
| 100 mg, 100s ea UD..00904-1264-61 | | 92.99 | | AB |
| (Martec) | | | | |
| CAP, PO, 10 mg, 100s ea ..52555-0447-01 | | 31.58 | | AB |
| 25 mg, 100s ea ......52555-0448-01 | | 41.60 | | AB |
| 50 mg, 100s ea ......52555-0449-01 | | 55.20 | | AB |
| 75 mg, 100s ea ......52555-0331-01 | | 91.58 | | AB |
| 100 mg, 100s ea .....52555-0332-01 | | 99.80 | | AB |
| 150 mg, 100s ea .....52555-0322-01 | | 180.85 | | AB |
| (Madisca) | | | | |
| POW. (U.S.P.) | | | | |
| 5 gm ................38779-0216-03 | | 13.50 | | |
| 25 gm ...............38779-0216-04 | | 48.38 | | |
| 100 gm..............38779-0216-05 | | 137.25 | | |
| (Morton Grove) | | | | |
| CNT, PO (PEPPERMINT) | | | | |
| 10 mg/ml, 120 ml ....60432-0651-04 | | 18.25 | | AA |
| (Mylan) | | | | |
| CAP, PO, 10 mg, 100s ea ..00378-1049-01 | | 31.50 | | AB |
| 1000s ea ...........00378-1049-10 | | 308.00 | | AB |
| 25 mg, 100s ea ......00378-3125-01 | | 41.60 | | AB |
| 1000s ea ...........00378-3125-10 | | 416.00 | | AB |
| 50 mg, 100s ea ......00378-4250-01 | | 55.20 | | AB |
| 1000s ea ...........00378-4250-10 | | 595.85 | | AB |
| 75 mg, 100s ea ......00378-5375-01 | | 91.50 | | AB |
| 1000s ea ...........00378-5375-10 | | 896.00 | | AB |
| 100 mg, 100s ea .....00378-6410-01 | | 99.80 | | AB |
| 1000s ea ...........00378-6410-10 | | 978.00 | | AB |
| (PD-RX Pharm) | | | | |
| CAP, PO, 50 mg, 30s ea ..55289-0018-30 | | 3.75 | | AB |
| 75 mg, 30s ea.......55289-0258-30 | | 5.62 | | AB |
| (Par) | | | | |
| CAP, PO, 10 mg, 100s ea ..49884-0217-01 | | 31.50 | | AB |
| 1000s ea ...........49884-0217-10 | | 289.80 | | AB |
| 25 mg, 100s ea ......49884-0218-01 | | 41.60 | | AB |
| 1000s ea ...........49884-0218-10 | | 374.40 | | AB |
| 50 mg, 100s ea ......49884-0219-01 | | 55.20 | | AB |
| 1000s ea ...........49884-0219-10 | | 496.80 | | AB |
| 75 mg, 100s ea ......49884-0220-01 | | 91.50 | | AB |
| 1000s ea ...........49884-0220-10 | | 823.50 | | AB |
| 100 mg, 100s ea .....49884-0221-01 | | 99.80 | | AB |
| 1000s ea ...........49884-0221-10 | | 898.20 | | AB |
| 150 mg, 50s ea ......49884-0222-03 | | 92.27 | | AB |
| 100s ea............49884-0222-01 | | 180.85 | | AB |
| 500s ea............49884-0222-05 | | 859.03 | | AB |
| Pfizer U.S.P.G.) See SINEQUAN | | | | |
| Parma Pac) | | | | |
| C. PO, 10 mg, 10s ea ..52959-0541-10 | | 5.26 | | EE |
| 20s ea..............52959-0541-20 | | 9.99 | | EE |
| 30s ea..............52959-0537-30 | | 10.90 | | EE |
| 30s ea..............52959-0541-30 | | 13.81 | | EE |
| (Phys Total Care) | | | | |
| CAP, PO, 10 mg, 30s ea ..54868-2317-03 | | 3.72 | | EE |
| 60s ea.............54868-2317-02 | | 6.11 | | EE |
| 100s ea............54868-2317-04 | | 9.29 | | EE |
| 25 mg, 15s ea.......54868-0062-04 | | 2.36 | | EE |
| 30s ea.............54868-0062-02 | | 3.37 | | EE |
| 100s ea............54868-0062-00 | | 8.14 | | EE |
| 50 mg, 30s ea.......54868-1964-02 | | 5.35 | | EE |
| 100s ea............54868-1964-03 | | 14.71 | | EE |
| 1000s ea...........54868-1964-00 | | 91.65 | | EE |
| 75 mg, 100s ea .....54868-2552-00 | | 19.24 | | EE |
| 100 mg, 30s ea .....54868-2284-08 | | 7.65 | | EE |
| 100s ea............54868-2284-02 | | 22.38 | | EE |
| 125s ea............54868-2284-04 | | 27.64 | | EE |
| (Qualitest) | | | | |
| CAP, PO, 10 mg, 100s ea ..00603-3455-21 | | 31.50 | | AB |
| 1000s ea ..........00603-3455-32 | | 289.89 | | AB |
| 25 mg, 100s ea ......00603-3456-21 | | 41.59 | | AB |
| 1000s ea ..........00603-3456-32 | | 374.40 | | AB |
| 50 mg, 100s ea ......00603-3457-21 | | 55.21 | | AB |
| 1000s ea ..........00603-3457-32 | | 496.75 | | AB |
| 75 mg, 100s ea ......00603-3458-21 | | 91.47 | | AB |
| 1000s ea ..........00603-3458-32 | | 823.40 | | AB |
| 100 mg, 100s ea .....00603-3459-21 | | 99.76 | | AB |
| 150 mg, 100s ea .....00603-3460-21 | | 180.80 | | AB |
| (Quality Care) | | | | |
| CAP, PO, 10 mg, 30s ea ..60346-0793-30 | | 9.71 | | EE |
| 25 mg, 10s ea.......60346-0553-10 | | 8.47 | | EE |
| 12s ea..............60346-0553-12 | | 5.26 | | EE |
| 30s ea..............60346-0553-30 | | 13.12 | | EE |
| 90s ea..............60346-0553-90 | | 39.33 | | EE |
| 50 mg, 30s ea.......60346-0269-30 | | 18.45 | | EE |
| (Raway) | | | | |
| CAP, PO, 10 mg, 100s ea ..00685-0436-20 | | 10.00 | | AB |
| 25 mg, 100s ea .....00685-0437-20 | | 12.00 | | AB |
| 50 mg, 100s ea .....00685-0438-20 | | 19.50 | | AB |
| 100 mg, 100s ea ....00685-0651-20 | | 21.00 | | AB |
| CNT, PO, 10 mg/ml, 120 ml 00686-0612-14 | | 13.00 | | EE |
| (Schein) | | | | |
| CAP, PO, 10 mg, 100s ea ..00364-2113-01 | | 31.52 | | AB |
| 25 mg, 100s ea .....00364-2114-01 | | 41.61 | | AB |
| 1000s ea ..........00364-2114-02 | | 416.00 | | AB |
| 50 mg, 100s ea .....00364-2115-01 | | 55.21 | | AB |
| 1000s ea ..........00364-2115-02 | | 595.83 | | AB |
| 75 mg, 100s ea .....00364-2116-01 | | 91.55 | | AB |
| 100 mg, 100s ea ....00364-2117-01 | | 99.82 | | AB |
| 100s ea UD .......00364-2117-60 | | 54.60 | | AB |
| 150 mg, 100s ea ....00364-2525-01 | | 231.71 | | AB |
| (Sky Pharm) | | | | |
| CAP, PO (BLISTER PACK) | | | | |
| 25 mg, 25s ea UD ...63739-0093-01 | | 223.58 | | AB |
| (BLISTER PACK,25X31) | | | | |
| 25 mg, 775s ea .....63739-0093-02 | | 231.03 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 750s ea UD..63739-0094-01 | | 322.95 | | AB |
| (BLISTER PACK,25X31) | | | | |
| 50 mg, 775s ea UD..63739-0094-02 | | 333.72 | | AB |
| (Teva) | | | | |
| CNT, PO (BLUEBERRY MINT) | | | | |
| 10 mg/ml, 120 ml ....38245-0612-14 | | 23.70 | | AA |
| (UDL) | | | | |
| CAP, PO (10X10) | | | | |
| 10 mg, 100s ea UD ..51079-0436-20 | | 24.40 | 18.30 | AB |
| (ROBOT READY 25X1) | | | | |
| 25 mg, 25s ea.......51079-0437-19 | | 10.68 | 8.20 | AB |
| (10X10) | | | | |
| 25 mg, 100s ea UD ..51079-0437-20 | | 30.66 | 23.00 | AB |
| (ROBOT READY 25X1) | | | | |
| 50 mg, 25s ea.......51079-0438-19 | | 3.65 | 3.29 | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD ..51079-0438-20 | | 42.74 | 32.06 | AB |
| 75 mg, 100s ea UD ..51079-0645-20 | | 68.43 | 51.32 | AB |
| 100 mg, 100s ea UD..51079-0651-20 | | 76.64 | 57.48 | AB |
| (URL) | | | | |
| CAP, PO, 25 mg, 100s ea ..00677-1102-01 | | 41.60 | | AB |
| 100 mg, 100s ea .....00677-1105-01 | | 99.81 | | AB |
| (Watson) | | | | |
| CAP, PO, 10 mg, 100s ea ..52544-0695-01 | | 31.52 | | AB |
| 1000s ea ..........52544-0695-10 | | 308.00 | | AB |
| 25 mg, 100s ea .....52544-0696-01 | | 41.61 | | AB |
| 1000s ea ..........52544-0696-10 | | 416.00 | | AB |
| 50 mg, 100s ea .....52544-0697-01 | | 55.21 | | AB |
| 1000s ea ..........52544-0697-10 | | 595.85 | | AB |
| **DOXERCALCIFEROL** | | | | |
| (Bone Care Int'l) See HECTOROL | | | | |

**RED BOOK™ for Windows®**
**Special Offer for 2000**
**(800) 722-3062**

**DOXIL (Alza)**
doxorubicin hydrochloride liposome
SEE SECTION 7 FOR COLOR PHOTO
INJ, IJ (S.D.V. STEALTH LIPOSOME)
  2 mg/ml, 10 ml.......17314-9600-01  656.25

**DOXINE (Merit)**
vitamin b6
INJ, IJ, 100 mg/ml,
  30 ml...............30727-0307-80  12.75   EE

**DOXORUBICIN HCL VHA + (Bedford)**
doxorubicin hydrochloride
INJ, IJ (S.D.V.,P.F.)
  2 mg/ml, 5 ml 10s....55390-0245-10  473.50   AP
  10 ml..............55390-0246-10  947.00   AP
  25 ml..............55390-0247-01  236.74   AP
(M.D.V.)
  2 mg/ml, 100 ml ....55390-0248-01  945.98   AP
PDI, IJ (S.D.V.,P.F.)
  10 mg, 10s ea......55390-0241-10  450.70   AP
  20 mg, 10s ea......55390-0242-10  901.60   AP
  50 mg, ea..........55390-0243-01  225.40   AP

**DOXORUBICIN HYDROCHLORIDE (APP)**
INJ, IJ (S.D.V.,P.F.)
  2 mg/ml, 5 ml.......63323-0883-05  45.50   AP
  10 ml..............63323-0883-10  91.00   AP
  25 ml..............63323-0883-30  231.00   AP
(M.D.V.,P.F.)
  2 mg/ml, 100 ml ....63323-0101-61  998.00   AP
(Abbott Hosp)
INJ, IJ (S.D.V. POLYMER)
  2 mg/ml, 5 ml 10s....00703-5043-03  166.25 140.00 AP
  25 ml..............00703-5046-10  83.13 70.00 AP
(M.D.V. POLYMER)
  2 mg/ml, 100 ml ....00703-5040-01  332.50 280.00 AP
(Astra Zeneca LP)
INJ, IJ (VIAL, P.F.)
  2 mg/ml, 10 ml 5s....00186-1532-41  125.00   AP
(Bedford)
INJ, IJ (S.D.V.,P.F.)
  2 mg/ml, 5 ml 10s....55390-0235-10  473.50   AP
  10 ml..............55390-0236-10  947.00   AP
  25 ml..............55390-0237-01  236.74   AP
(M.D.V.)
  2 mg/ml, 100 ml ....55390-0238-01  945.98   AP
PDI, IJ (S.D.V.,P.F.)
  10 mg, 10s ea......55390-0231-10  450.70   AP
  20 mg, 10s ea......55390-0232-10  901.60   AP
  50 mg, ea..........55390-0233-01  225.40   AP

(Bedford) See DOXORUBICIN HCL VHA +
(Bristol-Myer Onc/Imm) See RUBEX
(Pharmacia/Upjohn) See ADRIAMYCIN PFS
(Pharmacia/Upjohn) See ADRIAMYCIN RDF

**DOXORUBICIN HYDROCHLORIDE LIPOSOME**
(Alza) See DOXIL

**DOXY 100 (APP)**
doxycycline hyclate
PDI, IJ (VIAL,P.F.)
  100 mg, ea .........63323-0130-10  18.89   AP

**DOXYCYCLINE CALCIUM**
(Pfizer U.S.P.G.) See VIBRAMYCIN CALCIUM

**DOXYCYCLINE HYCLATE**
HCFA
CAP, PO, 100 mg, 50s ea.............................  4.26
TAB, PO, 100 mg, 50s ea.............................  4.46
(APP) See DOXY 100
(Allscripts)
CAP, PO, 50 mg, 20s ea ..54569-0147-02  6.63   EE
  50s ea.............54569-0147-01  16.58   EE
  100 mg, 4s ea......54569-1840-04  2.10   EE
  20s ea.............54569-1840-01  10.50   EE
  40s ea.............54569-1840-00  20.99   EE
TAB, PO, 100 mg, 6s ea ..54569-3074-00  6.71   EE
  7s ea..............54569-0118-02  7.82   EE
  8s ea..............54569-3074-01  8.94   EE
  10s ea.............54569-0118-00  11.18   EE

Recommend **SENOKOT® Laxatives** *When the Rx May Constipate*  PURDUE FREDERICK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **FLUORETS** (Akorn) fluorescein sodium | | | | |
| TES, OP (STRIP) | | | | |
| 1 mg, 100s ea........17478-0400-01 | | 13.50 | | |
| **FLUORI-METHANE** (Gebauer) dichloro/trichloromono | | | | |
| SPR, TP (FINE) | | | | |
| 15%-85%, 105 ml....00386-0003-04 | | 19.20 | | |
| (Allscripts) REPACK | | | | |
| SPR, TP (FINE) | | | | |
| 15%-85%, 103 ml....54569-3567-00 | | 22.00 | | |
| **FLUORIDE** (Qualitest) sodium fluoride | | | | |
| CTB, PO, 0.5 mg, | | | | |
| 1000s ea..........00603-3622-32 | | 13.11 | | |
| 1 mg, 1000s ea......00603-3623-32 | | 13.11 | | |
| LIQ, PO (DROPS) | | | | |
| 0.125 mg/drp, | | | | |
| 50 ml.............00603-1244-47 | | 5.10 | | |
| (Vintage) | | | | |
| LIQ, PO (DROPS) | | | | |
| 0.125 mg/drp, | | | | |
| 50 ml.............00254-9430-48 | | 5.10 | | |
| **FLUORINSE** (Oral B Lab) sodium fluoride | | | | |
| SOL, PO (CINNAMON) | | | | |
| 0.2%, 480 ml........00041-0351-07 | | 7.49 | | |
| (MINT) | | | | |
| 0.2%, 480 ml........00041-0350-07 | | 7.49 | | |
| **FLUORITAB** (Fluoritab) sodium fluoride | | | | |
| CTB, PO (D.F.,CHERRY) | | | | |
| 0.25 mg, 100s ea...00288-5510-01 | | 2.16 | | |
| (D.F.,PINEAPPLE) | | | | |
| 0.25 mg, 100s ea...00288-5511-01 | | 2.16 | | |
| (D.F.,STRAWBERRY) | | | | |
| 0.25 mg, 100s ea...00288-5509-01 | | 2.16 | | |
| (D.F.,CHERRY) | | | | |
| 0.25 mg, 1000s ea..00288-5510-10 | | 12.66 | | |
| (D.F.,PINEAPPLE) | | | | |
| 0.25 mg, 1000s ea..00288-5511-10 | | 12.66 | | |
| (D.F.,STRAWBERRY) | | | | |
| 0.25 mg, 1000s ea..00288-5509-10 | | 12.66 | | |
| (D.F.,CHERRY) | | | | |
| 0.25 mg, 5000s ea..00288-5510-02 | | 36.00 | | |
| (D.F.,PINEAPPLE) | | | | |
| 0.25 mg, 5000s ea..00288-5511-02 | | 36.00 | | |
| (D.F.,STRAWBERRY) | | | | |
| 0.25 mg, 5000s ea..00288-5509-02 | | 36.00 | | |
| (D.F.,CHERRY) | | | | |
| 0.5 mg, 100s ea.....00288-1106-01 | | 2.16 | | |
| (D.F.,PINEAPPLE) | | | | |
| 0.5 mg, 100s ea.....00288-1107-01 | | 2.16 | | |
| (D.F.,STRAWBERRY) | | | | |
| 0.5 mg, 100s ea.....00288-1108-01 | | 2.16 | | |
| (D.F.,CHERRY) | | | | |
| 0.5 mg, 1000s ea....00288-1106-10 | | 12.66 | | |
| (D.F.,PINEAPPLE) | | | | |
| 0.5 mg, 1000s ea....00288-1107-10 | | 12.66 | | |
| (D.F.,STRAWBERRY) | | | | |
| 0.5 mg, 1000s ea....00288-1108-10 | | 12.66 | | |
| (D.F.,CHERRY) | | | | |
| 0.5 mg, 5000s ea....00288-1106-02 | | 36.00 | | |
| (D.F.,PINEAPPLE) | | | | |
| 0.5 mg, 5000s ea....00288-1107-02 | | 36.00 | | |
| (D.F.,STRAWBERRY) | | | | |
| 0.5 mg, 5000s ea....00288-1108-02 | | 36.00 | | |
| (D.F.,CHERRY) | | | | |
| 1 mg, 100s ea........00288-2203-01 | | 2.16 | | |
| (D.F.,PINEAPPLE) | | | | |
| 1 mg, 100s ea........00288-2201-01 | | 2.16 | | |
| (D.F.,STRAWBERRY) | | | | |
| 1 mg, 100s ea........00288-2204-01 | | 2.16 | | |
| (D.F.,CHERRY) | | | | |
| 1 mg, 1000s ea......00288-2203-10 | | 12.66 | | |
| (D.F.,STRAWBERRY) | | | | |
| 1 mg, 1000s ea......00288-2204-10 | | 12.66 | | |
| D.F.,PINEAPPLE) | | | | |
| 1 mg, 1000s ea......00288-2201-10 | | 12.66 | | |
| (D.F.,CHERRY) | | | | |
| 1 mg, 5000s ea......00288-2203-02 | | 36.00 | | |
| (D.F.,PINEAPPLE) | | | | |
| 1 mg, 5000s ea......00288-2201-02 | | 36.00 | | |
| (D.F.,STRAWBERRY) | | | | |
| 1 mg, 5000s ea......00288-2204-02 | | 36.00 | | |
| LIQ, PO (DROPS,D.F.) | | | | |
| 0.25 mg/drp, 23 ml...00288-5523-23 | | 2.16 | | |
| **FLUORO/GLY GEL** (Topix) glycolic acid | | | | |
| GEL, TP (OFFICE USE ONLY) | | | | |
| 30%, 120 gm........51326-0025-04 | | 15.00 | | |
| 50%, 120 gm........51326-0027-04 | | 25.00 | | |
| 70%, 120 gm........51326-0029-04 | | 35.00 | | |
| **FLUORO/GLY PADS** (Topix) glycolic acid | | | | |
| PAD, TP (OFFICE USE ONLY) | | | | |
| 30%, 30s ea.........51326-0005-30 | | 30.00 | | |
| 50%, 30s ea.........51326-0006-30 | | 50.00 | | |
| 70%, 30s ea.........51326-0010-30 | | 70.00 | | |
| **FLUOROMETH/SULFACET SOD** (Allergan Inc) See FML-S LIQUIFILM | | | | |
| **FLUOROMETHOLONE** HCFA | | | | |
| SOL, OP, 0.1%, 10 ml............................ | | 19.88 | | |
| 15 ml............................ | | 24.75 | | |
| SUS, OP, 0.1%, 5 ml............................ | | 12.53 | | |
| (Allergan Inc) See FML FORTE LIQUIFILM | | | | |
| (Allergan Inc) See FML LIQUIFILM | | | | |
| (Allergan Inc) See FML S.O.P. | | | | |
| (Bausch&Lomb Pharm) | | | | |
| SUS, OP, 0.1%, 5 ml......24208-0288-05 | | 15.80 | | AB |
| 10 ml.............24208-0288-10 | | 26.16 | | AB |
| 15 ml.............24208-0288-15 | | 35.18 | | AB |
| (Ciba Ophth) See FLUOR-OP | | | | |
| (Falcon Ophthalmics) | | | | |
| SUS, OP, 0.1%, 5 ml......61314-0328-05 | | 14.25 | | AB |
| 10 ml.............61314-0328-10 | | 21.87 | | AB |
| 15 ml.............61314-0328-15 | | 30.56 | | AB |
| (Pacific Pharma) | | | | |
| SUS, OP, 0.1%, 5 ml......60758-0880-05 | | 10.05 | | AB |
| 10 ml.............60758-0880-10 | | 16.01 | | AB |
| 15 ml.............60758-0880-15 | | 22.39 | | AB |
| (Pharma Pac) | | | | |
| SUS, OP, 0.1%, 5 ml......52959-1433-05 | | 16.25 | | EE |
| (Phys Total Care) | | | | |
| SUS, OP, 0.1%, 5 ml......54868-4012-00 | | 11.74 | | EE |
| **FLUOROMETHOLONE ACETATE** (Alcon Ophthalmic) See FLAREX | | | | |
| (Ciba Ophth) See EFLONE | | | | |
| **FLUOROPLEX** (Allergan Inc) fluorouracil | | | | |
| CRE, TP, 1%, 30 gm......00023-0812-30 | | 55.25 | | |
| SOL, TP, 1%, 30 ml......00023-0810-30 | | 55.25 | | |
| **FLUOROURACIL** (APP) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 50 mg/ml, 10 ml.....63323-0117-10 | | 2.87 | | AP |
| 20 ml.............63323-0117-20 | | 5.74 | | AP |
| (BULK PACKAGE) | | | | |
| 50 mg/ml, 50 ml.....63323-0117-51 | | 14.35 | | AP |
| 100 ml.............63323-0117-61 | | 28.70 | | AP |
| (Allergan Inc) See FLUOROPLEX | | | | |
| (ICN) See EFUDEX | | | | |
| (ICN) | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s..........00004-1977-01 | | 15.61 | | AP |
| (Medisca) | | | | |
| POW, (U.S.P., 5-FU) | | | | |
| 10 gm.............38779-0025-01 | | 31.50 | | |
| (Pharmacia/Upjohn) See ADRUCIL | | | | |
| (Solopak Labs) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s..........39769-0012-10 | | 37.50 | | AP |
| (BULK VIAL) | | | | |
| 50 mg/ml, | | | | |
| 100 ml 10s ........39769-0012-90 | | 250.00 | | AP |
| **FLUOTHANE** (Wyeth-Ayerst) halothane | | | | |
| LIQ, IH, 99.9%, 125 ml....00046-3125-81 | | 43.55 | 34.84 | AN |
| 250 ml ............00046-3125-82 | | 64.29 | 67.43 | AN |
| **FLUOXETINE HYDROCHLORIDE** (Dista) See PROZAC | | | | |
| (Lilly) See PROZAC | | | | |
| (Major) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III......00904-1218-60 | | 133.50 | | BP |
| (Pharmacia/Upjohn) See HALOTESTIN | | | | |
| (Qualitest) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III......00603-3645-21 | | 201.60 | | BP |
| (Rosemont) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III......00832-0086-00 | | 171.36 | | BP |
| (URL) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III......00677-0934-01 | | 189.40 | | BP |
| **FLUPHENAZINE DECANOATE** (APP) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml......63323-0272-05 | | 74.18 | | AQ |
| (Apothecon) See PROLIXIN DECANOATE | | | | |
| (Bedford) | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 5 ml......55390-0465-05 | | 72.00 | | AQ |
| (Gensia) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml......00703-5003-01 | | 52.56 | | AQ |
| (Radford Therapeutics) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml......63252-1126-05 | | 80.00 | | AQ |
| (Superior) | | | | |
| INJ, IJ (VIAL) | | | | |
| 25 mg/ml, 5 ml......00144-0644-58 | | 80.25 | | EE |
| **FLUPHENAZINE ENANTHATE** (Apothecon) See PROLIXIN ENANTHATE | | | | |
| **FLUPHENAZINE HYDROCHLORIDE** HCFA | | | | |
| TAB, PO, 1 mg, 100s ea............................. | | 18.81 | | |
| 2.5 mg, 100s ea................................... | | 26.91 | | |
| 5 mg, 100s ea..................................... | | 35.21 | | |
| 10 mg, 100s ea.................................... | | 42.24 | | |
| (APP) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 2.5 mg/ml, 10 ml.....63323-0281-10 | | 61.46 | | AP |
| (American Health) | | | | |
| TAB, PO, 1 mg, 100s ea UD 62584-0698-01 | | 62.94 | | AB |
| 2.5 mg, 100s ea UD ..62584-0699-01 | | 88.37 | | AB |
| 5 mg, 100s ea UD ....62584-0703-01 | | 133.05 | | AB |
| 10 mg, 100s ea UD ..62584-0704-01 | | 169.36 | | AB |
| (Apothecon) See PROLIXIN | | | | |
| (Dixon-Shane) | | | | |
| TAB, PO, 1 mg, 100s ea ...17236-0489-01 | | 52.23 | | AB |
| 500s ea............17236-0489-05 | | 245.48 | | AB |
| 2.5 mg, 100s ea......17236-0490-01 | | 79.50 | | AB |
| 500s ea............17236-0490-05 | | 357.75 | | AB |
| 5 mg, 100s ea........17236-0491-01 | | 92.50 | | AB |
| 500s ea............17236-0491-05 | | 425.50 | | AB |
| 10 mg, 100s ea ......17236-0492-01 | | 119.00 | | AB |
| 500s ea............17236-0492-05 | | 547.40 | | AB |
| (Geneva) | | | | |
| TAB, PO, 1 mg, 50s ea ....00781-1436-50 | | 26.10 | | AB |
| 100s ea............00781-1436-01 | | 49.75 | | AB |
| 100s ea UD ........00781-1436-13 | | 62.99 | | AB |
| 500s ea............00781-1436-05 | | 233.79 | | AB |
| 2.5 mg, 50s ea......00781-1437-50 | | 40.57 | | AB |
| 100s ea............00781-1437-01 | | 75.75 | | AB |
| 100s ea UD ........00781-1437-13 | | 90.99 | | AB |
| 500s ea............00781-1437-05 | | 330.74 | | AB |
| 5 mg, 50s ea........00781-1438-50 | | 47.17 | | AB |
| 100s ea............00781-1438-01 | | 89.95 | | AB |
| 100s ea UD ........00781-1438-13 | | 134.99 | | AB |
| 500s ea............00781-1438-05 | | 423.70 | | AB |
| 10 mg, 50s ea.......00781-1439-50 | | 60.24 | | AB |
| 100s ea UD ........00781-1439-13 | | 170.30 | | AB |
| 100s ea............00781-1439-01 | | 114.75 | | AB |
| 500s ea............00781-1439-05 | | 545.25 | | AB |
| (Heartland) | | | | |
| TAB, PO, 1 mg, 30s ea UD .61392-0057-30 | | 24.71 | | |
| (BLISTER PACK) | | | | |
| 1 mg, 30s ea........61392-0057-39 | | 24.71 | | |
| 31s ea UD ........61392-0057-31 | | 25.53 | | |
| 32s ea UD ........61392-0057-32 | | 26.35 | | |
| 45s ea UD ........61392-0057-45 | | 37.06 | | |
| 60s ea UD ........61392-0057-60 | | 49.41 | | |



