# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) |
| | ) |
| THIS DOCUMENT RELATES TO ALL CLASS ACTIONS 01-CV-12257-PBS AND 01-CV-339 | ) ) ) ) ) |

MDL No. 1456

CIVIL ACTION:  01-CV-12257-PBS

Judge Patti B. Saris

Chief Magistrate Judge Marianne B. Bowler

## DECLARATION OF STEVE W. BERMAN REGARDING NOTICE PLAN

I, Steve W. Berman, hereby declare that:

1.      I am an attorney at law, licensed to practice in the State of Washington and admitted *pro hac vice* in this case.  I am a member of Hagens Berman LLP, resident in its Seattle, Washington, office and am Co-Lead Counsel for the Plaintiffs in the above-captioned action.

2.      Plaintiffs' counsel in this matter commissioned the firm of Kinsella/Novak to examine the issue of how notice could be provided to the proposed Class.  Kinsella/Novak has served as a notice consultant in over 200 class actions, including nationwide and state notification programs in litigation involving asbestos, breast implants, consumer fraud, home siding products, infant formula, polybutylene plumbing, tobacco, antitrust securities and Holocaust claims.

- 1 -

3.    Attached as Exhibit A to this declaration is a preliminary plan of notice to the proposed Class. The qualifications and expertise of Kinsella/Novak in the provision of class notice is incorporated as part of Exhibit A.

Further the declarant sayeth not. I certify under penalty of perjury that the foregoing is true and correct.

Executed this the 3rd day of September, 2004, at Seattle, Washington.



STEVE W. BERMAN

## CERTIFICATE OF SERVICE

I hereby certify that I, Steve W. Berman, an attorney, caused a true and correct copy of the foregoing **DECLARATION OF STEVE W. BERMAN REGARDING NOTICE PLAN** to be delivered to all counsel of record by electronic service pursuant to Paragraph 11 of the Case Management Order No. 2, by sending on September 3, 2004, a copy to Verilaw Technologies for Posting and notification to all parties

By
Steve W. Berman
**HAGENS BERMAN LLP**
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
(206) 623-7292

- 3 -

# Exhibit A



**KINSELLA/NOVAK**
COMMUNICATIONS, LTD.
A SOURCECORP™ COMPANY

# NOTICE PROGRAM

## IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION,

### CASE NO. MDL NO. 1456
### (CA:01-CV-12257-PBS) (D.MASS.)

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# TABLE OF CONTENTS

|  | Page |
|---|---|
| Firm Overview | 1 |
| Relevant Case Experience | 2 |
| Technical Approach | 4 |
| Proposed Notice Plan Overview | 5 |
| Class Definition | 6 |
| Situation Analysis | 7 |
| Product Background | 8 |
| Direct Notice | 10 |
| Paid Media Methodology | 11 |
| Target Audience | 12 |
| Demographics | 13 |
| Paid Media Program | 14 |
| Newspaper Supplements | 15 |
| Consumer Magazines | 16 |
| Print Readership | 19 |
| National Media Delivery | 20 |
| Notice Design | 21 |
| Third-Party Notice | 22 |

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

| | |
|---|---|
| Earned Media | 23 |
| Internet Usage | 24 |
| Informational Web Site | 25 |
| Toll-Free Telephone Support | 26 |
| Exhibit 1 – Affected Drugs by Category | |
| Exhibit 2 –Newspaper Supplements by Carrier Paper | |
| Exhibit 3 – Publication Notice Sample | |
| Exhibit 4 – List of Third-Party Organizations | |

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# FIRM OVERVIEW

Kinsella/Novak Communications ("KNC") provides nationally recognized expertise in the design of media-based legal notification programs for class actions and bankruptcies.

The firm has designed, implemented or consulted on over 200 class actions and bankruptcies and specializes in the most complex and often precedent-setting notice efforts. National and statewide notification programs include asbestos, breast implants, consumer fraud, home siding products, infant formula, polybutylene plumbing, tobacco, antitrust securities and Holocaust claims. The firm has selected and placed over $100 million in paid legal advertising.

KNC develops advertisements, press materials, Web sites, and other notice materials bridging the gap between litigation complexities and the need for a clear and simple explanation of legal rights. In addition to designing and producing notices in "plain language", all KNC notice programs are fully compliant with Rule 23 of the Federal Rules of Civil Procedure and comparable state guidelines. The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# RELEVANT CASE EXPERIENCE

KNC has significant notification experience including numerous consumer class actions involving pharmaceuticals.

## PHARMACEUTICAL CASES

- *State of Connecticut v. Mylan Laboratories, Inc.,* M.D.L. 1290, Misc. No. 99-276 (TFH/JMF) (lorazepam and clorazepate)

- *In re Buspirone Antitrust Litigation,* MDL-1413 (S.D.N.Y.)

- *In re Cardizem CD Antitrust Litigation,* 99-MD-1278 (E.D. Mich.)

- *State of Ohio v. Bristol-Myers Squibb, Co.,* 1:02-cv-01080 (D.D.C.) (Taxol)

## OTHER SELECTED CASES

- *In re Nasdaq Market-Makers Antitrust Litigation,* No. M21-68 (RWS), 94 Civ. 3996 (RWS), M. D. L. No. 1203 (securities)

- *In re Compact Disc Minimum Advertised Price Antitrust Litigation,* MDL No. 1361 (prerecorded music products)

- *In re Toys "R" Us Antitrust Litigation,* M.D.L. No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)

- *Cox v. Shell Oil Co.,* No.199,844 (Tenn. Ch. Obion County)

- *Naef v. Masonite* No. CV-94-4033 (Ala. Cir. Ct. Mobile County)

- *In re Holocaust Victims Assets Litigation,* No. CV 96-4849 (Consolidated with CV-5161 and CV 97461) (E.D.N.Y.)

- *Ruff, et al. v. Parex, Inc.,* No. 96-CVS-0059 (N.C. Super. Ct., New Hanover County)

- *Stipic v. Behr Process Corporation,* Case No. 00-2-1105-5 (Wash. Super. Ct., Gray Harbor County)

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# TECHNICAL APPROACH

KNC's technical approach is based on its expertise as a leading provider of notice in class actions, knowledge of court-approved notice programs at the state and federal levels and years of experience in designing and implementing legal notification programs both nationally and internationally.

KNC begins by conducting detailed research on the claim that is the subject of the class action and how it is related to a population, its location, and temporal characteristics. This information identifies the demographic characteristics of class members – such as age, gender, income, and education level – and the geographic distribution of potential class members. This research provides the parameters for identifying and locating class members and shapes the scope of the notice program.

Specifically, KNC:

- Reviews demographic and product information provided by the client or independently researched and establishes a demographic profile of the target audience. All media selections are based on this profile in order to ensure the highest reach of potential class members and frequency of message exposure.

- Evaluates the effectiveness of media vehicles -- consumer magazines, newspapers, specialty publications, broadcast television, radio and the Internet – in reaching the target audience.

- Analyzes publications using syndicated data sources and tools, such as the Audit Bureau of Circulation (ABC) statements, which certify how many readers buy or obtain copies of publications, and MediaMark Research ("MRI") which measures how many people open or read publications.

- Relies upon syndicated data from A.C. Nielsen for estimating television viewership and Arbitron for radio listenership. Other syndicated data and tools are used when appropriate.

- Examines the geographic distribution of potential class members at the level of detail necessary to determine effective geographic coverage.

- Selects media available during the established notice period ensuring timely notice to class members.

- Creates and implements all notice communications, including: published notice, print, audio and video news releases, television and radio spots, Internet advertising and Web sites.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

- Ensures that published notices and long form notices are written in "plain language".

- Uses established advertising relationships to negotiate the deepest available discounts on national advertising and secure optimum placement with respect to the media habits of the target audience.

- Designs and implements an "earned media" program to further supplement the published notice through print, audio and video news releases and non-paid media outreach.  Tracks and verifies all media placements and press stories developed through "earned media."

- Designs and maintains a Web site to enable class members to access all relevant information including long form notices, claim forms and court documents.  Provides registration and email capabilities on the site.

- Coordinates all aspects of the notification program with selected claims administrators.

- Provides advice, affidavits, depositions and court testimony with respect to the design and implementation of the notification plan.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# PROPOSED NOTICE PLAN OVERVIEW

This plan is submitted by Kinsella/Novak Communications, Ltd. ("KNC") in connection with *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, Case No. MDL No. 1456 (CA:01-CV-12257-PBS) in the District Court of Massachusetts. The plan outlines procedures to provide notice of the certification of this case as a class action, consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure.

Based upon information provided by Counsel, the results of research on Class Members and their response to media and the media habits of the target audiences, the following four-part notice program is recommended:

- Direct notice by first-class mail to all individuals or third-party payors whose names and addresses are readily identifiable or who request the Long Form Notice as a result of seeing the Publication Notice.

- Broad published notice through the use of paid media, including consumer magazines and newspaper supplements.

- Earned media through a press release sent to major national print and electronic outlets.

- Electronic notice through a dedicated Web site.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# CLASS DEFINITION

The Medicare Part B Co-Pay Class includes:

> All persons or entities who made a co-payment for a Medicare Part B covered AWPID manufactured by one of the Defendants. Excluded from the Class are those who make flat co-pays and those whose co-pay was reimbursed by an insurer or other third party.

The Third-Party and Co-Payor Class includes:

> Third-Party Payors who made reimbursements for any AWPID manufactured by one of the Defendants based on contracts that expressly use AWP as a pricing standard. Included within the Class are individual payors who paid coinsurance (i.e., co-pays proportional to the reimbursed amount) for an AWPID that was based upon use of AWP as a pricing standard.

The RICO Subclass includes:

> Third-Party Payors who made reimbursements for any AWPID manufactured by AstraZeneca, the BMS Group, the Johnson & Johnson Group, the GSK Group, or the Schering Plough Group under contracts with any of the following PBMs, Caremark, AdvancePCS, Express Scripts and Medco (or their predecessors), where the contracts with the PBMs expressly use AWP as a pricing standard.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# SITUATION ANALYSIS

The Average Wholesale Price ("AWP") is the published price used to establish reimbursement rates for drugs industry-wide. Plaintiffs claim that the Defendants control the AWP for their drugs. Specifically, they claim that forty-two drug manufacturers artificially raised and falsely overstated the AWP of over 300 drugs. This resulted in inflated payments by consumers and other entities such as health and welfare plans and health insurers. Defendants deny these allegations.

The Court will conduct a two-phased trial  beginning with five of the drug manufacturers. These companies are: AstraZeneca Pharmaceuticals L.P., Bristol-Myers Squibb Co., GlaxoSmithKline, Johnson & Johnson, Shering-Plough and certain subsidiaries or related companies ("Defendants").  Plaintiffs seek monetary compensation and a court order prohibiting the Defendants from inflating the AWP for their drugs.

Other than third-party payors who are members of the Third-Party and Co-Payor Class or RICO subclass and who will receive direct mail notice, names and addresses of Class Members are not readily identifiable. For these Class Members notice will be through paid media.  The Publication Notice will provide both a toll-free number and a notice Web site address for purposes of requesting or downloading the Long Form Notice.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# PRODUCT BACKGROUND

There are over 300 drugs included in this Class Action.  The initial trial of the five drug manufacturers involves 140 drugs, which are used to treat a wide range of medical conditions and diseases.  The drugs are used in the treatment of, among others, acne and other skin disorders, allergies, Alzheimer's disease, arthritis, asthma, bipolar disorder, cancer, Crohns disease, depression, diabetes, epilepsy, heart disease, hepatitis, herpes, HIV/AIDS, hypertension, influenza, interstitial cystitis, kidney disorders, kidney stones, migraines, schizophrenia and various psychoses.  In addition, some of the drugs are antibiotics, antifungal, antacids, muscle relaxants and painkillers.  Exhibit 1 lists the drugs by primary and secondary indicators and manufacturer.

The specific drugs are:

### Astrazenica

| | | | | |
|---|---|---|---|---|
| Accolate | Casodex | Nolvadex | Seroquel | Zomig |
| Arimidex | Diprivan | Prilosec | Toprol XL | Zomig ZMT |
| Atacand | Entocort EC | Pulmicort | Zestril | |
| Atacand HCT | Nexium | Rhinocort | Zoladex | |

### Bristol Myers Squibb Company

| | | | | |
|---|---|---|---|---|
| Amikacin Sulfate | Buspar | Etopophos | Monopril HCT | Serzone |
| Amphotercin B | Cefzil | Glucophage | Paraplatin | Taxol |
| Avapro | Coumadin | Glucovance | Plavix | Tequin |
| Blenoxane | Cytoxan | Monopril | Rubex | Vepesid |
| | | | | Videx EC |

### GlaxoSmithKline PLC

| | | | | |
|---|---|---|---|---|
| Advair Disku | Epivir HBV | Leukeran | Relenza | Zantac |
| Agenerase | Flovent | Mepron | Retrovir | Ziagen |
| Alkeran | Flovent ROTA | Myleran | Thioguanine | Zofran |
| Ceftin | Kytril | Navelbeine | Trizivir | Zovirax |
| Combivir | Lamictal | Paxil | Valtrex | Zyban |
| Daraprim | Lanoxin | Paxil CR | Ventolin HFA | |
| Epivir | Lanoxin PED | Purinethol | Wellbutrin | |

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

## Johnson & Johnson

| | | | | |
|---|---|---|---|---|
| Aciphex | Haldol | Polycitra | Retin-A | Tolectin |
| Bicitra | Haldol Decanote | Polycitra-K | Retin-A MICR | Tolectin DS |
| Duragesic | Levaquin | Polycitra-LC | Risperdal | Topamax |
| Elmiron | Monistat | Procrit | Spectazole | Tylenol/COD |
| Erycette | Mycelex | Regranex | Sporanox | Tylox |
| Flexeril | Pancrease | Remicade | Terazol 3 | Ultracet |
| Floxin | Pancrease MT | Reminyl | Terazol 7 | Ultram |
| Grifulvin V | Parafon FORT | Renova | Testoderm | Urispas |
| | | | | Vascor |

## Schering-Plough Corporation

| | | | | |
|---|---|---|---|---|
| Albuterol | Diprolene AF | Integrilin | Peg-Intron | Sulcrafate Tablets |
| Clarinex | Diprosone | Intron-A | Perphenazine | Temodar |
| Claritin | Elocon | Ismn | Potassium Chloride | Theophylline |
| Claritin-D | Eulexin | Lotrisone | Proventil | Trinalin REP |
| Clotrimazole | Griseofulvin, | Nasonex | Rebetol | |
| Diprolene | Ultramicrocrystalline | Oxaprozin | Sodium Chloride | |

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# DIRECT NOTICE

Direct mail notice will consist of mailing the *Notice of Class Action Pendency* to identifiable Class Members informing them of their legal rights and how they may participate in or opt-out of the class action. The Notice will be sent to:

- Approximately 40,000 readily identifiable Third-Party Payor Class Members.

- All callers to a toll-free information line who request the *Notice of Class Action Pendency*. A toll-free number for this information line will prominently appear in the Publication Notice. Class Members may also download the Long Form Notice in PDF format from the Notice Web site.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# PAID MEDIA METHODOLOGY

KNC notice plans directed to unidentified class members (1) identify the demographics of class members and establish a target audience; (2) outline the methodology for selecting the media and other plan elements and how they relate to product usage or exposure; and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579 (1993), and *Kumho Tire Company v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining whether, to what degree and at what frequency a target audience has been reached.  In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field," (526 U.S. at 152).  That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KNC employs the methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience encompassing the characteristics of Class Members is the first step in designing the paid media program. Media vehicles are chosen based on their ability to provide effective and cost efficient reach among the target audience.  The selected media vehicles are then measured against the target audience to establish the *reach* of the media program and the *frequency* of exposure to the media vehicles.  *Reach* and *frequency* estimates are two of the primary measurements used to quantify the media penetration of a target audience.

- *Reach* is the estimated percentage of a target audience reached one or more times through a specific media vehicle or combination of media vehicles within a given period.

- *Frequency* is the estimated average number of times an audience is exposed to an advertising vehicle carrying the message within a given period of time.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# TARGET AUDIENCE

Individuals with a vast range of demographic characteristics use the 137 drugs involved in this class action. These Class Members span all age groups, genders, education and income levels. Therefore, to adequately reach the Class, the primary target against which all media will be purchased and measured is Adults 18 years of age and older ("Adults 18+).

To develop a profile of the demographics and media habits of potential Class Members, KNC analyzed syndicated data available from MediaMark Research, Inc. ("MRI").

MRI is the leading U.S. supplier of multimedia audience research. As a nationally-accredited research firm, it provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies -- including 90 of the top 100 in the United States. MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the United States.

Specifically, MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles. MRI presents a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle characteristics. This study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states.

MRI conducts more than 26,000 personal interviews with consumers in two waves annually. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities. Respondents are selected to be projectable nationally.

KNC analyzed data from the MRI 2003 Doublebase Survey, which consists of two full years of data drawn from 50,000+ adults.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# DEMOGRAPHICS

There are 205,368,000 Adults 18+ in the United States.  The chart below outlines the overall demographics of this target audience:

| DEMOGRAPHICS | ADULTS 18+ |
|---|---|
| **Gender** | |
| Male | 48.0% |
| Female | 52.0% |
| | |
| **Age** | |
| 18 - 25 | 13.2% |
| 25 - 34 | 18.5% |
| 35 - 44 | 21.8% |
| 45 - 55 | 18.6% |
| 65+ | 16.2% |
| | |
| **Education** | |
| Graduated/Attended College | 50.9% |
| Graduated High School | 32.3% |
| | |
| **Household   Income** | |
| Under $10,000 | 6.1% |
| $10,000 - $29,999 | 22.5% |
| $30,000 - $49,999 | 21.4% |
| $50,000 - $74,999 | 20.6% |
| $75,000 - $100,000 | 12.6 % |
| $100,000+ | 16.8% |
| | |
| **Location[1]** | |
| A & B Counties | 71.1% |
| C & D Counties | 28.8% |

---

[1] A Counties, as defined by A.C. Nielsen Company, are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the MSA (Metropolitan Statistical Area) and include the largest cities and consolidated areas in the United States. B Counties, as defined by A.C. Nielsen Company, are all counties not included under A that are either over 150,000 population or in a metro area over 150,000 population according to the latest census. C Counties, as defined by A.C. Nielsen Company, are all counties not included under A or B that either have over 40,000 population or are in a metropolitan area of over 40,000 population according to the late census. D Counties are, essentially, rural counties in the Nielsen classification system of A, B, C, D counties.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# PAID MEDIA PROGRAM

As indicated, direct notice will be provided to all identifiable third-party payors. To reach unidentifiable Class Members, KNC recommends the use of measurable paid media. Paid media advertising is guaranteed to appear, allowing for control of the content, timing and positioning of the message, making it an invaluable part of any notice campaign. Newspapers, consumer magazines, television, radio and the Internet, among other sources, offer paid media opportunities.

In considering which media to use for this case, KNC evaluated the cost-effectiveness, exposure opportunities and reach potential of each media type. Television was not selected due to its high cost. Radio is a frequency medium best used locally, not nationally. Print media was selected because of its wide spread use, and its value as a credible and tangible information source which allows for extended body copy.

In choosing which placements would be best for this case, KNC reviewed all available consumer publications for the compatibility of the editorial and the creative message. Consumer magazines and newspaper supplements offer efficient and cost-effective vehicles for reaching all demographic segments of the population. Given the broad scope of the Class in this notice program and the demographics and media habits of the target audience, consumer magazines and newspaper supplements are recommended.

The selected publications represent twelve of the fifteen most widely read publications by Adults 18+. Readership statistics of age, gender and geographic distribution of each title were considered in order to assure adequate coverage of all adults.

## NEWSPAPER SUPPLEMENTS

*Parade, USA Weekend* a n d *American Profile*, inserts known as newspaper supplements, are carried in weekend or weekly editions of 2,104 newspapers reaching every media market in the country. These magazines, published on newsprint, contain articles written for broad, general appeal and they encourage readership through brevity. Issues are typically less than 30 pages. For this notice program, newspaper supplements are recommended because of their broad geographic and demographic reach capability. They provide coverage in all 50 states and the District of Columbia (See Exhibit 2).

KNC recommends the following activity:

A half-page ad (4 5/8" x 10 3/4") will be placed once in **Parade** with a circulation of 35,900,000.

|  | *Parade* is carried in the Sunday edition of 339 daily newspapers and is the highest circulating magazine in the world. Carrier newspapers serve major urban and suburban markets in the U.S. |
| --- | --- |

A half-page ad (4 5/8" x 10 3/4") will be placed twice in **USA Weekend**, with a circulation of 22,700,000.

|  | *USA Weekend* in the weekend edition of 610 daily newspapers in major markets complementing the U.S. markets served by *Parade*. |
| --- | --- |

A one-half page ad (4 3/4 x 10 3/4") will be placed one in **American Profile** with a circulation of 5,300,000.

|  | *American Profile* is carried in 1,155 weekly and daily newspapers that are published primarily in rural counties nationwide. Editorial content is designed to appeal to small town Americans and their interests and activities. |
| --- | --- |

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

## CONSUMER MAGAZINES

Thousands of consumer magazines offer national advertising opportunities. Most adults read one or more magazines during an average month and nearly three out of five adults read or look into a magazine daily. Additionally, magazines published weekly quickly accumulate readership and provide timely and efficient notice to readers. The specific consumer magazines listed below were chosen because collectively they provide coverage of all major demographic segments (age, gender, geographic, lifestyle, etc.) of Adults 18+.

KNC recommends the following activity:

A two-thirds page ad (4 1/2" x 10") will be placed once in ***Better Homes and Gardens*** with a circulation of 7,600,000.

| | |
|---|---|
|  | *BHG* is the largest-circulating home service magazine reaching nearly 30% of Women 18+ with an average issue. Published monthly, the magazine features a wide-range of home and family subjects, such as food and decorating. The majority of the readers are Women 35+ and they are more likely to be affluent and married than the average adult. |

A two-thirds page ad (4 5/8" x 10 3/16") will be placed once in ***Cosmopolitan*** with a circulation of 2,850,000.

| | |
|---|---|
|  | *Cosmopolitan* is the most effective magazine for reaching single women 18-34 years of age. Editorial content focuses on relationships, fashion and beauty. *Cosmopolitan* is published monthly. |

A full-page ad (5 3/4" x 9") will be placed once in **National Geographic** with a circulation of 5,250,000.

| | |
|---|---|
|  | *National Geographic* is published monthly and provides coverage encompassing people and places of the world. Major topics include culture, nature, geography, ecology, science and technology. *National Geographic* readers spend an average of 56 minutes with each issue and tend to be educated and upper-income. |

A two-thirds-page ad (4 5/8" x 10") will be placed two times in **Newsweek**, with a circulation of 3,100,000.

| | |
|---|---|
|  | *Newsweek* is published weekly and edited to report on national and worldwide developments with news, commentary and analysis. Nearly 10% of Adults 18+ read an average issue and different readers are attracted each week. |

A full–page ad (7" x 10") will be placed once in **People**, with a circulation of 3,350,000.

| | |
|---|---|
|  | *People* covers contemporary personalities in entertainment, politics, business and other current events. Content includes profiles and features on celebrities and fashion along with reviews of current movies, TV, books and music. *People* is published weekly. The average issue of *People* is passed-along to ten or more different people of all ages. |

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

A two-page spread (9 1/2" x 6 3/4") will be placed once in ***Reader's Digest*** with a circulation of 10,000,000.

| | |
|---|---|
|  | *Reader's Digest* is a monthly compendium of selected excerpts from other publications as well as original pieces. *Reader's Digest* maintains consistent readership across a broad margin of demographics. Readers spend an average of 73 minutes over an average of 3 days to finish an issue, maximizing the magazine's reach capability. |

A two-thirds-page ad (4 5/8" x 10") will be placed once in ***Sports Illustrated***, with a circulation of 3,150,000.

| | |
|---|---|
|  | *Sports Illustrated* is published weekly and is the widest reaching men's magazine providing coverage of sporting events and personalities through in-depth articles and stories. |

A full-page ad (7 1/4"x 10") will be placed once·in ***Woman's Day*** with a circulation of 4,100,000.

| | |
|---|---|
|  | *Woman's Day* reaches 1 in 5 American women with its editorial focus on food, family, and health. This magazine complements *BHG* with coverage of average income women. *Woman's Day* is published 17 times per year. |

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# Print Readership

Readership includes both primary readers and pass along readers.  Primary readers purchased a publication or are members of a household where the publication was purchased.  Pass-along readers are those who read the publication outside the home, in places such as a dentist's office.  The table below indicates the number of readers in each of the target audiences of an average issue of the magazine:

| PUBLICATION | INSERTIONS | ADULTS 18+ |
|---|---|---|
| Better Homes and Gardens | 1 | 38,434,000 |
| Cosmopolitan | 1 | 17,152,000 |
| National Geographic | 1 | 32,265,000 |
| Newsweek | 2 | 20,392,000 |
| Parade Carrier Newspapers | 1 | 78,662,000 |
| People | 1 | 35,778,000 |
| Reader's Digest | 1 | 42,764,000 |
| Sports Illustrated | 1 | 20,803,000 |
| USA Weekend Carrier Newspapers | 1 | 49,515,000 |
| Woman's Day | 1 | 20,479,000 |

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# NATIONAL MEDIA DELIVERY

The paid media program outlined above delivers the following estimated reach and frequency measurements[1]:

- An estimated 76.4%[2] of Adults 18 + will be reached with an average estimated frequency of 2.4 times, delivering 376,637,000 gross impressions[3].

