| Paid For Carrier Number | Fill Date Year | Drug Label Name | COUNT (*) | SUM Amount Paid | USC Code | Legal Status Code |
|---|---|---|---|---|---|---|
| W224 | 2001 | ACTONEL 30 MG TABLET | 13 | $ 1,138.96 | 78300 | RX |
| W224 | 2001 | ACTONEL 5 MG TABLET | 8 | $ 480.45 | 78300 | RX |
| W224 | 2001 | ACYCLOVIR 200 MG CAPSULE | 4 | $ 114.63 | 82100 | RX |
| W224 | 2001 | ACYCLOVIR 400 MG TABLET | 2 | $ 33.05 | 82100 | RX |
| W224 | 2001 | AK-TRACIN 500 UNITS/GM OINTMNT | 1 | $ - | 61620 | RX |
| W224 | 2001 | ALAMAST 0.1% DROPS | 1 | $ 29.62 | 61300 | RX |
| W224 | 2001 | ALBUTEROL 0.83 MG/ML SOLUTION | 48 | $ 3,556.92 | 28112 | RX |
| W224 | 2001 | ALBUTEROL 5 MG/ML SOLUTION | 2 | $ 3.36 | 28112 | RX |
| W224 | 2001 | ALBUTEROL 90 MCG INHALER | 188 | $ 3,979.67 | 28111 | RX |
| W224 | 2001 | ALBUTEROL SULFATE 2 MG TAB | 4 | $ 0.18 | 28113 | RX |
| W224 | 2001 | ALBUTEROL SULFATE 4 MG TAB | 12 | $ 35.08 | 28113 | RX |
| W224 | 2001 | ALKERAN 2 MG TABLET | 5 | $ 345.88 | 30100 | RX |
| W224 | 2001 | ALOCRIL 2% EYE DROPS | 3 | $ 107.53 | 61300 | RX |
| W224 | 2001 | ALOMIDE 0.1% EYE DROPS | 3 | $ 60.00 | 61300 | RX |
| W224 | 2001 | ALPRAZOLAM 0.25 MG TABLET | 111 | $ 755.11 | 64121 | C4 |
| W224 | 2001 | ALPRAZOLAM 0.5 MG TABLET | 129 | $ 1,528.31 | 64121 | C4 |
| W224 | 2001 | ALPRAZOLAM 0.5MG TABLET | 1 | $ 1.96 | 64121 | C4 |
| W224 | 2001 | ALPRAZOLAM 1 MG TABLET | 40 | $ 585.94 | 64121 | C4 |
| W224 | 2001 | ALPRAZOLAM 2 MG TABLET | 5 | $ 167.70 | 64121 | C4 |
| W224 | 2001 | ALREX 0.2% EYE DROPS | 3 | $ 43.74 | 52240 | RX |
| W224 | 2001 | ANTABUSE 250 MG TABLET | 6 | $ 97.23 | 78300 | RX |
| W224 | 2001 | ANTIVERT 25 MG TABLET | 1 | $ 12.73 | 17000 | RX |
| W224 | 2001 | AREDIA 90 MG VIAL | 2 | $ 1,434.02 | 78300 | INJ |
| W224 | 2001 | ARIMIDEX 1 MG TABLET | 15 | $ 3,567.90 | 30100 | RX |
| W224 | 2001 | ATIVAN 0.5 MG TABLET | 3 | $ 234.74 | 64121 | C4 |
| W224 | 2001 | ATIVAN 1 MG TABLET | 14 | $ 930.18 | 64121 | C4 |
| W224 | 2001 | ATIVAN 2 MG TABLET | 10 | $ 664.70 | 64121 | C4 |
| W224 | 2001 | ATROVENT 0.06% SPRAY | 5 | $ 266.37 | 28121 | RX |
| W224 | 2001 | ATROVENT INHALER | 50 | $ 2,475.14 | 28120 | RX |
| W224 | 2001 | AXID 150 MG PULVULE | 41 | $ 7,179.70 | 23700 | RX |
| W224 | 2001 | AXID 300 MG PULVULE | 6 | $ 604.65 | 23700 | RX |
| W224 | 2001 | AZATHIOPRINE 50 MG TABLET | 15 | $ 820.67 | 30300 | RX |
| W224 | 2001 | BACITRACIN 500 UNITS/GM OINTMN | 2 | $ - | 61620 | RX |
| W224 | 2001 | BACTROBAN 2% CREAM | 8 | $ 243.19 | 37200 | RX |
| W224 | 2001 | BACTROBAN 2% OINTMENT | 21 | $ 513.69 | 37200 | RX |
| W224 | 2001 | BACTROBAN NASAL 2% OINTMENT | 1 | $ 30.95 | 37200 | RX |
| W224 | 2001 | BETASERON 0.3 MG VIAL | 4 | $ 3,904.10 | 30400 | INJ |
| W224 | 2001 | BIAXIN 250 MG TABLET | 1 | $ 226.47 | 15140 | RX |
| W224 | 2001 | BIAXIN 250 MG/5 ML SUSPENSION | 13 | $ 658.49 | 15140 | RX |
| W224 | 2001 | BIAXIN 500 MG TABLET | 30 | $ 2,875.84 | 15140 | RX |
| W224 | 2001 | BIAXIN XL 500 MG TABLET SA | 34 | $ 2,025.15 | 15140 | RX |
| W224 | 2001 | BRETHINE 2.5 MG TABLET | 9 | $ 52.02 | 28113 | RX |
| W224 | 2001 | BUMETANIDE 0.5 MG TABLET | 13 | $ 27.66 | 41230 | RX |
| W224 | 2001 | BUMETANIDE 1 MG TABLET | 29 | $ 224.85 | 41230 | RX |
| W224 | 2001 | BUMETANIDE 2 MG TABLET | 30 | $ 704.46 | 41230 | RX |
| W224 | 2001 | BUMEX 0.5 MG TABLET | 1 | $ - | 41230 | RX |
| W224 | 2001 | BUMEX 1 MG TABLET | 4 | $ 28.99 | 41230 | RX |
| W224 | 2001 | BUMEX 2 MG TABLET | 1 | $ 46.42 | 41230 | RX |
| W224 | 2001 | CARAC CREAM | 2 | $ 130.55 | 30100 | RX |



EXHIBIT
A

| W224 | 2001 | CARMOL 40 CREAM | 5 | $ | 118.35 | 78120 | RX |
|------|------|------|------|------|------|------|------|
| W224 | 2001 | CASODEX 50 MG TABLET | 2 | $ | 621.10 | 30100 | RX |
| W224 | 2001 | CHLORDIAZEPOXIDE 10 MG CAP | 7 | $ | 52.84 | 64121 | C4 |
| W224 | 2001 | CHLORDIAZEPOXIDE 25 MG CAP | 2 | $ | 54.28 | 64121 | C4 |
| W224 | 2001 | CHLORDIAZEPOXIDE 5 MG CAP | 1 | $ | 17.24 | 64121 | C4 |
| W224 | 2001 | CILOXAN 0.3% EYE DROPS | 24 | $ | 340.33 | 61620 | RX |
| W224 | 2001 | CILOXAN 0.3% OINTMENT | 3 | $ | 59.57 | 61620 | RX |
| W224 | 2001 | CIMETIDINE 300 MG TABLET | 14 | $ | 227.34 | 23700 | RX |
| W224 | 2001 | CIMETIDINE 300MG/5ML LIQUID | 4 | $ | 95.68 | 23700 | RX |
| W224 | 2001 | CIMETIDINE 400 MG TABLET | 16 | $ | 657.32 | 23700 | RX |
| W224 | 2001 | CIMETIDINE 800 MG TABLET | 11 | $ | 758.55 | 23700 | RX |
| W224 | 2001 | CIMETIDINE 800MG TABLET | 4 | $ | 23.34 | 23700 | RX |
| W224 | 2001 | CLEOCIN 100 MG VAGINAL OVULE | 3 | $ | 66.14 | 15190 | RX |
| W224 | 2001 | CLEOCIN 2% VAGINAL CREAM | 1 | $ | 24.98 | 15190 | RX |
| W224 | 2001 | CLEOCIN HCL 300 MG CAPSULE | 1 | $ | 80.62 | 15190 | RX |
| W224 | 2001 | CLINDAMYCIN HCL 150 MG CAPS | 18 | $ | 552.36 | 15190 | RX |
| W224 | 2001 | CLINDAMYCIN HCL 150MG CAPS | 3 | $ | 134.77 | 15190 | RX |
| W224 | 2001 | CLINDAMYCIN HCL 300 MG CAPS | 1 | $ | 58.43 | 15190 | RX |
| W224 | 2001 | CLORAZEPATE 15 MG TABLET | 3 | $ | 226.36 | 64121 | C4 |
| W224 | 2001 | CLORAZEPATE 3.75 MG TABLET | 17 | $ | 1,408.03 | 64121 | C4 |
| W224 | 2001 | CLORAZEPATE 3.75MG TABLET | 1 | $ | 47.33 | 64121 | C4 |
| W224 | 2001 | CLORAZEPATE 7.5 MG TABLET | 50 | $ | 3,357.69 | 64121 | C4 |
| W224 | 2001 | COMPAZINE 5 MG TABLET | 1 | $ | 57.66 | 17000 | RX |
| W224 | 2001 | COMPAZINE SPANSULE 10 MG | 3 | $ | 60.62 | 17000 | RX |
| W224 | 2001 | COMPAZINE SPANSULE 15 MG | 1 | $ | 3.24 | 17000 | RX |
| W224 | 2001 | CORTISONE 25 MG TABLET | 2 | $ | 47.54 | 52210 | RX |
| W224 | 2001 | CYCLOPHOSPHAMIDE 50 MG TAB | 1 | $ | 186.95 | 30100 | RX |
| W224 | 2001 | DAPSONE 25 MG TABLET | 1 | $ | - | 15800 | RX |
| W224 | 2001 | DELTASONE 10 MG TABLET | 5 | $ | - | 52210 | RX |
| W224 | 2001 | DELTASONE 20 MG TABLET | 2 | $ | 2.10 | 52210 | RX |
| W224 | 2001 | DELTASONE 5 MG TABLET | 2 | $ | 0.12 | 52210 | RX |
| W224 | 2001 | DEMADEX 10 MG TABLET | 3 | $ | - | 41230 | RX |
| W224 | 2001 | DEMADEX 100 MG TABLET | 3 | $ | 449.04 | 41230 | RX |
| W224 | 2001 | DEMADEX 20 MG TABLET | 33 | $ | 940.26 | 41230 | RX |
| W224 | 2001 | DEMADEX 5 MG TABLET | 2 | $ | 57.01 | 41230 | RX |
| W224 | 2001 | DEPO-TESTOSTERONE 200 MG/ML | 1 | $ | 59.94 | 52151 | INJ |
| W224 | 2001 | DEXAMETHASONE 0.5 MG/5 ML ELX | 1 | $ | 28.02 | 52210 | RX |
| W224 | 2001 | DEXAMETHASONE 0.75 MG TABLET | 7 | $ | 2.19 | 52210 | RX |
| W224 | 2001 | DEXAMETHASONE 4 MG TABLET | 13 | $ | 174.14 | 52210 | RX |
| W224 | 2001 | DIAZEPAM 10 MG TABLET | 8 | $ | 91.07 | 64121 | C4 |
| W224 | 2001 | DIAZEPAM 2 MG TABLET | 4 | $ | 3.13 | 64121 | C4 |
| W224 | 2001 | DIAZEPAM 2MG TABLET | 2 | $ | 0.75 | 64121 | C4 |
| W224 | 2001 | DIAZEPAM 5 MG TABLET | 30 | $ | 17.38 | 64121 | C4 |
| W224 | 2001 | DIAZEPAM 5MG TABLET | 2 | $ | (0.48) | 64121 | C4 |
| W224 | 2001 | DIDRONEL 200 MG TABLET | 3 | $ | 602.86 | 78300 | RX |
| W224 | 2001 | DIDRONEL 400 MG TABLET | 3 | $ | 138.96 | 78300 | RX |
| W224 | 2001 | DIFFERIN 0.1% GEL | 1 | $ | 9.93 | 37100 | RX |
| W224 | 2001 | DIFLUCAN 100 MG TABLET | 11 | $ | 695.18 | 37410 | RX |
| W224 | 2001 | DIFLUCAN 150 MG TABLET | 37 | $ | 854.94 | 37410 | RX |
| W224 | 2001 | DIFLUCAN 200 MG TABLET | 9 | $ | 1,509.49 | 37410 | RX |
| W224 | 2001 | DOXYCYCLINE 100 MG CAPSULE | 43 | $ | 23.70 | 15112 | RX |
| W224 | 2001 | DOXYCYCLINE 100 MG TABLET | 25 | $ | 3.76 | 15112 | RX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W224 | 2001 | DOXYCYCLINE 100MG CAPSULE | 10 | $ | 11.91 | 15112 | RX |
| W224 | 2001 | DOXYCYCLINE 50 MG CAPSULE | 3 | $ | 0.17 | 15112 | RX |
| W224 | 2001 | DYNABAC 250 MG TABLET EC | 12 | $ | 558.36 | 15140 | RX |
| W224 | 2001 | DYNABAC D5-PAK 250 MG TAB EC | 1 | $ | 15.97 | 15140 | RX |
| W224 | 2001 | E.E.S. 200 MG/5 ML SUSPENSION | 2 | $ | 20.64 | 15140 | RX |
| W224 | 2001 | ECONOPRED PLUS 1% EYE DROPS | 2 | $ | 35.14 | 52240 | RX |
| W224 | 2001 | EDECRIN 50 MG TABLET | 4 | $ | 49.46 | 41230 | RX |
| W224 | 2001 | EFUDEX 2% SOLUTION | 1 | $ | 47.44 | 30100 | RX |
| W224 | 2001 | EFUDEX 5% CREAM | 4 | $ | 298.40 | 30100 | RX |
| W224 | 2001 | ERY-TAB 250 MG TABLET EC | 4 | $ | 84.89 | 15140 | RX |
| W224 | 2001 | ERY-TAB 333 MG TABLET EC | 17 | $ | 12.76 | 15140 | RX |
| W224 | 2001 | ERY-TAB 500 MG TABLET EC | 3 | $ | - | 15140 | RX |
| W224 | 2001 | ERYTHROCIN 500 MG FILMTAB | 4 | $ | 2.51 | 15140 | RX |
| W224 | 2001 | ERYTHROMYCIN 2% GEL | 1 | $ | 61.12 | 37100 | RX |
| W224 | 2001 | ERYTHROMYCIN 250 MG CAP EC | 1 | $ | 2.06 | 15140 | RX |
| W224 | 2001 | ERYTHROMYCIN 500 MG FILMTAB | 1 | $ | - | 15140 | RX |
| W224 | 2001 | ERYTHROMYCIN ES 400 MG TAB | 2 | $ | 8.12 | 15140 | RX |
| W224 | 2001 | ERYTHROMYCIN EYE OINTMENT | 11 | $ | - | 61620 | RX |
| W224 | 2001 | FAMOTIDINE 20 MG TABLET | 53 | $ | 3,379.78 | 23700 | RX |
| W224 | 2001 | FAMOTIDINE 20MG TABLET | 14 | $ | 567.06 | 23700 | RX |
| W224 | 2001 | FAMOTIDINE 40 MG TABLET | 8 | $ | 806.82 | 23700 | RX |
| W224 | 2001 | FAMOTIDINE 40MG TABLET | 9 | $ | 462.98 | 23700 | RX |
| W224 | 2001 | FAMVIR 500 MG TABLET | 8 | $ | 699.69 | 82100 | RX |
| W224 | 2001 | FLUMADINE 100 MG TABLET | 1 | $ | 13.07 | 82100 | RX |
| W224 | 2001 | FLUOROPLEX 1% SOLUTION | 1 | $ | 52.20 | 30100 | RX |
| W224 | 2001 | FML LIQUIFILM 0.1% EYE DROP | 1 | $ | 42.17 | 52240 | RX |
| W224 | 2001 | FML S.O.P. 0.1% OINTMENT | 1 | $ | 9.90 | 52240 | RX |
| W224 | 2001 | FORADIL AEROLIZER 12 MCG CAP | 1 | $ | 158.30 | 28111 | RX |
| W224 | 2001 | FOSAMAX 10 MG TABLET | 67 | $ | 5,605.83 | 78300 | RX |
| W224 | 2001 | FOSAMAX 35 MG TABLET | 7 | $ | 546.25 | 78300 | RX |
| W224 | 2001 | FOSAMAX 5 MG TABLET | 11 | $ | 1,306.05 | 78300 | RX |
| W224 | 2001 | FOSAMAX 70 MG TABLET | 149 | $ | 11,293.50 | 78300 | RX |
| W224 | 2001 | FUROSEMIDE 10 MG/ML SOLUTION | 2 | $ | 3.61 | 41230 | RX |
| W224 | 2001 | FUROSEMIDE 20 MG TABLET | 197 | $ | 56.34 | 41230 | RX |
| W224 | 2001 | FUROSEMIDE 20MG TABLET | 5 | $ | 0.12 | 41230 | RX |
| W224 | 2001 | FUROSEMIDE 40 MG TABLET | 439 | $ | 296.15 | 41230 | RX |
| W224 | 2001 | FUROSEMIDE 40MG TABLET | 5 | $ | 0.26 | 41230 | RX |
| W224 | 2001 | FUROSEMIDE 80 MG TABLET | 45 | $ | 316.58 | 41230 | RX |
| W224 | 2001 | GENTAK 3 MG/GM EYE OINTMENT | 3 | $ | 11.15 | 61620 | RX |
| W224 | 2001 | GENTAK 3 MG/ML EYE DROPS | 4 | $ | 1.24 | 61620 | RX |
| W224 | 2001 | GENTAMICIN 0.1% OINTMENT | 1 | $ | - | 37200 | RX |
| W224 | 2001 | GENTAMICIN 3 MG/ML EYE DROPS | 10 | $ | 1.47 | 61620 | RX |
| W224 | 2001 | GRIFULVIN V 500 MG TABLET | 1 | $ | 68.12 | 37410 | RX |
| W224 | 2001 | HYDROXYUREA 500 MG CAPSULE | 2 | $ | 106.61 | 30100 | RX |
| W224 | 2001 | INDAPAMIDE 1.25 MG TABLET | 62 | $ | 315.47 | 41230 | RX |
| W224 | 2001 | INDAPAMIDE 1.25MG TABLET | 13 | $ | 1.27 | 41230 | RX |
| W224 | 2001 | INDAPAMIDE 2.5 MG TABLET | 53 | $ | 640.51 | 41230 | RX |
| W224 | 2001 | IPRATROPIUM BR 0.02% SOLN | 21 | $ | 2,324.62 | 28120 | RX |
| W224 | 2001 | KENALOG-40 40 MG/ML VIAL | 8 | $ | 77.07 | 52220 | INJ |
| W224 | 2001 | KETOCONAZOLE 200 MG TABLET | 9 | $ | 356.92 | 37410 | RX |
| W224 | 2001 | KETOCONAZOLE 200MG TABLET | 1 | $ | 13.85 | 37410 | RX |
| W224 | 2001 | LAMISIL 250 MG TABLET | 24 | $ | 5,245.10 | 37410 | RX |