RED BOOK Database Services... (800) 722-3062   ReadyPrice

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GEMCITABINE HYDROCHLORIDE** | | | | |
| (Lilly) See GEMZAR | | | | |
| **GEMFIBROZIL** | | | | |
| HCFA | | | | |
| TAB, PO, 600 mg, 60s ea | | 10.80 | | |
| (Allscripts) | | | | |
| TAB, PO, 600 mg, 60s ea | 54569-3695-00 | 59.56 | | AB |
| 90s ea | 54569-8511-01 | 86.02 | | AB |
| 180s ea | 54569-8016-00 | 172.05 | | AB |
| 180s ea | 54569-8511-00 | 172.05 | | AB |
| (Apotex Corp.) | | | | |
| TAB, PO, 600 mg, 60s ea | 60505-0034-04 | 59.60 | | AB |
| 500s ea | 60505-0034-08 | 493.50 | | AB |
| (Apothecon) | | | | |
| TAB, PO, 600 mg, 60s ea | 62269-0320-60 | 56.64 | 49.68 | AB |
| 500s ea | 62269-0320-29 | 472.32 | 414.32 | AB |
| (GSMS) | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 600 mg, 60s ea | 60429-0081-60 | 59.65 | | AB |
| (Heartland) | | | | |
| TAB, PO, 600 mg, 30s ea UD | 61392-0116-30 | 35.32 | | AB |
| (BLISTER PACK) | | | | |
| 600 mg, 30s ea | 61392-0116-39 | 35.32 | | AB |
| 31s ea UD | 61392-0116-31 | 36.50 | | AB |
| 32s ea UD | 61392-0116-32 | 37.68 | | AB |
| 45s ea UD | 61392-0116-45 | 52.98 | | AB |
| 60s ea UD | 61392-0116-60 | 70.65 | | AB |
| 90s ea UD | 61392-0116-90 | 105.97 | | AB |
| 500s ea UD | 61392-0116-51 | 588.72 | | AB |
| 2000s ea UD | 61392-0116-54 | 2354.88 | | AB |
| 10000s ea UD | 61392-0116-9 | 11774.40 | | AB |
| (Major) | | | | |
| TAB, PO, 600 mg, 50s ea | 00904-7732-52 | 57.20 | | AB |
| 500s ea | 00904-7732-40 | 469.10 | | AB |
| (Medirex) | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 600 mg, 30s ea UD | 57480-0809-06 | 32.85 | | AB |
| (10X10) | | | | |
| 600 mg, 100s ea UD | 57480-0809-01 | 109.50 | | AB |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 38779-0373-05 | 42.75 | | |
| 500 gm | 38779-0373-08 | 182.25 | | |
| 1000 gm | 38779-0373-09 | 328.50 | | |
| (PD-RX Pharm) | | | | |
| TAB, PO, 600 mg, 60s ea | 55289-0411-69 | 25.20 | | AB |
| (Parke-Davis) See LOPID | | | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 600 mg, 30s ea | 54868-2353-03 | 7.71 | | EE |
| 60s ea | 54868-2353-01 | 13.43 | | EE |
| 100s ea | 54868-2353-02 | 22.61 | | EE |
| (Quality Care) | | | | |
| TAB, PO, 600 mg, 240s ea | 68346-0367-96 | 76.19 | | EE |
| (Southwood) | | | | |
| TAB, PO, 600 mg, 60s ea | 58016-0540-60 | 83.20 | | EE |
| (Teva) | | | | |
| TAB, PO, 600 mg, 60s ea | 00093-0670-06 | 59.10 | | AB |
| 500s ea | 00093-0670-05 | 492.45 | | AB |
| (UDL) | | | | |
| TAB, PO (ROBOT READY 25X1) | | | | |
| 600 mg, 25s ea | 51079-0787-19 | 25.95 | 23.36 | AB |
| (10X10) | | | | |
| 600 mg, 100s ea UD | 51079-0787-20 | 103.82 | 85.64 | AB |
| (Vangard) | | | | |
| TAB, PO, 600 mg, 100s ea | 00615-3559-29 | 98.70 | | AB |
| (31X10,INSTIT USE,CARDED) | | | | |
| 600 mg, 310s ea UD | 00615-3559-53 | 321.80 | | AB |
| (31X10,INSTIT. USE) | | | | |
| 600 mg, 310s ea UD | 00615-3559-63 | 321.80 | | AB |
| (200X5 STRIPS,INSTIT USE) | | | | |
| 600 mg, | | | | |
| 1000s ea UD | 00615-3559-43 | 1038.06 | | AB |
| (Warner Chilcott Gen) | | | | |
| TAB, PO, 600 mg, 60s ea | 00047-0084-20 | 59.55 | | AB |
| 500s ea | 00047-0084-30 | 493.50 | | AB |
| (Zenith Goldline) | | | | |
| TAB, PO, 600 mg, | | | | |
| 100s ea UD | 00182-1956-89 | 115.50 | | AB |
| **GEMZAR** (Lilly) | | | | |
| gemcitabine hydrochloride | | | | |
| PDI, IJ (VIAL) | | | | |
| 200 mg, ea | 00002-7501-01 | 93.12 | | |
| 1 gm, ea | 00002-7502-01 | 465.59 | | |
| **GEN-XENE** (Aira) | | | | |
| clorazepate dipotassium | | | | |
| TAB, PO, 3.75 mg, | | | | |
| 30s ea, C-IV | 51641-0242-03 | 7.25 | | AB |
| 100s ea, C-IV | 51641-0242-01 | 21.95 | | AB |
| 100s ea UD, C-IV | 51641-0242-11 | 32.50 | | AB |
| 500s ea, C-IV | 51641-0242-05 | 105.75 | | AB |
| 7.5 mg, | | | | |
| 30s ea, C-IV | 51641-0243-03 | 9.45 | | AB |
| 100s ea, C-IV | 51641-0243-01 | 29.95 | | AB |
| 100s ea UD, C-IV | 51641-0243-11 | 35.50 | | AB |
| 500s ea, C-IV | 51641-0243-05 | 145.75 | | AB |
| 15 mg, | | | | |
| 30s ea, C-IV | 51641-0244-03 | 13.45 | | AB |
| 100s ea, C-IV | 51641-0244-01 | 41.45 | | AB |
| 100s ea UD, C-IV | 51641-0244-11 | 49.70 | | AB |
| 500s ea, C-IV | 51641-0244-05 | 201.75 | | AB |
| **GENCYDO #1** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1%, 1 ml 12s | 00155-0271-90 | 9.45 | | |
| **GENCYDO #3** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 3%, 1 ml 12s | 00155-0273-90 | 9.45 | | |
| **GENCYDO #5** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 5%, 1 ml 12s | 00155-0275-90 | 9.45 | | |
| **GENCYDO #7** (Weleda) | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 7%, 1 ml 12s | 00155-0277-90 | 9.45 | | |
| **GENERLAC** (Morton Grove) | | | | |
| lactulose | | | | |
| SOL, PO, 10 gm/15 ml, | | | | |
| 480 ml | 60432-0038-15 | 25.85 | | AA |
| 1920 ml | 60432-0038-64 | 98.77 | | AA |
| **GENESA** (Gensia Automedics) | | | | |
| arbutamine hydrochloride | | | | |
| INJ, IJ (SRN,PREFILLED) | | | | |
| 0.05 mg/ml, 20 ml | 00703-1105-01 | 192.00 | 160.00 | |
| **GENOPTIC** (Allergan Inc) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 1 ml | 11980-0117-01 | 3.20 | | AT |
| 5 ml | 11980-0117-05 | 14.50 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 54868-1659-00 | 16.96 | | AT |
| **GENOPTIC S.O.P.** (Allergan Inc) | | | | |
| gentamicin sulfate | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 00023-0320-04 | 14.59 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 54868-1660-00 | 17.06 | | AT |
| **GENORA 1/35** (Phys Total Care) | | | | |
| ethinyl estradiol/norethin | | | | |
| TAB, PO, 35 mcg-1 mg, | | | | |
| 28s ea | 54868-0528-01 | 8.59 | | AB |
| **GENORA 1/50** (Phys Total Care) | | | | |
| mestranol/norethin | | | | |
| TAB, PO, 0.05 mg-1 mg, | | | | |
| 28s ea | 54868-0529-01 | 9.25 | | AB |
| **GENOTROPIN** (Pharmacia/Upjohn) | | | | |
| somatropin, e-coli derived | | | | |
| PDI, IJ (INTRA-MIX, P.F.) | | | | |
| 1.5 mg, 5s ea | 00013-2606-94 | 315.00 | 262.50 | |
| 5.8 mg, ea | 00013-2626-81 | 210.00 | 175.00 | |
| (INTRA-MIX) | | | | |
| 5.8 mg, ea | 00013-2616-81 | 210.00 | 175.00 | |
| 5s ea | 00013-2626-94 | 1050.00 | 875.00 | |
| (INTRA-MIX) | | | | |
| 5.8 mg, 5s ea | 00013-2616-94 | 1050.00 | 875.00 | |
| 13.8 mg, ea | 00013-2646-81 | 504.00 | 420.00 | |
| 5s ea | 00013-2646-94 | 2520.00 | 2100.00 | |
| **GENOTROPIN MINIQUICK** (Pharmacia/Upjohn) | | | | |
| somatropin, e-coli derived | | | | |
| PDI, IJ (SRN,PREFILLED,P.F.) | | | | |
| 0.2 mg, 7s ea | 00013-2649-02 | 58.80 | 49.00 | |
| 0.4 mg, 7s ea | 00013-2650-02 | 117.60 | 98.00 | |
| 0.6 mg, 7s ea | 00013-2651-02 | 176.40 | 147.00 | |
| 0.8 mg, 7s ea | 00013-2652-02 | 235.20 | 196.00 | |
| 1 mg, 7s ea | 00013-2653-02 | 294.00 | 245.00 | |
| **GENT SULF/PREDNIS ACE** | | | | |
| (Allergan Inc) See PRED-G | | | | |
| (Allergan Inc) See PRED-G S.O.P. | | | | |
| **GENT SULF/SOD CL** (Abbott Hosp) | | | | |
| INJ, IJ (LIFECARE) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7879-13 | 287.28 | 241.92 | AP |
| 1.4 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7881-13 | 304.10 | 256.08 | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7883-13 | 306.38 | 258.00 | AP |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7849-23 | 333.45 | 280.80 | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7884-23 | 306.38 | 258.00 | AP |
| 90 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7886-23 | 324.33 | 273.12 | AP |
| (B. Braun/McGaw) | | | | |
| INJ, IJ (100 ML PAB CONTAINER) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5812-38 | 10.68 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5816-38 | 11.11 | | AP |
| (150 ML PAB CONTAINER) | | | | |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5810-32 | 9.76 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5806-32 | 11.09 | | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5808-32 | 11.11 | | AP |
| (Baxter) | | | | |
| INJ, IJ, 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0507-41 | 222.91 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0509-41 | 237.89 | | AP |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00338-0505-48 | 258.62 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00338-0501-48 | 222.91 | | AP |
| 100 ml 24s | 00338-0507-48 | 263.94 | | AP |
| 0.8 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0503-41 | 213.53 | | AP |
| (VIAFLEX) | | | | |
| 0.8 mg/ml-0.9%, | | | | |
| 100 ml 24s | 00338-0503-48 | 237.89 | | AP |
| 2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0511-41 | 258.62 | | AP |
| **GENTACIDIN** (Ciba Ophth) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 58768-0365-05 | 9.62 | | AT |
| **GENTAFAIR** (Qualitest) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00603-7158-37 | 5.40 | | AT |
| **GENTAK** (Akorn) | | | | |
| gentamicin sulfate | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 17478-0284-35 | 14.60 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 17478-0283-10 | 9.54 | | AT |
| 15 ml | 17478-0283-12 | 11.91 | | AT |
| **GENTAMICIN SULFATE** | | | | |
| HCFA | | | | |
| CRE, TP, 0.1%, 15 gm | | 1.80 | | |
| 30 gm | | 6.00 | | |
| OIN, OP, 0.3%, 3.500 gm | | 12.41 | | |
| TP, 0.1%, 15 gm | | 1.80 | | |
| 30 gm | | 4.43 | | |
| SOL, OP, 3 mg/ml, 5 ml | | 2.40 | | |
| 15 ml | | 4.61 | | |
| (APP) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 40 mg/ml, 2 ml | 63323-0010-02 | 5.30 | | AP |
| 20 ml | 63323-0010-20 | 12.64 | | AP |
| (APP) See GENTAMICIN SULFATE PEDIATRIC | | | | |
| (Abbott Hosp) | | | | |
| INJ, IJ (VIAL, ADD-VANTAGE) | | | | |
| 10 mg/ml, 6 ml 25s | 00074-3400-01 | 170.11 | 143.25 | AP |
| 8 ml 25s | 00074-3401-01 | 181.39 | 152.75 | AP |
| 10 ml 25s | 00074-3402-01 | 195.05 | 164.25 | AP |
| (VIAL, FLIPTOP) | | | | |
| 40 mg/ml, 2 ml 25s | 00074-1207-03 | 64.42 | 54.25 | AP |
| (Akorn) See GENTAK | | | | |
| (Allergan Inc) See GENOPTIC | | | | |
| (Allergan Inc) See GENOPTIC S.O.P. | | | | |
| (Allscripts) | | | | |
| CRE, TP, 0.1%, 15 gm | 54569-1117-00 | 3.60 | | EE |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | 54569-3149-00 | 85.03 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 54569-1229-00 | 14.78 | | EE |
| TP, 0.1%, 15 gm | 54569-1144-00 | 3.60 | | EE |
| SOL, OP, 3 mg/ml, 15 ml | 54569-1218-00 | 11.91 | | EE |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 3 mg/ml, 5 ml...24208-0580-60 | | 7.10 | | AT |
| 15 ml............24208-0580-64 | | 8.95 | | AT |
| (Cardinal Pharm) | | | | |
| CRE, TP, 0.1%, 15 gm.....63874-0132-15 | | 13.07 | | EE |
| 30 gm...........63874-0132-30 | | 26.10 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm63874-0173-04 | | 14.56 | | AT |
| TP, 0.1%, 15 gm.........63874-0172-15 | | 17.47 | | EE |
| 30 gm...........63874-0172-30 | | 33.54 | | EE |
| SOL, OP, 3 mg/ml, 5 ml...63874-0133-05 | | 11.44 | | EE |
| (Cheshire) | | | | |
| CRE, TP, 0.1%, 15 gm.....55175-0350-05 | | 4.56 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm55175-1297-01 | | 14.34 | | EE |
| TP, 0.1%, 15 gm.........55175-0351-05 | | 4.56 | | EE |
| SOL, OP, 3 mg/ml, 5 ml...55175-1218-05 | | 6.98 | | EE |
| 15 ml............55175-1218-01 | | 9.50 | | EE |
| (Ciba Ophth) See GENTACIDIN | | | | |
| (Ciba Ophth) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm58768-0251-36 | | 15.16 | | EE |
| (Clay-Park) | | | | |
| CRE, TP, 0.1%, 15 gm.....45802-0056-35 | | 3.00 | | AT |
| 30 gm...........45802-0056-11 | | 4.90 | | AT |
| 454 gm..........00414-0056-05 | | 86.40 | | AT |
| OIN, TP, 0.1%, 15 gm.....45802-0046-35 | | 3.00 | | AT |
| 30 gm...........45802-0046-11 | | 4.90 | | AT |
| 454 gm..........00414-0046-05 | | 86.40 | | AT |
| (Consolidated Midland) | | | | |
| CRE, TP, 0.1%, 15 gm.....00223-4304-15 | | 3.25 | | EE |
| INJ, IJ (VIAL) | | | | |
| 10 mg/ml, 2 ml.......00223-7715-02 | | 1.75 | | EE |
| 2 ml 25s..........00223-7714-02 | | 37.50 | | EE |
| 40 mg/ml, 2 ml.......00223-7719-02 | | 2.25 | | EE |
| 2 ml 25s..........00223-7719-25 | | 52.50 | | EE |
| 2 ml 25s..........00223-7721-02 | | 50.00 | | EE |
| 20 ml............00223-7717-20 | | 8.25 | | EE |
| OIN, TP, 0.1%, 15 gm.....00223-4306-15 | | 3.25 | | EE |
| SOL, OP, 3 mg/ml, 5 ml...00223-6651-05 | | 4.75 | | EE |
| 15 ml............00223-6651-15 | | 5.50 | | EE |
| (Edwards) See ED-MYCIN | | | | |
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 2 ml 25s...00641-0394-25 | | 27.13 | 15.50 | AP |
| 40 mg/ml, 2 ml 25s...00641-0395-25 | | 39.89 | 22.79 | AP |
| (M.D.V.) | | | | |
| 40 mg/ml, | | | | |
| 20 ml 10s.........00641-2331-43 | | 159.47 | 91.13 | AP |
| (Falcon Ophthalmics) | | | | |
| SOL, OP (DROP-TAINER) | | | | |
| 3 mg/ml, 5 ml.......61314-0633-05 | | 7.00 | | AT |

**GENTAMICIN**
Cream USP.
Ointment USP 0.1%
fougera

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Fougera) | | | | |
| CRE, TP, 0.1%, 15 gm.....00168-0071-15 | | 3.60 | | AT |
| OIN, TP, 0.1%, 15 gm.....00168-0078-15 | | 3.60 | | AT |
| (Major) | | | | |
| SOL, OP, 3 mg/ml, 5 ml...00904-1907-05 | | 5.60 | | EE |
| 15 ml............00904-1907-35 | | 7.35 | | EE |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm............38779-0632-03 | | 13.50 | | |
| 25 gm...........38779-0632-04 | | 54.00 | | |
| 100 gm..........38779-0632-05 | | 176.63 | | |
| 500 gm..........38779-0632-08 | | 800.00 | | |
| 1000 gm.........38779-0632-09 | | 1468.80 | | |
| (Ocumed) See OCU-MYCIN | | | | |
| (Ocusoft) See GENTASOL | | | | |
| (Pacific Pharma) | | | | |
| SOL, OP, 3 mg/ml, 5 ml...60758-0188-05 | | 8.75 | | AT |
| (Paddock) | | | | |
| POW, 100 gm............00574-0419-01 | | 258.86 | | |
| **GENTAMICIN SULFATE** (Pharma Pac) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm52959-1426-03 | | 16.50 | | EE |
| SOL, OP, 3 mg/ml, 5 ml...52959-1322-00 | | 14.99 | | EE |
| 15 ml............52959-1322-15 | | 27.50 | | EE |
| (Phys Total Care) | | | | |
| CRE, TP, 0.1%, 15 gm.....54868-3524-00 | | 2.94 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm54868-1040-01 | | 10.23 | | EE |
| SOL, OP, 3 mg/ml, 5 ml...54868-6745-01 | | 2.86 | | EE |
| 15 ml............54868-6745-02 | | 6.02 | | EE |
| (Qualitest) See GENTAFAIR | | | | |
| (Qualitest) | | | | |
| CRE, TP, 0.1%, 15 gm.....00603-7769-74 | | 2.90 | | AT |
| OIN, TP, 0.1%, 15 gm.....00603-7770-74 | | 2.90 | | AT |
| (Raway) | | | | |
| CRE, TP, 0.1%, 15 gm.....00686-0056-35 | | 2.55 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm00686-0575-55 | | 4.75 | | EE |
| TP, 0.1%, 15 gm.........00686-0046-35 | | 2.10 | | EE |
| SOL, OP, 3 mg/ml, 5 ml...00686-0580-60 | | 5.10 | | EE |
| 15 ml............00686-0580-64 | | 6.00 | | EE |
| (Schein) | | | | |
| CRE, TP, 0.1%, 30 gm.....00364-7305-56 | | 4.75 | | AT |
| (Schering) See GARAMYCIN | | | | |
| (Solopak Labs) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 mg/ml, 2 ml 25s...39769-0001-02 | | 37.50 | | AP |
| 40 mg/ml, 2 ml 25s...39769-0014-02 | | 57.50 | | AP |
| 20 ml 25s.........39769-0014-20 | | 387.50 | | AP |
| (Southwood) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm58016-6026-01 | | 18.60 | | EE |
| SOL, OP, 3 mg/ml, 5 ml...58016-6027-01 | | 18.60 | | EE |
| (Thames) | | | | |
| CRE, TP, 0.1%, 15 gm.....49158-0162-20 | | 3.56 | | AT |
| 30 gm...........49158-0162-68 | | 5.72 | | AT |
| OIN, TP, 0.1%, 15 gm.....49158-0191-20 | | 4.00 | | AT |
| 30 gm...........49158-0191-68 | | 5.80 | | AT |
| (URL) | | | | |
| SOL, OP, 3 mg/ml, 5 ml...00677-0901-20 | | 6.07 | | AT |
| (Zenith Goldline) | | | | |
| SOL, OP, 3 mg/ml, 5 ml...00182-1695-62 | | 6.18 | | AT |
| **GENTAMICIN SULFATE PEDIATRIC** (APP) | | | | |
| gentamicin sulfate | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 mg/ml, 2 ml.......63323-0513-02 | | 1.46 | | AP |
| (S.D.V.,P.F.) | | | | |
| 10 mg/ml, 2 ml.......63323-0173-02 | | 1.46 | | AP |
| **GENTASOL** (Ocusoft) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml...54799-0510-05 | | 6.38 | 2.95 | AT |
| (Amend) | | | | |
| CRY, (U.S.P.) | | | | |
| 25 gm............17317-0183-02 | | 8.40 | | |
| 100 gm...........17317-0183-03 | | 17.50 | | |
| 500 gm...........17317-0183-05 | | 58.80 | | |
| (Gallipot) | | | | |
| CRY, (U.S.P.) | | | | |
| 25 gm............51552-0297-25 | | 17.70 | | |
| POW, 125 gm........51552-0297-12 | | 35.52 | | |
| (Integra) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm............05324-5227-25 | | 19.97 | | |
| 100 gm...........05324-5227-35 | | 39.45 | | |
| (Medisca) | | | | |
| CRY, (U.S.P.) | | | | |
| 25 gm............38779-0073-04 | | 13.50 | | |
| 100 gm...........38779-0073-05 | | 48.36 | | |
| **GENTRAN 40 W/DEXTROSE** (Baxter) | | | | |
| dextran 40/dextrose | | | | |
| INJ, IJ, 10%-5%, | | | | |
| 500 ml 24s........00338-0272-03 | | 2386.32 | | |
| **GENTRAN 40 W/SODIUM CHLORIDE** (Baxter) | | | | |
| dextran 40/sod cl | | | | |
| INJ, IJ, 10%-0.9%, | | | | |
| 500 ml 24s........00338-0270-03 | | 2386.32 | | |
| **GENTRAN 70 W/SODIUM CHLORIDE** (Baxter) | | | | |
| dextran 70/sod cl | | | | |
| INJ, IJ, 6%-0.9%, | | | | |
| 500 ml 24s........00338-0265-03 | | 1762.92 | | |
| **GEOCILLIN** (Pfizer U.S.P.G.) | | | | |
| carbenicillin indanyl sodium | | | | |
| TAB, PO, 382 mg, 100s ea.00049-1430-66 | | 208.63 | 175.68 | |
| **GEONE** (Alphagen) | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea............59743-0004-01 | | 23.75 | | AB |
| **GEREF** (Serono) | | | | |
| sermorelin acetate | | | | |
| PDI, IJ (VIAL) | | | | |
| 0.5 mg, ea..........44087-4005-01 | | 16.61 | | |
| 1 mg, ea............44087-4010-01 | | 28.63 | | |
| **GEREF DIAGNOSTIC** (Serono) | | | | |
| sermorelin acetate | | | | |
| PDI, IJ (VIAL) | | | | |
| 50 mcg, ea..........44087-4050-01 | | 22.69 | | |
| **GG-200 NR** (Alphagen) | | | | |
| guaifenesin | | | | |
| TAB, PO, 200 mg, 100s ea.59743-0019-01 | | 24.92 | | |
| **GG/HYDROCODONE** (Allscripts) | | | | |
| LIQ, PO, 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III......54569-4281-00 | | 43.50 | | |
| (Alphagen) See COTUSS-V | | | | |
| (Alpharma USPD) See HYCOSIN EXPECTORANT | | | | |
| (Amer Generics) See CO-TUSSIN | | | | |
| (Ascher) See KWELCOF | | | | |
| (Cypress Pharm) See VITUSSIN EXPECTORANT | | | | |
| (Duramed) See MEDCODIN | | | | |
| (ECR) See PNEUMOTUSSIN HC | | | | |
| (Econolab) See CLEARTUSS DH | | | | |
| (Econolab) See FENTUSS EXPECTORANT | | | | |
| (Endo Labs) See HYCOTUSS EXPECTORANT | | | | |
| (Ethex) | | | | |
| LIQ, PO (A.F. D.F., S.F.) | | | | |
| 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III......58177-0881-97 | | 45.72 | | |
| 960 ml, C-III......58177-0881-12 | | 91.44 | | |
| (Halsey Drug) | | | | |
| SYR, PO (A.F.,D.F.,S.F.,CHERRY) | | | | |
| 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III......00879-0903-16 | | 48.13 | | |
| (Hi-Tech) See HYDRO-TUSS | | | | |
| (Iomed Labs) See VICOCLEAR | | | | |
| (Knoll Labs) See VICODIN TUSS EXPECTORANT | | | | |
| (Kremers Urban) | | | | |
| LIQ, PO, 100 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III......62175-0122-70 | | 32.00 | | |
| (Major) See CODOTUSS | | | | |
| (McNeil,R.A.) See M-CLEAR | | | | |
| (Morton Grove) See HYDROCODONE GF | | | | |