- An estimated 156,806,000 adults will have an opportunity to see the Publication Notice.

The paid media program provides Class Members with multiple exposure opportunities to media vehicles carrying the Publication Notice.

| TARGET | % OF TARGET REACHED | AVERAGE FREQUENCY | GROSS IMPRESSIONS |
|---|---|---|---|
| Adults 18+ | 76.4% | 2.4 | 376,637,000 |

---

[1] MRI is a sample-based survey. Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error. The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.

[2] The readership estimates for *Parade* and *USA Weekend* are reflective of the broader readership measurement of the newspaper carrier groups into which these supplements are inserted. A recent custom study conducted by MRI indicates that the actual readership of the supplements is less than that of the carrier papers. While this study provided directional insight into the audience, the data provided is highly variable and insufficient for use in specific computation of reach and frequency. Therefore, the use of carrier paper readership for the newspaper supplements remains the accredited methodology and standard of the industry according to MRI and the Media Research Council.

[3] Gross impressions are the total number of times a media vehicle containing the Publication Notice is seen. This is a duplicated figure, as some viewers (readers) will see several media vehicles (TV show or publication) that contain the Publication Notice.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# NOTICE DESIGN

## PRINT DESIGN

The plain-language Publication Notice will be designed to alert Class Members to the litigation through the use of a bold headline (Exhibit 3). This headline will enable Class Members to quickly determine if they are potentially affected by the litigation. Plain language text provides important information regarding the subject of the litigation, the Class definition and the legal rights available to Class Members.

Each advertisement will prominently feature a toll-free number, Web site and mailing addresses for Class Members to obtain the Long Form Notice and other information. The design of the Publication Notice takes into account empirical research developed over the past 30 years about how people read and assimilate information.

Recent revisions to Rule 23(c)(2) of the Federal Rules of Civil Procedure require class action notices to be written in "plain, easily understood language." KNC drafts and places plain language ads fully compliant with this revision. The firm maintains a strong commitment to adhering to the plain language requirement while drawing on its experience and expertise to draft notices that effectively communicate with class members.

Every Publication Notice in consumer magazines will be page dominant, increasing visibility to Class Members. Two-thirds-page, full-page and spread sized ads in magazines and a half-page ads in news supplements will be used. After reviewing the content and special sections of each publication, the best possible position will be negotiated for placement of the Publication Notice.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# THIRD-PARTY NOTICE

KNC identified 39 organizations that provide information on diseases and conditions for which some of the Defendants drugs are used. Exhibit 4 lists the primary indicator categories for which we were able to locate viable third-party organizations, the name of the organization and their communication vehicles. These organizations have online newsletters, trade publications, magazines and Web sites.

A press release will be sent to these organizations requesting them to disseminate the notice information to their constituencies. Follow-up phone calls will be made to encourage their participation in the notice efforts.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# EARNED MEDIA

The thrust of the earned media program is to amplify the notice to Class Members through the use of free media.  The earned media portion of this notice program will augment the paid media plan developed to reach the Class.   The third-party endorsement from reliable sources such as the news media can add immeasurable value to outreach efforts.  The earned media outreach and follow-up can be focused on geographical areas where there is known product usage.

Outreach to print and electronic media will focus primarily on key daily newspapers, wire services, newspaper bureaus nationally and major television and radio outlets.

A press release will be distributed on US Newswire's Full National Circuit reaching over 2,000 media outlets.   The press release will highlight the toll-free telephone number and Web site address that Class Members can call or visit for complete information.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# INTERNET USAGE

The explosive growth in computer and online usage in recent years has widely expanded the demographic characteristics of Internet users. According to the United States Department of Commerce, more than 88% of U.S. households with computers also have Internet access, and most business users are fully connected.

KNC examined Internet usage information available for the target audience. According to MRI, Internet usage during the last thirty days is as follows:

| TARGET | % USING INTERNET IN LAST 30 DAYS |
|--------|----------------------------------|
| Adults 18+ | 58% |

- 48.4% of Adults 18+ used the Internet at home during the last 30 days.

- 27.6% used the Internet at work during the last 30 days.

- 5.5% used the Internet at a school or library during the last 30 days.

- 6.0% used the Internet at a place other than the above.

© 2004 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# INFORMATIONAL WEB SITE

An informational interactive Web site is a critical component of the Notice campaign. A URL is a constant information source instantly accessible to millions. KNC's informational Web site will utilize the Internet's ability to serve as a key distribution channel and customer service bureau. Combining clean site design, consistent site navigation clues and built-in flexibility, the Web site will provide Class Members with easy access to the details of the litigation.

### CLEAN DESIGN
The site will be cleanly designed for ease of use and comprehension. Web pages on the site will be simple, containing words, icons, documents and images.

A directory located in a column on the left-hand side of the page, will provide links to the information available on the Web site. These can include "Court Documents," "Long Form Notice," and "Questions/Links." The Web site can also feature a "Frequently Asked Questions" section answering commonly asked questions. If necessary, it will also provide a toll-free number for individuals seeking additional information and the address or email of Class Counsel,

### CONSISTENT NAVIGATION CUES
Wherever the user goes from the homepage to another part of the site, links to the homepage and subsections remain on the left side of all pages, while the case title and cite remains fixed on top.

### BUILT-IN FLEXIBILITY
Though simply designed, KNC's structured site is not restrictive. The Long Form Notice, for example, is formatted in several different ways so users may choose how they want to view it. It is first presented within the site's standard HTML frames. A visitor who'd rather print it than read it online can choose to download a PDF (portable data file) version, viewable with the common Adobe Acrobat utility, or print it directly from an alternate Web page specially formatted in HTML.

The site's basic architecture enables updates and new features to be added quickly.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# TOLL-FREE TELEPHONE SUPPORT

A toll-free interactive voice response system (IVR) will be established to service Class Members calling as a result of seeing the published notice. Callers requesting the *Notice of Class Action Pendency* will be prompted to input the telephone number of the residence where they would like to receive the Notice.

The system uses an address look-up database to locate the corresponding address of the resident. A portion of the address will be read back to the caller for address verification. For successful look-ups, the caller will be asked to speak the Class Member's full name and to spell the last name. If the look-up fails, is incorrect, or the call is placed from a rotary dial telephone, the caller will be prompted to speak the potential Class Member's name, address and telephone number.

# EXHIBIT 1

# Affected Drugs by Category

| Primary Indicator | Secondary Indicator | Drug | Description | Type | Company |
|---|---|---|---|---|---|
| Asthma | | Accolate | Helps improve airway function | Pill | Astrazeneca PLC |
| Anti-acid | Ulcer | Aciphex | Heals esophagus | Pill | Johnson & Johnson |
| Asthma | | Advair Disku | Helps clear air passageway | Inhaler | GlaxoSmithKline PLC |
| HIV/AIDS | | Agenerase | Used for treatment of HIV-1 infection | Pill | GlaxoSmithKline PLC |
| Asthma | | Albuterol | Opens air pathway | Inhaler | Schering-Plough Corporation |
| Cancer | | Alkeran | Used to treat melanomas | Injectable | GlaxoSmithKline PLC |
| HIV/AIDS | | Amikacin Sulfate | Treats serious infections associated with HIV/AIDS | Injectable | Bristol Myers Squibb Company |
| Antifungal | | Amphotericin B | Kills fungi and life-threatening infections | Injectable | Bristol Myers Squibb Company |
| Cancer | Breast Cancer | Arimidex | used post-surgery in postmenopausal women | Pill | Astrazeneca PLC |
| Hypertension | | Atacand | Treats high blood pressure by reducing blood vessel constriction | Pill | Astrazeneca PLC |
| Hypertension | | Atacand HCT | Increases urine output | Pill | Astrazeneca PLC |
| Hypertension | Type II Diabetes | Avapro | Prevents angiotension II hormone | Pill | Bristol Myers Squibb Company |
| Anti-acid | | Bicitra | Makes urine more alkaline | Pill | Johnson & Johnson |
| Cancer | | Blenoxane | Used primarily as chemotherapy agent for Squamous Cell Carcinoma, Hodgkins disease | Injectable/IV | Bristol Myers Squibb Company |
| Anti-Anxiety | | Buspar | Brings serotonin level back to normal, decreasing anxiety | Pill | Bristol Myers Squibb Company |
| Cancer | Prostate Cancer | Casodex | Inhibits androgen (male) hormone production | Pill | Astrazeneca PLC |
| Antibiotic | | Ceftin | Treats infections of the throat, lung, ears, U. tract | Pill | GlaxoSmithKline PLC |
| Antibiotic | | Cefzil | Treats infections of the respiratory tract, skin, ears | Pill | Bristol Myers Squibb Company |
| Allergy | Hay Fever | Clarinex | Treats seasonal allergic rhinitis | Pill | Schering-Plough Corporation |
| Allergy | Antihistamine | Claritin | Treats allergy symptoms | Pill | Schering-Plough Corporation |
| Allergy | Antihistamine | Claritin-D | Treats allergy symptoms | Pill | Schering-Plough Corporation |
| Antifungal | Vaginal | Clotrimazole | Used in vaginal yeast infection, and infections of scrotum and anus | Ointment | Schering-Plough Corporation |
| HIV/AIDS | | Combivir | Slow down replication of HIV virus | Pill | GlaxoSmithKline PLC |
| Anti-Coagulant | | Coumadin | Works to thin the blood and prevent clots | Pill/Injectable | Bristol Myers Squibb Company |
| Cancer | | Cytoxan | Interferes with the multiplication of cancer cells | IV | Bristol Myers Squibb Company |
| HIV/AIDS | | Daraprim | Helps prevent disease and toxins from entering system | Pill | GlaxoSmithKline PLC |
| Anaesthetic | | Diprivan | Used during surgery to induce anasthesia | Injectable | Astrazeneca PLC |
| Skin | | Diprolene | Treats itchy rashes | Cream/Lotion | Schering-Plough Corporation |
| Skin | Rash | Diprolene AF | Treats rashes, poison ivy, swelling, inflammation | Lotion | Schering-Plough Corporation |
| Skin | | Diprosone | Used for relief of itching and inflammation of skin conditions | Topical | Schering-Plough Corporation |
| Pain Killer | Chronic pain | Duragesic | Relieves moderate or severe chronic pain | Patch | Johnson & Johnson |
| Interstitial cystitis | | Elmiron | Treats inflammation of the bladder | Pill | Johnson & Johnson |
| Skin | Rash | Elocon | Treats itchy rashes and inflammatory skin conditions | Lotion/Cream | Schering-Plough Corporation |
| Crohn Disease | | Entocort EC | Fights inflammation fo the gastrointestinal tract | Pill | Astrazeneca PLC |
| HIV/AIDS | | Epivir | Prevents HIV from killing healthy cells | Pill | GlaxoSmithKline PLC |
| Hepatitis | Hepatitis B | Epivir HBV | Same as Epivir, but prescribed for Hepatitis B | Pill | GlaxoSmithKline PLC |
| Skin | Acne | Erycette | Fights bacteria that produce acne | Topical | Johnson & Johnson |
| Cancer | Testicular Cancer | Etoopophos | Controls the spread of neoplasms | IV | Bristol Myers Squibb Company |
| Cancer | Prostate Cancer | Eulexin | Blocks effects of testosterone | Pill | Schering-Plough Corporation |
| Muscle Relaxant | | Flexeril | Prevents spasms | Pill | Johnson & Johnson |
| Asthma | | Flovent | Reduces swelling and inflammation of air passageway and lungs | Inhaler | GlaxoSmithKline PLC |
| Asthma | | Flovent ROTA | Reduces swelling and inflammation of air passageway and lungs | Inhaler | GlaxoSmithKline PLC |
| PID | | Floxin | Treats pelvic inflammatory disease | Pill | Johnson & Johnson |
| Diabetes | | Glucophage | Provides blood sugar control | Pill | Bristol Myers Squibb Company |
| Diabetes | | Glucovance | Maintains blood sugar within target range | Pill | Bristol Myers Squibb Company |
| Antifungal | | Griseofulvin, Ultramicrocrystalline | Fights fungal infections of the skin, hair, and nails | Pill | Johnson & Johnson |
| Antifungal | | Grifulvin V | Fights ringworm infections of hair, nails | Pill | Johnson & Johnson |
| Anti-Psychotic | | Haldol | Controls aggression, agitation, and psychotic thinking | Pill | Schering-Plough Corporation |
| Anti-Psychotic | | Haldol Decanoate | Controls aggression, agitation, and psychotic thinking | Injectable | Johnson & Johnson |
| Heart | Chest pain | Integrilin | Used only in hospitals, helps prevent heart attack | IV Injection | Schering-Plough Corporation |

## Affected Drugs by Category

| Primary Indicator | Secondary Indicator | Drug | Description | Type | Company |
|---|---|---|---|---|---|
| Hepatitis | Hepatitis B & C | Intron-A | Protein supplement that fights viral infections | Injectable | Schering-Plough Corporation |
| Heart | Chest pain | Ismn | Increases supply of blood and O2 to heart | Pill/Mouthspray | Schering-Plough Corporation |
| Cancer | | Kytril | reduces side effects of chemotherapy drugs | Pill/IV | GlaxoSmithKline PLC |
| Epilepsy | | Lamictal | Controls "partial seizures" | Pill | GlaxoSmithKline PLC |
| Heart | | Lanoxin | Helps strengthen the heart so it can work harder | Pill | GlaxoSmithKline PLC |
| Heart | | Lanoxin PED | Pediatric version of Lanoxin | Pill | GlaxoSmithKline PLC |
| Cancer | Hodgkins Disease | Leukeran | Fights spread of neoplasms | Pill | GlaxoSmithKline PLC |
| Antibiotic | | Levaquin | Fights bacterial infections | Pill | Johnson & Johnson |
| Antifungal | | Lotrisone | Prevents fungus from growing on skin | Ointment | Schering-Plough Corporation |
| HIV/AIDS | | Mepron | Treats a certain type of pneomonia in HIV patients | Pill | GlaxoSmithKline PLC |
| Antifungal | Vaginal | Monistat | Treats yeast infection and vaginal fungal infections | Cream | Johnson & Johnson |
| Hypertension | | Monopril | Decreases level of chemicals that tighten blood vessels | Pill | Bristol Myers Squibb Company |
| Hypertension | | Monopril HCT | Prevents certain enzymes from constricting blood vessels | Pill | Bristol Myers Squibb Company |
| Antifungal | Vaginal | Mycelex | Treats yeast infection and vaginal fungal infections | Cream | Johnson & Johnson |
| Cancer | | Myleran | Treats illness in cancer patients | Pill | GlaxoSmithKline PLC |
| Allergy | | Nasonex | Fights allergy symptoms | Nasal Spray | Schering-Plough Corporation |
| Cancer | Lung Cancer | Navelbine | Kills cancer cells or prevents further growth | IV | GlaxoSmithKline PLC |
| Anti-acid | | Nexium | Decreases acid produced by "acid pumps" | IV | AstraZeneca PLC |
| Cancer | Breast Cancer | Nolvadex | Inhibits production of estrogen | Pill | AstraZeneca PLC |
| Arthritis | | Oxaprozin | Relieves arthritic pain and inflammation | Pill | Schering-Plough Corporation |
| PED | | Pancrease | Treats pancreatic enzyme deficiency; cystic fibrosis | Pill | Johnson & Johnson |
| PED | | Pancrease MT | Helps in digestion of food; enzyme replacement | Pill | Johnson & Johnson |
| Muscle Relaxant | | Parafon FORT | Blocks nerve impulses to the brain | Pill | Johnson & Johnson |
| Cancer | Ovarian Cancer | Paraplatin | Interferes with the multiplication of cancer cells | Injectable | Bristol Myers Squibb Company |
| Depression | | Paxil | Restores serotonin level to normal | Pill | GlaxoSmithKline PLC |
| Depression | | Paxil CR | Paxil-Controlled Release | Pill | GlaxoSmithKline PLC |
| Hepatitis | Hepatitis C | Peg-Intron | Fight spread of Hepatitis disease | Injectable | Schering-Plough Corporation |
| Anti-Psychotic | | Perphenazine | Helps manage psychotic disorders | Injectable | Schering-Plough Corporation |
| Anti-Coagulant | | Plavix | Stroke, heart attack; thins blood | Pill | Bristol Myers Squibb Company |
| Kidney Stones | | Polycitra | Makes urine more alkaline | Liquid | Johnson & Johnson |
| Kidney Stones | | Polycitra-K | Urinary alkalizing agent that fights blood/tissue conditions | Powder | Johnson & Johnson |
| Kidney Disorders | | Polycitra-LC | Makes urine more alkaline | Pill | Johnson & Johnson |
| Potassium deficiency | | Potassium Chloride | Supplements low levels of Potassium. Often used for hypertension | Pill | Schering-Plough Corporation |
| Anti-acid | Heartburn | Prilosec | Decreases acid produced by "acid pumps" | Pill | AstraZeneca PLC |
| HIV/AIDS | Also Hepatitis C | Procrit | Fights anemia | Injectable | Johnson & Johnson |
| Asthma | | Proventil | Opens air parthway | Pill | Schering-Plough Corporation |
| Asthma | | Pulmicort | Helps improve airway function | Inhaler | AstraZeneca PLC |
| Cancer | | Purinethol | Fights leukemia cells | Pill | GlaxoSmithKline PLC |
| Hepatitis | Hepatitis C | Rebetol | Used with Intron-A to treat Hepatitis disease | gel | Schering-Plough Corporation |
| diabetic foot ulcers | | Regranex | Used in areas where known neoplasms exist | gel | Johnson & Johnson |
| Influenza | | Relenza | Anti-viral drug used in treatment of simple influenza | Inhaler | GlaxoSmithKline PLC |
| Arthritis | Rheumatoid Arthritis | Remicade | Fights inflammation of cells | IV infusion | Johnson & Johnson |
| Alzheimers | | Reminyl | Fights symptoms of Alzheimers | Pill | Johnson & Johnson |
| Skin | Wrinkle | Renova | Prevents wrinkles | Cream | Johnson & Johnson |
| Skin | Acne | Retin-A | Fights bacteria that produce acne | Cream | Johnson & Johnson |
| Skin | Acne | Retin-A MICR | Fights bacteria that produce acne | Gel | Johnson & Johnson |
| HIV/AIDS | | Retrovir | Stops HIV from infecting healthy cells | Pill | GlaxoSmithKline PLC |
| Allergy | Nasal | Rhinocort | Provides allergy relief to nasal passageway | Nasal Spray | AstraZeneca PLC |
| Schizophrenia | | Risperdal | Readjusts balance of dopamine and serotonin | Pill | Johnson & Johnson |
| Cancer | | Rubex | Slows or stops the growth of cancer cells | Injectable | Bristol Myers Squibb Company |

## Affected Drugs by Category

| Primary Indicator | Secondary Indicator | Drug | Type | Description | Company |
|---|---|---|---|---|---|
| Psychotropic | | Seroquel | Pill | Used to treat Schizophrenia and Bipolar disorder | Astrazeneca PLC |
| Depression | | Serzone | Pill | Helps reduce chemical imbalance that causes depression | Bristol Myers Squibb Company |
| Salt deficiency | | Sodium Chloride | Pill | Supplements low levels of salt.  Multiple uses. | Schering-Plough Corporation |
| Antifungal | Skin | Spectazole | Cream | Fights athletes foot, ringworm, or other skin fungus infections | Johnson & Johnson |
| Antifungal | Nails | Sporanox | Pill | Fights fungal infections of the nails | Johnson & Johnson |
| Stomach | | Sulcrafate Tablets | Pill | Protects the lining of the stomach; ulcers | Schering-Plough Corporation |
| Cancer | Ovarian/Breast | Taxol | Pill | Kills cancer cells or prevents further growth | Bristol Myers Squibb Company |
| Cancer | | Temodar | Pill | Helps stop cells from forming | Schering-Plough Corporation |
| Antibiotic | | Tequin | Pill | Used to treat sinus infection, pneumonia, bronchitis | Bristol Myers Squibb Company |
| Antifungal | Vaginal | Terazol 3 | Cream | Treats yeast infection | Johnson & Johnson |
| Antifungal | Vaginal | Terazol 7 | Cream | Treats yeast infection | Johnson & Johnson |
| Testosterone | | Testoderm | Gel/Patch | Supplements natural testosterone level | Johnson & Johnson |
| Asthma | | Theophylline | Multi | Prevent symptoms; relaxes bronchial muscles | Schering-Plough Corporation |
| Cancer | | Thioguanine | Pill | Interferes with the multiplication and growth of cancer cells | GlaxoSmithKline PLC |
| Arthritis | Rheumatoid Arthritis | Tolectin | Pill | Used to reduce inflammation and relieve pain | Johnson & Johnson |
| Pain Killer | Inflammation | Tolectin DS | Pill | Treats pain and inflammation | Johnson & Johnson |
| Epilepsy | Migraine headache | Topamax | Pill | Control and/or prevent seizures, lower dosage for migraines | Johnson & Johnson |
| Hypertension | | Toprol XL | Pill | Beta blocker. Helps alleviate heart problems | Astrazeneca PLC |
| Allergy | Antihistamine | Trinalin | Pill | Relieves nasal decongestion | Schering-Plough Corporation |
| HIV/AIDS | | Trizivir | Pill | Stops HIV from infecting healthy cells | GlaxoSmithKline PLC |
| Pain Killer | | Tylenol/COD | Pill | Treats pain and reduces inflammation | Johnson & Johnson |
| Pain Killer | | Tylox | Pill | Reduces pain | Johnson & Johnson |
| Pain Killer | | Ultracet | Pill | Used to fight joint pain, muscle pain, and other acute pains | Johnson & Johnson |
| Pain Killer | | Ultram | Pill | Pain killer that uses tramadol, not acetominophen | Johnson & Johnson |
| Urinary infection | | Urispas | Pill | Prevent spasms of the urinary tract | Johnson & Johnson |
| Herpes | | Valtrex | Pill | Treats cold sores associated with herpes | GlaxoSmithKline PLC |
| Heart | Chest pain | Vascor | Pill | Increases supply of blood and O2 to heart | Johnson & Johnson |
| Asthma | | Ventolin HFA | Inhaler | Used for treatment of bronchospasms; asthma attacks | GlaxoSmithKline PLC |
| Cancer | | Vepesid | Pill/Injectable | Chemotherapy agent used to prevent spread of neoplasms | Bristol Myers Squibb Company |
| HIV/AIDS | | Videx EC | Pill | Used for treatment of HIV-1 infection | Bristol Myers Squibb Company |
| Depression | | Wellbutrin | Pill | Treats symptoms of depression | GlaxoSmithKline PLC |
| Anti-acid | Ulcer | Zantac | Pill | Prevents recurrence of ulcers and stomach acids | GlaxoSmithKline PLC |
| Hypertension | | Zestril | Pill | Prevents certain enzymes from constricting blood vessels | Astrazeneca PLC |
| HIV/AIDS | | Ziagen | Pill | Stops HIV from infecting healthy cells | GlaxoSmithKline PLC |
| Cancer | | Zofran | Injectable/Pill | Reduces side effects of chemotherapy drugs | GlaxoSmithKline PLC |
| Cancer | | Zoladex | Injectable | Prostate Cancer/Breast Cancer | Astrazeneca PLC |
| Migraine | | Zomig | Pill | Relieves acute migraine headaches | Astrazeneca PLC |
| Migraine | | Zomig ZMT | Pill | Relieves acute migraine headaches.  Orally disintegrates | Astrazeneca PLC |
| Herpes | | Zovirax | Pill/Ointment | Prevents or treats outbreaks | GlaxoSmithKline PLC |
| Smoking | | Zyban | Pill | Controls smoking cravings | GlaxoSmithKline PLC |