| W224 | 2001 | LASIX 20 MG TABLET | 13 | $ | 5.15 | 41230 | RX |
|------|------|--------------------|----|---|------|-------|-----|
| W224 | 2001 | LASIX 40 MG TABLET | 72 | $ | 379.94 | 41230 | RX |
| W224 | 2001 | LEUKERAN 2 MG TABLET | 3 | $ | 85.55 | 30100 | RX |
| W224 | 2001 | LIBRIUM 10 MG CAPSULE | 1 | $ | 171.85 | 64121 | C4 |
| W224 | 2001 | LIBRIUM 25 MG CAPSULE | 1 | $ | 99.22 | 64121 | C4 |
| W224 | 2001 | LIBRIUM 5 MG CAPSULE | 1 | $ | 71.14 | 64121 | C4 |
| W224 | 2001 | LIVOSTIN 0.05% EYE DROPS | 1 | $ | 269.09 | 61300 | RX |
| W224 | 2001 | LORAZEPAM 0.5 MG TABLET | 106 | $ | 2,448.09 | 64121 | C4 |
| W224 | 2001 | LORAZEPAM 0.5MG TABLET | 1 | $ | 7.55 | 64121 | C4 |
| W224 | 2001 | LORAZEPAM 1 MG TABLET | 138 | $ | 4,365.34 | 64121 | C4 |
| W224 | 2001 | LORAZEPAM 2 MG TABLET | 22 | $ | 492.46 | 64121 | C4 |
| W224 | 2001 | LORAZEPAM 2 MG/ML CARPUJECT | 2 | $ | 13.62 | 64121 | INJ |
| W224 | 2001 | LOTEMAX 0.5% EYE DROPS | 8 | $ | 147.43 | 52240 | RX |
| W224 | 2001 | LOVENOX 100 MG PREFILLED SYR | 3 | $ | 2,162.07 | 11200 | INJ |
| W224 | 2001 | LOVENOX 40 MG PREFILLED SYRN | 1 | $ | 192.03 | 11200 | INJ |
| W224 | 2001 | LOVENOX 60 MG PREFILLED SYRN | 1 | $ | 226.91 | 11200 | INJ |
| W224 | 2001 | LOZOL 1.25 MG TABLET | 1 | $ | 59.08 | 41230 | RX |
| W224 | 2001 | LOZOL 2.5 MG TABLET | 2 | $ | 148.73 | 41230 | RX |
| W224 | 2001 | MAXAIR 0.2 MG AEROSOL W/ADAP | 2 | $ | 238.56 | 28111 | RX |
| W224 | 2001 | MAXAIR AUTOHALER 0.2 MG AERO | 5 | $ | 228.92 | 28111 | RX |
| W224 | 2001 | MECLIZINE 12.5 MG TABLET | 16 | $ | 8.04 | 17000 | RX |
| W224 | 2001 | MECLIZINE 12.5MG TABLET | 1 | $ | 0.04 | 17000 | RX |
| W224 | 2001 | MECLIZINE 25 MG TABLET | 90 | $ | 47.75 | 17000 | RX |
| W224 | 2001 | MECLIZINE 25MG TABLET | 15 | $ | 4.53 | 17000 | RX |
| W224 | 2001 | MEDROL 4 MG DOSEPAK | 4 | $ | 9.23 | 52210 | RX |
| W224 | 2001 | MEGACE 40 MG/ML ORAL SUSP | 11 | $ | 1,958.83 | 30100 | RX |
| W224 | 2001 | MEGESTROL 20 MG TABLET | 1 | $ | 22.21 | 30100 | RX |
| W224 | 2001 | MEGESTROL 40 MG TABLET | 11 | $ | 463.68 | 30100 | RX |
| W224 | 2001 | MEGESTROL ACET 40 MG/ML SUSP | 2 | $ | 236.60 | 30100 | RX |
| W224 | 2001 | MEPROLONE UNIPAK 4 MG TAB | 3 | $ | 9.77 | 52210 | RX |
| W224 | 2001 | METAPROTERENOL 20MG TABLET | 1 | $ | 63.13 | 28113 | RX |
| W224 | 2001 | METHOTREXATE 2.5 MG TABLET | 17 | $ | 1,715.73 | 30100 | RX |
| W224 | 2001 | METHYLPREDNISOLONE 4 MG TAB | 64 | $ | 164.67 | 52210 | RX |
| W224 | 2001 | MINOCYCLINE 100 MG CAPSULE | 1 | $ | 87.90 | 15112 | RX |
| W224 | 2001 | MINOCYCLINE 100MG CAPSULE | 2 | $ | 34.27 | 15112 | RX |
| W224 | 2001 | MINOCYCLINE 50 MG CAPSULE | 2 | $ | 122.42 | 15112 | RX |
| W224 | 2001 | MYCELEX 10 MG TROCHE | 9 | $ | 516.63 | 37410 | RX |
| W224 | 2001 | NEOMYCIN 500 MG TABLET | 5 | $ | 386.52 | 15170 | RX |
| W224 | 2001 | NEOMYCIN/POLY/GRAM EYE DROP | 1 | $ | 8.46 | 61620 | RX |
| W224 | 2001 | NEORAL 100 MG GELATN CAPSULE | 2 | $ | 1,752.60 | 30300 | RX |
| W224 | 2001 | NEORAL 25 MG GELATIN CAPSULE | 2 | $ | 417.44 | 30300 | RX |
| W224 | 2001 | NIZORAL 200 MG TABLET | 1 | $ | 13.35 | 37410 | RX |
| W224 | 2001 | NOLVADEX 10 MG TABLET | 6 | $ | 533.56 | 30100 | RX |
| W224 | 2001 | NYSTATIN 100,000 UNITS/ML SUSP | 23 | $ | 120.63 | 37410 | RX |
| W224 | 2001 | NYSTATIN 100000 UNITS/ML SUSP | 2 | $ | - | 37410 | RX |
| W224 | 2001 | NYSTATIN 150,000,000 UNITS PWD | 1 | $ | 36.72 | 37410 | RX |
| W224 | 2001 | OCUFLOX 0.3% EYE DROPS | 31 | $ | 734.06 | 61620 | RX |
| W224 | 2001 | OPTIVAR 0.05% DROPS | 1 | $ | 27.08 | 61300 | RX |
| W224 | 2001 | OXAZEPAM 10 MG CAPSULE | 5 | $ | 87.49 | 64121 | C4 |
| W224 | 2001 | OXAZEPAM 15 MG CAPSULE | 23 | $ | 698.10 | 64121 | C4 |
| W224 | 2001 | OXAZEPAM 30 MG CAPSULE | 2 | $ | 183.82 | 64121 | C4 |
| W224 | 2001 | PATANOL 0.1% EYE DROPS | 27 | $ | 1,383.47 | 61300 | RX |

| | | | | | | |
|---|---|---|---|---|---|---|
| W224 | 2001 | PCE 333 MG DISPERTAB | 6 | $ | 442.63 | 15140 | RX |
| W224 | 2001 | PCE 500 MG DISPERTAB | 1 | $ | 41.06 | 15140 | RX |
| W224 | 2001 | PEPCID 20 MG TABLET | 20 | $ | 2,180.50 | 23700 | RX |
| W224 | 2001 | PEPCID 40 MG TABLET | 11 | $ | 1,396.25 | 23700 | RX |
| W224 | 2001 | PHENERGAN 50 MG SUPPOSITORY | 1 | $ | 41.77 | 17000 | RX |
| W224 | 2001 | PLAVIX 75 MG TABLET | 138 | $ | 18,599.17 | 31600 | RX |
| W224 | 2001 | PRED MILD 0.12% EYE DROPS | 4 | $ | 20.60 | 52240 | RX |
| W224 | 2001 | PREDNISOLONE AC 1% EYE DROP | 17 | $ | 231.26 | 52240 | RX |
| W224 | 2001 | PREDNISOLONE SOD 1% EYE DROP | 2 | $ | 31.11 | 52240 | RX |
| W224 | 2001 | PREDNISONE 1 MG TABLET | 30 | $ | 502.86 | 52210 | RX |
| W224 | 2001 | PREDNISONE 10 MG TABLET | 61 | $ | 1.27 | 52210 | RX |
| W224 | 2001 | PREDNISONE 10MG TABLET | 14 | $ | 0.52 | 52210 | RX |
| W224 | 2001 | PREDNISONE 2.5 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2001 | PREDNISONE 20 MG TABLET | 34 | $ | 1.77 | 52210 | RX |
| W224 | 2001 | PREDNISONE 20MG TABLET | 15 | $ | 4.19 | 52210 | RX |
| W224 | 2001 | PREDNISONE 5 MG TABLET | 76 | $ | 5.99 | 52210 | RX |
| W224 | 2001 | PREDNISONE 50 MG TABLET | 1 | $ | 1.17 | 52210 | RX |
| W224 | 2001 | PREDNISONE 5MG TABLET | 19 | $ | 1.81 | 52210 | RX |
| W224 | 2001 | PROAMATINE 2.5 MG TABLET | 6 | $ | 338.01 | 28113 | RX |
| W224 | 2001 | PROAMATINE 5 MG TABLET | 1 | $ | 149.06 | 28113 | RX |
| W224 | 2001 | PROCHLORPERAZINE 10 MG TAB | 9 | $ | 130.50 | 17000 | RX |
| W224 | 2001 | PROCHLORPERAZINE 25 MG SUPP | 2 | $ | 26.61 | 17000 | RX |
| W224 | 2001 | PROCRIT 10,000 UNITS/ML VIAL | 7 | $ | 2,540.45 | 47000 | INJ |
| W224 | 2001 | PROCRIT 40,000 UNITS/ML VIAL | 2 | $ | 3,523.32 | 47000 | INJ |
| W224 | 2001 | PROMETHAZINE 50 MG TABLET | 1 | $ | 6.19 | 17000 | RX |
| W224 | 2001 | PROMETHAZINE 50MG TABLET | 7 | $ | 0.83 | 17000 | RX |
| W224 | 2001 | PROMETHAZINE 6.25 MG/5 ML SYR | 1 | $ | - | 17000 | RX |
| W224 | 2001 | PROSCAR 5 MG TABLET | 30 | $ | 3,136.27 | 30100 | RX |
| W224 | 2001 | PROVENTIL 4 MG REPETABS | 11 | $ | 916.05 | 28113 | RX |
| W224 | 2001 | PROVENTIL 4 MG TABLET | 1 | $ | 95.71 | 28113 | RX |
| W224 | 2001 | PROVENTIL 90 MCG INHALER | 7 | $ | 164.37 | 28111 | RX |
| W224 | 2001 | PROVENTIL HFA 90 MCG INHALER | 15 | $ | 614.83 | 28111 | RX |
| W224 | 2001 | QUIXIN 0.5% EYE DROPS | 2 | $ | 29.69 | 61620 | RX |
| W224 | 2001 | RANITIDINE 150 MG CAP | 5 | $ | 308.21 | 23700 | RX |
| W224 | 2001 | RANITIDINE 150 MG CAPSULE | 9 | $ | 863.95 | 23700 | RX |
| W224 | 2001 | RANITIDINE 150 MG TABLET | 179 | $ | 5,670.83 | 23700 | RX |
| W224 | 2001 | RANITIDINE 150MG TABLET | 20 | $ | 200.67 | 23700 | RX |
| W224 | 2001 | RANITIDINE 300 MG TABLET | 10 | $ | 199.67 | 23700 | RX |
| W224 | 2001 | RANITIDINE 300MG TABLET | 1 | $ | 21.03 | 23700 | RX |
| W224 | 2001 | SANDIMMUNE 100 MG CAPSULE | 6 | $ | 2,165.06 | 30300 | RX |
| W224 | 2001 | SANDIMMUNE 25 MG CAPSULE | 6 | $ | 1,043.58 | 30300 | RX |
| W224 | 2001 | SEREVENT 21 MCG INHALER | 49 | $ | 4,644.82 | 28111 | RX |
| W224 | 2001 | SEREVENT 21 MCG INHLR REFILL | 3 | $ | 178.56 | 28111 | RX |
| W224 | 2001 | SEREVENT DISKUS 50 MCG | 7 | $ | 459.12 | 28111 | RX |
| W224 | 2001 | SILVADENE 1% CREAM | 1 | $ | - | 37200 | RX |
| W224 | 2001 | SILVER SULFADIAZINE 1% CRM | 4 | $ | - | 37200 | RX |
| W224 | 2001 | SODIUM CHLORIDE 0.9% IRRIG. | 6 | $ | 28.30 | 53250 | RX |
| W224 | 2001 | SPORANOX 100 MG CAPSULE | 1 | $ | 521.89 | 37410 | RX |
| W224 | 2001 | SSD 1% CREAM | 3 | $ | 8.05 | 37200 | RX |
| W224 | 2001 | SSD AF 1% CREAM | 1 | $ | 1.17 | 37200 | RX |
| W224 | 2001 | TAGAMET 300 MG TABLET | 2 | $ | 124.78 | 23700 | RX |
| W224 | 2001 | TAGAMET 400 MG TABLET | 7 | $ | 972.41 | 23700 | RX |

| W224 | 2001 | TAGAMET 800 MG TABLET | 1 | $ | 208.78 | 23700 | RX |
|------|------|------------------------|----|----|---------|-------|-----|
| W224 | 2001 | TAMIFLU 75 MG GELCAP | 1 | $ | 23.99 | 82100 | RX |
| W224 | 2001 | TAMOXIFEN 10 MG TABLET | 20 | $ | 2,784.40 | 30100 | RX |
| W224 | 2001 | TAMOXIFEN 20 MG TABLET | 22 | $ | 3,840.76 | 30100 | RX |
| W224 | 2001 | TERBUTALINE SULF 2.5 MG TAB | 2 | $ | 42.58 | 28113 | RX |
| W224 | 2001 | TICLOPIDINE 250 MG TABLET | 11 | $ | 1,851.49 | 31600 | RX |
| W224 | 2001 | TOBRADEX EYE DROPS | 18 | $ | 448.75 | 61620 | RX |
| W224 | 2001 | TOBRADEX EYE OINTMENT | 2 | $ | 48.20 | 61620 | RX |
| W224 | 2001 | TOBRAMYCIN 0.3% EYE DROPS | 4 | $ | 0.11 | 61620 | RX |
| W224 | 2001 | TORECAN 10 MG TABLET | 3 | $ | 2.10 | 17000 | RX |
| W224 | 2001 | TORNALATE 0.2% SOLUTION | 2 | $ | 197.37 | 28112 | RX |
| W224 | 2001 | TRANSDERM-SCOP 1.5 MG/72HR | 2 | $ | 17.93 | 17000 | RX |
| W224 | 2001 | TRANXENE SD 22.5 MG TAB SA | 1 | $ | 410.87 | 64121 | C4 |
| W224 | 2001 | TRANXENE T-TAB 15 MG | 1 | $ | 132.87 | 64121 | C4 |
| W224 | 2001 | TRANXENE T-TAB 7.5 MG | 8 | $ | 1,813.12 | 64121 | C4 |
| W224 | 2001 | TRIAMCINOLONE 0.1% PASTE | 2 | $ | - | 52250 | RX |
| W224 | 2001 | TRIAZ 6% GEL | 1 | $ | 8.29 | 37100 | RX |
| W224 | 2001 | TRIMETHOBENZAMIDE 250MG CAP | 1 | $ | 1.39 | 17000 | RX |
| W224 | 2001 | VALIUM 10 MG TABLET | 1 | $ | 310.34 | 64121 | C4 |
| W224 | 2001 | VALIUM 2 MG TABLET | 5 | $ | 32.40 | 64121 | C4 |
| W224 | 2001 | VALIUM 5 MG TABLET | 13 | $ | 808.13 | 64121 | C4 |
| W224 | 2001 | VALTREX 1 GM CAPLET | 6 | $ | 313.87 | 82100 | RX |
| W224 | 2001 | VALTREX 500 MG CAPLET | 4 | $ | 174.29 | 82100 | RX |
| W224 | 2001 | VEXOL 1% EYE DROPS | 1 | $ | 6.35 | 52240 | RX |
| W224 | 2001 | VOLMAX 4 MG TABLET SA | 24 | $ | 1,119.80 | 28113 | RX |
| W224 | 2001 | VOLMAX 8 MG TABLET SA | 9 | $ | 678.33 | 28113 | RX |
| W224 | 2001 | XANAX 0.25 MG TABLET | 4 | $ | 22.10 | 64121 | C4 |
| W224 | 2001 | XANAX 0.5 MG TABLET | 6 | $ | 1,161.07 | 64121 | C4 |
| W224 | 2001 | XANAX 1 MG TABLET | 5 | $ | 1,158.74 | 64121 | C4 |
| W224 | 2001 | XOPENEX 0.63 MG/3 ML SOLUTION | 4 | $ | 378.00 | 28112 | RX |
| W224 | 2001 | XOPENEX 1.25 MG/3 ML SOLUTION | 2 | $ | 1,210.28 | 28112 | RX |
| W224 | 2001 | ZANTAC 150 MG TABLET | 16 | $ | 2,284.05 | 23700 | RX |
| W224 | 2001 | ZAROXOLYN 2.5 MG TABLET | 21 | $ | 406.51 | 41230 | RX |
| W224 | 2001 | ZAROXOLYN 5 MG TABLET | 14 | $ | 362.25 | 41230 | RX |
| W224 | 2001 | ZITHROMAX 200 MG/5 ML SUSP | 1 | $ | 20.17 | 15140 | RX |
| W224 | 2001 | ZITHROMAX 250 MG TABLET | 7 | $ | 249.07 | 15140 | RX |
| W224 | 2001 | ZITHROMAX 250 MG Z-PAK TAB | 129 | $ | 4,013.75 | 15140 | RX |
| W224 | 2001 | ZOFRAN 8 MG TABLET | 8 | $ | 3,827.28 | 17000 | RX |
| W224 | 2001 | ZOVIRAX 200 MG CAPSULE | 1 | $ | 23.13 | 82100 | RX |
| W224 | 2002 | ACTONEL 30 MG TABLET | 33 | $ | 1,386.84 | 78300 | RX |
| W224 | 2002 | ACTONEL 35 MG TABLET | 37 | $ | 3,140.62 | 78300 | RX |
| W224 | 2002 | ACTONEL 5 MG TABLET | 16 | $ | 1,421.94 | 78300 | RX |
| W224 | 2002 | ACYCLOVIR 200 MG CAPSULE | 5 | $ | 212.89 | 82100 | RX |
| W224 | 2002 | ACYCLOVIR 400 MG TABLET | 5 | $ | 80.19 | 82100 | RX |
| W224 | 2002 | ACYCLOVIR 800 MG TABLET | 4 | $ | 135.18 | 82100 | RX |
| W224 | 2002 | AK-TRACIN 500 UNITS/GM OINTMNT | 1 | $ | - | 61620 | RX |
| W224 | 2002 | ALAMAST 0.1% DROPS | 2 | $ | 59.58 | 61300 | RX |
| W224 | 2002 | ALBUTEROL 0.83 MG/ML SOLUTION | 121 | $ | 5,586.26 | 28112 | RX |
| W224 | 2002 | ALBUTEROL 90 MCG INHALER | 350 | $ | 7,606.10 | 28111 | RX |
| W224 | 2002 | ALBUTEROL SULFATE 2 MG TAB | 11 | $ | 10.93 | 28113 | RX |
| W224 | 2002 | ALBUTEROL SULFATE 4 MG TAB | 19 | $ | 39.77 | 28113 | RX |
| W224 | 2002 | ALKERAN 2 MG TABLET | 1 | $ | 67.82 | 30100 | RX |