Recommend
SENOKOT Laxatives When the Rx May Constipate
PURDUE FREDERICK

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .26 AB | 21s ea | 58016-0145-21 | 2.57 | | EE | **PENTAZOCINE/ASA** | | | | | | | | | |
| .15 AB | 24s ea | 58016-0145-24 | 2.94 | | EE | SEE ASA/PENTAZOCINE | | | | | | | | | |
| | 28s ea | 58016-0145-28 | 3.43 | | EE | | | | | | | | | | |
| | 30s ea | 58016-0145-30 | 3.67 | | EE | **PENTAZOCINE/NALOXONE** | | | | | | | | | |
| | 40s ea | 58016-0145-40 | 4.90 | | EE | SEE NALOXONE/PENTAZOCINE | | | | | | | | | |
| | 100s ea | 58016-0146-00 | 12.24 | | EE | | | | | | | | | | |
| AA | 500 mg, 6s ea | 58016-0147-06 | 1.38 | | EE | **PENTHRANE** (Abbott Hosp) | | | | (Global Pharm) | | | | | |
| AA | 10s ea | 58016-0147-10 | 2.30 | | EE | methoxyflurane | | | | TER, PO (CAPLET,BULK PACKAGE)100 | | | | | |
| AA | 12s ea | 58016-0147-12 | 2.76 | | EE | SOL, IH, 99.9%, | | | | 400 mg, 100s ea | 00115-7044-01 | 59.48 | | AB | |
| AA | 15s ea | 58016-0147-15 | 3.45 | | EE | 15 ml 20s | 00074-6854-08 | 1795.031511.60 | | (CAPLET,BULK PACKAGE) | | | | | |
| AA | 16s ea | 58016-0147-16 | 3.68 | | EE | **PENTOBARBITAL SODIUM** | | | | 400 mg, 500s ea | 00115-7044-02 | 185.58 | | AB | |
| AA | 20s ea | 58016-0147-20 | 4.60 | | EE | (Abbott Pharm) See NEMBUTAL SODIUM | | | | 1000s ea | 00115-7044-03 | 334.05 | | AB | |
| AA | 21s ea | 58016-0147-21 | 4.83 | | EE | (Wyeth-Ayerst) | | | | (Hoechst Marion) See TRENTAL | | | | | |
| AA | 24s ea | 58016-0147-24 | 5.52 | | EE | INJ, IJ (TUBEX, 22GX1 1/4") | | | | (Mylan) | | | | | |
| AA | 28s ea | 58016-0147-28 | 6.44 | | EE | 50 mg/ml, | | | | TER, PO, 400 mg, 100s ea | 00378-0357-01 | 63.80 | | AB | |
| AB | 30s ea | 58016-0147-30 | 6.90 | | EE | 2 ml 10s, C-II | 00008-0303-02 | 36.81 29.45 AP | | (Purepac) | | | | | |
| AB | 40s ea | 58016-0147-40 | 9.20 | | EE | **PENTOPAK** (Zoetica Pharm) | | | | TER, PO, 400 mg, 100s ea | 00228-2611-11 | 59.39 | | AB | |
| AB | 50s ea | 58016-0147-50 | 11.50 | | EE | pentoxifylline | | | | 500s ea | 00228-2611-50 | 282.10 | | AB | |
| AB | 60s ea | 58016-0147-60 | 13.80 | | EE | TER, PO (CAPLET,BLISTER PACK) | | | | 1000s ea | 00228-2611-96 | 564.21 | | AB | |
| AB | 100s ea | 58016-0147-00 | 23.01 | | EE | 400 mg, 90s ea | 64909-0001-90 | 61.96 | | AB | | | | | |
| AB | (Teva) | | | | | **PENTOSAN POLYSULFATE SODIUM** | | | | | | | | | |
| AB | POR, PO, 125 mg/5 ml, | | | | | (Alza) See ELMIRON | | | | | | | | | |
| AB | 100 ml | 00093-4125-73 | 2.16 | | AA | **PENTOSTATIN** | | | | | | | | | |
| | 200 ml | 00093-4125-74 | 3.34 | | AA | (Supergen) See NIPENT | | | | | | | | | |
| EE | 250 mg/5 ml, 100 ml | 00093-4127-73 | 2.95 | | AA | **PENTOTHAL** (Abbott Hosp) | | | | **Pentoxifylline** | | | | | |
| EE | 200 ml | 00093-4127-74 | 5.07 | | AA | thiopental sodium | | | | **Extended-release** | | | | | |
| EE | TAB, PO, 250 mg, 100s ea | 00093-1172-01 | 5.34 | | AB | PDI, IJ (SRN, READY-TO-MIX) | | | | **400 mg Tablets** | | | | | |
| | 100s ea | 00093-1171-01 | 5.34 | | AB | 250 mg, | | | | | | | | | |
| | 1000s ea | 00093-1172-10 | 42.79 | | AB | 25s ea, C-III | 00074-6418-01 | 269.27 226.75 | | | | | | | |
| AA | 1000s ea | 00093-1171-10 | 42.79 | | AB | (SRN, RTM LIFESHIELD) | | | | | | | | | |
| EE | 500 mg, 100s ea | 00093-1174-01 | 9.24 | | AB | 250 mg, | | | | **Sidmak** | | | | | |
| EE | 100s ea | 00093-1173-01 | 9.24 | | AB | 25s ea, C-III | 00074-3351-01 | 296.88 250.00 | | LABORATORIES, INC. | | | | | |
| EE | 1000s ea | 00093-1174-10 | 84.54 | | AB | (SRN, READY-TO-MIX) | | | | | | | | | |
| EE | 1000s ea | 00093-1173-10 | 84.54 | | AB | 400 mg, | | | | (Sidmak) | | | | | |
| EE | (Truxton) See TRUXCILLIN VK | | | | | 25s ea, C-III | 00074-6419-01 | 334.28 281.50 | | TER, PO, 400 mg, 100s ea | 50111-0609-01 | 45.50 | | AB | |
| EE | (UDL) | | | | | (SRN, RTM LIFESHIELD) | | | | 500s ea | 50111-0609-02 | 225.00 | | AB | |
| EE | TAB, PO (10X10) | | | | | 400 mg, | | | | (Teva) | | | | | |
| EE | 250 mg, 100s ea UD | 51079-0615-20 | 12.60 | 9.90 | AB | 25s ea, C-III | 00074-3352-01 | 361.59 304.50 | | TER, PO, 400 mg, 100s ea | 38245-0672-10 | 59.40 | | AB | |
| | 500 mg, 100s ea UD | 51079-0616-20 | 24.60 | 17.60 | AB | (SRN, READY-TO-MIX) | | | | 100s ea | 00093-5116-01 | 59.50 | | AB | |
| | (Warner Chilcott Gen) | | | | | 500 mg, | | | | 500s ea | 38245-0672-50 | 297.00 | | AB | |
| EE | TAB, PO, 250 mg, 100s ea | 00047-0648-24 | 8.12 | | AB | 25s ea, C-III | 00074-6420-01 | 373.47 314.50 | | 5000s ea | 38245-0672-43 | 2970.00 | | AB | |
| EE | 1000s ea | 00047-0648-32 | 59.47 | | AB | (SRN, RTM LIFESHIELD) | | | | (UDL) | | | | | |
| EE | **PENICILLIN VK** (PD-RX Pharm) | | | | | 500 mg, | | | | TER, PO (25X1 ROBOT READY) | | | | | |
| EE | TAB, PO, 250 mg, 10s ea | 55289-0206-10 | 2.88 | | AB | 25s ea, C-III | 00074-3353-01 | 404.34 340.50 | | 400 mg, 25s ea | 51079-0889-19 | 14.56 | 13.10 | AB | |
| EE | 20s ea | 55289-0206-20 | 3.53 | | AB | (STERILE WATER COMBO PAK) | | | | (10X10) | | | | | |
| EE | 25s ea UD | 55289-0206-97 | 7.96 | | AB | 500 mg, | | | | 400 mg, 100s ea UD | 51079-0889-20 | 57.80 | 52.02 | AB | |
| EE | 28s ea | 55289-0206-28 | 3.75 | | AB | 25s ea, C-III | 00074-3329-01 | 290.64 244.75 | | (Upsher-Smith) See PENTOXIL | | | | | |
| EE | 30s ea | 55289-0206-30 | 3.83 | | AB | (BULK PACKAGE) | | | | (Vangard) | | | | | |
| EE | 40s ea | 55289-0206-45 | 4.13 | | AB | 1 gm, | | | | TER, PO, 400 mg, 100s ea | 00615-4523-29 | 59.40 | | AB | |
| EE | 40s ea | 55854-0379-40 | 2.44 | | AB | 25s ea, C-III | 00074-6431-02 | 162.39 136.75 | | (31X10,INSTIT USE,CARDED) | | | | | |
| | 500 mg, 15s ea | 55289-0207-15 | 3.45 | | AB | (STERILE WATER COMBO PAK) | | | | 400 mg, 310s ea UD | 00615-4523-53 | 171.81 | | AB | |
| | 20s ea | 55289-0207-20 | 3.68 | | AB | 1 gm, | | | | (31X10,INSTIT. USE) | | | | | |
| | 28s ea | 55289-0207-28 | 3.98 | | AB | 25s ea, C-III | 80074-6435-01 | 502.61 423.25 | | 400 mg, 310s ea UD | 00615-4523-63 | 171.81 | | AB | |
| | 30s ea | 55289-0207-30 | 4.07 | | AB | SUS, RC (ABBO-SERT) | | | | (200X5 STRIPS,INSTIT USE) | | | | | |
| | 40s ea | 55289-0207-40 | 5.25 | | AB | 400 mg/gm, | | | | 400 mg, | | | | | |
| | **PENTAM 300** (APP) | | | | | 1 ml, C-III | 00074-7236-04 | 41.24 34.73 | | 1000s ea UD | 00615-4523-43 | 554.23 | | AB | |
| | pentamidine isethionate | | | | | **PENTOTHAL TRANSFER KIT** (Abbott Hosp) | | | | (Zoetica Pharm) See PENTOPAK | | | | | |
| | IJ (S.D.V.,P.F.) | | | | | thiopental sodium | | | | **PENTOXIL** (Upsher-Smith) | | | | | |
| | 300 mg, ea | 63323-0113-10 | 98.75 | | AP | PDI, IJ (100 ML VIAL, DILUENT) | | | | pentoxifylline | | | | | |
| | **PENTAMIDINE ISETHIONATE** | | | | | 2.5 gm, | | | | TER, PO, 400 mg, 100s ea | 00245-0027-11 | 59.40 | | AB | |
| | (APP) See NEBUPENT | | | | | 25s ea, C-III | 00074-6260-01 | 1080.33 909.75 | | 100s ea | 00245-0027-01 | 61.99 | | AB | |
| | (APP) See PENTAM 300 | | | | | (125 ML VIAL, DILUENT) | | | | 500s ea | 00245-0027-15 | 297.25 | | AB | |
| | (Abbott Hosp) | | | | | 2.5 gm, | | | | | | | | | |
| | 300 mg, ea | 00074-4548-01 | 138.00 116.21 | AP | | 25s ea, C-III | 00074-6259-01 | 1110.31 935.00 | | | | | | | |
| | **PENTASA** (Roberts Labs) | | | | | (200 ML VIAL, DILUENT) | | | | | | | | | |
| | mesalamine | | | | | 5 gm, | | | | **PEPCID** (Merck) | | | | | |
| | CAP, PO, 250 mg, | | | | | 25s ea, C-III | 00074-6504-01 | 1697.831429.75 | | famotidine | | | | | |
| | 240s ea UD | 54092-0189-80 | 34.62 | | | (250 ML VIAL, DILUENT) | | | | SEE SECTION 7 FOR COLOR PHOTO | | | | | |
| | 240s ea | 54092-0189-81 | 104.26 | | | 5 gm, | | | | INJ, IJ (PREMIXED IN GALAXY) | | | | | |
| | **PENTASPAN** (B. Braun/McGaw) | | | | | 25s ea, C-III | 00074-6108-01 | 1714.451443.75 | | 0.4 mg/ml, | | | | | |
| | starch | | | | | **PENTOXIFYLLINE** (Andrx Pharmaceutical) | | | | 50 ml 24s | 00006-3537-50 | 175.39 140.31 | | | |
| | 10%, 500 ml | 00264-1972-10 | 79.51 | | | TER, PO, 400 mg, 100s ea | 62037-0951-01 | 59.51 | | AB | (S.D.V.) | | | | | |
| | **PENTASTARCH** | | | | | 500s ea | 62037-0951-05 | 297.55 | | AB | 10 mg/ml, 2 ml 10s | 00006-3539-04 | 41.35 33.08 | | | |
| | (B. Braun/McGaw) See PENTASPAN | | | | | (Apotex Corp.) | | | | | | | | | |
| | **PENTAZINE** (Century) | | | | | TER, PO, 400 mg, 100s ea | 60505-0033-06 | 55.15 | | AB | | | | | | |
| | promethazine hydrochloride | | | | | 500s ea | 60505-0033-07 | 263.06 | | AB | | | | | | |
| | INJ (VIAL) | | | | | (Dixon-Shane) | | | | | | | | | |
| | 25 mg/ml, 10 ml | 00436-0280-70 | 2.60 | | EE | TER, PO, 400 mg, 100s ea | 17236-0862-01 | 59.40 | | EE | | | | | | |
| | SYR, 6.25 mg/5 ml, | | | | | 500s ea | 17236-0862-05 | 297.00 | | EE | | | | | | |
| | 120 ml | 00436-0580-04 | 0.50 | | EE | (ESI Lederle Generics) | | | | | | | | | |
| | 480 ml | 00436-0580-16 | 1.80 | | EE | TER, PO, 400 mg, 100s ea | 59911-3290-02 | 55.46 | | AB | | | | | | |
| | 3840 ml | 00436-0580-28 | 11.90 | | EE | 1000s ea | 59911-3290-03 | 554.60 | | AB | | | | | | |
| | **PENTAZOCINE LACTATE** | | | | | (GSMS) | | | | | | | | | |
| | (Abbott Hosp) See TALWIN LACTATE | | | | | TER, PO (UNIT OF USE) | | | | | | | | | |
| | **PENTAZOCINE/APAP** | | | | | 400 mg, 90s ea | 60429-0703-90 | 54.89 27.95 | EE | | | | | | | |
| | SEE APAP/PENTAZOCINE | | | | | | | | | | | | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VALSARTAN** | | | | |
| (Novartis Pharm.) See DIOVAN | | | | |
| **VALSTAR** (Medeva) | | | | |
| valrubicin | | | | |
| INJ, IJ (SINGLE USE VIAL, P.F.) | | | | |
| 40 mg/ml, 5 ml 4s | 53014-0216-04 | 1782.00 | | |
| 5 ml 24s | 53014-0216-24 | 10692.00 | | |
| **VALTREX** (Glaxo Wellcome) | | | | |
| valacyclovir hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO (CAPLET) | | | | |
| 500 mg, 42s ea | 00173-0933-03 | 139.07 | | |
| 100s ea UD | 00173-0933-56 | 338.30 | | |
| 1 gm, 20s ea | 00173-0565-00 | 87.23 | | |
| (Allscripts) REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 500 mg, 42s ea | 54569-4280-02 | 129.83 | | |
| (Cheshire) REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 500 mg, 10s ea | 55175-5404-01 | 37.83 | | |
| 20s ea | 55175-5404-02 | 68.82 | | |
| 1 gm, 5s ea | 55175-5405-05 | 29.68 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 500 mg, 7s ea | 55289-0926-07 | 29.27 | | |
| 10s ea | 55289-0926-10 | 41.84 | | |
| (Phys Total Care) REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 500 mg, 10s ea | 54868-3804-00 | 35.20 | | |
| 42s ea | 54868-3804-01 | 132.66 | | |
| (Quality Care) REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 500 mg, 10s ea | 62682-1012-01 | 43.99 | | |
| 42s ea | 62682-1012-04 | 194.46 | | |
| **VALU-RITE** (McKesson) | | | | |
| CAMPHOR SPIRIT | | | | |
| camphor | | | | |
| LIQ, 60 ml | 49348-0148-30 | 1.99 | | |
| INSULIN SYRINGE | | | | |
| insulin syringes/needles | | | | |
| SRN, (0.3 CC, 29GX1/2") | | | | |
| 100s ea | 49348-0908-10 | 15.99 | | |
| (0.5 CC, 28GX1/2") | | | | |
| 100s ea | 49348-0906-10 | 14.49 | | |
| (0.5 CC, 29GX1/2") | | | | |
| 100s ea | 49348-0909-10 | 15.99 | | |
| (1 CC, 28GX1/2") | | | | |
| 100s ea | 49348-0907-10 | 14.49 | | |
| (1 CC, 29GX1/2") | | | | |
| 100s ea | 49348-0910-10 | 15.99 | | |
| EPSON SALT | | | | |
| magnesium sulfate | | | | |
| GRR, 480 gm | 49348-0018-75 | 1.19 | | |
| 1920 gm | 49348-0018-63 | 2.69 | | |
| **VANACET** (GM Pharm) | | | | |
| apap/hydrocodone | | | | |
| TAB, PO, 500 mg-5 mg, | | | | |
| 100s ea, C-III | 58809-0838-01 | 39.95 | | EE |
| **VANACON** (GM Pharm) | | | | |
| gg/hydrocodone/pseudoeph | | | | |
| SYR, PO (PEPPERMINT) | | | | |
| 200 mg-5 mg-60 mg/5 ml, | | | | |
| 480 ml, C-III | 58809-0929-01 | 39.95 | | |
| **VANADIUM PENTOXIDE** (Baker, J.T.) | | | | |
| vanadium oxide | | | | |
| POW, (REAGENT) | | | | |
| 500 gm | 10106-4207-01 | 147.96 | | |
| **VANADOM** (GM Pharm) | | | | |
| carisoprodol | | | | |
| TAB, PO, 350 mg, 100s ea | 58809-0424-01 | 192.39 | | EE |
| **VANATRIP** (GM Pharm) | | | | |
| amitriptyline hydrochloride | | | | |
| TAB, PO, 50 mg, 100s ea | 58809-0717-01 | 59.08 | | AB |
| **VANCENASE** (Schering) | | | | |
| beclomethasone dipropionate | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 6.700 gm | 00085-0641-11 | 43.31 | | BN |
| 7 gm | 00085-0649-02 | 43.38 | | BN |
| 16.800 gm | 00085-0041-06 | 44.74 | | BN |
| (Allscripts) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 7 gm | 54569-3656-00 | 43.38 | | BN |
| (Cheshire) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 7 gm | 55175-1891-01 | 48.65 | | BN |
| (Pharma Pac) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 7 gm | 52959-1139-00 | 40.15 | | BN |
| (Southwood) REPACK | | | | |
| ARD, NS, 0.042 mg/inh, | | | | |
| 17 gm | 58016-6075-01 | 37.44 | | BN |
| **VANCENASE AQ** (Cheshire) REPACK | | | | |
| beclomethasone dipropionate monohydrate | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 55175-1892-01 | 43.73 | | BN |
| (Pharma Pac) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 52959-1166-00 | 39.71 | | BN |
| (Phys Total Care) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 54868-1282-01 | 68.69 | | BN |
| (Southwood) REPACK | | | | |
| SPR, NS, 0.042 mg/inh, | | | | |
| 25 gm | 58016-6204-25 | 36.54 | | BN |
| **VANCENASE AQ DOUBLE STRENGTH** (Schering) | | | | |
| beclomethasone dipropionate monohydrate | | | | |
| SPR, NS, 0.084 mg/inh, | | | | |
| 19 gm | 00085-1049-01 | 53.12 | | |
| (Allscripts) REPACK | | | | |
| SPR, NS, 0.084 mg/inh, | | | | |
| 19 gm | 54569-4465-00 | 53.12 | | |
| (Pharma Pac) REPACK | | | | |
| SPR, NS, 0.084 mg/inh, | | | | |
| 19 gm | 52959-1437-19 | 60.26 | | |
| **VANCERIL** (Key) | | | | |
| beclomethasone dipropionate | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 00085-0736-04 | 41.75 | | BN |
| (Allscripts) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 54569-0057-00 | 41.75 | | BN |
| (Cheshire) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 55175-4435-01 | 44.94 | | BN |
| (Pharma Pac) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 52959-1447-01 | 49.71 | | BN |
| (Phys Total Care) REPACK | | | | |
| ARD, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 54868-1841-01 | 49.71 | | BN |
| **VANCERIL DOUBLE STRENGTH** (Key) | | | | |
| beclomethasone dipropionate | | | | |
| ARD, IH, 0.084 mg/inh, | | | | |
| 5.400 gm 3s | 00085-1112-03 | 53.33 | | |
| 12.200 gm | 00085-1112-01 | 53.33 | | |
| (Allscripts) REPACK | | | | |
| ARD, IH, 0.084 mg/inh, | | | | |
| 5.400 gm 3s | 54569-4822-00 | 53.33 | | |
| (Pharma Pac) REPACK | | | | |
| ARD, IH, 0.084 mg/inh, | | | | |
| 12.200 gm | 52959-1455-01 | 57.52 | | |
| **VANCOCIN HCL** (Baxter) | | | | |
| dextrose/vancomycin | | | | |
| INJ, IJ (S.D. GALAXY PLASTIC) | | | | |
| 5%-500 mg/100 ml, | | | | |
| 100 ml | 00338-3551-48 | 17.53 | | |
| 200 ml 6s | 00338-3552-48 | 207.36 | | |
| (Lilly) | | | | |
| vancomycin hydrochloride | | | | |
| PDI, IJ (ADD-VANTAGE) | | | | |
| 500 mg, ea | 00002-7297-01 | 8.28 | | AP |
| 10s ea | 00002-7297-10 | 82.80 | | AP |
| (TRAYPAK) | | | | |
| 500 mg, 25s ea | 00002-1444-25 | 195.01 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, ea | 00002-7298-01 | 16.08 | | AP |
| (TRAYPAK) | | | | |
| 1 gm, ea | 00002-7321-01 | 15.60 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00002-7298-10 | 160.81 | | AP |
| (TRAYPAK) | | | | |
| 1 gm, 25s ea | 00002-7321-25 | 390.01 | | AP |
| (BULK VIAL) | | | | |
| 10 gm, ea | 00002-7355-01 | 156.01 | | AP |
| PDR, PO, 250 mg/5 ml, | | | | |
| 20 ml | 00002-5105-01 | 37.08 | | AA |
| 20 ml 6s | 00002-5105-16 | 222.45 | | AA |
| 500 mg/6 ml, | | | | |
| 120 ml | 00002-2372-37 | 314.39 | | |
| **VANCOCIN HCL PULVULES** (Lilly) | | | | |
| vancomycin hydrochloride | | | | |
| CAP, PO, 125 mg, 20s ea | 00002-3125-42 | 107.56 | | |
| 250 mg, 20s ea | 00002-3126-42 | 215.13 | | |
| **VANCOLED** (Lederle Std Prod) | | | | |
| vancomycin hydrochloride | | | | |
| PDI, IJ, 500 mg, 10s ea | 00205-3154-88 | 54.69 | 43.75 | AP |
| 1 gm, 10s ea | 00205-3154-15 | 109.39 | 87.51 | AP |
| 5 gm, ea | 00205-3154-05 | 54.69 | 43.75 | AP |
| (Allscripts) REPACK | | | | |
| PDI, IJ, 1 gm, 10s ea | 54569-4869-00 | 159.32 | | AP |
| **VANCOMYCIN HYDROCHLORIDE** | | | | |
| (APP) See LYPHOCIN | | | | |
| (APP) | | | | |
| PDI, IJ (BULK PACKAGE) | | | | |
| 10 gm, ea | 63323-0314-61 | 272.64 | | AP |
| (Abbott Hosp) | | | | |
| PDI, IJ (ADD-VANTAGE) | | | | |
| 500 mg, 10s ea | 00074-6534-01 | 137.63 | 115.90 | AP |
| (VIAL, FLIPTOP) | | | | |
| 500 mg, 10s ea | 00074-4332-01 | 382.14 | 321.80 | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00074-6535-01 | 274.91 | 231.50 | AP |
| (VIAL, FLIPTOP) | | | | |
| 1 gm, 10s ea | 00074-6533-01 | 764.16 | 643.50 | AP |
| (BULK VIAL) | | | | |
| 5 gm, ea | 00074-6509-01 | 171.90 | 144.76 | AP |
| (ESI Lederle Generics) | | | | |
| PDR, PO, 250 mg/5 ml, | | | | |
| 20 ml 6s | 59911-5875-02 | 183.94 | | AA |
| (Lederle Std Prod) See VANCOLED | | | | |
| (Lilly) See VANCOCIN HCL | | | | |
| (Lilly) See VANCOCIN HCL PULVULES | | | | |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm | 38779-0274-06 | 27.00 | | |
| 5 gm | 38779-0274-03 | 115.75 | | |
| 25 gm | 38779-0274-04 | 459.94 | | |
| 100 gm | 38779-0274-05 | 1421.30 | | |
| **VANCOMYCIN/DEXTROSE** | | | | |
| SEE DEXTROSE/VANCOMYCIN | | | | |
| **VANEX FORTE-D** (Jones Pharma) | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO, 8 mg-2.5 mg-20 mg, | | | | |
| 100s ea | 52604-0127-01 | 98.17 | | |
| **VANEX GRAPE** (Jones Pharma) | | | | |
| cpm/dihydrocodeine/phenyleph/ppa | | | | |
| LIQ, PO (A.F., S.F.) | | | | |
| 473 ml, C-V | 52604-0240-06 | 106.76 | | |
| **VANEX-HD** (Jones Pharma) | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (A.F., D.F., CHERRY) | | | | |
| 2 mg-1.67 mg-5 mg/5 ml, | | | | |
| 473 ml, C-III | 52604-0300-06 | 52.38 | | |
| (Integra) | | | | |
| POW, (N.F.) | | | | |
| 100 gm | 05324-5161-35 | 16.54 | | |
| 500 gm | 05324-5161-45 | 44.22 | | |

**RED BOOK Database Services...** (800) 722-3062    **ReadyPrice**

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| VICOTUSS (Southwood) gg/hydrocodone SYR, PO, 100 mg-5 mg/5 ml, | | | | |
| 120 ml, C-III | 58016-4184-04 | 11.50 | | |
| 480 ml, C-III | 58016-4184-16 | 41.95 | | |
| VIDARABINE (Monarch) See VIRA-A | | | | |
| VIDEX (Bristol-Myer Onc/Imm) didanosine SEE SECTION 7 FOR COLOR PHOTO CTB, PO (MANDARIN ORANGE) | | | | |
| 25 mg, 60s ea | 00087-6650-01 | 28.44 | 23.60 | |
| 50 mg, 60s ea | 00087-6651-01 | 56.86 | 47.19 | |
| 100 mg, 60s ea | 00087-6652-01 | 113.69 | 94.35 | |
| 150 mg, 60s ea | 00087-6653-01 | 170.57 | 141.55 | |
| 200 mg, 60s ea | 00087-6655-15 | 227.40 | 188.71 | |
| PDR, PO (S.D. PACKET) | | | | |
| 100 mg, 30s ea | 00087-6614-43 | 56.85 | 47.18 | |
| 167 mg, 30s ea | 00087-6615-43 | 94.95 | 78.80 | |
| 250 mg, 30s ea | 00087-6616-43 | 142.13 | 117.95 | |
| (Allscripts) REPACK CTB, PO (MANDARIN ORANGE) | | | | |
| 100 mg, 12s ea | 54569-4313-01 | 21.67 | | |
| (Phys Total Care) REPACK CTB, PO (MANDARIN ORANGE) | | | | |
| 100 mg, 60s ea | 54868-2502-00 | 128.06 | | |
| VIDEX PEDIATRIC (Bristol-Myer Onc/Imm) didanosine PDR, PO, 20 mg/ml, | | | | |
| 100 ml | 00087-6632-41 | 34.70 | 28.80 | |
| 200 ml | 00087-6633-41 | 78.61 | 62.89 | |
| VINATAL (Breckenridge) vitamin, prenatal | | | | |
| TAB, PO, 200s ea | 51991-0158-06 | 16.95 | | |
| VINATE 90 (Breckenridge) vitamin, prenatal | | | | |
| TAB, PO, 100s ea | 51991-0152-01 | 20.95 | | |
| (Major) REPACK TAB, PO (10X10) | | | | |
| 100s ea UD | 00904-5397-61 | 18.95 | | |
| VINATE M (Breckenridge) vitamins, prenatal | | | | |
| TAB, PO, 100s ea | 51991-0155-01 | 20.95 | | |
| VINATE ULTRA (Breckenridge) vitamin, prenatal TAB, PO (10X10) | | | | |
| 100s ea UD | 51991-0154-11 | 23.95 | | |
| (APP) INJ, IJ (VIAL) | | | | |
| 1 mg/ml, 10 ml | 63323-0278-10 | 43.23 | | |
| (Bedford) PDI, IJ (VIAL) | | | | |
| 10 mg, 10s ea | 55390-0091-10 | 212.50 | | AP |
| (Faulding Pharm) PDI, IJ (VIAL) | | | | |
| 10 mg, ea | 61703-0310-18 | 37.50 | | AP |
| (Lilly) See VELBAN | | | | |
| VINCASAR PFS (Pharmacia/Upjohn) vincristine sulfate INJ, IJ (VIAL) | | | | |
| 1 mg/ml, 1 ml | 09013-7455-86 | 43.23 | 34.58 | AP |
| 2 ml | 09013-7486-86 | 86.46 | 69.17 | AP |
| (Abbott Hosp) INJ, IJ (S.D.V.) | | | | |
| 1 mg/ml, 1 ml | 00703-4402-11 | 35.77 | 30.12 | EE |
| 2 ml | 00703-4412-11 | 71.54 | 60.24 | EE |
| (Faulding Pharm) INJ, IJ (S.D.V.,P.F.) | | | | |
| 1 mg/ml, 1 ml | 61703-0309-06 | 31.75 | | AP |
| 2 ml | 61703-0309-16 | 38.25 | | AP |
| (Lilly) See ONCOVIN | | | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Pharmacia/Upjohn) See VINCASAR PFS | | | | |
| VINORELBINE TARTRATE (Glaxo Wellcome) See NAVELBINE | | | | |
| VIOKASE (Paddock) amylase/lipase/protease | | | | |
| POW, PO, 240 gm | 00574-9115-25 | 138.10 | | |
| TAB, PO 30,000 u-8000 u-30,000 u, | | | | |
| 100s ea | 00574-9111-63 | 33.60 | | |
| 500s ea | 00574-9111-70 | 156.20 | | |
| (Amend) POW, 454 gm | 17317-0918-01 | 273.00 | | |
| (EXTERNAL WATER SOLUBLE) | | | | |
| 454 gm | 17317-0917-01 | 273.00 | | |
| VIOXX (Merck) rofecoxib SEE SECTION 7 FOR COLOR PHOTO SUS, PO (UNIT OF USE,STRAWBERRY) 12.5 mg/5 ml, | | | | |
| 150 ml | 00006-3784-64 | 108.00 | 90.00 | |
| 25 mg/5 ml, 150 ml | 00006-3785-64 | 108.00 | 90.00 | |
| TAB, PO (UNIT OF USE) 12.5 mg, 30s ea | 00006-0074-31 | 72.72 | 60.60 | |
| 100s ea UD | 00006-0074-28 | 242.40 | 202.00 | |
| 100s ea | 00006-0074-68 | 242.40 | 202.00 | |
| (BULK PACKAGE) 12.5 mg, 1000s ea | 00006-0074-82 | 2424.00 | 2020.00 | |
| 8000s ea | 00006-0074-80 | 19392.00 | 16160.00 | |
| (UNIT OF USE) 25 mg, 30s ea | 00006-0110-31 | 72.72 | 60.60 | |
| 100s ea UD | 00006-0110-28 | 242.40 | 202.00 | |
| 100s ea | 00006-0110-68 | 242.40 | 202.00 | |
| (BULK PACKAGE) 25 mg, 1000s ea | 00006-0110-82 | 2424.00 | 2020.00 | |
| 8000s ea | 00006-0110-80 | 19392.00 | 16160.00 | |
| (PD-RX Pharm) REPACK TAB, PO, 25 mg, 14s ea | 55289-0480-14 | 62.85 | | |
| (Phys Total Care) REPACK TAB, PO, 25 mg, 10s ea | 54868-4116-00 | 29.69 | | |
| VIQUIN FORTE (ICN) hydroquinone CRE, TP (W/AHA) | | | | |
| 4%, 30 gm | 00187-0398-31 | 41.45 | | |
| VIRA-A (Monarch) vidarabine | | | | |
| OIN, OP, 3%, 3.500 gm | 61570-0367-71 | 27.05 | | |
| VIRACEPT (Agouron) nelfinavir mesylate PDR, PO, 50 mg/1 gm. | | | | |
| 144 gm | 63010-0011-90 | 59.45 | | |
| TAB, PO (CAPLET) 250 mg, 270s ea | 63010-0010-27 | 609.12 | | |
| 300s ea | 63010-0010-30 | 676.80 | | |
| (Cheshire) REPACK TAB, PO (CAPLET) | | | | |
| 250 mg, 27s ea | 55175-5208-07 | 70.59 | | |
| (Phys Total Care) REPACK TAB, PO (CAPLET) | | | | |
| 250 mg, 270s ea | 54868-3947-00 | 619.79 | | |
| VIRAMUNE (Roxane) nevirapine SUS, PO, 50 mg/5 ml, | | | | |
| 240 ml | 00054-3905-58 | 60.34 | | |
| TAB, PO, 200 mg, 60s ea | 00054-4647-21 | 278.64 | | |
| 100s ea | 00054-4647-25 | 464.40 | | |
| (10X10,BLISTER PACK) 200 mg, 100s ea UD | 00054-8647-25 | 472.20 | | |
| (Allscripts) REPACK TAB, PO, 200 mg, 3s ea | 54569-4581-01 | 13.93 | | |
| 60s ea | 54569-4561-00 | 278.64 | | |
| (PD-RX Pharm) REPACK TAB, PO, 200 mg, 3s ea | 55289-0392-63 | 18.82 | | |
| (Phys Total Care) REPACK TAB, PO, 200 mg, 100s ea | 54868-3844-00 | 472.59 | | |