EXHIBIT 2

# Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| AK | Anchorage | Daily News | 82,891 | Parade Magazine |
| AK | Fairbanks | News-Miner | 21,557 | Parade Magazine |
| AK | Juneau | Empire | 7,062 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,310 | USA Weekend |
| AL | Albertville | The Sand Mountain Reporter | 6,000 | American Profile |
| AL | Alexander City | Outlook | 3,760 | Parade Magazine |
| AL | Andalusia | The Andalusia Star-News | 4,366 | American Profile |
| AL | Anniston | Star | 27,467 | Parade Magazine |
| AL | Athens | The News Courier | 10,000 | American Profile |
| AL | Atmore | The Atmore Advance | 3,150 | American Profile |
| AL | Bessemer | The Western Star | 6,000 | American Profile |
| AL | Birmingham | News, Post Herald | 189,087 | Parade Magazine |
| AL | Brewton | The Brewton Standard | 2,950 | American Profile |
| AL | Clanton | The Clanton Advertiser | 4,400 | American Profile |
| AL | Cullman | Times | 11,174 | USA Weekend |
| AL | Decatur | Daily | 26,987 | USA Weekend |
| AL | Demopolis | The Demopolis Times | 2,550 | American Profile |
| AL | Dothan | Eagle | 35,599 | USA Weekend |
| AL | Fairhope | Gulf Coast Newspapers† | 17,000 | American Profile |
| AL | Florence | Times Daily | 33,073 | Parade Magazine |
| AL | Fort Payne | The Times-Journal | 6,500 | American Profile |
| AL | Gadsen | Times | 23,934 | Parade Magazine |
| AL | Greenville | The Greenville Advocate | 3,200 | American Profile |
| AL | Hartselle | The Hartselle Enquirer | 5,000 | American Profile |
| AL | Huntsville | Times | 76,401 | Parade Magazine |
| AL | Jackson | The South Alabamian | 3,500 | American Profile |
| AL | Jasper | Daily Mountain Eagle | 12,000 | American Profile |
| AL | Jasper | Mountain Eagle | 10,930 | USA Weekend |
| AL | Lanett | The Valley Times-News | 7,200 | American Profile |
| AL | Leeds | The Leeds News | 3,000 | American Profile |
| AL | Madison | Madison County Record | 1,530 | American Profile |
| AL | Mobile | Register | 118,391 | Parade Magazine |
| AL | Montgomery | Advertiser | 61,208 | USA Weekend |
| AL | Moulton | The Moulton Advertiser | 5,200 | American Profile |
| AL | Moundville | Moundville Times | 1,550 | American Profile |
| AL | Opelika | News | 15,392 | USA Weekend |
| AL | Ozark | The Southern Star | 4,000 | American Profile |
| AL | Pell City | St. Clair News-Aegis | 4,300 | American Profile |
| AL | Russellville | Franklin County Times | 4,000 | American Profile |
| AL | Scottsboro | The Daily Sentinel | 5,000 | American Profile |
| AL | Selma | The Selma Times-Journal | 7,474 | Parade Magazine |
| AL | Talladega | Daily Home | 9,904 | Parade Magazine |
| AL | Troy | The Messenger | 3,300 | American Profile |
| AL | Tuscaloosa | News | 36,358 | Parade Magazine |
| AR | Atkins | Atkins Chronicle | 1,900 | American Profile |
| AR | Benton | The Benton Courier | 8,000 | American Profile |
| AR | Bentonville | The Weekly Vista | 4,400 | American Profile |
| AR | Berryville | Carroll County News | 4,120 | American Profile |
| AR | Blytheville | Courier News | 3,421 | USA Weekend |
| AR | Cherokee Village | The Villager Journal | 3,000 | American Profile |
| AR | Conway | Log Cabin Democrat | 11,000 | American Profile |
| AR | Conway | Log Cabin Democrat | 12,700 | USA Weekend |
| AR | Danville | Yell County Record | 3,500 | American Profile |
| AR | De Queen | De Queen Daily Citizen & De Queen Bee | 3,800 | American Profile |
| AR | El Dorado | News-Times | 15,601 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,846 | USA Weekend |
| AR | Hampton | South Arkansas Sun | 1,000 | American Profile |
| AR | Harrison | Newton County Times | 1,500 | American Profile |
| AR | Harrison | Times | 10,500 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AR | Heber Springs | Cleburne County Sun-Times | 5,000 | American Profile |
| AR | Helena | Helena-West Helena Daily World | 3,990 | American Profile |
| AR | Horseshoe Bend | Pacesetting Times | 1,400 | American Profile |
| AR | Hot Springs | Sentinel - Record | 18,140 | USA Weekend |
| AR | Hot Springs Village | Hot Springs Village Voice | 6,000 | American Profile |
| AR | Jonesboro | Sun | 28,633 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 285,583 | Parade Magazine |
| AR | Malvern | Malvern Daily Record | 4,500 | American Profile |
| AR | Manila | Northeast Arkansas Town Crier | 2,100 | American Profile |
| AR | Marked Tree | Tri-City Tribune | 1,200 | American Profile |
| AR | Melbourne | The Melbourne Times | 1,800 | American Profile |
| AR | Mountain Home | Baxter Bulletin | 11,217 | USA Weekend |
| AR | Mountain View | Stone County Leader | 4,200 | American Profile |
| AR | Nashville | Nashville News | 4,400 | American Profile |
| AR | Newport | Newport Independent | 2,200 | American Profile |
| AR | Osceola | The Osceola Times | 2,500 | American Profile |
| AR | Paragould | Press | 4,800 | USA Weekend |
| AR | Piggott | Piggott Times | 2,200 | American Profile |
| AR | Pine Bluff | Commercial | 19,227 | USA Weekend |
| AR | Rector | Clay County Democrat | 1,400 | American Profile |
| AR | Russellville | Courier | 11,462 | USA Weekend |
| AR | Salem | The News | 3,300 | American Profile |
| AR | Searcy | Citizen | 6,200 | USA Weekend |
| AR | Springdale | Morning News of Northwest Arkansas | 41,448 | USA Weekend |
| AR | Stuttgart | Daily Leader | 3,000 | American Profile |
| AR | Trumann | Trumann Democrat | 1,000 | American Profile |
| AR | Van Buren | Van Buren Newspapers† | 17,000 | American Profile |
| AR | West Memphis | Evening Times | 8,500 | American Profile |
| AR | White Hall | The White Hall Journal | 2,500 | American Profile |
| AZ | Benzon | San Pedro Valley News - Sun | 3,000 | American Profile |
| AZ | Bullhead City | Mohave Valley Daily News | 8,000 | American Profile |
| AZ | Bullhead City | News | 9,772 | USA Weekend |
| AZ | Casa Grande | Dispatch | 9,359 | USA Weekend |
| AZ | Chino Valley | Chino Valley Review | 4,200 | American Profile |
| AZ | Cottonwood | The Verde Independent & The Bugle | 5,000 | American Profile |
| AZ | Douglas | Dispatch | 2,396 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,601 | Parade Magazine |
| AZ | Globe | Arizona Silver Belt | 5,200 | American Profile |
| AZ | Holbrook | Holbrook Tribune - News | 2,000 | American Profile |
| AZ | Kingman | The Kingman Daily Miner | 8,400 | American Profile |
| AZ | Kingman | Miner | 9,367 | USA Weekend |
| AZ | Lake Havasu City | News-Herald | 12,768 | USA Weekend |
| AZ | Mesa | Tribune | 92,837 | Parade Magazine |
| AZ | Phoenix | Arizona Republic | 587,159 | USA Weekend |
| AZ | Prescott | The Daily Courier | 19,000 | American Profile |
| AZ | Prescott | Courier | 19,728 | USA Weekend |
| AZ | Prescott Valley | Prescott Valley Tribune | 9,300 | American Profile |
| AZ | Safford | Eastern Arizona Courier | 7,000 | American Profile |
| AZ | Sierra Vista | Herald | 10,342 | USA Weekend |
| AZ | Sun City | News-Sun | 16,997 | USA Weekend |
| AZ | Tucson | Citizen | 176,319 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 176,319 | Parade Magazine |
| AZ | Wickenburg | Wickenburg Sun | 2,500 | American Profile |
| AZ | Willcox | Arizona Range News | 3,100 | American Profile |
| AZ | Williams | Williams-Grand Canyon News | 3,500 | American Profile |
| AZ | Winslow | The Winslow Mail | 3,000 | American Profile |
| AZ | Yuma | Daily Sun | 25,675 | Parade Magazine |
| CA | Alpine | The Alpine Sun | 2,500 | American Profile |
| CA | Auburn | Journal | 12,583 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Bakersfield | Californian | 73,805 | Parade Magazine |
| CA | Banning | The Record Gazette | 5,000 | American Profile |
| CA | Barstow | Desert Dispatch | 5,325 | USA Weekend |
| CA | Benicia | Herald | 4,021 | USA Weekend |
| CA | Blythe | Palo Verde Valley Times | 4,080 | American Profile |
| CA | Burney | Intermountain News / Shasta Bulletin | 2,660 | American Profile |
| CA | Chico | Enterprise-Record | 33,354 | USA Weekend |
| CA | Clipper Mills | The Rabbit Creek Journal | 2,000 | American Profile |
| CA | Davis | Enterprise | 9,870 | USA Weekend |
| CA | Dos Palos | The Dos Palos Sun | 1,100 | American Profile |
| CA | El Centro | Imperial Valley Press | 15,000 | American Profile |
| CA | El Centro | Imperial Valley Press | 15,000 | USA Weekend |
| CA | Escalon | Escalon Times/The Riverbank News | 3,371 | American Profile |
| CA | Eureka | Times - Standard | 20,923 | USA Weekend |
| CA | Fairfield | Republic | 20,557 | USA Weekend |
| CA | Fontana | Fontana Herald News | 2,500 | American Profile |
| CA | Freemont-Newark | Argus | 33,117 | USA Weekend |
| CA | Fresno | Bee | 195,091 | Parade Magazine |
| CA | Gilroy | Gilroy Newspapers† | 13,150 | American Profile |
| CA | Grass Valley | Union | 15,900 | USA Weekend |
| CA | Gridley | The Gridley Herald | 3,000 | American Profile |
| CA | Hanford | Sentinel | 13,965 | USA Weekend |
| CA | Hayward | Review | 39,489 | USA Weekend |
| CA | Hemet | The Valley Chronicle | 5,000 | American Profile |
| CA | Highland | Highland Community News | 2,500 | American Profile |
| CA | Holtville | Holtville Tribune | 3,000 | American Profile |
| CA | Holtville | Chronicle/Imperial Valley Weekly | 4,000 | American Profile |
| CA | Idyllwild | Idyllwild Town Crier | 3,200 | American Profile |
| CA | Inyo | Inyo Register | 4,800 | American Profile |
| CA | Jackson | Amador Ledger-Dispatch | 8,200 | American Profile |
| CA | Kingsburg | The Kingsburg Recorder | 3,000 | American Profile |
| CA | La Canada Flintridge | La Canada Valley Sun | 4,500 | American Profile |
| CA | La Canada Flintridge | Crescenta Valley Sun | 4,000 | American Profile |
| CA | Lakeport | Lake County Record Bee | 8,276 | USA Weekend |
| CA | Lodi | News Sentinel | 17,459 | USA Weekend |
| CA | Lompoc | Record | 7,674 | USA Weekend |
| CA | Long Beach | Press Telegram | 109,171 | USA Weekend |
| CA | Los Angeles | Los Angeles Garment & Citizen | 2,500 | American Profile |
| CA | Los Angeles | Times | 1,392,672 | Parade Magazine |
| CA | Los Angeles | Daily News | 201,101 | USA Weekend |
| CA | Los Angeles County | Star-News | 38,067 | USA Weekend |
| CA | Madera | Tribune | 5,934 | USA Weekend |
| CA | Manteca | The Manteca Bulletin | 7,000 | American Profile |
| CA | Marin County | Independent Journal | 40,230 | USA Weekend |
| CA | Mariposa | Mariposa Gazette | 4,000 | American Profile |
| CA | Marysville | Appeal - Democrat | 21,822 | USA Weekend |
| CA | Merced | Sun-Star | 20,907 | USA Weekend |
| CA | Modesto | Bee | 93,259 | Parade Magazine |
| CA | Monterey | County Herald | 38,129 | Parade Magazine |
| CA | Napa | Napa Valley Register | 18,333 | USA Weekend |
| CA | Needles | Needles Desert Star | 2,000 | American Profile |
| CA | Oakdale | Oakdale Leader | 5,407 | American Profile |
| CA | Oakland | Oakland Tribune | 65,299 | USA Weekend |
| CA | Oceanside | North County Times | 96,368 | Parade Magazine |
| CA | Ontario | Bulletin | 75,408 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 60,691 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 28,648 | USA Weekend |
| CA | Placerville | Mountain Democrat | 14,100 | American Profile |
| CA | Pleasanton | Tri Valley Herald | 42,580 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Porterville | Recorder | 9,909 | USA Weekend |
| CA | Quincy | Quincy Newspapers† | 19,300 | American Profile |
| CA | Ramona | Ramona Sentinel | 6,200 | American Profile |
| CA | Red Bluff | News | 7,160 | USA Weekend |
| CA | Redding | Record Searchlight | 40,208 | Parade Magazine |
| CA | Redlands | Redlands Daily Facts | 7,227 | USA Weekend |
| CA | Ridgecrest | The Daily Indpendent | 8,000 | American Profile |
| CA | Riverside | Press-Enterprise | 191,290 | Parade Magazine |
| CA | Sacramento | Bee | 356,154 | Parade Magazine |
| CA | Salinas | Californian | 20,912 | USA Weekend |
| CA | San Bernardino | Sun | 84,363 | USA Weekend |
| CA | San Diego | Union-Tribune | 444,527 | Parade Magazine |
| CA | San Francisco | Chronicle | 553,983 | Parade Magazine |
| CA | San Gabriel | Valley Tribune | 51,522 | USA Weekend |
| CA | San Jose | Mercury News | 308,425 | Parade Magazine |
| CA | San Luis Obispo | Telegram - Tribune | 45,250 | Parade Magazine |
| CA | San Mateo | County Times | 37,868 | USA Weekend |
| CA | Santa Ana | Orange County Register | 374,364 | Parade Magazine |
| CA | Santa Barbara | News-Press | 46,569 | USA Weekend |
| CA | Santa Clarita | The Signal | 12,000 | American Profile |
| CA | Santa Cruz | County Sentinel | 27,413 | USA Weekend |
| CA | Santa Maria | Times | 19,017 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 93,140 | Parade Magazine |
| CA | Scotts Valley | Scotts Valley Banner/Valley Press | 10,000 | American Profile |
| CA | Selma | The Selma Enterprise | 5,000 | American Profile |
| CA | Sonora | The Union Democrat | 13,500 | American Profile |
| CA | South Lake Tahoe | Tahoe Daily Tribune | 8,000 | American Profile |
| CA | Stockton | Record | 71,715 | Parade Magazine |
| CA | Taft | Daily Midway Driller | 3,000 | American Profile |
| CA | Tehachapi | Tehachapi News | 8,000 | American Profile |
| CA | Torrance | Daily Breeze | 69,349 | USA Weekend |
| CA | Tracy | Tracy Press | 11,500 | American Profile |
| CA | Tracy | Patterson Irrrigator | 7,700 | American Profile |
| CA | Tulare | Advance Register | 7,802 | USA Weekend |
| CA | Turlock | Turlock Journal | 6,500 | American Profile |
| CA | Ukiah | Journal | 8,101 | USA Weekend |
| CA | Vacaville | Reporter | 19,613 | USA Weekend |
| CA | Vallejo | Times-Herald | 22,382 | USA Weekend |
| CA | Ventura County | Star † | 107,611 | Parade Magazine |
| CA | Victorville | Press-Dispatch | 38,000 | American Profile |
| CA | Victorville | Press | 37,008 | USA Weekend |
| CA | Visalia | Times Delta | 26,288 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 195,815 | Parade Magazine |
| CA | Watsonville | Register-Pajaronian | 5,889 | USA Weekend |
| CA | Whittier | Daily News | 17,739 | USA Weekend |
| CA | Willows | Tri-County Newspapers | 5,800 | American Profile |
| CA | Woodland | Democrat | 10,175 | USA Weekend |
| CA | Yreka | Siskiyou Daily News | 5,800 | American Profile |
| CA | Yucaipa | Yucaipa & Calimesa News Mirror | 5,000 | American Profile |
| CA | Yucca Valley | Hi-Desert Star/The Desert Trail | 10,000 | American Profile |
| CO | Akron | Akron News-Reporter | 1,500 | American Profile |
| CO | Boulder | Sunday Camera | 40,581 | Parade Magazine |
| CO | Brush | Brush News-Tribune | 1,500 | American Profile |
| CO | Burlington | The Burlington Record | 2,700 | American Profile |
| CO | Canon | Daily Record | 8,296 | USA Weekend |
| CO | Canon City | Daily Record | 8,500 | American Profile |
| CO | Colorado Springs | Gazette-Telegraph | 109,395 | Parade Magazine |
| CO | Craig | Craig Daily Press | 8,500 | American Profile |
| CO | Denver | Post & Rocky Mountain News | 783,274 | Parade Magazine |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CO | Denver | Post & Rocky Mountain News | 783,274 | USA Weekend |
| CO | Durango | Herald | 8,621 | USA Weekend |
| CO | Fort Collins | Coloradoan | 34,240 | USA Weekend |
| CO | Fort Morgan | Fort Morgan Times | 3,360 | American Profile |
| CO | Glenwood Springs | Western Slope | 2,754 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,842 | Parade Magazine |
| CO | Greeley | Tribune | 27,841 | USA Weekend |
| CO | Julesburg | Julesburg Advocate | 1,300 | American Profile |
| CO | Lafayette | Colorado Hometown Newspapers | 4,500 | American Profile |
| CO | Longmont | Daily Times - Call | 19,500 | American Profile |
| CO | Longmont | Times-Call | 22,340 | USA Weekend |
| CO | Loveland | Daily Reporter - Herald | 17,500 | American Profile |
| CO | Loveland | Reporter-herald | 18,095 | USA Weekend |
| CO | Montrose | Press | 6,400 | USA Weekend |
| CO | Pueblo | Chieftan | 53,845 | Parade Magazine |
| CO | Steamboat Spgs | Steamboat Pilot & Today Sunday | 7,160 | American Profile |
| CO | Sterling | Journal Advocate | 4,950 | American Profile |
| CT | Danbury | News-Times | 36,756 | Parade Magazine |
| CT | Fairfield | County Post | 89,672 | USA Weekend |
| CT | Hartford | Courant | 283,410 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 50,000 | American Profile |
| CT | Manchester | Journal Inquirer | 45,572 | USA Weekend |
| CT | Meriden | Record-Journal | 24,705 | USA Weekend |
| CT | New Britain | Herald | 29,035 | USA Weekend |
| CT | New Haven | Register | 100,137 | USA Weekend |
| CT | New London | Day | 45,710 | Parade Magazine |
| CT | Norwalk | Hour | 13,860 | USA Weekend |
| CT | Norwalk | The Hour | 16,500 | American Profile |
| CT | Norwich | Bulletin | 31,659 | USA Weekend |
| CT | Stamford/Greenwich | Advocate/Times | 44,905 | Parade Magazine |
| CT | Torrington | Register-Citizen | 8,264 | USA Weekend |
| CT | Waterbury | Republican-American | 65,763 | Parade Magazine |
| CT | Willimantic | The Chronicle | 12,000 | American Profile |
| DC | Washington | The Washington Times | 122,000 | American Profile |
| DC | Washington | Post | 1,025,579 | Parade Magazine |
| DC | Washington | Times | 78,243 | USA Weekend |
| DE | Dover | Delaware State News | 24,440 | Parade Magazine |
| DE | Newark | Newark Post | 6,000 | American Profile |
| DE | Wilmington | News Journal | 141,283 | USA Weekend |
| FL | Boca Raton | News | 14,840 | USA Weekend |
| FL | Bradenton | Herald | 58,836 | USA Weekend |
| FL | Brooksville | Hernando Today | 18,000 | American Profile |
| FL | Brooksville | Hernando Today | 5,922 | USA Weekend |
| FL | Charlotte Harbor | Sun Newspapers | 13,000 | American Profile |
| FL | Charlotte Harbor | Sun-Herald | 42,992 | USA Weekend |
| FL | Chiefland | Chiefland Citizen | 4,125 | American Profile |
| FL | Crescent City | Courier Journal | 3,000 | American Profile |
| FL | Cross City | Dixie County Advocate | 3,000 | American Profile |
| FL | Crystal River | Citrus County Chronicle | 31,242 | USA Weekend |
| FL | Dade City | Pasco News | 8,000 | American Profile |
| FL | Daytona Beach | News-Journal | 129,385 | USA Weekend |
| FL | Deland | DeLand - Deltona Beacon | 4,500 | American Profile |
| FL | Dunnellon | Riverland News | 3,500 | American Profile |
| FL | Fernandina Beach | Fernandina Beach News-Leader | 9,500 | American Profile |
| FL | Fort Lauderdale | South Florida Sun-Sentinel | 376,551 | USA Weekend |
| FL | Fort Myers | News-Press | 121,556 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 49,300 | Parade Magazine |
| FL | Gainesville | Sun | 54,141 | Parade Magazine |
| FL | Jacksonville | Times-Union | 230,094 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| FL | Kissimmee | News-Gazette South Orange News | 54,000 | American Profile |
| FL | Lake City | Reporter | 8,635 | Parade Magazine |
| FL | Lakeland | Ledger | 93,799 | Parade Magazine |
| FL | Leesburg | Commercial | 30,416 | USA Weekend |
| FL | Live Oak | Suwannee Democrat | 5,300 | American Profile |
| FL | MacClenny | The Baker County Standard | 4,100 | American Profile |
| FL | Madison | The Madison Enterprise-Recorder | 3,200 | American Profile |
| FL | Marianna | Jackson County Floridan | 7,200 | American Profile |
| FL | Marianna | Jackson County Floridan | 6,926 | USA Weekend |
| FL | Melbourne | Today | 109,956 | USA Weekend |
| FL | Miami | El Nuevo Herald | 99,618 | Parade Magazine |
| FL | Miami | Herald | 447,326 | Parade Magazine |
| FL | Naples | News | 81,363 | Parade Magazine |
| FL | New Smyrna Beach | The Observer | 2,000 | American Profile |
| FL | Ocala | Star-Banner | 53,870 | Parade Magazine |
| FL | Okeechobee | Okeechobee Times | 3,000 | American Profile |
| FL | Okeechobee | Indiantown News | 2,000 | American Profile |
| FL | Orlando | Sentinel | 385,097 | Parade Magazine |
| FL | Oviedo | The Voice (Oviedo) | 3,100 | American Profile |
| FL | Panama City | News-Herald | 36,951 | USA Weekend |
| FL | Pensacola | News Jounal | 82,611 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 146,652 | Parade Magazine |
| FL | Sebring | Highlands Today | 25,000 | American Profile |
| FL | Sebring | Highlands Today | 20,356 | USA Weekend |
| FL | St. Augustine | Record | 17,748 | USA Weekend |
| FL | St. Petersburg | Times | 442,605 | Parade Magazine |
| FL | Tallahassee | Democrat | 66,800 | Parade Magazine |
| FL | Tampa | Tribune | 315,811 | Parade Magazine |
| FL | The Villages | The Villages Daily Sun | 26,000 | American Profile |
| FL | The Villages | The Villages Daily Sun | 20,097 | USA Weekend |
| FL | Treasure Coast | News-Press-Tribune | 122,288 | Parade Magazine |
| FL | Venice | Venice Gondolier Sun | 14,000 | American Profile |
| FL | Wauchula | The Herald Advocate | 4,100 | American Profile |
| FL | West Palm Beach | Post | 219,656 | Parade Magazine |
| FL | Winter Haven | News Chief | 12,000 | American Profile |
| FL | Winter Haven | News-Chief | 9,946 | USA Weekend |
| GA | Albany | Herald | 28,169 | USA Weekend |
| GA | Americus | The Sumter Free Press | 1,600 | American Profile |
| GA | Americus | Times-Recorder | 5,865 | USA Weekend |
| GA | Athens | Banner Herald and News | 32,746 | USA Weekend |
| GA | Atlanta | Journal-Constitution | 629,505 | Parade Magazine |
| GA | Augusta | Chronicle | 93,479 | USA Weekend |
| GA | Blakely | Early County News | 3,600 | American Profile |
| GA | Brunswick | News | 17,437 | USA Weekend |
| GA | Cairo | The Cairo Messenger | 4,900 | American Profile |
| GA | Canton | Cherokee Tribune | 6,118 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,614 | USA Weekend |
| GA | Cartersville | The Daily Tribune News | 9,200 | American Profile |
| GA | Cartersville | Tribune-News | 8,175 | USA Weekend |
| GA | Columbus | Ledger-Enquirer | 59,846 | Parade Magazine |
| GA | Conyers | Rockdale Citizen | 9,567 | USA Weekend |
| GA | Cordele | Dispatch | 4,535 | USA Weekend |
| GA | Covington | The Covington News | 6,000 | American Profile |
| GA | Cumming | Forsyth County News | 15,000 | American Profile |
| GA | Dalton | Citizen-News | 12,764 | USA Weekend |
| GA | Dawsonville | Dawson Community News | 4,000 | American Profile |
| GA | Douglas | Coffee County News | 5,500 | American Profile |
| GA | Douglasville | County Sentinel | 5,432 | USA Weekend |
| GA | Dublin | Courier-Herald | 10,062 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| GA | Eatonton | The Eatonton Messenger | 4,500 | American Profile |
| GA | Fayetteville | Today in Peachtree City | 2,600 | American Profile |
| GA | Fayetteville | Fayette Daily News | 4,000 | American Profile |
| GA | Forsyth | The Monroe County Reporter | 4,000 | American Profile |
| GA | Gainesville | Times | 23,952 | USA Weekend |
| GA | Gray | The Jones County News | 4,000 | American Profile |
| GA | Griffin | News | 8,788 | USA Weekend |
| GA | Hinesville | The Coastal Courier | 5,800 | American Profile |
| GA | Jonesboro | Clayton News | 4,588 | USA Weekend |
| GA | LaGrange | LaGrange Daily News | 9,600 | American Profile |
| GA | Lawrence | Gwinnett Daily Post | 63,905 | USA Weekend |
| GA | Louisville | McDuffie Mirror | 4,000 | American Profile |
| GA | Louisville | The News & Farmer | 5,000 | American Profile |
| GA | Macon | Telegraph | 89,451 | Parade Magazine |
| GA | Marietta | Journal | 18,103 | USA Weekend |
| GA | Metter | The Metter Advertiser | 3,000 | American Profile |
| GA | Milledgeville | The Baldwin Bulletin | 3,000 | American Profile |
| GA | Milledgeville | Union-Recorder | 7,025 | USA Weekend |
| GA | Monroe | The Walton Tribune | 6,000 | American Profile |
| GA | Moultrie | Observer | 7,200 | USA Weekend |
| GA | Newnan | Times - Herald | 10,300 | USA Weekend |
| GA | Perry | The Houston Home Journal | 9,000 | American Profile |
| GA | Reidsville | The Tattnall Journal | 2,500 | American Profile |
| GA | Richmond Hill | Bryan County News | 2,900 | American Profile |
| GA | Rincon | The Effingham Herald | 4,400 | American Profile |
| GA | Rome | News-Tribune | 20,073 | USA Weekend |
| GA | Savannah | News & Press | 68,900 | USA Weekend |
| GA | Statesboro | Herald | 7,422 | Parade Magazine |
| GA | Thomaston | The Thomaston Times | 5,500 | American Profile |
| GA | Thomasville | Times-Enterprise | 9,267 | USA Weekend |
| GA | Tifton | Gazette | 7,849 | USA Weekend |
| GA | Valdosta | Times | 20,480 | USA Weekend |
| GA | Waynesboro | The True Citizen | 7,700 | American Profile |
| GA | Winder | The Barrow County News | 7,500 | American Profile |
| HI | Hilo | Tribune-Herald | 22,340 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 65,502 | Parade Magazine |
| HI | Honolulu | Advertiser | 166,585 | USA Weekend |
| HI | Kailua-Kona | West Hawaii Today | 16,739 | USA Weekend |
| HI | Lihue | Garden Island | 9,290 | USA Weekend |
| HI | Wailuku | Maui News | 27,646 | Parade Magazine |
| IA | Akron | Akron Register Tribune | 1,000 | American Profile |
| IA | Algona | The Algona Upper Des Moines | 4,000 | American Profile |
| IA | Allison | Butler County Tribune Journal | 1,500 | American Profile |
| IA | Ames | Tribune | 14,168 | Parade Magazine |
| IA | Armstrong | Rock Valley Bee | 1,300 | American Profile |
| IA | Atlantic | Atlantic News - Telegraph | 3,500 | American Profile |
| IA | Audubon | Audubon County Advocate Journal | 1,900 | American Profile |
| IA | Bedford | The Bedford Times-Press | 1,100 | American Profile |
| IA | Boone | Boone News-Republican | 3,100 | American Profile |
| IA | Britt | The Britt News Tribune | 1,500 | American Profile |
| IA | Burlington | Hawk Eye | 20,745 | Parade Magazine |
| IA | Carroll | Daily Times Herald | 6,388 | American Profile |
| IA | Cascade | Cascade Pioneer | 2,000 | American Profile |
| IA | Cedar Rapids | Gazette | 78,157 | Parade Magazine |
| IA | Centerville | Daily Iowegian | 3,100 | American Profile |
| IA | Clarksville | The Clarksville Star | 1,550 | American Profile |
| IA | Clinton | Herald | 12,500 | USA Weekend |
| IA | Corning | New Century Press, Inc. - Corning | 2,400 | American Profile |
| IA | Council Bluffs | The Daily Nonpareil | 17,500 | American Profile |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IA | Council Bluffs | Nonpareil | 20,526 | USA Weekend |
| IA | Creston | Creston News Advertiser | 5,600 | American Profile |
| IA | Davenport-Bettendorf | Quad City Times | 72,781 | Parade Magazine |
| IA | Denison | Denison Review | 3,900 | American Profile |
| IA | Des Moines | Register | 246,246 | USA Weekend |
| IA | Dubuque-East Dubuque | Telegraph-Herald | 33,896 | USA Weekend |
| IA | Dyersville | Dyersville Commerical | 3,950 | American Profile |
| IA | Fairfield | The Fairfield Daily Ledger | 3,250 | American Profile |
| IA | Forest City | Forest City Summit | 3,000 | American Profile |
| IA | Fort Dodge -Webster City | Messenger & Freeman-Journal | 19,698 | Parade Magazine |
| IA | Fort Madison | Fort Madison Daily Democrat | 5,500 | American Profile |
| IA | Harlan | Harlan News-Advertiser | 3,500 | American Profile |
| IA | Hawarden | The Independent/Examiner | 1,050 | American Profile |
| IA | Ida Grove | Ida County Courier | 2,800 | American Profile |
| IA | Independence | Independence Bulletin-Journal | 2,600 | American Profile |
| IA | Iowa City | Press-Citizen | 17,420 | USA Weekend |
| IA | Kalona | The Kalona News/Lone Tree Reporter | 3,600 | American Profile |
| IA | Kanawha | Kanawha Reporter | 1,000 | American Profile |
| IA | Keokuk | Daily Gate City | 5,500 | American Profile |
| IA | Keota | Keota Eagle | 1,000 | American Profile |
| IA | Knoxville | Journal Express/The Chronicle | 7,000 | American Profile |
| IA | Le Mars | Chronicle Times / Daily Sentienl | 6,200 | American Profile |
| IA | Logan | Herald-Observer/ Woodbine Twiner | 2,700 | American Profile |
| IA | Manchester | The Manchester Press | 4,300 | American Profile |
| IA | Marshalltown | Times-Republican | 10,524 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 23,168 | Parade Magazine |
| IA | Mount Pleasant | Mt. Pleasant News | 2,950 | American Profile |
| IA | Muscatine | Muscatine Journal | 8,000 | American Profile |