| W224 | 2002 | ALOCRIL 2% EYE DROPS | 2 | $ | 79.48 | 61300 | RX |
|---|---|---|---|---|---|---|---|
| W224 | 2002 | ALOMIDE 0.1% EYE DROPS | 13 | $ | 277.98 | 61300 | RX |
| W224 | 2002 | ALPRAZOLAM 0.25 MG TABLET | 256 | $ | 1,428.66 | 64121 | C4 |
| W224 | 2002 | ALPRAZOLAM 0.5 MG TABLET | 322 | $ | 3,480.93 | 64121 | C4 |
| W224 | 2002 | ALPRAZOLAM 1 MG TABLET | 91 | $ | 1,678.49 | 64121 | C4 |
| W224 | 2002 | ALPRAZOLAM 2 MG TABLET | 2 | $ | 55.71 | 64121 | C4 |
| W224 | 2002 | ALREX 0.2% EYE DROPS | 7 | $ | 351.21 | 52240 | RX |
| W224 | 2002 | ALUPENT 650 MCG INHALER COMP | 1 | $ | 57.80 | 28111 | RX |
| W224 | 2002 | ANCOBON 500 MG CAPSULE | 3 | $ | 3,788.15 | 37410 | RX |
| W224 | 2002 | ANTABUSE 250 MG TABLET | 1 | $ | 20.77 | 78300 | RX |
| W224 | 2002 | ANTIVERT 25 MG TABLET | 7 | $ | 159.22 | 17000 | RX |
| W224 | 2002 | ARIMIDEX 1 MG TABLET | 57 | $ | 15,878.28 | 30100 | RX |
| W224 | 2002 | ARISTOCORT FORTE 40 MG/ML VL | 1 | $ | 106.50 | 52220 | INJ |
| W224 | 2002 | ATIVAN 0.5 MG TABLET | 11 | $ | 294.10 | 64121 | C4 |
| W224 | 2002 | ATIVAN 1 MG TABLET | 23 | $ | 1,460.93 | 64121 | C4 |
| W224 | 2002 | ATIVAN 2 MG TABLET | 19 | $ | 1,687.55 | 64121 | C4 |
| W224 | 2002 | ATROVENT 0.03% SPRAY | 8 | $ | 257.29 | 28121 | RX |
| W224 | 2002 | ATROVENT 0.06% SPRAY | 14 | $ | 1,060.04 | 28121 | RX |
| W224 | 2002 | ATROVENT INHALER | 109 | $ | 5,340.59 | 28120 | RX |
| W224 | 2002 | AXID 150 MG PULVULE | 43 | $ | 10,370.14 | 23700 | RX |
| W224 | 2002 | AXID 300 MG PULVULE | 7 | $ | 840.56 | 23700 | RX |
| W224 | 2002 | AZATHIOPRINE 50 MG TABLET | 18 | $ | 1,494.77 | 30300 | RX |
| W224 | 2002 | BACIT/POLYMYXIN EYE OINT | 4 | $ | 66.64 | 61620 | RX |
| W224 | 2002 | BACITRACIN 500 UNITS/GM OINTMN | 8 | $ | - | 61620 | RX |
| W224 | 2002 | BACTERIOSTATIC SALINE VIAL | 5 | $ | - | 53140 | INJ |
| W224 | 2002 | BACTROBAN 2% CREAM | 38 | $ | 816.91 | 37200 | RX |
| W224 | 2002 | BACTROBAN 2% OINTMENT | 17 | $ | 459.72 | 37200 | RX |
| W224 | 2002 | BENZOYL PEROXIDE 5% GEL | 1 | $ | 10.17 | 37100 | RX |
| W224 | 2002 | BETASERON 0.3 MG VIAL | 8 | $ | 7,937.37 | 30400 | INJ |
| W224 | 2002 | BIAXIN 250 MG TABLET | 7 | $ | 667.69 | 15140 | RX |
| W224 | 2002 | BIAXIN 250 MG/5 ML SUSPENSION | 17 | $ | 945.32 | 15140 | RX |
| W224 | 2002 | BIAXIN 500 MG TABLET | 32 | $ | 3,269.47 | 15140 | RX |
| W224 | 2002 | BIAXIN XL 500 MG TABLET SA | 79 | $ | 5,237.07 | 15140 | RX |
| W224 | 2002 | BRETHINE 2.5 MG TABLET | 3 | $ | - | 28113 | RX |
| W224 | 2002 | BREVOXYL 4% GEL | 1 | $ | 18.68 | 37100 | RX |
| W224 | 2002 | BUMETANIDE 0.5 MG TABLET | 30 | $ | 75.91 | 41230 | RX |
| W224 | 2002 | BUMETANIDE 1 MG TABLET | 86 | $ | 381.31 | 41230 | RX |
| W224 | 2002 | BUMETANIDE 2 MG TABLET | 48 | $ | 1,391.50 | 41230 | RX |
| W224 | 2002 | BUMEX 1 MG TABLET | 9 | $ | 206.83 | 41230 | RX |
| W224 | 2002 | BUMEX 2 MG TABLET | 5 | $ | 236.70 | 41230 | RX |
| W224 | 2002 | CARAC CREAM | 2 | $ | 130.55 | 30100 | RX |
| W224 | 2002 | CARMOL 40 CREAM | 8 | $ | 88.03 | 78120 | RX |
| W224 | 2002 | CASODEX 50 MG TABLET | 11 | $ | 7,177.04 | 30100 | RX |
| W224 | 2002 | CHLORDIAZEPOXIDE 10 MG CAP | 16 | $ | 121.66 | 64121 | C4 |
| W224 | 2002 | CHLORDIAZEPOXIDE 25 MG CAP | 4 | $ | 114.87 | 64121 | C4 |
| W224 | 2002 | CILOXAN 0.3% EYE DROPS | 49 | $ | 800.80 | 61620 | RX |
| W224 | 2002 | CILOXAN 0.3% OINTMENT | 2 | $ | 45.70 | 61620 | RX |
| W224 | 2002 | CIMETIDINE 300 MG TABLET | 46 | $ | 332.18 | 23700 | RX |
| W224 | 2002 | CIMETIDINE 300 MG/5 ML LIQUID | 3 | $ | 66.00 | 23700 | RX |
| W224 | 2002 | CIMETIDINE 300 MG/5 ML SOLN | 10 | $ | 218.40 | 23700 | RX |
| W224 | 2002 | CIMETIDINE 300MG TABLET | 1 | $ | - | 23700 | RX |
| W224 | 2002 | CIMETIDINE 300MG/5ML LIQUID | 2 | $ | 43.14 | 23700 | RX |

| W224 | 2002 | CIMETIDINE 400 MG TABLET | 24 | $ | 1,096.36 | 23700 | RX |
|------|------|--------------------------|----|---|----------|-------|-----|
| W224 | 2002 | CIMETIDINE 400MG TABLET | 1 | $ | - | 23700 | RX |
| W224 | 2002 | CIMETIDINE 800 MG TABLET | 35 | $ | 2,012.66 | 23700 | RX |
| W224 | 2002 | CLEOCIN 100 MG VAGINAL OVULE | 1 | $ | 24.18 | 15190 | RX |
| W224 | 2002 | CLEOCIN 2% VAGINAL CREAM | 1 | $ | 24.98 | 15190 | RX |
| W224 | 2002 | CLEOCIN T 1% LOTION | 1 | $ | 28.94 | 37100 | RX |
| W224 | 2002 | CLINDAMYCIN HCL 150 MG CAPS | 57 | $ | 2,045.21 | 15190 | RX |
| W224 | 2002 | CLINDAMYCIN HCL 150MG CAPS | 4 | $ | 71.02 | 15190 | RX |
| W224 | 2002 | CLINDAMYCIN HCL 300 MG CAPS | 8 | $ | 482.52 | 15190 | RX |
| W224 | 2002 | CLINDAMYCIN PH 1% GEL | 1 | $ | 40.56 | 37100 | RX |
| W224 | 2002 | CLINDAMYCIN PH 1% SOLUTION | 5 | $ | 34.30 | 37100 | RX |
| W224 | 2002 | CLORAZEPATE 15 MG TABLET | 9 | $ | 755.40 | 64121 | C4 |
| W224 | 2002 | CLORAZEPATE 3.75 MG TABLET | 34 | $ | 3,454.69 | 64121 | C4 |
| W224 | 2002 | CLORAZEPATE 7.5 MG TABLET | 96 | $ | 7,665.44 | 64121 | C4 |
| W224 | 2002 | CO Q-10 30 MG SOFTGEL | 1 | $ | 96.58 | 60700 | NP |
| W224 | 2002 | CO-ENZYME Q 10 POWDER | 1 | $ | 96.58 | 60700 | RX |
| W224 | 2002 | COENZYME Q-10 POWDER | 2 | $ | 193.16 | 60700 | RX |
| W224 | 2002 | COMPAZINE 25 MG SUPPOSITORY | 1 | $ | 23.75 | 17000 | RX |
| W224 | 2002 | COMPAZINE 5 MG TABLET | 1 | $ | 19.20 | 17000 | RX |
| W224 | 2002 | COMPAZINE 5 MG/ML VIAL | 1 | $ | 0.73 | 17000 | INJ |
| W224 | 2002 | COQ10 150 MG CAPSULE | 1 | $ | 96.58 | 60700 | NP |
| W224 | 2002 | CORTEF 10 MG TABLET | 1 | $ | 17.24 | 52210 | RX |
| W224 | 2002 | CORTISONE 25 MG TABLET | 6 | $ | 130.90 | 52210 | RX |
| W224 | 2002 | CYCLOPHOSPHAMIDE 50 MG TAB | 1 | $ | 186.95 | 30100 | RX |
| W224 | 2002 | CYTOXAN 50 MG TABLET | 3 | $ | 1,770.60 | 30100 | RX |
| W224 | 2002 | DAPSONE 100 MG TABLET | 1 | $ | - | 15800 | RX |
| W224 | 2002 | DAPSONE 25 MG TABLET | 9 | $ | 44.88 | 15800 | RX |
| W224 | 2002 | DELTASONE 10 MG TABLET | 6 | $ | - | 52210 | RX |
| W224 | 2002 | DELTASONE 20 MG TABLET | 5 | $ | - | 52210 | RX |
| W224 | 2002 | DELTASONE 5 MG TABLET | 4 | $ | - | 52210 | RX |
| W224 | 2002 | DEMADEX 10 MG TABLET | 13 | $ | 40.72 | 41230 | RX |
| W224 | 2002 | DEMADEX 100 MG TABLET | 2 | $ | 283.08 | 41230 | RX |
| W224 | 2002 | DEMADEX 20 MG TABLET | 54 | $ | 1,233.30 | 41230 | RX |
| W224 | 2002 | DEMADEX 5 MG TABLET | 3 | $ | 101.50 | 41230 | RX |
| W224 | 2002 | DEPO-MEDROL 40 MG/ML VIAL | 1 | $ | 6.06 | 52220 | INJ |
| W224 | 2002 | DEPO-TESTOSTERONE 200 MG/ML | 1 | $ | 66.96 | 52151 | INJ |
| W224 | 2002 | DEXAMETHASONE 0.5 MG TABLET | 1 | $ | 11.70 | 52210 | RX |
| W224 | 2002 | DEXAMETHASONE 0.5 MG/5 ML ELX | 1 | $ | 1.63 | 52210 | RX |
| W224 | 2002 | DEXAMETHASONE 0.75 MG TABLET | 8 | $ | 32.77 | 52210 | RX |
| W224 | 2002 | DEXAMETHASONE 0.75MG TABLET | 2 | $ | - | 52210 | RX |
| W224 | 2002 | DEXAMETHASONE 4 MG TABLET | 45 | $ | 325.91 | 52210 | RX |
| W224 | 2002 | DEXAMETHASONE 4MG/ML VIAL | 1 | $ | - | 52220 | INJ |
| W224 | 2002 | DIAZEPAM 10 MG TABLET | 10 | $ | 53.41 | 64121 | C4 |
| W224 | 2002 | DIAZEPAM 2 MG TABLET | 18 | $ | 12.22 | 64121 | C4 |
| W224 | 2002 | DIAZEPAM 2MG TABLET | 1 | $ | - | 64121 | C4 |
| W224 | 2002 | DIAZEPAM 5 MG TABLET | 99 | $ | 39.31 | 64121 | C4 |
| W224 | 2002 | DIAZEPAM 5MG TABLET | 3 | $ | 0.72 | 64121 | C4 |
| W224 | 2002 | DIDRONEL 200 MG TABLET | 8 | $ | 1,284.78 | 78300 | RX |
| W224 | 2002 | DIDRONEL 400 MG TABLET | 1 | $ | 50.22 | 78300 | RX |
| W224 | 2002 | DIFFERIN 0.1% GEL | 1 | $ | 11.51 | 37100 | RX |
| W224 | 2002 | DIFLUCAN 100 MG TABLET | 21 | $ | 1,002.97 | 37410 | RX |
| W224 | 2002 | DIFLUCAN 150 MG TABLET | 81 | $ | 1,823.53 | 37410 | RX |