| PROD MFR | NDC | AWP | DP | OB |
|---|---|---|---|---|
| VIRAZOLE (ICN) ribavirin | | | | |
| PDR, IH, 6 gm, 4s ea | 00187-0007-01 | 5279.40 | | |
| VIRILON (Star) methyltestosterone CAP, PO, 10 mg, | | | | |
| 100s ea, C-III | 00076-0301-03 | 35.00 | | BI |
| 1000s ea, C-III | 00076-0301-04 | 335.20 | | BI |
| VIRILON IM (Star) testosterone cypionate INJ, IJ (M.D.V.) 200 mg/ml, | | | | |
| 10 ml, C-III | 00076-0301-10 | 30.19 | | AC |
| VIROPTIC (Monarch) trifluridine | | | | |
| SOL, OP, 1%, 7.500 ml | 00173-0968-02 | 79.65 | | AT |
| (Allscripts) REPACK | | | | |
| SOL, OP, 1%, 7.500 ml | 54569-2108-00 | 79.65 | | AT |
| (Phys Total Care) REPACK | | | | |
| SOL, OP, 1%, 8 ml | 54868-1175-00 | 90.54 | | AT |
| (Southwood) REPACK | | | | |
| SOL, OP, 1%, 7.500 ml | 58016-6459-01 | 55.94 | | AT |
| VISCOAT (Alcon Surgical) chondroitin/sod hyaluronate SOL, OP (SRN) 40 mg-30 mg/ml, | | | | |
| 0.500 ml | 08065-1839-05 | 126.00 | | |
| 0.750 ml | 08065-1839-75 | 165.60 | | |
| VISIPAQUE (Nycomed) iodixanol INJ, IJ (VIAL) | | | | |
| 55%, 50 ml 10s | 00407-2222-01 | 567.06 | | |
| (BOTTLE) 55%, 100 ml 10s | 00407-2222-02 | 1111.06 | | |
| (FLEXIBLE CONTAINER) 55%, 100 ml 10s | 00407-2222-12 | 1148.00 | | |
| (BOTTLE, 200 ML) 55%, 150 ml 10s | 00407-2222-03 | 1620.47 | | |
| (FLEXIBLE CONTAINER) 55%, 150 ml 10s | 00407-2222-13 | 1674.47 | | |
| (BOTTLE) 55%, 200 ml 10s | 00407-2222-04 | 2012.35 | | |
| (FLEXIBLE CONTAINER) 55%, 200 ml 10s | 00407-2222-14 | 2079.41 | | |
| (VIAL) 65.2%, 50 ml 10s | 00407-2223-01 | 617.53 | | |
| (BOTTLE) 65.2%, 100 ml 10s | 00407-2223-02 | 1234.59 | | |
| (FLEXIBLE CONTAINER) 65.2%, 100 ml 10s | 00407-2223-12 | 1275.65 | | |
| (BOTTLE, 200 ML) 65.2%, 150 ml 10s | 00407-2223-03 | 1704.35 | | |
| (FLEXIBLE CONTAINER) 65.2%, 150 ml 10s | 00407-2223-13 | 1761.18 | | |
| (BOTTLE) 65.2%, 200 ml 10s | 00407-2223-04 | 2099.53 | | |
| (FLEXIBLE CONTAINER) 65.2%, 200 ml 10s | 00407-2223-14 | 2169.53 | | |
| VISKEN (Novartis Pharm.) pindolol | | | | |
| TAB, PO, 5 mg, 100s ea | 00078-0111-05 | 103.55 | | AB |
| 10 mg, 100s ea | 00078-0073-05 | 137.13 | | AB |
| VISTACOT (Truxton) hydroxyzine hydrochloride INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 00463-1101-10 | 6.30 | | EE |
| VISTARIL (Pfizer U.S.P.G.) hydroxyzine pamoate | | | | |
| CAP, PO, 25 mg, 100s ea | 00069-5410-66 | 96.14 | 80.96 | AB |
| 50 mg, 100s ea | 00069-5420-66 | 117.20 | 98.69 | AB |
| 100 mg, 100s ea | 00069-5430-66 | 144.00 | 121.26 | AB |
| SUS, PO, 25 mg/5 ml, | | | | |
| 120 ml 4s | 00069-5440-97 | 146.69 | 123.53 | |
| 480 ml | 00069-5440-93 | 146.69 | 123.53 | |
| (Phys Total Care) REPACK | | | | |
| CAP, PO, 25 mg, 100s ea | 54868-0169-01 | 103.82 | | AB |
| VISTARIL IM (Pfizer U.S.P.G.) hydroxyzine hydrochloride INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 00049-5460-74 | 19.31 | 16.26 | AP |

RED BOOK Database Services...
(800) 722-3062

ReadyPrice

# 2001
# RED BOOK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Southwood)**
REPACK
SOL, OP, 0.5%, 10 ml .....58016-6461-02    73.80

**ACULAR PF (Allergan Inc)**
ketorolac tromethamine
SOL, OP, 0.5%,
  0.400 ml 12s UD ...00023-9055-04    39.39

**ACUTECT (Berlex Imaging)**
technetium tc-99m apcitide
KIT, IJ (VIAL)
  ea.................64570-0501-10    500.00
  5s ea............65470-0501-05    2500.00

**ACYCLOVIR**
HCFA
CAP, PO, 200 mg, 100s ea....................... 35.30
TAB, PO, 400 mg, 100s ea....................... 70.50
  800 mg, 100s ea............................... 121.60

**(Allscripts)**
CAP, PO, 200 mg, 15s ea..54569-4482-02   15.68   EE
  25s ea............54569-4482-00   27.99   EE
  35s ea............54569-4482-03   36.58   EE
  50s ea............54569-4482-01   52.25   EE
TAB, PO, 400 mg, 2s ea...54569-4765-00    4.08   EE
  14s ea............54569-4765-01   28.54   EE
  15s ea............54569-4765-04   30.58   EE
  25s ea............54569-4765-02   50.96   EE
  45s ea............54569-4765-05   61.16   EE
  50s ea............54569-4765-03   101.93  EE
  800 mg, 35s ea..54569-4724-00    132.20  EE

**(Alpharma USPD)**
SUS, PO, 200 mg/5 ml,
  480 ml .............00472-0082-16    100.19   AB

**(Alpharma/Xactdose)**
SUS, PO (5X10)
  200 mg/5 ml,
  5 ml 50s UD .......50962-0453-60    241.20   AB

**(Apothecon)**
CAP, PO, 200 mg, 100s ea..59772-4166-02   106.36   89.57  AB
TAB, PO, 400 mg, 100s ea..59772-4165-02   206.40  173.81  AB
  800 mg, 100s ea ..59772-4166-02   401.38  338.00  AB

**(Boscogen)**
CAP, PO, 200 mg, 100s ea..62033-0204-10    97.70   AB
  400s ea............62033-0204-14   550.70   AB

**(Carlsbad Tech)**
TAB, PO, 400 mg, 100s ea..61442-0112-01   189.60   AB
  800 mg, 100s ea ..61442-0113-01   368.65   AB

**(ESI Lederle Generics)**
CAP, PO, 200 mg, 100s ea..59911-5831-03    97.70   AB
TAB, PO, 400 mg, 100s ea..59911-3163-04   189.61   AB
  800 mg, 100s ea ..59911-3164-04   368.70   AB

**(Glaxo Wellcome) See ZOVIRAX**

**(Medisca)**
POW, NA (U.S.P.)
  10 gm.............38779-0173-01   39.55   35.00
  25 gm.............38779-0173-04   94.59   83.70
  100 gm............38779-0173-05   336.29  297.50

**(Meridian Pharm)**
POW, NA (U.S.P.)
  25 gm............62991-1004-01   150.00
  100 gm...........62991-1004-02   450.00

**(Meva)**
CAP, PO, 200 mg, 100s ea.55370-0557-97   111.65   AB
  1000s ea.........55370-0557-09  1004.85   AB
TAB, PO, 400 mg, 100s ea.55370-0555-07   216.70   AB
  1000s ea.........55370-0555-09  1950.30   AB
  800 mg, 100s ea .55370-0556-07   421.42   AB
  500s ea..........55370-0556-08  2001.75   AB

**(Mylan)**
CAP, PO, 200 mg, 100s ea..00378-2200-01   111.95   AB
  500s ea...........00378-2200-05   530.46   AB
TAB, PO, 400 mg, 100s ea..00378-8253-01   217.00   AB
  800 mg, 100s ea ..00378-8302-01   421.70   AB

**(PD-RX Pharm)**
CAP, PO, 200 mg, 10s ea..55289-0273-10    7.37    AB
  25s ea...........55289-0273-25    9.36    AB
  35s ea...........55289-0273-35   20.79    AB
  50s ea...........55289-0273-50   12.75    AB
TAB, PO, 400 mg, 10s ea..55289-0462-10    8.70    AB
  12s ea...........55289-0462-12    7.88    AB
  15s ea...........55289-0462-15    9.75    AB
  25s ea...........55289-0462-25   12.87    AB
  30s ea...........55289-0462-30   16.35    AB

**(Par)**
CAP, PO, 200 mg, 100s ea..49884-0565-01   111.87   AB
TAB, PO, 400 mg, 100s ea..49884-0566-01   216.72   AB
  800 mg, 100s ea..49884-0567-01   421.42   AB

**(Pharma Pac)**
CAP, PO, 200 mg, 25s ea..52959-0517-25   17.48   AB
  30s ea............52959-0517-30   20.10   AB
  35s ea............52959-0517-35   21.00   AB
TAB, PO, 400 mg, 10s ea..52959-0544-10   20.99   AB
  12s ea............52959-0544-12   24.63   AB
  15s ea............52959-0544-15   30.15   AB
  21s ea............52959-0544-21   40.90   AB
  25s ea............52959-0544-25   48.14   AB
  30s ea............52959-0544-30   56.98   AB
  50s ea............52959-0544-50   90.46   AB
  100s ea...........52959-0544-01  217.00   AB

**(Phys Total Care)**
CAP, PO, 200 mg, 25s ea..54868-3996-00   14.43   EE
  30s ea............54868-3996-02   17.05   EE
  40s ea............54868-3996-01   22.29   EE
  50s ea............54868-3996-03   21.36   EE
TAB, PO, 400 mg, 30s ea..54868-3997-00   14.97   EE
  800 mg, 30s ea ...54868-3998-00   30.71   EE
  50s ea............54868-3998-01   28.97   EE

**(Purepac)**
CAP, PO, 200 mg, 100s ea..00228-2605-11   111.92   AB
  500s ea...........00228-2605-50   530.71   AB
TAB, PO, 400 mg, 100s ea..00228-2606-11   216.97   AB
  500s ea...........00228-2606-50   949.30   AB
  800 mg, 100s ea ..00228-2607-11   421.67   AB
  500s ea...........00228-2607-50  1854.25   AB

**(Quality Care)**
CAP, PO, 200 mg, 25s ea..62682-1021-02   16.13   EE
TAB, PO, 400 mg, 10s ea..62682-1020-01   15.99   EE
  15s ea............62682-1020-05   16.85   EE
  25s ea............62682-1020-06   12.13   EE

**(Ranbaxy Pharm)**
CAP, PO, 200 mg, 100s ea..63304-0652-01   106.36   AB
  500s ea...........63304-0652-05   505.25   AB
TAB, PO, 400 mg, 100s ea..63304-0504-01   206.40   AB
  800 mg, 100s ea ..63304-0505-01   401.37   AB

**(Schein)**
CAP, PO, 200 mg, 100s ea..00364-2692-01   97.70   AB
TAB, PO, 400 mg, 100s ea..00364-2689-01   189.60   AB
  500s ea...........00364-2689-05   900.60   AB
  800 mg, 100s ea ..00364-2690-01   368.65   AB

**(Sidmak Pharm)**
CAP, PO, 200 mg, 100s ea..60763-2041-00   97.70   AB
  400s ea...........60763-2041-04   550.70   AB

**(Teva)**
CAP, PO, 200 mg, 100s ea..55953-0045-48   97.20   AB
  500s ea...........55953-0040-70   461.70   AB
TAB, PO, 400 mg, 100s ea..00093-8843-01   188.60   AB
  500s ea...........00093-8843-05   895.85   AB
  800 mg, 100s ea ..00093-8847-01   366.65   AB
  500s ea...........00093-8847-05  1741.50   AB

**(UDL)**
CAP, PO (10X10)
  200 mg, 100s ea UD..51079-0875-20   99.15  79.32  AB
TAB, PO, 400 mg,
  100s ea UD.......51079-0877-20  194.40  155.52  AB
  800 mg, 100s ea UD..51079-0878-20  355.10  284.10  AB

**(Watson)**
TAB, PO, 400 mg, 100s ea..52544-0335-61   216.72   EE
  800 mg, 100s ea ..52544-0335-01   421.42   EE

**(Zenith Goldline)**
CAP, PO, 200 mg, 100s ea..00172-4266-60   111.88   AB
  100s ea UD........00182-2666-89   111.88   AB
  500s ea...........00172-4266-70   530.68   AB
TAB, PO, 400 mg, 100s ea..00172-4267-60   216.91   AB
  100s ea UD........00182-8200-89   216.91   AB
  500s ea...........00172-4267-70   947.30   AB
  800 mg, 100s ea ..00172-4268-60   421.60   AB
  100s ea UD........00182-2687-89   421.60   AB
  500s ea...........00172-4268-70  1751.09   AB

**ACYCLOVIR SODIUM (APP)**
POS, IV (VIAL,P.F.)
  500 mg, ea........63323-0106-10    56.51   EE
SOL, IV (S.D.V.,P.F.)
  50 mg/ml, 10 ml..63323-0325-10    22.82   AP
  20 ml.............63323-0325-20    42.59   AP

**(Abbott Hosp)**
POS, IV (VIAL, FLIPTOP)
  500 mg, 10s ea...00074-4427-01  1047.38  882.00  AP
  1000 mg, 10s ea..00074-4452-01  2094.75 1764.00  AP

**(Bedford)**
POS, IV (S.D.V.,P.F.)
  500 mg, 10s ea ..55390-0612-10    528.00   AP
  1000 mg, 10s ea..55390-0613-20   1056.00   AP

**(Bertek)**
SOL, IV (S.D.V.)
  50 mg/ml, 10 ml ..62794-0401-31    23.00   AP
  10 ml 10s.........62794-0401-97   230.00   AP
  20 ml.............62794-0403-31    43.00   AP
  20 ml 10s.........62794-0403-97   430.00   AP

**(ESI Lederle Generics)**
SOL, IV (S.D.V.,REDI-INFUS.,P.F.)
  5 mg/ml,
  100 ml 10s .......59911-2463-02   587.39  469.91
  200 ml 10s .......59911-2464-02  1174.74  939.79

**(Faulding Pharm)**
SOL, IV (VIAL)
  25 mg/ml,
  20 ml 10s.........61703-0311-21   490.04
  40 ml 10s.........61703-0311-43   954.00

**(Glaxo Wellcome) See ZOVIRAX**

**ADAGEN (Enzon)**
pegademase bovine
SOL, IM (VIAL)
  250 u/ml, 1.500 ml ...57665-0001-01  2200.00

**ADALAT CC (Bayer Pharm)**
nifedipine
TER, PO, 30 mg, 100s ea..00026-8841-51   126.77   AB
  100s ea UD........00026-8841-48   133.10   AB
  1000s ea..........00026-8841-54  1267.70   AB
  5000s ea..........00026-8841-72  6338.52   AB
  60 mg, 100s ea ...00026-8851-51   225.62   BC
  100s ea UD........00026-8851-48   237.10   BC
  1000s ea..........00026-8851-54  2258.19   BC
  5000s ea..........00026-8851-72 11290.99   BC
  90 mg, 100s ea ...00026-8861-51   263.54   BC
  100s ea UD........00026-8861-44   278.74   BC

**(Allscripts)**
REPACK
TER, PO, 30 mg, 30s ea..54569-3691-00   39.93   AB
  100s ea..........54569-3691-01  126.10   AB
  60 mg, 30s ea...54569-3692-00   71.13   BC
  90 mg, 30s ea...54569-3693-00   83.02   BC

**(PD-RX Pharm)**
REPACK
TER, PO, 60 mg, 30s ea..55289-0543-30   92.66   BC
  90 mg, 30s ea...55289-0545-30  113.03   BC

**(Phys Total Care)**
REPACK
TER, PO, 30 mg, 30s ea..54868-2866-01   47.47   AB
  60s ea...........54868-2866-00   93.62   AB
  100s ea..........54868-2866-02  145.93   AB
  60 mg, 30s ea....54868-2859-03   75.23   BC
  60s ea...........54868-2859-00  149.12   BC
  100s ea..........54868-2859-01  233.98   BC
  90 mg, 30s ea....54868-2870-00   90.99   BC

**(Quality Care)**
REPACK
TER, PO, 30 mg, 30s ea..62682-4026-02   51.64   AB
  60 mg, 30s ea....62682-4021-02   68.52   BC

**ADAPALENE**
**(Galderma) See DIFFERIN**

**ADDERALL (Shire US)**
amphetamine & dextroamphetamine mixture
TAB, PO, 5 mg,
  100s ea, C-II......58521-0031-01   57.85
  7.5 mg,
  100s ea, C-II.....58521-0075-01   85.75
  10 mg,
  100s ea, C-II.....58521-0032-01   89.90
  12.5 mg,
  100s ea, C-II.....58521-0125-01  112.35
  15 mg,
  100s ea, C-II.....58521-0150-01  134.55
  20 mg,
  100s ea, C-II.....58521-0033-01  154.20
  30 mg,
  100s ea, C-II.....58521-0034-01  200.05

Recommend SENOKOT® Laxatives When the Rx May Constipate (PURDUE FREDERICK)

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Novartis Ophth) See DEXACIDIN | | | | |
| (Novartis Ophth) See DEXACINE | | | | |
| (Ocumed) See OCU-TROL | | | | |
| (Ocusoft) See POLY-DEX | | | | |
| (Pharma Pac) | | | | |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm | 52959-0407-81 | 17.95 | | EE |
| **DEXAMETH/NEO SULF/POLYMYX (PHARMA PAC)** | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 52959-0085-81 | 19.06 | | EE |
| (Qualitest) | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 00603-7120-37 | 7.72 | | AT |
| (Raway) | | | | |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm | 00686-0795-55 | 7.50 | | EE |
| (Southwood) | | | | |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm | 58016-6039-03 | 27.25 | | EE |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 58016-6041-01 | 26.50 | | EE |
| 5 ml | 58016-6041-05 | 18.95 | | EE |
| (URL) See DEXASPORIN | | | | |
| (Zenith Goldline) | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 00182-7823-62 | 7.79 | | AT |
| **DEXAMETH/TOBRAMYCIN** | | | | |
| (Alcon Ophthalmic) See TOBRADEX | | | | |
| **DEXAMETHASONE** | | | | |
| HCFA | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 100 ml | | 11.18 | | |
| (Alcon Ophthalmic) See MAXIDEX | | | | |
| (Allscripts) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 100 ml | 54569-1034-00 | 11.08 | | EE |
| TAB, PO, 0.75 mg, 7s ea | 54569-0322-05 | 1.29 | | EE |
| 12s ea | 54569-0322-08 | 2.20 | | EE |
| (DOSE PACK) | | | | |
| 0.75 mg, 12s ea UD | 54569-3110-00 | 7.24 | | EE |
| 20s ea | 54569-0322-03 | 3.67 | | EE |
| 2 mg, 6s ea | 54569-0336-81 | 3.40 | | |
| 4 mg, 6s ea | 54569-0324-84 | 4.99 | | EE |
| 8s ea | 54569-0324-07 | 6.65 | | EE |
| 12s ea | 54569-0324-06 | 9.98 | | EE |
| (Alpharma USPD) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 100 ml | 00472-0972-33 | 11.08 | | AA |
| 240 ml | 00472-0972-08 | 19.51 | | AA |
| (Consolidated Midland) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 100 ml | 00223-8496-01 | 7.50 | | EE |
| 240 ml | 00223-8496-02 | 17.50 | | EE |
| TAB, PO, 0.5 mg, 100s ea | 00223-0790-01 | 6.75 | | EE |
| 0.75 mg, 100s ea | 00223-0791-01 | 7.50 | | EE |
| 1000s ea | 00223-0791-02 | 67.50 | | EE |
| 1.5 mg, 100s ea | 00223-9792-01 | 15.00 | | EE |
| (ECR) See DEXPAK | | | | |
| (Gallipot) | | | | |
| POW, NA, 1 gm | 51552-0430-01 | 23.40 | | |
| 5 gm | 51552-0430-05 | 95.82 | | |
| (Major) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 240 ml | 00904-0972-09 | 23.29 | | AA |
| TAB, PO, 0.5 mg, 100s ea | 00904-0243-66 | 10.99 | | BP |
| 0.75 mg, 100s ea | 00904-0244-60 | 6.65 | | BP |
| 4 mg, 100s ea | 00904-0246-60 | 22.54 | | BP |
| (Medisca) | | | | |
| POW, NA (U.S.P. MICRONIZED) | | | | |
| 1 gm | 38779-0405-06 | 13.23 | 11.70 | |
| 5 gm | 38779-0405-03 | 49.84 | 44.10 | |
| 10 gm | 38779-0405-01 | 92.55 | 81.90 | |
| 25 gm | 38779-0405-04 | 214.59 | 189.90 | |
| 100 gm | 38779-0405-05 | 772.92 | 684.00 | |
| (Merck) See DECADRON | | | | |
| (Meridian Pharm) | | | | |
| POW, NA (MICRONIZED, U.S.P.) | | | | |
| 1 gm | 62991-2022-01 | 36.00 | | |
| 5 gm | 62991-2022-02 | 129.00 | | |
| 10 gm | 62991-2022-03 | 246.00 | | |
| 25 gm | 62991-2022-04 | 555.00 | | |
| (Morton Grove) | | | | |
| ELI, PO (RASPBERRY) | | | | |
| 0.5 mg/5 ml, | | | | |
| 240 ml | 60432-0466-08 | 23.50 | | AA |
| (PD-RX Pharm) | | | | |
| TAB, PO, 0.75 mg, 10s ea | 55289-0903-10 | 3.38 | | BP |
| 20s ea | 55289-0903-20 | 3.71 | | BP |
| (Par) | | | | |
| TAB, PO, 0.25 mg, 100s ea | 49884-0083-01 | 11.05 | | BP |
| 1000s ea | 49884-0083-10 | 91.20 | | BP |
| 0.5 mg, 100s ea | 49884-0084-01 | 21.00 | | BP |
| 1000s ea | 49884-0084-10 | 173.25 | | BP |
| 0.75 mg, 100s ea | 49884-0085-01 | 40.00 | | BP |
| 1000s ea | 49884-0085-10 | 330.00 | | BP |
| 1.5 mg, 100s ea | 49884-0086-01 | 76.00 | | BP |
| 1000s ea | 49884-0086-10 | 627.00 | | BP |
| 4 mg, 50s ea | 49884-0087-03 | 95.80 | | BP |
| 100s ea | 49884-0087-01 | 182.00 | | BP |
| 1000s ea | 49884-0087-10 | 1501.50 | | BP |
| 6 mg, 50s ea | 49884-0129-03 | 102.00 | | BP |
| 100s ea | 49884-0129-01 | 193.80 | | BP |
| (Pharma Pac) | | | | |
| TAB, PO, 0.75 mg, 12s ea | 52959-0392-12 | 8.95 | | EE |
| 21s ea | 52959-0392-21 | 8.01 | | EE |
| 28s ea | 52959-0392-28 | 19.54 | | EE |
| (Phys Total Care) | | | | |
| TAB, PO, 0.75 mg, 30s ea | 54868-0916-00 | 3.01 | | EE |
| 1.5 mg, 100s ea | 54868-1744-00 | 15.15 | | EE |
| 4 mg, 10s ea | 54868-0218-01 | 3.72 | | EE |
| (Qualitest) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 240 ml | 00603-1145-56 | 11.70 | | AA |
| TAB, PO (DOSE PACK) | | | | |
| 0.75 mg, 12s ea | 60803-3191-11 | 7.24 | | BP |
| (Quality Care) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 60 ml | 60346-0977-31 | 11.09 | | EE |
| TAB, PO, 0.5 mg, 12s ea | 60346-0358-12 | 4.46 | | EE |
| 0.75 mg, 12s ea | 60346-0550-12 | 7.79 | | EE |
| 15s ea | 60346-0550-15 | 9.74 | | EE |
| 30s ea | 60346-0550-30 | 19.46 | | EE |
| 2 mg, 6s ea | 62662-5000-02 | 9.45 | | |
| 4 mg, 6s ea | 60346-0479-06 | 11.28 | | EE |
| 8s ea | 60346-0479-08 | 15.04 | | EE |
| 15s ea | 60346-0479-15 | 28.21 | | EE |
| 19s ea | 60346-0479-19 | 35.72 | | EE |
| 50s ea | 60346-0479-50 | 93.85 | | EE |



AB-rated Dexamethasone Tablets are available.