| IA | Newton | The Weekender | 6,100 | American Profile |
| IA | Osage | Mitchell County Press News | 2,800 | American Profile |
| IA | Oskaloosa | Oskaloosa Herald | 4,300 | American Profile |
| IA | Ottumwa | The Ottumwa Courier | 18,000 | American Profile |
| IA | Rock Rapids | New Century Press, Inc. - Rock Rapids | 6,354 | American Profile |
| IA | Shenandoah | Valley News Today | 2,400 | American Profile |
| IA | Sigourney | The News-Review | 2,805 | American Profile |
| IA | Sioux City | Journal | 42,405 | USA Weekend |
| IA | Spencer | The Daily Reporter | 4,300 | American Profile |
| IA | Spirit Lake | Dickinson County News | 3,100 | American Profile |
| IA | St. Ansgar | St. Ansgar Enterprise Journal | 1,000 | American Profile |
| IA | Storm Lake | Pilot Tribune | 3,200 | American Profile |
| IA | Story City | The Story City Herald | 2,150 | American Profile |
| IA | Stuart | New Century Press, Inc. - Stuart | 1,000 | American Profile |
| IA | Tipton | Conservative and Advertiser | 4,100 | American Profile |
| IA | Vinton | Cedar Valley Daily Times | 1,500 | American Profile |
| IA | Washington | The Washington Evening Journal | 3,764 | American Profile |
| IA | Waterloo | Courier | 51,895 | Parade Magazine |
| IA | Waverly | Waverly Democrat | 4,650 | American Profile |
| IA | West Branch | Times/West Liberty Index | 2,500 | American Profile |
| ID | Aberdeen | The Aberdeen Times | 1,000 | American Profile |
| ID | American Falls | Power County Press | 2,000 | American Profile |
| ID | Blackfoot | The Morning News | 4,000 | American Profile |
| ID | Boise | Idaho Statesman | 86,586 | USA Weekend |
| ID | Burley | South Idaho Press | 4,700 | American Profile |
| ID | Coeur d'Alene | Press | 21,500 | USA Weekend |
| ID | Coeur d'Alene | Coeur d'Alene Press† | 30,800 | American Profile |
| ID | Grangeville | Idaho County Free Press | 3,600 | American Profile |
| ID | Idaho Falls | Post-Register | 25,722 | Parade Magazine |
| ID | Lewiston | Tribune | 25,889 | Parade Magazine |
| ID | Moscow | The Moscow-Pullman Daily News | 7,000 | American Profile |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| ID | Mt. Home | Mountain Home News | 4,000 | American Profile |
| ID | Nampa-Caldwell | Idaho Press Tribune | 19,625 | Parade Magazine |
| ID | Payette | Independent Enterprise | 2,300 | American Profile |
| ID | Pocatello | Idaho State Journal | 17,757 | Parade Magazine |
| ID | Preston | The Preston Citizen | 2,250 | American Profile |
| ID | Rexburg | Standard Journal | 5,610 | American Profile |
| ID | Rexburg | Standard Journal | 5,385 | USA Weekend |
| ID | Sandpoint | Bonners Ferry Herald | 3,000 | American Profile |
| ID | St. Maries | Saint Maries Gazette Record | 3,300 | American Profile |
| ID | Twin Falls | Times-News | 22,602 | Parade Magazine |
| IL | Aledo | The Times Record | 3,400 | American Profile |
| IL | Alton | Telegraph | 28,590 | USA Weekend |
| IL | Aurora | Beacon News | 30,764 | USA Weekend |
| IL | Belleville | News-Democrat | 64,933 | Parade Magazine |
| IL | Benton | The Evening News | 3,700 | American Profile |
| IL | Benton | News | 3,101 | USA Weekend |
| IL | Bloomington | Pantagraph | 50,620 | Parade Magazine |
| IL | Canton | The Daily Ledger | 5,500 | American Profile |
| IL | Carbondale | Southern Illinoisan | 36,761 | Parade Magazine |
| IL | Carlinville | Macoupin County Enquirer Democrat | 4,000 | American Profile |
| IL | Centralia-Central City | Sentinel | 14,622 | Parade Magazine |
| IL | Champaign | News-Gazette | 46,441 | Parade Magazine |
| IL | Chester | Randolph County Herald-Tribune | 2,450 | American Profile |
| IL | Chicago | Tribune | 1,002,398 | Parade Magazine |
| IL | Chicago | Suburban Herald | 151,279 | USA Weekend |
| IL | Chicago | Suburban Southtown | 55,977 | USA Weekend |
| IL | Chicago | Sun-Times | 378,371 | USA Weekend |
| IL | Christopher | The Progress | 1,500 | American Profile |
| IL | Crystal Lake | The Northwest Herald | 40,000 | American Profile |
| IL | Crystal Lake | Northwest Herald | 38,483 | USA Weekend |
| IL | Danville | Commercial News | 16,909 | Parade Magazine |
| IL | Decatur | Herald and Review | 42,334 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 10,285 | Parade Magazine |
| IL | Du Quoin | Du Quoin Evening Call | 3,800 | American Profile |
| IL | DuQuoin | Call | 3,663 | USA Weekend |
| IL | Dwight | Dwight Star & Herald | 2,100 | American Profile |
| IL | Effingham | Effingham Daily News | 13,500 | American Profile |
| IL | Eldorado | Journal | 1,250 | USA Weekend |
| IL | Elgin | Courier News | 14,804 | USA Weekend |
| IL | Fairbury | The Blade | 2,100 | American Profile |
| IL | Flora | The Daily Clay County Advocate-Press | 2,100 | American Profile |
| IL | Freeport | Journal-Standard | 13,821 | Parade Magazine |
| IL | Galesburg | Register-Mail | 14,621 | Parade Magazine |
| IL | Geneseo | Geneseo Republic. | 5,800 | American Profile |
| IL | Geneva | Kane County Chronicle | 15,000 | American Profile |
| IL | Geneva | Kane County Chronicle | 14,065 | USA Weekend |
| IL | Harrisburg | The Daily Register | 6,100 | American Profile |
| IL | Harrisburg | Register | 3,800 | USA Weekend |
| IL | Herrin | The Spokesman | 2,000 | American Profile |
| IL | Hillsboro | The Journal News | 7,300 | American Profile |
| IL | Jacksonville | Journal-Courier | 14,219 | USA Weekend |
| IL | Joliet | Herald News | 43,458 | USA Weekend |
| IL | Kankakee | Journal | 32,234 | USA Weekend |
| IL | La Salle-Peru-Oglesby | Spring Valley News-Tribune | 17,897 | USA Weekend |
| IL | Lena | Northwestern Illinois Farmers | 2,000 | American Profile |
| IL | Lincoln | The Courier | 6,900 | American Profile |
| IL | Macomb | Macomb Journal | 6,000 | American Profile |
| IL | Macomb | Journal | 7,784 | USA Weekend |
| IL | Marion | Republican | 3,880 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IL | Mattoon | Journal Gazette / Times Courier | 19,000 | American Profile |
| IL | Metropolis | Metropolis Planet | 4,800 | American Profile |
| IL | Moline | Dispatch | 35,110 | USA Weekend |
| IL | Monmouth | Review Atlas & Oquawka Current | 2,500 | American Profile |
| IL | Morris | Morris Daily Herald | 7,800 | American Profile |
| IL | Mount Vernon | Register News | 9,700 | USA Weekend |
| IL | Murphysboro | Murphysboro American | 1,800 | American Profile |
| IL | Naperville | Sun | 19,293 | USA Weekend |
| IL | Newton | Newton Press-Mentor | 2,200 | American Profile |
| IL | Olney | Olney Daily Mail | 4,000 | American Profile |
| IL | Palos Heights | The Regional News | 4,100 | American Profile |
| IL | Palos Heights | The Reporter | 5,700 | American Profile |
| IL | Paris | Paris - Beacon News | 5,500 | American Profile |
| IL | Pekin | Daily Times | 12,700 | American Profile |
| IL | Pekin | Daily Times | 9,034 | USA Weekend |
| IL | Peoria | Chillicothe Times-Bulletin | 2,400 | American Profile |
| IL | Peoria | East Peoria Times-Courier | 2,500 | American Profile |
| IL | Peoria | Morton Times-News | 2,750 | American Profile |
| IL | Peoria | Washington Times-Reporter | 8,500 | American Profile |
| IL | Peoria | Peoria Times-Observer | 20,000 | American Profile |
| IL | Peoria | Journal-Star | 88,233 | Parade Magazine |
| IL | Plainfield | The Enterprise | 7,000 | American Profile |
| IL | Pontiac | Daily Leader | 4,400 | American Profile |
| IL | Pontiac | Leader | 4,305 | USA Weekend |
| IL | Princeton | Bureau County Republican | 7,100 | American Profile |
| IL | Quincy | Herald-Whig | 28,243 | Parade Magazine |
| IL | Rock Island | Argus | 13,971 | USA Weekend |
| IL | Rockford | Register Star | 65,685 | USA Weekend |
| IL | Rushville | The Rushville Times | 3,000 | American Profile |
| IL | Salem | Salem Times Commoner | 4,000 | American Profile |
| IL | Shawneetown | The Gallatin Democrat | 2,200 | American Profile |
| IL | Shelbyville | Shelbyville Daily Union | 4,000 | American Profile |
| IL | Springfield | State Journal-Register | 65,767 | Parade Magazine |
| IL | Sterling-Rock Falls | Gazette & Sauk Valley Sunday | 21,260 | USA Weekend |
| IL | Streator | The Times-Press | 9,000 | American Profile |
| IL | Sycamore | Kane-Dekalb News Weeklies | 5,000 | American Profile |
| IL | Taylorville | Breeze Courier | 6,500 | American Profile |
| IL | Waukegan | News Sun | 24,803 | USA Weekend |
| IL | West Frankfort | The Daily American | 3,000 | American Profile |
| IL | West Frankfort | American | 2,500 | USA Weekend |
| IN | Anderson | Herald Bulletin | 26,150 | Parade Magazine |
| IN | Angola | Herald Republic | 4,491 | USA Weekend |
| IN | Auburn | Star | 6,638 | USA Weekend |
| IN | Batesville | The Herald Tribune | 3,600 | American Profile |
| IN | Bloomfield | The Bloomfield Evening World | 3,000 | American Profile |
| IN | Bloomington-Bedford | Herald-Times | 44,474 | Parade Magazine |
| IN | Bluffton | News Banner | 4,966 | USA Weekend |
| IN | Brazil | Brazil Times | 4,800 | American Profile |
| IN | Columbia City | The Post & Mail | 4,408 | American Profile |
| IN | Columbus | Republic | 23,410 | USA Weekend |
| IN | Corydon | The Corydon Democrat | 8,500 | American Profile |
| IN | Crawfordsville | Journal Review | 8,951 | USA Weekend |
| IN | Decatur | Decatur Daily Democrat | 6,554 | American Profile |
| IN | Elkhart | Truth | 27,849 | USA Weekend |
| IN | Evansville | Courier | 96,235 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 128,245 | Parade Magazine |
| IN | Fort Wayne | News Sentinel | 36,381 | USA Weekend |
| IN | Frankfort | The Times | 5,993 | USA Weekend |
| IN | Franklin | Journal | 17,708 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IN | French Lick | Springs Valley Herald | 2,800 | American Profile |
| IN | Gary | Post Tribune | 68,690 | USA Weekend |
| IN | Greencastle | Banner Graphic | 5,580 | USA Weekend |
| IN | Greenfield | Reporter | 10,767 | USA Weekend |
| IN | Greenfiled | Daily Reporter | 12,000 | American Profile |
| IN | Greensburg | Greensburg Daily News | 5,600 | American Profile |
| IN | Huntingburg | The Huntingburg Press | 1,800 | American Profile |
| IN | Indianapolis | Star | 367,995 | USA Weekend |
| IN | Jasper | Herald | 12,590 | USA Weekend |
| IN | Jeffersonville | The Evening News | 10,000 | American Profile |
| IN | Kendallville | News Sun | 7,910 | USA Weekend |
| IN | Kokomo | Tribune | 23,619 | Parade Magazine |
| IN | Lafayette | Journal and Courier | 36,784 | USA Weekend |
| IN | Lawrenceburg | Journal Press | 6,400 | American Profile |
| IN | Lebanon | The Lebanon Reporter | 6,800 | American Profile |
| IN | Linton | Linton Daily Citizen | 3,600 | American Profile |
| IN | Logansport | Pharos-Tribune | 10,438 | Parade Magazine |
| IN | Madison | The Madison Courier | 9,500 | American Profile |
| IN | Marion | Chronicle-Tribune | 20,279 | USA Weekend |
| IN | Michigan City | News-Dispatch | 12,005 | USA Weekend |
| IN | Mitchell | The Mitchell Tribune | 2,300 | American Profile |
| IN | Monticello | Herald Journal | 5,500 | American Profile |
| IN | Monticello | Herald Journal | 4,855 | USA Weekend |
| IN | Mooresville | The Mooresville/Decatur Times | 7,000 | American Profile |
| IN | Muncie | Star Press | 35,905 | USA Weekend |
| IN | Munster | Times | 94,624 | Parade Magazine |
| IN | New Albany | Tribune & Ledger-Tribune | 5,708 | Parade Magazine |
| IN | New Castle | Courier-Times | 9,946 | USA Weekend |
| IN | Noblesville | The Noblesville Daily Times | 9,000 | American Profile |
| IN | North Vernon | North Vernon Plain Dealer | 6,200 | American Profile |
| IN | Paoli | Paoli Republican | 3,200 | American Profile |
| IN | Pekin | The Journal/Chronicle | 4,000 | American Profile |
| IN | Peru | Tribune | 6,724 | USA Weekend |
| IN | Plymouth | Pilot News | 5,445 | American Profile |
| IN | Plymouth | Plymouth Newspapers† | 7,631 | American Profile |
| IN | Portland | The Commercial Review | 5,400 | American Profile |
| IN | Princton | Princeton Daily Clarion | 7,600 | American Profile |
| IN | Richmond | Palladium-Item | 22,283 | USA Weekend |
| IN | Rochester | The Rochester Sentinel | 4,590 | American Profile |
| IN | Rushville | The Rushville Republican | 3,400 | American Profile |
| IN | Salem | The Salem Democrat | 5,100 | American Profile |
| IN | Seymour | Tribune | 8,832 | USA Weekend |
| IN | Shelbyville | News | 9,064 | USA Weekend |
| IN | Shoals | The Shoals News | 2,400 | American Profile |
| IN | South Bend | Tribune | 100,132 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 33,025 | Parade Magazine |
| IN | Versailles | The Versailles Republican | 4,500 | American Profile |
| IN | Vincennes | Sun-Commercial | 12,496 | USA Weekend |
| IN | Wabash | Plain Dealer | 6,165 | USA Weekend |
| IN | Warsaw | Times-Union | 12,135 | USA Weekend |
| IN | Washington | The Washington Times-Herald | 9,000 | American Profile |
| IN | Winchester | The News-Gazette | 3,100 | American Profile |
| IN | Zionsville | Zionsville Times Sentinel | 4,100 | American Profile |
| KS | Abilene | Abilene Reflector-Chronicle | 3,100 | American Profile |
| KS | Arkansas City | Traveler | 3,971 | USA Weekend |
| KS | Atchinson | Atchison Daily Globe | 4,300 | American Profile |
| KS | Augusta | Augusta Daily Gazette | 2,300 | American Profile |
| KS | Baxter Springs | Baxter Springs News | 1,500 | American Profile |
| KS | Chanute | The Chanute Tribune | 4,500 | American Profile |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| KS | Chapman | Chapman & Enterprise News-Times | 1,300 | American Profile |
| KS | Coffeyville | The Coffeyville Journal | 5,100 | American Profile |
| KS | Derby | The Derby Reporter | 2,000 | American Profile |
| KS | Dodge City | Globe | 8,545 | USA Weekend |
| KS | El Dorado | The El Dorado Times | 3,500 | American Profile |
| KS | Ellsworth | Ellsworth Independent/Reporter | 2,750 | American Profile |
| KS | Emporia | Gazette | 8,383 | USA Weekend |
| KS | Eureka | The Eureka Herald | 2,000 | American Profile |
| KS | Garden City | Telegram | 10,210 | USA Weekend |
| KS | Garnett | The Anderson County Review | 3,000 | American Profile |
| KS | Great Bend | The Great Bend Tribune | 7,500 | American Profile |
| KS | Hays | Daily News | 12,825 | USA Weekend |
| KS | Herington | The Herington Times | 2,250 | American Profile |
| KS | Holton | The Holton Recorder | 4,000 | American Profile |
| KS | Hutchinson | News | 36,703 | USA Weekend |
| KS | Kansas City | Kansan | 3,897 | USA Weekend |
| KS | Larned | Tiller and Toiler/ Ellinwood Leader | 3,000 | American Profile |
| KS | Lawrence | Jounal-World | 19,508 | USA Weekend |
| KS | Leavenworth | Times | 7,000 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 11,604 | Parade Magazine |
| KS | McPherson | McPherson Sentinel | 4,600 | American Profile |
| KS | Newton | Kansan | 7,136 | USA Weekend |
| KS | Oberlin | Nor'west Newspapers† | 9,498 | American Profile |
| KS | Ottawa | The Ottawa Herald | 5,615 | American Profile |
| KS | Parsons | Parsons Sun | 6,400 | American Profile |
| KS | Phillipsburg | The Phillips County Review | 2,500 | American Profile |
| KS | Pittsburg | Sun | 8,042 | USA Weekend |
| KS | Plainville | Plainville Times | 1,000 | American Profile |
| KS | Pratt | The Pratt Tribune | 2,000 | American Profile |
| KS | Sabetha | The Sabetha Herald | 2,500 | American Profile |
| KS | Salina | Journal | 30,245 | USA Weekend |
| KS | St. Marys | St. Marys Star | 1,600 | American Profile |
| KS | Stockton | Stockton Sentinel | 1,400 | American Profile |
| KS | Topeka | Capital-Journal | 63,909 | USA Weekend |
| KS | Valley Falls | The Vindicator | 2,700 | American Profile |
| KS | Valley Falls | The Oskaloosa Independent | 2,300 | American Profile |
| KS | Wellington | Wellington Daily News | 3,300 | American Profile |
| KS | Wichita | Eagle | 151,365 | Parade Magazine |
| KS | Winfield | Courier | 5,046 | USA Weekend |
| KY | Ashland | Sunday Independent | 20,002 | Parade Magazine |
| KY | Bardstown | Kentucky Standard | 8,500 | American Profile |
| KY | Benton | The Tribune Courier | 5,300 | American Profile |
| KY | Bowling Green | News | 26,512 | Parade Magazine |
| KY | Brownsville | Edmonson News | 4,000 | American Profile |
| KY | Cadiz | The Cadiz Record | 4,000 | American Profile |
| KY | Corbin | Times - Tribune | 7,200 | American Profile |
| KY | Danville | The Advocate Messenger | 13,740 | American Profile |
| KY | Eddyville | Lyon County Herald-Ledger | 2,000 | American Profile |
| KY | Elizabethtown | News-Enterprise | 21,178 | Parade Magazine |
| KY | Flemingsburg | Flemingsburg Gazette | 3,000 | American Profile |
| KY | Frankfort | The State Journal | 10,500 | American Profile |
| KY | Fulton | The Fulton Leader | 3,100 | American Profile |
| KY | Glasgow | Cave Country Newspapers | 5,000 | American Profile |
| KY | Glasgow | Glasgow Daily Times | 10,295 | Parade Magazine |
| KY | Grayson | Grayson Journal - Enquirer | 2,900 | American Profile |
| KY | Greenup | Greenup County News-Times | 2,500 | American Profile |
| KY | Harrodsburg | The Harrodsburg Herald | 5,900 | American Profile |
| KY | Henderson | Gleaner | 12,177 | Parade Magazine |
| KY | Hopkinsville | Kentucky New Era | 11,316 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| KY | Irvine | Citizen Voice and Times | 3,450 | American Profile |
| KY | Leitchfield | Grayson Co. News - Gazette | 5,200 | American Profile |
| KY | Lexington | Herald-Leader | 147,004 | Parade Magazine |
| KY | Liberty | Casey County News | 4,800 | American Profile |
| KY | London | The Sentinel-Echo | 8,000 | American Profile |
| KY | Louisville | Courier-Journal | 279,611 | USA Weekend |
| KY | Madisonville | Messenger | 8,151 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,755 | USA Weekend |
| KY | Middlesboro | The Daily News | 6,500 | American Profile |
| KY | Monticello | The Wayne County Outlook | 6,000 | American Profile |
| KY | Morehead | The Morehead News | 5,700 | American Profile |
| KY | New Castle | Henry County Local | 4,800 | American Profile |
| KY | Nicholasville | The Jessamine Journal | 6,600 | American Profile |
| KY | Olive Hill | Olive Hill Times | 2,300 | American Profile |
| KY | Owensboro | Messenger-Inquirer | 31,346 | USA Weekend |
| KY | Paducah | Sun | 27,900 | USA Weekend |
| KY | Prestonsburg | The Floyd County Times | 11,934 | American Profile |
| KY | Richmond | Register | 7,092 | USA Weekend |
| KY | Russellville | News-Democrat & Leader | 6,500 | American Profile |
| KY | Salyersville | The Salyersville Independent | 4,200 | American Profile |
| KY | Shepherdsville | The Pioneer News | 8,660 | American Profile |
| KY | Somerset | News Journal | 3,500 | American Profile |
| KY | Somerset | Commonwealth Journal | 8,842 | Parade Magazine |
| KY | Stanton | The Clay City Times | 3,600 | American Profile |
| KY | Taylorsville | Taylorsville Spencer Magnet | 3,600 | American Profile |
| KY | Whitley City | The McCreary County Record | 4,000 | American Profile |
| LA | Alexandria | Town Talk | 42,195 | USA Weekend |
| LA | Baton Rouge | Advocate | 121,447 | Parade Magazine |
| LA | Belle Chasse | The Plaquemines Watchman | 2,300 | American Profile |
| LA | Bogalusa | Daily New | 7,000 | American Profile |
| LA | Bogalusa | News | 5,240 | USA Weekend |
| LA | Bossier City | Bossier Press-Tribune | 4,700 | American Profile |
| LA | Covington | The News Banner | 5,000 | American Profile |
| LA | Hammond | Star | 13,292 | USA Weekend |
| LA | Houma | Daily Courier | 20,034 | Parade Magazine |
| LA | Jena | The Jena - Times | 4,800 | American Profile |
| LA | Lafayette | Advertiser | 56,361 | USA Weekend |
| LA | Lake Charles | American Press | 39,909 | Parade Magazine |
| LA | Minden | Minden Press-Herald | 5,000 | American Profile |
| LA | Monroe | News-Star | 40,891 | USA Weekend |
| LA | New Iberia | Iberian | 15,195 | USA Weekend |
| LA | New Orleans | Times-Picayune | 286,802 | Parade Magazine |
| LA | Opelousas | World | 11,851 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 80,312 | USA Weekend |
| LA | Thibodaux | Daily Comet | 10,943 | USA Weekend |
| MA | Attleboro | Sun-Chronicle | 20,243 | USA Weekend |
| MA | Boston | Globe | 686,575 | Parade Magazine |
| MA | Boston | Herald | 152,624 | USA Weekend |
| MA | Brockton | Enterprise | 43,484 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 52,287 | Parade Magazine |
| MA | Fall River | Herald News | 22,678 | USA Weekend |
| MA | Fitchburg | Sentinel-Enterprise | 17,774 | USA Weekend |
| MA | Framingham | Metro-West Daily | 42,800 | USA Weekend |
| MA | Gloucester | Times | 10,484 | USA Weekend |
| MA | Greenfield | Recorder | 14,159 | USA Weekend |
| MA | Lawrence | Eagle-Tribune | 54,890 | USA Weekend |
| MA | Lowell | Sun | 52,297 | USA Weekend |
| MA | New Bedford | Standard-Times | 38,036 | Parade Magazine |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MA | Newburyport | News | 13,681 | USA Weekend |
| MA | North Adams | North Adams Transcript | 8,500 | American Profile |
| MA | North Adams | Transcript | 8,356 | USA Weekend |
| MA | North Reading | The Lynnfield Villager | 1,600 | American Profile |
| MA | North Reading | North Reading Transcript | 4,600 | American Profile |
| MA | Northampton | Daily Hampshire Gazette | 18,080 | USA Weekend |
| MA | Pittsfield | Berkshire Eagle/Transcript | 39,587 | USA Weekend |
| MA | Quincy | Patriot Ledger | 74,124 | USA Weekend |
| MA | Salem | News | 31,559 | USA Weekend |
| MA | Springfield | Sunday Republican | 127,024 | Parade Magazine |
| MA | Taunton | Gazette | 10,605 | USA Weekend |
| MA | Worcester | Sunday Telegram | 122,509 | Parade Magazine |
| MD | Annapolis | Capital | 47,238 | USA Weekend |
| MD | Baltimore | Sun | 470,453 | Parade Magazine |
| MD | Centreville | The Record-Observer | 3,300 | American Profile |
| MD | Chestertown | Kent County News | 8,500 | American Profile |
| MD | Cumberland | Times-News | 32,059 | USA Weekend |
| MD | Denton | The Times Record | 3,300 | American Profile |
| MD | Easton | Sunday Star | 17,009 | USA Weekend |
| MD | Elkton | Cecil Whig | 17,000 | American Profile |
| MD | Frederick | The Frederick News-Post | 45,000 | American Profile |
| MD | Frederick | Post-News | 39,277 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 39,963 | Parade Magazine |
| MD | Lanham/Rockville | Prince George's/Montgomery Journal | 58,865 | USA Weekend |
| MD | Salisbury | Times | 31,293 | USA Weekend |
| MD | Stevensville | The Bay Times | 5,000 | American Profile |
| MD | Westminster | Carroll County Times | 25,000 | American Profile |
| MD | Westminster | Carroll County Times | 26,747 | USA Weekend |
| ME | Augusta | Kennebec Journal | 14,035 | USA Weekend |
| ME | Bangor | News | 72,391 | USA Weekend |
| ME | Biddeford | Journal Tribune | 10,000 | American Profile |
| ME | Biddeford | Journal Tribune | 8,770 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal & Sunday | 35,087 | USA Weekend |
| ME | Millinocket | Katahdin Times | 3,750 | American Profile |
| ME | Portland | Telegram | 116,151 | Parade Magazine |
| ME | Waterville | Sentinel | 18,191 | USA Weekend |
| MI | Adrian | Telegram | 16,453 | USA Weekend |
| MI | Alpena | News | 10,823 | USA Weekend |
| MI | Ann Arbor | News | 65,708 | Parade Magazine |
| MI | Bad Axe | Huron Tribune | 7,603 | USA Weekend |
| MI | Battle Creek | Enquirer | 24,831 | USA Weekend |
| MI | Bay City | Times | 44,368 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 25,606 | USA Weekend |
| MI | Big Rapids | Pioneer | 5,694 | USA Weekend |
| MI | Cadillac | Cadillac News | 10,000 | American Profile |
| MI | Cadillac | News | 11,548 | USA Weekend |
| MI | Caro | Tuscola County Advertiser | 8,400 | American Profile |
| MI | Cheboygan | Cheboygan Daily Tribune | 4,300 | American Profile |
| MI | Clare | The Clare Sentinel | 2,650 | American Profile |
| MI | Coldwater | The Daily Reporter | 5,850 | American Profile |
| MI | Detroit | Free Press, News | 705,148 | USA Weekend |
| MI | Escanaba | Press | 9,934 | USA Weekend |
| MI | Flint | Jounal | 102,154 | Parade Magazine |
| MI | Gaylord | Gaylord Herald Times | 7,100 | American Profile |
| MI | Gladwin | Record-Clarion | 6,620 | American Profile |
| MI | Grand Haven | Tribune | 9,841 | USA Weekend |
| MI | Grand Rapids | Press | 187,174 | Parade Magazine |
| MI | Greenville | News | 9,220 | USA Weekend |
| MI | Hillsdale | The Hillsdale Daily News | 7,900 | American Profile |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MI | Hillsdale | News | 7,000 | USA Weekend |
| MI | Holland | The Holland Sentienl | 22,000 | American Profile |
| MI | Holland | Sentinel | 18,790 | USA Weekend |
| MI | Houghton | Mining Gazette | 10,101 | USA Weekend |
| MI | Howell | Livingston Daily Press and Argus | 24,000 | American Profile |
| MI | Ionia | Sentinel-Standard | 3,100 | American Profile |
| MI | Iron Mountain | News | 9,703 | USA Weekend |
| MI | Ironwood | Daily Globe | 6,500 | American Profile |
| MI | Jackson | Citizen Patriot | 39,300 | Parade Magazine |
| MI | Kalamazoo | Gazette | 74,144 | Parade Magazine |
| MI | Lansing | State Journal | 93,914 | USA Weekend |
| MI | Lapeer | The County Press | 17,000 | American Profile |
| MI | Livonia | Observer and Eccentric | 66,000 | American Profile |
| MI | Ludington | Ludington Daily News | 10,600 | American Profile |
| MI | Manistee | News Advocate | 4,457 | USA Weekend |
| MI | Marquette | Mining Journal | 17,036 | Parade Magazine |
| MI | Midland | News | 17,880 | USA Weekend |
| MI | Milford | Milford Times | 5,000 | American Profile |
| MI | Monroe | News | 25,132 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 67,013 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 12,970 | Parade Magazine |
| MI | Munising | The Munising News | 2,400 | American Profile |
| MI | Muskegon | Chronicle | 49,945 | Parade Magazine |
| MI | Northville | Northville Record | 5,000 | American Profile |
| MI | Northville | Novi News | 4,800 | American Profile |
| MI | Owosso | Argus Press | 11,082 | USA Weekend |
| MI | Petoskey | Petoskey News-Review | 15,700 | American Profile |
| MI | Pontiac | The Oakland Press | 81,538 | Parade Magazine |
| MI | Port Huron | Times-Herald | 29,488 | USA Weekend |
| MI | Rogers City | Onaway Outlook | 2,500 | American Profile |
| MI | Rogers City | Presque Isle County Advance | 4,100 | American Profile |
| MI | Royal Oak | Tribune | 14,813 | Parade Magazine |
| MI | Saginaw | News | 56,307 | Parade Magazine |
| MI | Sault Ste. Marie | The Evening News | 7,500 | American Profile |
| MI | South Lyon | South Lyon Herald | 5,700 | American Profile |
| MI | Southgate | News Herald | 58,571 | Parade Magazine |
| MI | Sturgis | Sturgis Journal | 6,700 | American Profile |
| MI | Tecumseh | The Tecumseh Herald | 5,700 | American Profile |
| MI | Three Rivers | Three Rivers Commerical News | 3,500 | American Profile |
| MI | Traverse City | Record-Eagle | 36,767 | Parade Magazine |
| MI | Ypsilanti | Ypsilanti Courier | 2,500 | American Profile |
| MI | Zeeland | The Zeeland Record | 1,500 | American Profile |
| MN | Aitkin | Aitkin Independent Age | 5,400 | American Profile |
| MN | Albert Lea | Tribune | 7,065 | Parade Magazine |
| MN | Austin | Herald | 6,819 | Parade Magazine |
| MN | Bagley | Farmers Independent | 2,000 | American Profile |
| MN | Baudette | The Baudette Region | 1,350 | American Profile |
| MN | Bemidji | Pioneer | 11,075 | Parade Magazine |
| MN | Brainerd | Dispatch | 16,891 | USA Weekend |
| MN | Canby | Canby News | 1,600 | American Profile |
| MN | Clarissa | Independent News Herald | 2,400 | American Profile |
| MN | Cloquet | The Pine Journal | 6,000 | American Profile |
| MN | Cottonwood | Tri-County News | 1,300 | American Profile |
| MN | Crookston | Crookston Daily Times | 2,000 | American Profile |
| MN | Duluth | News-Tribune | 69,024 | Parade Magazine |
| MN | Elbow Lake | Grant County Herald | 1,600 | American Profile |
| MN | Fairmont | Sentinel | 7,347 | USA Weekend |
| MN | Faribault | News | 6,525 | Parade Magazine |
| MN | Fergus Falls | Journal | 7,279 | USA Weekend |

# Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MN | Glenwood | Pope County Tribune | 3,500 | American Profile |
| MN | Grand Rapids | Herald Review | 7,500 | American Profile |
| MN | Granite Falls | Granite Falls Advocate-Tribune | 2,650 | American Profile |
| MN | Hibbing | The Daily Tribune | 6,500 | American Profile |
| MN | Isle | Mille Lacs Messenger | 4,590 | American Profile |
| MN | Mankato - N. Mankato | Free Press | 21,143 | Parade Magazine |
| MN | Marshall | Independent | 7,906 | USA Weekend |
| MN | Minneapolis | Star Tribune | 671,275 | USA Weekend |
| MN | Montevideo | Montevideo American News | 3,600 | American Profile |
| MN | Montgomery | Montgomery Messenger | 2,200 | American Profile |
| MN | New Prague | The New Prague Times | 4,700 | American Profile |
| MN | New Ulm | Journal | 9,548 | Parade Magazine |
| MN | Northfield | Northfield News | 5,619 | American Profile |
| MN | Owatonna | People's Press | 7,156 | Parade Magazine |
| MN | Paynesville | The Paynesville Press | 2,000 | American Profile |
| MN | Red Wing | Red Wing Republican Eagle | 7,506 | American Profile |
| MN | Redwood Falls | The Redwood Falls Gazette | 3,900 | American Profile |
| MN | Rochester | Post-Bulletin | 47,000 | American Profile |
| MN | Rochester | Post-Bulletin | 46,381 | USA Weekend |
| MN | Rushford | Tri-County Record | 1,600 | American Profile |
| MN | Sauk Centre | Sauk Centre Herald | 3,100 | American Profile |
| MN | Sleepy Eye | Sleepy Eye Herald - Dispatch | 2,450 | American Profile |
| MN | St. Cloud | Times | 37,598 | USA Weekend |
| MN | St. James | St. James Plaindealer | 2,300 | American Profile |
| MN | St. Paul | Pioneer Press | 253,368 | Parade Magazine |
| MN | St. Peter | St. Peter Herald | 2,288 | American Profile |
| MN | Staples | Staples World | 2,200 | American Profile |
| MN | Starbuck | Starbuck Times | 1,200 | American Profile |
| MN | Stillwater | Stillwater Courier News | 1,850 | American Profile |
| MN | Thief River Falls | Thief River Falls Times | 4,500 | American Profile |
| MN | Two Harbors | Lake County News-Chronicle | 2,500 | American Profile |
| MN | Virginia | Mesabi News | 11,148 | USA Weekend |
| MN | Waseca | Waseca County News | 3,322 | American Profile |
| MN | Willmar | West Central Tribune | 17,300 | American Profile |
| MN | Winona | News | 12,795 | Parade Magazine |
| MN | Worthington | Daily Globe | 10,700 | American Profile |
| MO | Aurora | Aurora Advertiser | 3,000 | American Profile |
| MO | Bolivar | Bolivar Herald -Free Press | 6,000 | American Profile |
| MO | Boonville | Boonville Daily News | 2,500 | American Profile |
| MO | Camdenton | Lake Sun Leader | 5,000 | American Profile |
| MO | Cape Girardeau | Southeast Missourian | 17,680 | USA Weekend |
| MO | Carthage | The Carthage Press | 4,100 | American Profile |
| MO | Caruthersville | Democrat-Argus | 2,000 | American Profile |
| MO | Columbia | Tribune | 18,874 | USA Weekend |
| MO | Columbia | Missourian | 4,748 | Parade Magazine |
| MO | Concordia | The Concordian | 3,000 | American Profile |
| MO | Cuba | The Cuba Free Press | 3,700 | American Profile |
| MO | Dexter | Statesman | 3,858 | USA Weekend |
| MO | Edina | The Edina Sentinel | 1,750 | American Profile |
| MO | Fulton | The Fulton Sun | 4,700 | American Profile |
| MO | Hannibal | Hannibal Courier-Post | 9,000 | American Profile |
| MO | Hannibal | Courier-Post | 8,178 | USA Weekend |
| MO | Hermitage | The Index | 4,700 | American Profile |
| MO | Independence-Blue Springs | Examiner | 15,201 | USA Weekend |
| MO | Indpendence | Town and Country News | 10,000 | American Profile |
| MO | Jefferson City | News & Tribune | 24,144 | Parade Magazine |
| MO | Joplin | Globe | 37,074 | Parade Magazine |
| MO | Kahoka | The Media | 2,550 | American Profile |
| MO | Kansas City | Dispatch Tribune Newspapers | 60,000 | American Profile |

# Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MO | Kansas City | Star | 388,425 | Parade Magazine |
| MO | Kennet | Democrat | 3,096 | USA Weekend |
| MO | Kirksville | Kirksville Daily Express | 6,400 | American Profile |
| MO | LaBelle | The LaBelle Star | 600 | American Profile |
| MO | Lebanon | The Lebanon Daily Record | 5,500 | American Profile |
| MO | Maryville | Maryville Daily Forum | 3,800 | American Profile |
| MO | Mexico | Mexico Ledger | 7,000 | American Profile |
| MO | Moberly | Monitor-Index and Evening Democrat | 6,000 | American Profile |
| MO | Monroe City | The Lake Gazette | 2,200 | American Profile |
| MO | Neosho | Neosho Daily News | 4,400 | American Profile |
| MO | New Madrid | The Weekly Record | 1,000 | American Profile |
| MO | Palmyra | Palmyra Spectator | 2,700 | American Profile |
| MO | Park Hills | Daily Journal | 8,230 | Parade Magazine |
| MO | Poplar Bluff | American Republic | 13,473 | USA Weekend |
| MO | Portageville | Missourian-News | 1,700 | American Profile |
| MO | Republic | The Republic Monitor | 3,000 | American Profile |
| MO | Rolla | Rolla Daily News | 5,000 | American Profile |
| MO | Sedalia | The Sedalia Democrat | 12,912 | American Profile |
| MO | Sedalia | Democrat | 12,468 | USA Weekend |
| MO | Sikeston | Standard-Democrat | 7,001 | USA Weekend |
| MO | Springfield | News-Leader | 89,841 | USA Weekend |
| MO | St. Joseph | News-Press | 39,718 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 454,998 | Parade Magazine |
| MO | Steele | The Steele Enterprise | 1,500 | American Profile |
| MO | Thayer | South Missourian-News | 1,600 | American Profile |
| MO | Versailles | Vernon Publishing, Inc. | 13,975 | American Profile |
| MO | Washington | Washington Missourian | 16,300 | American Profile |
| MO | Willow Springs | The Howell County News | 1,750 | American Profile |
| MS | Aberdeen | Aberdeen Examiner | 2,800 | American Profile |
| MS | Amory | The Amory Advertiser | 4,900 | American Profile |
| MS | Batesville | The Panolian and Panola Partnership | 6,000 | American Profile |
| MS | Biloxi | Sun Herald | 57,033 | Parade Magazine |
| MS | Brookhaven | Leader | 6,997 | Parade Magazine |
| MS | Clarksdale | Press-Register | 4,955 | USA Weekend |
| MS | Columbus | Commercial Dispatch | 14,671 | Parade Magazine |
| MS | Corinth | Corinthian | 6,665 | USA Weekend |
| MS | Crystal Springs | The Meteor | 3,000 | American Profile |
| MS | Fulton | The Itawamba County Times | 4,350 | American Profile |
| MS | Gloster | Wilk-Amite Record | 1,700 | American Profile |
| MS | Greenville | Delta Democrat-Times | 11,478 | USA Weekend |
| MS | Greenwood | Commonwealth | 7,867 | Parade Magazine |
| MS | Grenada | The Daily Star | 5,700 | American Profile |
| MS | Hattiesburg | American | 25,889 | USA Weekend |
| MS | Hazelhurst | Copiah County Courier | 3,000 | American Profile |
| MS | Holly Springs | The South Reporter | 5,300 | American Profile |
| MS | Houston | Times-Post/The Monitor-Herald | 2,500 | American Profile |
| MS | Jackson | Clarion-Ledger | 110,981 | USA Weekend |
| MS | Laurel | Leader-Call | 7,686 | Parade Magazine |
| MS | Macon | Macon Beacon | 2,500 | American Profile |
| MS | McComb | Enterprise-Journal | 12,007 | Parade Magazine |
| MS | Meridian | Star | 16,955 | USA Weekend |
| MS | Monticello | Lawrence County Press | 1,800 | American Profile |
| MS | Morton | Spirit of Morton | 1,000 | American Profile |
| MS | Natchez | Democrat | 9,367 | USA Weekend |
| MS | New Albany | New Albany Gazette | 5,600 | American Profile |
| MS | Oxford | The Oxford Eagle | 5,500 | American Profile |
| MS | Pascagoula | Mississippi Press | 20,189 | Parade Magazine |
| MS | Philadelphia | The Neshoba Democrat | 3,000 | American Profile |
| MS | Picayune | Picayune Item | 5,683 | Parade Magazine |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MS | Pontotoc | The Pontotoc Progress | 6,250 | American Profile |
| MS | Ripley | Southern Sentinel | 4,200 | American Profile |
| MS | Senatobia | The Democrat | 4,350 | American Profile |
| MS | Starkville | Starkville Daily News | 6,000 | American Profile |
| MS | Tupelo | Northeast Mississippi Journal | 36,377 | Parade Magazine |
| MS | Tylertown | The Tylertown Times | 2,400 | American Profile |
| MS | Union | The Union Appeal | 2,500 | American Profile |
| MS | Vicksburg | Post | 14,815 | Parade Magazine |
| MS | West Point | Daily Times Leader | 4,000 | American Profile |
| MT | Billings | Gazette | 52,274 | Parade Magazine |
| MT | Bozeman | Chronicle | 16,948 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,091 | Parade Magazine |
| MT | Chinook | The Journal News~Opinion | 2,400 | American Profile |
| MT | Great Falls | Tribune | 36,757 | USA Weekend |
| MT | Havre | Havre Daily News | 4,200 | American Profile |
| MT | Helena | Independent-Record | 14,444 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 16,769 | Parade Magazine |
| MT | Libby | The Western News | 3,200 | American Profile |
| MT | Missoula | Missoulian | 34,504 | Parade Magazine |
| MT | Philipsburg | The Philipsburg Mail | 1,000 | American Profile |
| MT | Sidney | Sidney Herald | 3,100 | American Profile |
| MT | Townsend | The Townsend Star | 2,000 | American Profile |
| NC | Albemarle | The Stanly News & Press | 10,600 | American Profile |
| NC | Apex | Apex Herald | 2,700 | American Profile |
| NC | Asheboro | Courier-Tribune | 15,980 | USA Weekend |
| NC | Asheville | Citizen Times | 69,558 | USA Weekend |
| NC | Boone | Watauga Democrat | 7,000 | American Profile |
| NC | Burgaw | The Pender Chronicle | 3,000 | American Profile |
| NC | Burlington | Times-News | 30,513 | USA Weekend |
| NC | Charlotte | Observer | 282,215 | Parade Magazine |
| NC | Clinton | The Sampson Independent | 8,970 | American Profile |
| NC | Dunn | The Daily Record | 11,600 | American Profile |
| NC | Durham | Herald-Sun | 55,287 | USA Weekend |
| NC | Eden | News | 3,419 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 10,383 | Parade Magazine |
| NC | Elizabethtown | The Bladen Journal | 4,200 | American Profile |
| NC | Fayetteville | Observer-Times | 74,043 | Parade Magazine |
| NC | Forest City | Courier | 10,756 | USA Weekend |
| NC | Fuquay Varina | Fuquay-Varina Independent | 4,000 | American Profile |
| NC | Garner | Garner News | 3,900 | American Profile |
| NC | Gastonia | Gaston Gazette | 34,448 | USA Weekend |
| NC | Goldsboro | News-Argus | 23,654 | USA Weekend |
| NC | Greensboro | News & Record | 113,675 | Parade Magazine |
| NC | Greenville | Reflector | 23,511 | Parade Magazine |
| NC | Hayesville | Clay County Progress | 3,700 | American Profile |
| NC | Henderson | Daily Dispatch | 8,037 | USA Weekend |
| NC | Hendersonville | Times-News | 19,169 | Parade Magazine |
| NC | Hickory | Record | 23,413 | USA Weekend |
| NC | High Point | Enterprise | 30,061 | USA Weekend |
| NC | Jacksonville | News | 22,636 | USA Weekend |
| NC | Kannapolis | Independent Tribune | 21,000 | American Profile |
| NC | Kannapolis | Independant Tribune | 22,147 | USA Weekend |
| NC | Kinston | Free Press | 12,927 | USA Weekend |
| NC | LaGrange | Weekly Gazette | 1,500 | American Profile |
| NC | Laurinburg | The Laurinburg Exchange | 7,000 | American Profile |
| NC | Lenoir | News-Topic | 9,031 | USA Weekend |
| NC | Lexington | Dispatch | 12,001 | USA Weekend |
| NC | Littleton | The Littleton Observer | 2,500 | American Profile |
| NC | Lumberton | Robesonian | 15,439 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NC | Marion | The McDowell New | 7,000 | American Profile |
| NC | Marshville | The Home News | 2,000 | American Profile |
| NC | Mocksville | Davie County Enterprise-Record | 8,800 | American Profile |
| NC | Monroe | Enquirer-Journal | 9,516 | USA Weekend |
| NC | Mooresville | Mooresville Tribune | 7,000 | American Profile |
| NC | Morganton | The News Herald | 11,600 | American Profile |
| NC | Morganton | News-Herald | 12,140 | USA Weekend |
| NC | Mount Airy | The Stokes News | 8,600 | American Profile |
| NC | Mount Airy | News | 11,500 | USA Weekend |
| NC | Mount Olive | Mount Olive Tribune | 3,800 | American Profile |
| NC | Mt. Airy | Mt. Airy News | 10,800 | American Profile |
| NC | Murphy | Murphy Newspapers† | 15,400 | American Profile |
| NC | Nashville | The Nashville Graphic | 4,000 | American Profile |
| NC | New Bern | Sun-Journal | 17,143 | USA Weekend |
| NC | Newton | The Observer-News-Enterprise | 2,500 | American Profile |
| NC | Raleigh | News and Observer | 211,503 | Parade Magazine |
| NC | Reidsville | Review | 4,785 | USA Weekend |
| NC | Richlands | Richlands-Beulaville Advertiser News | 2,000 | American Profile |
| NC | Roanoke Rapids | Herald | 11,831 | USA Weekend |
| NC | Rockingham | Richmond County Daily Journal | 9,800 | American Profile |
| NC | Rocky Mount | Telegram | 16,902 | Parade Magazine |
| NC | Roxboro | The Courier-Times | 8,847 | American Profile |
| NC | Salisbury | The Salisbury Post | 27,500 | American Profile |
| NC | Salisbury | Post | 24,104 | USA Weekend |
| NC | Sanford | Herald | 10,168 | USA Weekend |
| NC | Shelby | Star | 14,378 | USA Weekend |
| NC | Spring Hope | Spring Hope Enterprise | 2,500 | American Profile |
| NC | Statesville | Statesville Record & Landmark | 15,700 | American Profile |
| NC | Statesville | Record & Landmark | 18,177 | USA Weekend |
| NC | Tarboro | The Daily Southerner | 4,000 | American Profile |
| NC | Taylorsville | The Taylorsville Times | 6,500 | American Profile |
| NC | Washington | News | 9,670 | USA Weekend |
| NC | Whiteville | The News Reporter | 10,000 | American Profile |
| NC | Wilmington | Star, Star-News | 61,080 | Parade Magazine |
| NC | Wilson | The Wilson Daily News | 16,000 | American Profile |
| NC | Wilson | Times | 19,079 | USA Weekend |
| NC | Winston-Salem | Journal | 97,409 | Parade Magazine |
| NC | Zebulon | Eastern Wake News | 6,200 | American Profile |
| ND | Bismarck | Tribune | 31,010 | USA Weekend |
| ND | Cavalier | The Cavalier Chronicle | 2,000 | American Profile |
| ND | Devils Lake | Devils Lake Journal | 3,800 | American Profile |
| ND | Dickinson | Press | 7,256 | Parade Magazine |
| ND | Fargo | Forum | 61,625 | Parade Magazine |
| ND | Garrison | BHG Inc. Newspapers | 9,450 | American Profile |
| ND | Grand Forks | Herald | 34,538 | USA Weekend |
| ND | Hankinson | Richland County News - Monitor | 1,500 | American Profile |
| ND | Harvey | The Herald Press | 1,550 | American Profile |
| ND | Jamestown | The Jamestown Sun | 6,700 | American Profile |
| ND | Minot | News | 21,927 | Parade Magazine |
| ND | Valley City | Valley City Times-Record | 2,750 | American Profile |
| ND | Wahpeton | The Daily News | 4,300 | American Profile |
| ND | Wahpetone | News | 3,533 | USA Weekend |
| ND | Williston | Williston Daily Herald | 5,600 | American Profile |
| NE | Alliance | Alliance Times-Herald | 3,000 | American Profile |
| NE | Beatrice | Sun | 8,608 | USA Weekend |
| NE | Breatrice | Breatrice Daily Sun | 8,900 | American Profile |
| NE | Broken Bow | Custer County Chief | 3,000 | American Profile |
| NE | Columbus | Columbus Telegram/Banner Press | 12,700 | American Profile |
| NE | Columbus | Telegram | 10,394 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NE | Elgin | The Elgin Review | 1,100 | American Profile |
| NE | Fairbury | Fairbury Journal-News | 4,000 | American Profile |
| NE | Fremont | Fremont Tribune | 9,000 | American Profile |
| NE | Fremont | Tribune | 7,607 | USA Weekend |
| NE | Gordon | Gordon Journal | 1,500 | American Profile |
| NE | Gothenburg | Gothenburg Times | 2,500 | American Profile |
| NE | Grand Island | Independent | 24,375 | USA Weekend |
| NE | Hartington | Cedar County/Advocate/Republican | 3,000 | American Profile |
| NE | Hasting | Hastings Tribune | 12,500 | American Profile |
| NE | Kearney | Kearney Hub | 13,800 | American Profile |
| NE | Kearney | Hub | 12,750 | USA Weekend |
| NE | Lexington | Lexington Clipper-Herald | 3,000 | American Profile |
| NE | Lincoln | Journal Star | 83,615 | USA Weekend |
| NE | McCook | McCook Daily Gazette | 6,600 | American Profile |
| NE | Norfolk | News | 17,426 | USA Weekend |
| NE | North Platte | North Platte Telegraph | 13,500 | American Profile |
| NE | North Platte | Telegraph | 13,215 | USA Weekend |
| NE | Omaha | World-Herald | 242,018 | Parade Magazine |
| NE | Ord | The Ord Quiz | 2,350 | American Profile |
| NE | Papillion | Papillion Times/Ralston Recorder | 5,400 | American Profile |
| NE | Ponca | Nebraska Journal Leader | 1,000 | American Profile |
| NE | Schuyler | The Schuyler Sun | 2,200 | American Profile |
| NE | Scottsbluff | Star-Herald | 16,079 | Parade Magazine |
| NE | Sutton | Clay County News | 2,600 | American Profile |
| NE | Syracuse | City News/ Press Journal-Democrat | 4,300 | American Profile |
| NE | Wahoo | Wahoo Newspapers† | 8,000 | American Profile |
| NE | West Point | West Point News | 2,700 | American Profile |
| NE | Wilber | McBattas Publishing Co. | 3,600 | American Profile |
| NE | York | York News-Times | 4,174 | USA Weekend |
| NH | Claremont | Eagle Times | 10,400 | American Profile |
| NH | Concord | Monitor | 22,160 | USA Weekend |
| NH | Dover | Citizen/Daily Democrat | 38,000 | American Profile |
| NH | Dover | Foster's Democrat | 27,825 | USA Weekend |
| NH | Keene | Sentinel | 13,158 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 17,070 | USA Weekend |
| NH | Manchester | Sunday News | 81,137 | Parade Magazine |
| NH | Nashua | Telegraph | 32,754 | USA Weekend |
| NH | Portsmouth | Herald | 19,371 | Parade Magazine |
| NJ | Atlantic City | Press | 89,404 | USA Weekend |
| NJ | Bergen, Passaic | Record & Herald News | 222,701 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 41,601 | USA Weekend |
| NJ | Camden-Cherry Hill | Courier-Post | 94,762 | USA Weekend |
| NJ | East Brunswick | Home News &Tribune | 68,661 | USA Weekend |
| NJ | Jersey City | Jersey Journal | 28,375 | USA Weekend |
| NJ | Morristown | Morris Record | 43,930 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 217,636 | USA Weekend |
| NJ | New Brunswick | The Spectator | 2,000 | American Profile |
| NJ | Newark | Star-Ledger | 610,542 | Parade Magazine |
| NJ | Newton | New Jersey Herald | 22,083 | USA Weekend |
| NJ | Salem | Today's Sunbeam | 9,627 | Parade Magazine |
| NJ | Tom's River | Ocean County Observer | 8,395 | USA Weekend |
| NJ | Trenton | Times | 76,718 | Parade Magazine |
| NJ | Trenton | Trentonian | 33,757 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 43,359 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 26,929 | Parade Magazine |
| NM | Alamagordo | News | 8,156 | USA Weekend |
| NM | Alamogordo | Alamogordo Daily Times | 7,500 | American Profile |
| NM | Albuquerque | The Albuquerque Journal | 120,000 | American Profile |
| NM | Albuquerque | Sunday Journal | 153,637 | Parade Magazine |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NM | Albuquerque | Journal & Tribune | 109,303 | USA Weekend |
| NM | Belen | Valencia County News-Bulletin | 20,000 | American Profile |
| NM | Carlsbad | Carlsbad Current-Argus | 8,800 | American Profile |
| NM | Carlsbad | Current-Argus | 8,030 | USA Weekend |
| NM | Clovis | News Journal | 8,795 | Parade Magazine |
| NM | Deming | Deming Headlight | 3,700 | American Profile |
| NM | Farmington | The Daily Times | 18,500 | American Profile |
| NM | Farmington | Times | 19,965 | USA Weekend |
| NM | Gallup | The Gallup Herald | 3,000 | American Profile |
| NM | Gallup | Independent | 18,649 | USA Weekend |
| NM | Hobbs | News-Sun | 9,210 | Parade Magazine |
| NM | Las Alamos | Los Alamos Monitor | 5,500 | American Profile |
| NM | Las Cruces | Las Cruces Sun-News | 21,900 | American Profile |
| NM | Las Cruces | Sun-News | 24,664 | USA Weekend |
| NM | Las Vegas | Las Vegas Optic | 5,000 | American Profile |
| NM | Lovington | The Lovington Daily Leader | 2,000 | American Profile |
| NM | Portales | News-Tribune | 2,546 | Parade Magazine |
| NM | Quay | The Quay County Sun | 3,200 | American Profile |
| NM | Roswell | Record | 14,143 | USA Weekend |
| NM | Ruidoso | The Ruidoso News | 5,500 | American Profile |
| NM | Santa Fe | New Mexican | 27,132 | Parade Magazine |
| NM | Silver City | Silver City Sun-News | 2,100 | American Profile |
| NM | Socorro | El Defensor Chieftain | 5,000 | American Profile |
| NV | Carson City | Nevada Appeal | 20,454 | Parade Magazine |
| NV | Elko | Daily Free Press | 5,197 | USA Weekend |
| NV | Fallon | Valley News and Eagle-Standard | 4,400 | American Profile |
| NV | Las Vegas | Review-Journal & Sun | 226,923 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 226,923 | USA Weekend |
| NV | Pahrump | Pahrump Valley Times | 7,500 | American Profile |
| NV | Reno | Gazette-Journal | 83,481 | USA Weekend |
| NV | Sparks | Tribune | 6,400 | Parade Magazine |
| NV | Winnemucca | Bugle | 5,600 | American Profile |
| NY | Albany | Times Union | 144,368 | Parade Magazine |
| NY | Amsterdam | The Recorder | 11,000 | American Profile |
| NY | Auburn | Citizen | 14,802 | Parade Magazine |
| NY | Batavia | The Daily News/Livingston County News | 22,500 | American Profile |
| NY | Batavia | Daily News | 16,351 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 69,460 | USA Weekend |
| NY | Boonville | Boonville Herald & Adirondack Tourist | 4,200 | American Profile |
| NY | Buffalo | News | 290,316 | Parade Magazine |
| NY | Callicoon | Sullivan County Democrat | 8,000 | American Profile |
| NY | Canandaigua | Messenger | 13,644 | Parade Magazine |
| NY | Catskill | Daily News | 2,863 | USA Weekend |
| NY | Conklin | The Country Courier | 1,250 | American Profile |
| NY | Conklin | Vestal Town Crier | 1,000 | American Profile |
| NY | Conklin | The Windsor Standard | 1,450 | American Profile |
| NY | Corning | Leader | 12,808 | Parade Magazine |
| NY | Dansville | Genesee Country Express | 2,500 | American Profile |
| NY | Dunkirk-Fredonia | Observer | 10,640 | USA Weekend |
| NY | East Aurora | East Aurora Newspapers† | 13,000 | American Profile |
| NY | Elizabethtown | Valley News | 2,400 | American Profile |
| NY | Elmira | Star-Gazette | 39,578 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 19,339 | Parade Magazine |
| NY | Glens Falls | Post-Star | 36,304 | USA Weekend |
| NY | Gloversville | Leader-Herald | 11,610 | Parade Magazine |
| NY | Grand Island | Island Disptach | 2,200 | American Profile |
| NY | Hancock | The Hancock Herald | 2,000 | American Profile |
| NY | Herkimer | The Evening Telegram | 6,200 | American Profile |
| NY | Hudson | Hudson Register Star | 12,000 | American Profile |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NY | Hudson | Register Star | 5,521 | USA Weekend |
| NY | Ithaca | Journal | 21,970 | USA Weekend |
| NY | Jamestown | Post-Journal & Observer | 19,875 | USA Weekend |
| NY | Kingston | Freeman | 21,324 | USA Weekend |
| NY | Little Falls | The Evening Times | 3,800 | American Profile |
| NY | Long Island | Newsday | 662,317 | Parade Magazine |
| NY | Medina | Journal-Register | 3,675 | USA Weekend |
| NY | Middletown | Times Herald - Record | 92,476 | Parade Magazine |
| NY | New York City | Daily News | 802,103 | USA Weekend |
| NY | NewYork | Post | 445,094 | Parade Magazine |
| NY | Niagara Falls | Niagara Gazette Sunday | 55,000 | American Profile |
| NY | Niagara Falls | Gazette | 43,469 | USA Weekend |
| NY | Ogdensburg | Advance News | 10,116 | Parade Magazine |
| NY | Olean | Times Herald | 16,430 | USA Weekend |
| NY | Oneonta | Daily Star | 20,045 | Parade Magazine |
| NY | Onida | Dispatch | 7,200 | USA Weekend |
| NY | Oswego | Palladium-Times | 7,000 | USA Weekend |
| NY | Penn Yan | The Chronicle-Express | 3,800 | American Profile |
| NY | Plattsburgh | Press-Republican | 21,028 | Parade Magazine |
| NY | Poughkeepsie | Journal | 50,393 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 228,567 | USA Weekend |
| NY | Saranac Lake | Adirondack Enterprise | 4,120 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 11,873 | USA Weekend |
| NY | Schenectady | Gazette Newspapers | 52,729 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 81,830 | Parade Magazine |
| NY | Syracuse | Post-Standard | 174,581 | Parade Magazine |
| NY | Troy | Record | 20,485 | USA Weekend |
| NY | Utica | Observer-Dispatch | 51,068 | USA Weekend |
| NY | Wappingers Falls | Southern Dutchess News | 8,352 | American Profile |
| NY | Watertown | Times - Telegram & Sentinel | 34,399 | USA Weekend |
| NY | White Plains | Journal News | 164,636 | USA Weekend |
| OH | Ada | Ada Herald | 2,000 | American Profile |
| OH | Akron | Beacon Journal | 187,456 | Parade Magazine |
| OH | Alliance | Review | 12,500 | American Profile |
| OH | Ashland | Ashland County Times | 14,000 | American Profile |
| OH | Ashtabula | Sunday Paper | 19,802 | USA Weekend |
| OH | Athens | Vinton County Courier | 2,500 | American Profile |
| OH | Athens | Messenger | 12,254 | USA Weekend |
| OH | Barnesville | Barnesville Enterprise | 4,800 | American Profile |
| OH | Batavia | Clermont Sun | 1,500 | American Profile |
| OH | Beavercreek | News Current | 2,173 | USA Weekend |
| OH | Bellevue | Gazette Publishing Company | 20,200 | American Profile |
| OH | Belmont | County Times Leader | 19,544 | USA Weekend |
| OH | Bryan | Times | 10,515 | USA Weekend |
| OH | Bryan | The Bryan Times | 11,000 | American Profile |
| OH | Bucyrus | Telegraph-Forum | 7,190 | USA Weekend |
| OH | Cambridge | Jeffersonian | 13,256 | Parade Magazine |
| OH | Canton | Repository | 86,322 | USA Weekend |
| OH | Carey | The Progressor-Times/Mohawk Leader | 3,700 | American Profile |
| OH | Chillicothe | Gazette | 15,956 | USA Weekend |
| OH | Cincinnati | Enquirer & Post | 309,608 | USA Weekend |
| OH | Circleville | Herald | 6,457 | USA Weekend |
| OH | Cleveland | Plain Dealer | 480,540 | Parade Magazine |
| OH | Columbus | Dispatch | 371,551 | USA Weekend |
| OH | Coshocton | Tribune | 7,286 | USA Weekend |
| OH | Dayton | Daily News | 192,003 | Parade Magazine |
| OH | Defiance | Crescent News | 18,985 | USA Weekend |
| OH | Defiance | Cresent-News | 20,000 | American Profile |
| OH | Delaware | The Delaware Gazette | 8,000 | American Profile |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Delphos | The Daily Herald | 3,725 | American Profile |
| OH | East Liverpool - Salem | Review | 9,223 | Parade Magazine |
| OH | Eaton | The Register Herald | 6,700 | American Profile |
| OH | Elyria | Chronicle-Telegram | 25,429 | Parade Magazine |
| OH | Fairborn | Daily Herald | 2,769 | USA Weekend |
| OH | Findlay | Courier | 22,319 | USA Weekend |
| OH | Fostoria | Review Times | 3,522 | USA Weekend |
| OH | Franklin | Star Press | 8,000 | American Profile |
| OH | Franklin | Franklin Chronicle | 12,000 | American Profile |
| OH | Fremont | News-Messenger | 13,432 | USA Weekend |
| OH | Gallipolis | Times-Sentinel | 9,673 | USA Weekend |
| OH | Georgetown | The News Democrat | 6,150 | American Profile |
| OH | Germantown | The Press | 3,000 | American Profile |
| OH | Greenville | Advocate | 6,387 | USA Weekend |
| OH | Hamilton | Journal-News | 24,568 | Parade Magazine |
| OH | Hillsboro | Times-Gazette | 4,350 | USA Weekend |
| OH | Ironton | Ironton Tribune | 6,700 | Parade Magazine |
| OH | Jackson | The Times - Journal | 6,000 | American Profile |
| OH | Kenton | The Kenton Times | 6,600 | American Profile |
| OH | Lake County | News-Herald | 56,204 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 14,856 | USA Weekend |
| OH | Lima | News | 42,372 | USA Weekend |
| OH | Lisbon | Morning Journal | 12,945 | USA Weekend |
| OH | Logan | Daily News | 4,284 | USA Weekend |
| OH | London | The Madison Press | 5,000 | American Profile |
| OH | Lorain | Journal | 34,565 | USA Weekend |
| OH | Mansfield | News Journal | 32,641 | USA Weekend |
| OH | Marietta | Times | 11,991 | USA Weekend |
| OH | Marion | Star | 13,994 | USA Weekend |
| OH | Marysville | Marysville Journal -Tribune | 6,000 | American Profile |
| OH | Marysville | Richwood Gazette | 3,000 | American Profile |
| OH | Medina | The Medina County Gazette | 16,000 | American Profile |
| OH | Miamisburg | Miamisburg News | 5,000 | American Profile |
| OH | Miamisburg | Warren County Observer | 5,000 | American Profile |
| OH | Middletown | Journal | 22,432 | Parade Magazine |
| OH | Millersburg | The Holmes County Hub | 2,300 | American Profile |
| OH | Mount Vernon | Mount Vernon News | 10,500 | American Profile |
| OH | Napoleon | Northwest Signal | 5,500 | American Profile |
| OH | New Philadelphia | Times Reporter | 23,879 | Parade Magazine |
| OH | Newark | Advocate | 23,188 | USA Weekend |
| OH | Newscomerstown | Newcomerstown News | 3,200 | American Profile |
| OH | Norwalk | Norwalk Reflector | 9,600 | American Profile |
| OH | Norwalk | Reflector | 8,760 | USA Weekend |
| OH | Piqua | Call | 6,344 | USA Weekend |
| OH | Port Clinton | News Herald | 6,045 | USA Weekend |
| OH | Portage County-Kent | Record Courier | 18,766 | USA Weekend |
| OH | Portsmouth | Daily Times | 13,561 | Parade Magazine |
| OH | Salem | News | 6,519 | Parade Magazine |
| OH | Sandusky | Register | 23,360 | USA Weekend |
| OH | Sidney | Daily News | 13,141 | USA Weekend |
| OH | Springfield | Springfield News Sun | 35,726 | Parade Magazine |
| OH | St. Marys | The Community Post/Evening Leader | 5,743 | American Profile |
| OH | Steubenville | Herald-Star | 16,738 | USA Weekend |
| OH | Sylvania | The Sylvania Herald/West Toledo Herald | 10,500 | American Profile |
| OH | Tiffin | Advertiser-Tribune | 11,229 | USA Weekend |
| OH | Toledo | Blade | 184,244 | Parade Magazine |
| OH | Troy | Miami Valley Sunday News | 10,568 | USA Weekend |
| OH | Upper Sandusky | The Daily Chief-Union  (Upper Sandusky) | 4,400 | American Profile |
| OH | Urbana | Daily Citizen | 6,246 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Van Wert | Times Bulletin | 4,759 | USA Weekend |
| OH | Wapakoneta | Wapakoneta Daily News | 4,600 | American Profile |
| OH | Warren | Tribune Chronicle | 38,048 | USA Weekend |
| OH | Washington Courthouse | Record-Herald | 5,852 | USA Weekend |
| OH | Waverly | The News Watchman | 4,300 | American Profile |
| OH | West Union | People's Defender | 8,400 | American Profile |
| OH | Wheelersburg | The Scioto Voice | 1,500 | American Profile |
| OH | Wilmington | News-Journal | 6,650 | USA Weekend |
| OH | Wooster | Record | 22,949 | USA Weekend |
| OH | Xenia | Gazette | 5,856 | USA Weekend |
| OH | Youngstown | Vindicator | 97,153 | Parade Magazine |
| OH | Zanesville | Times Recorder | 20,721 | USA Weekend |
| OK | Altus | Altus Times | 5,500 | American Profile |
| OK | Ardmore | The Daily Ardmoreite | 11,000 | American Profile |
| OK | Ardmore | Armoreite | 12,791 | USA Weekend |
| OK | Bartlesville | Bartlesville Examiner-Enterprise | 11,500 | American Profile |
| OK | Bartlesville | Examiner Enterprise | 12,868 | USA Weekend |
| OK | Checotah | McIntosh County Democrat | 1,800 | American Profile |
| OK | Claremore | Daily Progress | 7,000 | American Profile |
| OK | Cleveland | Cleveland American | 2,500 | American Profile |
| OK | Cushing | Cushing Daily Citizen | 2,200 | American Profile |
| OK | Duncan | The Duncan Banner | 9,500 | American Profile |
| OK | Durant | Durant Daily Democrat | 6,700 | American Profile |
| OK | Edmond | The Edmond Sun | 15,500 | American Profile |
| OK | Enid | News & Eagle | 19,888 | USA Weekend |
| OK | Eufaula | Indian Journal | 2,600 | American Profile |
| OK | Guthrie | Guthrie News Leader | 3,700 | American Profile |
| OK | Guymon | Guymon Daily Herald | 3,000 | American Profile |
| OK | Holdenville | Holdenville Newspapers† | 2,500 | American Profile |
| OK | Idabel | McCurtain Daily Gazette | 7,700 | American Profile |
| OK | Lawton | Constitution | 24,567 | USA Weekend |
| OK | Mangum | The Mangum Star News | 1,500 | American Profile |
| OK | McAlester | News-Capital & Democrat | 10,285 | USA Weekend |
| OK | Muskogee | Phoenix & Times-Democrat | 18,364 | USA Weekend |
| OK | Norman | Transcript | 16,815 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 297,029 | Parade Magazine |
| OK | Okmulgee | Okmulgee County | 7,000 | American Profile |
| OK | Pauls Valley | Pauls Valley Daily Democrat | 4,000 | American Profile |
| OK | Perkins | The Perkins Journal | 2,600 | American Profile |
| OK | Poteau | Poteau Daily News | 4,500 | American Profile |
| OK | Pryor | The Daily Times | 6,500 | American Profile |
| OK | Sapulpa | Sapulpa Daily Herald | 6,000 | American Profile |
| OK | Shawnee | Shawnee News-Star | 11,000 | American Profile |
| OK | Shawnee | News-Star | 10,839 | USA Weekend |
| OK | Stillwater | News Press | 9,606 | USA Weekend |
| OK | Stilwell | Stilwell Newspapers† | 7,000 | American Profile |
| OK | Tahlequah | Tahlequah Daily Press | 5,500 | American Profile |
| OK | Tulsa | Broken Arrow Daily  Ledger | 4,278 | American Profile |
| OK | Tulsa | World | 201,722 | USA Weekend |
| OK | Woodward | Woodward News | 5,700 | American Profile |
| OR | Albany | Democrat-Herald | 17,786 | USA Weekend |
| OR | Baker City | Baker City Herald | 3,800 | American Profile |
| OR | Bend | Bulletin | 27,963 | Parade Magazine |
| OR | Brookings | Curry Coastal Pilot | 6,800 | American Profile |
| OR | Burns | Burns Times-Herald | 3,000 | American Profile |
| OR | Coos Bay-North Bend | World | 14,602 | USA Weekend |
| OR | Corvalis | Gazette Times | 12,455 | USA Weekend |
| OR | Enterprise | Wallowa County Chieftain | 2,800 | American Profile |
| OR | Eugene | Register-Guard | 76,384 | Parade Magazine |

# Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OR | Hermiston | The Hermiston Herald | 5,000 | American Profile |
| OR | Hood River | Hood River News | 5,000 | American Profile |
| OR | John Day | Blue Mountain Eagle | 3,750 | American Profile |
| OR | Keizer | Keizertimes | 3,200 | American Profile |
| OR | Klamath Falls | Herald & News | 17,326 | Parade Magazine |
| OR | La Grande | The Observer | 7,000 | American Profile |
| OR | Lakeview | Lake Country Examiner | 2,000 | American Profile |
| OR | Madras | The Madras Pioneer | 3,600 | American Profile |
| OR | Medford | Mail Tribune | 33,242 | Parade Magazine |
| OR | Myrtle Creek | The Douglas County Mail | 2,700 | American Profile |
| OR | Newberg | The Graphic | 4,000 | American Profile |
| OR | Ontario | Argus Observer | 7,511 | Parade Magazine |
| OR | Pendleton | East Oregonian | 10,491 | Parade Magazine |
| OR | Portland | Oregonian | 412,113 | Parade Magazine |
| OR | Prineville | Central Oregonian | 4,200 | American Profile |
| OR | Rogue River | Rogue River Press/Central Point Sun | 1,800 | American Profile |
| OR | Roseburg | News-Review | 20,178 | Parade Magazine |
| OR | Salem | Statesman-Journal | 62,374 | USA Weekend |
| OR | St. Helens | The Chronicle and Sentinel - Mist | 5,120 | American Profile |
| OR | The Dalles | The Dalles Daily Chronicle | 5,800 | American Profile |
| OR | Woodburn | Woodburn Newspapers† | 11,000 | American Profile |
| OR | Woodburn | Wilsonville Spokesman | 3,600 | American Profile |
| PA | Allentown | Morning Call | 167,335 | Parade Magazine |
| PA | Altoona | Mirror | 38,749 | USA Weekend |
| PA | Bath | The Home News | 4,800 | American Profile |
| PA | Beaver-Rochester | Beaver County Times | 47,851 | USA Weekend |
| PA | Bedford | Bedford Gazette | 9,100 | American Profile |
| PA | Bloomsburg | Press Enterprise | 23,500 | American Profile |
| PA | Bloomsburg-Berwick | Press-Enterprise | 21,226 | USA Weekend |
| PA | Bradford | Era | 11,797 | USA Weekend |
| PA | Butler | Eagle | 30,341 | USA Weekend |
| PA | Canton | The Canton Independent Sentinel | 2,400 | American Profile |
| PA | Carlisle | Sentinel | 15,200 | USA Weekend |
| PA | Chambersburg | Public Opinion | 21,438 | USA Weekend |
| PA | Chester | Delaware County Times | 44,284 | USA Weekend |
| PA | Clearfield-Curwensville | Progress | 12,487 | USA Weekend |
| PA | Corry | Corry Evening Journal | 3,700 | American Profile |
| PA | Doylestown | The Intelligencer Record | 51,576 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 15,287 | Parade Magazine |
| PA | Easton/Bethlehem | Express-Times | 49,596 | USA Weekend |
| PA | Erie | Weekender & Times-News | 87,166 | Parade Magazine |
| PA | Greensburg | Tribune Review | 181,057 | USA Weekend |
| PA | Greenville | The Record-Argus | 5,000 | American Profile |
| PA | Hanover | Evening Sun | 21,225 | USA Weekend |
| PA | Harrisburg | Patriot-News | 152,153 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 20,956 | USA Weekend |
| PA | Hellertown | The Valley Voice | 1,400 | American Profile |
| PA | Honesdale | The Wayne Independent | 4,000 | American Profile |
| PA | Huntingdon | The Daily News | 9,500 | American Profile |
| PA | Indiana | Gazette | 14,869 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 46,319 | Parade Magazine |
| PA | Kane | The Kane Republican | 2,000 | American Profile |
| PA | Lancaster | Sunday News | 101,694 | Parade Magazine |
| PA | Lansdale | Reporter | 15,405 | USA Weekend |
| PA | Latrobe | The Latrobe Bulletin | 7,400 | American Profile |
| PA | Lebanon | News | 20,311 | USA Weekend |
| PA | Lehighton | Lehighton Newspapers† | 34,498 | American Profile |
| PA | Lehighton | Times News | 14,418 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 71,321 | Parade Magazine |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| PA | Lewistown | Sentinel | 13,304 | USA Weekend |
| PA | Lockhaven | Express | 9,813 | USA Weekend |
| PA | McConnellsburg | Fulton County News | 6,000 | American Profile |
| PA | McKeesport-Duquesne | News | 21,929 | USA Weekend |
| PA | Meadville | Tribune | 13,958 | USA Weekend |
| PA | Milton | The Standard Journal | 3,800 | American Profile |
| PA | Montrose | Independent | 3,700 | American Profile |
| PA | New Castle | News | 17,949 | USA Weekend |
| PA | New Kensington-Tarentum | Valley News Dispatch | 29,886 | USA Weekend |
| PA | Newville | Valley Times-Star | 3,300 | American Profile |
| PA | Norristown | Times-Herald | 28,992 | USA Weekend |
| PA | Oil City | Derrick Publishing Co. | 27,000 | American Profile |
| PA | Philadelphia | Inquirer | 769,257 | Parade Magazine |
| PA | Phoenixville | Phoenix | 3,315 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 406,754 | Parade Magazine |
| PA | Pottstown | Mercury | 26,740 | USA Weekend |
| PA | Pottsville | Republican & Herald | 31,639 | USA Weekend |
| PA | Punxsutawney | The Spirit | 5,400 | American Profile |
| PA | Reading | Eagle-Times | 90,856 | Parade Magazine |
| PA | Ridway | The Ridgway Record | 3,100 | American Profile |
| PA | Sayre | The Evening Times | 7,700 | American Profile |
| PA | Scranton | Times & Tribune | 74,034 | Parade Magazine |
| PA | Sharon-Farrell- Sharpful | Herald | 21,059 | USA Weekend |
| PA | Shippensburg | The News-Chronicle | 4,700 | American Profile |
| PA | Somerset | American | 14,103 | USA Weekend |
| PA | St. Marys | The Daily Press | 4,900 | American Profile |
| PA | State Callege- Bellefonte | Centre Daily Times | 33,264 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 25,778 | Parade Magazine |
| PA | Sunbury | Item | 26,621 | Parade Magazine |
| PA | Towanda | Review | 9,839 | Parade Magazine |
| PA | Tunkhannock | The New Age-Examiner | 5,800 | American Profile |
| PA | Tyrone | The Daily Herald | 1,650 | American Profile |
| PA | Uniontown | Herald-Standard | 29,768 | Parade Magazine |
| PA | Warren | Times Observer | 11,145 | USA Weekend |
| PA | Washington | Observer-Reporter | 37,347 | USA Weekend |
| PA | Waynesboro | The Record Herald | 9,500 | American Profile |
| PA | West Chester | Local News | 29,659 | USA Weekend |
| PA | White Haven | The Journal-Herald | 1,200 | American Profile |
| PA | Wilkes-Barre | Times Leader | 62,303 | Parade Magazine |
| PA | Wilkes-Barre | Citizens' Voice | 31,438 | USA Weekend |
| PA | Williamsport | Sun-Gazette | 34,220 | Parade Magazine |
| PA | Wyalusing | Rocket-Courier | 4,000 | American Profile |
| PA | York | Sunday News | 93,249 | USA Weekend |
| RI | Newport | News | 11,968 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 12,065 | USA Weekend |
| RI | Providence | Journal-Bulletin | 234,147 | Parade Magazine |
| RI | Warwick | Cranston Herald | 4,000 | American Profile |
| RI | Warwick | Warwick Beacon | 10,000 | American Profile |
| RI | West Warwick | Kent County Times | 4,007 | USA Weekend |
| RI | Westerly | Sun | 9,603 | USA Weekend |
| RI | Woonsocket | Call | 18,500 | USA Weekend |
| SC | Aiken | Standard | 15,472 | USA Weekend |
| SC | Anderson | Independent-Mail | 43,248 | Parade Magazine |
| SC | Beaufort | Gazette | 11,154 | Parade Magazine |
| SC | Bishopville | Lee County Observer | 4,000 | American Profile |
| SC | Camden | Chronicle Independent | 7,570 | American Profile |
| SC | Charleston | Post, Courier | 108,799 | Parade Magazine |
| SC | Columbia | State | 150,030 | Parade Magazine |
| SC | Florence | News | 36,306 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| SC | Greenville | News | 117,195 | USA Weekend |
| SC | Greenwood | Index-Journal | 15,583 | Parade Magazine |
| SC | Hartsville | The Messenger | 5,500 | American Profile |
| SC | Hilton Head Island | Island Packet | 18,995 | Parade Magazine |
| SC | Kershaw | The Kershaw News-Era | 2,300 | American Profile |
| SC | Lancaster | The Lancaster News | 12,500 | American Profile |
| SC | Moncks Corner | Berkeley Independent | 8,500 | American Profile |
| SC | Myrtle Beach | Sun News | 60,931 | Parade Magazine |
| SC | Newberry | Observer & Herald & News | 6,500 | American Profile |
| SC | Orangeburg | The Times and Democrat | 17,500 | American Profile |
| SC | Orangeburg | Times & Democrat | 17,635 | USA Weekend |
| SC | Pickens | The Pickens Sentinel | 6,500 | American Profile |
| SC | Rock Hill | Herald | 33,245 | USA Weekend |
| SC | Seneca | The Daily Journal / Messenger | 12,000 | American Profile |
| SC | Spartanburg | Herald-Journal | 58,306 | Parade Magazine |
| SC | Sumter | Item | 21,276 | Parade Magazine |
| SC | Union | The Union Daily Times | 6,400 | American Profile |
| SC | Winnsboro | The Herald Independent | 4,000 | American Profile |
| SD | Aberdeen | American News | 16,649 | USA Weekend |
| SD | Armour | Dakota Action Rocket | 20,000 | American Profile |
| SD | Canistota | Anderson Publications, Inc. | 3,000 | American Profile |
| SD | Canton | Sioux Valley News | 1,600 | American Profile |
| SD | De Smet | The De Smet News/Lake Preston Times | 2,650 | American Profile |
| SD | Elk Point | Leader-Courier | 1,600 | American Profile |
| SD | Huron | Plainsman | 6,833 | Parade Magazine |
| SD | Miller | The Miller Press | 2,275 | American Profile |
| SD | Rapid City | Journal | 33,620 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 76,131 | USA Weekend |
| SD | Spearfish | Black Hills Pioneer | 3,400 | American Profile |
| SD | Watertown | Public Opinion | 12,920 | USA Weekend |
| SD | Yankton | Press & Dakotan | 7,522 | USA Weekend |
| TN | Athens | Post-Athenian | 12,302 | USA Weekend |
| TN | Bolivar | Bolivar Bulletin-Times | 4,000 | American Profile |
| TN | Brownsville | Brownsville States-Graphic | 4,600 | American Profile |
| TN | Byrdstown | Pickett County Press | 2,100 | American Profile |
| TN | Camden | Carroll County News-Leader | 5,294 | American Profile |
| TN | Camden | The Camden Chronicle | 5,500 | American Profile |
| TN | Chattanooga | Free Press Times | 101,899 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 28,053 | USA Weekend |
| TN | Cleveland | Cleveland Daily Banner | 16,000 | American Profile |
| TN | Cleveland | Banner | 16,166 | USA Weekend |
| TN | Columbia | Herald | 12,779 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,605 | Parade Magazine |
| TN | Covington | The Covington Leader | 7,700 | American Profile |
| TN | Crossville | Crossville Chronicle | 7,135 | American Profile |
| TN | Dayton | The Herald - News | 5,600 | American Profile |
| TN | Dyersburg | Star Gazette | 6,630 | USA Weekend |
| TN | Elizabethton | Elizabethton Star | 9,000 | American Profile |
| TN | Erwin | The Erwin Record | 5,000 | American Profile |
| TN | Franklin | The Review Appeal | 9,500 | American Profile |
| TN | Greeneville | The Greeneville Sun | 17,000 | American Profile |
| TN | Henderson | Chester County Independent | 4,500 | American Profile |
| TN | Humboldt | Jackson - Today | 12,000 | American Profile |
| TN | Jackson | Sun | 40,979 | USA Weekend |
| TN | Jamestown | Fentress Courier | 5,000 | American Profile |
| TN | Jefferson City | The Standard Banner | 6,800 | American Profile |
| TN | Johnson City | Johnson City Press | 33,597 | Parade Magazine |
| TN | Jonesborough | Herald & Tribune | 3,100 | American Profile |
| TN | Kingsport | Times-News | 43,834 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TN | Knoxville | News-Sentinel | 156,158 | Parade Magazine |
| TN | Lafayette | Macon County Times | 5,200 | American Profile |
| TN | Lebanon | Democrat | 8,400 | USA Weekend |
| TN | Lenoir City | The News-Herald | 5,750 | American Profile |
| TN | Manchester | Elk Valley, Tullahoma and Manchester | 23,900 | American Profile |
| TN | Maryville-Alcoa | Times | 21,980 | USA Weekend |
| TN | McMinnville | Southern Standard | 8,600 | American Profile |
| TN | Memphis | Commercial Appeal | 240,712 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,987 | Parade Magazine |
| TN | Mt. Juliet | The Mt. Juliet News | 4,000 | American Profile |
| TN | Murfreesboro | news Journal | 18,730 | USA Weekend |
| TN | Nashville | Tennessean-Leaf Chronicle-Banner | 243,796 | USA Weekend |
| TN | Newport | Plain Talk | 7,196 | Parade Magazine |
| TN | Oak Ridge | The Oak Ridger | 8,000 | American Profile |
| TN | Oak Ridge | Oak Ridger | 7,353 | USA Weekend |
| TN | Selmer | Independent Appeal | 7,000 | American Profile |
| TN | Sevierville | Mountain Press | 7,931 | USA Weekend |
| TN | Shelbyville | Shelbyville Times Gazette | 7,500 | American Profile |
| TN | Smithville | Smithville Review | 4,500 | American Profile |
| TN | Sweetwater | The Advocate & Democrat | 6,250 | American Profile |
| TN | Tullahoma | Sunday News | 9,708 | Parade Magazine |
| TN | Waynesboro | The Wayne County News | 5,000 | American Profile |
| TX | Abilene | Reporter-News | 43,294 | Parade Magazine |
| TX | Alice | Alice Echo News-Journal | 4,500 | American Profile |
| TX | Alvin | Alvin Sun | 1,600 | American Profile |
| TX | Amarillo | Globe-Times & News-Globe | 63,536 | USA Weekend |
| TX | Anahuac | The Progress | 2,000 | American Profile |
| TX | Andrews | Andrews County News | 2,800 | American Profile |
| TX | Aransas Pass | Ingleside Index | 1,150 | American Profile |
| TX | Aransas Pass | Aransas Pass Progress | 3,000 | American Profile |
| TX | Athens | Athens Daily Review | 5,500 | American Profile |
| TX | Athens | Review | 5,427 | USA Weekend |
| TX | Austin | American-Statesman | 234,409 | Parade Magazine |
| TX | Bay City | The Bay City Tribune | 5,000 | American Profile |
| TX | Baytown | Sun | 9,085 | USA Weekend |
| TX | Beaumont | Enterprise | 61,825 | Parade Magazine |
| TX | Big Spring | Big Spring Herald | 5,600 | American Profile |
| TX | Borger | Borger News-Herald | 5,500 | American Profile |
| TX | Breckenridge | Breckenridge American | 2,900 | American Profile |
| TX | Brenham | The Banner - Press | 6,500 | American Profile |
| TX | Brookshire | The Times Tribune | 1,600 | American Profile |
| TX | Brownfield | Seminole Sentinel and Brownfield News | 3,600 | American Profile |
| TX | Brownsville-Harlingen | Brownsville Herald | 18,332 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,010 | Parade Magazine |
| TX | Bryan-College Station | Eagle | 29,063 | USA Weekend |
| TX | Buffalo | The Buffalo Press | 2,550 | American Profile |
| TX | Burelson | Burleson Star | 5,500 | American Profile |
| TX | Canyon | The Canyon News | 4,000 | American Profile |
| TX | Carthage | East Texas Community Newspaper | 32,350 | American Profile |
| TX | Cleveland | Cleveland Advocate | 5,100 | American Profile |
| TX | Clute | Brazosport Facts | 17,166 | USA Weekend |
| TX | Comfort | The Comfort News | 1,200 | American Profile |
| TX | Conroe | Courier | 12,179 | USA Weekend |
| TX | Copperas Cove | The Leader-Press | 3,600 | American Profile |
| TX | Corpus Christi | Caller-Times | 82,542 | Parade Magazine |
| TX | Corrigan | Corrigan Times | 1,150 | American Profile |
| TX | Corsicana-Mexia | Sun & News | 7,185 | USA Weekend |
| TX | Crockett | Houston County Courier | 5,100 | American Profile |
| TX | Crowley | Crowley Star | 1,500 | American Profile |

# Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TX | Cuero | Cuero Record | 3,500 | American Profile |
| TX | Dallas | Morning News | 755,912 | Parade Magazine |
| TX | Decatur | Wise County Messenger | 7,900 | American Profile |
| TX | Del Rio | News-Herald | 5,345 | Parade Magazine |
| TX | Denton | Record-Chronicle | 17,310 | USA Weekend |
| TX | DeSoto | Focus Daily News | 3,000 | American Profile |
| TX | Dimmitt | County News and Olton Enterprise | 3,300 | American Profile |
| TX | El Campo | El Campo Leader - News | 5,000 | American Profile |
| TX | El Paso | Times & Herald Post | 90,232 | USA Weekend |
| TX | Eldorado | The Eldorado Success | 1,100 | American Profile |
| TX | Emory | Rains County Leader | 3,100 | American Profile |
| TX | Floresville | Wilson County News | 10,500 | American Profile |
| TX | Fort Worth | Fort Worth Star-Telegram | 332,861 | Parade Magazine |
| TX | Freer | The Freer Press | 1,500 | American Profile |
| TX | Ft. Worth | Ft. Worth Tribune | 3,500 | American Profile |
| TX | Gainesville | Gainesville Daily Register | 7,300 | American Profile |
| TX | Galveston | Galveston County Daily News | 25,000 | American Profile |
| TX | Galveston-Texas City | County News | 23,457 | USA Weekend |
| TX | Gatesville | Gatesville Messenger and Star Forum | 4,000 | American Profile |
| TX | Gilmer | The Gilmer Mirror | 5,000 | American Profile |
| TX | Graham | The Graham Leader | 3,300 | American Profile |
| TX | Granbury | Hood County News | 10,000 | American Profile |
| TX | Greenville | Greenville Herald-Banner | 10,500 | American Profile |
| TX | Greenville | Herald-Banner | 9,186 | USA Weekend |
| TX | Groveton | Groveton News | 1,900 | American Profile |
| TX | Harlingen | Valley Morning Star | 27,583 | Parade Magazine |
| TX | Hearne | Robertson County Newspapers | 4,000 | American Profile |
| TX | Henderson | Henderson Daily News | 6,250 | American Profile |
| TX | Hereford | Hereford Brand | 2,600 | American Profile |
| TX | Holiday | Archer Advocate | 1,000 | American Profile |
| TX | Houston | Chronicle | 740,002 | Parade Magazine |
| TX | Howe | Texoma Enterprise | 1,000 | American Profile |
| TX | Hutto | Hutto Herald | 1,000 | American Profile |
| TX | Ingram | West Kerr Current | 1,500 | American Profile |
| TX | Jacksonville | Jacksonville Daily Progress | 4,450 | American Profile |
| TX | Karnes | The Countywide | 4,000 | American Profile |
| TX | Katy | The Katy Times | 7,500 | American Profile |
| TX | Kaufman | Kaufman Herald | 4,300 | American Profile |
| TX | Kerrville | Times | 10,263 | Parade Magazine |
| TX | Kilgore | Kilgore News Herald | 3,900 | American Profile |
| TX | Killeen | Herald | 24,937 | USA Weekend |
| TX | Kingsville | Kingsville Record | 6,000 | American Profile |
| TX | Lake Dallas | The Lake Cities Sun | 2,500 | American Profile |
| TX | Lamesa | Lamesa Press-Reporter | 3,600 | American Profile |
| TX | LaPorte | Bayshore Sun | 3,000 | American Profile |
| TX | Laredo | Times | 23,895 | USA Weekend |
| TX | Levelland | News-Press | 4,750 | American Profile |
| TX | Liberty | Liberty Vindicator | 4,000 | American Profile |
| TX | Littlefield | The Lamb County Leader News | 2,600 | American Profile |
| TX | Livingston | Polk County Enterprise | 8,200 | American Profile |
| TX | Longview | News-Journal | 36,457 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 64,124 | USA Weekend |
| TX | Lufkin | News | 16,358 | Parade Magazine |
| TX | Lytle | Leader News | 2,500 | American Profile |
| TX | Mabank | The Monitor/Leader | 4,000 | American Profile |
| TX | Madisonville | The Madisonville Meteor | 3,400 | American Profile |
| TX | Marble Falls | The Highlander | 4,000 | American Profile |
| TX | Marshall | News Messenger | 7,519 | Parade Magazine |
| TX | McAllen | Monitor | 54,676 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TX | McGregor | The McGregor Mirror & Crawford Sun | 1,500 | American Profile |
| TX | McKinney | McKinney Courier-Gazette | 7,500 | American Profile |
| TX | Menard | Menard News & Messenger | 1,400 | American Profile |
| TX | Mexia | The Mexia Daily News | 2,800 | American Profile |
| TX | Midland | Reporter-Telegram | 23,654 | USA Weekend |
| TX | Mount Vernon | Mount Vernon Optic-Herald | 2,600 | American Profile |
| TX | Mt. Pleasant | Mount Pleasant Daily Tribune | 5,500 | American Profile |
| TX | Nacogdoches | Daily Sentinel | 10,109 | Parade Magazine |
| TX | New Braunfels | New Braunfels Herald-Zeitung | 10,700 | American Profile |
| TX | Odessa | American | 27,559 | Parade Magazine |
| TX | Olney | Olney Newspapers† | 3,150 | American Profile |
| TX | Orange | The Orange Leader | 8,000 | American Profile |
| TX | Orange | Leader | 5,604 | USA Weekend |
| TX | Paris | News | 11,904 | Parade Magazine |
| TX | Pasadena | Pasadena Citizen | 5,300 | American Profile |
| TX | Pearland | Friendswood Journal | 2,500 | American Profile |
| TX | Pearland | Pearland Journal | 3,200 | American Profile |
| TX | Plainview | Herald | 6,203 | USA Weekend |
| TX | Plano | Star Courier | 3,841 | USA Weekend |
| TX | Port Arthur | Port Arthur News | 18,000 | American Profile |
| TX | Port Arthur | News | 15,615 | USA Weekend |
| TX | Port Lavaca | The Port Lavaca Wave | 4,500 | American Profile |
| TX | Post | The Post Dispatch | 1,550 | American Profile |
| TX | Raymondville | Chronicle/Willacy County News | 3,300 | American Profile |
| TX | Rockport | Rockport Pilot | 5,000 | American Profile |
| TX | Rockwall | Rockwall Express | 1,500 | American Profile |
| TX | Rosenburg | The Herald-Coaster | 8,750 | American Profile |
| TX | San Angelo | Standard-Times | 32,142 | Parade Magazine |
| TX | San Antonio | Express-News | 359,828 | Parade Magazine |
| TX | San Diego | Duval County Picture | 1,000 | American Profile |
| TX | San Marcos | San Marcos Daily Record | 7,600 | American Profile |
| TX | Seguin | Seguin Gazette-Enterprise | 8,000 | American Profile |
| TX | Shepherd | San Jacinto News-Times | 2,200 | American Profile |
| TX | Sherman | Herald Democrat | 25,524 | USA Weekend |
| TX | Snyder | The Snyder Daily News | 5,500 | American Profile |
| TX | Stephenville | Stephenville Empire-Tribune | 4,750 | American Profile |
| TX | Sweetwater | Sweetwater Reporter | 3,700 | American Profile |
| TX | Teague | The Teague Chronicle | 2,500 | American Profile |
| TX | Temple | Daily Telegram | 23,844 | Parade Magazine |
| TX | Terrell | Terrell Tribune | 4,000 | American Profile |
| TX | Texarkana | Gazette | 34,333 | USA Weekend |
| TX | Texas City | Sun | 5,607 | USA Weekend |
| TX | Trinity | Trinity Standard | 2,350 | American Profile |
| TX | Tyler | Courier-Times--Telegraph | 48,671 | Parade Magazine |
| TX | Uvalde | The Uvalde Leader-News | 5,500 | American Profile |
| TX | Vernon | The Vernon Daily Record | 5,000 | American Profile |
| TX | Victoria | Advocate | 37,796 | Parade Magazine |
| TX | Vidor | The Vidorian | 2,000 | American Profile |
| TX | Waco | Tribune-Herald | 49,628 | Parade Magazine |
| TX | Waxahachie | Waxahachie Daily Light | 5,400 | American Profile |
| TX | Weatherford | The Lonestar News Group† | 14,500 | American Profile |
| TX | Webster | The Citizen | 2,500 | American Profile |
| TX | Weslaco | Mid Valley Town Crier | 18,000 | American Profile |
| TX | Wharton | Wharton Journal - Spectator | 5,000 | American Profile |
| TX | Wichita Falls | Times Record News | 36,814 | Parade Magazine |
| TX | Wills Point | Van Zandt News | 8,000 | American Profile |
| TX | Woodville | Tyler County Booster | 3,800 | American Profile |
| TX | Yorktown | Yorktown News-View | 2,300 | American Profile |
| TX | Zapata | Zapata County News | 3,000 | American Profile |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| UT | Bountiful | Davis County Clipper | 10,000 | American Profile |
| UT | Logan | Herald Journal | 14,973 | Parade Magazine |
| UT | Moab | The Times Indpendent | 3,700 | American Profile |
| UT | Ogden | Standard-Examiner | 64,436 | USA Weekend |
| UT | Price | Sun-Advocate | 6,460 | American Profile |
| UT | Provo | Herald | 34,584 | USA Weekend |
| UT | Richfield | Richfield Reaper | 5,600 | American Profile |
| UT | Salt Lake City | Tribune & Deseret News | 233,019 | Parade Magazine |
| UT | St. George | Spectrum | 24,865 | USA Weekend |
| UT | Tooele | Tooele Transcript Bulletin | 7,300 | American Profile |
| UT | Vernal | Vernal Express | 5,000 | American Profile |
| VA | Ashland | Herald Progress | 8,000 | American Profile |
| VA | Bedford | Bedford Bulletin | 7,900 | American Profile |
| VA | Bristol | Herald Courier | 41,295 | USA Weekend |
| VA | Charlottesville | Progress | 34,181 | USA Weekend |
| VA | Christianburg | Main Street Newspapers | 21,865 | American Profile |
| VA | Culpepper | Star-Exponent | 6,749 | USA Weekend |
| VA | Danville | Register & Bee | 24,445 | USA Weekend |
| VA | Fairfax | Journal | 66,612 | USA Weekend |
| VA | Farmville | The Farmville Herald | 8,200 | American Profile |
| VA | Fredericksburg | Free Lance-Star | 52,270 | USA Weekend |
| VA | Galax | The Gazette | 8,300 | American Profile |
| VA | Harrisonburg | Page News and Courier | 7,700 | American Profile |
| VA | Harrisonburg | Shenandoah Valley-Herald | 5,300 | American Profile |
| VA | Harrisonburg | Valley Banner | 4,400 | American Profile |
| VA | Harrisonburg | News Record | 32,302 | USA Weekend |
| VA | Hillsville | Carroll News | 6,400 | American Profile |
| VA | Lexington | The News - Gazette | 8,500 | American Profile |
| VA | Lynchburgh | News & Advance | 42,870 | USA Weekend |
| VA | Martinsville | Bulletin | 19,434 | Parade Magazine |
| VA | Newport News- Hampton | Press | 117,689 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 234,540 | Parade Magazine |
| VA | Norton | The Coalfield Progress | 8,600 | American Profile |
| VA | Norton | Dickenson Star/Cumberland Times | 5,600 | American Profile |
| VA | Petersburg | Progress-Index | 14,761 | Parade Magazine |
| VA | Richlands | Richlands News-Press | 7,000 | American Profile |
| VA | Richmond | Times-Dispatch | 229,818 | Parade Magazine |
| VA | Roanoke | Times | 109,868 | Parade Magazine |
| VA | Staunton | News Leader | 21,252 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 17,000 | American Profile |
| VA | Suffolk | News-Herald | 3,887 | USA Weekend |
| VA | Waynesboro | News-Virginian | 7,771 | USA Weekend |
| VA | Winchester | The Warren Sentinel | 5,200 | American Profile |
| VA | Winchester | Star | 25,308 | USA Weekend |
| VA | Woodbridge | Potomac News, Journal Messenger | 28,000 | American Profile |
| VA | Woodbridge | Potomac News | 22,159 | USA Weekend |
| VA | Wytheville | Wytheville Newspapers† | 17,000 | American Profile |
| VT | Bennington | Bennington Banner | 8,000 | American Profile |
| VT | Bennington | Banner | 8,152 | USA Weekend |
| VT | Bradford | Journal Opinion | 4,000 | American Profile |
| VT | Brattleboro | Reformer | 11,333 | USA Weekend |
| VT | Burlington | Free Press | 55,782 | USA Weekend |
| VT | Newport | The Newport Daily Express | 3,911 | American Profile |
| VT | Rutland | Herald | 33,106 | Parade Magazine |
| VT | St. Johnsbury | The Caledonian-Record | 12,250 | American Profile |
| VT | West Dover | Deerfield Valley News | 3,000 | American Profile |
| WA | Aberdeen | Daily World | 14,600 | American Profile |
| WA | Aberdeen | World | 14,399 | USA Weekend |
| WA | Bellingham | Herald | 30,877 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| WA | Bremerton | Sun | 34,012 | USA Weekend |
| WA | Camas | Camas-Washougal Post-Record | 4,000 | American Profile |
| WA | Centralia-Chehalis | Chronicle | 14,524 | USA Weekend |
| WA | Cle Elum | Northern Kittitas County Tribune | 4,000 | American Profile |
| WA | Colville | Statesman-Examiner | 4,000 | American Profile |
| WA | Deer Park | Tribune | 1,200 | American Profile |
| WA | Ellensburg | Daily Record | 5,800 | American Profile |
| WA | Ellensburg | Record | 5,900 | USA Weekend |
| WA | Everett | Herald | 56,134 | USA Weekend |
| WA | Ferndale | The Ferndale Record-Journal | 2,500 | American Profile |
| WA | Kent King County | Journal | 43,842 | USA Weekend |
| WA | Longview | Daily News | 21,771 | Parade Magazine |
| WA | Lynden | Lynden Tribune | 7,000 | American Profile |
| WA | Moses Lake | Herald | 8,537 | USA Weekend |
| WA | Mt. Vernon | Skagit Valley Herald | 19,264 | USA Weekend |
| WA | Olympia | Olympian | 41,687 | USA Weekend |
| WA | Omak | The (Omak-Okanogan County) Chronicle | 6,100 | American Profile |
| WA | Pasco-Kennewick-Richland | Tri-City Herald | 45,229 | Parade Magazine |
| WA | Port Angeles | Peninsula News | 18,560 | USA Weekend |
| WA | Quincy | The Quincy Valley Post-Register | 1,850 | American Profile |
| WA | Seattle | Times/Post-Intelligencer | 474,748 | Parade Magazine |
| WA | Sequim | Sequim Gazette | 8,500 | American Profile |
| WA | Spokane | Spokesman-Review | 132,920 | Parade Magazine |
| WA | Sunnyside | Daily Sun News | 3,700 | American Profile |
| WA | Tacoma | News Tribune | 147,200 | USA Weekend |
| WA | Vancouver | Columbian | 61,571 | USA Weekend |
| WA | Walla Walla | Union Bulletin | 15,858 | USA Weekend |
| WA | Wenatchee | World | 26,776 | USA Weekend |
| WA | White Salmon | The Enterprise | 2,600 | American Profile |
| WA | Yakima | Herald-Republic | 41,388 | Parade Magazine |
| WI | Amery | Amery Free Press | 5,000 | American Profile |
| WI | Appleton-Neenah | Post-Crescent | 69,484 | USA Weekend |
| WI | Ashland | The Daily Press | 7,300 | American Profile |
| WI | Baldwin | The Baldwin Bulletin | 2,800 | American Profile |
| WI | Baraboo | Baraboo News Republic | 4,500 | American Profile |
| WI | Barron | Barron News - Shield | 4,100 | American Profile |
| WI | Beaver Dam | Citizen | 12,084 | USA Weekend |
| WI | Beloit | Daily News | 14,193 | USA Weekend |
| WI | Chetek | The Chetek Alert | 3,300 | American Profile |
| WI | Chippewa Falls | The Chippewa Herald | 7,700 | American Profile |
| WI | Cumberland | Cumberland Advocate | 2,400 | American Profile |
| WI | Delavan | The Delavan Enterprise | 4,095 | American Profile |
| WI | Eagle River | Vilas County News - Review | 8,000 | American Profile |
| WI | Eau Claire | Leader-Telegram | 32,317 | USA Weekend |
| WI | Fond du Lac | Reporter | 19,269 | USA Weekend |
| WI | Fort Atkinson | Daily Jefferson County Union | 8,600 | American Profile |
| WI | Green Bay | The (Ashwaubenon) Press | 5,000 | American Profile |
| WI | Green Bay | Press-Gazette | 82,691 | USA Weekend |
| WI | Hayward | Sawyer County Record | 4,800 | American Profile |
| WI | Iola | The Iola Herald & Manawa Advocate | 1,850 | American Profile |
| WI | Janesville | Gazette | 25,750 | USA Weekend |
| WI | Juneau | The Dodge County Independent News | 1,100 | American Profile |
| WI | Kenosha | News | 29,065 | Parade Magazine |
| WI | La Crosse | Tribune | 40,859 | Parade Magazine |
| WI | Lancaster | Grant County Herald Independent | 3,500 | American Profile |
| WI | Madison | Wisconsin State Journal | 154,588 | Parade Magazine |
| WI | Manitowic-Two Rivers | Herald Times Reporter | 16,460 | USA Weekend |
| WI | Marinette | Eagle Herald | 10,500 | American Profile |
| Wi | Marshfield-Stevens Point | Central WI Sunday | 39,354 | USA Weekend |

**Newspaper Supplements by Carrier Papers**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WI | Mauston | Juneau County Star-Times | 3,200 | American Profile |
| WI | Menomonie | The Dunn County News | 4,000 | American Profile |
| WI | Milwaukee | Journal Sentinel | 434,668 | Parade Magazine |
| WI | Monroe | Times | 4,955 | USA Weekend |
| WI | Osceola | Osceola Sun | 2,150 | American Profile |
| WI | Oshkosh | Northwestern | 25,193 | USA Weekend |
| WI | Platteville | The Platteville Journal | 4,200 | American Profile |
| WI | Portage | Daily Register | 5,000 | American Profile |
| WI | Racine | Journal Times | 31,399 | Parade Magazine |
| WI | Reedsburg | Reedsburg Times Press | 1,400 | American Profile |
| WI | Sauk City | The Sauk Prairie Eagle | 2,000 | American Profile |
| WI | Shawano | Shawano Leader | 7,236 | American Profile |
| WI | Sheboygan | Press | 25,665 | USA Weekend |
| WI | Spooner | Spooner Advocate | 4,250 | American Profile |
| WI | Superior | The Daily Telegram | 9,000 | American Profile |
| WI | Superior-Ashland | Telegram & Press | 8,684 | USA Weekend |
| WI | Washbrun | The County Journal | 3,600 | American Profile |
| WI | Watertown | Times | 9,463 | USA Weekend |
| WI | Waukesha | Freeman | 15,148 | USA Weekend |
| WI | Waupaca | Waupaca County Post/The Chronicle | 10,000 | American Profile |
| WI | Wausau-Merill | Herald | 47,890 | USA Weekend |
| WI | Wautoma | The Waushara Argus | 5,810 | American Profile |
| WI | West Bend | News | 10,255 | USA Weekend |
| WI | Wisconsin Dells | Wisconsin Dells Events | 2,300 | American Profile |
| WV | Beckley | Register/Herald | 29,816 | USA Weekend |
| WV | Bluefield | Telegraph | 20,372 | USA Weekend |
| WV | Charleston | Gazette Mail | 88,273 | Parade Magazine |
| WV | Charleston | Mail | 34,539 | USA Weekend |
| WV | Clarksburg | Exponent Telegram | 20,464 | Parade Magazine |
| WV | Elkins | Inter-Mountain | 11,784 | USA Weekend |
| WV | Fairmont | Times West Virginian | 12,346 | Parade Magazine |
| WV | Hamlin | Lincoln Journal | 3,500 | American Profile |
| WV | Harrisville | Ritchie Gazette | 3,800 | American Profile |
| WV | Huntington | Herald-Dispatch | 37,523 | USA Weekend |
| WV | Lewisburg | Mountain Messenger | 3,000 | American Profile |
| WV | Martinsburg | Journal | 20,626 | Parade Magazine |
| WV | Montgomery | Montgomery Herald | 2,400 | American Profile |
| WV | Morgantown | The Dominion Post | 24,036 | Parade Magazine |
| WV | Oak Hill | The Fayette Tribune | 3,000 | American Profile |
| WV | Parkersburg | News, Sentinel | 33,481 | Parade Magazine |
| WV | Petersburg | Grant County Press | 4,000 | American Profile |
| WV | Point Pleasant | Register | 3,924 | USA Weekend |
| WV | Princeton | Princeton Times | 4,000 | American Profile |
| WV | Ravenswood | The Star Herald | 12,000 | American Profile |
| WV | Romney | Hampshire Review | 7,000 | American Profile |
| WV | Sutton | Braxton Democrat-Central | 3,500 | American Profile |
| WV | Wayne | Wayne County News | 3,000 | American Profile |
| WV | Wheeling | Intelligencer/News Register | 42,420 | Parade Magazine |
| WV | Williamson | News | 8,200 | Parade Magazine |
| WY | Afton | Star Valley Independent | 3,264 | American Profile |
| WY | Casper | Star-Tribune | 33,623 | Parade Magazine |
| WY | Cody | The Cody Enterprise | 6,000 | American Profile |
| WY | Douglas | Douglas Budget | 3,200 | American Profile |
| WY | Gillette | The News-Record | 8,360 | American Profile |
| WY | Laramie | Boomerang | 5,580 | USA Weekend |
| WY | Powell | The Powell Tribune | 3,000 | American Profile |
| WY | Rawlins | Rawlins Daily Times | 3,700 | American Profile |
| WY | Riverton | Journal / Ranger | 9,450 | American Profile |
| WY | Rock Springs | Rocket-Miner | 8,081 | USA Weekend |

## Newspaper Supplements by Carrier Papers

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WY | Rock Sprints | Daily Rocket-Miner | 9,000 | American Profile |
|  | **TOTAL** | 2,104 Newspapers | 64,950,937 | |

Note- Circulation numbers of the same newspaper may vary due to day of supplement circulation during the week.

† Golf County Newspapers (AL) consists of the following newspapers: Fairhope Courier, The Bulletin, The Baldwin Times, The Foley Onlooker, The Independent, The Islanderand the Ledger.

† Van Buren Newspapers(AR) consists of the following newspapers: Van Buren Press Argus-Courier, Paris Express, Alma Journal, Charleston Express, Greenwood Democrat, Booneville Democrat,and the Van Buren County Democrat.

† Gilroy Newspapers (CA) consists of the following three newspapers: The Dispatch, Free Lance, and the Hills Time.

† Quincy Newspapers (CA) consists of the following newspapers: Feather River Bulletin, Chester Progressive, Inidan Valley Record, Lassen County Times, Portola Reporter,and the Westwood Pinepress.

† Coeur d'Alene Press(ID) consists of the following newspapers: Coeur d'Alene Press, Bonner County Daily Bee, Priest River Times,and the Shoshone News-Press.

† Plymouth Newspapers(IN) consists of the following newspapers: Bourbon News-Mirror, The Bremen Enquirer, The Culver Citizen, Nappanee Advance News,and the The Leader.

† Nor'west Newspapers(KS) consists of the following newspapers: Oberlin Herald, St. Francis herald, Bird City Times, Colby Free Press, Goodland Daily News,and the The Norton Telegram.

† Murphy Newspapers(NC) consists of the following three newspapers: Cherokee Scout, Graham Star, The Bulletin, and the Andrews Journal.

† Wahoo Newspapers (NE) consists of the following newspapers: Wahoo Newspaper, Ashland Gazette,and the Waverly News.

† East Aurora Newspapers (NY) consists of the following newspapers: Arcade Herald East Aurora Advertiser, Elma Review,and the Warsaw County Courier.

† Holdenville Newspapers (OK) consists of the following newspapers: Holdenville Tribune, Allen Advocate, and the Coalgate Record Register.

† Stilwell Newspapers (OK) consists of the following newspapers: Stilwell Democrat Journal, Westville Reporter,and the Fort Gibson Times.

† Woodburn Newspapers (OR) consists of the following newspapers: Woodburn Independent, Canby Newsand the Molalla Pioneer.

† Lehighton Newspapers (PA) consists of the following newspapers: East Penn Press, Parkland Press, Whitehall-Coplay, Salisbury Press, Northwestern press,and the Times News.

† Olney Newspapers (TX) consists of the following newspapers: The Onley Enterprise, Jack County Herald, and the Lake Country Sun.

† Lonestar News Group (TX) consists of the following newspapers: Cleburne Times-Review, Weatherford Democrat,and the Mineral Wells Index.

† Wytheville Newspapers (VA) consists of the following newspapers: Wytheville Enterprise, Smyth Couty News & Mess, Floyd Press, Bland Messenger,and the Clinch Valley News.

# EXHIBIT 3

# If You Used or Purchased any of the Prescription Drugs Listed Below from January 1, 1991 to the Present

## Please Read This Important Court-Ordered Legal Notice.

There is a class action lawsuit, *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456 CA: 01-CV-12257-PBS (D. Mass.) certified for trial beginning Month, Date, Year.

### What is this Case About?
The Average Wholesale Price ("AWP") is the published price used to establish reimbursement rates for drugs industry-wide. Plaintiffs claim that the Defendants control the AWP for their drugs. They claim that forty-two drug manufacturers artificially raised and falsely overstated the AWP of over 300 drugs. This resulted in inflated payments by consumers and other entities. Defendants deny these allegations.

The Court will conduct a trial starting with five of the drug manufacturers: **AstraZeneca Pharmaceuticals L.P., Bristol-Myers Squibb Co., GlaxoSmithKline, Johnson & Johnson, Schering-Plough** and certain of their subsidiaries or related companies ("Defendants"). Plaintiffs seek monetary compensation and an order prohibiting the Defendants from inflating the AWP.

### Who is Involved?
You are automatically a member of one of the following two Classes or Subclass if you are:
a) A person or entity that made a co-payment under Medicare Part B for the drugs listed below.
b) A third-party payor who made reimbursements for the drugs based on contracts that use AWP.

An individual who paid a co-pay for the drugs listed below based upon AWP.
c) A third-party payor who made reimbursements for the drugs under contracts based on AWP with Caremark, AdvancePCS, Express Scripts and Medco (or their predecessors).

Only drug purchases or reimbursements made between January 1, 1991 and the present are included. Excluded from all Classes are government entities and any person who made a flat co-pay or was reimbursed by a third-party payor.

### What Are My Legal Rights?
• **If you wish to remain a member of the Class,** you need not do anything at this time. As a Class Member, you will be bound by all orders and judgments of the Court. Any claims you may have against the Defendants will be terminated by the judgment entered in this case. Plaintiff Representatives and Court-appointed Counsel will represent you at no cost.

• **If you do not wish to participate in the Class,** you must mail a personally signed, written request to be excluded to the address below. The request must be postmarked by Month Day, Year. If you exclude yourself from the Class, you will not participate in any recovery for the Class, and you will not be bound by any Court orders or judgments.

## Drugs Included in this Class Action:

| | | | | |
|---|---|---|---|---|
| Accolate | Diprosone | Lanoxin PED | Procrit | Thioguanine |
| Aciphex | Duragesic | Leukeran | Proventil | Tolectin |
| Advair Disku | Elmiron | Levaquin | Pulmicort | Tolectin DS |
| Agenerase | Elocon | Lotrisone | Purinethol | Topamax |
| Albuterol | Entocort EC | | | Toprol XL |
| Alkeran | Epivir | Mepron | Rebetol | Trinalin |
| Amikacin Sulfate | Epivir HBV | Monistat | Regranex | Trizivir |
| Amphotercin B | Erycette | Monopril | Relenza | Tylenol/COD |
| Arimidex | Etopophos | Monopril HCT | Remicade | Tylox |
| Atacand | Eulexin | Mycelex | Reminyl | |
| Atacand HCT | | Myleran | Renova | Ultracet |
| Avapro | Flexeril | | Retin-A | Ultram |
| | Flovent | Nasonex | Retin-A MICR | Urispas |
| Bicitra | Flovent ROTA | Navelbeine | Retrovir | |
| Blenoxane | Floxin | Nexium | Rhinocort | Valtrex |
| Buspar | | Nolvadex | Risperdal | Vascor |
| | Glucophage | | Rubex | Ventolin HFA |
| Casodex | Glucovance | Oxaprozin | | Vepesid |
| Ceftin | Grifulvin V | | Seroquel | Videx EC |
| Cefzil | Griseofulvin, | Pancrease | Serzone | |
| Clarinex | Ultramicrocrystalline | Pancrease MT | Sodium Chloride | Wellbutrin |
| Claritin | | Parafon FORT | Spectazole | |
| Claritin-D | Haldol | Paraplatin | Sporanox | Zantac |
| Clotrimazole | Haldol Decanote | Paxil | Sulcrafate Tablets | Zestril |
| Combivir | | Paxil CR | | Ziagen |
| Coumadin | Integrilin | Peg-Intron | Taxol | Zofran |
| Cytoxan | Intron-A | Perphenazine | Temodar | Zoladex |
| | Ismn | Plavix | Tequin | Zomig |
| Daraprim | | Polycitra | Terazol 3 | Zomig ZMT |
| Diprivan | Kytril | Polycitra-K | Terazol 7 | Zovirax |
| Diprolene | | Polycitra-LC | Testoderm | Zyban |
| Diprolene AF | Lamictal | Potassium Chloride | Theophylline | |
| | Lanoxin | Prilosec | | |

## For further information and a detailed notice, please:
### Call toll-free: 1-XXX-XXX-XXXX  or Visit: www.xxxxxxx.com
### or Write:  AWP Claims Administrator, P.O. Box XXX, Faribault, MN  00000

# EXHIBIT 4

# List of Third-Party Organizations

| Category | Organization | Website | Newsletter | Issues Per Year |
|---|---|---|---|---|
| Anti-Anxiety | Anxiety Disorder Assc. America | www.adaa.org | The Reporter | 24 |
| Anti-Psychotic | Mental Health Matters | www.mental-health-matters.com | A Mood Journal | 4 |
| Cancer | People Against Cancer | www.peopleagainstcancer.com | Options | 12 |
| Cancer | Association of Community Cancer Centers | www.accc-cancer.org | Oncology Issues | 24 |
| Cancer | Breast Cancer Action | www.bcaction.org | BC Action Newsletter | 6 |
| Cancer | National Breast Cancer Coalition | www.natlbcc.org | Call To Action | 4 |
| Depression | National Foundation for Depressive Illness | www.depression.org | NAFDI News | 4 |
| Depression | Prescription Access Litigation Project | www.prescriptionaccesslitigation.org | PAL Newsletter | 4 |
| Epilepsy | American Epilepsy Assoc. | www.aesnet.org | Epilepsy Currents | 6 |
| Hepatitis | International Hepatitis Foundation | www.hepfi.org | Hepatitis Alert | 4 |
| Hepatitis | Hepatitis B Foundation | www.hepb.org | B Informed | 3 |
| HIV/ AIDS | AIDS.org | www.aids.org | AIDS Treatment News | 24 |
| HIV/ AIDS | AIDS Memorial Quilt | www.aidsquilt.org | eQuilt | 6 |
| HIV/ AIDS | AIDS Action | www.aidsaction.org | Advocacy Briefs | 10 |
| HIV/ AIDS | International AIDS Society | www.aidsonline.com | AIDS | 18 |
| Kidney Stones | National Kidney Fondation | www.kidney.org | E-Kidney | 12 |
| Kidney Stones | American Assoc. of Kidney Patients | www.aakp.org | aakpRENALIFE | 12 |
| Psychotropic | Schizophrenia.com | www.schizophrenia.com | Schizophrenia Update | 12 |
| Allergy | Sinus News | www.sinusnews.com | Sinus News | 24 |
| Allergy | American Academy of Allergy, Asthma, and Immunology | www.aaaai.org | The Allergy and Asthma Advocate | 4 |
| Alzheimers | Alzheimers Association | www.alz.org | Advances | 4 |
| Arthritis | Arthritis Foundation | www.arthritis.org | Arthritis Today | 24 |
| Arthritis | Arthritis Insight | www.arthritisinsight.com | Arthritis Insight | 52 |
| Asthma | American Lung Association | www.lungusa.com | Asthma Magazine | 12 |
| Asthma | Asthma and Allergy Foundation of America | www.aafa.org | FreshAAIR | 4 |
| Crohn's Disease | Crohn's and Colitis Foundation of America | www.ccfa.org | Take Charge | 3 |
| Diabetes | American Diabetes Association | www.diabetes.org | Diabetes Today | 12 |
| Diabetes | Diabetes Information Clearinghouse (NIH affiliate) | www.diabetes.niddk.nih.gov | Diabetes Dateline | 4 |
| Heart | American Heart Association | www.americanheart.org | Stroke Connection | 6 |
| Herpes | Herpes.ORG | www.herpes.org | Herpes Newsletter | 6 |
| Herpes | HDPE (Herpes outreach patient information) | www.healthandhope.com | Hope Newsletter | 12 |
| Hypertension/Heart | American Heart Association | | Hypertension | 12 |
| Interstitial Cystitis | IC Network | www.ic-network.com | IC Optimist | 4 |
| Interstitial Cystitis | Interstitial Cystitis Association | www.ichelp.com | ICA Update | 12 |
| Headache | American Council for Headache Education | www.achenet.org | Ache Newsletter | 4 |
| Headache | National Headache Foundation | www.headaches.org | NHF Headlines | 6 |
| Smoking | The American Lung Association | www.lungusa.com | Weekly Breather | 52 |
| Testosterone | Testosterone Magazine | www.getbig.com | Testosterone Magazine | 4 |