| W224 | 2002 | DIFLUCAN 200 MG TABLET | 12 | $ | 4,688.48 | 37410 | RX |
|------|------|------------------------|----|----|----------|-------|-----|
| W224 | 2002 | DORYX 75 MG CAPSULE EC | 3 | $ | 360.45 | 15112 | RX |
| W224 | 2002 | DOXYCYCLINE 100 MG CAPSULE | 75 | $ | 233.06 | 15112 | RX |
| W224 | 2002 | DOXYCYCLINE 100 MG TABLET | 71 | $ | 3.14 | 15112 | RX |
| W224 | 2002 | DOXYCYCLINE 50 MG CAPSULE | 3 | $ | - | 15112 | RX |
| W224 | 2002 | DYNABAC 250 MG TABLET EC | 18 | $ | 910.76 | 15140 | RX |
| W224 | 2002 | DYNABAC D5-PAK 250 MG TAB EC | 1 | $ | 19.26 | 15140 | RX |
| W224 | 2002 | E.E.S. 200 MG/5 ML SUSPENSION | 4 | $ | 51.96 | 15140 | RX |
| W224 | 2002 | E.E.S. 400 FILMTAB | 1 | $ | 0.97 | 15140 | RX |
| W224 | 2002 | ECONOPRED 0.125% EYE DROPS | 2 | $ | 14.80 | 52240 | RX |
| W224 | 2002 | ECONOPRED PLUS 1% EYE DROPS | 5 | $ | 130.27 | 52240 | RX |
| W224 | 2002 | EFUDEX 5% CREAM | 10 | $ | 968.90 | 30100 | RX |
| W224 | 2002 | EPOGEN 20,000 UNITS/ML VIAL | 4 | $ | 4,774.02 | 47000 | INJ |
| W224 | 2002 | ERY-TAB 250 MG TABLET EC | 1 | $ | - | 15140 | RX |
| W224 | 2002 | ERY-TAB 333 MG TABLET EC | 42 | $ | 11.64 | 15140 | RX |
| W224 | 2002 | ERY-TAB 500 MG TABLET EC | 4 | $ | - | 15140 | RX |
| W224 | 2002 | ERYTHROCIN 250 MG FILMTAB | 5 | $ | 5.02 | 15140 | RX |
| W224 | 2002 | ERYTHROCIN 500 MG FILMTAB | 3 | $ | 3.34 | 15140 | RX |
| W224 | 2002 | ERYTHROMYCIN 2% GEL | 2 | $ | 61.47 | 37100 | RX |
| W224 | 2002 | ERYTHROMYCIN 250 MG CAP EC | 5 | $ | 4.12 | 15140 | RX |
| W224 | 2002 | ERYTHROMYCIN 250 MG FILMTAB | 2 | $ | - | 15140 | RX |
| W224 | 2002 | ERYTHROMYCIN 500 MG FILMTAB | 2 | $ | - | 15140 | RX |
| W224 | 2002 | ERYTHROMYCIN ES 400 MG TAB | 6 | $ | 11.27 | 15140 | RX |
| W224 | 2002 | ERYTHROMYCIN EYE OINTMENT | 11 | $ | - | 61620 | RX |
| W224 | 2002 | ERYTHROMYCIN ST 250 MG TAB | 1 | $ | 1.52 | 15140 | RX |
| W224 | 2002 | ERYTHROMYCIN ST 500 MG TAB | 1 | $ | - | 15140 | RX |
| W224 | 2002 | FAMOTIDINE 20 MG TABLET | 129 | $ | 5,442.43 | 23700 | RX |
| W224 | 2002 | FAMOTIDINE 20MG TABLET | 14 | $ | 415.19 | 23700 | RX |
| W224 | 2002 | FAMOTIDINE 40 MG TABLET | 34 | $ | 2,234.65 | 23700 | RX |
| W224 | 2002 | FAMOTIDINE 40MG TABLET | 13 | $ | 452.63 | 23700 | RX |
| W224 | 2002 | FAMVIR 500 MG TABLET | 7 | $ | 767.33 | 82100 | RX |
| W224 | 2002 | FLUMADINE 100 MG TABLET | 1 | $ | 14.39 | 82100 | RX |
| W224 | 2002 | FLUOROMETHOLONE 0.1% DROPS | 5 | $ | 38.87 | 52240 | RX |
| W224 | 2002 | FLUOROPLEX 1% CREAM | 4 | $ | 204.08 | 30100 | RX |
| W224 | 2002 | FLUOROPLEX 1% SOLUTION | 1 | $ | 51.02 | 30100 | RX |
| W224 | 2002 | FLUTAMIDE 125 MG CAPSULE | 3 | $ | 630.24 | 30100 | RX |
| W224 | 2002 | FML LIQUIFILM 0.1% EYE DROP | 3 | $ | 143.56 | 52240 | RX |
| W224 | 2002 | FML S.O.P. 0.1% OINTMENT | 3 | $ | 40.29 | 52240 | RX |
| W224 | 2002 | FORADIL AEROLIZER 12 MCG CAP | 9 | $ | 738.76 | 28111 | RX |
| W224 | 2002 | FOSAMAX 10 MG TABLET | 105 | $ | 8,221.44 | 78300 | RX |
| W224 | 2002 | FOSAMAX 35 MG TABLET | 14 | $ | 1,150.52 | 78300 | RX |
| W224 | 2002 | FOSAMAX 5 MG TABLET | 19 | $ | 2,556.62 | 78300 | RX |
| W224 | 2002 | FOSAMAX 70 MG TABLET | 345 | $ | 30,149.22 | 78300 | RX |
| W224 | 2002 | FUROSEMIDE 10 MG/ML AMPUL | 1 | $ | - | 41100 | INJ |
| W224 | 2002 | FUROSEMIDE 10 MG/ML SOLUTION | 16 | $ | 246.06 | 41230 | RX |
| W224 | 2002 | FUROSEMIDE 10 MG/ML VIAL | 1 | $ | - | 41100 | INJ |
| W224 | 2002 | FUROSEMIDE 20 MG TABLET | 439 | $ | 51.94 | 41230 | RX |
| W224 | 2002 | FUROSEMIDE 40 MG TABLET | 950 | $ | 552.94 | 41230 | RX |
| W224 | 2002 | FUROSEMIDE 40MG TABLET | 3 | $ | - | 41230 | RX |
| W224 | 2002 | FUROSEMIDE 80 MG TABLET | 94 | $ | 896.19 | 41230 | RX |
| W224 | 2002 | FUROSEMIDE 80MG TABLET | 4 | $ | - | 41230 | RX |
| W224 | 2002 | GENTAK 3 MG/GM EYE OINTMENT | 8 | $ | 32.98 | 61620 | RX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W224 | 2002 | GENTAK 3 MG/ML EYE DROPS | 1 | $ | - | 61620 | RX |
| W224 | 2002 | GENTAMICIN 0.1% CREAM | 1 | $ | - | 37200 | RX |
| W224 | 2002 | GENTAMICIN 0.1% OINTMENT | 2 | $ | - | 37200 | RX |
| W224 | 2002 | GENTAMICIN 3 MG/ML EYE DROPS | 11 | $ | - | 61620 | RX |
| W224 | 2002 | GLUCAGON 1 MG EMERGENCY KIT | 1 | $ | 56.57 | 39400 | INJ |
| W224 | 2002 | GRISEOFULVIN ULTRA 250 MG TB | 2 | $ | 13.14 | 37410 | RX |
| W224 | 2002 | HEPARIN LOCK 100 UNITS/ML VIAL | 4 | $ | - | 11200 | INJ |
| W224 | 2002 | HYDROCORTISONE 100 MG ENEMA | 2 | $ | 280.85 | 52250 | RX |
| W224 | 2002 | HYDROXYUREA 500 MG CAPSULE | 5 | $ | 279.33 | 30100 | RX |
| W224 | 2002 | INDAPAMIDE 1.25 MG TABLET | 116 | $ | 561.86 | 41230 | RX |
| W224 | 2002 | INDAPAMIDE 1.25MG TABLET | 4 | $ | - | 41230 | RX |
| W224 | 2002 | INDAPAMIDE 2.5 MG TABLET | 88 | $ | 1,157.75 | 41230 | RX |
| W224 | 2002 | INDAPAMIDE 2.5MG TABLET | 2 | $ | - | 41230 | RX |
| W224 | 2002 | INTAL INHALER | 2 | $ | 240.90 | 28210 | RX |
| W224 | 2002 | IPRATROPIUM BR 0.02% SOLN | 48 | $ | 5,087.94 | 28120 | RX |
| W224 | 2002 | IPRATROPIUM BROMIDE POWDER | 3 | $ | 676.80 | 28120 | RX |
| W224 | 2002 | KENALOG-40 40 MG/ML VIAL | 6 | $ | 54.02 | 52220 | INJ |
| W224 | 2002 | KETOCONAZOLE 200 MG TABLET | 12 | $ | 322.61 | 37410 | RX |
| W224 | 2002 | LAMISIL 250 MG TABLET | 48 | $ | 11,226.43 | 37410 | RX |
| W224 | 2002 | LASIX 20 MG TABLET | 33 | $ | 62.93 | 41230 | RX |
| W224 | 2002 | LASIX 40 MG TABLET | 103 | $ | 762.86 | 41230 | RX |
| W224 | 2002 | LASIX 80 MG TABLET | 10 | $ | 327.83 | 41230 | RX |
| W224 | 2002 | LEUKERAN 2 MG TABLET | 4 | $ | 52.92 | 30100 | RX |
| W224 | 2002 | LIVOSTIN 0.05% EYE DROPS | 2 | $ | 683.87 | 61300 | RX |
| W224 | 2002 | LORAZEPAM 0.5 MG TABLET | 217 | $ | 4,679.68 | 64121 | C4 |
| W224 | 2002 | LORAZEPAM 1 MG TABLET | 265 | $ | 8,827.59 | 64121 | C4 |
| W224 | 2002 | LORAZEPAM 1MG TABLET | 1 | $ | 28.81 | 64121 | C4 |
| W224 | 2002 | LORAZEPAM 2 MG TABLET | 65 | $ | 1,755.44 | 64121 | C4 |
| W224 | 2002 | LOTEMAX 0.5% EYE DROPS | 20 | $ | 421.87 | 52240 | RX |
| W224 | 2002 | LOVENOX 100 MG PREFILLED SYR | 3 | $ | 330.21 | 11200 | INJ |
| W224 | 2002 | LOVENOX 30 MG PREFILLED SYRN | 8 | $ | 530.67 | 11200 | INJ |
| W224 | 2002 | LOVENOX 40 MG PREFILLED SYRN | 1 | $ | 184.03 | 11200 | INJ |
| W224 | 2002 | LOVENOX 60 MG PREFILLED SYRN | 7 | $ | 1,853.77 | 11200 | INJ |
| W224 | 2002 | LOVENOX 80 MG PREFILLED SYRN | 2 | $ | 741.60 | 11200 | INJ |
| W224 | 2002 | LOZOL 2.5 MG TABLET | 1 | $ | 72.31 | 41230 | RX |
| W224 | 2002 | LUPRON DEPOT 22.5 MG 3MO KIT | 1 | $ | 1,646.88 | 30100 | INJ |
| W224 | 2002 | MARINOL 5 MG CAPSULE | 1 | $ | 209.65 | 17000 | C3 |
| W224 | 2002 | MAXAIR 0.2 MG AEROSOL W/ADAP | 2 | $ | 258.24 | 28111 | RX |
| W224 | 2002 | MAXAIR AUTOHALER 0.2 MG AERO | 11 | $ | 711.39 | 28111 | RX |
| W224 | 2002 | MECLIZINE 12.5 MG TABLET | 52 | $ | 3.66 | 17000 | RX |
| W224 | 2002 | MECLIZINE 12.5MG TABLET | 3 | $ | - | 17000 | RX |
| W224 | 2002 | MECLIZINE 25 MG TABLET | 195 | $ | 233.25 | 17000 | RX |
| W224 | 2002 | MECLIZINE 25MG TABLET | 13 | $ | - | 17000 | RX |
| W224 | 2002 | MEDROL 16 MG TABLET | 1 | $ | 96.98 | 52210 | RX |
| W224 | 2002 | MEDROL 2 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2002 | MEDROL 4 MG DOSEPAK | 1 | $ | 3.30 | 52210 | RX |
| W224 | 2002 | MEGACE 40 MG/ML ORAL SUSP | 8 | $ | 1,425.68 | 30100 | RX |
| W224 | 2002 | MEGESTROL 20 MG TABLET | 2 | $ | 37.04 | 30100 | RX |
| W224 | 2002 | MEGESTROL 40 MG TABLET | 10 | $ | 271.55 | 30100 | RX |
| W224 | 2002 | MEGESTROL ACET 40 MG/ML SUSP | 18 | $ | 2,688.41 | 30100 | RX |
| W224 | 2002 | MEPROLONE UNIPAK 4 MG TAB | 1 | $ | 3.95 | 52210 | RX |
| W224 | 2002 | METHOTREXATE 2.5 MG TABLET | 28 | $ | 1,466.05 | 30100 | RX |

| | | | | | | |
|---|---|---|---|---|---|---|
| W224 | 2002 | METHOTREXATE 25 MG/ML VIAL | 5 | $ | 23.87 | 30100 INJ |
| W224 | 2002 | METHYLPREDNISOLONE 4 MG TAB | 154 | $ | 572.12 | 52210 RX |
| W224 | 2002 | MINOCYCLINE 100 MG CAPSULE | 8 | $ | 387.42 | 15112 RX |
| W224 | 2002 | MINOCYCLINE 50 MG CAPSULE | 5 | $ | 245.56 | 15112 RX |
| W224 | 2002 | MINOCYCLINE 50MG CAPSULE | 2 | $ | 35.04 | 15112 RX |
| W224 | 2002 | MYCELEX 10 MG TROCHE | 12 | $ | 1,054.28 | 37410 RX |
| W224 | 2002 | MYCOSTATIN PASTILLES | 2 | $ | 51.34 | 37410 RX |
| W224 | 2002 | NEOMYCIN 500 MG TABLET | 5 | $ | 281.14 | 15170 RX |
| W224 | 2002 | NEOMYCIN SULFATE POWDER | 1 | $ | 25.30 | 15170 RX |
| W224 | 2002 | NEOMYCIN/POLY/GRAM EYE DROP | 1 | $ | 16.69 | 61620 RX |
| W224 | 2002 | NEORAL 100 MG GELATN CAPSULE | 2 | $ | 1,307.40 | 30300 RX |
| W224 | 2002 | NEORAL 25 MG GELATIN CAPSULE | 3 | $ | 737.58 | 30300 RX |
| W224 | 2002 | NEUPOGEN 480 MCG/0.8 ML SYR | 1 | $ | 2,171.59 | 47000 INJ |
| W224 | 2002 | NEUPOGEN 480 MCG/1.6 ML VIAL | 1 | $ | 583.27 | 47000 INJ |
| W224 | 2002 | NIZATIDINE 150 MG CAPSULE | 10 | $ | 1,584.13 | 23700 RX |
| W224 | 2002 | NIZATIDINE 300 MG CAPSULE | 5 | $ | 596.21 | 23700 RX |
| W224 | 2002 | NOLVADEX 10 MG TABLET | 10 | $ | 1,019.19 | 30100 RX |
| W224 | 2002 | NYSTATIN 100,000 UNITS/ML SUSP | 31 | $ | 355.89 | 37410 RX |
| W224 | 2002 | NYSTATIN 150,000,000 UNITS PWD | 1 | $ | 1.02 | 37410 RX |
| W224 | 2002 | OCUFLOX 0.3% EYE DROPS | 54 | $ | 1,520.23 | 61620 RX |
| W224 | 2002 | OPTIVAR 0.05% DROPS | 7 | $ | 242.09 | 61300 RX |
| W224 | 2002 | OXAZEPAM 10 MG CAPSULE | 5 | $ | 200.77 | 64121 C4 |
| W224 | 2002 | OXAZEPAM 15 MG CAPSULE | 33 | $ | 1,728.29 | 64121 C4 |
| W224 | 2002 | OXAZEPAM 30 MG CAPSULE | 3 | $ | 686.77 | 64121 C4 |
| W224 | 2002 | P-EPHRINE 2.5% EYE DROPS | 1 | $ | 8.83 | 61300 RX |
| W224 | 2002 | PATANOL 0.1% EYE DROPS | 50 | $ | 2,622.32 | 61300 RX |
| W224 | 2002 | PCE 333 MG DISPERTAB | 6 | $ | 516.54 | 15140 RX |
| W224 | 2002 | PEPCID 20 MG TABLET | 12 | $ | 1,695.58 | 23700 RX |
| W224 | 2002 | PEPCID 40 MG TABLET | 2 | $ | 349.01 | 23700 RX |
| W224 | 2002 | PHENERGAN 12.5 MG SUPPOS | 1 | $ | 40.03 | 17000 RX |
| W224 | 2002 | PHENERGAN 50 MG SUPPOSITORY | 1 | $ | 15.95 | 17000 RX |
| W224 | 2002 | PLAVIX 75 MG TABLET | 468 | $ 65,518.51 | | 31600 RX |
| W224 | 2002 | PLEXION CLEANSER | 2 | $ | 92.61 | 37200 RX |
| W224 | 2002 | PRED FORTE 1% EYE DROPS | 10 | $ | 351.47 | 52240 RX |
| W224 | 2002 | PRED MILD 0.12% EYE DROPS | 1 | $ | 7.31 | 52240 RX |
| W224 | 2002 | PREDNISOLONE AC 1% EYE DROP | 52 | $ | 658.80 | 52240 RX |
| W224 | 2002 | PREDNISONE 1 MG TABLET | 50 | $ | 683.31 | 52210 RX |
| W224 | 2002 | PREDNISONE 10 MG TABLET | 150 | $ | 20.63 | 52210 RX |
| W224 | 2002 | PREDNISONE 10MG TABLET | 3 | $ | - | 52210 RX |
| W224 | 2002 | PREDNISONE 2.5 MG TABLET | 4 | $ | - | 52210 RX |
| W224 | 2002 | PREDNISONE 20 MG TABLET | 78 | $ | 11.08 | 52210 RX |
| W224 | 2002 | PREDNISONE 5 MG TABLET | 224 | $ | 31.94 | 52210 RX |
| W224 | 2002 | PREDNISONE 50 MG TABLET | 7 | $ | - | 52210 RX |
| W224 | 2002 | PREDNISONE 5MG TABLET | 3 | $ | - | 52210 RX |
| W224 | 2002 | PROAMATINE 2.5 MG TABLET | 14 | $ | 1,623.30 | 28113 RX |
| W224 | 2002 | PROCHLORPERAZINE 10 MG TAB | 33 | $ | 515.11 | 17000 RX |
| W224 | 2002 | PROCHLORPERAZINE 25 MG SUPP | 4 | $ | 56.37 | 17000 RX |
| W224 | 2002 | PROCHLORPERAZINE 5 MG TAB | 3 | $ | 53.46 | 17000 RX |
| W224 | 2002 | PROCHLORPERAZINE 5 MG TABLET | 2 | $ | 18.42 | 17000 RX |
| W224 | 2002 | PROCRIT 10,000 UNITS/ML VIAL | 15 | $ 15,307.50 | | 47000 INJ |
| W224 | 2002 | PROCRIT 40,000 UNITS/ML VIAL | 1 | $ | 1,916.59 | 47000 INJ |
| W224 | 2002 | PROMETHAZINE 50 MG TABLET | 9 | $ | 117.18 | 17000 RX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W224 | 2002 | PROMETHAZINE 6.25 MG/5 ML SYR | 4 | $ | 0.84 | 17000 | RX |
| W224 | 2002 | PROMETHAZINE 6.25MG/5ML SYR | 1 | $ | - | 17000 | RX |
| W224 | 2002 | PROMETHEGAN 50 MG SUPPOS | 1 | $ | 47.51 | 17000 | RX |
| W224 | 2002 | PROSCAR 5 MG TABLET | 121 | $ 10,926.21 | | 30100 | RX |
| W224 | 2002 | PROVENTIL 0.83 MG/ML SOLUTN | 2 | $ | 452.50 | 28112 | RX |
| W224 | 2002 | PROVENTIL 4 MG REPETABS | 1 | $ | 43.70 | 28113 | RX |
| W224 | 2002 | PROVENTIL 90 MCG INHALER | 9 | $ | 224.12 | 28111 | RX |
| W224 | 2002 | PROVENTIL HFA 90 MCG INHALER | 22 | $ | 1,310.71 | 28111 | RX |
| W224 | 2002 | QUIXIN 0.5% EYE DROPS | 7 | $ | 119.36 | 61620 | RX |
| W224 | 2002 | RANITIDINE 150 MG CAP | 1 | $ | 72.99 | 23700 | RX |
| W224 | 2002 | RANITIDINE 150 MG CAPSULE | 23 | $ | 1,680.96 | 23700 | RX |
| W224 | 2002 | RANITIDINE 150 MG TABLET | 406 | $ 14,918.73 | | 23700 | RX |
| W224 | 2002 | RANITIDINE 150MG TABLET | 21 | $ | 283.64 | 23700 | RX |
| W224 | 2002 | RANITIDINE 300 MG CAPSULE | 3 | $ | 395.46 | 23700 | RX |
| W224 | 2002 | RANITIDINE 300 MG TABLET | 54 | $ | 987.02 | 23700 | RX |
| W224 | 2002 | SANDIMMUNE 100 MG CAPSULE | 12 | $ | 4,344.01 | 30300 | RX |
| W224 | 2002 | SANDIMMUNE 25 MG CAPSULE | 10 | $ | 1,742.64 | 30300 | RX |
| W224 | 2002 | SEREVENT 21 MCG INHALER | 100 | $ 10,503.19 | | 28111 | RX |
| W224 | 2002 | SEREVENT 21 MCG INHLR REFILL | 4 | $ | 243.14 | 28111 | RX |
| W224 | 2002 | SEREVENT DISKUS 50 MCG | 13 | $ | 1,058.52 | 28111 | RX |
| W224 | 2002 | SILVER SULFADIAZINE 1% CRM | 4 | $ | 6.28 | 37200 | RX |
| W224 | 2002 | SOD.SULFACET/SULFUR TF LOT | 2 | $ | 65.92 | 37200 | RX |
| W224 | 2002 | SODIUM CHLORIDE 0.9% IRRIG. | 5 | $ | 9.39 | 53250 | RX |
| W224 | 2002 | SODIUM CHLORIDE 0.9% SOLN | 6 | $ | 403.49 | 53140 | INJ |
| W224 | 2002 | SPORANOX 100 MG CAPSULE | 6 | $ | 529.98 | 37410 | RX |
| W224 | 2002 | SPS 15 GM/60 ML SUSPENSION | 7 | $ | 2,700.27 | 78300 | RX |
| W224 | 2002 | SSD 1% CREAM | 8 | $ | 10.64 | 37200 | RX |
| W224 | 2002 | SULFACET-R LOTION | 1 | $ | 27.19 | 37200 | RX |
| W224 | 2002 | TAGAMET 400 MG TABLET | 7 | $ | 638.27 | 23700 | RX |
| W224 | 2002 | TAGAMET 800 MG TABLET | 1 | $ | 220.04 | 23700 | RX |
| W224 | 2002 | TAMIFLU 75 MG GELCAP | 2 | $ | 81.98 | 82100 | RX |
| W224 | 2002 | TAMOXIFEN 10 MG TABLET | 40 | $ | 5,689.18 | 30100 | RX |
| W224 | 2002 | TAMOXIFEN 20 MG TABLET | 30 | $ | 4,425.64 | 30100 | RX |
| W224 | 2002 | TARGRETIN 1% GEL | 1 | $ | 866.43 | 30100 | RX |
| W224 | 2002 | TEBAMIDE 200 MG SUPPOSITORY | 1 | $ | - | 17000 | RX |
| W224 | 2002 | TERBUTALINE SULF 2.5 MG TAB | 11 | $ | 191.75 | 28113 | RX |
| W224 | 2002 | TERBUTALINE SULFATE 5 MG TAB | 5 | $ | 76.80 | 28113 | RX |
| W224 | 2002 | TICLOPIDINE 250 MG TABLET | 20 | $ | 3,810.80 | 31600 | RX |
| W224 | 2002 | TOBRADEX EYE DROPS | 45 | $ | 1,380.02 | 61620 | RX |
| W224 | 2002 | TOBRADEX EYE OINTMENT | 9 | $ | 268.28 | 61620 | RX |
| W224 | 2002 | TOBRAMYCIN 0.3% EYE DROPS | 3 | $ | - | 61620 | RX |
| W224 | 2002 | TOBREX 0.3% EYE OINTMENT | 1 | $ | 23.71 | 61620 | RX |
| W224 | 2002 | TORECAN 10 MG TABLET | 5 | $ | - | 17000 | RX |
| W224 | 2002 | TORSEMIDE 10 MG TABLET | 1 | $ | 23.62 | 41230 | RX |
| W224 | 2002 | TORSEMIDE 100 MG TABLET | 2 | $ | 145.92 | 41230 | RX |
| W224 | 2002 | TORSEMIDE 20 MG TABLET | 33 | $ | 1,064.38 | 41230 | RX |
| W224 | 2002 | TORSEMIDE 5 MG TABLET | 1 | $ | 20.54 | 41230 | RX |
| W224 | 2002 | TRANSDERM-SCOP 1.5 MG/72HR | 2 | $ | 123.52 | 17000 | RX |
| W224 | 2002 | TRANXENE SD 22.5 MG TAB SA | 5 | $ | 2,998.56 | 64121 | C4 |
| W224 | 2002 | TRANXENE T-TAB 7.5 MG | 16 | $ | 3,386.46 | 64121 | C4 |
| W224 | 2002 | TRIAMCINOLONE 0.1% PASTE | 14 | $ | - | 52250 | RX |
| W224 | 2002 | TRIMETHOBENZAMIDE 250 MG CAP | 1 | $ | - | 17000 | RX |