Roxane Laboratories

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Roxane) See DEXAMETHASONE INTENSOL | | | | |
| (Southwood) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 100 ml | 58016-0350-20 | 9.63 | | EE |
| TAB, PO, 0.5 mg, 100s ea | 58016-0290-00 | 51.00 | | EE |
| 0.75 mg, 12s ea | 58016-0293-12 | 9.35 | | EE |
| 15s ea | 58016-0293-15 | 11.69 | | EE |
| 20s ea | 58016-0293-20 | 15.58 | | EE |
| 30s ea | 58016-0293-30 | 23.38 | | EE |
| 100s ea | 58016-0293-00 | 77.92 | | EE |
| 4 mg, 10s ea | 58016-0781-10 | 21.40 | | EE |
| 12s ea | 58016-0781-12 | 25.68 | | EE |
| 14s ea | 58016-0781-14 | 29.96 | | EE |
| 15s ea | 58016-0781-15 | 32.10 | | EE |
| 20s ea | 58016-0781-20 | 42.80 | | EE |
| 21s ea | 58016-0781-21 | 44.94 | | EE |
| 24s ea | 58016-0781-24 | 51.36 | | EE |
| 28s ea | 58016-0781-28 | 59.92 | | EE |
| 30s ea | 58016-0781-30 | 64.20 | | EE |
| 40s ea | 58016-0781-40 | 85.60 | | EE |
| 50s ea | 58016-0781-50 | 107.00 | | EE |
| (URL) | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 240 ml | 00677-0691-42 | 15.75 | | AA |
| TAB, PO, 4 mg, 100s ea | 00677-0849-01 | 95.80 | | BP |
| (Vintage) | | | | |
| TAB, PO (DOSE PACK) | | | | |
| 0.75 mg, 12s ea | 00254-2687-06 | 7.24 | | BP |
| (Zenith Goldline) | | | | |
| TAB, PO, 4 mg, 100s ea | 00182-1614-01 | 37.17 | | BP |
| **DEXAMETHASONE ACETATE** | | | | |
| (Clint) See CORTASTAT LA | | | | |
| (Consolidated Midland) | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00223-7380-05 | 11.50 | | EE |
| (Gallipot) | | | | |
| POW, NA (MICRONIZED,U.S.P.) | | | | |
| 1 gm | 51552-0024-01 | 27.00 | | |
| 5 gm | 51552-0024-05 | 71.76 | | |
| 10 gm | 51552-0024-10 | 168.00 | | |
| 25 gm | 51552-0024-25 | 378.00 | | |
| (Hyrex) See SOLUREX LA | | | | |
| (Keene) See DEXONE LA | | | | |
| (Legere) See DEXASONE L.A. | | | | |
| (Major) | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00904-0906-05 | 29.03 | | BP |
| (Phys Total Care) | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 54868-3977-00 | 29.26 | | EE |
| **DEXAMETHASONE ACETATE MONOHYDRATE** | | | | |
| (Medisca) | | | | |
| dexamethasone acetate | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0070-03 | 94.59 | 83.70 | |
| 10 gm | 38779-0070-01 | 200.00 | | |
| 25 gm | 38779-0070-04 | 429.40 | 380.00 | |
| **DEXAMETHASONE INTENSOL** (Roxane) | | | | |
| dexamethasone | | | | |
| SOL, PO, 1 mg/ml, 30 ml | 00054-3175-44 | 17.30 | | |
| (APP) | | | | |
| SOL, IJ (VIAL) | | | | |
| 4 mg/ml, 1 ml | 63323-0165-01 | 1.04 | | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 63323-0165-05 | 2.66 | | AP |
| 30 ml | 63323-0165-30 | 15.96 | | AP |
| (Abbott Hosp) | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 10 mg/ml, 10 ml | 00703-3524-01 | 4.94 | 4.16 | AP |
| (Akorn) See AK-DEX | | | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062          ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Allscripts) | | | | |
| SOL, OP, 0.1%, 5 ml ......54569-1224-00 | | 14.80 | | EE |
| SOL, IJ (S.D.V.) | | | | |
|   4 mg/ml, 25 ml.......54569-4728-00 | | 27.19 | | EE |
|   (M.D.V.) | | | | |
|   4 mg/ml, 30 ml.......54569-3040-00 | | 12.50 | | EE |
| (Amer Regent) | | | | |
| SOL, IJ (S.D.V.) | | | | |
|   4 mg/ml, 1 ml 25s....00517-4901-25 | | 27.19 | | AP |
|   (M.D.V.) | | | | |
|   4 mg/ml, 5 ml 25s....00517-4905-25 | | 54.69 | | AP |
|   30 ml 25s..........00517-4930-25 | | 195.94 | | AP |
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 0.1%, 5 ml ......24208-0720-02 | | 16.51 | | AT |
| (Clint) See CORTASTAT | | | | |
| (Clint) See CORTASTAT 10 | | | | |
| (Consolidated Midland) | | | | |
| SOL, IJ (AMP) | | | | |
|   4 mg/ml, 1 ml 25s....00223-7461-25 | | 25.00 | | EE |
|   (DOSETTE) | | | | |
|   4 mg/ml, 1 ml 25s....00223-7407-01 | | 31.25 | | EE |
|   1 ml 100s..........00223-7483-01 | | 60.00 | | EE |
|   (VIAL) | | | | |
|   4 mg/ml, 5 ml.......00223-7404-05 | | 2.75 | | EE |
|   10 ml..............00223-7408-10 | | 4.00 | | EE |
|   25 ml..............00223-7406-25 | | 7.00 | | EE |
|   30 ml..............00223-7402-30 | | 5.50 | | EE |
| OP, 0.1%, 5 ml ........00223-6485-05 | | 3.75 | | EE |
|   15 ml..............00223-6488-15 | | 3.50 | | EE |
| (Elkins-Sinn) | | | | |
| SOL, IJ (M.D.V.) | | | | |
|   4 mg/ml, 5 ml.......00641-2273-41 | | 1.38 | 1.10 | AP |
|   (VIAL, DOSETTE) | | | | |
|   10 mg/ml, 1 ml 25s...00641-0367-25 | | 58.21 | 46.57 | AP |
|   (M.D.V.) | | | | |
|   10 mg/ml, 10 ml .....00641-2277-41 | | 15.38 | 12.30 | AP |
| (Gallipot) | | | | |
| POW, NA (U.S.P.) | | | | |
|   1 gm...............51552-0025-01 | | 15.72 | | |
|   5 gm...............51552-0025-05 | | 53.16 | | |
|   10 gm..............51552-0025-10 | | 95.76 | | |
|   25 gm..............51552-0025-25 | | 210.00 | | |
| (Hyrex) See SOLUREX | | | | |
| (Legere) See DEXASONE | | | | |
| (Major) | | | | |
| SOL, OP, 0.1%, 5 ml ......00904-3006-05 | | 16.25 | | AT |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
|   5 gm...............38779-0871-03 | | 53.91 | 47.70 | |
|   10 gm..............38779-0871-01 | | 101.70 | 90.00 | |
|   25 gm..............38779-0071-04 | | 232.90 | | |
| (Merck) See DECADRON | | | | |
| (Merck) See DECADRON OCUMETER | | | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
|   1 gm...............62991-1041-01 | | 33.00 | | |
|   5 gm...............62991-1041-02 | | 135.00 | | |
|   10 gm..............62991-1041-03 | | 261.00 | | |
|   25 gm..............62991-1041-04 | | 585.00 | | |
| (Ocumed) See OCU-DEX | | | | |
| (Paddock) | | | | |
| POW, NA (U.S.P.) | | | | |
|   10 gm..............00574-0408-10 | | 103.95 | | |
| (Pharma Pac) | | | | |
| SOL, OP, 0.1%, 5 ml ......52959-0288-03 | | 17.29 | | EE |
| (Phys Total Care) | | | | |
| SOL, IJ (M.D.V.) | | | | |
|   4 mg/ml, 5 ml.......54868-0871-00 | | 3.15 | | EE |
|   30 ml..............54868-0871-06 | | 21.59 | | EE |
| OP, 0.1%, 5 ml ........54868-3129-00 | | 17.77 | | EE |
| (Primedics) See PRIMETHASONE | | | | |
| (Qualitest) | | | | |
| SOL, OP, 0.1%, 5 ml ......00603-7105-37 | | 14.69 | | AT |
| (Raway) | | | | |
| OIN, OP, 0.05%, 3.750 gm .00686-0640-55 | | 3.20 | | EE |
| SOL, IJ (VIAL) | | | | |
|   4 mg/ml, 1 ml 25s....00686-4901-25 | | 23.00 | | EE |
| OP, 0.1%, 5 ml ........00686-0720-02 | | 4.25 | | EE |
| (Southwood) | | | | |
| OIN, OP, 0.05%, 3.500 gm .58016-6022-01 | | 6.34 | | EE |
| SOL, OP, 0.1%, 5 ml ......58016-6024-01 | | 15.56 | | EE |
| (Steris) | | | | |
| SOL, IJ (M.D.V.) | | | | |
|   10 mg/ml, 10 ml .....00402-0561-10 | | 24.89 | | AP |
| **DEXAPHEN** (Quality Care) | | | | |
| REPACK | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
|   10s ea.............60346-0711-10 | | 3.98 | | |
|   20s ea.............60346-0711-20 | | 8.06 | | |
| **DEXAPHEN SA** (Major) | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
|   100s ea............00904-0667-60 | | 14.99 | | |
|   500s ea............00904-0657-40 | | 69.95 | | |
| **DEXASONE** (Legere) | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, IJ (VIAL) | | | | |
|   4 mg/ml, 5 ml.......25332-0010-05 | | 5.95 | | EE |
| **DEXASONE L.A.** (Legere) | | | | |
| dexamethasone acetate | | | | |
| SUS, IJ (VIAL) | | | | |
|   8 mg/ml, 5 ml.......25332-0011-05 | | 29.95 | | EE |
| **DEXASPORIN** (URL) | | | | |
| dexameth/neo sulf/polymyx | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
|   5 ml...............00677-0900-20 | | 8.08 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
|   5 ml...............54868-1070-01 | | 5.63 | | AT |
| **DEXBROMPHEN/DM/GG/PSEUDOEPH** | | | | |
| (Dayton) See DEKA | | | | |
| **DEXBROMPHEN/PSEUDOEPH SULF** | | | | |
| (Breckenridge) See PHARMADRINE | | | | |
| (Iomed Labs) See DRIXOMED | | | | |
| (Major) See DEXAPHEN SA | | | | |
| (Qualitest) See DREXOPHED SR | | | | |
| **DEXCHLORPHEN/GG/PSEUDOEPH SULF** | | | | |
| (Schering) See POLARAMINE EXPECTORANT | | | | |
| **DEXCHLORPHENIRAMINE MALEATE** (Amide) | | | | |
| TER, PO, 4 mg, 100s ea...52152-0014-02 | | 42.95 | | |
|   6 mg, 100s ea........52152-0015-02 | | 59.95 | | |
| (Breckenridge) | | | | |
| TER, PO, 4 mg, 100s ea...51991-0470-01 | | 29.50 | | |
|   6 mg, 100s ea........51991-0475-01 | | 62.95 | | |
| (Morton Grove) | | | | |
| SYR, PO (ORANGE) | | | | |
|   2 mg/5 ml, 480 ml....60432-0539-16 | | 42.36 | | AA |
|   3840 ml............60432-0539-28 | | 271.10 | | AA |
| (Qualitest) | | | | |
| TER, PO, 4 mg, 100s ea...00603-3198-21 | | 34.50 | | |
|   6 mg, 100s ea........00603-3199-21 | | 44.25 | | |
| (Schein) | | | | |
| TER, PO, 4 mg, 100s ea...00364-0585-01 | | 37.50 | | |
|   6 mg, 100s ea........00364-0586-01 | | 52.25 | | |
| (Schering) See POLARAMINE | | | | |
| (Schering) See POLARAMINE REPETABS | | | | |
| (URL) | | | | |
| TER, PO, 6 mg, 100s ea...00677-0869-01 | | 57.10 | | |
| (Zenith Goldline) | | | | |
| TER, PO, 6 mg, 100s ea...00182-1015-01 | | 52.25 | | |
| **DEXEDRINE** (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| TAB, PO, 5 mg, | | | | |
|   100s ea, C-II ......00007-3519-20 | | 30.90 | | AA |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 5 mg, | | | | |
|   50s ea, C-II .......54868-3403-00 | | 15.56 | | AA |
|   100s ea, C-II ......54868-3403-01 | | 26.76 | | AA |
| **DEXEDRINE SPANSULES** (SK Beecham Pharm) | | | | |
| dextroamphetamine sulfate | | | | |
| CER, PO, 5 mg, | | | | |
|   100s ea, C-II ......00007-3512-20 | | 73.85 | | |
|   10 mg, | | | | |
|   100s ea, C-II ......00007-3513-20 | | 92.00 | | |
|   15 mg, | | | | |
|   100s ea, C-II ......00007-3514-20 | | 117.65 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CER, PO, 5 mg, | | | | |
|   50s ea, C-II .......54868-3402-00 | | 31.04 | | |
|   100s ea, C-II ......54868-3402-01 | | 59.74 | | |
|   10 mg, | | | | |
|   50s ea, C-II .......54868-3811-00 | | 38.10 | | |

*Electronic Drug Pricing and Clinical Information*

**RED BOOK**

Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEXFERRUM** (Amer Regent) | | | | |
| iron dextran | | | | |
| SOL, IJ (S.D.V.) | | | | |
|   50 mg/ml, 1 ml 10s...00517-0134-10 | | 188.53 | | BP |
|   2 ml 10s...........00517-0234-10 | | 377.05 | | BP |
| **DEXMEDETOMIDINE HYDROCHLORIDE** | | | | |
| (Abbott Hosp) See PRECEDEX | | | | |
| **DEXONE LA** (Keene) | | | | |
| dexamethasone acetate | | | | |
| SUS, IJ (VIAL) | | | | |
|   8 mg/ml, 5 ml.......00588-5344-75 | | 22.50 | | BP |
| **DEXPAK** (ECR) | | | | |
| dexamethasone | | | | |
| TAB, PO (TAPERPAK) | | | | |
|   1.5 mg, 51s ea......00095-0086-51 | | 23.95 | 19.96 | EE |
| **DEXPANTHENOL** (Amer Regent) | | | | |
| SOL, IJ (S.D.V.) | | | | |
|   250 mg/ml, | | | | |
|   2 ml 25s...........00517-0131-25 | | 101.56 | | |
| (Consolidated Midland) | | | | |
| SOL, IM (VIAL) | | | | |
|   250 mg/ml, 10 ml ....00223-8235-10 | | 5.00 | | |
| SOL, IM (VIAL) | | | | |
|   250 mg/ml, 10 ml ....00223-7414-10 | | 6.00 | | |
| (McGuff) | | | | |
| SOL, IM (M.D.V.) | | | | |
|   250 mg/ml, 30 ml ....49072-0161-30 | | 6.95 | | |
| (Merit) See D-PAN | | | | |
| **DL-PANTHENOL** (Amend) | | | | |
| dexpanthenol | | | | |
| POW, NA (U.S.P.) | | | | |
|   100 gm.............17317-0880-03 | | 17.85 | | |
|   1000 gm............17317-0880-06 | | 61.60 | | |
|   5000 gm............17317-0880-05 | | 245.00 | | |
| **DEXRAZOXANE** | | | | |
| (Pharmacia Corp) See ZINECARD | | | | |
| **DEXTRAN** (Abbott Hosp) | | | | |
| SOL, IV (VIAL, TEARTOP, HM) | | | | |
|   32%, 100 ml 5s ......00074-8965-01 | | 222.83 | 187.65 | |
| **DEXTRAN 1** | | | | |
| (Taylor Pharm) See PROMIT | | | | |
| **DEXTRAN 40/DEXTROSE** | | | | |
| (Abbott Hosp) See LMD W/5% DEXTROSE | | | | |
| (B. Braun) | | | | |
| SOL, IV (GLASS CONTAINER) | | | | |
|   10%-5%, 500 ml .....00264-1962-10 | | 145.94 | | |
| (Baxter) See GENTRAN 40 W/DEXTROSE | | | | |
| **DEXTRAN 40/SOD CL** | | | | |
| (Abbott Hosp) See LMD W/0.9% SODIUM CHLORIDE | | | | |
| (B. Braun) | | | | |
| SOL, IV, 10%-0.9%, 500 ml 00264-1963-10 | | 146.65 | | |
| (Baxter) See GENTRAN 40 W/SODIUM CHLORIDE | | | | |
| **DEXTRAN 60000** (B. Braun) | | | | |
| dextran | | | | |
| **DEXTRAN 70/DEXTROSE** (Abbott Hosp) | | | | |
| SOL, IV, 6%-5%, 500 ml 12s 00074-1507-03 | | 1302.59 | 1096.92 | |
| (Cooper Surgical) See HYSKON | | | | |
| **DEXTRAN 70/SOD CL** (B. Braun) | | | | |
| SOL, IV (GLASS CONTAINER) | | | | |
|   6%-0.9%, 500 ml ....00264-1960-10 | | 54.58 | | |
| (Baxter) See GENTRAN 70 W/SODIUM CHLORIDE | | | | |
| **DEXTRAN 75/SOD CL** (Abbott Hosp) | | | | |
| SOL, IV, 6%-0.9%, | | | | |
|   500 ml 12s ........00074-1505-03 | | 1302.59 | 1096.92 | |
| **DEXTRAN 75000** (B. Braun) | | | | |
| POW, NA | | | | |