| W224 | 2002 | TRIMETHOBENZAMIDE 250MG CAP | 2 | $ | 4.58 | 17000 | RX |
|------|------|------|------|------|------|------|------|
| W224 | 2002 | VALIUM 10 MG TABLET | 1 | $ | 365.67 | 64121 | C4 |
| W224 | 2002 | VALIUM 2 MG TABLET | 2 | $ | 61.86 | 64121 | C4 |
| W224 | 2002 | VALIUM 5 MG TABLET | 26 | $ | 3,053.66 | 64121 | C4 |
| W224 | 2002 | VALTREX 1 GM CAPLET | 8 | $ | 866.08 | 82100 | RX |
| W224 | 2002 | VALTREX 500 MG CAPLET | 13 | $ | 1,451.78 | 82100 | RX |
| W224 | 2002 | VANCOCIN HCL 250 MG PULVULE | 2 | $ | 1,143.75 | 15190 | RX |
| W224 | 2002 | VANCOMYCIN 5 GM VIAL | 1 | $ | 1,585.48 | 15190 | INJ |
| W224 | 2002 | VENTOLIN 90 MCG INHALER | 1 | $ | 16.15 | 28111 | RX |
| W224 | 2002 | VOLMAX 4 MG TABLET SA | 72 | $ | 6,901.79 | 28113 | RX |
| W224 | 2002 | VOLMAX 8 MG TABLET SA | 30 | $ | 2,854.60 | 28113 | RX |
| W224 | 2002 | VOSPIRE ER 4 MG TABLET | 1 | $ | 92.12 | 28113 | RX |
| W224 | 2002 | XANAX 0.25 MG TABLET | 9 | $ | 440.64 | 64121 | C4 |
| W224 | 2002 | XANAX 0.5 MG TABLET | 18 | $ | 2,420.49 | 64121 | C4 |
| W224 | 2002 | XANAX 1 MG TABLET | 13 | $ | 3,207.97 | 64121 | C4 |
| W224 | 2002 | XELODA 500 MG TABLET | 6 | $ | 3,906.31 | 30100 | RX |
| W224 | 2002 | XOPENEX 0.63 MG/3 ML SOLUTION | 3 | $ | 983.46 | 28112 | RX |
| W224 | 2002 | XOPENEX 1.25 MG/3 ML SOLUTION | 9 | $ | 4,353.78 | 28112 | RX |
| W224 | 2002 | ZADITOR 0.025% EYE DROPS | 2 | $ | 45.52 | 61300 | RX |
| W224 | 2002 | ZANTAC 15 MG/ML SYRUP | 2 | $ | 617.30 | 23700 | RX |
| W224 | 2002 | ZANTAC 150 MG TABLET | 17 | $ | 2,823.57 | 23700 | RX |
| W224 | 2002 | ZANTAC 300 MG TABLET | 1 | $ | 101.30 | 23700 | RX |
| W224 | 2002 | ZAROXOLYN 10 MG TABLET | 3 | $ | 67.01 | 41230 | RX |
| W224 | 2002 | ZAROXOLYN 2.5 MG TABLET | 45 | $ | 1,115.95 | 41230 | RX |
| W224 | 2002 | ZAROXOLYN 5 MG TABLET | 49 | $ | 1,204.97 | 41230 | RX |
| W224 | 2002 | ZITHROMAX 200 MG/5 ML SUSP | 1 | $ | 20.95 | 15140 | RX |
| W224 | 2002 | ZITHROMAX 250 MG TABLET | 21 | $ | 690.26 | 15140 | RX |
| W224 | 2002 | ZITHROMAX 250 MG Z-PAK TAB | 264 | $ | 8,477.44 | 15140 | RX |
| W224 | 2002 | ZITHROMAX 500 MG TABLET | 5 | $ | 148.24 | 15140 | RX |
| W224 | 2002 | ZOFRAN 4 MG TABLET | 4 | $ | 796.79 | 17000 | RX |
| W224 | 2002 | ZOFRAN 8 MG TABLET | 15 | $ | 6,392.49 | 17000 | RX |
| W224 | 2002 | ZOVIRAX 200 MG CAPSULE | 1 | $ | 37.02 | 82100 | RX |
| W224 | 2002 | ZYVOX 600 MG TABLET | 1 | $ | 1,011.72 | 15190 | RX |
| W224 | 2003 | ACTONEL 30 MG TABLET | 10 | $ | 272.21 | 78300 | RX |
| W224 | 2003 | ACTONEL 35 MG TABLET | 125 | $ | 9,347.57 | 78300 | RX |
| W224 | 2003 | ACTONEL 5 MG TABLET | 2 | $ | 296.20 | 78300 | RX |
| W224 | 2003 | ACYCLOVIR 200 MG CAPSULE | 5 | $ | 18.61 | 82100 | RX |
| W224 | 2003 | ACYCLOVIR 200MG CAPSULE | 1 | $ | - | 82100 | RX |
| W224 | 2003 | ACYCLOVIR 400 MG TABLET | 2 | $ | 25.27 | 82100 | RX |
| W224 | 2003 | ACYCLOVIR 800 MG TABLET | 14 | $ | 392.59 | 82100 | RX |
| W224 | 2003 | ADOXA 50 MG TABLET | 1 | $ | 68.45 | 15112 | RX |
| W224 | 2003 | AKTOB 0.3% EYE DROPS | 1 | $ | - | 61620 | RX |
| W224 | 2003 | ALAMAST 0.1% DROPS | 1 | $ | 20.76 | 61300 | RX |
| W224 | 2003 | ALBUTEROL 0.83 MG/ML SOLUTION | 71 | $ | 2,541.96 | 28112 | RX |
| W224 | 2003 | ALBUTEROL 5 MG/ML SOLUTION | 1 | $ | - | 28112 | RX |
| W224 | 2003 | ALBUTEROL 90 MCG INHALER | 248 | $ | 4,520.74 | 28111 | RX |
| W224 | 2003 | ALBUTEROL SULF 2 MG/5 ML SYRP | 1 | $ | 2.97 | 28114 | RX |
| W224 | 2003 | ALBUTEROL SULFATE 2 MG TAB | 11 | $ | 96.30 | 28113 | RX |
| W224 | 2003 | ALBUTEROL SULFATE 4 MG TAB | 12 | $ | 179.81 | 28113 | RX |
| W224 | 2003 | ALKERAN 2 MG TABLET | 5 | $ | 340.56 | 30100 | RX |
| W224 | 2003 | ALOCRIL 2% EYE DROPS | 1 | $ | 27.05 | 61300 | RX |
| W224 | 2003 | ALPRAZOLAM 0.25 MG TABLET | 207 | $ | 1,055.32 | 64121 | C4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W224 | 2003 | ALPRAZOLAM 0.5 MG TABLET | 284 | $ | 3,639.38 | 64121 | C4 |
| W224 | 2003 | ALPRAZOLAM 1 MG TABLET | 78 | $ | 910.15 | 64121 | C4 |
| W224 | 2003 | ALPRAZOLAM 2 MG TABLET | 5 | $ | 4.33 | 64121 | C4 |
| W224 | 2003 | ALREX 0.2% EYE DROPS | 11 | $ | 282.87 | 52240 | RX |
| W224 | 2003 | ANTIVERT 12.5 MG TABLET | 1 | $ | - | 17000 | RX |
| W224 | 2003 | ANTIVERT 25 MG TABLET | 6 | $ | 125.28 | 17000 | RX |
| W224 | 2003 | ARIMIDEX 1 MG TABLET | 46 | $ | 17,835.78 | 30100 | RX |
| W224 | 2003 | ATIVAN 0.5 MG TABLET | 1 | $ | 172.04 | 64121 | C4 |
| W224 | 2003 | ATIVAN 1 MG TABLET | 17 | $ | 840.98 | 64121 | C4 |
| W224 | 2003 | ATIVAN 2 MG TABLET | 21 | $ | 1,623.86 | 64121 | C4 |
| W224 | 2003 | ATIVAN 2 MG/ML VIAL | 1 | $ | 39.74 | 64121 | INJ |
| W224 | 2003 | ATROVENT 0.03% SPRAY | 3 | $ | 58.54 | 28121 | RX |
| W224 | 2003 | ATROVENT 0.06% SPRAY | 11 | $ | 765.72 | 28121 | RX |
| W224 | 2003 | ATROVENT INHALER | 38 | $ | 2,644.78 | 28120 | RX |
| W224 | 2003 | AXID 150 MG PULVULE | 6 | $ | 2,169.76 | 23700 | RX |
| W224 | 2003 | AZATHIOPRINE 50 MG TABLET | 14 | $ | 907.22 | 30300 | RX |
| W224 | 2003 | BACIT/POLYMYXIN EYE OINT | 1 | $ | 8.65 | 61620 | RX |
| W224 | 2003 | BACITRACIN 500 UNITS/GM OINTMN | 8 | $ | - | 61620 | RX |
| W224 | 2003 | BACTROBAN 2% CREAM | 26 | $ | 183.64 | 37200 | RX |
| W224 | 2003 | BACTROBAN 2% OINTMENT | 22 | $ | 255.40 | 37200 | RX |
| W224 | 2003 | BIAXIN 250 MG TABLET | 5 | $ | 389.77 | 15140 | RX |
| W224 | 2003 | BIAXIN 250 MG/5 ML SUSPENSION | 17 | $ | 745.16 | 15140 | RX |
| W224 | 2003 | BIAXIN 500 MG TABLET | 14 | $ | 874.14 | 15140 | RX |
| W224 | 2003 | BIAXIN XL 500 MG TABLET SA | 73 | $ | 2,929.81 | 15140 | RX |
| W224 | 2003 | BUMETANIDE 0.5 MG TABLET | 18 | $ | 163.76 | 41230 | RX |
| W224 | 2003 | BUMETANIDE 1 MG TABLET | 76 | $ | 544.38 | 41230 | RX |
| W224 | 2003 | BUMETANIDE 2 MG TABLET | 39 | $ | 1,983.94 | 41230 | RX |
| W224 | 2003 | BUMEX 1 MG TABLET | 21 | $ | 190.93 | 41230 | RX |
| W224 | 2003 | BUMEX 2 MG TABLET | 1 | $ | 111.77 | 41230 | RX |
| W224 | 2003 | CARAC CREAM | 5 | $ | 283.86 | 30100 | RX |
| W224 | 2003 | CARMOL 40 CREAM | 3 | $ | 12.85 | 78120 | RX |
| W224 | 2003 | CASODEX 50 MG TABLET | 12 | $ | 8,566.13 | 30100 | RX |
| W224 | 2003 | CELLCEPT 500 MG TABLET | 1 | $ | 571.03 | 30300 | RX |
| W224 | 2003 | CHLORDIAZEPOXIDE 10 MG CAP | 12 | $ | 8.48 | 64121 | C4 |
| W224 | 2003 | CHLORDIAZEPOXIDE 25 MG CAP | 3 | $ | 107.79 | 64121 | C4 |
| W224 | 2003 | CILOXAN 0.3% EYE DROPS | 10 | $ | 144.74 | 61620 | RX |
| W224 | 2003 | CIMETIDINE 300 MG TABLET | 38 | $ | 274.89 | 23700 | RX |
| W224 | 2003 | CIMETIDINE 300 MG/5 ML LIQUID | 12 | $ | 237.38 | 23700 | RX |
| W224 | 2003 | CIMETIDINE 300 MG/5 ML SOLN | 2 | $ | 39.68 | 23700 | RX |
| W224 | 2003 | CIMETIDINE 400 MG TABLET | 4 | $ | 489.20 | 23700 | RX |
| W224 | 2003 | CIMETIDINE 800 MG TABLET | 34 | $ | 2,065.78 | 23700 | RX |
| W224 | 2003 | CLENIA FOAMING WASH | 1 | $ | 7.38 | 37200 | RX |
| W224 | 2003 | CLEOCIN 100 MG VAGINAL OVULE | 3 | $ | 29.38 | 15190 | RX |
| W224 | 2003 | CLEOCIN 2% VAGINAL CREAM | 2 | $ | 22.60 | 15190 | RX |
| W224 | 2003 | CLEOCIN T 1% LOTION | 2 | $ | 45.96 | 37100 | RX |
| W224 | 2003 | CLINDAGEL 1% GEL | 1 | $ | 16.70 | 37100 | RX |
| W224 | 2003 | CLINDAMYCIN HCL 150 MG CAPS | 29 | $ | 481.81 | 15190 | RX |
| W224 | 2003 | CLINDAMYCIN HCL 300 MG CAPS | 6 | $ | 313.09 | 15190 | RX |
| W224 | 2003 | CLINDAMYCIN PHOSP 1% LOTION | 1 | $ | 38.13 | 37100 | RX |
| W224 | 2003 | CLORAZEPATE 15 MG TABLET | 12 | $ | 1,174.86 | 64121 | C4 |
| W224 | 2003 | CLORAZEPATE 3.75 MG TABLET | 40 | $ | 3,421.43 | 64121 | C4 |
| W224 | 2003 | CLORAZEPATE 7.5 MG TABLET | 85 | $ | 7,584.97 | 64121 | C4 |

| W224 | 2003 | CORTISONE 25 MG TABLET | 14 | $ | 195.10 | 52210 | RX |
|------|------|------------------------|-----|---|--------|-------|-----|
| W224 | 2003 | CYCLOPHOSPHAMIDE 50 MG TAB | 1 | $ | 137.36 | 30100 | RX |
| W224 | 2003 | CYTOXAN 50 MG TABLET | 2 | $ | 749.53 | 30100 | RX |
| W224 | 2003 | DAPSONE 25 MG TABLET | 4 | $ | - | 15800 | RX |
| W224 | 2003 | DECADRON 0.75 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2003 | DELTASONE 10 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2003 | DELTASONE 20 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2003 | DEMADEX 10 MG TABLET | 8 | $ | - | 41230 | RX |
| W224 | 2003 | DEMADEX 20 MG TABLET | 18 | $ | 331.05 | 41230 | RX |
| W224 | 2003 | DEXAMETHASONE 0.1% EYE DROP | 4 | $ | 16.84 | 52240 | RX |
| W224 | 2003 | DEXAMETHASONE 0.75 MG TABLET | 4 | $ | - | 52210 | RX |
| W224 | 2003 | DEXAMETHASONE 1 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2003 | DEXAMETHASONE 2 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2003 | DEXAMETHASONE 4 MG TABLET | 19 | $ | 180.19 | 52210 | RX |
| W224 | 2003 | DEXTROSE 5%-1/2NS IV SOLN. | 2 | $ | 2.44 | 53130 | INJ |
| W224 | 2003 | DIAZEPAM 10 MG TABLET | 13 | $ | 38.89 | 64121 | C4 |
| W224 | 2003 | DIAZEPAM 2 MG TABLET | 15 | $ | 8.22 | 64121 | C4 |
| W224 | 2003 | DIAZEPAM 5 MG TABLET | 101 | $ | 114.50 | 64121 | C4 |
| W224 | 2003 | DIDRONEL 200 MG TABLET | 11 | $ | 604.83 | 78300 | RX |
| W224 | 2003 | DIFLUCAN 100 MG TABLET | 16 | $ | 844.49 | 37410 | RX |
| W224 | 2003 | DIFLUCAN 150 MG TABLET | 66 | $ | 1,386.80 | 37410 | RX |
| W224 | 2003 | DIFLUCAN 200 MG TABLET | 12 | $ | 3,804.55 | 37410 | RX |
| W224 | 2003 | DOXYCYCLINE 100 MG CAPSULE | 74 | $ | 121.78 | 15112 | RX |
| W224 | 2003 | DOXYCYCLINE 100 MG TABLET | 50 | $ | 15.07 | 15112 | RX |
| W224 | 2003 | DOXYCYCLINE 50 MG CAPSULE | 2 | $ | - | 15112 | RX |
| W224 | 2003 | DYNABAC 250 MG TABLET EC | 10 | $ | 846.85 | 15140 | RX |
| W224 | 2003 | DYNABAC D5-PAK 250 MG TAB EC | 1 | $ | 9.50 | 15140 | RX |
| W224 | 2003 | ECONOPRED PLUS 1% EYE DROPS | 1 | $ | 22.64 | 52240 | RX |
| W224 | 2003 | EFUDEX 2% SOLUTION | 2 | $ | 180.03 | 30100 | RX |
| W224 | 2003 | EFUDEX 5% CREAM | 13 | $ | 909.96 | 30100 | RX |
| W224 | 2003 | EPINEPHRINE 1 MG/ML AMPUL | 1 | $ | - | 31600 | INJ |
| W224 | 2003 | EPOGEN 20,000 UNITS/ML VIAL | 2 | $ | 4,093.06 | 47000 | INJ |
| W224 | 2003 | EPOGEN 3,000 UNITS/ML VIAL | 1 | $ | 189.03 | 47000 | INJ |
| W224 | 2003 | ERY-TAB 250 MG TABLET EC | 1 | $ | - | 15140 | RX |
| W224 | 2003 | ERY-TAB 333 MG TABLET EC | 26 | $ | 10.98 | 15140 | RX |
| W224 | 2003 | ERY-TAB 500 MG TABLET EC | 2 | $ | - | 15140 | RX |
| W224 | 2003 | ERYTHROCIN 250 MG FILMTAB | 3 | $ | 2.02 | 15140 | RX |
| W224 | 2003 | ERYTHROCIN 500 MG FILMTAB | 3 | $ | 0.43 | 15140 | RX |
| W224 | 2003 | ERYTHROMYCIN 200 MG/5 ML SUSP | 2 | $ | 25.36 | 15140 | RX |
| W224 | 2003 | ERYTHROMYCIN 500 MG FILMTAB | 2 | $ | - | 15140 | RX |
| W224 | 2003 | ERYTHROMYCIN ES 400 MG TAB | 1 | $ | - | 15140 | RX |
| W224 | 2003 | ERYTHROMYCIN EYE OINTMENT | 14 | $ | - | 61620 | RX |
| W224 | 2003 | FAMOTIDINE 20 MG TABLET | 94 | $ | 5,168.21 | 23700 | RX |
| W224 | 2003 | FAMOTIDINE 40 MG TABLET | 19 | $ | 1,329.55 | 23700 | RX |
| W224 | 2003 | FAMVIR 125 MG TABLET | 1 | $ | 4.78 | 82100 | RX |
| W224 | 2003 | FAMVIR 250 MG TABLET | 4 | $ | 419.18 | 82100 | RX |
| W224 | 2003 | FAMVIR 500 MG TABLET | 7 | $ | 738.27 | 82100 | RX |
| W224 | 2003 | FEMARA 2.5 MG TABLET | 3 | $ | 1,620.28 | 30100 | RX |
| W224 | 2003 | FINACEA 15% GEL | 1 | $ | 11.35 | 37100 | RX |
| W224 | 2003 | FLUMADINE 100 MG TABLET | 2 | $ | 2.92 | 82100 | RX |
| W224 | 2003 | FLUOROMETHOLONE 0.1% DROPS | 2 | $ | 1.60 | 52240 | RX |
| W224 | 2003 | FLUOROPLEX 1% CREAM | 2 | $ | 74.04 | 30100 | RX |