Recommend  PURDUE FREDERICK
SENOKOT® Laxatives When the Rx May Constipate

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Dixon-Shane)** | | | | |
| CAP, PO, 10 mg, 100s ea | 17236-0375-01 | 13.95 | | AB |
| 1000s ea | 17236-0375-10 | 133.98 | | AB |
| 25 mg, 100s ea | 17236-0356-01 | 15.00 | | AB |
| 1000s ea | 17236-0356-10 | 144.06 | | AB |
| 50 mg, 100s ea | 17236-0357-01 | 21.50 | | AB |
| 1000s ea | 17236-0357-10 | 206.49 | | AB |
| 75 mg, 100s ea | 17236-0358-01 | 43.50 | | AB |
| 1000s ea | 17236-0358-10 | 387.93 | | AB |
| 100 mg, 100s ea | 17236-0359-01 | 45.00 | | AB |
| 1000s ea | 17236-0359-10 | 432.18 | | AB |
| 150 mg, 100s ea | 17236-0655-01 | 66.50 | | AB |
| 500s ea | 17236-0655-05 | 325.85 | | AB |
| **(Healthpoint)** See PRUDOXIN | | | | |
| **(Heartland)** | | | | |
| CAP, PO, 10 mg, 30s ea UD | 61392-0726-30 | 7.41 | | AB |
| (BLISTER PACK) | | | | |
| 10 mg, 30s ea | 61392-0726-39 | 7.41 | | AB |
| 31s ea UD | 61392-0726-31 | 7.66 | | AB |
| 32s ea UD | 61392-0726-32 | 7.90 | | AB |
| 45s ea UD | 61392-0726-45 | 11.12 | | AB |
| 60s ea UD | 61392-0726-60 | 14.82 | | AB |
| 90s ea UD | 61392-0726-90 | 22.23 | | AB |
| 500s ea UD | 61392-0726-51 | 123.50 | | AB |
| 2000s ea UD | 61392-0726-54 | 494.00 | | AB |
| 10000s ea UD | 61392-0726-91 | 2470.00 | | AB |
| 25 mg, 30s ea UD | 61392-0727-30 | 11.67 | | AB |
| (BLISTER PACK) | | | | |
| 25 mg, 30s ea | 61392-0727-39 | 11.67 | | AB |
| 31s ea UD | 61392-0727-31 | 12.06 | | AB |
| 32s ea UD | 61392-0727-32 | 12.45 | | AB |
| 45s ea UD | 61392-0727-45 | 17.51 | | AB |
| 60s ea UD | 61392-0727-60 | 23.34 | | AB |
| 90s ea UD | 61392-0727-90 | 35.02 | | AB |
| 500s ea UD | 61392-0727-51 | 194.54 | | AB |
| 2000s ea UD | 61392-0727-54 | 778.16 | | AB |
| 10000s ea UD | 61392-0727-91 | 3890.80 | | AB |
| 50 mg, 30s ea UD | 61392-0728-30 | 13.02 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 30s ea | 61392-0728-39 | 13.02 | | AB |
| 31s ea UD | 61392-0728-31 | 13.45 | | AB |
| 32s ea UD | 61392-0728-32 | 13.89 | | AB |
| 45s ea UD | 61392-0728-45 | 19.53 | | AB |
| 60s ea UD | 61392-0728-60 | 26.04 | | AB |
| 90s ea UD | 61392-0728-90 | 39.06 | | AB |
| 500s ea UD | 61392-0728-51 | 217.00 | | AB |
| 2000s ea UD | 61392-0728-54 | 868.00 | | AB |
| 10000s ea UD | 61392-0728-91 | 4340.00 | | AB |
| 75 mg, 30s ea UD | 61392-0729-30 | 20.88 | | AB |
| (BLISTER PACK) | | | | |
| 75 mg, 30s ea | 61392-0729-39 | 20.88 | | AB |
| 31s ea UD | 61392-0729-31 | 21.58 | | AB |
| 32s ea UD | 61392-0729-32 | 22.27 | | AB |
| 45s ea UD | 61392-0729-45 | 31.32 | | AB |
| 60s ea UD | 61392-0729-60 | 41.76 | | AB |
| 90s ea UD | 61392-0729-90 | 62.64 | | AB |
| 500s ea UD | 61392-0729-51 | 348.00 | | AB |
| 2000s ea UD | 61392-0729-54 | 1392.00 | | AB |
| 10000s ea UD | 61392-0729-91 | 6960.00 | | AB |
| 100 mg, 30s ea UD | 61392-0730-30 | 23.31 | | AB |
| (BLISTER PACK) | | | | |
| 100 mg, 30s ea | 61392-0730-39 | 23.31 | | AB |
| 31s ea UD | 61392-0730-31 | 24.09 | | AB |
| 32s ea UD | 61392-0730-32 | 24.86 | | AB |
| 45s ea UD | 61392-0730-45 | 34.97 | | AB |
| 60s ea UD | 61392-0730-60 | 46.62 | | AB |
| 90s ea UD | 61392-0730-90 | 69.93 | | AB |
| 500s ea UD | 61392-0730-51 | 388.50 | | AB |
| 10000s ea UD | 61392-0730-91 | 7770.00 | | AB |
| **(Major)** | | | | |
| CAP, PO, 10 mg, 100s ea | 00904-1260-60 | 25.35 | | AB |
| (10X10) | | | | |
| 10 mg, 100s ea UD | 00904-1260-61 | 28.19 | | AB |
| 25 mg, 100s ea | 00904-1261-60 | 32.85 | | AB |
| (10X10) | | | | |
| 25 mg, 100s ea UD | 00904-1261-61 | 36.50 | | AB |
| 1000s ea | 00904-1261-80 | 89.50 | | AB |
| 50 mg, 100s ea | 00904-1262-60 | 18.25 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 00904-1262-61 | 51.45 | | AB |
| 1000s ea | 00904-1262-80 | 138.50 | | AB |
| 75 mg, 100s ea | 00904-1263-60 | 29.00 | | AB |
| (10X10) | | | | |
| 75 mg, 100s ea UD | 00904-1263-61 | 85.29 | | AB |
| 100 mg, 100s ea | 00904-1264-60 | 39.50 | | AB |
| (10X10) | | | | |
| 100 mg, 100s ea UD | 00904-1264-61 | 92.99 | | AB |
| **(Martec)** | | | | |
| CAP, PO, 10 mg, 100s ea | 52555-0447-01 | 31.58 | | AB |
| 25 mg, 100s ea | 52555-0448-01 | 41.60 | | AB |
| 50 mg, 100s ea | 52555-0449-01 | 55.20 | | AB |
| 75 mg, 100s ea | 52555-0331-01 | 91.58 | | AB |
| 100 mg, 100s ea | 52555-0332-01 | 99.80 | | AB |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0218-03 | 12.20 | 10.80 | |
| 25 gm | 38779-0218-04 | 43.74 | 38.70 | |
| 100 gm | 38779-0218-05 | 124.07 | 109.80 | |
| **(Morton Grove)** | | | | |
| SOL, PO (PEPPERMINT) | | | | |
| 10 mg/ml, 120 ml | 60432-0651-04 | 18.25 | | AA |
| **(Mylan)** | | | | |
| CAP, PO, 10 mg, 100s ea | 00378-1049-01 | 31.60 | | AB |
| 1000s ea | 00378-1049-10 | 308.00 | | AB |
| 25 mg, 100s ea | 00378-3125-01 | 41.60 | | AB |
| 1000s ea | 00378-3125-10 | 416.00 | | AB |
| 50 mg, 100s ea | 00378-4250-01 | 55.20 | | AB |
| 1000s ea | 00378-4250-10 | 595.85 | | AB |
| 75 mg, 100s ea | 00378-5375-01 | 91.60 | | AB |
| 1000s ea | 00378-5375-10 | 896.00 | | AB |
| 100 mg, 100s ea | 00378-6410-01 | 99.80 | | AB |
| 1000s ea | 00378-6410-10 | 978.00 | | AB |
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 50 mg, 30s ea | 55289-0018-30 | 3.75 | | AB |
| 75 mg, 30s ea | 55289-0256-30 | 5.63 | | AB |
| **(Par)** | | | | |
| CAP, PO, 10 mg, 100s ea | 49884-0217-01 | 31.50 | | AB |
| 1000s ea | 49884-0217-10 | 308.00 | | AB |
| 25 mg, 100s ea | 49884-0218-01 | 41.60 | | AB |
| 1000s ea | 49884-0218-10 | 416.00 | | AB |
| 50 mg, 100s ea | 49884-0219-01 | 55.20 | | AB |
| 1000s ea | 49884-0219-10 | 595.85 | | AB |
| 75 mg, 100s ea | 49884-0220-01 | 91.50 | | AB |
| 1000s ea | 49884-0220-10 | 896.00 | | AB |
| 100 mg, 100s ea | 49884-0221-01 | 99.80 | | AB |
| 1000s ea | 49884-0221-10 | 978.00 | | AB |
| 150 mg, 50s ea | 49884-0222-03 | 92.27 | | AB |
| 100s ea | 49884-0222-01 | 180.85 | | AB |
| 500s ea | 49884-0222-05 | 859.03 | | AB |
| **(Pfizer U.S.P.G.)** See SINEQUAN | | | | |
| **(Pharma Pac)** | | | | |
| CAP, PO, 10 mg, 10s ea | 52959-0541-10 | 5.26 | | EE |
| 20s ea RT | 52959-0541-20 | 9.99 | | EE |
| 30s ea | 52959-0537-30 | 10.90 | | EE |
| 30s ea | 52959-0541-30 | 13.81 | | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 10 mg, 30s ea | 54868-2317-03 | 3.72 | | EE |
| 60s ea | 54868-2317-02 | 6.11 | | EE |
| 100s ea | 54868-2317-04 | 9.29 | | EE |
| 25 mg, 15s ea | 54868-0062-04 | 2.91 | | EE |
| 30s ea | 54868-0062-02 | 4.14 | | EE |
| 100s ea | 54868-0062-00 | 9.92 | | EE |
| 50 mg, 30s ea | 54868-1964-01 | 5.35 | | EE |
| 100s ea | 54868-1964-03 | 14.71 | | EE |
| 1000s ea | 54868-1964-00 | 91.65 | | EE |
| 75 mg, 100s ea | 54868-2552-00 | 19.24 | | EE |
| 100 mg, 30s ea | 54868-2284-06 | 7.65 | | EE |
| 100s ea | 54868-2284-02 | 22.38 | | EE |
| 125s ea | 54868-2284-04 | 27.64 | | EE |
| **(Qualitest)** | | | | |
| CAP, PO, 10 mg, 100s ea | 00603-3455-21 | 31.50 | | AB |
| 25 mg, 100s ea | 00603-3456-21 | 41.59 | | AB |
| 50 mg, 100s ea | 00603-3457-21 | 55.21 | | AB |
| 1000s ea | 00603-3457-32 | 496.75 | | AB |
| **(Quality Care)** | | | | |
| CAP, PO, 10 mg, 30s ea | 60346-0793-30 | 9.71 | | EE |
| 25 mg, 10s ea | 60346-0553-10 | 8.47 | | EE |
| 12s ea | 60346-0553-12 | 5.26 | | EE |
| 30s ea | 60346-0553-30 | 13.12 | | EE |
| 90s ea | 60346-0553-90 | 39.33 | | EE |
| 50 mg, 30s ea | 60346-0269-30 | 18.45 | | EE |
| **(Raway)** | | | | |
| CAP, PO, 10 mg, 100s ea | 00686-0436-20 | 10.00 | | AB |
| 25 mg, 100s ea | 00686-0437-20 | 12.00 | | AB |
| 50 mg, 100s ea | 00686-0438-20 | 19.50 | | AB |
| 100 mg, 100s ea | 00686-0651-20 | 21.00 | | AB |
| SOL, PO, 10 mg/ml, 120 ml | 00686-0612-14 | 13.00 | | EE |
| **(Schein)** | | | | |
| CAP, PO, 10 mg, 100s ea | 00364-2113-01 | 31.52 | | AB |
| 25 mg, 100s ea | 00364-2114-01 | 41.61 | | AB |
| 1000s ea | 00364-2114-02 | 416.00 | | AB |
| 50 mg, 100s ea | 00364-2115-01 | 55.21 | | AB |
| 1000s ea | 00364-2115-02 | 595.83 | | AB |
| 75 mg, 100s ea | 00364-2116-01 | 91.55 | | AB |
| 100 mg, 100s ea | 00364-2117-01 | 99.82 | | AB |
| **(Silarx)** | | | | |
| SOL, PO (PEPPERMINT) | | | | |
| 10 mg/ml, 120 ml | 54838-0512-40 | 18.75 | | AA |
| **(Sky Pharm)** | | | | |
| CAP, PO (BLISTER PACK) | | | | |
| 25 mg, 750s ea UD | 63739-0093-01 | 223.58 | | |
| (PUNCH CARD 25X30) | | | | |
| 25 mg, 750s ea | 63739-0093-03 | 223.58 | | |
| (BLISTER PACK) | | | | |
| 50 mg, 750s ea UD | 63739-0094-01 | 322.95 | | |
| (PUNCH CARD 25X30) | | | | |
| 50 mg, 750s ea | 63739-0094-03 | 322.95 | | |
| **(Southwood)** | | | | |
| CAP, PO, 25 mg, 10s ea | 58016-0833-10 | 5.05 | | |
| 14s ea | 58016-0833-14 | 7.07 | | |
| 15s ea | 58016-0833-15 | 7.58 | | |
| 20s ea | 58016-0833-20 | 10.10 | | |
| 30s ea | 58016-0833-30 | 15.16 | | |
| 32s ea | 58016-0833-21 | 10.61 | | |
| 40s ea | 58016-0833-40 | 20.20 | | |
| 50s ea | 58016-0833-50 | 25.25 | | |
| 100s ea | 58016-0388-00 | 50.50 | | |
| 50 mg, 10s ea | 58016-0834-10 | 7.10 | | |
| 14s ea | 58016-0834-14 | 9.94 | | |
| 15s ea | 58016-0834-15 | 10.65 | | |
| 20s ea | 58016-0834-20 | 14.20 | | |
| 21s ea | 58016-0834-21 | 14.91 | | |
| 30s ea | 58016-0834-30 | 21.30 | | |
| 40s ea | 58016-0834-40 | 28.40 | | |
| 50s ea | 58016-0834-50 | 35.50 | | |
| 60s ea | 58016-0834-60 | 42.60 | | |
| 90s ea | 58016-0834-65 | 63.90 | | |
| 100s ea | 58016-0834-60 | 71.00 | | |
| **(Teva)** | | | | |
| SOL, PO (BLUEBERRY MINT) | | | | |
| 10 mg/ml, 120 ml | 00093-9612-12 | 23.70 | | |
| **(UDL)** | | | | |
| CAP, PO (10X10) | | | | |
| 10 mg, 100s ea UD | 51079-0436-20 | 32.45 | 25.96 | AB |
| (ROBOT READY 25X1) | | | | |
| 25 mg, 25s ea | 51079-0437-19 | 10.71 | 8.57 | AB |
| (10X10) | | | | |
| 25 mg, 100s ea UD | 51079-0437-20 | 42.85 | 34.28 | AB |
| (ROBOT READY 25X1) | | | | |
| 50 mg, 25s ea | 51079-0438-19 | 14.22 | 11.38 | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 51079-0438-20 | 56.86 | 45.49 | AB |
| 75 mg, 100s ea UD | 51079-0645-20 | 94.25 | 75.40 | AB |
| 100 mg, 100s ea UD | 51079-0651-20 | 102.79 | 82.23 | AB |
| **(Watson)** | | | | |
| CAP, PO, 10 mg, 100s ea | 52544-0595-01 | 31.52 | | AB |
| 1000s ea | 52544-0595-10 | 308.00 | | AB |
| 25 mg, 100s ea | 52544-0596-01 | 41.61 | | AB |
| 1000s ea | 52544-0596-10 | 416.00 | | AB |
| 50 mg, 100s ea | 52544-0597-01 | 55.21 | | AB |
| 1000s ea | 52544-0597-10 | 595.85 | | AB |
| **DOXERCALCIFEROL** | | | | |
| (Bone Care Int'l) See HECTOROL | | | | |
| **DOXIL (Alza)** | | | | |
| doxorubicin hydrochloride liposome | | | | |
| SOL, IV (S.D.V., STEALTH LIPOSOME) | | | | |
| 2 mg/ml, 10 ml | 17314-9600-01 | 755.69 | | |
| 25 ml | 17314-9600-02 | 1889.25 | | |
| **DOXINE (Merit)** | | | | |
| vitamin b6 | | | | |
| SOL, IJ, 100 mg/ml, | | | | |
| 30 ml | 30727-0307-80 | 12.75 | | EE |
| **DOXORUBICIN HCL NOVAPLUS (Bedford)** | | | | |
| doxorubicin hydrochloride | | | | |
| PDS, IV (S.D.V., P.F.) | | | | |
| 10 mg, 10s ea | 55390-0241-10 | 450.70 | | AP |
| 20 mg, 10s ea | 55390-0242-10 | 901.60 | | AP |
| 50 mg, ea | 55390-0243-01 | 225.40 | | AP |
| SOL, IV, 2 mg/ml, | | | | |
| 5 ml 10s | 55390-0245-10 | 473.50 | | AP |
| 10 ml 10s | 55390-0246-10 | 947.00 | | AP |
| 25 ml | 55390-0247-01 | 236.74 | | AP |
| (M.D.V.) | | | | |
| 2 mg/ml, 100 ml | 55390-0248-01 | 945.98 | | AP |
| **DOXORUBICIN HYDROCHLORIDE (APP)** | | | | |
| SOL, IV (S.D.V., P.F.) | | | | |
| 2 mg/ml, 5 ml | 63323-0883-05 | 45.50 | | AP |
| 10 ml | 63323-0883-10 | 91.00 | | AP |
| 25 ml | 63323-0883-30 | 231.00 | | AP |
| (M.D.V., P.F.) | | | | |
| 2 mg/ml, 100 ml | 63323-0101-61 | 998.00 | | AP |
| **(Abbott Hosp)** | | | | |
| SOL, IV (S.D.V. POLYMER) | | | | |
| 2 mg/ml, 5 ml 10s | 00703-5043-03 | 166.25 | 140.00 | AP |
| 25 ml | 00703-5046-01 | 83.13 | 70.00 | AP |
| (M.D.V. POLYMER) | | | | |
| 2 mg/ml, 100 ml | 00703-5040-01 | 332.50 | 280.00 | AP |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Baxter PPI) | | | | |
| INJ, IV (S.D.V.,P.F.) | | | | |
| 10 mg, ea | 10019-0920-01 | 44.40 | | AP |
| 50 mg, ea | 10019-0921-02 | 222.00 | | AP |
| (Bedford) | | | | |
| INJ, IV (S.D.V.,P.F.) | | | | |
| 10 mg, 10s ea | 55390-0231-10 | 450.70 | | AP |
| 20 mg, 10s ea | 55390-0232-10 | 901.60 | | AP |
| 50 mg, ea | 55390-0233-01 | 225.40 | | AP |
| INJ, IV, 2 mg/ml, 5 ml 10s | 55390-0235-10 | 473.50 | | AP |
| 10 ml 10s | 55390-0236-10 | 947.00 | | AP |
| 25 ml | 55390-0237-01 | 236.74 | | AP |
| (M.D.V.) | | | | |
| 2 mg/ml, 100 ml | 55390-0238-01 | 945.98 | | AP |
| (Bedford) See DOXORUBICIN HCL NOVAPLUS | | | | |
| (Bristol-Myer Onc/Imm) See RUBEX | | | | |
| (Pharmacia Corp) See ADRIAMYCIN PFS | | | | |
| (Pharmacia Corp) See ADRIAMYCIN RDF | | | | |
| **DOXORUBICIN HYDROCHLORIDE LIPOSOME** | | | | |
| (Alza) See DOXIL | | | | |
| **DOXY 100 (APP)** | | | | |
| doxycycline hyclate | | | | |
| INJ, IV (VIAL,P.F.) | | | | |
| 100 mg, ea | 63323-0130-10 | 18.89 | | AP |
| **DOXYCYCLINE CALCIUM** | | | | |
| (Pfizer U.S.P.G.) See VIBRAMYCIN CALCIUM | | | | |
| **DOXYCYCLINE HYCLATE** | | | | |
| (HCFA) | | | | |
| CAP, PO, 100 mg, 50s ea | | 4.26 | | |
| TAB, PO, 100 mg, 50s ea | | 4.46 | | |
| (APP) See DOXY 100 | | | | |
| (Allscripts) | | | | |
| CAP, PO, 50 mg, 20s ea | 54569-0147-02 | 15.10 | | EE |
| 50s ea | 54569-0147-01 | 37.74 | | EE |
| 100 mg, 4s ea | 54569-1840-04 | 2.10 | | EE |
| 12s ea | 54569-1840-03 | 16.08 | | EE |
| 20s ea | 54569-1840-01 | 10.50 | | EE |
| 40s ea | 54569-1840-00 | 20.99 | | EE |
| TAB, PO, 100 mg, 6s ea | 54569-3074-60 | 3.33 | | EE |
| 7s ea | 54569-0118-02 | 3.88 | | EE |
| 8s ea | 54569-3074-01 | 4.44 | | EE |
| 10s ea | 54569-0118-09 | 5.54 | | EE |
| 14s ea | 54569-0118-01 | 7.76 | | EE |
| 15s ea | 54569-3074-02 | 8.32 | | EE |
| 20s ea | 54569-0118-03 | 11.09 | | EE |
| 28s ea | 54569-0118-05 | 15.52 | | EE |
| 30s ea | 54569-0118-06 | 16.63 | | EE |
| 60s ea | 54569-0118-08 | 33.26 | | EE |
| 100s ea | 54569-0118-09 | 55.44 | | EE |
| (Collagenex) See PERIOSTAT | | | | |
| (Consolidated Midland) | | | | |
| CAP, PO, 50 mg, 50s ea UD | 00223-0871-00 | 10.00 | | EE |
| 100s ea | 00223-0871-01 | 19.50 | | EE |
| CAP, PO, 100 mg, 50s ea | 00223-0872-05 | 12.50 | | EE |
| 500s ea | 00223-0872-50 | 107.50 | | EE |
| (DHS, Inc.) | | | | |
| CAP, PO, 100 mg, 20s ea | 55887-0979-20 | 18.26 | | AB |
| 21s ea | 55887-0979-21 | 19.07 | | AB |
| 28s ea | 55887-0979-28 | 25.43 | | AB |
| 30s ea | 55887-0979-30 | 27.24 | | AB |
| (Dixon-Shane) | | | | |
| CAP, PO, 100 mg, 14s ea | 17236-0527-14 | 17.00 | | AB |
| 28s ea | 17236-0527-28 | 34.00 | | AB |
| 50s ea | 17236-0527-55 | 66.43 | | AB |
| 500s ea | 17236-0527-05 | 574.20 | | AB |
| (Edwards) See ED-DOXY CAPS | | | | |
| (GSMS) | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 100 mg, 20s ea | 60429-0069-20 | 11.09 | | AB |
| (Heartland) | | | | |
| CAP, PO, 50 mg, 30s ea UD | 61392-0731-30 | 23.78 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 30s ea | 61392-0731-39 | 23.78 | | AB |
| 31s ea UD | 61392-0731-31 | 24.57 | | AB |
| 32s ea UD | 61392-0731-32 | 25.37 | | AB |
| 45s ea UD | 61392-0731-45 | 35.67 | | AB |
| 60s ea UD | 61392-0731-60 | 47.56 | | AB |
| 90s ea UD | 61392-0731-90 | 71.34 | | AB |
| 500s ea UD | 61392-0731-51 | 396.35 | | AB |
| 2000s ea UD | 61392-0731-54 | 1585.40 | | AB |
| 10000s ea UD | 61392-0731-91 | 7927.00 | | AB |
| 100 mg, 30s ea UD | 61392-0732-30 | 57.69 | | AB |
| (BLISTER PACK) | | | | |
| 100 mg, 30s ea | 61392-0732-39 | 57.69 | | AB |
| 31s ea UD | 61392-0732-31 | 59.62 | | AB |
| 32s ea UD | 61392-0732-32 | 61.54 | | AB |
| 45s ea UD | 61392-0732-45 | 86.54 | | AB |
| 60s ea UD | 61392-0732-60 | 115.39 | | AB |
| 90s ea UD | 61392-0732-90 | 173.08 | | AB |
| 500s ea UD | 61392-0732-51 | 961.57 | | AB |
| 2000s ea UD | 61392-0732-54 | 3846.26 | | AB |
| 10000s ea UD | 61392-0732-91 | 19231.30 | | AB |
| (Major) | | | | |
| CAP, PO, 100 mg, 500s ea | 00904-0428-40 | 94.25 | | AB |
| TAB, PO, 100 mg, 50s ea | 00904-0430-51 | 17.50 | | AB |
| 500s ea | 00904-0430-40 | 63.75 | | AB |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0434-04 | 27.46 | 24.30 | |
| 100 gm | 38779-0434-05 | 102.72 | 90.90 | |
| (Mutual) | | | | |
| CAP, PO, 50 mg, 50s ea | 53489-0118-02 | 37.80 | | AB |
| 500s ea | 53489-0118-05 | 336.00 | | AB |
| 100 mg, 50s ea | 53489-0119-02 | 67.10 | | AB |
| 500s ea | 53489-0119-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 53489-0120-02 | 67.10 | | AB |
| 500s ea | 53489-0120-05 | 580.00 | | AB |
| (Mylan) | | | | |
| CAP, PO, 50 mg, 50s ea | 00378-0145-89 | 37.75 | | AB |
| 100 mg, 50s ea | 00378-0148-89 | 67.10 | | AB |
| 500s ea | 00378-0148-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 00378-0167-89 | 27.70 | | AB |
| 500s ea | 00378-0167-05 | 255.05 | | AB |
| (PD-RX Pharm) | | | | |
| CAP, PO, 50 mg, 16s ea | 55289-0502-16 | 4.14 | | AB |
| 60s ea | 55289-0235-60 | 9.54 | | AB |
| 100 mg, 2s ea | 55289-0107-02 | 5.25 | | AB |
| 2s ea | 55289-0866-02 | 5.25 | | AB |
| 6s ea | 55289-0107-06 | 8.82 | | AB |
| 10s ea | 55289-0107-10 | 10.35 | | AB |
| 12s ea | 55289-0107-12 | 10.41 | | AB |
| 14s ea | 55289-0107-14 | 10.50 | | AB |
| 14s ea | 55289-0866-14 | 11.58 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 14s ea | 58864-0190-14 | 3.14 | | AB |
| 20s ea | 55289-0107-20 | 13.29 | | AB |
| 20s ea | 55289-0866-20 | 14.34 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 20s ea | 58864-0190-20 | 3.68 | | AB |
| 28s ea | 55289-0107-28 | 14.22 | | AB |
| 30s ea | 55289-0107-30 | 18.00 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 30s ea | 58864-0190-30 | 4.58 | | AB |
| 40s ea | 55289-0107-40 | 17.01 | | AB |
| 56s ea | 55289-0107-56 | 20.40 | | AB |
| 60s ea | 55289-0107-60 | 21.46 | | AB |
| 100s ea UD | 55289-0107-17 | 39.93 | | AB |
| 100s ea | 55289-0107-01 | 12.71 | | AB |
| TAB, PO (REDI-SCRIPT) | | | | |
| 100 mg, 14s ea | 58864-0189-14 | 3.24 | | AB |
| 20s ea | 58864-0189-20 | 3.80 | | AB |
| 30s ea | 58864-0189-30 | 4.75 | | AB |
| (Pfizer U.S.P.G.) See VIBRA-TABS | | | | |
| (Pfizer U.S.P.G.) See VIBRAMYCIN HYCLATE | | | | |
| (Pharm Corp/America) | | | | |
| CAP, PO, 100 mg, 14s ea | 51655-0185-84 | 17.23 | | EE |
| 20s ea | 51655-0185-52 | 23.40 | | EE |
| (Pharma Pac) | | | | |
| CAP, PO, 100 mg, 10s ea | 52959-0055-10 | 11.49 | | EE |
| 14s ea | 52959-0055-14 | 15.56 | | EE |
| 15s ea | 52959-0055-15 | 16.65 | | EE |
| 20s ea | 52959-0055-20 | 19.40 | | EE |
| 28s ea | 52959-0055-28 | 26.99 | | EE |
| 100s ea | 52959-0055-00 | 86.77 | | EE |
| TAB, PO, 100 mg, 20s ea | 52959-0474-20 | 18.65 | | EE |
| (Phys Total Care) | | | | |
| CAP, PO, 50 mg, 20s ea | 54868-3169-01 | 3.47 | | EE |
| 40s ea | 54868-3169-02 | 5.45 | | EE |
| 60s ea | 54868-3169-00 | 8.00 | | EE |
| 100 mg, 10s ea | 54868-0023-00 | 3.32 | | EE |
| 14s ea | 54868-0023-01 | 3.98 | | EE |
| 20s ea | 54868-0023-02 | 4.97 | | EE |
| 30s ea | 54868-0023-05 | 6.62 | | EE |
| 40s ea | 54868-0023-09 | 8.27 | | EE |
| 60s ea | 54868-0023-08 | 11.57 | | EE |
| 100s ea | 54868-0023-03 | 18.18 | | EE |
| TAB, PO, 100 mg, 11s ea | 54868-0023-03 | 40.64 | | EE |
| 20s ea | 54868-0181-02 | 3.23 | | EE |
| 40s ea | 54868-0181-01 | 4.51 | | EE |
| 60s ea | 54868-0181-04 | 10.19 | | EE |
| (Qualitest) | | | | |
| CAP, PO, 50 mg, 50s ea | 00603-3440-19 | 37.45 | | AB |
| 100 mg, 50s ea | 00603-3441-21 | 58.35 | | AB |
| 500s ea | 00603-3441-28 | 140.11 | | AB |
| TAB, PO, 100 mg, 50s ea | 00603-3482-19 | 12.45 | | AB |
| 500s ea | 00603-3482-28 | 142.40 | | AB |
| (Quality Care) | | | | |
| CAP, PO, 100 mg, 2s ea | 60346-0109-02 | 5.67 | | EE |
| 6s ea | 60346-0109-06 | 4.46 | | EE |
| 7s ea | 60346-0109-07 | 5.00 | | EE |
| 8s ea | 60346-0109-08 | 5.15 | | EE |
| 10s ea | 60346-0109-10 | 8.88 | | EE |
| 12s ea | 60346-0109-12 | 10.65 | | EE |
| 14s ea | 60346-0109-14 | 12.43 | | EE |
| 20s ea | 60346-0109-20 | 17.75 | | EE |
| 25s ea | 60346-0109-25 | 22.19 | | EE |
| 28s ea | 60346-0109-28 | 24.83 | | EE |
| 50s ea | 60346-0109-50 | 44.34 | | EE |
| TAB, PO, 100 mg, 4s ea | 60346-0449-44 | 4.40 | | EE |
| 10s ea | 60346-0449-10 | 8.88 | | EE |
| 14s ea | 60346-0449-14 | 12.42 | | EE |
| 20s ea | 60346-0449-20 | 17.75 | | EE |
| 28s ea | 60346-0449-28 | 24.83 | | EE |
| (Raway) | | | | |
| CAP, PO, 50 mg, 100s ea UD | 00686-0148-20 | 15.25 | | AB |
| 100 mg, 100s ea UD | 00686-0522-20 | 21.00 | | AB |
| TAB, PO, 100 mg, 100s ea UD | 00686-0554-20 | 15.55 | | AB |
| (Schein) | | | | |
| CAP, PO, 50 mg, 50s ea | 00364-2032-50 | 12.60 | | AB |
| 100s ea UD | 00364-2032-90 | 51.53 | | AB |
| 100 mg, 50s ea | 00364-2033-50 | 23.50 | | AB |
| 500s ea | 00364-2033-05 | 215.18 | | AB |
| TAB, PO, 100 mg, 50s ea | 00364-2063-50 | 19.39 | | AB |
| 500s ea | 00364-2063-05 | 176.83 | | AB |
| (Southwood) | | | | |
| CAP, PO, 100 mg, 10s ea | 58016-0161-10 | 8.87 | | EE |
| 12s ea | 58016-0161-12 | 10.64 | | EE |
| 15s ea | 58016-0161-15 | 13.29 | | EE |
| 16s ea | 58016-0161-16 | 14.19 | | EE |
| 18s ea | 58016-0161-18 | 15.96 | | EE |
| 21s ea | 58016-0161-21 | 18.61 | | EE |
| 24s ea | 58016-0161-24 | 21.28 | | EE |
| 28s ea | 58016-0161-28 | 24.82 | | EE |
| 40s ea | 58016-0161-40 | 35.46 | | EE |
| 50s ea | 58016-0161-50 | 44.33 | | EE |
| 60s ea | 58016-0161-60 | 53.20 | | EE |
| TAB, PO, 100 mg, 10s ea | 58016-0156-10 | 8.87 | | EE |
| 12s ea | 58016-0156-12 | 10.64 | | EE |
| 14s ea | 58016-0156-14 | 12.41 | | EE |
| 15s ea | 58016-0156-15 | 13.30 | | EE |
| 20s ea | 58016-0156-20 | 17.73 | | EE |
| 21s ea | 58016-0156-21 | 18.62 | | EE |
| 24s ea | 58016-0156-24 | 21.28 | | EE |
| 28s ea | 58016-0156-28 | 24.82 | | EE |
| 30s ea | 58016-0156-30 | 26.60 | | EE |
| 40s ea | 58016-0156-40 | 35.46 | | EE |
| 60s ea | 58016-0156-60 | 53.20 | | EE |
| (St. Mary's MPP) | | | | |
| CAP, PO, 100 mg, 20s ea | 60760-0582-20 | 27.20 | | AB |
| (UDL) | | | | |
| CAP, PO (ROBOT READY 25X1) | | | | |
| 100 mg, 25s ea | 51079-0522-19 | 33.55 | 26.84 | AB |
| (10X10) | | | | |
| 100 mg, 100s ea UD | 51079-0522-20 | 134.20 | 107.36 | AB |
| TAB, PO, 100 mg, | | | | |
| 100s ea UD | 51079-0554-20 | 55.40 | 44.32 | AB |
| (URL) | | | | |
| CAP, PO, 50 mg, 50s ea | 00677-0598-02 | 37.80 | | AB |
| 100 mg, 50s ea | 00677-0562-02 | 67.10 | | AB |
| 500s ea | 00677-0562-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 00677-0799-02 | 67.10 | | AB |
| 500s ea | 00677-0799-05 | 580.00 | | AB |
| (Versa Pharm) | | | | |
| CAP, PO, 100 mg, 14s ea | 61748-0111-14 | 3.00 | | EE |
| (Warner Chilcott Labs) See DORYX | | | | |
| (Watson) | | | | |
| CAP, PO, 50 mg, 50s ea | 52544-0500-50 | 37.35 | | AB |
| 100 mg, 50s ea | 52544-0498-50 | 67.10 | | AB |
| 500s ea | 52544-0498-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 52544-0499-50 | 27.70 | | AB |
| 500s ea | 52544-0499-05 | 255.05 | | AB |