| W224 | 2003 | FML LIQUIFILM 0.1% EYE DROP | 2 | $ | 47.50 | 52240 | RX |
|------|------|------|------|------|------|------|------|
| W224 | 2003 | FML S.O.P. 0.1% OINTMENT | 3 | $ | 3.72 | 52240 | RX |
| W224 | 2003 | FORADIL AEROLIZER 12 MCG CAP | 19 | $ | 1,227.94 | 28111 | RX |
| W224 | 2003 | FOSAMAX 10 MG TABLET | 43 | $ | 2,134.90 | 78300 | RX |
| W224 | 2003 | FOSAMAX 35 MG TABLET | 13 | $ | 1,542.32 | 78300 | RX |
| W224 | 2003 | FOSAMAX 5 MG TABLET | 3 | $ | 133.24 | 78300 | RX |
| W224 | 2003 | FOSAMAX 70 MG TABLET | 338 | $ 32,448.53 | | 78300 | RX |
| W224 | 2003 | FRAGMIN 5,000 UNITS SYRINGE | 1 | $ | 198.13 | 11200 | INJ |
| W224 | 2003 | FUROSEMIDE 10 MG/ML SOLUTION | 15 | $ | 4.50 | 41230 | RX |
| W224 | 2003 | FUROSEMIDE 20 MG TABLET | 430 | $ | 61.47 | 41230 | RX |
| W224 | 2003 | FUROSEMIDE 40 MG TABLET | 802 | $ | 359.17 | 41230 | RX |
| W224 | 2003 | FUROSEMIDE 40MG TABLET | 1 | $ | - | 41230 | RX |
| W224 | 2003 | FUROSEMIDE 80 MG TABLET | 101 | $ | 788.46 | 41230 | RX |
| W224 | 2003 | GENTAMICIN 3 MG/ML EYE DROPS | 11 | $ | - | 61620 | RX |
| W224 | 2003 | GENTAMICIN 40 MG/ML VIAL | 7 | $ | - | 15170 | INJ |
| W224 | 2003 | GLEEVEC 100 MG CAPSULE | 3 | $ 13,279.57 | | 30100 | RX |
| W224 | 2003 | GLEEVEC 100 MG TABLET | 1 | $ | 6,808.29 | 30100 | RX |
| W224 | 2003 | GRIFULVIN V 500 MG TABLET | 1 | $ | 17.32 | 37410 | RX |
| W224 | 2003 | HEPARIN LOCK 100 UNITS/ML VIAL | 1 | $ | - | 11200 | INJ |
| W224 | 2003 | HEPARIN LOCK FLUSH 100 UNITS/M | 6 | $ | 210.75 | 11200 | INJ |
| W224 | 2003 | HYDROCORTISONE 100 MG ENEMA | 11 | $ | 1,068.95 | 52250 | RX |
| W224 | 2003 | HYDROCORTONE 10 MG TABLET | 4 | $ | - | 52210 | RX |
| W224 | 2003 | HYDROXYUREA 500 MG CAPSULE | 2 | $ | 158.82 | 30100 | RX |
| W224 | 2003 | INDAPAMIDE 1.25 MG TABLET | 92 | $ | 926.35 | 41230 | RX |
| W224 | 2003 | INDAPAMIDE 2.5 MG TABLET | 90 | $ | 977.53 | 41230 | RX |
| W224 | 2003 | INTAL INHALER | 1 | $ | 193.06 | 28210 | RX |
| W224 | 2003 | IPRATROPIUM 0.03% SPRAY | 1 | $ | 33.84 | 28121 | RX |
| W224 | 2003 | IPRATROPIUM BR 0.02% SOLN | 38 | $ | 2,133.61 | 28120 | RX |
| W224 | 2003 | KENALOG-40 40 MG/ML VIAL | 1 | $ | 7.28 | 52220 | INJ |
| W224 | 2003 | KETOCONAZOLE 200 MG TABLET | 14 | $ | 491.23 | 37410 | RX |
| W224 | 2003 | KIONEX POWDER | 1 | $ | 118.47 | 78300 | RX |
| W224 | 2003 | LAMISIL 250 MG TABLET | 21 | $ | 6,236.97 | 37410 | RX |
| W224 | 2003 | LASIX 20 MG TABLET | 24 | $ | 5.26 | 41230 | RX |
| W224 | 2003 | LASIX 40 MG TABLET | 51 | $ | 219.27 | 41230 | RX |
| W224 | 2003 | LASIX 80 MG TABLET | 1 | $ | 7.02 | 41230 | RX |
| W224 | 2003 | LEUKERAN 2 MG TABLET | 4 | $ | - | 30100 | RX |
| W224 | 2003 | LIBRIUM 10 MG CAPSULE | 1 | $ | 39.58 | 64121 | C4 |
| W224 | 2003 | LIVOSTIN 0.05% EYE DROPS | 1 | $ | 620.32 | 61300 | RX |
| W224 | 2003 | LORAZEPAM 0.5 MG TABLET | 224 | $ | 4,514.73 | 64121 | C4 |
| W224 | 2003 | LORAZEPAM 1 MG TABLET | 229 | $ | 7,338.27 | 64121 | C4 |
| W224 | 2003 | LORAZEPAM 2 MG TABLET | 60 | $ | 1,914.49 | 64121 | C4 |
| W224 | 2003 | LORAZEPAM 2 MG/ML VIAL | 1 | $ | 0.63 | 64121 | INJ |
| W224 | 2003 | LORAZEPAM INTENSOL 2 MG/ML | 1 | $ | 13.07 | 64121 | C4 |
| W224 | 2003 | LOTEMAX 0.5% EYE DROPS | 16 | $ | 121.24 | 52240 | RX |
| W224 | 2003 | LOVENOX 30 MG PREFILLED SYRN | 2 | $ | 793.07 | 11200 | INJ |
| W224 | 2003 | LOVENOX 40 MG PREFILLED SYRN | 5 | $ | 655.71 | 11200 | INJ |
| W224 | 2003 | LOVENOX 60 MG PREFILLED SYRN | 1 | $ | 170.63 | 11200 | INJ |
| W224 | 2003 | LOVENOX 80 MG PREFILLED SYRN | 2 | $ | 488.00 | 11200 | INJ |
| W224 | 2003 | LUPRON DEPOT 22.5 MG 3MO KIT | 3 | $ | 4,998.29 | 30100 | INJ |
| W224 | 2003 | MARINOL 2.5 MG CAPSULE | 2 | $ | 103.56 | 17000 | C3 |
| W224 | 2003 | MAXAIR AUTOHALER 0.2 MG AERO | 8 | $ | 840.71 | 28111 | RX |
| W224 | 2003 | MECLIZINE 12.5 MG TABLET | 25 | $ | - | 17000 | RX |

| W224 | 2003 | MECLIZINE 25 MG TABLET | 170 | $ | 217.17 | 17000 | RX |
|------|------|------------------------|-----|---|--------|-------|-----|
| W224 | 2003 | MEDROL 4 MG DOSEPAK | 1 | $ | - | 52210 | RX |
| W224 | 2003 | MEGACE 40 MG/ML ORAL SUSP | 1 | $ | 101.47 | 30100 | RX |
| W224 | 2003 | MEGESTROL 20 MG TABLET | 3 | $ | 40.29 | 30100 | RX |
| W224 | 2003 | MEGESTROL 40 MG TABLET | 27 | $ | 974.33 | 30100 | RX |
| W224 | 2003 | MEGESTROL ACET 40 MG/ML SUSP | 16 | $ | 2,944.11 | 30100 | RX |
| W224 | 2003 | MEPROLONE UNIPAK 4 MG TAB | 3 | $ | 5.85 | 52210 | RX |
| W224 | 2003 | METHOTREXATE 2.5 MG TABLET | 59 | $ | 1,562.28 | 30100 | RX |
| W224 | 2003 | METHOTREXATE 25 MG/ML VIAL | 6 | $ | 18.40 | 30100 | INJ |
| W224 | 2003 | METHYLPREDNISOLONE 4 MG TAB | 92 | $ | 130.69 | 52210 | RX |
| W224 | 2003 | METOLAZONE 2.5 MG TABLET | 3 | $ | 99.59 | 41230 | RX |
| W224 | 2003 | METOLAZONE 5 MG TABLET | 4 | $ | 219.76 | 41230 | RX |
| W224 | 2003 | MIDODRINE HCL 2.5 MG TABLET | 1 | $ | 152.14 | 28113 | RX |
| W224 | 2003 | MIDODRINE HCL 5 MG TABLET | 2 | $ | 130.63 | 28113 | RX |
| W224 | 2003 | MINOCYCLINE 100 MG CAPSULE | 10 | $ | 851.93 | 15112 | RX |
| W224 | 2003 | MINOCYCLINE 50 MG CAPSULE | 4 | $ | 265.76 | 15112 | RX |
| W224 | 2003 | MUCOMYST 20% VIAL | 1 | $ | - | 28300 | RX |
| W224 | 2003 | MYCELEX 10 MG TROCHE | 5 | $ | 477.10 | 37410 | RX |
| W224 | 2003 | NEO/BACIT/POLY EYE OINTMENT | 1 | $ | 6.06 | 61620 | RX |
| W224 | 2003 | NEOMYCIN 500 MG TABLET | 7 | $ | 40.48 | 15170 | RX |
| W224 | 2003 | NIZATIDINE 150 MG CAPSULE | 22 | $ | 4,102.28 | 23700 | RX |
| W224 | 2003 | NIZATIDINE 300 MG CAPSULE | 13 | $ | 1,360.07 | 23700 | RX |
| W224 | 2003 | NORMAL SALINE FLUSH | 6 | $ | 513.58 | 53140 | INJ |
| W224 | 2003 | NYSTATIN 100,000 UNITS/ML SUSP | 23 | $ | 456.02 | 37410 | RX |
| W224 | 2003 | NYSTATIN 500,000 UNIT ORAL TAB | 5 | $ | 119.23 | 37410 | RX |
| W224 | 2003 | OCUFLOX 0.3% EYE DROPS | 47 | $ | 374.82 | 61620 | RX |
| W224 | 2003 | OPTIVAR 0.05% DROPS | 4 | $ | 109.36 | 61300 | RX |
| W224 | 2003 | OXAZEPAM 10 MG CAPSULE | 7 | $ | 398.78 | 64121 | C4 |
| W224 | 2003 | OXAZEPAM 15 MG CAPSULE | 14 | $ | 1,367.26 | 64121 | C4 |
| W224 | 2003 | OXAZEPAM 30 MG CAPSULE | 4 | $ | 1,256.03 | 64121 | C4 |
| W224 | 2003 | PATANOL 0.1% EYE DROPS | 43 | $ | 2,432.39 | 61300 | RX |
| W224 | 2003 | PCE 333 MG DISPERTAB | 6 | $ | 497.07 | 15140 | RX |
| W224 | 2003 | PEPCID 20 MG TABLET | 2 | $ | 134.68 | 23700 | RX |
| W224 | 2003 | PHENERGAN 12.5 MG SUPPOS | 1 | $ | 62.27 | 17000 | RX |
| W224 | 2003 | PLAVIX 75 MG TABLET | 568 | $ | 85,198.58 | 31600 | RX |
| W224 | 2003 | PRED FORTE 1% EYE DROPS | 2 | $ | 34.68 | 52240 | RX |
| W224 | 2003 | PREDNISOLONE AC 1% EYE DROP | 34 | $ | 292.92 | 52240 | RX |
| W224 | 2003 | PREDNISONE 1 MG TABLET | 49 | $ | 444.70 | 52210 | RX |
| W224 | 2003 | PREDNISONE 10 MG TABLET | 121 | $ | 32.82 | 52210 | RX |
| W224 | 2003 | PREDNISONE 2.5 MG TABLET | 9 | $ | - | 52210 | RX |
| W224 | 2003 | PREDNISONE 20 MG TABLET | 58 | $ | 3.33 | 52210 | RX |
| W224 | 2003 | PREDNISONE 5 MG TABLET | 184 | $ | 3.08 | 52210 | RX |
| W224 | 2003 | PREDNISONE 50 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2003 | PROAMATINE 2.5 MG TABLET | 6 | $ | 843.93 | 28113 | RX |
| W224 | 2003 | PROAMATINE 5 MG TABLET | 9 | $ | 1,567.05 | 28113 | RX |
| W224 | 2003 | PROCHLORPERAZINE 10 MG TAB | 17 | $ | 131.87 | 17000 | RX |
| W224 | 2003 | PROCHLORPERAZINE 25 MG SUPP | 1 | $ | 73.15 | 17000 | RX |
| W224 | 2003 | PROCHLORPERAZINE 5 MG TAB | 4 | $ | 35.97 | 17000 | RX |
| W224 | 2003 | PROCHLORPERAZINE 5 MG TABLET | 7 | $ | 158.99 | 17000 | RX |
| W224 | 2003 | PROCRIT 2,000 UNITS/ML VIAL | 2 | $ | 219.66 | 47000 | INJ |
| W224 | 2003 | PROCRIT 4,000 UNITS/ML VIAL | 1 | $ | 247.66 | 47000 | INJ |
| W224 | 2003 | PROMETHAZINE 50 MG TABLET | 1 | $ | 12.53 | 17000 | RX |