Electronic Drug Pricing and Clinical Information

**RED BOOK**

Database Services - (800) 722-3062

Recommend SENOKOT Laxatives When the Rx May Constipate    PURDUE FREDERICK

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| FLUOROMETH/SULFACET-SOD | | | | |
| (Allergan Inc) See FML-S LIQUIFILM | | | | |
| **FLUOROMETHOLONE** | | | | |
| HCFA | | | | |
| SOL, OP, 0.1%, 10 ml | | 19.88 | | |
| 15 ml | | 24.75 | | |
| SUS, OP, 0.1%, 5 ml | | 12.53 | | |
| (Allergan Inc) See FML FORTE LIQUIFILM | | | | |
| (Allergan Inc) See FML LIQUIFILM | | | | |
| (Allergan Inc) See FML S.O.P. | | | | |
| (Bausch&Lomb Pharm) | | | | |
| SUS, OP, 0.1%, 5 ml | 24208-0288-05 | 15.80 | | AB |
| 10 ml | 24208-0288-10 | 26.16 | | AB |
| 15 ml | 24208-0288-15 | 35.18 | | AB |
| (Falcon Ophthalmics) | | | | |
| SUS, OP, 0.1%, 5 ml | 61314-0328-05 | 15.80 | | AB |
| 10 ml | 61314-0328-10 | 26.20 | | AB |
| 15 ml | 61314-0328-15 | 35.20 | | AB |
| (Novartis Ophth) See FLUOR-OP | | | | |
| (Pacific Pharma) | | | | |
| SUS, OP, 0.1%, 5 ml | 60758-0880-05 | 10.05 | | AB |
| 10 ml | 60758-0880-10 | 16.01 | | AB |
| 15 ml | 60758-0880-15 | 22.39 | | AB |
| (Pharma Pac) | | | | |
| SUS, OP, 0.1%, 5 ml | 52959-0316-05 | 16.25 | | EE |
| (Phys Total Care) | | | | |
| SUS, OP, 0.1%, 5 ml | 54868-4012-00 | 11.74 | | EE |
| **FLUOROMETHOLONE ACETATE** | | | | |
| (Alcon Ophthalmic) See FLAREX | | | | |
| (Novartis Ophth) See EFLONE | | | | |
| **FLUOROPLEX** (Allergan Inc) | | | | |
| fluorouracil | | | | |
| CRE, TP, 1%, 30 gm | 00023-0812-30 | 75.61 | | |
| SOL, TP, 1%, 30 ml | 00023-0810-30 | 75.61 | | |
| **FLUOROURACIL** (APP) | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
| 50 mg/ml, 10 ml | 63323-0117-10 | 2.87 | | AP |
| 20 ml | 63323-0117-20 | 5.74 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 50 mg/ml, 50 ml | 63323-0117-51 | 14.35 | | AP |
| 100 ml | 63323-0117-61 | 28.70 | | AP |
| (Allergan Inc) See FLUOROPLEX | | | | |
| (Baxter PPI) | | | | |
| SOL, IV (S.D.V.) | | | | |
| 50 mg/ml, 10 ml | 10019-0950-02 | 2.60 | | AP |
| (Dermik) See CARAC | | | | |
| (ICN) See EFUDEX | | | | |
| (ICN) | | | | |
| SOL, IV (VIAL) | | | | |
| 50 mg/ml, 10 ml 10s | 00187-3953-64 | 15.61 | | AP |
| (Medisca) | | | | |
| POW, NA (U.S.P., 5-FU) | | | | |
| 10 gm | 38779-0025-01 | 31.50 | | |
| (U.S.P.) | | | | |
| 25 gm | 38779-0025-04 | 73.73 | 65.25 | |
| 100 gm | 38779-0025-05 | 241.14 | 213.40 | |
| 1000 gm | 38779-0025-09 | 2373.00 | 2100.00 | |
| (Pharmacia Corp) See ADRUCIL | | | | |
| **FLUOXETINE HYDROCHLORIDE** | | | | |
| (Dista) See PROZAC | | | | |
| (Lilly) See PROZAC | | | | |
| (Lilly) See SARAFEM | | | | |
| (Major) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00904-1218-60 | 133.50 | | BP |
| (Pharmacia Corp) See HALOTESTIN | | | | |
| (Qualitest) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00603-3645-21 | 201.60 | | BP |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Rosemont) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00832-0086-00 | 171.36 | | BP |
| (URL) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00677-0934-01 | 235.49 | | BP |
| **FLUPHENAZINE DECANOATE** (APP) | | | | |
| OIL, IM (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 63323-0272-55 | 74.18 | | AO |
| 5 ml | 63323-0272-05 | 74.18 | | AO |
| (Abic) | | | | |
| OIL, IM, 25 mg/ml, 5 ml | 53265-0301-01 | 80.25 | | AO |
| (Apothecon) See PROLIXIN DECANOATE | | | | |
| (Bedford) | | | | |
| OIL, IM (VIAL) | | | | |
| 25 mg/ml, 5 ml | 55390-0465-05 | 72.00 | | AO |
| (Gensia Sicor) | | | | |
| OIL, IM (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 00703-5003-01 | 52.56 | | AO |
| (Radford Therapeutics) | | | | |
| OIL, IM (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 63252-1126-05 | 80.00 | | AO |
| (Superior) | | | | |
| OIL, IM (VIAL) | | | | |
| 25 mg/ml, 5 ml | 00144-0644-50 | 80.25 | | EE |
| **FLUPHENAZINE ENANTHATE** | | | | |
| (Apothecon) See PROLIXIN ENANTHATE | | | | |
| **FLUPHENAZINE HYDROCHLORIDE** | | | | |
| HCFA | | | | |
| TAB, PO, 1 mg, 100s ea | | 18.81 | | |
| 2.5 mg, 100s ea | | 26.91 | | |
| 5 mg, 100s ea | | 35.21 | | |
| 10 mg, 100s ea | | 42.24 | | |
| (APP) | | | | |
| SOL, IM (M.D.V., AMBER) | | | | |
| 2.5 mg/ml, 10 ml | 63323-0281-10 | 61.46 | | AP |
| (Apothecon) See PROLIXIN | | | | |
| (Dixon-Shane) | | | | |
| TAB, PO, 1 mg, 100s ea | 17236-0489-01 | 52.23 | | AB |
| 500s ea | 17236-0489-05 | 245.48 | | AB |
| 2.5 mg, 100s ea | 17236-0490-01 | 79.50 | | AB |
| 500s ea | 17236-0490-05 | 357.75 | | AB |
| 5 mg, 100s ea | 17236-0491-01 | 92.50 | | AB |
| 500s ea | 17236-0491-05 | 425.50 | | AB |
| 10 mg, 100s ea | 17236-0492-01 | 119.00 | | AB |
| 500s ea | 17236-0492-05 | 547.40 | | AB |
| (Geneva) | | | | |
| TAB, PO, 1 mg, 50s ea | 00781-1436-50 | 26.10 | | AB |
| 100s ea | 00781-1436-01 | 49.75 | | AB |
| 100s ea UD | 00781-1436-13 | 62.99 | | AB |
| 500s ea | 00781-1436-05 | 233.79 | | AB |
| 2.5 mg, 50s ea | 00781-1437-50 | 40.57 | | AB |
| 100s ea | 00781-1437-01 | 75.75 | | AB |
| 100s ea UD | 00781-1437-13 | 90.99 | | AB |
| 500s ea | 00781-1437-05 | 330.74 | | AB |
| 5 mg, 50s ea | 00781-1438-50 | 47.17 | | AB |
| 100s ea | 00781-1438-01 | 89.95 | | AB |
| 100s ea UD | 00781-1438-13 | 134.99 | | AB |
| 500s ea | 00781-1438-05 | 423.70 | | AB |
| 10 mg, 50s ea | 00781-1439-50 | 60.24 | | AB |
| 100s ea UD | 00781-1439-13 | 170.30 | | AB |
| 100s ea | 00781-1439-01 | 114.75 | | AB |
| 500s ea | 00781-1439-05 | 545.25 | | AB |
| (Heartland) | | | | |
| TAB, PO, 1 mg, 30s ea UD | 61392-0057-30 | 24.71 | | AB |
| (BLISTER PACK) | | | | |
| 1 mg, 30s ea | 61392-0057-39 | 24.71 | | AB |
| 31s ea UD | 61392-0057-31 | 25.53 | | AB |
| 32s ea UD | 61392-0057-32 | 26.35 | | AB |
| 45s ea UD | 61392-0057-45 | 37.06 | | AB |
| 60s ea UD | 61392-0057-60 | 49.41 | | AB |
| 90s ea UD | 61392-0057-90 | 74.12 | | AB |
| 500s ea UD | 61392-0057-51 | 411.75 | | AB |
| 2000s ea UD | 61392-0057-54 | 1647.00 | | AB |
| 10000s ea UD | 61392-0057-91 | 8235.00 | | AB |
| 2.5 mg, 30s ea UD | 61392-0058-30 | 34.93 | | AB |
| (BLISTER PACK) | | | | |
| 2.5 mg, 30s ea | 61392-0058-39 | 34.93 | | AB |
| 31s ea UD | 61392-0058-31 | 36.09 | | AB |
| 32s ea UD | 61392-0058-32 | 37.26 | | AB |
| 45s ea UD | 61392-0058-45 | 52.39 | | AB |
| 60s ea UD | 61392-0058-60 | 69.86 | | AB |
| 90s ea UD | 61392-0058-90 | 104.79 | | AB |
| 500s ea UD | 61392-0058-51 | 582.16 | | AB |
| 2000s ea UD | 61392-0058-54 | 2328.64 | | AB |
| 10000s ea UD | 61392-0058-91 | 11643.20 | | AB |
| 5 mg, 30s ea UD | 61392-0059-30 | 45.19 | | AB |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (BLISTER PACK) | | | | |
| 5 mg, 30s ea | 61392-0059 | | | |
| 31s ea UD | 61392 | | | |
| 32s ea UD | 61392 | | | |
| 45s ea UD | 61392 | | | |
| 60s ea UD | 61392 | | | |
| 90s ea UD | 61392 | | | |
| 500s ea UD | 61392 | | | |
| 2000s ea UD | 61392 | | | |
| 10000s ea UD | 61392 | | | |
| 10 mg, 30s ea UD | 61392 | | | |
| (BLISTER PACK) | | | | |
| 10 mg, 30s ea | 61392-0060 | | | |
| 31s ea UD | 61392-0060 | | | |
| 32s ea UD | 61392-0060 | | | |
| 45s ea UD | 61392-0060 | | | |
| 60s ea UD | 61392-0060 | | | |
| 90s ea UD | 61392-0060 | | | |
| 500s ea UD | 61392-0060 | | | |
| 2000s ea UD | 61392-0060-54 | | | |
| 10000s ea UD | 61392-0060-91 | | | |
| (Major) | | | | |
| TAB, PO, 1 mg, 100s ea | 00904-3873-60 | | | |
| 5 mg, 100s ea | 00904-3875-60 | | | |
| 10 mg, 100s ea | 00904-3576-60 | | | |
| 500s ea | 00904-3876-40 | | | |
| (Mylan) | | | | |
| TAB, PO, 1 mg, 100s ea | 00378-6004-01 | | | |
| 500s ea | 00378-6004-05 | | | |
| 2.5 mg, 100s ea | 00378-6009-01 | | | |
| 500s ea | 00378-6009-05 | | | |
| 5 mg, 100s ea | 00378-6074-01 | | | |
| 500s ea | 00378-6074-05 | | | |
| 10 mg, 100s ea | 00378-6097-01 | | | |
| 500s ea | 00378-6097-05 | | | |
| (Par) | | | | |
| TAB, PO, 1 mg, 100s ea | 49884-0061-01 | | | |
| 500s ea | 49884-0061-05 | | | |
| 2.5 mg, 100s ea | 49884-0062-01 | | | |
| 500s ea | 49884-0062-05 | | | |
| 5 mg, 100s ea | 49884-0076-01 | | | |
| 500s ea | 49884-0076-05 | | | |
| 10 mg, 100s ea | 49884-0064-01 | | | |
| 500s ea | 49884-0064-05 | | | |
| (Pharm Assoc) | | | | |
| ELI, PO (RASPBERRY) | | | | |
| 2.5 mg/5 ml, 60 ml | 00121-0654-02 | 18.10 | | |
| 473 ml | 00121-0654-16 | 128.70 | | |
| SOL, PO (D.F., S.F., W/DROPPER) | | | | |
| 5 mg/ml, 120 ml | 00121-0653-04 | 106.94 | | |
| (Phys Total Care) | | | | |
| TAB, PO, 1 mg, 30s ea | 54868-2156-00 | 10.19 | | EE |
| 60s ea | 54868-2156-01 | 19.04 | | EE |
| 2.5 mg, 30s ea | 54868-1354-01 | 14.91 | | EE |
| 5 mg, 30s ea | 54868-2303-00 | 16.63 | | EE |
| (Quality Care) | | | | |
| TAB, PO, 5 mg, 30s ea | 60346-0980-30 | 25.19 | | EE |
| (Schering) See PERMITIL | | | | |
| (Teva) | | | | |
| ELI, PO, 2.5 mg/5 ml, | | | | |
| 60 ml | 38245-0686-12 | 15.90 | | AA |
| 473 ml | 00093-9686-16 | 142.75 | | AA |
| SOL, PO, 5 mg/ml, 120 ml | 00093-9630-12 | 112.80 | | AA |
| (UDL) | | | | |
| TAB, PO (10X10) | | | | |
| 1 mg, 100s ea UD | 51079-0485-20 | 62.40 | 46.80 | AB |
| 2.5 mg, 100s ea UD | 51079-0486-20 | 89.60 | 66.45 | AB |
| (ROBOT READY 25X1) | | | | |
| 5 mg, 25s ea | 51079-0487-19 | 9.34 | 8.40 | AB |
| (10X10) | | | | |
| 5 mg, 100s ea UD | 51079-0487-20 | 132.74 | 94.78 | AB |
| 10 mg, 100s ea UD | 51079-0488-20 | 168.50 | 118.48 | AB |
| (Vangard) | | | | |
| TAB, PO (31X10, INSTIT USE, CARDED) | | | | |
| 5 mg, 310s ea UD | 00615-1501-53 | 418.28 | | AB |
| (32X10, INSTIT. USE) | | | | |
| 5 mg, 320s ea UD | 00615-1501-63 | 418.28 | | AB |
| (31X10, INSTIT USE, CARDED) | | | | |
| 10 mg, 310s ea UD | 00615-3574-53 | 527.62 | | AB |
| (32X10, INSTIT. USE) | | | | |
| 10 mg, 320s ea UD | 00615-3574-63 | 527.62 | | AB |
| **FLURA-DROPS** (Kirkman Labs) | | | | |
| sodium fluoride | | | | |
| LIQ, PO, 0.25 mg/drp, | | | | |
| 24 ml | 58223-0684-24 | 2.09 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GENOPTIC S.O.P.** (Phys Total Care) | | | | |
| gentamicin sulfate | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 54868-1880-00 | 17.06 | | AT |
| **GENOTROPIN** (Pharmacia Corp) | | | | |
| somatropin, e-coli derived | | | | |
| PDS, SC (INTRA-MIX, P.F.) | | | | |
| 1.5 mg, 5s ea | 00013-2606-84 | 315.00 | 262.50 | |
| 5.8 mg, ea | 00013-2626-81 | 210.00 | 175.00 | |
| (INTRA-MIX) | | | | |
| 5.8 mg, ea | 00013-2615-81 | 210.00 | 175.00 | |
| 5s ea | 00013-2626-84 | 1050.00 | 875.00 | |
| (INTRA-MIX) | | | | |
| 5.8 mg, 5s ea | 00013-2615-84 | 1050.00 | 875.00 | |
| 13.8 mg, ea | 00013-2645-81 | 504.00 | 420.00 | |
| 5s ea | 00013-2645-84 | 2520.00 | 2100.00 | |
| **GENOTROPIN MINIQUICK** (Pharmacia Corp) | | | | |
| somatropin, e-coli derived | | | | |
| PDS, SC (SRN, P.F.) | | | | |
| 1.4 mg, 7s ea | 00013-2655-02 | 520.38 | 433.65 | |
| 1.8 mg, 7s ea | 00013-2657-02 | 589.68 | 491.40 | |
| (SRN, PREFILLED, P.F.) | | | | |
| 0.2 mg, 7s ea | 00013-2649-02 | 109.62 | 91.35 | |
| 0.4 mg, 7s ea | 00013-2650-02 | 219.24 | 182.70 | |
| 0.6 mg, 7s ea | 00013-2651-02 | 328.86 | 274.05 | |
| 0.8 mg, 7s ea | 00013-2652-02 | 403.20 | 336.00 | |
| 1 mg, 7s ea | 00013-2653-02 | 459.90 | 383.25 | |
| (SRN, P.F.) | | | | |
| 1.2 mg, 7s ea | 00013-2654-02 | 498.96 | 415.80 | |
| 1.6 mg, 7s ea | 00013-2658-02 | 524.16 | 436.80 | |
| 2 mg, 7s ea | 00013-2658-02 | 655.20 | 546.00 | |
| **GENT SULF/PREDNIS ACE** | | | | |
| (Allergan Inc) See PRED-G | | | | |
| (Allergan Inc) See PRED-G S.O.P. | | | | |
| **GENT SULF/SOD CL** (Abbott Hosp) | | | | |
| SOL, IV (LIFECARE) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7879-13 | 287.28 | 241.92 | AP |
| 1.4 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7881-13 | 304.10 | 256.08 | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7883-13 | 306.38 | 258.00 | AP |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7889-23 | 333.45 | 280.80 | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7884-23 | 306.38 | 258.00 | AP |
| 90 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7886-23 | 324.33 | 273.12 | AP |
| (B. Braun) | | | | |
| SOL, IV (100 ML PAB CONTAINER) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5812-38 | 10.68 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5816-38 | 11.11 | | AP |
| (150 ML PAB CONTAINER) | | | | |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5810-32 | 9.76 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5806-32 | 11.09 | | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5808-32 | 11.11 | | AP |
| (Baxter) | | | | |
| SOL, IV, 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0507-41 | 222.91 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0509-41 | 237.89 | | AP |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00338-0505-48 | 258.62 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00338-0501-48 | 222.91 | | AP |
| 100 ml 24s | 00338-0507-48 | 263.94 | | AP |
| 0.8 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0503-41 | 213.53 | | AP |
| (VIAFLEX) | | | | |
| 0.8 mg/ml-0.9%, | | | | |
| 100 ml 24s | 00338-0503-48 | 237.89 | | AP |
| 2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0511-41 | 258.62 | | AP |
| **GENTACIDIN** (Novartis Ophth) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 58768-0365-05 | 9.62 | | AT |
| **GENTAFAIR** (Qualitest) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00603-7156-37 | 5.40 | | AT |
| **GENTAK** (Akorn) | | | | |
| gentamicin sulfate | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 17478-0284-35 | 14.60 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 17478-0283-10 | 9.54 | | AT |
| 15 ml | 17478-0283-12 | 11.91 | | AT |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GENTAMICIN SULFATE** | | | | |
| HCFA | | | | |
| CRE, TP, 0.1%, 15 gm | | 1.80 | | |
| 30 gm | | 6.00 | | |
| OIN, OP, 0.3%, 3.500 gm | | 12.41 | | |
| TP, 0.1%, 15 gm | | 1.80 | | |
| 30 gm | | 4.43 | | |
| SOL, OP, 3 mg/ml, 5 ml | | 2.40 | | |
| 15 ml | | 4.61 | | |
| (APP) | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 40 mg/ml, 2 ml | 63323-0010-02 | 15.30 | | AP |
| 20 ml | 63323-0010-20 | 12.64 | | AP |
| (APP) See GENTAMICIN SULFATE PEDIATRIC | | | | |
| (Abbott Hosp) | | | | |
| SOL, IJ (VIAL, ADD-VANTAGE) | | | | |
| 10 mg/ml, 6 ml 25s | 00074-3400-01 | 170.11 | 143.25 | AP |
| 8 ml 25s | 00074-3401-01 | 161.39 | 152.75 | AP |
| 10 ml 25s | 00074-3402-01 | 195.05 | 164.25 | AP |
| (VIAL, FLIPTOP) | | | | |
| 40 mg/ml, 2 ml 25s | 00074-1207-03 | 64.42 | 54.25 | AP |
| (Akorn) See GENTAK | | | | |
| (Allergan Inc) See GENOPTIC | | | | |
| (Allscripts) | | | | |
| CRE, TP, 0.1%, 15 gm | 54569-1117-00 | 3.60 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 54569-1229-00 | 14.88 | | EE |
| TP, 0.1%, 15 gm | 54569-1144-00 | 3.60 | | EE |
| SOL, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | 54569-3149-00 | 65.10 | | EE |
| OP, 3 mg/ml, 15 ml | 54569-1218-00 | 11.91 | | EE |
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 24208-0419-05 | 8.17 | | AT |
| 15 ml | 24208-0419-15 | 10.78 | | AT |
| (Cardinal Pharm) | | | | |
| CRE, TP, 0.1%, 15 gm | 63874-0132-15 | 13.07 | | EE |
| 30 gm | 63874-0132-30 | 26.10 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 63874-0173-04 | 14.56 | | AT |
| TP, 0.1%, 15 gm | 63874-0172-15 | 17.47 | | EE |
| 30 gm | 63874-0172-30 | 33.54 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 63874-0133-05 | 11.44 | | EE |
| (Clay-Park) | | | | |
| CRE, TP, 0.1%, 15 gm | 45802-0056-35 | 3.00 | | AT |
| 30 gm | 45802-0056-11 | 4.90 | | AT |
| 454 gm | 00414-0056-05 | 86.40 | | AT |
| OIN, TP, 0.1%, 15 gm | 45802-0046-35 | 3.00 | | AT |
| 30 gm | 45802-0046-11 | 4.90 | | AT |
| 454 gm | 00414-0046-05 | 86.40 | | AT |
| (Consolidated Midland) | | | | |
| CRE, TP, 0.1%, 15 gm | 00223-4304-15 | 3.25 | | EE |
| OIN, TP, 0.1%, 15 gm | 00223-4308-15 | 3.25 | | EE |
| SOL, IJ (VIAL) | | | | |
| 10 mg/ml, 2 ml | 00223-7715-02 | 1.75 | | EE |
| 2 ml 25s | 00223-7714-02 | 37.50 | | EE |
| 40 mg/ml, 2 ml | 00223-7719-02 | 2.25 | | EE |
| 2 ml 25s | 00223-7719-25 | 52.50 | | EE |
| 2 ml 25s | 00223-7721-02 | 50.00 | | EE |
| 20 ml | 00223-7717-20 | 8.25 | | EE |
| OP, 3 mg/ml, 5 ml | 00223-6551-05 | 4.75 | | EE |
| 15 ml | 00223-6551-15 | 5.50 | | EE |
| (Edwards) See ED-MYCIN | | | | |
| (Elkins-Sinn) | | | | |
| SOL, IJ (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 2 ml 25s | 00641-0394-25 | 27.13 | 15.50 | AP |
| 40 mg/ml, 2 ml 25s | 00641-0395-25 | 39.89 | 22.79 | AP |
| (M.D.V.) | | | | |
| 40 mg/ml, 20 ml 10s | 00641-2331-43 | 159.47 | 91.13 | AP |
| (Falcon Ophthalmics) | | | | |
| SOL, OP (DROP-TAINER) | | | | |
| 3 mg/ml, 5 ml | 61314-0633-05 | 9.50 | | AT |
| (Fougera) | | | | |
| CRE, TP, 0.1%, 15 gm | 00168-0071-15 | 3.60 | | AT |
| OIN, TP, 0.1%, 15 gm | 00168-0078-15 | 3.60 | | AT |
| (Major) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00904-1907-05 | 5.60 | | EE |
| 15 ml | 00904-1907-35 | 7.35 | | EE |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0632-03 | 12.20 | 10.80 | |
| 25 gm | 38779-0632-04 | 48.82 | 43.20 | |
| 100 gm | 38779-0632-05 | 159.67 | 141.30 | |
| 500 gm | 38779-0632-08 | 723.20 | 640.00 | |
| 1000 gm | 38779-0632-09 | 1327.75 | 1175.00 | |
| (Novartis Ophth) See GENTACIDIN | | | | |
| (Novartis Ophth) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm | 58768-0251-36 | 15.16 | | EE |
| (Ocumed) See OCU-MYCIN | | | | |
| (Ocusoft) See GENTASOL | | | | |

| PROD MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Pacific Pharma) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 60758-0188-05 | 8.75 | | AT |
| (Pharma Pac) | | | | |
| OIN, OP, 3 mg/ml, 3.500 gm | 52959-0078-03 | 16.50 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 52959-0103-00 | 14.99 | | |
| 15 ml | 52959-0103-01 | 27.50 | | EE |
| (Phys Total Care) | | | | |
| CRE, TP, 0.1%, 15 gm | 54868-3524-00 | 2.96 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 54868-1040-01 | 11.37 | | |
| SOL, OP, 3 mg/ml, 5 ml | 54868-6745-01 | 4.24 | | |
| 15 ml | 54868-6745-02 | 6.02 | | |
| (Qualitest) See GENTAFAIR | | | | |
| (Qualitest) | | | | |
| CRE, TP, 0.1%, 15 gm | 00603-7769-74 | 2.90 | | |
| OIN, TP, 0.1%, 15 gm | 00603-7770-74 | 2.90 | | AT |
| (Raway) | | | | |
| CRE, TP, 0.1%, 15 gm | 00686-0056-35 | 2.55 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 00686-0575-55 | 4.75 | | EE |
| TP, 0.1%, 15 gm | 00686-0046-35 | 2.10 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 00686-0580-60 | 5.10 | | EE |
| 15 ml | 00686-0580-64 | 6.00 | | EE |
| (Schein) | | | | |
| CRE, TP, 0.1%, 30 gm | 00364-7805-56 | 4.75 | | AT |
| (Schering) See GARAMYCIN | | | | |
| (Southwood) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm | 58016-8026-01 | 18.60 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 58016-6027-01 | 18.60 | | EE |
| (Thames) | | | | |
| CRE, TP, 0.1%, 15 gm | 49158-0162-20 | 3.56 | | AT |
| 30 gm | 49158-0162-68 | 5.72 | | AT |
| OIN, TP, 0.1%, 15 gm | 49158-0191-20 | 4.00 | | AT |
| 30 gm | 49158-0191-68 | 5.80 | | AT |
| (URL) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00677-0901-20 | 9.64 | | AT |
| (Zenith Goldline) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00182-1895-62 | 7.10 | | AT |
| **GENTAMICIN SULFATE PEDIATRIC** (APP) | | | | |
| gentamicin sulfate | | | | |
| SOL, IJ (PEDIATRIC M.D.V.) | | | | |
| 10 mg/ml, 2 ml | 63323-0513-02 | 9.46 | | AP |
| (PEDIATRIC S.D.V., P.F.) | | | | |
| 10 mg/ml, 2 ml | 63323-0173-02 | 9.46 | | AP |
| **GENTASOL** (Ocusoft) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 54799-0510-05 | 6.38 | 2.95 | AT |
| (Amend) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 25 gm | 17317-0183-02 | 8.40 | | |
| 100 gm | 17317-0183-03 | 17.50 | | |
| 500 gm | 17317-0183-05 | 58.80 | | |
| (Gallipot) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 25 gm | 51552-0297-25 | 17.70 | | |
| POW, NA, 125 gm | 51552-0297-12 | 35.52 | | |
| (Integra) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 05324-5227-25 | 19.97 | | |
| 100 gm | 05324-5227-35 | 39.45 | | |
| (Medisca) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 25 gm | 38779-0073-04 | 12.20 | 10.80 | |
| 100 gm | 38779-0073-05 | 43.74 | 38.70 | |
| **GENTIAN VIOLET 2% ALCOHOLIC** (Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA | 0452-3277-06 | 28.90 | | |
| **GENTIAN VIOLET 1% AQUEOUS** (Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA | 0452-3277-06 | | | |
| **GENTIAN VIOLET 2% ALCOHOLIC** (Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA | 0452-3277-06 | | | |
| **GENTLE TOUCH** (Prime Marketing) | | | | |
| insulin syringes/needles | | | | |
| SRN, (28GX1/2", 1/2CC, U100) | | | | |
| 100s ea | 62107-0069-01 | 22.95 | | |
| (28GX1/2", 1CC, U100) | | | | |
| 100s ea | 62107-0070-01 | 22.95 | | |
| (29GX1/2", 1/2CC, U100) | | | | |
| 100s ea | 62107-0057-01 | 23.95 | | |
| (29GX1/2", 1CC, U100) | | | | |
| 100s ea | 62107-0058-01 | 23.95 | | |

# RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Circle) See SUSPEN | | | | |
| (DHS, Inc.) See PENICILLIN-VK | | | | |
| (GSMS) | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 250 mg, 40s ea | 60429-0147-40 | 3.71 | | AB |
| 500 mg, 40s ea | 60429-0148-40 | 6.53 | | AB |
| (Geneva) See PENICILLIN VK | | | | |
| (Major) | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml | 00904-4001-04 | 2.16 | | AA |
| 200 ml | 00904-4001-08 | 3.34 | | AA |
| 250 mg/5 ml, 100 ml | 00904-4004-04 | 2.95 | | AA |
| 200 ml | 00904-4004-08 | 5.07 | | AA |
| TAB, PO, 250 mg, 100s ea | 00904-2450-60 | 5.50 | | AB |
| 500 mg, 100s ea | 00904-2451-60 | 9.90 | | AB |
| (Med-Pro) | | | | |
| TAB, PO, 250 mg, 40s ea | 53978-5042-06 | 2.50 | 1.26 | AB |
| 500 mg, 40s ea | 53978-5055-06 | 4.25 | 2.15 | AB |
| (PD-RX Pharm) See PENICILLIN VK | | | | |
| (Pharm Corp/America) | | | | |
| TAB, PO, 250 mg, 28s ea | 51655-0009-29 | 3.03 | | EE |
| 40s ea | 51655-0009-51 | 3.85 | | EE |
| 500 mg, 40s ea | 51655-0010-51 | 7.98 | | EE |
| (Pharma Pac) | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml | 52959-0560-00 | 6.25 | | AA |
| 250 mg/5 ml, 150 ml | 52959-1172-01 | 5.96 | | EE |
| 200 ml | 52959-1172-02 | 7.10 | | EE |
| TAB, PO, 250 mg, 20s ea | 52959-0333-20 | 4.39 | | EE |
| 28s ea | 52959-0333-28 | 5.88 | | EE |
| 30s ea | 52959-0333-30 | 6.10 | | EE |
| 40s ea | 52959-0333-40 | 7.18 | | EE |
| 500 mg, 20s ea | 52959-0213-20 | 5.68 | | EE |
| 28s ea | 52959-0213-28 | 7.89 | | EE |
| 30s ea | 52959-0213-30 | 8.32 | | EE |
| 40s ea | 52959-0213-40 | 9.46 | | EE |
| (Phys Total Care) | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml | 54868-4125-01 | 2.53 | | EE |
| 200 ml | 54868-4125-02 | 3.37 | | EE |
| 250 mg/5 ml, 100 ml | 54868-1780-01 | 2.88 | | EE |
| 200 ml | 54868-1780-02 | 4.05 | | EE |
| TAB, PO, 250 mg, 30s ea | 54868-1171-03 | 2.80 | | EE |
| 40s ea | 54868-1171-01 | 3.29 | | EE |
| 500 mg, 20s ea | 54868-1173-05 | 3.01 | | EE |
| 30s ea | 54868-1173-01 | 3.72 | | EE |
| 40s ea | 54868-1173-02 | 4.69 | | EE |
| 100s ea | 54868-1173-03 | 9.05 | | EE |
| 500s ea | 54868-1173-06 | 44.97 | | EE |
| 1000s ea | 54868-1173-04 | 63.03 | | EE |
| (Quality Care) | | | | |
| TAB, PO, 250 mg, 4s ea | 60346-0414-44 | 5.19 | | EE |
| 6s ea | 60346-0414-06 | 6.47 | | EE |
| 8s ea | 60346-0414-08 | 3.68 | | EE |
| 10s ea | 60346-0414-10 | 3.80 | | EE |
| 12s ea | 60346-0414-12 | 4.16 | | EE |
| 16s ea | 60346-0414-16 | 8.75 | | EE |
| 20s ea | 60346-0414-20 | 4.67 | | EE |
| 24s ea | 60346-0414-24 | 6.31 | | EE |
| 25s ea UD | 60346-0414-25 | 12.12 | | EE |
| 28s ea | 60346-0414-28 | 6.94 | | EE |
| 30s ea | 60346-0414-30 | 5.79 | | EE |
| 40s ea | 60346-0414-40 | 8.32 | | EE |
| 500 mg, 4s ea | 60346-0095-44 | 5.48 | | EE |
| 6s ea | 60346-0095-06 | 5.19 | | EE |
| 8s ea | 60346-0095-08 | 4.20 | | EE |
| 10s ea | 60346-0095-10 | 4.61 | | EE |
| 12s ea | 60346-0095-12 | 6.13 | | EE |
| 14s ea | 60346-0095-14 | 6.64 | | EE |
| 16s ea | 60346-0095-16 | 5.60 | | EE |
| 20s ea | 60346-0095-20 | 7.74 | | EE |
| 21s ea | 60346-0095-21 | 7.29 | | EE |
| 24s ea | 60346-0095-24 | 8.64 | | EE |
| 28s ea | 60346-0095-28 | 8.66 | | EE |
| 30s ea | 60346-0095-30 | 8.42 | | EE |
| 32s ea | 60346-0095-32 | 7.94 | | EE |
| 40s ea | 60346-0095-40 | 10.18 | | EE |
| (Southwood) | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml | 58016-1026-01 | 4.70 | | EE |
| 200 ml | 58016-1027-06 | 6.22 | | EE |
| 250 mg/5 ml, 100 ml | 58016-1028-01 | 5.25 | | EE |
| 200 ml | 58016-1029-01 | 7.70 | | EE |
| TAB, PO, 250 mg, 10s ea | 58016-0146-10 | 1.22 | | EE |
| 12s ea | 58016-0146-12 | 1.47 | | EE |
| 16s ea | 58016-0146-16 | 1.95 | | EE |
| 20s ea | 58016-0146-20 | 2.45 | | EE |
| 21s ea | 58016-0146-21 | 2.57 | | EE |
| 24s ea | 58016-0146-24 | 2.94 | | EE |
| 28s ea | 58016-0146-28 | 3.43 | | EE |
| 30s ea | 58016-0146-30 | 3.67 | | EE |
| 40s ea | 58016-0146-40 | 4.90 | | EE |
| 100s ea | 58016-0146-00 | 12.24 | | EE |
| 500 mg, 6s ea | 58016-0147-06 | 1.38 | | EE |
| 10s ea | 58016-0147-10 | 2.30 | | EE |
| 12s ea | 58016-0147-12 | 2.76 | | EE |
| 15s ea | 58016-0147-15 | 3.45 | | EE |
| 16s ea | 58016-0147-16 | 3.68 | | EE |
| 20s ea | 58016-0147-20 | 4.60 | | EE |
| 21s ea | 58016-0147-21 | 4.83 | | EE |
| 24s ea | 58016-0147-24 | 5.52 | | EE |
| 28s ea | 58016-0147-28 | 6.44 | | EE |
| 30s ea | 58016-0147-30 | 6.90 | | EE |
| 40s ea | 58016-0147-40 | 9.20 | | EE |
| 50s ea | 58016-0147-50 | 11.50 | | EE |
| 60s ea | 58016-0147-60 | 13.60 | | EE |
| 100s ea | 58016-0147-00 | 23.01 | | EE |
| (Teva) | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml | 00093-4125-73 | 2.16 | | AA |
| 200 ml | 00093-4125-74 | 3.34 | | AA |
| 250 mg/5 ml, 100 ml | 00093-4127-73 | 2.95 | | AA |
| 200 ml | 00093-4127-74 | 5.07 | | AA |
| TAB, PO, 250 mg, 100s ea | 00093-1172-01 | 5.34 | | AB |
| 100s ea | 00093-1172-01 | 5.34 | | AB |
| 1000s ea | 00093-1172-10 | 42.79 | | AB |
| 1000s ea | 00093-1171-10 | 42.79 | | AB |
| 500 mg, 100s ea | 00093-1174-01 | 9.24 | | AB |
| 100s ea | 00093-1173-01 | 9.24 | | AB |
| 1000s ea | 00093-1174-10 | 84.54 | | AB |
| 1000s ea | 00093-1173-10 | 84.54 | | AB |
| (Truxton) See TRUXCILLIN VK | | | | |
| (UDL) | | | | |
| TAB, PO (10X10) | | | | |
| 250 mg, 100s ea UD | 51079-0615-20 | 12.60 | 9.90 | AB |
| 500 mg, 100s ea UD | 51079-0616-20 | 24.60 | 17.60 | AB |

**PENICILLIN VK (Geneva)**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 250 mg, 100s ea | 00781-1205-01 | 5.34 | | AB |
| 1000s ea | 00781-1205-10 | 42.79 | | AB |
| 500 mg, 100s ea | 00781-1655-01 | 9.24 | | AB |
| 1000s ea | 00781-1655-10 | 84.54 | | AB |

**(PD-RX Pharm)**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 250 mg, 10s ea | 55289-0206-10 | 3.84 | | AB |
| 20s ea | 55289-0206-07 | 4.70 | | AB |
| 25s ea UD | 55289-0206-25 | 10.62 | | AB |
| 28s ea | 55289-0206-28 | 5.00 | | AB |
| 30s ea | 55289-0206-30 | 5.10 | | AB |
| 40s ea | 55289-0206-40 | 5.50 | | AB |

**(REDI-SCRIPT)**

| | | | | |
|---|---|---|---|---|
| 250 mg, 40s ea | 58864-0379-40 | 3.26 | | AB |
| 500 mg, 15s ea | 58289-0207-15 | 4.60 | | AB |
| 20s ea | 58289-0207-20 | 4.90 | | AB |
| 28s ea | 55289-0207-28 | 5.30 | | AB |
| 30s ea | 55289-0207-30 | 5.42 | | AB |
| 40s ea | 55289-0207-40 | 7.00 | | AB |

**PENICILLIN-VK (DHS, Inc.)**
penicillin v potassium

| | | | | |
|---|---|---|---|---|
| TAB, PO, 250 mg, 20s ea | 55887-0830-20 | 4.95 | | AB |
| 25s ea | 55887-0830-20 | 6.87 | | AB |
| 30s ea | 55887-0830-30 | 7.38 | | AB |
| 40s ea | 55887-0830-40 | 9.83 | | AB |

**PENLAC (Dermik)**
ciclopirox
SOL, TP, 8%, 3.300 ml .... 00066-8008-01 65.56 52.45
6.600 ml .... 00066-8008-02 120.25

**(Allscripts)**
REPACK
SOL, TP, 8%, 3.300 ml .... 54569-4851-00 59.94

**PENTAM (APP)**
pentamidine isethionate
PDS, IJ (S.D.V., P.F.)
300 mg, ea ........ 63323-0113-10 98.75 AP

**PENTAMIDINE ISETHIONATE**
(APP) See NEBUPENT
(APP) See PENTAM
(Abbott Hosp)
PDS, IJ 300 mg, ea ...... 00074-4546-01 138.00 116.21 AP