| | | | | | | |
|---|---|---|---|---|---|---|
| W224 | 2003 | PROMETHAZINE 6.25 MG/5 ML SYR | 9 | $ - | 17000 | RX |
| W224 | 2003 | PROMETHEGAN 50 MG SUPPOS | 1 | $ 44.45 | 17000 | RX |
| W224 | 2003 | PROSCAR 5 MG TABLET | 112 | $ 8,473.14 | 30100 | RX |
| W224 | 2003 | PROVENTIL 0.83 MG/ML SOLUTN | 2 | $ 489.68 | 28112 | RX |
| W224 | 2003 | PROVENTIL 90 MCG INHALER | 2 | $ 79.59 | 28111 | RX |
| W224 | 2003 | PROVENTIL HFA 90 MCG INHALER | 16 | $ 1,189.82 | 28111 | RX |
| W224 | 2003 | PURINETHOL 50 MG TABLET | 1 | $ 74.90 | 30100 | RX |
| W224 | 2003 | QUIXIN 0.5% EYE DROPS | 7 | $ 80.11 | 61620 | RX |
| W224 | 2003 | RANITIDINE 150 MG CAPSULE | 8 | $ 693.89 | 23700 | RX |
| W224 | 2003 | RANITIDINE 150 MG TABLET | 292 | $ 12,659.48 | 23700 | RX |
| W224 | 2003 | RANITIDINE 150MG TABLET | 2 | $ 25.94 | 23700 | RX |
| W224 | 2003 | RANITIDINE 300 MG CAPSULE | 17 | $ 895.86 | 23700 | RX |
| W224 | 2003 | RANITIDINE 300 MG TABLET | 45 | $ 2,101.64 | 23700 | RX |
| W224 | 2003 | RESTASIS 0.05% EYE EMULSION | 9 | $ 1,257.99 | 30300 | RX |
| W224 | 2003 | RIMANTADINE 100 MG TABLET | 2 | $ 31.38 | 82100 | RX |
| W224 | 2003 | ROSANIL CLEANSER LOTION | 2 | $ 12.21 | 37200 | RX |
| W224 | 2003 | SANDIMMUNE 100 MG CAPSULE | 7 | $ 2,432.20 | 30300 | RX |
| W224 | 2003 | SANDIMMUNE 25 MG CAPSULE | 5 | $ 799.28 | 30300 | RX |
| W224 | 2003 | SEREVENT 21 MCG INHALER | 23 | $ 1,957.89 | 28111 | RX |
| W224 | 2003 | SEREVENT 21 MCG INHLR REFILL | 1 | $ 48.29 | 28111 | RX |
| W224 | 2003 | SEREVENT DISKUS 50 MCG | 12 | $ 1,312.08 | 28111 | RX |
| W224 | 2003 | SILVER SULFADIAZINE 1% CRM | 5 | $ 45.34 | 37200 | RX |
| W224 | 2003 | SOD.SULFACET/SULFUR TF LOT | 1 | $ 31.38 | 37200 | RX |
| W224 | 2003 | SODIUM CHLORIDE 0.9% IRRIG. | 5 | $ - | 53250 | RX |
| W224 | 2003 | SODIUM CHLORIDE 0.9% SOLN | 1 | $ 10.44 | 53140 | INJ |
| W224 | 2003 | SPORANOX 10 MG/ML SOLUTION | 6 | $ 5,946.62 | 37410 | RX |
| W224 | 2003 | SPORANOX 100 MG CAPSULE | 1 | $ 141.33 | 37410 | RX |
| W224 | 2003 | SPS 15 GM/60 ML SUSPENSION | 1 | $ 301.21 | 78300 | RX |
| W224 | 2003 | SSD 1% CREAM | 8 | $ 22.67 | 37200 | RX |
| W224 | 2003 | SSD AF 1% CREAM | 1 | $ - | 37200 | RX |
| W224 | 2003 | SULFACET-R LOTION | 1 | $ 13.19 | 37200 | RX |
| W224 | 2003 | TAGAMET 400 MG TABLET | 3 | $ 752.86 | 23700 | RX |
| W224 | 2003 | TAMIFLU 75 MG GELCAP | 11 | $ 312.66 | 82100 | RX |
| W224 | 2003 | TAMOXIFEN 10 MG TABLET | 23 | $ 2,106.71 | 30100 | RX |
| W224 | 2003 | TAMOXIFEN 20 MG TABLET | 25 | $ 3,704.09 | 30100 | RX |
| W224 | 2003 | TERBUTALINE SULF 2.5 MG TAB | 11 | $ 285.67 | 28113 | RX |
| W224 | 2003 | THALOMID 50 MG CAPSULE | 4 | $ 3,768.66 | 15800 | RX |
| W224 | 2003 | TICLOPIDINE 250 MG TABLET | 12 | $ 2,375.65 | 31600 | RX |
| W224 | 2003 | TOBRADEX EYE DROPS | 21 | $ 782.64 | 61620 | RX |
| W224 | 2003 | TOBRADEX EYE OINTMENT | 12 | $ 243.42 | 61620 | RX |
| W224 | 2003 | TOBRAMYCIN 0.3% EYE DROPS | 6 | $ - | 61620 | RX |
| W224 | 2003 | TORSEMIDE 10 MG TABLET | 6 | $ 33.60 | 41230 | RX |
| W224 | 2003 | TORSEMIDE 100 MG TABLET | 2 | $ 220.38 | 41230 | RX |
| W224 | 2003 | TORSEMIDE 20 MG TABLET | 65 | $ 2,018.31 | 41230 | RX |
| W224 | 2003 | TRANSDERM-SCOP 1.5 MG/72HR | 4 | $ 52.69 | 17000 | RX |
| W224 | 2003 | TRANXENE SD 22.5 MG TAB | 1 | $ 847.40 | 64121 | C4 |
| W224 | 2003 | TRANXENE SD 22.5 MG TAB SA | 3 | $ 2,159.76 | 64121 | C4 |
| W224 | 2003 | TRANXENE T-TAB 7.5 MG | 2 | $ 1,142.82 | 64121 | C4 |
| W224 | 2003 | TRIAMCINOLONE 0.1% PASTE | 12 | $ 39.19 | 52250 | RX |
| W224 | 2003 | TRIMETHOBENZAMIDE 250 MG CAP | 1 | $ 0.43 | 17000 | RX |
| W224 | 2003 | TRIMETHOBENZAMIDE 250MG CAP | 4 | $ 3.60 | 17000 | RX |
| W224 | 2003 | VALIUM 10 MG TABLET | 2 | $ 813.68 | 64121 | C4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W224 | 2003 | VALIUM 2 MG TABLET | 3 | $ | 72.26 | 64121 | C4 |
| W224 | 2003 | VALIUM 5 MG TABLET | 10 | $ | 1,138.43 | 64121 | C4 |
| W224 | 2003 | VALTREX 1 GM CAPLET | 13 | $ | 1,361.26 | 82100 | RX |
| W224 | 2003 | VALTREX 500 MG CAPLET | 9 | $ | 881.62 | 82100 | RX |
| W224 | 2003 | VANCOCIN HCL 250 MG PULVULE | 2 | $ | 551.38 | 15190 | RX |
| W224 | 2003 | VANCOMYCIN 1 GM VIAL | 5 | $ | 683.75 | 15190 | INJ |
| W224 | 2003 | VEXOL 1% EYE DROPS | 1 | $ | 16.19 | 52240 | RX |
| W224 | 2003 | VIGAMOX 0.5% EYE DROPS | 27 | $ | 419.85 | 61620 | RX |
| W224 | 2003 | VOLMAX 4 MG TABLET SA | 33 | $ | 1,903.90 | 28113 | RX |
| W224 | 2003 | VOLMAX 8 MG TABLET SA | 10 | $ | 847.00 | 28113 | RX |
| W224 | 2003 | VOSPIRE ER 4 MG TABLET | 25 | $ | 1,657.99 | 28113 | RX |
| W224 | 2003 | VOSPIRE ER 8 MG TABLET | 1 | $ | 2.36 | 28113 | RX |
| W224 | 2003 | XANAX 0.25 MG TABLET | 5 | $ | 322.64 | 64121 | C4 |
| W224 | 2003 | XANAX 0.5 MG TABLET | 19 | $ | 2,580.84 | 64121 | C4 |
| W224 | 2003 | XANAX 1 MG TABLET | 20 | $ | 4,017.54 | 64121 | C4 |
| W224 | 2003 | XANAX XR 0.5 MG TABLET | 5 | $ | 192.82 | 64121 | C4 |
| W224 | 2003 | XANAX XR 1 MG TABLET | 10 | $ | 438.19 | 64121 | C4 |
| W224 | 2003 | XOPENEX 0.63 MG/3 ML SOLUTION | 8 | $ | 1,285.94 | 28112 | RX |
| W224 | 2003 | XOPENEX 1.25 MG/3 ML SOLUTION | 10 | $ | 1,497.34 | 28112 | RX |
| W224 | 2003 | ZADITOR 0.025% EYE DROPS | 2 | $ | 39.63 | 61300 | RX |
| W224 | 2003 | ZANTAC 15 MG/ML SYRUP | 1 | $ | 43.82 | 23700 | RX |
| W224 | 2003 | ZANTAC 150 MG TABLET | 4 | $ | 954.40 | 23700 | RX |
| W224 | 2003 | ZAROXOLYN 10 MG TABLET | 5 | $ | 75.60 | 41230 | RX |
| W224 | 2003 | ZAROXOLYN 2.5 MG TABLET | 37 | $ | 1,075.10 | 41230 | RX |
| W224 | 2003 | ZAROXOLYN 5 MG TABLET | 40 | $ | 1,078.89 | 41230 | RX |
| W224 | 2003 | ZITHROMAX 250 MG TABLET | 31 | $ | 381.41 | 15140 | RX |
| W224 | 2003 | ZITHROMAX 250 MG Z-PAK TAB | 209 | $ | 2,802.18 | 15140 | RX |
| W224 | 2003 | ZITHROMAX 500 MG TABLET | 21 | $ | 337.06 | 15140 | RX |
| W224 | 2003 | ZOFRAN 4 MG TABLET | 1 | $ | 488.76 | 17000 | RX |
| W224 | 2003 | ZOFRAN 8 MG TABLET | 5 | $ | 3,091.73 | 17000 | RX |
| W224 | 2003 | ZYMAR 0.3% EYE DROPS | 31 | $ | 412.99 | 61620 | RX |
| W224 | 2004 | ACETYLCYSTEINE 10% VIAL | 1 | $ | 2.96 | 28300 | RX |
| W224 | 2004 | ACTONEL 30 MG TABLET | 2 | $ | - | 78300 | RX |
| W224 | 2004 | ACTONEL 35 MG TABLET | 145 | $ 10,027.01 | | 78300 | RX |
| W224 | 2004 | ACTONEL 5 MG TABLET | 1 | $ | 121.26 | 78300 | RX |
| W224 | 2004 | ACYCLOVIR 200 MG CAPSULE | 1 | $ | - | 82100 | RX |
| W224 | 2004 | ACYCLOVIR 200 MG/5 ML SUSP | 1 | $ | 105.92 | 82100 | RX |
| W224 | 2004 | ACYCLOVIR 400 MG TABLET | 3 | $ | 5.78 | 82100 | RX |
| W224 | 2004 | ACYCLOVIR 800 MG TABLET | 2 | $ | 58.35 | 82100 | RX |
| W224 | 2004 | ALBUTEROL 0.83 MG/ML SOLUTION | 33 | $ | 1,379.12 | 28112 | RX |
| W224 | 2004 | ALBUTEROL 5 MG/ML SOLUTION | 1 | $ | - | 28112 | RX |
| W224 | 2004 | ALBUTEROL 90 MCG INHALER | 164 | $ | 2,961.90 | 28111 | RX |
| W224 | 2004 | ALBUTEROL SULFATE 2 MG TAB | 7 | $ | 5.50 | 28113 | RX |
| W224 | 2004 | ALBUTEROL SULFATE 4 MG TAB | 4 | $ | 13.64 | 28113 | RX |
| W224 | 2004 | ALPRAZOLAM 0.25 MG TABLET | 176 | $ | 904.71 | 64121 | C4 |
| W224 | 2004 | ALPRAZOLAM 0.5 MG TABLET | 200 | $ | 2,050.57 | 64121 | C4 |
| W224 | 2004 | ALPRAZOLAM 1 MG TABLET | 79 | $ | 738.06 | 64121 | C4 |
| W224 | 2004 | ALPRAZOLAM 2 MG TABLET | 2 | $ | 184.02 | 64121 | C4 |
| W224 | 2004 | ALREX 0.2% EYE DROPS | 4 | $ | 100.85 | 52240 | RX |
| W224 | 2004 | ANTIVERT 25 MG TABLET | 1 | $ | - | 17000 | RX |
| W224 | 2004 | ARANESP 200 MCG/ML VIAL | 1 | $ | 1,687.70 | 47000 | INJ |
| W224 | 2004 | ARIMIDEX 1 MG TABLET | 28 | $ 11,433.63 | | 30100 | RX |

| W224 | 2004 | ATIVAN 0.5 MG TABLET | 1 | $ | 158.20 | 64121 | C4 |
|------|------|----------------------|---|---|--------|-------|-----|
| W224 | 2004 | ATIVAN 1 MG TABLET | 10 | $ | 228.62 | 64121 | C4 |
| W224 | 2004 | ATIVAN 2 MG TABLET | 8 | $ | 638.24 | 64121 | C4 |
| W224 | 2004 | ATIVAN 2 MG/ML VIAL | 3 | $ | - | 64121 | INJ |
| W224 | 2004 | ATROVENT 0.06% SPRAY | 4 | $ | 626.53 | 28121 | RX |
| W224 | 2004 | ATROVENT INHALER | 31 | $ | 1,756.52 | 28120 | RX |
| W224 | 2004 | ATROVENT INHALER REFILL | 1 | $ | 6.31 | 28120 | RX |
| W224 | 2004 | AXID 150 MG PULVULE | 4 | $ | 1,522.32 | 23700 | RX |
| W224 | 2004 | AZATHIOPRINE 50 MG TABLET | 16 | $ | 749.99 | 30300 | RX |
| W224 | 2004 | BACIT/POLYMYXIN EYE OINT | 1 | $ | 8.65 | 61620 | RX |
| W224 | 2004 | BACITRACIN 500 UNITS/GM OINTMN | 6 | $ | - | 61620 | RX |
| W224 | 2004 | BACTROBAN 2% CREAM | 19 | $ | 132.36 | 37200 | RX |
| W224 | 2004 | BACTROBAN 2% OINTMENT | 5 | $ | 70.40 | 37200 | RX |
| W224 | 2004 | BENZOYL PEROXIDE 5% GEL | 1 | $ | 13.40 | 37100 | RX |
| W224 | 2004 | BIAXIN 250 MG TABLET | 3 | $ | 485.14 | 15140 | RX |
| W224 | 2004 | BIAXIN 250 MG/5 ML SUSPENSION | 8 | $ | 316.20 | 15140 | RX |
| W224 | 2004 | BIAXIN 500 MG TABLET | 16 | $ | 858.91 | 15140 | RX |
| W224 | 2004 | BIAXIN XL 500 MG TABLET SA | 33 | $ | 1,418.99 | 15140 | RX |
| W224 | 2004 | BUMETANIDE 0.5 MG TABLET | 7 | $ | 27.20 | 41230 | RX |
| W224 | 2004 | BUMETANIDE 1 MG TABLET | 41 | $ | 164.83 | 41230 | RX |
| W224 | 2004 | BUMETANIDE 2 MG TABLET | 31 | $ | 883.35 | 41230 | RX |
| W224 | 2004 | BUMEX 1 MG TABLET | 11 | $ | 17.12 | 41230 | RX |
| W224 | 2004 | CARAC CREAM | 2 | $ | 118.82 | 30100 | RX |
| W224 | 2004 | CASODEX 50 MG TABLET | 9 | $ | 7,534.00 | 30100 | RX |
| W224 | 2004 | CELLCEPT 500 MG TABLET | 8 | $ | 4,568.24 | 30300 | RX |
| W224 | 2004 | CHLORDIAZEPOXIDE 10 MG CAP | 10 | $ | - | 64121 | C4 |
| W224 | 2004 | CHLORDIAZEPOXIDE 5 MG CAP | 1 | $ | - | 64121 | C4 |
| W224 | 2004 | CILOXAN 0.3% EYE DROPS | 2 | $ | 32.86 | 61620 | RX |
| W224 | 2004 | CIMETIDINE 300 MG TABLET | 21 | $ | 114.43 | 23700 | RX |
| W224 | 2004 | CIMETIDINE 300 MG/5 ML LIQUID | 13 | $ | 275.54 | 23700 | RX |
| W224 | 2004 | CIMETIDINE 800 MG TABLET | 15 | $ | 629.73 | 23700 | RX |
| W224 | 2004 | CLEOCIN 100 MG VAGINAL OVULE | 2 | $ | 28.62 | 15190 | RX |
| W224 | 2004 | CLEOCIN 2% VAGINAL CREAM | 2 | $ | 37.32 | 15190 | RX |
| W224 | 2004 | CLEOCIN HCL 300 MG CAPSULE | 1 | $ | 43.66 | 15190 | RX |
| W224 | 2004 | CLINDAGEL 1% GEL | 2 | $ | 192.31 | 37100 | RX |
| W224 | 2004 | CLINDAMYCIN HCL 150 MG CAPS | 53 | $ | 1,139.44 | 15190 | RX |
| W224 | 2004 | CLINDAMYCIN HCL 300 MG CAPS | 8 | $ | 1,041.23 | 15190 | RX |
| W224 | 2004 | CLINDAMYCIN PH 1% SOLUTION | 6 | $ | 39.25 | 37100 | RX |
| W224 | 2004 | CLINDAMYCIN PHOSP 1% LOTION | 2 | $ | 94.52 | 37100 | RX |
| W224 | 2004 | CLORAZEPATE 15 MG TABLET | 12 | $ | 1,303.53 | 64121 | C4 |
| W224 | 2004 | CLORAZEPATE 3.75 MG TABLET | 37 | $ | 2,388.14 | 64121 | C4 |
| W224 | 2004 | CLORAZEPATE 7.5 MG TABLET | 46 | $ | 4,643.16 | 64121 | C4 |
| W224 | 2004 | COMPRO 25 MG SUPPOSITORY | 1 | $ | 4.76 | 17000 | RX |
| W224 | 2004 | CORTISONE 25 MG TABLET | 9 | $ | 41.80 | 52210 | RX |
| W224 | 2004 | CYTOXAN 50 MG TABLET | 1 | $ | 546.20 | 30100 | RX |
| W224 | 2004 | DAPSONE 25 MG TABLET | 3 | $ | - | 15800 | RX |
| W224 | 2004 | DECADRON 0.75 MG TABLET | 1 | $ | - | 52210 | RX |
| W224 | 2004 | DEMADEX 20 MG TABLET | 1 | $ | 27.50 | 41230 | RX |
| W224 | 2004 | DEPO-MEDROL 80 MG/ML VIAL | 3 | $ | 24.12 | 52220 | INJ |
| W224 | 2004 | DEXAMETHASONE 0.1% EYE DROP | 2 | $ | 10.46 | 52240 | RX |
| W224 | 2004 | DEXAMETHASONE 0.5 MG TABLET | 4 | $ | 10.02 | 52210 | RX |
| W224 | 2004 | DEXAMETHASONE 0.5 MG/5 ML ELX | 1 | $ | - | 52210 | RX |

| | | | | | | |
|------|------|------|---|---|---|---|
| W224 | 2004 | DEXAMETHASONE 0.75 MG TABLET | 1 | $ | - | 52210 RX |
| W224 | 2004 | DEXAMETHASONE 1 MG TABLET | 5 | $ | 4.83 | 52210 RX |
| W224 | 2004 | DEXAMETHASONE 4 MG TABLET | 5 | $ | 6.37 | 52210 RX |
| W224 | 2004 | DEXPAK 1.5 MG TABLET | 1 | $ | 12.76 | 52210 RX |
| W224 | 2004 | DIAZEPAM 10 MG TABLET | 22 | $ | 77.85 | 64121 C4 |
| W224 | 2004 | DIAZEPAM 2 MG TABLET | 20 | $ | - | 64121 C4 |
| W224 | 2004 | DIAZEPAM 5 MG TABLET | 62 | $ | 19.57 | 64121 C4 |
| W224 | 2004 | DIFFERIN 0.1% GEL | 1 | $ | 64.02 | 37100 RX |
| W224 | 2004 | DIFLUCAN 100 MG TABLET | 6 | $ | 625.16 | 37410 RX |
| W224 | 2004 | DIFLUCAN 150 MG TABLET | 29 | $ | 394.23 | 37410 RX |
| W224 | 2004 | DIFLUCAN 200 MG TABLET | 10 | $ | 485.15 | 37410 RX |
| W224 | 2004 | DOXYCYCLINE 100 MG CAPSULE | 48 | $ | 1.45 | 15112 RX |
| W224 | 2004 | DOXYCYCLINE 100 MG TABLET | 35 | $ | - | 15112 RX |
| W224 | 2004 | DOXYCYCLINE 50 MG CAPSULE | 3 | $ | - | 15112 RX |
| W224 | 2004 | DYNABAC 250 MG TABLET EC | 5 | $ | 202.21 | 15140 RX |
| W224 | 2004 | E.E.S. 400 FILMTAB | 2 | $ | - | 15140 RX |
| W224 | 2004 | EFUDEX 5% CREAM | 5 | $ | 351.97 | 30100 RX |
| W224 | 2004 | ELESTAT 0.05% EYE DROPS | 2 | $ | 70.86 | 61300 RX |
| W224 | 2004 | ERY-TAB 250 MG TABLET EC | 1 | $ | - | 15140 RX |
| W224 | 2004 | ERY-TAB 333 MG TABLET EC | 19 | $ | 13.88 | 15140 RX |
| W224 | 2004 | ERY-TAB 500 MG TABLET EC | 4 | $ | - | 15140 RX |
| W224 | 2004 | ERYTHROCIN 250 MG FILMTAB | 1 | $ | - | 15140 RX |
| W224 | 2004 | ERYTHROCIN 500 MG FILMTAB | 1 | $ | 1.06 | 15140 RX |
| W224 | 2004 | ERYTHROMYCIN 500 MG FILMTAB | 1 | $ | - | 15140 RX |
| W224 | 2004 | ERYTHROMYCIN ES 400 MG TAB | 1 | $ | - | 15140 RX |
| W224 | 2004 | ERYTHROMYCIN EYE OINTMENT | 9 | $ | - | 61620 RX |
| W224 | 2004 | ETOPOSIDE 50 MG CAPSULE | 1 | $ | 402.19 | 30100 RX |
| W224 | 2004 | FAMOTIDINE 20 MG TABLET | 62 | $ | 2,755.94 | 23700 RX |
| W224 | 2004 | FAMOTIDINE 40 MG TABLET | 11 | $ | 313.50 | 23700 RX |
| W224 | 2004 | FAMVIR 250 MG TABLET | 3 | $ | 326.91 | 82100 RX |
| W224 | 2004 | FAMVIR 500 MG TABLET | 1 | $ | 134.43 | 82100 RX |
| W224 | 2004 | FEMARA 2.5 MG TABLET | 3 | $ | 1,654.28 | 30100 RX |
| W224 | 2004 | FLUCONAZOLE 150 MG TABLET | 17 | $ | 230.02 | 37410 RX |
| W224 | 2004 | FLUCONAZOLE 200 MG TABLET | 2 | $ | 4.08 | 37410 RX |
| W224 | 2004 | FLUOROMETHOLONE 0.1% DROPS | 3 | $ | 9.89 | 52240 RX |
| W224 | 2004 | FML S.O.P. 0.1% OINTMENT | 2 | $ | 2.48 | 52240 RX |
| W224 | 2004 | FORADIL AEROLIZER 12 MCG CAP | 12 | $ | 731.69 | 28111 RX |
| W224 | 2004 | FOSAMAX 10 MG TABLET | 21 | $ | 871.85 | 78300 RX |
| W224 | 2004 | FOSAMAX 35 MG TABLET | 18 | $ | 988.96 | 78300 RX |
| W224 | 2004 | FOSAMAX 70 MG TABLET | 304 | $ | 24,861.12 | 78300 RX |
| W224 | 2004 | FRAGMIN 10,000 UNITS/ML VIAL | 1 | $ | 402.34 | 11200 INJ |
| W224 | 2004 | FUROSEMIDE 10 MG/ML SOLUTION | 19 | $ | 5.70 | 41230 RX |
| W224 | 2004 | FUROSEMIDE 20 MG TABLET | 274 | $ | 5.35 | 41230 RX |
| W224 | 2004 | FUROSEMIDE 40 MG TABLET | 672 | $ | 85.99 | 41230 RX |
| W224 | 2004 | FUROSEMIDE 80 MG TABLET | 64 | $ | 190.75 | 41230 RX |
| W224 | 2004 | GENTAK 3 MG/GM EYE OINTMENT | 1 | $ | - | 61620 RX |
| W224 | 2004 | GENTAK 3 MG/ML EYE DROPS | 3 | $ | 2.31 | 61620 RX |
| W224 | 2004 | GENTAMICIN 0.1% CREAM | 1 | $ | - | 37200 RX |
| W224 | 2004 | GENTAMICIN 3 MG/ML EYE DROPS | 6 | $ | - | 61620 RX |
| W224 | 2004 | GLEEVEC 100 MG TABLET | 1 | $ | 6,778.29 | 30100 RX |
| W224 | 2004 | GRIFULVIN V 500 MG TABLET | 2 | $ | 267.46 | 37410 RX |
| W224 | 2004 | HYDROCORTISONE 100 MG ENEMA | 3 | $ | 348.46 | 52250 RX |