**PENTASA (Shire US)**
mesalamine
CER, PO (BLISTER PACK)
250 mg, 60s ea UD ... 54092-0189-30 39.62
240s ea ............ 54092-0189-91 119.32

**PENTASPAN (B. Braun)**
pentastarch
SOL, IV 10%, 500 ml ... 00264-1972-10 78.51

---

*Electronic Drug Pricing and Clinical Information*
**RED BOOK**
Database Services - (800) 722-3062

**PENTASTARCH**
(B. Braun) See PENTASPAN

**PENTAZINE (Century)**
promethazine hydrochloride

| | | | | |
|---|---|---|---|---|
| SOL, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 00436-0268-70 | 2.60 | | EE |
| SYR, PO, 6.25 mg/5 ml, | | | | |
| 120 ml | 00436-0580-04 | 0.50 | | EE |
| 480 ml | 00436-0580-16 | 1.80 | | EE |
| 3840 ml | 00436-0580-28 | 11.90 | | EE |

**PENTAZOCINE LACTATE**
(Abbott Hosp) See TALWIN LACTATE

**PENTAZOCINE/APAP**
SEE APAP/PENTAZOCINE

**PENTAZOCINE/ASA**
SEE ASA/PENTAZOCINE

**PENTAZOCINE/NALOXONE**
SEE NALOXONE/PENTAZOCINE

**PENTHRANE (Abbott Hosp)**
methoxyflurane
SOL, IH, 99.9%,
15 ml 20s .......... 00074-6654-08 1795.03 1511.60

**PENTOBARBITAL SODIUM**
(Abbott Pharm) See NEMBUTAL SODIUM

**PENTOPAK (Zoetics Pharm)**
pentoxifylline
TER, PO (CAPLET, BLISTER PACK)
400 mg, 90s ea .... 64909-0001-90 64.47 AB

**PENTOSAN POLYSULFATE SODIUM**
(Alza) See ELMIRON

**PENTOSTATIN**
(Supergen) See NIPENT

**PENTOTHAL (Abbott Hosp)**
thiopental sodium
PDS, IV (SRN, READY-TO-MIX)

| | | | | |
|---|---|---|---|---|
| 250 mg, | | | | |
| 25s ea, C-III | 00074-6418-01 | 260.27 | 226.75 | |
| (SRN, RTM LIFESHIELD) | | | | |
| 250 mg, | | | | |
| 25s ea, C-III | 00074-3351-01 | 296.88 | 250.00 | |
| (SRN, READY-TO-MIX) | | | | |
| 400 mg, | | | | |
| 25s ea, C-III | 00074-6419-01 | 334.26 | 281.50 | |
| (SRN, RTM LIFESHIELD) | | | | |
| 400 mg, | | | | |
| 25s ea, C-III | 00074-3352-01 | 361.59 | 304.50 | |
| (SRN, READY-TO-MIX) | | | | |
| 500 mg, | | | | |
| 25s ea, C-III | 00074-6420-01 | 373.47 | 314.50 | |
| (SRN, RTM LIFESHIELD) | | | | |
| 500 mg, | | | | |
| 25s ea, C-III | 00074-3353-01 | 404.34 | 340.50 | |
| (STERILE WATER COMBO PAK) | | | | |
| 500 mg, | | | | |
| 25s ea, C-III | 00074-3325-01 | 290.64 | 244.75 | |
| (BULK PACKAGE) | | | | |
| 1 gm, | | | | |
| 25s ea, C-III | 00074-6431-02 | 162.39 | 136.75 | |
| (STERILE WATER COMBO PAK) | | | | |
| 1 gm, | | | | |
| 25s ea, C-III | 00074-6435-02 | 502.61 | 423.25 | |

**PENTOTHAL TRANSFER KIT (Abbott Hosp)**
thiopental sodium
PDS, IV (100 ML VIAL, DILUENT)

| | | | | |
|---|---|---|---|---|
| 2.5 gm, | | | | |
| 25s ea, C-III | 00074-6259-01 | 1080.33 | 909.75 | |
| (125 ML VIAL, DILUENT) | | | | |
| 2.5 gm, | | | | |
| 25s ea, C-III | 00074-6258-01 | 1110.31 | 935.00 | |
| (200 ML VIAL, DILUENT) | | | | |
| 5 gm, | | | | |
| 25s ea, C-III | 00074-6504-01 | 1697.83 | 1429.75 | |
| (250 ML VIAL, DILUENT) | | | | |
| 5 gm, | | | | |
| 25s ea, C-III | 00074-6195-01 | 1714.45 | 1443.75 | |

---

*Recommend*
**SENOKOT Laxatives When the Rx May Constipate**
PURDUE FREDERICK

CAMPH/550

| PROD./MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Quality Care)**
REPACK
TAB, PO (CAPLET)
  500 mg, 10s ea......62682-1012-01 52.79
  42s ea.............62682-1012-04 194.46
**CAMPHOR SPIRIT (McKesson)**
camphor
LIQ, NA, 60 ml..........49348-0145-30 2.13
**INSULIN SYRINGE (McKesson)**
Insulin syringes/needles
SRN, (0.3 CC, 29GX1/2")
  100s ea............49348-0908-10 15.99
  (0.5 CC, 28GX1/2")
  100s ea............49348-0906-10 14.49
  (0.5 CC, 29GX1/2")
  100s ea............49348-0909-10 15.99
  (1 CC, 28GX1/2")
  100s ea............49348-0907-10 14.49
  (1 CC, 29GX1/2")
  100s ea............49348-0910-10 15.99
**EPSOM SALT (McKesson)**
magnesium sulfate
PDR, NA, 480 gm........49348-0018-75 1.33
  1920 gm............49348-0018-83 2.89
**VANACET (GM Pharm)**
apap/hydrocodone
TAB, PO, 500 mg-5 mg,
  100s ea............58809-0838-01 61.99
**VANACON (GM Pharm)**
pg/hydrocodone/pseudoeph
SYR, PO (PEPPERMINT)
  200 mg-5 mg-60 mg/5 ml,
  480 ml, C-III.........58809-0926-01 39.95
**VANADIUM PENTOXIDE (Baker, J.T.)**
vanadium oxide
POW, NA (REAGENT)
  500 gm.............10196-4207-01 147.96
**VANADOM (GM Pharm)**
carisoprodol
TAB, PO, 350 mg, 100s ea..58809-0424-01 250.73

**VANATRIP (GM Pharm)**
amitriptyline hydrochloride
TAB, PO, 50 mg, 100s ea..58809-0717-01 59.06
**VANCENASE (Schering)**
beclomethasone dipropionate
ARO, NS, 0.042 mg/inh,
  7 gm..............00085-0649-02 47.15 BN
(Allscripts)
REPACK
ARO, NS, 0.042 mg/inh,
  7 gm..............54569-3656-00 45.55 BN
(Pharma Pac)
REPACK
ARO, NS, 0.042 mg/inh,
  7 gm..............52959-0585-00 40.15 BN
(Southwood)
REPACK
ARO, NS, 0.042 mg/inh,
  17 gm.............58016-6076-01 37.44 BN
**VANCENASE AQ (Pharma Pac)**
REPACK
beclomethasone dipropionate monohydrate
SPR, NS, 0.042 mg/inh,
  25 gm.............52959-0586-00 39.71 BN
(Phys Total Care)
REPACK
SPR, NS, 0.042 mg/inh,
  25 gm.............54868-1282-01 68.69 BN
(Southwood)
REPACK
SPR, NS, 0.042 mg/inh,
  25 gm.............58016-6204-01 36.54 BN
**VANCENASE AQ DOUBLE STRENGTH (Schering)**
beclomethasone dipropionate monohydrate
SPR, NS, 0.084 mg/inh,
  19 gm.............00085-1049-01 57.72
(Allscripts)
REPACK
SPR, NS, 0.084 mg/inh,
  19 gm.............54569-4465-00 55.78
(Pharma Pac)
REPACK
SPR, NS, 0.084 mg/inh,
  19 gm.............52959-0254-01 60.26

**VANCERIL (Key)**
beclomethasone dipropionate
ARO, IH, 0.042 mg/inh,
  16.800 gm.........00085-0736-04 43.86 BN
(Allscripts)
REPACK
ARO, IH, 0.042 mg/inh,
  16.800 gm.........54569-0067-00 43.00 BN
(Pharma Pac)
REPACK
ARO, IH, 0.042 mg/inh,
  16.800 gm.........52959-0596-01 49.71 BN
(Phys Total Care)
REPACK
ARO, IH, 0.042 mg/inh,
  16.800 gm.........54868-1841-01 51.18 BN
**VANCERIL DOUBLE STRENGTH (Key)**
beclomethasone dipropionate
ARO, IH, 0.084 mg/inh,
  5.400 gm 3s.......00085-1112-03 53.33
  12.200 gm.........00085-1112-01 53.33
(Allscripts)
REPACK
ARO, IH, 0.084 mg/inh,
  5.400 gm 3s.......54569-4822-00 53.33
  12.200 gm.........54569-4540-00 53.33
(Pharma Pac)
REPACK
ARO, IH, 0.084 mg/inh,
  12.200 gm.........52959-0598-01 57.52
**VANCOCIN HCL (Baxter)**
dextrose/vancomycin
SOL, IV (S.D. GALAXY PLASTIC)
  5%-500 mg/100 ml,
  100 ml............00338-3551-48 17.53
  200 ml 6s.........00338-3552-48 207.36
(Lilly)
vancomycin hydrochloride
PDR, PO, 250 mg/5 ml,
  20 ml.............00002-5105-01 37.08 AA
  20 ml 6s..........00002-5105-18 231.34 AA
  500 mg/6 ml,
  120 ml............00002-2372-37 326.95
PDS, IV (ADD-VANTAGE)
  500 mg, ea.........00002-7297-01 8.28 AP
  10s ea............00002-7297-10 82.80 AP
  (TRAYPAK)
  500 mg, 25s ea.....00002-1444-25 195.01 AP
  (ADD-VANTAGE)
  1 gm, ea...........00002-7298-01 16.08 AP
  (TRAYPAK)
  1 gm, ea...........00002-7321-01 15.60 AP
  (ADD-VANTAGE)
  1 gm, 10s ea.......00002-7298-10 160.81 AP
  (TRAYPAK)
  1 gm, 25s ea.......00002-7321-25 390.01 AP
  (BULK VIAL)
  10 gm, ea..........00002-7355-01 156.01 AP
**VANCOCIN HCL PULVULES (Lilly)**
vancomycin hydrochloride
CAP, PO, 125 mg, 20s ea..00002-3125-42 111.86
  250 mg, 20s ea.....00002-3126-42 223.73
**VANCOLED (Lederle Std Prod)**
vancomycin hydrochloride
PDS, IV, 500 mg, 10s ea..00205-3154-86 54.69 43.75 AP
  1 gm, 10s ea.......00205-3154-15 109.39 87.51 AP
  5 gm, ea...........00205-3154-05 54.69 43.75 AP
(Allscripts)
REPACK
PDS, IV, 1 gm, 10s ea....54569-4669-00 245.39 AP
**VANCOMYCIN HYDROCHLORIDE**
(APP) See LYPHOCIN
(APP)
PDS, IV (BULK PACKAGE, P.F.)
  10 gm, ea..........63323-0314-81 272.64 AP
(Abbott Hosp)
PDS, IV (ADD-VANTAGE)
  500 mg, 10s ea.....00074-6534-01 137.63 115.90 AP
  (VIAL, FLIPTOP)
  500 mg, 10s ea.....00074-4332-01 382.14 321.80 AP
  (ADD-VANTAGE)
  1 gm, 10s ea.......00074-6535-01 274.91 231.50 AP
  (VIAL, FLIPTOP)
  1 gm, 10s ea.......00074-6533-01 764.16 643.50 AP
  (BULK VIAL)
  5 gm, ea...........00074-6509-01 171.90 144.76 AP
(ESI Lederle Generics)
PDR, PO, 250 mg/5 ml,
  20 ml 6s..........59911-5875-02 183.94 AA
(Lederle Std Prod) See VANCOLED
(Lilly) See VANCOCIN HCL
(Lilly) See VANCOCIN HCL PULVULES

**(Medisca)**
POW, NA (U.S.P.)
  1 gm..............38779-0274-06
  25 gm.............38779-0274-03 104.6
  100 gm............38779-0274-05 1284.81
**VANCOMYCIN/DEXTROSE**
SEE DEXTROSE/VANCOMYCIN
**VANEX FORTE-D (Jones Pharma)**
cpm/methscop/phenyleph
TER, PO, 8 mg-2.5 mg-20 mg,
  25 ml.............52604-0127-01 103.08
**VANEX GRAPE (Jones Pharma)**
cpm/dihydrocodeine/phenyleph/ppa
LIQ, PO (A.F., S.F.)
  473 ml, C-V.......52604-0240-06 112.10
**VANEX-HD (Jones Pharma)**
cpm/hydrocodone/phenyleph
SYR, PO (A.F., D.F., CHERRY)
  2 mg-1.67 mg-5 mg/5 ml,
  473 ml, C-III......52604-0300-06 55.00

(Integra)
POW, NA (N.F.)
  100 gm............05324-5161-35 16.5
  500 gm............05324-5161-45 64.2
(Lorann Oil)
POW, NA (U.S.P.)
  30 gm.............23535-5160-50 2.00
  120 gm............23535-5160-80 5.50
  480 gm............23535-5160-10 19.00
**VANIQA (Westwood-Squibb)**
eflornithine hydrochloride
CRE, TP, 13.9%, 30 gm..00072-1508-30 41.96 34.9
  30 gm 2s..........00072-1508-65 83.92 69.9

**VANISHPOINT (Abbott Hosp)**
needles, hypodermic/syringes
SRN, (10 CC, 20GX1 1/2")
  100s ea...........00074-4534-02 154.38 130.00
  (10 CC, 20GX1")
  100s ea...........00074-4534-01 154.38 130.00
  (10 CC, 21GX1 1/2")
  100s ea...........00074-4534-04 154.38 130.00
  (10 CC, 21GX1")
  100s ea...........00074-4534-03 154.38 130.00
  (10 CC, 22GX1 1/2")
  100s ea...........00074-4534-06 154.38 130.00
  (10 CC, 22GX1")
  100s ea...........00074-4534-05 154.38 130.00
  (3 CC, 20GX1 1/2")
  100s ea...........00074-4509-02 117.56 99.00
  (3 CC, 20GX1")
  100s ea...........00074-4509-01 117.56 99.00
  (3 CC, 21GX1 1/2")
  100s ea...........00074-4509-04 117.56 99.00
  (3 CC, 21GX1")
  100s ea...........00074-4509-03 117.56 99.00
  (3 CC, 22GX1 1/2")
  100s ea...........00074-4509-06 117.56 99.00
  (3 CC, 22GX1")
  100s ea...........00074-4509-05 117.56 99.00
  (3 CC, 23GX1")
  100s ea...........00074-4509-07 117.56 99.00
  (3 CC, 25GX1")
  100s ea...........00074-4509-09 117.56 99.00
  (3 CC, 25GX5/8")
  100s ea...........00074-4509-08 117.56 99.00
  (5 CC, 20GX1 1/2")
  100s ea...........00074-4523-02 130.63 110.00
  (5 CC, 20GX1")
  100s ea...........00074-4523-01 130.63 110.00
  (5 CC, 21GX1 1/2")
  100s ea...........00074-4523-04 130.63 110.00
  (5 CC, 21GX1")
  100s ea...........00074-4523-03 130.63 110.00
  (5 CC, 22GX1 1/2")
  100s ea...........00074-4523-06 130.63 110.00
  (5 CC, 22GX1")
  100s ea...........00074-4523-05 130.63 110.00
**VANISHPOINT TUBE ADAPTER (Abbott Hosp)**
device
ACC, (SMALL DIAMETER)
  25s ea............00074-4540-01 10.39 8.75
**VANISHPOINT TUBE HOLDER (Abbott Hosp)**
device
ACC, (BLOOD COLLECTION)
  10s ea............00074-4537-01 9.50 8.00
**VANOXIDE-HC (Summers)**
benzoyl perox/hc
LOT, TP (D.F.)
  5%-0.5%, 25 ml....11086-0032-01 36.00 30.00

**RED BOOK Database Services...**
Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, 15s ea, C-III | 55289-0348-15 | 22.92 | | |
| (Pharma Pac) REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, 20s ea, C-III | 52959-0522-20 | 30.67 | | |
| 30s ea, C-III | 52959-0522-30 | 40.99 | | |
| 40s ea, C-III | 52959-0522-40 | 53.10 | | |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, 20s ea, C-III | 54868-4035-01 | 23.38 | | |
| 30s ea, C-III | 54868-4035-08 | 35.06 | | |
| (Quality Care) REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, 12s ea, C-III | 62682-2007-01 | 19.67 | | |
| (Southwood) REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, 30s ea, C-III | 58016-0422-30 | 26.94 | | |
| 100s ea, C-III | 58016-0422-00 | 89.80 | | |
| VIDARABINE (Monarch) See VIRA-A | | | | |
| VIDEX (Bristol-Myer Onc/Imm) didanosine | | | | |
| CTB, PO (MANDARIN ORANGE) 25 mg, 60s ea | 00087-6650-01 | 29.86 | 24.78 | |
| 50 mg, 60s ea | 00087-6651-01 | 59.71 | 49.55 | |
| 100 mg, 60s ea | 00087-6652-01 | 119.38 | 99.07 | |
| 150 mg, 60s ea | 00087-6653-01 | 179.10 | 148.63 | |
| 200 mg, 60s ea | 00087-6665-15 | 238.77 | 198.15 | |
| PDS, PO (S.D. PACKET) 100 mg, 30s ea | 00087-6514-43 | 59.70 | 49.54 | |
| 167 mg, 30s ea | 00087-6515-43 | 99.70 | 82.74 | |
| 250 mg, 30s ea | 00087-6516-43 | 149.24 | 123.85 | |
| (Allscripts) REPACK | | | | |
| CTB, PO (MANDARIN ORANGE) 100 mg, 12s ea | 54569-4313-01 | 23.78 | | |
| 60s ea | 54569-4313-00 | 118.88 | | |
| 200 mg, 60s ea | 54569-4905-00 | 247.69 | | |
| (Phys Total Care) REPACK | | | | |
| CTB, PO (MANDARIN ORANGE) 100 mg, 60s ea | 54868-2502-00 | 128.06 | | |
| VIDEX EC (Bristol-Myer Onc/Imm) didanosine | | | | |
| ECC, PO, 125 mg, 30s ea | 00087-6671-17 | 89.57 | 74.33 | |
| 200 mg, 30s ea | 00087-6672-17 | 143.30 | 118.92 | |
| 250 mg, 30s ea | 00087-6673-17 | 179.12 | 148.65 | |
| 400 mg, 30s ea | 00087-6674-17 | 286.60 | 237.64 | |
| VIDEX PEDIATRIC (Bristol-Myer Onc/Imm) didanosine | | | | |
| PDR, PO, 20 mg/ml, 100 ml | 00087-6632-41 | 34.70 | 28.80 | |
| 200 ml | 00087-6633-41 | 78.81 | 62.89 | |
| (Allscripts) REPACK | | | | |
| PDR, PO, 20 mg/ml, 240 ml | 54569-4514-00 | 90.58 | | |
| VINATAL (Breckenridge) vitamins, prenatal | | | | |
| TAB, PO, 200s ea | 51991-0156-88 | 16.95 | | |
| VINATAL FORTE (Breckenridge) iron/vit, multi | | | | |
| TAB, PO (9X10) 90s ea | 51991-0157-91 | 22.95 | | |
| VINATE 90 (Breckenridge) vitamins, prenatal | | | | |
| TAB, PO, 100s ea | 51991-0152-01 | 20.95 | | |
| (Major) REPACK | | | | |
| TAB, PO (10X10) 100s ea UD | 00904-5397-61 | 18.95 | | |
| VINATE ADVANCED (Breckenridge) vitamins, prenatal | | | | |
| TAB, PO (9X10 BLISTER PACK) 90s ea UD | 51991-0153-91 | 29.65 | | |
| VINATE M (Breckenridge) vitamins, prenatal | | | | |
| TAB, PO, 100s ea | 51991-0155-01 | 20.95 | | |
| VINATE ULTRA (Breckenridge) vitamins, prenatal | | | | |
| TAB, PO (10X10) 100s ea UD | 51991-0154-11 | 23.95 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (APP) SOL, IV (M.D.V.) 1 mg/ml, 10 ml | 63323-0278-10 | 43.23 | | |
| (Bedford) PDS, IV (VIAL) 10 mg, 10s ea | 55390-0091-10 | 212.50 | | AP |
| (Faulding Pharm) PDS, IV (VIAL) 10 mg, 10s ea | 61703-0310-18 | 37.50 | | AP |
| (Lilly) See VELBAN | | | | |
| VINCASAR PFS (Pharmacia Corp) vincristine sulfate | | | | |
| SOL, IV (VIAL) 1 mg/ml, 1 ml | 00013-7456-85 | 43.23 | 34.58 | AP |
| 2 ml | 00013-7466-85 | 86.46 | 69.17 | AP |
| VINCRISTINE SULFATE | | | | |
| (Abbott Hosp) SOL, IV (S.D.V.) 1 mg/ml, 1 ml | 00703-4402-11 | 35.77 | 30.12 | EE |
| 2 ml | 00703-4412-11 | 71.54 | 60.24 | EE |
| (Faulding Pharm) SOL, IV (S.D.V.,P.F.) 1 mg/ml, 1 ml | 61703-0309-06 | 31.75 | | AP |
| 2 ml | 61703-0309-18 | 38.25 | | AP |
| (Lilly) See ONCOVIN | | | | |
| (Pharmacia Corp) See VINCASAR PFS | | | | |
| VINORELBINE TARTRATE (Glaxo Wellcome) See NAVELBINE | | | | |
| VIOKASE (Axcan Scandipharm) amylase/lipase/protease | | | | |
| POW, PO, 240 gm | 00574-9115-25 | 144.86 | | |
| TAB, PO 30,000 u-8000 u-30,000 u, 100s ea | 58914-0111-10 | 35.25 | | |
| 500s ea | 58914-0111-50 | 163.85 | | |
| VIOKASE 16 (Axcan Scandipharm) pancrelipase | | | | |
| TAB, PO, 100s ea | 00574-9116-63 | 67.20 | | |
| 500s ea | 00574-9116-70 | 312.48 | | |
| (Amend) POW, NA, 454 gm | 17317-0916-01 | 273.00 | | |
| (EXTERNAL WATER SOLUBLE) 454 gm | 17317-0917-01 | 273.00 | | |
| VIOXX (Merck) rofecoxib | | | | |
| SUS, PO (UNIT OF USE,STRAWBERRY) 12.5 mg/5 ml, 150 ml | 00006-3784-64 | 112.21 | 93.51 | |
| 25 mg/5 ml, 150 ml | 00006-3785-64 | 112.21 | 93.51 | |
| TAB, PO (UNIT OF USE) 12.5 mg, 30s ea | 00006-0074-31 | 75.55 | 62.96 | |
| 100s ea UD | 00006-0074-28 | 251.84 | 209.87 | |
| 100s ea | 00006-0074-68 | 251.84 | 209.87 | |
| (BULK PACKAGE) 12.5 mg, 1000s ea | 00006-0074-82 | 2518.44 | 2098.70 | |
| 8000s ea | 00006-0074-8020 | 147.52 | 16789.60 | |
| (UNIT OF USE) 25 mg, 30s ea | 00006-0110-31 | 75.55 | 62.96 | |
| 100s ea UD | 00006-0110-28 | 251.84 | 209.87 | |
| 100s ea | 00006-0110-68 | 251.84 | 209.87 | |
| (BULK PACKAGE) 25 mg, 1000s ea | 00006-0110-82 | 2518.44 | 2098.70 | |
| 8000s ea | 00006-0110-8020 | 147.52 | 16789.60 | |
| (UNIT OF USE) 50 mg, 30s ea | 00006-0114-31 | 110.34 | 91.95 | |
| 100s ea | 00006-0114-68 | 367.80 | 306.50 | |
| 100s ea UD | 00006-0114-28 | 367.80 | 306.50 | |
| (BULK PACKAGE) 50 mg, 500s ea | 00006-0114-74 | 1839.00 | 1532.50 | |
| 4000s ea | 00006-0114-8114 | 712.00 | 12260.00 | |
| (Allscripts) REPACK | | | | |
| TAB, PO, 12.5 mg, 7s ea | 54569-4756-01 | 17.68 | | |
| 30s ea | 54569-4756-00 | 75.75 | | |
| 25 mg, 14s ea | 54569-4759-01 | 35.35 | | |
| 30s ea | 54569-4759-00 | 75.75 | | |
| 50 mg, 5s ea | 54569-4940-00 | 18.44 | | |
| 15s ea | 54569-4940-01 | 55.31 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 25 mg, 10s ea | 55289-0480-10 | 39.82 | | |
| 14s ea | 55289-0480-14 | 62.85 | | |
| 20s ea | 55289-0480-20 | 72.05 | | |
| 50 mg, 10s ea | 55289-0538-16 | 53.99 | | |
| 28s ea | 55289-0538-28 | 154.16 | | |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Pharma Pac) REPACK | | | | |
| TAB, PO, 12.5 mg, 20s ea | 52959-0548-20 | 57.20 | | |
| 28s ea | 52959-0548-28 | 77.15 | | |
| 30s ea | 52959-0548-30 | 57.20 | | |
| 25 mg, 10s ea | 52959-0549-10 | 30.90 | | |
| 14s ea | 52959-0549-14 | 41.86 | | |
| 15s ea | 52959-0549-15 | 44.65 | | |
| 20s ea | 52959-0549-20 | 57.20 | | |
| 30s ea | 52959-0549-30 | 82.80 | | |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 12.5 mg, 30s ea | 54868-4148-00 | 86.73 | | |
| 25 mg, 5s ea | 54868-4116-02 | 18.29 | | |
| 10s ea | 54868-4116-00 | 29.69 | | |
| 30s ea | 54868-4116-01 | 86.73 | | |
| 50 mg, 20s ea | 54868-4210-01 | 84.47 | | |
| 30s ea | 54868-4210-00 | 119.18 | | |
| (Southwood) REPACK | | | | |
| TAB, PO, 25 mg, 10s ea | 58016-0449-10 | 24.20 | | |
| 20s ea | 58016-0449-20 | 48.40 | | |
| 30s ea | 58016-0449-30 | 72.60 | | |
| 60s ea | 58016-0449-60 | 145.44 | | |
| 50 mg, 10s ea | 58016-0487-10 | 35.40 | | |
| 20s ea | 58016-0487-20 | 70.80 | | |
| 30s ea | 58016-0487-30 | 106.19 | | |
| 40s ea | 58016-0487-40 | 141.60 | | |
| 60s ea | 58016-0487-60 | 212.36 | | |
| 90s ea | 58016-0487-90 | 318.60 | | |
| (St. Mary's MPP) REPACK | | | | |
| TAB, PO, 25 mg, 30s ea | 60760-0011-30 | 89.25 | | |
| VIRA-A (Monarch) vidarabine | | | | |
| OIN, OP, 3%, 3.500 gm | 61570-0367-71 | 27.05 | | |
| VIRACEPT (Pfizer U.S.P.G.) nelfinavir mesylate | | | | |
| PDR, PO, 50 mg/1 gm, 144 gm | 63010-0011-86 | 63.91 | 51.13 | |
| TAB, PO (CAPLET) 250 mg, 300s ea | 63010-0010-30 | 727.56 | 582.05 | |
| (Allscripts) REPACK | | | | |
| TAB, PO (CAPLET) 250 mg, 30s ea | 54569-4543-02 | 87.68 | | |
| 270s ea | 54569-4543-04 | 609.12 | | |
| 300s ea | 54569-4543-03 | 676.80 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO (CAPLET) 250 mg, 27s ea | 55289-0477-27 | 97.47 | | |
| (Phys Total Care) REPACK | | | | |
| TAB, PO (CAPLET) 250 mg, 270s ea | 54868-3947-00 | 658.08 | | |
| (St. Mary's MPP) REPACK | | | | |
| TAB, PO (CAPLET) 250 mg, 18s ea | 60760-0010-18 | 51.88 | | |
| 63s ea | 60760-0010-63 | 156.86 | | |
| VIRAMUNE (Roxane) nevirapine | | | | |
| SUS, PO, 50 mg/5 ml, 240 ml | 00054-3905-58 | 65.50 | | |
| TAB, PO, 200 mg, 60s ea | 00054-4647-21 | 302.53 | | |
| 100s ea | 00054-4647-25 | 504.20 | | |
| (10X10, BLISTER PACK) 200 mg, 100s ea UD | 00054-5847-25 | 512.67 | | |
| (Allscripts) REPACK | | | | |
| TAB, PO, 200 mg, 3s ea | 54569-4561-01 | 14.61 | | |
| 60s ea | 54569-4561-00 | 292.29 | | |
| (PD-RX Pharm) REPACK | | | | |
| TAB, PO, 200 mg, 3s ea | 55289-0392-63 | 18.92 | | |
| (Phys Total Care) REPACK | | | | |
| TAB, PO, 200 mg, 100s ea | 54868-3844-00 | 472.59 | | |

Recommend SENOKOT Laxatives When the Rx May Constipate   PURDUE FREDERICK