| W224 | 2004 | HYDROCORTISONE 20 MG TABLET | 5 | $ | 39.81 | 52210 | RX |
|---|---|---|---|---|---|---|---|
| W224 | 2004 | HYDROXYUREA 500 MG CAPSULE | 5 | $ | 175.53 | 30100 | RX |
| W224 | 2004 | IMURAN 50 MG TABLET | 1 | $ | 479.20 | 30300 | RX |
| W224 | 2004 | INDAPAMIDE 1.25 MG TABLET | 63 | $ | 388.62 | 41230 | RX |
| W224 | 2004 | INDAPAMIDE 2.5 MG TABLET | 68 | $ | 305.81 | 41230 | RX |
| W224 | 2004 | IPRATROPIUM 0.03% SPRAY | 1 | $ | 15.43 | 28121 | RX |
| W224 | 2004 | IPRATROPIUM BR 0.02% SOLN | 11 | $ | 644.07 | 28120 | RX |
| W224 | 2004 | IRESSA 250 MG TABLET | 4 | $ | 6,768.56 | 30100 | RX |
| W224 | 2004 | KENALOG-40 40 MG/ML VIAL | 5 | $ | 19.71 | 52220 | INJ |
| W224 | 2004 | KETOCONAZOLE 200 MG TABLET | 8 | $ | 163.44 | 37410 | RX |
| W224 | 2004 | KYTRIL 1 MG TABLET | 3 | $ | 7,198.17 | 17000 | RX |
| W224 | 2004 | LAMISIL 250 MG TABLET | 20 | $ | 5,451.84 | 37410 | RX |
| W224 | 2004 | LASIX 20 MG TABLET | 8 | $ | - | 41230 | RX |
| W224 | 2004 | LASIX 40 MG TABLET | 38 | $ | 52.62 | 41230 | RX |
| W224 | 2004 | LORAZEPAM 0.5 MG TABLET | 136 | $ | 2,766.66 | 64121 | C4 |
| W224 | 2004 | LORAZEPAM 1 MG TABLET | 184 | $ | 5,470.67 | 64121 | C4 |
| W224 | 2004 | LORAZEPAM 2 MG TABLET | 62 | $ | 1,677.08 | 64121 | C4 |
| W224 | 2004 | LOTEMAX 0.5% EYE DROPS | 11 | $ | 121.68 | 52240 | RX |
| W224 | 2004 | LOVENOX 100 MG PREFILLED SYR | 3 | $ | 1,053.15 | 11200 | INJ |
| W224 | 2004 | LOVENOX 120 MG PREFILLED SYR | 1 | $ | 335.23 | 11200 | INJ |
| W224 | 2004 | LOVENOX 150 MG PREFILLED SYR | 5 | $ | 1,092.67 | 11200 | INJ |
| W224 | 2004 | LOVENOX 30 MG PREFILLED SYRN | 2 | $ | 421.16 | 11200 | INJ |
| W224 | 2004 | LOVENOX 40 MG PREFILLED SYRN | 2 | $ | 305.76 | 11200 | INJ |
| W224 | 2004 | LOVENOX 60 MG PREFILLED SYRN | 5 | $ | 2,415.06 | 11200 | INJ |
| W224 | 2004 | LOVENOX 80 MG PREFILLED SYRN | 5 | $ | 2,376.55 | 11200 | INJ |
| W224 | 2004 | LOZOL 1.25 MG TABLET | 3 | $ | 187.70 | 41230 | RX |
| W224 | 2004 | MARINOL 2.5 MG TABLET | 1 | $ | 102.44 | 17000 | C3 |
| W224 | 2004 | MAXAIR AUTOHALER 0.2 MG AERO | 2 | $ | 132.73 | 28111 | RX |
| W224 | 2004 | MECLIZINE 12.5 MG TABLET | 13 | $ | - | 17000 | RX |
| W224 | 2004 | MECLIZINE 25 MG TABLET | 102 | $ | 61.11 | 17000 | RX |
| W224 | 2004 | MEGESTROL 20 MG TABLET | 1 | $ | 10.21 | 30100 | RX |
| W224 | 2004 | MEGESTROL 40 MG TABLET | 5 | $ | 67.71 | 30100 | RX |
| W224 | 2004 | MEGESTROL ACET 40 MG/ML SUSP | 7 | $ | 1,209.85 | 30100 | RX |
| W224 | 2004 | MEPROLONE UNIPAK 4 MG TAB | 2 | $ | 7.12 | 52210 | RX |
| W224 | 2004 | METHOTREXATE 2.5 MG TABLET | 52 | $ | 1,193.80 | 30100 | RX |
| W224 | 2004 | METHYLPREDNISOLONE 4 MG TAB | 72 | $ | 269.10 | 52210 | RX |
| W224 | 2004 | METOLAZONE 2.5 MG TABLET | 17 | $ | 516.84 | 41230 | RX |
| W224 | 2004 | METOLAZONE 5 MG TABLET | 17 | $ | 585.33 | 41230 | RX |
| W224 | 2004 | MIDODRINE HCL 2.5 MG TABLET | 9 | $ | 988.45 | 28113 | RX |
| W224 | 2004 | MIDODRINE HCL 5 MG TABLET | 4 | $ | 1,016.48 | 28113 | RX |
| W224 | 2004 | MINOCYCLINE 100 MG CAPSULE | 5 | $ | 586.29 | 15112 | RX |
| W224 | 2004 | MUCOMYST 20% VIAL | 3 | $ | 53.73 | 28300 | RX |
| W224 | 2004 | MUPIROCIN 2% OINTMENT | 16 | $ | 396.35 | 37200 | RX |
| W224 | 2004 | MYCELEX 10 MG TROCHE | 2 | $ | 66.91 | 37410 | RX |
| W224 | 2004 | NEOMYCIN 500 MG TABLET | 2 | $ | - | 15170 | RX |
| W224 | 2004 | NIZATIDINE 150 MG CAPSULE | 14 | $ | 2,640.52 | 23700 | RX |
| W224 | 2004 | NIZATIDINE 300 MG CAPSULE | 4 | $ | 409.40 | 23700 | RX |
| W224 | 2004 | NYSTATIN 100,000 UNITS/ML SUSP | 21 | $ | 694.73 | 37410 | RX |
| W224 | 2004 | NYSTATIN 500,000 UNIT ORAL TAB | 1 | $ | 7.86 | 37410 | RX |
| W224 | 2004 | OCUFLOX 0.3% EYE DROPS | 4 | $ | 89.39 | 61620 | RX |
| W224 | 2004 | OFLOXACIN 0.3% EYE DROPS | 1 | $ | 29.60 | 61620 | RX |
| W224 | 2004 | ORAPRED 15 MG/5 ML SOLUTION | 1 | $ | 64.31 | 52210 | RX |

| | | | | | | |
|---|---|---|---|---|---|---|
| W224 | 2004 | OXAZEPAM 10 MG CAPSULE | 3 | $ | 235.29 | 64121 | C4 |
| W224 | 2004 | OXAZEPAM 15 MG CAPSULE | 10 | $ | 1,401.68 | 64121 | C4 |
| W224 | 2004 | OXAZEPAM 30 MG CAPSULE | 3 | $ | 938.42 | 64121 | C4 |
| W224 | 2004 | PATANOL 0.1% EYE DROPS | 27 | $ | 1,321.61 | 61300 | RX |
| W224 | 2004 | PHENADOZ 12.5 MG SUPPOSITORY | 1 | $ | 28.35 | 17000 | RX |
| W224 | 2004 | PLAVIX 75 MG TABLET | 565 | $ | 80,721.99 | 31600 | RX |
| W224 | 2004 | PRED FORTE 1% EYE DROPS | 3 | $ | 23.12 | 52240 | RX |
| W224 | 2004 | PRED MILD 0.12% EYE DROPS | 1 | $ | 3.08 | 52240 | RX |
| W224 | 2004 | PREDNISOLONE AC 1% EYE DROP | 23 | $ | 156.86 | 52240 | RX |
| W224 | 2004 | PREDNISONE 1 MG TABLET | 22 | $ | 170.90 | 52210 | RX |
| W224 | 2004 | PREDNISONE 10 MG TABLET | 82 | $ | 30.77 | 52210 | RX |
| W224 | 2004 | PREDNISONE 20 MG TABLET | 64 | $ | 14.94 | 52210 | RX |
| W224 | 2004 | PREDNISONE 5 MG TABLET | 130 | $ | 9.25 | 52210 | RX |
| W224 | 2004 | PREDNISONE 50 MG TABLET | 6 | $ | - | 52210 | RX |
| W224 | 2004 | PROAMATINE 2.5 MG TABLET | 4 | $ | 170.34 | 28113 | RX |
| W224 | 2004 | PROAMATINE 5 MG TABLET | 3 | $ | 620.67 | 28113 | RX |
| W224 | 2004 | PROCHLORPERAZINE 10 MG TAB | 6 | $ | 81.51 | 17000 | RX |
| W224 | 2004 | PROCHLORPERAZINE 25 MG SUPP | 1 | $ | 22.03 | 17000 | RX |
| W224 | 2004 | PROCRIT 2,000 UNITS/ML VIAL | 1 | $ | 109.83 | 47000 | INJ |
| W224 | 2004 | PROMETHAZINE 50 MG SUPPOS | 1 | $ | 52.98 | 17000 | RX |
| W224 | 2004 | PROMETHAZINE 50 MG TABLET | 3 | $ | 38.41 | 17000 | RX |
| W224 | 2004 | PROMETHAZINE 6.25 MG/5 ML SYR | 9 | $ | - | 17000 | RX |
| W224 | 2004 | PROSCAR 5 MG TABLET | 90 | $ | 6,813.10 | 30100 | RX |
| W224 | 2004 | PROVENTIL 0.83 MG/ML SOLUTN | 1 | $ | 504.08 | 28112 | RX |
| W224 | 2004 | PROVENTIL 90 MCG INHALER | 1 | $ | 7.00 | 28111 | RX |
| W224 | 2004 | PROVENTIL HFA 90 MCG INHALER | 11 | $ | 783.53 | 28111 | RX |
| W224 | 2004 | QUIXIN 0.5% EYE DROPS | 1 | $ | 8.85 | 61620 | RX |
| W224 | 2004 | RANITIDINE 150 MG CAPSULE | 1 | $ | 0.50 | 23700 | RX |
| W224 | 2004 | RANITIDINE 150 MG TABLET | 210 | $ | 5,744.51 | 23700 | RX |
| W224 | 2004 | RANITIDINE 300 MG CAPSULE | 6 | $ | 460.54 | 23700 | RX |
| W224 | 2004 | RANITIDINE 300 MG TABLET | 36 | $ | 1,056.49 | 23700 | RX |
| W224 | 2004 | RESTASIS 0.05% EYE EMULSION | 5 | $ | 493.87 | 30300 | RX |
| W224 | 2004 | RIMANTADINE 100 MG TABLET | 1 | $ | 14.56 | 82100 | RX |
| W224 | 2004 | ROSULA CLEANSER | 1 | $ | 75.76 | 37200 | RX |
| W224 | 2004 | SEREVENT 21 MCG INHALER | 1 | $ | 51.03 | 28111 | RX |
| W224 | 2004 | SEREVENT DISKUS 50 MCG | 20 | $ | 1,796.63 | 28111 | RX |
| W224 | 2004 | SILVER SULFADIAZINE 1% CRM | 4 | $ | 58.15 | 37200 | RX |
| W224 | 2004 | SOD.SULFACET/SULFUR LOTION | 2 | $ | 56.04 | 37200 | RX |
| W224 | 2004 | SODIUM CHLORIDE 0.9% IRRIG. | 1 | $ | - | 53250 | RX |
| W224 | 2004 | SOLARAZE 3% GEL | 2 | $ | 732.28 | 30100 | RX |
| W224 | 2004 | SPIRIVA 18 MCG CP-HANDIHALER | 7 | $ | 1,305.76 | 28120 | RX |
| W224 | 2004 | SPORANOX 100 MG CAPSULE | 6 | $ | 1,958.45 | 37410 | RX |
| W224 | 2004 | SPS 15 GM/60 ML SUSPENSION | 1 | $ | - | 78300 | RX |
| W224 | 2004 | SSD 1% CREAM | 5 | $ | 1.02 | 37200 | RX |
| W224 | 2004 | SSD AF 1% CREAM | 1 | $ | 1.53 | 37200 | RX |
| W224 | 2004 | TAGAMET 400 MG TABLET | 1 | $ | 248.52 | 23700 | RX |
| W224 | 2004 | TAMOXIFEN 10 MG TABLET | 13 | $ | 1,176.54 | 30100 | RX |
| W224 | 2004 | TAMOXIFEN 20 MG TABLET | 7 | $ | 802.11 | 30100 | RX |
| W224 | 2004 | TEBAMIDE 200 MG SUPPOSITORY | 1 | $ | - | 17000 | RX |
| W224 | 2004 | TERBUTALINE SULF 2.5 MG TAB | 5 | $ | 162.61 | 28113 | RX |
| W224 | 2004 | THALOMID 50 MG CAPSULE | 3 | $ | 4,908.18 | 15800 | RX |
| W224 | 2004 | TICLOPIDINE 250 MG TABLET | 6 | $ | 1,085.23 | 31600 | RX |

| W224 | 2004 | TOBRADEX EYE DROPS | 10 | $ | 338.98 | 61620 | RX |
|---|---|---|---|---|---|---|---|
| W224 | 2004 | TOBRADEX EYE OINTMENT | 5 | $ | 133.92 | 61620 | RX |
| W224 | 2004 | TOBRAMYCIN 0.3% EYE DROPS | 5 | $ | - | 61620 | RX |
| W224 | 2004 | TORSEMIDE 10 MG TABLET | 9 | $ | 58.23 | 41230 | RX |
| W224 | 2004 | TORSEMIDE 100 MG TABLET | 8 | $ | 649.88 | 41230 | RX |
| W224 | 2004 | TORSEMIDE 20 MG TABLET | 48 | $ | 1,196.04 | 41230 | RX |
| W224 | 2004 | TRANXENE SD 22.5 MG TAB | 2 | $ | 1,705.56 | 64121 | C4 |
| W224 | 2004 | TRIAMCINOLONE 0.1% PASTE | 5 | $ | 44.17 | 52250 | RX |
| W224 | 2004 | TRIMETHOBENZAMIDE 250 MG CAP | 1 | $ | 10.66 | 17000 | RX |
| W224 | 2004 | UREA 40% CREAM | 1 | $ | 15.01 | 78120 | RX |
| W224 | 2004 | VALIUM 5 MG TABLET | 5 | $ | 577.08 | 64121 | C4 |
| W224 | 2004 | VALTREX 1 GM CAPLET | 7 | $ | 487.07 | 82100 | RX |
| W224 | 2004 | VALTREX 500 MG CAPLET | 15 | $ | 996.94 | 82100 | RX |
| W224 | 2004 | VANAMIDE 40% CREAM | 1 | $ | 47.71 | 78120 | RX |
| W224 | 2004 | VANCOCIN HCL 250 MG PULVULE | 1 | $ | 523.69 | 15190 | RX |
| W224 | 2004 | VIGAMOX 0.5% EYE DROPS | 39 | $ | 636.93 | 61620 | RX |
| W224 | 2004 | VOLMAX 4 MG TABLET SA | 2 | $ | 28.36 | 28113 | RX |
| W224 | 2004 | VOSPIRE ER 4 MG TABLET | 34 | $ | 2,385.65 | 28113 | RX |
| W224 | 2004 | XANAX 0.25 MG TABLET | 2 | $ | 188.02 | 64121 | C4 |
| W224 | 2004 | XANAX 0.5 MG TABLET | 10 | $ | 1,192.41 | 64121 | C4 |
| W224 | 2004 | XANAX 1 MG TABLET | 4 | $ | 1,040.01 | 64121 | C4 |
| W224 | 2004 | XANAX XR 0.5 MG TABLET | 1 | $ | 27.47 | 64121 | C4 |
| W224 | 2004 | XANAX XR 1 MG TABLET | 9 | $ | 921.30 | 64121 | C4 |
| W224 | 2004 | XANAX XR 2 MG TABLET | 5 | $ | 775.90 | 64121 | C4 |
| W224 | 2004 | XOPENEX 0.63 MG/3 ML SOLUTION | 1 | $ | 24.39 | 28112 | RX |
| W224 | 2004 | XOPENEX 1.25 MG/3 ML SOLUTION | 3 | $ | 187.96 | 28112 | RX |
| W224 | 2004 | ZADITOR 0.025% EYE DROPS | 1 | $ | 23.57 | 61300 | RX |
| W224 | 2004 | ZANTAC 150 MG TABLET | 1 | $ | 127.41 | 23700 | RX |
| W224 | 2004 | ZAROXOLYN 5 MG TABLET | 8 | $ | 68.76 | 41230 | RX |
| W224 | 2004 | ZITHROMAX 250 MG TABLET | 7 | $ | 100.58 | 15140 | RX |
| W224 | 2004 | ZITHROMAX 250 MG Z-PAK TAB | 126 | $ | 2,020.05 | 15140 | RX |
| W224 | 2004 | ZITHROMAX 500 MG TABLET | 20 | $ | 323.67 | 15140 | RX |
| W224 | 2004 | ZOFRAN 4 MG TABLET | 2 | $ | 97.43 | 17000 | RX |
| W224 | 2004 | ZOFRAN 8 MG TABLET | 1 | $ | 1,237.28 | 17000 | RX |
| W224 | 2004 | ZOLADEX 10.8 MG IMPLANT SYRN | 1 | $ | - | 30100 | INJ |
| W224 | 2004 | ZYMAR 0.3% EYE DROPS | 52 | $ | 868.00 | 61620 | RX |