# EXHIBIT A

Kirby McInerney Squire LLP

# EXHIBIT A: Rockland County 2002 Medicaid Pharmacy Costs

* This column notes where Rockland drugs are also at issue in other proceedings in this MDL. "AMCC" refers to the Class complaint. "S" refers to the Suffolk County Action. "W" refers to the Westchester County action. "O" refers to the Onondaga County action. "MM" refers to the Massachusetts AG action. "PA" refers to the Pennsylvania AG action. "NYC" refers to the New York City action.

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT LABORATORIES | | | | | | | | | |
| | ABBOTT LABS. | BIAXIN | BIAXIN 500MG TABLET | 0007425860 | $248.58 | 60 | $4.14 | $25,246 | $6,205 |
| | ABBOTT LABS. | BIAXIN | BIAXIN XL 500MG TABLET SA | 0007431050 | $275.26 | 60 | $4.59 | $19,754 | $4,921 |
| | ABBOTT LABS. | BIAXIN | BIAXIN 250MG TABLET | 0007430860 | $248.58 | 60 | $4.14 | $9,959 | $2,418 |
| | ABBOTT LABS. | BIAXIN | BIAXIN 250MG/5ML SUSPENSION | 0007431881 | $71.61 | 1 | $71.61 | $6,088 | $1,369 |
| | ABBOTT LABS. | BIAXIN | BIAXIN XL 500MG TABLET SA | 0007416541 | $254.75 | 56 | $4.55 | $4,801 | $1,155 |
| | ABBOTT LABS. | BIAXIN | BIAXIN 125MG/5ML SUSPENSION | 0007416313 | $37.57 | 1 | $37.57 | $3,187 | $732 |
| | ABBOTT LABS. | BIAXIN | BIAXIN 125MG/5ML SUSPENSION | 0007416350 | $20.31 | 1 | $20.31 | $983 | $236 |
| | ABBOTT LABS. | BIAXIN | BIAXIN 250MG/5ML SUSPENSION | 0007416850 | $38.68 | 1 | $38.68 | $567 | $92 |
| | | BIAXIN Total | | | | | | $70,384 | $17,127 |
| AMCC, W, S, NYC, O | ABBOTT LABS. | DEPAKOTE | DEPAKOTE 500MG TABLET EC | 0007462151.3 | $181.63 | 100 | $1.82 | $348,249 | $69,468 |
| | ABBOTT LABS. | DEPAKOTE | DEPAKOTE 250MG TABLET EC | 0007462141.3 | $98.48 | 100 | $0.98 | $138,846 | $28,231 |
| | ABBOTT LABS. | DEPAKOTE | DEPAKOTE ER 500MG TAB SA | 0007472613 | $174.78 | 100 | $1.75 | $91,851 | $21,816 |
| | ABBOTT LABS. | DEPAKOTE | DEPAKOTE 125MG SPRINKLE CAP | 0007461141.3 | $50.43 | 100 | $0.50 | $40,457 | $9,249 |
| | ABBOTT LABS. | DEPAKOTE | DEPAKOTE 500MG TABLET EC | 0007462155.3 | $998.14 | 500 | $1.82 | $23,277 | $5,259 |
| | ABBOTT LABS. | DEPAKOTE | DEPAKOTE 250MG TABLET EC | 0007462145.3 | $492.40 | 500 | $0.98 | $13,380 | $3,034 |
| | ABBOTT LABS. | DEPAKOTE | DEPAKOTE 125MG TABLET EC | 0007462121.3 | $50.15 | 100 | $0.50 | $7,199 | $1,702 |
| | ABBOTT LABS. | DEPAKOTE | DEPAKOTE ER 250MG TAB SA | 0007430261.3 | $174.78 | 100 | $1.75 | $31 | $8 |
| | | DEPAKOTE Total | | | | | | $663,299 | $138,767 |
| AMCC, W, S, NYC, O | ABBOTT LABS. | ERY-TAB | ERY-TAB 333MG TABLET EC | 0007462013 | $37.06 | 100 | $0.37 | $787 | $195 |
| | ABBOTT LABS. | ERY-TAB | ERY-TAB 250MG TABLET EC | 0007463041.3 | $25.18 | 100 | $0.25 | $333 | $83 |
| | ABBOTT LABS. | ERY-TAB | ERY-TAB 500MG TABLET EC | 0007462111.3 | $42.50 | 100 | $0.43 | $114 | $28 |
| | ABBOTT LABS. | ERY-TAB | ERY-TAB 333MG TABLET EC | 0007462093 | $176.05 | 500 | $0.35 | $75 | $19 |
| | | ERY-TAB Total | | | | | | $1,310 | $326 |
| AMCC, W, S, NYC, O | ABBOTT LABS. | ERYTHROCIN STEARATE | ERYTHROCIN 250MG FILMTAB | 0007463462.0 | $14.59 | 100 | $0.15 | $60 | $15 |
| | ABBOTT LABS. | ERYTHROCIN STEARATE | ERYTHROCIN 500MG FILMTAB | 0007463161.3 | $26.35 | 100 | $0.26 | $36 | $9 |
| | | ERYTHROCIN STEARATE Total | | | | | | $96 | $24 |
| W, S, NYC, O | ABBOTT LABS. | FLOMAX | FLOMAX 0.4MG CAPSULE SA | 0059700590.1 | $170.14 | 100 | $1.70 | $54,672 | $13,171 |
| | | FLOMAX Total | | | | | | $54,672 | $13,171 |
| W, S, NYC, O | ABBOTT LABS. | KALETRA | KALETRA SOFTGEL | 0007439977 | $703.50 | 180 | $3.91 | $129,571 | $32,393 |
| | ABBOTT LABS. | KALETRA | KALETRA ORAL SOLUTION | 0007439546.6 | $351.75 | 1 | $351.75 | $2,302 | $575 |
| | | KALETRA Total | | | | | | $131,873 | $32,968 |
| W, S, NYC, O | ABBOTT LABS. | MOBIC | MOBIC 7.5MG TABLET | 0059700290.1 | $218.28 | 100 | $2.18 | $12,434 | $3,226 |
| | ABBOTT LABS. | MOBIC | MOBIC 15MG TABLET | 0059700590.1 | $240.74 | 100 | $2.41 | $3,896 | $992 |
| | | MOBIC Total | | | | | | $16,330 | $4,219 |
| W, S, NYC, O | ABBOTT LABS. | NORVIR | NORVIR 100MG SOFTGEL CAP | 0007466332.2 | $257.18 | 120 | $2.14 | $22,134 | $5,533 |
| | ABBOTT LABS. | NORVIR | NORVIR 80MG/ML SOLUTION | 0007419406.3 | $360.05 | 1 | $360.05 | $14,502 | $3,625 |
| | | NORVIR Total | | | | | | $36,635 | $9,159 |
| W, S, NYC, O | ABBOTT LABS. | OMNICEF | OMNICEF 125MG/5ML SUSP | 0007437711.3 | $67.10 | 1 | $67.10 | $30,720 | $7,580 |
| | ABBOTT LABS. | OMNICEF | OMNICEF 125MG/5ML SUSP | 0007437716.0 | $42.39 | 1 | $42.39 | $20,930 | $5,077 |
| | ABBOTT LABS. | OMNICEF | OMNICEF 300MG CAPSULE | 0007437696.0 | $256.90 | 60 | $4.28 | $4,833 | $1,238 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT LABS. | OMNICEF | OMNICEF 300MG OMNI-PAC CAP | 0007435070S0 | $128.44 | 30 | $4.28 | $374 | $93 |
| | ABBOTT LABS. | OMNICEF | OMNICEF 125MG/5ML SUSP | 0007120061G | TBD | TBD | TBD | $231 | $58 |
| | ABBOTT LABS. | OMNICEF | OMNICEF 125MG/5ML SUSP | 0007120061B | TBD | TBD | TBD | $173 | $43 |
| | ABBOTT LABS. | OMNICEF | OMNICEF 300MG CAPSULE | 0007100072O | TBD | TBD | TBD | $113 | $28 |
| | | OMNICEF Total | | | | | | $57,445 | $14,118 |
| W,S,NYC,O | ABBOTT LABS. | TRICOR | TRICOR 160MG TABLET | 0007440139O | $223.60 | 90 | $2.58 | $27,442 | $6,162 |
| | ABBOTT LABS. | TRICOR | TRICOR 54MG TABLET | 0007440099O | $77.54 | 90 | $0.86 | $2,507 | $596 |
| | ABBOTT LABS. | TRICOR | TRICOR 200MG CAPSULE | 0007464159O | $223.60 | 90 | $2.58 | $574 | $144 |
| | ABBOTT LABS. | TRICOR | TRICOR 67MG CAPSULE | 0007443429O | $77.54 | 90 | $0.86 | $197 | $49 |
| | | TRICOR Total | | | | | | $30,721 | $6,952 |
| W,S,NYC,O | | | | | | | | | |
| | | | | | | | | | |
| TOTAL - ABBOTT LABORATORIES | | | | | | | | $1,062,756 | $236,829 |
| | | | | | | | | | |
| ALCON LABORATORIES | ALCON LABS | CILOXAN | CILOXAN 0.3% EYE DROPS | 0006506505 | $36.24 | 1 | $36.24 | $6,540 | $1,611 |
| | ALCON LABS | CILOXAN | CILOXAN 0.3% EYE DROPS | 0006506510 | $72.24 | 1 | $72.24 | $6,254 | $1,544 |
| | ALCON LABS | CILOXAN | CILOXAN 0.3% OINTMENT | 0006506435 | $48.56 | 1 | $48.56 | $1,494 | $369 |
| | ALCON LABS | CILOXAN | CILOXAN 0.3% EYE DROPS | 0006506525 | $19.20 | 1 | $19.20 | $41 | $10 |
| | | CILOXAN Total | | | | | | $14,329 | $3,514 |
| W,S,NYC,O | ALCON LABS | CIPRO | CIPRO HC OTIC SUSPENSION | 0006583110 | $68.58 | 1 | $68.58 | $9,062 | $2,159 |
| | ALCON LABS | CIPRO | CIPRO HC OTIC SUSPENSION | 0006583110 | TBD | TBD | TBD | $219 | $55 |
| | | CIPRO Total | | | | | | $9,281 | $2,214 |
| W,S,NYC,O | ALCON LABS | PATANOL | PATANOL 0.1% EYE DROPS | 0006027105 | $61.74 | 1 | $61.74 | $39,479 | $9,538 |
| | | PATANOL Total | | | | | | $39,479 | $9,538 |
| W,S,NYC,O | ALCON LABS | TOBRADEX | TOBRADEX EYE DROPS | 0006506705 | $43.44 | 1 | $43.44 | $14,738 | $3,466 |
| | ALCON LABS | TOBRADEX | TOBRADEX EYE DROPS | 0006506710 | $82.80 | 1 | $82.80 | $9,856 | $2,464 |
| | ALCON LABS | TOBRADEX | TOBRADEX EYE OINTMENT | 0006506435 | $47.10 | 1 | $47.10 | $5,781 | $1,402 |
| | ALCON LABS | TOBRADEX | TOBRADEX EYE DROPS | 0006506725 | $31.72 | 1 | $31.72 | $59 | $15 |
| | | TOBRADEX Total | | | | | | $30,434 | $7,327 |
| W,S,NYC,O | | | | | | | | | |
| | | | | | | | | | |
| TOTAL - ALCON LABORATORIES | | | | | | | | $93,324 | $22,593 |
| | | | | | | | | | |
| ALLERGAN | ALLERGAN INC | ACULAR | ACULAR 0.5% EYE DROPS | 0002321B105 | $53.59 | 1 | $53.59 | $8,896 | $2,186 |
| | ALLERGAN INC | ACULAR | ACULAR 0.5% EYE DROPS | 0002321B110 | $107.10 | 1 | $107.10 | $1,908 | $477 |
| | ALLERGAN INC | ACULAR | ACULAR 0.5% EYE DROPS | 0002321B103 | $32.13 | 1 | $32.13 | $84 | $21 |
| | | ACULAR Total | | | | | | $10,888 | $2,684 |
| W,S,NYC,O | ALLERGAN INC | ALPHAGAN | ALPHAGAN P 0.15% EYE DROPS | 0002391771O | $63.18 | 1 | $63.18 | $11,286 | $2,662 |
| | ALLERGAN INC | ALPHAGAN | ALPHAGAN P 0.15% EYE DROPS | 0002391771S | $94.83 | 1 | $94.83 | $9,951 | $2,488 |
| | ALLERGAN INC | ALPHAGAN | ALPHAGAN 0.2% EYE DROPS | 0002386510 | $72.49 | 1 | $72.49 | $6,145 | $1,603 |
| | ALLERGAN INC | ALPHAGAN | ALPHAGAN 0.2% EYE DROPS | 0002386515 | $108.80 | 1 | $108.80 | $5,430 | $1,380 |
| | ALLERGAN INC | ALPHAGAN | ALPHAGAN 0.2% EYE DROPS | 0002386505 | $36.28 | 1 | $36.28 | $4,745 | $1,059 |
| | ALLERGAN INC | ALPHAGAN | ALPHAGAN P 0.15% EYE DROPS | 0002391770S | $31.61 | 1 | $31.61 | $2,049 | $550 |
| | | ALPHAGAN Total | | | | | | $39,606 | $9,751 |
| W,S,NYC,O | ALLERGAN INC | LUMIGAN | LUMIGAN 0.03% EYE DROPS | 0002391870S | $100.25 | 1 | $100.25 | $15,507 | $4,241 |
| | ALLERGAN INC | LUMIGAN | LUMIGAN 0.03% EYE DROPS | 0002391870O | $50.13 | 1 | $50.13 | $3,143 | $800 |
| | | LUMIGAN Total | | | | | | $18,650 | $5,043 |
| W,S,NYC,O | | | | | | | | | |
| | | | | | | | | | |
| TOTAL - ALLERGAN | | | | | | | | $69,143 | $17,478 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| ALPHARMA | FUREPAC PHARM. | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #3 TABLET | 0022K00096 | $284.30 | 1,000 | $0.28 | $2,074 | $508 |
| | FUREPAC PHARM. | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #4 TABLET | 0022K002110 | $63.80 | 100 | $0.64 | $1,711 | $428 |
| | ALPHARMA US | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE ELIXIR | 0047214916 | $18.55 | 100 | $18.55 | $1,295 | $316 |
| | ALPHARMA US | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #3 TABLET | 0022K00696 | TBD | TBD | TBD | $265 | $68 |
| | FUREPAC PHARM. | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #3 TABLET | 0022K002010 | $36.10 | 100 | $0.36 | $253 | $65 |
| | FUREPAC PHARM. | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #4 TABLET | 0022K002150 | $275.85 | 500 | $0.55 | $6 | $1 |
| | | ACETAMINOPHEN W/CODEINE Total | | | | | | $5,604 | $1,386 |
| W, S, NYC, O | ALPHARMA US | ALBUTEROL | ALBUTEROL.SULF 2MG/5ML.SYRP | 0047208216 | $10.15 | 1 | $10.15 | $10,142 | $2,343 |
| | ALPHARMA US | ALBUTEROL | ALBUTEROL.0.83MG/ML.SOLUTION | 0047208123 | $30.90 | 25 | $1.24 | $4,708 | $1,197 |
| | ALPHARMA US | ALBUTEROL | ALBUTEROL.0.83MG/ML.SOLUTION | 0047208160 | $74.16 | 60 | $1.24 | $990 | $248 |
| | ALPHARMA US | ALBUTEROL | ALBUTEROL.SULF 2MG/5ML.SYRP | 0047208508 | $19.38 | 1 | $19.38 | $331 | $67 |
| | ALPHARMA US | ALBUTEROL | ALBUTEROL.SULF 2MG/5ML.SYRP | 0047208204 | $11.07 | 1 | $11.07 | $95 | $24 |
| | | ALBUTEROL Total | | | | | | $16,266 | $3,839 |
| W, S, NYC, O | ALPHARMA US | CLINDAMYCIN | CLINDAMYCIN PH 1% SOLUTION | 0047209792 | $23.15 | 1 | $23.15 | $461 | $115 |
| | | CLINDAMYCIN Total | | | | | | $461 | $115 |
| W, S, NYC, O | FUREPAC PHARM. | CLONAZEPAM | CLONAZEPAM 1MG TABLET | 0022K00411 | $85.51 | 100 | $0.86 | $7,550 | $1,853 |
| | FUREPAC PHARM. | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 0022K00311 | $74.91 | 100 | $0.75 | $7,339 | $1,648 |
| | FUREPAC PHARM. | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 0022K00350 | $355.25 | 500 | $0.71 | $1,362 | $350 |
| | FUREPAC PHARM. | CLONAZEPAM | CLONAZEPAM 1MG TABLET | 0022K00450 | $406.38 | 500 | $0.81 | $1,374 | $344 |
| | FUREPAC PHARM. | CLONAZEPAM | CLONAZEPAM 2MG TABLET | 0022K00511 | $118.41 | 100 | $1.18 | $1,831 | $320 |
| | FUREPAC PHARM. | CLONAZEPAM | CLONAZEPAM 2MG TABLET | 0022K00550 | $609.99 | 500 | $1.22 | $265 | $66 |
| | | CLONAZEPAM Total | | | | | | $19,171 | $4,581 |
| W, S, NYC, O | FUREPAC PHARM. | DILTIAZEM HCL | DILTIAZEM HCL 240MG CAP SA | 0022K57809 | $107.80 | 90 | $1.20 | $11,576 | $2,530 |
| | FUREPAC PHARM. | DILTIAZEM HCL | DILTIAZEM HCL 300MG CAP SA | 0022K57909 | $239.20 | 90 | $2.66 | $3,885 | $971 |
| | FUREPAC PHARM. | DILTIAZEM HCL | DILTIAZEM HCL 180MG CAP SA | 0022K57709 | $130.10 | 90 | $1.45 | $2,549 | $637 |
| | FUREPAC PHARM. | DILTIAZEM HCL | DILTIAZEM HCL 120MG CAP SA | 0022K58609 | $107.80 | 90 | $1.20 | $1,630 | $448 |
| | | DILTIAZEM HCL Total | | | | | | $19,640 | $4,587 |
| W, S, NYC, O | FUREPAC PHARM. | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 25MG TB | 0022K22196 | $79.44 | 1,000 | $0.08 | $1,158 | $314 |
| | FUREPAC PHARM. | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 50MG TB | 0022K22296 | $133.00 | 1,000 | $0.13 | $523 | $144 |
| | | HYDROCHLOROTHIAZIDE Total | | | | | | $1,681 | $458 |
| W, S, NYC, O | ALPHARMA US | IBUPROFEN | IBUPROFEN 100MG5ML.SUSP | 0147212016 | $24.28 | 1 | $24.28 | $21,229 | $5,091 |
| | ALPHARMA US | IBUPROFEN | IBUPROFEN 100MG5ML.SUSP | 0147212094 | $7.26 | 1 | $7.26 | $5,975 | $1,442 |
| | | IBUPROFEN Total | | | | | | $27,204 | $6,532 |
| W, S, NYC, O | ALPHARMA US | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 0047207123 | $56.50 | 25 | $2.26 | $818 | $205 |
| | ALPHARMA US | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 0047207160 | $118.80 | 60 | $1.98 | $402 | $100 |
| | | IPRATROPIUM BROMIDE Total | | | | | | $1,220 | $305 |
| W, S, NYC, O | FUREPAC PHARM. | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 30MG TAB SA | 0022K71311 | $129.13 | 100 | $1.29 | $8,232 | $2,093 |
| | FUREPAC PHARM. | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 60MG TAB SA | 0022K71111 | $135.90 | 100 | $1.36 | $4,125 | $1,031 |
| | FUREPAC PHARM. | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 20MG TABLET | 0022K62011 | TBD | TBD | TBD | $667 | $167 |
| | | ISOSORBIDE MONONITRATE Total | | | | | | $13,024 | $3,251 |
| W, S, NYC, O | FUREPAC PHARM. | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 0022K05710 | TBD | TBD | TBD | $810 | $202 |
| | FUREPAC PHARM. | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 0022K06310 | TBD | TBD | TBD | $583 | $146 |
| | FUREPAC PHARM. | LORAZEPAM | LORAZEPAM 1MG TABLET | 0022K06910 | TBD | TBD | TBD | $527 | $132 |
| | FUREPAC PHARM. | LORAZEPAM | LORAZEPAM 1MG TABLET | 0022K05990 | TBD | TBD | TBD | $522 | $131 |
| | FUREPAC PHARM. | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 0022K05750 | TBD | TBD | TBD | $389 | $97 |
| | FUREPAC PHARM. | LORAZEPAM | LORAZEPAM 2MG TABLET | 0022K06310 | TBD | TBD | TBD | $123 | $31 |
| | | LORAZEPAM Total | | | | | | $2,955 | $739 |
| W, S, NYC, O | FUREPAC PHARM. | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 0022K56711 | $70.35 | 100 | $0.70 | $5,251 | $1,317 |
| | FUREPAC PHARM. | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 0022K71811 | $144.90 | 100 | $1.45 | $4,196 | $770 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | PUREPAC PHARM. | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 00228273511 | $119.60 | 100 | $1.20 | $137 | $34 |
| W. S. NYC. O | | METFORMIN HCL Total | | | | | | $9,584 | $2,121 |
| | PUREPAC PHARM. | NIFEDIPINE | NIFEDIPINE 20MG CAPSULE | 00228325010 | $101.00 | 100 | $1.01 | $172 | $43 |
| | PUREPAC PHARM. | NIFEDIPINE | NIFEDIPINE 10MG CAPSULE | 00228249710 | $59.95 | 100 | $0.60 | $20 | $5 |
| W. S. NYC. O | | NIFEDIPINE Total | | | | | | $192 | $48 |
| | ALPHARMA US | PHENYTOIN | PHENYTOIN 125MG/5ML SUSPEN | 0047200708 | $33.30 | 1 | $33.30 | $362 | $90 |
| W. S. NYC. O | | PHENYTOIN Total | | | | | | $362 | $90 |
| | ALPHARMA US | POTASSIUM CHLORIDE | POTASSIUM CHLORIDE 10% LIQ | 0047210016 | $6.65 | 1 | $6.65 | $330 | $40 |
| W. S. NYC. O | | POTASSIUM CHLORIDE Total | | | | | | $330 | $40 |
| | PUREPAC PHARM. | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00228243950 | $220.75 | 500 | $0.44 | $210 | $52 |
| | PUREPAC PHARM. | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00228243910 | $56.79 | 100 | $0.57 | $101 | $25 |
| | PUREPAC PHARM. | TRAZODONE HCL | TRAZODONE 100MG TABLET | 00228244110 | $73.51 | 100 | $0.74 | $6 | $2 |
| W. S. NYC. O | | TRAZODONE HCL Total | | | | | | $317 | $79 |
| | | | | | | | | | |
| TOTAL - ALPHARMA | | | | | | | | $118,750 | $28,173 |
| | | | | | | | | | |
| AMGEN | AMGEN | ARANESP | ARANESP 200MCG/1ML VIAL | 55513001401 | $997.50 | 1 | $997.50 | $39,532 | $9,883 |
| | AMGEN | ARANESP | ARANESP 300MCG/0ML VIAL | 55513001501 | TBD | TBD | TBD | $16,164 | $4,041 |
| | AMGEN | ARANESP | ARANESP 25MCG/0ML VIAL | 55513001004 | $498.76 | 4 | $124.69 | $0 | $0 |
| AMCC, PA, W. S, NYC, O | | ARANESP Total | | | | | | $55,696 | $13,924 |
| | AMGEN | ENBREL | ENBREL 25MG KIT | 58406042534 | $622.78 | 4 | $155.70 | $81,918 | $20,479 |
| AMCC, W. S, NYC, O | | ENBREL Total | | | | | | $81,918 | $20,479 |
| | AMGEN | EPOGEN | EPOGEN 10000UML VIAL | 55513014410 | $1,295.40 | 10 | $129.54 | $20,586 | $5,146 |
| | AMGEN | EPOGEN | EPOGEN 40,000UML VIAL | 55513082310 | $5,466.70 | 10 | $546.67 | $12,738 | $2,199 |
| | AMGEN | EPOGEN | EPOGEN 10000UML VIAL | 55513028310 | $2,590.80 | 10 | $259.08 | $8,640 | $2,160 |
| | AMGEN | EPOGEN | EPOGEN 20000UML VIAL | 55513047810 | $273.34 | 1 | $273.34 | $7,638 | $1,910 |
| | AMGEN | EPOGEN | EPOGEN 10000UML VIAL | 55513014401 | $129.54 | 1 | $129.54 | $6,296 | $1,574 |
| | AMGEN | EPOGEN | EPOGEN 3000U/ML VIAL | 55513014801 | $51.82 | 1 | $51.82 | $2,089 | $522 |
| | AMGEN | EPOGEN | EPOGEN 3000U/ML VIAL | 55513026701 | $38.87 | 1 | $38.87 | $759 | $190 |
| | AMGEN | EPOGEN | EPOGEN 6000U/ML VIAL | 55513014810 | $518.20 | 10 | $51.82 | $405 | $101 |
| | AMGEN | EPOGEN | EPOGEN 3000U/ML VIAL | 55513026710 | $388.70 | 10 | $38.87 | $382 | $96 |
| AMCC, PA, W. S, NYC, O | | EPOGEN Total | | | | | | $59,533 | $13,897 |
| | AMGEN | NEUPOGEN | NEUPOGEN 480MCG/0.8ML SYR | 55513020910 | $3,456.00 | 10 | $345.60 | $128,512 | $34,872 |
| | AMGEN | NEUPOGEN | NEUPOGEN 300MCG/1.6ML VIAL | 55513054610 | $3,151.00 | 10 | $315.10 | $48,650 | $12,163 |
| | AMGEN | NEUPOGEN | NEUPOGEN 300MCG/0.5ML SYR | 55513092410 | $2,170.00 | 10 | $217.00 | $37,780 | $9,445 |
| | AMGEN | NEUPOGEN | NEUPOGEN 300MCG/0ML VIAL | 55513053010 | $1,978.00 | 10 | $197.80 | $26,102 | $6,525 |
| | AMGEN | NEUPOGEN | NEUPOGEN 300MCG/0ML VIAL | 55513053001 | $197.80 | 1 | $197.80 | $5,232 | $1,962 |
| AMCC, PA, W. S, NYC, O | | NEUPOGEN Total | | | | | | $246,276 | $64,967 |
| | | | | | | | | | |
| TOTAL - AMGEN | | | | | | | | $443,422 | $113,268 |
| | | | | | | | | | |
| ANDRX CORP. | ANDRX PHARM. | ALBUTEROL | ALBUTEROL 90MCG INHALER | 62037097444 | $28.70 | 1 | $28.70 | $5,874 | $1,438 |
| W. S. NYC. O | | ALBUTEROL Total | | | | | | $5,874 | $1,438 |
| | ANDRX PHARM. | CARTIA XT | CARTIA XT 240MG CAPSULE SA | 62037059990 | $184.60 | 90 | $2.05 | $25,920 | $6,554 |
| | ANDRX PHARM. | CARTIA XT | CARTIA XT 180MG CAPSULE SA | 62037059890 | $130.12 | 90 | $1.45 | $12,858 | $3,171 |
| | ANDRX PHARM. | CARTIA XT | CARTIA XT 120MG CAPSULE SA | 62037059690 | $107.83 | 90 | $1.20 | $10,763 | $2,483 |
| | ANDRX PHARM. | CARTIA XT | CARTIA XT 300MG CAPSULE SA | 62037060090 | $239.34 | 90 | $2.66 | $8,291 | $2,073 |
| | ANDRX PHARM. | CARTIA XT | CARTIA XT 180MG CAPSULE SA | 62037059805 | $722.89 | 500 | $1.45 | $821 | $119 |

A-4

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | ANDRX PHARM. | CARTIA XT | CARTIA XT 240MG CAPSULE SA | 62037059995 | $1,025.56 | 500 | $2.05 | $297 | $74 |
| | ANDRX PHARM. | CARTIA XT | CARTIA XT 120MG CAPSULE SA | 62037059705 | $599.06 | 500 | $1.20 | $292 | $73 |
| W.S.NYC.O | | CARTIA XT Total | | | | | | $59,242 | $14,548 |
| | ANDRX PHARM. | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 62037059501 | $174.00 | 100 | $1.74 | $7,624 | $1,904 |
| | ANDRX PHARM. | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 62037059510 | $1,739.99 | 1,000 | $1.74 | $2,990 | $615 |
| | ANDRX PHARM. | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 62037059601 | $336.29 | 100 | $3.36 | $1,093 | $273 |
| | ANDRX PHARM. | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 62037059610 | $3,362.99 | 1,000 | $3.36 | $81 | $0 |
| W.S.NYC.O | | FAMOTIDINE Total | | | | | | $11,787 | $2,792 |
| | ANDRX PHARM. | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 62037067401 | $70.43 | 100 | $0.70 | $5,960 | $1,543 |
| | ANDRX PHARM. | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 62037067601 | $143.08 | 100 | $1.43 | $3,034 | $758 |
| | ANDRX PHARM. | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 62037067501 | $119.73 | 100 | $1.20 | $2,979 | $590 |
| W.S.NYC.O | | METFORMIN HCL Total | | | | | | $11,973 | $2,891 |
| | ANDRX PHARM. | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | 62037072005 | TBD | TBD | TBD | $493 | $123 |
| | ANDRX PHARM. | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | 62037071001 | TBD | TBD | TBD | $185 | $46 |
| | ANDRX PHARM. | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | 62037072001 | TBD | TBD | TBD | $73 | $23 |
| W.S.NYC.O | | POTASSIUM CHLORIDE Total | | | | | | $750 | $192 |
| TOTAL - ANDRX CORP. | | | | | | | | $89,626 | $21,861 |
| | ASTRAZENECA | ACCOLATE | ACCOLATE 20MG TABLET | 00310040260 | $70.86 | 60 | $1.18 | $11,804 | $2,782 |
| | ASTRAZENECA | ACCOLATE | ACCOLATE 10MG TABLET | 00310040160 | $70.86 | 60 | $1.18 | $715 | $179 |
| AMCC.W.S.NYC.O | | ACCOLATE Total | | | | | | $12,519 | $2,960 |
| | ASTRAZENECA | ATACAND | ATACAND 32MG TABLET | 00186003231 | $54.46 | 30 | $1.82 | $7,114 | $1,833 |
| | ASTRAZENECA | ATACAND | ATACAND 16MG TABLET | 00186001631 | $40.26 | 30 | $1.34 | $4,385 | $1,096 |
| | ASTRAZENECA | ATACAND | ATACAND HCT 32/12.5MG TAB | 00186032254 | $166.64 | 90 | $1.85 | $2,032 | $508 |
| | ASTRAZENECA | ATACAND | ATACAND HCT 16/12.5MG TAB | 00186016254 | $163.38 | 90 | $1.82 | $1,634 | $408 |
| | ASTRAZENECA | ATACAND | ATACAND 16MG TABLET | 00186001654 | $120.79 | 90 | $1.34 | $823 | $206 |
| | ASTRAZENECA | ATACAND | ATACAND 32MG TABLET | 00186003254 | $163.38 | 90 | $1.82 | $424 | $106 |
| | ASTRAZENECA | ATACAND | ATACAND 4MG TABLET | 00186000431 | $40.26 | 30 | $1.34 | $396 | $99 |
| | ASTRAZENECA | ATACAND | ATACAND 8MG TABLET | 00186000831 | $40.26 | 30 | $1.34 | $38 | $9 |
| AMCC.W.S.NYC.O | | ATACAND Total | | | | | | $16,845 | $4,266 |
| | ASTRAZENECA | CASODEX | CASODEX 50MG TABLET | 00310070530 | $12.97 | 1 | $12.97 | $20,879 | $5,653 |
| | ASTRAZENECA | CASODEX | CASODEX 50MG TABLET | 00310070510 | $1,296.67 | 100 | $12.97 | $2,747 | $687 |
| AMCC.W.S.NYC.O | | CASODEX Total | | | | | | $23,626 | $6,339 |
| | ASTRAZENECA | NEXIUM | NEXIUM 40MG CAPSULE | 00186504031 | $124.33 | 30 | $4.14 | $163,202 | $40,996 |
| | ASTRAZENECA | NEXIUM | NEXIUM 20MG CAPSULE | 00186502031 | $124.33 | 30 | $4.14 | $12,627 | $2,856 |
| | ASTRAZENECA | NEXIUM | NEXIUM 40MG CAPSULE | 00186504054 | $373.01 | 90 | $4.14 | $5,639 | $1,410 |
| AMCC.W.S.NYC.O | | NEXIUM Total | | | | | | $181,468 | $45,262 |
| | ASTRAZENECA | PLENDIL | PLENDIL 10MG TABLET SA | 00186045231 | $60.66 | 30 | $2.02 | $3,201 | $586 |
| | ASTRAZENECA | PLENDIL | PLENDIL 5MG TABLET SA | 00186045131 | $33.77 | 30 | $1.13 | $2,432 | $608 |
| | ASTRAZENECA | PLENDIL | PLENDIL 10MG TABLET SA | 00186045258 | $202.30 | 100 | $2.02 | $2,157 | $539 |
| | ASTRAZENECA | PLENDIL | PLENDIL 2.5MG TABLET SA | 00186045031 | $33.77 | 30 | $1.13 | $1,391 | $461 |
| | ASTRAZENECA | PLENDIL | PLENDIL 5MG TABLET SA | 00186045158 | $112.58 | 100 | $1.13 | $1,364 | $341 |
| | ASTRAZENECA | PLENDIL | PLENDIL 2.5MG TABLET SA | 00186045058 | $112.58 | 100 | $1.13 | $133 | $33 |
| W.S.NYC.O | | PLENDIL Total | | | | | | $10,678 | $2,669 |
| | ASTRAZENECA | PRILOSEC | PRILOSEC 20MG CAPSULE DR | 00186074231 | $132.90 | 30 | $4.43 | $343,224 | $84,904 |
| | ASTRAZENECA | PRILOSEC | PRILOSEC 20MG CAPSULE DR | 00186074282 | $442.98 | 100 | $4.43 | $31,397 | $7,222 |
| | ASTRAZENECA | PRILOSEC | PRILOSEC 40MG CAPSULE DR | 00186074331 | $190.70 | 30 | $6.36 | $15,381 | $3,891 |
| | ASTRAZENECA | PRILOSEC | PRILOSEC 10MG CAPSULE DR | 00186006631 | $119.06 | 30 | $3.97 | $9,554 | $2,389 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|---|
| | ASTRAZENECA | PRILOSEC | | PRILOSEC 40MG CAPSULE DR | 0018607A568 | $635.69 | 100 | $6.35 | $6,021 | $1,505 |
| | ASTRAZENECA | PRILOSEC | | PRILOSEC 10MG CAPSULE DR | 0018606668 | $396.85 | 100 | $3.96 | $449 | $112 |
| AMCC, W, S, NYC, O | | PRILOSEC Total | | | | | | | $406,059 | $100,023 |
| | ASTRAZENECA | PULMICORT | | PULMICORT 0.25MG/2ML RESPUL | 00186199804 | $126.00 | 30 | $4.20 | $72,932 | $17,463 |
| | ASTRAZENECA | PULMICORT | | PULMICORT 0.5MG/2ML RESPULE | 00186199904 | $126.00 | 30 | $4.20 | $59,756 | $13,880 |
| | ASTRAZENECA | PULMICORT | | PULMICORT 200MCG TURBUHALER | 00186091542 | $129.43 | 1 | $129.43 | $17,027 | $3,869 |
| AMCC, W, S, NYC, O | | PULMICORT Total | | | | | | | $149,715 | $35,213 |
| | ASTRAZENECA | RHINOCORT | | RHINOCORT AQUA NASAL SPRAY | 00186107008 | $60.42 | 1 | $60.42 | $13,332 | $3,175 |
| | ASTRAZENECA | RHINOCORT | | RHINOCORT NASAL INHALER | 00186107509 | $43.31 | 1 | $43.31 | $4,170 | $989 |
| | ASTRA PHARM. | RHINOCORT | | RHINOCORT AQUA NASAL SPRAY | 00186107006 | TBD | TBD | TBD | $560 | $140 |
| AMCC, W, S, NYC, O | | RHINOCORT Total | | | | | | | $18,062 | $4,303 |
| | ASTRAZENECA | SEROQUEL | | SEROQUEL 200MG TABLET | 00310027210 | $505.61 | 100 | $5.06 | $257,621 | $51,471 |
| | ASTRAZENECA | SEROQUEL | | SEROQUEL 100MG TABLET | 00310027110 | $268.01 | 100 | $2.68 | $207,640 | $43,128 |
| | ASTRAZENECA | SEROQUEL | | SEROQUEL 25MG TABLET | 00310027510 | $147.26 | 100 | $1.47 | $146,361 | $34,585 |
| | ASTRAZENECA | SEROQUEL | | SEROQUEL 300MG TABLET | 00310027460 | $433.14 | 60 | $7.22 | $81,258 | $17,025 |
| W, S, NYC, O | | SEROQUEL Total | | | | | | | $692,879 | $146,210 |
| | ASTRAZENECA | TOPROL XL | | TOPROL XL 50MG TABLET SA | 00186109005 | $65.20 | 100 | $0.65 | $31,919 | $7,705 |
| | ASTRAZENECA | TOPROL XL | | TOPROL XL 100MG TABLET SA | 00186109205 | $97.96 | 100 | $0.98 | $30,798 | $7,647 |
| | ASTRAZENECA | TOPROL XL | | TOPROL XL 200MG TABLET SA | 00186109405 | $195.88 | 100 | $1.96 | $9,159 | $2,290 |
| | ASTRAZENECA | TOPROL XL | | TOPROL XL 25MG TABLET SA | 00186108805 | $65.20 | 100 | $0.65 | $6,346 | $1,616 |
| AMCC, W, S, NYC, O | | TOPROL XL Total | | | | | | | $78,220 | $19,258 |
| | ASTRAZENECA | ZESTORETIC | | ZESTORETIC 20/12.5 TABLET | 00310014210 | $128.16 | 100 | $1.28 | $7,251 | $1,665 |
| | ASTRAZENECA | ZESTORETIC | | ZESTORETIC 10/12.5 TABLET | 00310014110 | $118.39 | 10 | $11.84 | $4,826 | $1,241 |
| | ASTRAZENECA | ZESTORETIC | | ZESTORETIC 20/25 TABLET | 00310014510 | $129.71 | 100 | $1.30 | $1,871 | $468 |
| W, S, NYC, O | | ZESTORETIC Total | | | | | | | $13,948 | $3,373 |
| | ASTRAZENECA | ZESTRIL | | ZESTRIL 10MG TABLET | 00310013110 | $106.10 | 100 | $1.06 | $23,097 | $5,844 |
| | ASTRAZENECA | ZESTRIL | | ZESTRIL 20MG TABLET | 00310013210 | $113.59 | 100 | $1.14 | $15,970 | $4,148 |
| | ASTRAZENECA | ZESTRIL | | ZESTRIL 5MG TABLET | 00310013010 | $102.76 | 100 | $1.03 | $14,599 | $3,626 |
| | ASTRAZENECA | ZESTRIL | | ZESTRIL 40MG TABLET | 00310013410 | $166.12 | 100 | $1.66 | $7,266 | $1,780 |
| | ASTRAZENECA | ZESTRIL | | ZESTRIL 5MG TABLET | 00310013310 | $160.81 | 100 | $1.61 | $1,933 | $483 |
| | ASTRAZENECA | ZESTRIL | | ZESTRIL 2.5MG TABLET | 00310013510 | $68.53 | 100 | $0.69 | $1,443 | $366 |
| AMCC, W, S, NYC, O | | ZESTRIL Total | | | | | | | $64,308 | $16,247 |
| | ASTRAZENECA | ZOLADEX | | ZOLADEX 10.8MG IMPLANT SYRN | 00310096130 | $1,409.98 | 1 | $1,409.98 | $12,860 | $3,215 |
| AMCC, PA, W, S, NYC | | ZOLADEX Total | | | | | | | $12,860 | $3,215 |
| | ASTRAZENECA | ZOMIG | | ZOMIG 2.5MG TABLET | 00310021020 | $88.19 | 6 | $14.70 | $3,635 | $909 |
| | ASTRAZENECA | ZOMIG | | ZOMIG 5MG TABLET | 00310021125 | $50.15 | 3 | $16.72 | $1,170 | $292 |
| | ASTRAZENECA | ZOMIG | | ZOMIG 2MT 2.5MG TABLET | 00310039920 | $88.19 | 6 | $14.70 | $262 | $66 |
| AMCC, W, S, NYC, O | | ZOMIG Total | | | | | | | $5,066 | $1,267 |
| TOTAL - ASTRAZENECA | | | | | | | | | $1,686,254 | $390,805 |
| | | | | | | | | | | |
| AVENTIS GROUP | AVENTIS PHARM | ALLEGRA | | ALLEGRA 180MG TABLET | 00088110947 | $225.74 | 100 | $2.26 | $23,076 | $5,652 |
| | AVENTIS PHARM | ALLEGRA | | ALLEGRA 60MG TABLET | 00088110747 | $118.36 | 100 | $1.18 | $12,183 | $2,968 |
| | AVENTIS PHARM | ALLEGRA | | ALLEGRA 60MG CAPSULE | 00088110247 | $118.36 | 100 | $1.18 | $4,855 | $1,205 |
| | AVENTIS PHARM | ALLEGRA | | ALLEGRA 60MG TABLET | 00088110755 | $591.78 | 500 | $1.18 | $1,154 | $289 |
| | AVENTIS PHARM | ALLEGRA | | ALLEGRA 30MG TABLET | 00088110647 | $65.15 | 100 | $0.65 | $983 | $246 |
| | AVENTIS PHARM | ALLEGRA Total | | | | | | | $42,251 | $10,360 |
| | AVENTIS PHARM | ALLEGRA-D | | ALLEGRA-D TABLET SA | 00088109907 | $132.36 | 100 | $1.32 | $14,929 | $3,319 |
| AMCC, W, S, NYC, O | AVENTIS PHARM | ALLEGRA-D | | ALLEGRA-D TABLET SA | 00088109055 | $661.94 | 500 | $1.32 | $76 | $19 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC, W, S, NYC, O | AVENTIS PHARM | ALLEGRA-D Total | | | | | | $15,005 | $3,338 |
| | AVENTIS PHARM | AMARYL | AMARYL 4MG TABLET | 0003902230 | $57.47 | 100 | $0.57 | $24,051 | $5,891 |
| | AVENTIS PHARM | AMARYL | AMARYL 2MG TABLET | 0003902210 | $46.37 | 100 | $0.46 | $5,910 | $1,493 |
| | AVENTIS PHARM | AMARYL | AMARYL 1MG TABLET | 0003902110 | $28.62 | 100 | $0.29 | $1,625 | $418 |
| | AVENTIS PHARM | AMARYL Total | | | | | | $31,586 | $7,802 |
| AMCC, W, S, NYC, O | AVENTIS PHARM | ANZEMET | ANZEMET 100MG TABLET | 0008812005 | $381.20 | 5 | $76.24 | $6,184 | $1,546 |
| | AVENTIS PHARM | ANZEMET | ANZEMET 20MG/ML VIAL | 0008812632 | $173.16 | 1 | $173.16 | $2,683 | $671 |
| | AVENTIS PHARM | ANZEMET Total | | | | | | $8,867 | $2,217 |
| AMCC, PA, W, S, NYC, O | AVENTIS PHARM | ARAVA | ARAVA 20MG TABLET | 0008216130 | $272.46 | 30 | $9.08 | $10,165 | $2,541 |
| | AVENTIS PHARM | ARAVA | ARAVA 10MG TABLET | 0008216030 | $272.46 | 30 | $9.08 | $745 | $186 |
| | AVENTIS PHARM | ARAVA Total | | | | | | $10,910 | $2,727 |
| W, S, NYC, O | AVENTIS PHARM | AZMACORT | AZMACORT INHALER | 0075000037 | $68.58 | 1 | $68.58 | $17,131 | $4,234 |
| | AVENTIS PHARM | AZMACORT Total | | | | | | $17,131 | $4,234 |
| AMCC, W, S, NYC, O | AVENTIS PHARM | BENZAMYCIN | BENZAMYCIN GEL | 0066605046 | $102.53 | 1 | $102.53 | $51,016 | $11,873 |
| | AVENTIS PHARM | BENZAMYCIN | BENZAMYCIN GEL | 0066051023 | $58.94 | 1 | $58.94 | $6,673 | $1,568 |
| | AVENTIS PHARM | BENZAMYCIN | BENZAMYCIN/AK GEL | 0066057760 | $79.38 | 60 | $1.32 | $450 | $75 |
| | AVENTIS PHARM | BENZAMYCIN Total | | | | | | $58,241 | $13,535 |
| W, S, NYC, O | AVENTIS PHARM | COPAXONE | COPAXONE 20MG INJECTION KIT | 0008115330 | TBD | TBD | TBD | $15,010 | $3,752 |
| | AVENTIS PHARM | COPAXONE | COPAXONE 20MG INJECTION KIT | 0008115003 | $1,065.38 | 32 | $33.23 | $7,314 | $1,828 |
| | AVENTIS PHARM | COPAXONE Total | | | | | | $22,324 | $5,581 |
| W, S, NYC, O | AVENTIS PHARM | DDAVP | DDAVP 0.2MG TABLET | 0075001600 | $303.00 | 100 | $3.03 | $93,775 | $21,272 |
| | AVENTIS PHARM | DDAVP | DDAVP 0.01% NASAL SPRAY | 0075245201 | $161.06 | 1 | $161.06 | $4,305 | $1,039 |
| | AVENTIS PHARM | DDAVP | DDAVP 0.1MG TABLET | 0075001600 | $246.50 | 100 | $2.47 | $2,827 | $707 |
| | AVENTIS PHARM | DDAVP | DDAVP 0.01% SOLUTION | 0075245001 | TBD | TBD | TBD | $0 | $0 |
| | AVENTIS PHARM | DDAVP Total | | | | | | $100,907 | $23,018 |
| W, S, NYC, O | AVENTIS PHARM | LANTUS | LANTUS 100U/ML VIAL | 0008822033 | $46.99 | 1 | $46.99 | $13,618 | $3,339 |
| | AVENTIS PHARM | LANTUS Total | | | | | | $13,618 | $3,339 |
| W, S, NYC, O | AVENTIS PHARM | LOVENOX | LOVENOX 80MG PREFILLED SYRN | 0075062280 | $489.80 | 10 | $48.98 | $17,029 | $4,257 |
| | AVENTIS PHARM | LOVENOX | LOVENOX 100MG PREFILLED SYR | 0075062300 | $612.30 | 10 | $61.23 | $14,127 | $3,532 |
| | AVENTIS PHARM | LOVENOX | LOVENOX 40MG PREFILLED SYRN | 0075062040 | $244.60 | 10 | $24.46 | $9,309 | $2,327 |
| | AVENTIS PHARM | LOVENOX | LOVENOX 60MG PREFILLED SYRN | 0075062160 | $367.40 | 10 | $36.74 | $5,007 | $1,335 |
| | AVENTIS PHARM | LOVENOX | LOVENOX 150MG PREFILLED SYR | 0075291501 | $918.75 | 10 | $91.88 | $1,740 | $435 |
| | AVENTIS PHARM | LOVENOX | LOVENOX 30MG PREFILLED SYRN | 0075062430 | $183.50 | 10 | $18.35 | $3,897 | $975 |
| | AVENTIS PHARM | LOVENOX Total | | | | | | $51,108 | $12,161 |
| W, S, NYC, O | AVENTIS PHARM | NASACORT | NASACORT NASAL INHALER | 0075150543 | $53.03 | 1 | $53.03 | $8,790 | $2,111 |
| | AVENTIS PHARM | NASACORT | NASACORT AQ NASAL SPRAY | 0075150616 | $57.29 | 1 | $57.29 | $7,938 | $1,777 |
| | AVENTIS PHARM | NASACORT Total | | | | | | $16,728 | $3,889 |
| AMCC, W, S, NYC, O | AVENTIS PHARM | PENLAC | PENLAC 8% SOLUTION | 0066680802 | $120.25 | 1 | $120.25 | $33,068 | $7,834 |
| | AVENTIS PHARM | PENLAC | PENLAC 8% SOLUTION | 0066680801 | $68.19 | 1 | $68.19 | $9,495 | $1,918 |
| | AVENTIS PHARM | PENLAC Total | | | | | | $42,563 | $9,752 |
| W, S, NYC, O | AVENTIS PHARM | TAXOTERE | TAXOTERE 80MG/2ML VIAL | 0075800180 | $1,316.70 | 1 | $1,316.70 | $58,452 | $14,613 |
| | AVENTIS PHARM | TAXOTERE | TAXOTERE 20MG/0.5ML VIAL | 0075800120 | $329.18 | 1 | $329.18 | $39,364 | $9,841 |
| AMCC, W, S, NYC, O | AVENTIS PHARM | TAXOTERE Total | | | | | | $97,815 | $24,454 |
| TOTAL - AVENTIS GROUP | | | | | | | | $529,054 | $126,407 |
| BARR LABORATORIES | BARR | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/COD #4 TABLET | 0055503402 | $63.87 | 100 | $0.64 | $257 | $64 |
| | BARR | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/COD #3 TABLET | 0055503305 | $284.35 | 1,000 | $0.28 | $176 | $44 |
| | BARR | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/COD #2 TABLET | 0055503602 | TBD | TBD | TBD | $14 | $3 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W, S, NYC, O | DURAMED/BARR | ACETAMINOPHEN W/CODEINE Total | | | | | | $446 | $112 |
| | BARR | APRI | APRI TABLET | 5128957628 | $154.68 | 168 | $0.92 | $771 | $193 |
| | BARR | APRI | APRI 28 DAY TABLET | 00555591358 | TBD | TBD | TBD | $87 | $4 |
| MA, W, S, NYC, O | BARR | APRI Total | | | | | | $858 | $197 |
| | BARR | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | 00555087702 | $266.81 | 100 | $2.67 | $102,900 | $24,151 |
| W, S, NYC, O | BARR | FLUOXETINE HCL Total | | | | | | $102,900 | $24,151 |
| | BARR | MEGESTROL ACETATE | MEGESTROL 20MG TABLET | 00555060602 | $67.12 | 100 | $0.67 | $117 | $29 |
| | BARR | MEGESTROL ACETATE | MEGESTROL 40MG TABLET | 00555060702 | $110.21 | 100 | $1.10 | $20 | $5 |
| W, S, NYC, O | BARR | MEGESTROL ACETATE Total | | | | | | $137 | $34 |
| | BARR | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 00555038602 | $119.72 | 100 | $1.20 | $355 | $169 |
| | BARR | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 00555038702 | $145.08 | 100 | $1.45 | $208 | $52 |
| | BARR | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 00555038502 | $70.43 | 100 | $0.70 | $164 | $41 |
| W, S, NYC, O | BARR | METFORMIN HCL Total | | | | | | $728 | $262 |
| | BARR | NALTREXONE HYDROCHLORIDE | NALTREXONE 50MG TABLET | 00555090201 | $328.25 | 30 | $4.28 | $4,732 | $1,122 |
| | BARR | NALTREXONE HYDROCHLORIDE | NALTREXONE 50MG TABLET | 00555090202 | $427.51 | 100 | $4.28 | $667 | $172 |
| MA, W, S, NYC, O | BARR | NALTREXONE HYDROCHLORIDE Total | | | | | | $5,419 | $1,293 |
| | BARR | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | 00555094609 | $118.51 | 60 | $1.98 | $21,673 | $5,747 |
| | BARR | TAMOXIFEN CITRATE | TAMOXIFEN 20MG TABLET | 00555099401 | $118.51 | 30 | $3.95 | $6,374 | $1,593 |
| | BARR | TAMOXIFEN CITRATE | TAMOXIFEN 20MG TABLET | 00555099414 | $355.54 | 90 | $3.95 | $4,288 | $1,072 |
| | BARR | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | 00555044663 | $355.54 | 180 | $1.98 | $1,646 | $412 |
| | BARR | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | 00555044603 | TBD | TBD | TBD | $51 | $13 |
| W, S, NYC, O | BARR | TAMOXIFEN CITRATE Total | | | | | | $34,032 | $8,836 |
| | BARR | TRAZODONE HCL | TRAZODONE 150MG TABLET | 00555072102 | $146.92 | 100 | $1.47 | $579 | $145 |
| | BARR | TRAZODONE HCL | TRAZODONE 300MG TABLET | 00555072302 | $426.52 | 100 | $4.27 | $359 | $90 |
| | BARR | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00555049902 | $41.73 | 100 | $0.42 | $183 | $46 |
| | BARR | TRAZODONE HCL | TRAZODONE 100MG TABLET | 00555049002 | $70.18 | 100 | $0.70 | $25 | $6 |
| | BARR | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00555048904 | $142.15 | 500 | $0.28 | $12 | $3 |
| W, S, NYC, O | BARR | TRAZODONE HCL Total | | | | | | $1,159 | $290 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 5MG TABLET | 00555085302 | $63.68 | 100 | $0.64 | $5,701 | $1,361 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 2.5MG TAB | 00555085202 | $62.84 | 100 | $0.63 | $4,479 | $1,082 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 1MG TABLET | 00555085102 | $58.34 | 100 | $0.58 | $3,354 | $838 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 2MG TABLET | 00555086902 | $60.89 | 100 | $0.61 | $1,840 | $460 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 3MG TABLET | 00555097502 | $63.07 | 100 | $0.63 | $1,207 | $327 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 4MG TABLET | 00555087402 | $63.25 | 100 | $0.63 | $1,246 | $312 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 7.5MG TAB | 00555085402 | $93.44 | 100 | $0.93 | $570 | $116 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 6MG TABLET | 00555092602 | $90.30 | 100 | $0.90 | $236 | $57 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 10MG TABLET | 00555085502 | $96.91 | 100 | $0.97 | $187 | $47 |
| | BARR | WARFARIN SODIUM | WARFARIN SODIUM 5MG TABLET | 00555085305 | $636.81 | 1,000 | $0.64 | $99 | $25 |
| MA, W, S, NYC, O | BARR | WARFARIN SODIUM Total | | | | | | $19,019 | $4,625 |
| **TOTAL - BARR LABORATORIES** | | | | | | | | $164,697 | $39,799 |
| **BAXTER** | BAXTER-HYLAND | RECOMBINATE | RECOMBINATE 801-1240 UNIT V # | 00944293803 | $1.30 | 1 | $1.30 | $305,458 | $56,549 |
| | BAXTER-HYLAND | RECOMBINATE | RECOMBINATE 220-400 UNIT VL # | 00944293801 | $1.30 | 1 | $1.30 | $23,943 | $5,086 |
| AMCC, W, O | | RECOMBINATE Total | | | | | | $329,402 | $62,535 |
| **TOTAL - BAXTER** | | | | | | | | $329,402 | $62,535 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| BAYER CORPORATION | BAYER PHARM DIV | AVELOX | AVELOX 400MG TABLET | 0002685169 | $282.70 | 30 | $9.42 | $19,327 | $4,724 |
| | BAYER PHARM DIV | AVELOX | AVELOX ABC PACK 400MG TAB | 0002685141 | $47.12 | 5 | $9.42 | $2,426 | $584 |
| W.S, NYC, O | | AVELOX Total | | | | | | $21,752 | $5,308 |
| | BAYER PHARM DIV | CIPRO | CIPRO 500MG TABLET | 0002651351 | $165.21 | 100 | $1.65 | $72,229 | $17,681 |
| | BAYER PHARM DIV | CIPRO | CIPRO 250MG TABLET | 0002651251 | $123.07 | 100 | $1.23 | $17,735 | $4,514 |
| | BAYER PHARM DIV | CIPRO | CIPRO 750MG TABLET | 0002651450 | $127.63 | 50 | $1.95 | $5,282 | $1,271 |
| | BAYER PHARM DIV | CIPRO | CIPRO I.V. 400MG/200ML 15W | 0002657463 | $722.29 | 24 | $30.01 | $2,819 | $705 |
| | BAYER PHARM DIV | CIPRO | CIPRO I.V. 400MG/200ML 10SW | 0002655356 | $99.07 | 1 | $99.07 | $2,171 | $334 |
| | BAYER PHARM DIV | CIPRO | CIPRO 10% SUSPENSION | 0002655336 | $84.61 | 1 | $84.61 | $1,638 | $328 |
| | BAYER PHARM DIV | CIPRO | CIPRO 5% SUSPENSION | 0002651106 | TBD | 1 | TBD | $74 | $32 |
| AMCC, PA, W.S, NYC, O | | CIPRO Total | | | | | | $101,966 | $25,064 |
| NYC | BAYER BIOLOGIC | GAMIMUNE | GAMIMUNE N 5% VIAL | 0002664671 | $450.00 | 1 | $450.00 | $124,845 | $31,211 |
| | | GAMIMUNE Total | | | | | | $124,845 | $31,211 |
| TOTAL- BAYER CORPORATION | | | | | | | | $248,563 | $61,583 |
| BERLEX LABORATORIES | BERLEX LABS. | BETASERON | BETASERON 0.3MG VIAL | 5041905215 | $1,080.00 | 15 | $72.00 | $45,739 | $11,435 |
| | BERLEX LABS. | BETASERON | BETASERON 0.3MG VIAL | 5041905215 | TBD | TBD | TBD | $16,090 | $4,022 |
| W.S, NYC, O | | BETASERON Total | | | | | | $61,829 | $15,457 |
| TOTAL- BERLEX LABORATORIES | | | | | | | | $61,829 | $15,457 |
| BIOGEN | BIOGEN | AVONEX | AVONEX ADMIN PACK 30MCG VL | 5962700103 | $986.25 | 4 | $246.31 | $89,392 | $22,348 |
| W.S, NYC, O | | AVONEX Total | | | | | | $89,392 | $22,348 |
| TOTAL - BIOGEN | | | | | | | | $89,392 | $22,348 |
| BIOVAIL PHARMACEUTICALS | BIOVAIL | CARDIZEM | CARDIZEM CD 360MG CAP SA | 0008179942 | $289.16 | 90 | $3.21 | $3,338 | $847 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 180MG CAP SA | 0008179630 | $50.48 | 30 | $1.68 | $1,692 | $423 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 300MG CAP SA | 0008179842 | $265.82 | 90 | $2.95 | $1,155 | $289 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 240MG CAP SA | 0008179742 | $205.11 | 90 | $2.28 | $1,081 | $270 |
| | BIOVAIL | CARDIZEM | CARDIZEM SR 60MG CAPSULE SA | 0008177747 | $101.09 | 100 | $1.01 | $1,018 | $255 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 300MG CAP SA | 0008179830 | $89.84 | 30 | $2.99 | $911 | $228 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 120MG CAP SA | 0008179530 | $40.81 | 30 | $1.36 | $1,147 | $225 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 240MG CAP SA | 0008179730 | $68.45 | 30 | $2.28 | $892 | $223 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 120MG CAP SA | 0008179542 | $119.81 | 90 | $1.33 | $798 | $199 |
| | BIOVAIL | CARDIZEM | CARDIZEM CD 180MG CAP SA | 0008179642 | $144.58 | 90 | $1.61 | $185 | $46 |
| | BIOVAIL | CARDIZEM | CARDIZEM 30MG TABLET | 0008177147 | $54.91 | 100 | $0.55 | $33 | $8 |
| W.S, NYC, O | | CARDIZEM Total | | | | | | $12,300 | $3,013 |
| | BIOVAIL | ZOVIRAX | ZOVIRAX 5% OINTMENT | 0017309594 | $74.89 | 1 | $74.89 | $17,691 | $3,686 |
| | BIOVAIL | ZOVIRAX | ZOVIRAX 5% OINTMENT | 0017309541 | $24.24 | 1 | $24.24 | $1,251 | $306 |
| W.S, NYC, O | | ZOVIRAX Total | | | | | | $18,942 | $3,993 |
| TOTAL- BIOVAIL PHARMACEUTICALS | | | | | | | | $31,241 | $7,006 |
| BMS GROUP | BMS PRIMARYCARE | AVALIDE | AVALIDE 150-12.5MG TABLET | 0008727523 | $155.83 | 90 | $1.73 | $3,656 | $964 |
| | BMS PRIMARYCARE | AVALIDE | AVALIDE 300-12.5MG TABLET | 0008727623 | $162.05 | 90 | $1.80 | $3,156 | $828 |
| | BMS PRIMARYCARE | AVALIDE | AVALIDE 150-12.5MG TABLET | 0008727531 | $51.95 | 30 | $1.73 | $3,100 | $775 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W.S. NYC | BMS PRIMARYCARE | AVALIDE | AVALIDE 300-12.5MG TABLET | 00087277631 | $54.02 | 30 | $1.80 | $1,760 | $592 |
| | BMS PRIMARYCARE | AVALIDE Total | | | | | | $11,872 | $5,190 |
| | BMS PRIMARYCARE | AVAPRO | AVAPRO 75MG TABLET | 00087277232 | $129.65 | 90 | $1.44 | $9,907 | $2,581 |
| | BMS PRIMARYCARE | AVAPRO | AVAPRO 150MG TABLET | 00087277231 | $43.21 | 30 | $1.44 | $9,855 | $2,485 |
| | BMS PRIMARYCARE | AVAPRO | AVAPRO 300MG TABLET | 00087277331 | $51.95 | 30 | $1.73 | $7,970 | $1,992 |
| | BMS PRIMARYCARE | AVAPRO | AVAPRO 300MG TABLET | 00087277332 | $155.83 | 90 | $1.73 | $5,036 | $1,259 |
| | BMS PRIMARYCARE | AVAPRO | AVAPRO 75MG TABLET | 00087277132 | $123.16 | 90 | $1.37 | $1,284 | $321 |
| | BMS PRIMARYCARE | AVAPRO | AVAPRO 75MG TABLET | 00087277131 | $41.05 | 30 | $1.37 | $310 | $78 |
| AMGC, W.S. NYC | BMS PRIMARYCARE | AVAPRO Total | | | | | | $34,361 | $8,717 |
| | BMS PRIMARYCARE | BUSPAR | BUSPAR 10MG TABLET | 00087081941 | $158.19 | 100 | $1.58 | $7,661 | $1,915 |
| | BMS PRIMARYCARE | BUSPAR | BUSPAR 30MG TABLET | 00087082481 | $255.29 | 60 | $4.25 | $2,917 | $729 |
| | BMS PRIMARYCARE | BUSPAR | BUSPAR 15MG TABLET | 00087082232 | $141.82 | 60 | $2.36 | $2,314 | $579 |
| | BMS PRIMARYCARE | BUSPAR | BUSPAR 15MG TABLET | 00087082233 | $419.34 | 180 | $2.33 | $720 | $180 |
| | BMS PRIMARYCARE | BUSPAR | BUSPAR 5MG TABLET | 00087081841 | $90.71 | 100 | $0.91 | $392 | $98 |
| AMCC, W.S. NYC | BMS PRIMARYCARE | BUSPAR Total | | | | | | $14,205 | $3,502 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 250MG/5ML SUSPENSION | 00087771964 | $65.03 | 1 | $65.03 | $64,537 | $15,544 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 125MG/5ML SUSPENSION | 00087771864 | $35.90 | 1 | $35.90 | $15,404 | $3,679 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 500MG TABLET | 00087772160 | $765.15 | 100 | $7.65 | $9,756 | $2,325 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 250MG/5ML SUSPENSION | 00087771940 | $33.52 | 1 | $33.52 | $7,471 | $1,832 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 250MG TABLET | 00087772060 | $375.63 | 100 | $3.76 | $5,733 | $1,413 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 500MG TABLET | 00087772150 | $387.98 | 50 | $7.76 | $2,810 | $663 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 250MG/5ML SUSPENSION | 00087771962 | $49.27 | 1 | $49.27 | $1,138 | $259 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 125MG/5ML SUSPENSION | 00087771840 | $18.08 | 1 | $18.08 | $444 | $89 |
| | BMS PRIMARYCARE | CEFZIL | CEFZIL 125MG/5ML SUSPENSION | 00087771862 | $26.98 | 1 | $26.98 | $111 | $28 |
| AMCC, W.S. NYC | BMS PRIMARYCARE | CEFZIL Total | | | | | | $107,404 | $25,832 |
| | BMS | COUMADIN | COUMADIN 5MG TABLET | 00056017270 | $71.35 | 100 | $0.71 | $7,216 | $1,824 |
| | BMS | COUMADIN | COUMADIN 2.5MG TABLET | 00056017670 | $70.43 | 100 | $0.70 | $4,068 | $992 |
| | BMS | COUMADIN | COUMADIN 2MG TABLET | 00056017070 | $68.24 | 100 | $0.68 | $2,838 | $710 |
| | BMS | COUMADIN | COUMADIN 1MG TABLET | 00056016970 | $65.40 | 100 | $0.65 | $2,573 | $643 |
| | BMS | COUMADIN | COUMADIN 3MG TABLET | 00056018870 | $70.69 | 100 | $0.71 | $1,496 | $374 |
| | BMS | COUMADIN | COUMADIN 7.5MG TABLET | 00056017570 | $104.71 | 100 | $1.05 | $1,402 | $350 |
| | BMS | COUMADIN | COUMADIN 4MG TABLET | 00056016870 | $70.88 | 100 | $0.71 | $1,384 | $346 |
| | BMS | COUMADIN | COUMADIN 10MG TABLET | 00056017470 | $108.61 | 100 | $1.09 | $648 | $162 |
| | BMS | COUMADIN | COUMADIN 6MG TABLET | 00056018970 | $101.20 | 100 | $1.01 | $421 | $105 |
| AMCC, W.S. NYC | BMS | COUMADIN Total | | | | | | $22,047 | $5,506 |
| | WESTWOODSQUIBB | DOVONEX | DOVONEX 0.005% OINTMENT | 00072254012 | $208.16 | 1 | $208.16 | $12,561 | $3,041 |
| | WESTWOODSQUIBB | DOVONEX | DOVONEX 0.005% OINTMENT | 00072254006 | $114.49 | 1 | $114.49 | $4,780 | $899 |
| | WESTWOODSQUIBB | DOVONEX | DOVONEX 0.005% SOLUTION | 00072116006 | $100.08 | 1 | $100.08 | $2,602 | $651 |
| | WESTWOODSQUIBB | DOVONEX | DOVONEX 0.005% CREAM | 00072026012 | $208.16 | 1 | $208.16 | $2,540 | $635 |
| | WESTWOODSQUIBB | DOVONEX | DOVONEX 0.005% CREAM | 00072026006 | $114.49 | 1 | $114.49 | $1,087 | $272 |
| | WESTWOODSQUIBB | DOVONEX | DOVONEX 0.005% OINTMENT | 00072254003 | TBD | TBD | TBD | $92 | $23 |
| W.S. NYC | | DOVONEX Total | | | | | | $23,663 | $5,521 |
| | BMS PRIMARYCARE | GLUCOPHAGE | GLUCOPHAGE XR 500MG TAB SA | 00087606313 | $69.13 | 100 | $0.69 | $40,933 | $10,440 |
| | BMS PRIMARYCARE | GLUCOPHAGE | GLUCOPHAGE 500MG TABLET | 00087606005 | $78.26 | 100 | $0.78 | $34,211 | $8,258 |
| | BMS PRIMARYCARE | GLUCOPHAGE | GLUCOPHAGE 1000MG TABLET | 00087607111 | $161.22 | 100 | $1.61 | $18,660 | $4,596 |
| | BMS PRIMARYCARE | GLUCOPHAGE | GLUCOPHAGE 850MG TABLET | 00087607005 | $133.04 | 100 | $1.33 | $7,336 | $1,741 |
| | BMS PRIMARYCARE | GLUCOPHAGE | GLUCOPHAGE 500MG TABLET | 00087606010 | $391.30 | 500 | $0.78 | $470 | $118 |
| | BMS PRIMARYCARE | GLUCOPHAGE | GLUCOPHAGE 1000MG TABLET | 00087607112 | TBD | TBD | TBD | $470 | $118 |
| AMCC, W.S. NYC | | GLUCOPHAGE Total | | | | | | $102,080 | $25,271 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | BMS PRIMARYCARE | GLUCOVANCE | GLUCOVANCE 5/500MG TAB | 00087507411 | $86.49 | 100 | $0.86 | $30,508 | $7,885 |
| | BMS PRIMARYCARE | GLUCOVANCE | GLUCOVANCE 2.5/500MG TAB | 00087507511 | $86.49 | 100 | $0.86 | $16,878 | $4,219 |
| | BMS PRIMARYCARE | GLUCOVANCE | GLUCOVANCE 1.25/250MG TAB | 00087607211 | $72.50 | 100 | $0.73 | $3,660 | $927 |
| | | GLUCOVANCE Total | | | | | | $51,046 | $13,031 |
| W.S. NYC | | | | | | | | | |
| | WESTWOODSQUIBB | LAC-HYDRIN | LAC-HYDRIN 12% LOTION | 00072571214 | $64.01 | 1 | $64.01 | $13,648 | $2,632 |
| | WESTWOODSQUIBB | LAC-HYDRIN | LAC-HYDRIN 12% CREAM | 00072573028 | $42.58 | 2 | $21.29 | $9,772 | $2,305 |
| | WESTWOODSQUIBB | LAC-HYDRIN | LAC-HYDRIN 12% LOTION | 00072571208 | $40.67 | 1 | $40.67 | $7,244 | $1,754 |
| | WESTWOODSQUIBB | LAC-HYDRIN | LAC-HYDRIN 12% CREAM | 00072573038 | $55.74 | 1 | $55.74 | $3,326 | $692 |
| | | LAC-HYDRIN Total | | | | | | $33,990 | $7,382 |
| W.S. NYC | | | | | | | | | |
| | BMS PRIMARYCARE | MONOPRIL | MONOPRIL 10MG TABLET | 00087015846 | $99.24 | 90 | $1.10 | $6,799 | $1,677 |
| | BMS PRIMARYCARE | MONOPRIL | MONOPRIL 20MG TABLET | 00087060942 | $99.24 | 90 | $1.10 | $5,303 | $1,307 |
| | BMS PRIMARYCARE | MONOPRIL | MONOPRIL 40MG TABLET | 00087120213 | $99.24 | 90 | $1.10 | $2,375 | $611 |
| | BMS PRIMARYCARE | MONOPRIL | MONOPRIL 20/12.5MG TABLET | 00087149304 | $110.28 | 100 | $1.10 | $201 | $50 |
| | BMS PRIMARYCARE | MONOPRIL | MONOPRIL 10/12.5MG TABLET | 00087149201 | $110.28 | 100 | $1.10 | $59 | $15 |
| | | MONOPRIL Total | | | | | | $14,737 | $3,660 |
| AMGC. W.S. NYC | | | | | | | | | |
| | BMS ONCO/IMMUN | PARAPLATIN | PARAPLATIN 450MG VIAL | 00015231530 | $1,170.93 | 1 | $1,170.93 | $16,134 | $4,034 |
| | BMS ONCO/IMMUN | PARAPLATIN | PARAPLATIN 150MG VIAL | 00015231430 | $390.30 | 1 | $390.30 | $5,029 | $1,257 |
| | BMS ONCO/IMMUN | PARAPLATIN | PARAPLATIN 50MG VIAL | 00015231330 | $130.11 | 1 | $130.11 | $4,771 | $1,193 |
| | | PARAPLATIN Total | | | | | | $25,934 | $6,483 |
| W.S. NYC | | | | | | | | | |
| | BMS PRIMARYCARE | PLAVIX | PLAVIX 75MG TABLET | 63653117101 | $342.22 | 90 | $3.80 | $64,460 | $16,604 |
| | BMS PRIMARYCARE | PLAVIX | PLAVIX 75MG TABLET | 63653117106 | $114.07 | 30 | $3.80 | $46,916 | $11,917 |
| | BMS PRIMARYCARE | PLAVIX | PLAVIX 75MG TABLET | 63653117105 | $1,901.21 | 500 | $3.80 | $216 | $54 |
| | | PLAVIX Total | | | | | | $111,592 | $27,975 |
| AMGC. W.S. NYC | | | | | | | | | |
| | BMS PRIMARYCARE | PRAVACHOL | PRAVACHOL 40MG TABLET | 00003319410 | $390.19 | 90 | $4.35 | $49,793 | $11,844 |
| | BMS PRIMARYCARE | PRAVACHOL | PRAVACHOL 20MG TABLET | 00003517805 | $250.30 | 90 | $2.78 | $39,065 | $9,556 |
| | BMS PRIMARYCARE | PRAVACHOL | PRAVACHOL 10MG TABLET | 00003515405 | $250.30 | 90 | $2.61 | $3,146 | $806 |
| | BMS PRIMARYCARE | PRAVACHOL | PRAVACHOL 80MG TABLET | 00003519510 | TBD | TBD | TBD | $1,301 | $325 |
| | BMS PRIMARYCARE | PRAVACHOL | PRAVACHOL 20MG TABLET | 00003517875 | $2,781.59 | 1,000 | $2.78 | $306 | $77 |
| | | PRAVACHOL Total | | | | | | $93,611 | $22,608 |
| W.S. NYC | | | | | | | | | |
| | BMS PRIMARYCARE | SERZONE | SERZONE 100MG TABLET | 00087003231 | $87.67 | 60 | $1.46 | $8,059 | $2,012 |
| | BMS PRIMARYCARE | SERZONE | SERZONE 200MG TABLET | 00087003331 | $91.00 | 60 | $1.52 | $7,921 | $1,980 |
| | BMS PRIMARYCARE | SERZONE | SERZONE 150MG TABLET | 00087003931 | $89.32 | 60 | $1.49 | $1,906 | $476 |
| | BMS PRIMARYCARE | SERZONE | SERZONE 50MG TABLET | 00087003147 | $85.61 | 60 | $1.43 | $1,918 | $449 |
| | BMS PRIMARYCARE | SERZONE | SERZONE 250MG TABLET | 00087004131 | $92.69 | 60 | $1.54 | $1,450 | $362 |
| | | SERZONE Total | | | | | | $21,244 | $5,280 |
| W.S. NYC | | | | | | | | | |
| | BMS | SUSTIVA | SUSTIVA 600MG TABLET | 00056051030 | $431.65 | 30 | $14.39 | $14,656 | $3,562 |
| | BMS | SUSTIVA | SUSTIVA 200MG CAPSULE | 00056047492 | $431.65 | 90 | $4.80 | $13,226 | $3,319 |
| | BMS | SUSTIVA | SUSTIVA 100MG CAPSULE | 00056047330 | $71.94 | 30 | $2.40 | $987 | $247 |
| | BMS | SUSTIVA | SUSTIVA 50MG CAPSULE | 00056047030 | $36.00 | 30 | $1.20 | $33 | $8 |
| | | SUSTIVA Total | | | | | | $28,932 | $7,136 |
| W.S. NYC | | | | | | | | | |
| | BMS ONCO/IMMUN | TAXOL | TAXOL 100MG/16.7ML VIAL | 00015317630 | $608.76 | 1 | $608.76 | $11,253 | $2,813 |
| | BMS ONCO/IMMUN | TAXOL | TAXOL 30MG/5ML VIAL | 00015347530 | $182.63 | 1 | $182.63 | $7,585 | $1,896 |
| | | TAXOL Total | | | | | | $18,838 | $4,709 |
| W.S. NYC | | | | | | | | | |
| | BMS PRIMARYCARE | TEQUIN | TEQUIN 400MG TABLET | 00015117760 | $411.06 | 50 | $8.22 | $11,239 | $2,885 |
| | BMS PRIMARYCARE | TEQUIN | TEQUIN 200MG TABLET | 00015111750 | $246.64 | 30 | $8.22 | $75 | $19 |
| | BMS PRIMARYCARE | TEQUIN | TEQUIN 400MG TEQ-PAQ TABLET | 00015117719 | $110.29 | 14 | $7.88 | $53 | $13 |
| | | TEQUIN Total | | | | | | $11,367 | $2,917 |
| W.S. NYC | | | | | | | | | |
| | WESTWOODSQUIBB | ULTRAVATE | ULTRAVATE 0.05% OINTMENT | 00072145050 | $73.67 | 1 | $73.67 | $5,222 | $1,288 |
| | WESTWOODSQUIBB | ULTRAVATE | ULTRAVATE 0.05% CREAM | 00072140050 | $73.67 | 1 | $73.67 | $2,579 | $645 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W.S,NYC | WESTWOODSQUIBB | ULTRAVATE | ULTRAVATE 0.05% CREAM | 0007214015 | $30.62 | 1 | $30.62 | $946 | $245 |
| | | ULTRAVATE Total | | | | | | $8,747 | $2,177 |
| | BMS ONCOMMUN | VIDEX | VIDEX EC 400MG CAP SA | 00087667417 | $286.60 | 30 | $9.55 | $14,435 | $3,609 |
| | BMS ONCOMMUN | VIDEX | VIDEX 100MG TABLET CHEWABLE | 00087665201 | $126.43 | 60 | $2.11 | $2,885 | $721 |
| | BMS ONCOMMUN | VIDEX | VIDEX EC200MG CAP SA | 00087667217 | $143.30 | 30 | $4.78 | $998 | $250 |
| | BMS ONCOMMUN | VIDEX | VIDEX 4GM PEDIATRIC SOLN | 00087563341 | $80.25 | 1 | $80.25 | $913 | $228 |
| | BMS ONCOMMUN | VIDEX | VIDEX 2GM PEDIATRIC SOLN | 00087563241 | $36.75 | 1 | $36.75 | $267 | $67 |
| | BMS ONCOMMUN | VIDEX | VIDEX EC250MG CAP SA | 00087667317 | $179.12 | 30 | $5.97 | $718 | $0 |
| | | VIDEX Total | | | | | | $20,217 | $4,875 |
| AMGC, W.S, NYC | BMS ONCOMMUN | ZERIT | ZERIT 40MG CAPSULE | 00003196701 | $318.04 | 60 | $5.30 | $51,247 | $12,812 |
| | BMS ONCOMMUN | ZERIT | ZERIT 1MGML SOLUTION | 00003196601 | $59.06 | 1 | $59.06 | $20,782 | $5,195 |
| | BMS ONCOMMUN | ZERIT | ZERIT 30MG CAPSULE | 00003196601 | $312.29 | 60 | $5.20 | $21,447 | $5,129 |
| | BMS ONCOMMUN | ZERIT | ZERIT 20MG CAPSULE | 00003196501 | $294.00 | 60 | $4.90 | $1,743 | $436 |
| W.S, NYC | | ZERIT Total | | | | | | $95,220 | $23,572 |
| | | | | | | | | | |
| TOTAL - BMS GROUP | | | | | | | | $851,125 | $309,504 |
| | | | | | | | | | |
| BOEHRINGER GROUP | | | | | | | | | |
| W.S, NYC.O | BOEHRINGER ING. | AGGRENOX | AGGRENOX CAPSULE SA | 0059700160 | $101.46 | 60 | $1.69 | $9,025 | $2,256 |
| | | AGGRENOX Total | | | | | | $9,025 | $2,256 |
| NYC | ROXANE LABS. | ALBUTEROL | ALBUTEROL .83MGML SOLUTION | 0054806321 | $74.16 | 60 | $1.24 | $415 | $104 |
| | | ALBUTEROL Total | | | | | | $415 | $104 |
| W.S, NYC.O | BOEHRINGER ING. | ATROVENT | ATROVENT INHALER | 0059700B214 | $44.56 | 1 | $44.56 | $16,647 | $3,972 |
| | BOEHRINGER ING. | ATROVENT | ATROVENT 0.03% SPRAY | 0059700B190 | $45.94 | 1 | $45.94 | $1,432 | $267 |
| | BOEHRINGER ING. | ATROVENT | ATROVENT 0.02% SOLUTION | 0059700B062 | $70.97 | 25 | $2.84 | $195 | $49 |
| | | ATROVENT Total | | | | | | $18,275 | $4,288 |
| W.S, NYC.O | ROXANE LABS. | AZATHIOPRINE | AZATHIOPRINE 50MG TABLET | 0005448425 | $131.08 | 100 | $1.31 | $3,227 | $807 |
| | | AZATHIOPRINE Total | | | | | | $3,227 | $807 |
| W.S, NYC.O | BOEHRINGER ING. | CATAPRES | CATAPRES-TTS 2 PATCH | 0059700D212 | $131.33 | 12 | $10.94 | $14,260 | $1,065 |
| | BOEHRINGER ING. | CATAPRES | CATAPRES-TTS 1 PATCH | 0059700D112 | $131.33 | 12 | $10.94 | $1,972 | $493 |
| | BOEHRINGER ING. | CATAPRES | CATAPRES-TTS 3 PATCH | 0059700D334 | $102.24 | 4 | $25.56 | $1,743 | $436 |
| | BOEHRINGER ING. | CATAPRES | CATAPRES 0.3MG TABLET | 0059700110I | $153.31 | 100 | $1.53 | $122 | $31 |
| | BOEHRINGER ING. | CATAPRES | CATAPRES 0.1MG TABLET | 0059700660I | $79.86 | 100 | $0.80 | $90 | $22 |
| | | CATAPRES Total | | | | | | $18,187 | $2,047 |
| W.S, NYC.O | BOEHRINGER ING. | COMBIVENT | COMBIVENT INHALER | 0059700131A | $47.55 | 1 | $47.55 | $49,802 | $11,951 |
| | | COMBIVENT Total | | | | | | $49,802 | $11,951 |
| W.S, NYC.O | ROXANE LABS. | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 0054840211 | $44.06 | 25 | $1.76 | $5,636 | $1,409 |
| | NOVAPLUS | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 0054840411 | $44.06 | 25 | $1.76 | $326 | $81 |
| | | IPRATROPIUM BROMIDE Total | | | | | | $5,961 | $1,490 |
| MA, PA, W.S, NYC.O | ROXANE LABS. | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG CAP | 0005452725 | $20.95 | 100 | $0.21 | $6,802 | $1,579 |
| | ROXANE LABS. | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG CAP | 0005452731 | $161.73 | 1,000 | $0.16 | $4,860 | $1,109 |
| | ROXANE LABS. | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG TAB | 0005465725 | $19.21 | 100 | $0.19 | $1,533 | $318 |
| | ROXANE LABS. | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG TAB | 0005465731 | $192.00 | 1,000 | $0.19 | $1,005 | $221 |
| | ROXANE LABS. | LITHIUM CARBONATE | LITHIUM CARBONATE 150MG CAP | 0005452625 | $16.76 | 100 | $0.17 | $325 | $77 |
| | ROXANE LABS. | LITHIUM CARBONATE | LITHIUM CARBONATE 600MG CAP | 0005452125 | $34.92 | 100 | $0.35 | $143 | $36 |
| | ROXANE LABS. | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG TAB | 0005452825 | $23.05 | 100 | $0.23 | $122 | $0 |
| | | LITHIUM CARBONATE Total | | | | | | $14,789 | $3,340 |
| MA,W.S,NYC.O | ROXANE LABS. | LORAZEPAM | LORAZEPAM INTENSOL 2MGML | 0005435244 | $40.22 | 1 | $40.22 | $40 | $10 |
| | | LORAZEPAM Total | | | | | | $40 | $10 |
| W.NYC.O | ROXANE LABS. | MEGESTROL ACETATE | MEGESTROL ACET 40MGML SUSP | 0005454258 | TBD | TBD | TBD | $2,819 | $1,135 |

A-12

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W,S,NYC,O | ROXANE LABS | MEGESTROL ACETATE | MEGESTROL 40MG TABLET | 0009446042S | $128.48 | 100 | $1.28 | $130 | $32 |
| | | MEGESTROL ACETATE Total | | | | | | $2,949 | $1,167 |
| W,S,NYC,O | ROXANE LABS | NAPROXEN | NAPROXEN 125MG/5ML SUSPEN | 0005450366S | $38.23 | 1 | $38.23 | $71 | $18 |
| | | NAPROXEN Total | | | | | | $71 | $18 |
| MA,W,S,NYC,O | ROXANE LABS | ROXICET | ROXICET 5/325 TABLET | 0005446502S | $108.54 | 500 | $0.22 | $1,321 | $334 |
| | ROXANE LABS | ROXICET | ROXICET 5/325 TABLET | 0005446502S | $25.73 | 100 | $0.26 | $281 | $70 |
| | | ROXICET Total | | | | | | $1,602 | $404 |
| MA,W,S,NYC,O | ROXANE LABS | ROXICODONE | ROXICODONE 5MG TABLET | 0009446572S | $31.04 | 100 | $0.31 | $489 | $122 |
| | ROXANE LABS | ROXICODONE | ROXICODONE 15MG TABLET | 0009446582S | $110.00 | 100 | $1.10 | $126 | $31 |
| | | ROXICODONE Total | | | | | | $615 | $154 |
| MA,W,S,NYC,O | BOEHRINGER ING. | VILAMUNE | VILAMUNE 200MG TABLET | 0059700466O | $335.08 | 60 | $5.60 | $25,039 | $5,932 |
| | BOEHRINGER ING. | VILAMUNE | VILAMUNE 200MG TABLET | 0059700472S | TBD | TBD | TBD | $11,619 | $2,905 |
| | BOEHRINGER ING. | VILAMUNE | VILAMUNE 200MG TABLET | 0059700464721 | TBD | TBD | TBD | $2,893 | $723 |
| | BOEHRINGER ING. | VILAMUNE | VILAMUNE 200MG TABLET | 0059700460I | $560.12 | 100 | $5.60 | $2,723 | $681 |
| AMCC,W,S,NYC,O | | VILAMUNE Total | | | | | | $42,273 | $10,240 |
| TOTAL - BOEHRINGER GROUP | | | | | | | | $157,231 | $30,276 |
| DEY, INC. | DEY LABS | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTION | 49502669703 | $30.25 | 25 | $1.21 | $13,762 | $3,173 |
| | DEY LABS | ALBUTEROL | ALBUTEROL .90MCG INHALER | 49502033317 | $21.70 | 1 | $21.70 | $6,969 | $1,654 |
| | DEY LABS | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTION | 49502069760 | $72.60 | 60 | $1.21 | $2,246 | $540 |
| | DEY LABS | ALBUTEROL | ALBUTEROL 5MG/ML SOLUTION | 49502019501 | $14.99 | 1 | $14.99 | $2,007 | $491 |
| | | ALBUTEROL Total | | | | | | $24,983 | $5,858 |
| MA,W,S,NYC,O | DEY LABS | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | 49502069912 | $84.00 | 120 | $0.70 | $2,840 | $710 |
| | DEY LABS | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | 49502069902 | $42.00 | 60 | $0.70 | $848 | $206 |
| | | CROMOLYN SODIUM Total | | | | | | $3,688 | $916 |
| AMCC,MA,W,S,NYC,O | DEY LABS | EPIPEN | EPIPEN 0.3MG AUTO-INJECTOR | 49502050001 | $47.88 | 1 | $47.88 | $5,488 | $1,264 |
| | DEY LABS | EPIPEN | EPIPEN JR 0.15MG AUTO-INJCT | 49502050101 | $47.88 | 1 | $47.88 | $5,227 | $1,229 |
| | DEY LABS | EPIPEN | EPIPEN 0.3MG AUTO-INJECTOR | 49502050002 | $94.00 | 1 | $94.00 | $714 | $179 |
| | DEY LABS | EPIPEN | EPIPEN JR 0.15MG AUTO-INJCT | 49502050102 | $94.00 | 1 | $94.00 | $441 | $66 |
| | | EPIPEN Total | | | | | | $11,919 | $2,738 |
| MA,W,S,NYC,O | DEY LABS | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 49502068503 | $44.10 | 25 | $1.76 | $17,026 | $4,256 |
| | DEY LABS | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 49502068533 | $52.80 | 30 | $1.76 | $2,651 | $663 |
| | DEY LABS | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 49502068560 | $105.60 | 60 | $1.76 | $104 | $26 |
| AMCC,MA,W,S,NYC,O | | IPRATROPIUM BROMIDE Total | | | | | | $19,781 | $4,945 |
| TOTAL - DEY, INC. | | | | | | | | $60,372 | $14,457 |
| EISAI | EISAI INC | ARICEPT | ARICEPT 10MG TABLET | 62856024630 | $141.94 | 30 | $4.73 | $44,936 | $11,201 |
| | EISAI INC | ARICEPT | ARICEPT 5MG TABLET | 62856024530 | $141.94 | 30 | $4.73 | $31,387 | $7,657 |
| | EISAI INC | ARICEPT | ARICEPT 10MG TABLET | 62856022690 | $425.81 | 90 | $4.73 | $2,473 | $594 |
| | EISAI INC | ARICEPT | ARICEPT 5MG TABLET | 62856024590 | $425.81 | 90 | $4.73 | $385 | $96 |
| W,S,NYC,O | | ARICEPT Total | | | | | | $79,181 | $19,548 |
| TOTAL - EISAI | | | | | | | | $79,181 | $19,248 |
| ELI LILLY & COMPANY | ELI LILLY & CO. | EVISTA | EVISTA 60MG TABLET | 00002416530 | $69.74 | 30 | $2.32 | $16,068 | $4,017 |
| | ELI LILLY & CO. | EVISTA | EVISTA 60MG TABLET | 00002416502 | $232.48 | 100 | $2.32 | $12,329 | $2,641 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W,S,NYC,O | ELI LILLY & CO. | EVESTA | EVESTA 60MG TABLET | 0000241607 | $4,649.66 | 2,000 | $2.32 | $135 | $34 |
| | | EVESTA Total | | | | | | $28,533 | $5,692 |
| | ELI LILLY & CO. | GEMZAR | GEMZAR 1G VIAL | 0000275001 | $589.80 | 1 | $589.80 | $30,127 | $7,532 |
| | ELI LILLY & CO. | GEMZAR | GEMZAR 200MG VIAL | 0000275101 | $117.95 | 1 | $117.95 | $748 | $187 |
| | | GEMZAR Total | | | | | | $30,875 | $7,719 |
| W,S,NYC,O | ELI LILLY & CO. | HUMALOG | HUMALOG 100/UML VIAL | 0000275001 | $50.09 | 1 | $50.09 | $39,963 | $9,576 |
| | ELI LILLY & CO. | HUMALOG | HUMALOG 100UML PEN | 0000272559 | $100.80 | 5 | $20.16 | $11,795 | $2,949 |
| | ELI LILLY & CO. | HUMALOG | HUMALOG MIX 75/25 VIAL | 0000275101 | $50.09 | 1 | $50.09 | $11,074 | $2,769 |
| | ELI LILLY & CO. | HUMALOG | HUMALOG MIX 75/25 PEN | 0000279459 | $100.80 | 5 | $20.16 | $7,529 | $1,882 |
| | ELI LILLY & CO. | HUMALOG | HUMALOG 100UML CARTRIDGE | 0000275659 | $100.80 | 5 | $20.16 | $1,656 | $414 |
| | ELI LILLY & CO. | HUMALOG | HUMALOG 100UML CARTRIDGE | 0000275559 | $50.40 | 5 | $10.08 | $320 | $80 |
| | | HUMALOG Total | | | | | | $71,437 | $17,670 |
| W,S,NYC,O | ELI LILLY & CO. | HUMATROPE | HUMATROPE 6MG CARTRIDGE | 0000280901 | $276.24 | 1 | $276.24 | $9,221 | $2,305 |
| | ELI LILLY & CO. | HUMATROPE | HUMATROPE 5MG VIAL | 0000733516 | $1,381.21 | 6 | $230.20 | $991 | $248 |
| | | HUMATROPE Total | | | | | | $10,215 | $2,554 |
| W,S,NYC,O | ELI LILLY & CO. | HUMULIN | HUMULIN N 100/UML VIAL | 0000283501 | $26.56 | 1 | $26.56 | $45,377 | $11,463 |
| | ELI LILLY & CO. | HUMULIN | HUMULIN 70/30 VIAL | 0000287501 | $26.56 | 1 | $26.56 | $23,297 | $5,627 |
| | ELI LILLY & CO. | HUMULIN | HUMULIN R 100UML VIAL | 0000282501 | $26.56 | 1 | $26.56 | $21,099 | $5,235 |
| | ELI LILLY & CO. | HUMULIN | HUMULIN L 100/UML VIAL | 0000281501 | $26.56 | 1 | $26.56 | $6,379 | $1,502 |
| | ELI LILLY & CO. | HUMULIN | HUMULIN N 100UML PEN | 0000287059 | $78.54 | 5 | $15.71 | $4,714 | $1,178 |
| | ELI LILLY & CO. | HUMULIN | HUMULIN 70/30 PEN | 0000287059 | $78.54 | 5 | $15.71 | $2,825 | $706 |
| | ELI LILLY & CO. | HUMULIN | HUMULIN R 500UML VIAL | 0000285001 | $191.09 | 1 | $191.09 | $3,284 | $696 |
| | ELI LILLY & CO. | HUMULIN | HUMULIN U 100UML VIAL | 0000286501 | $26.56 | 1 | $26.56 | $585 | $146 |
| | | HUMULIN Total | | | | | | $107,061 | $26,554 |
| S,NYC,O | DISTA LABS. | PROZAC | PROZAC 20MG PULVULE | 0077310502 | $1,903.42 | 620 | $3.11 | $44,665 | $10,779 |
| | DISTA LABS. | PROZAC | PROZAC 40MG PULVULE | 0077310750 | $186.77 | 30 | $6.23 | $13,771 | $3,359 |
| | DISTA LABS. | PROZAC | PROZAC WEEKLY 90NG CAPSULE | 0000230075 | $75.60 | 4 | $18.90 | $10,582 | $2,275 |
| | DISTA LABS. | PROZAC | PROZAC 10MG PULVULE | 0077310102 | $303.47 | 100 | $3.03 | $7,384 | $1,762 |
| | DISTA LABS. | PROZAC | PROZAC 10MG TABLET | 0000240060 | $91.04 | 30 | $3.03 | $6,837 | $1,673 |
| | DISTA LABS. | PROZAC | PROZAC 20MG PULVULE | 0077310530 | $93.38 | 30 | $3.11 | $4,427 | $1,107 |
| | DISTA LABS. | PROZAC | PROZAC 20MG5ML SOLUTION | 0077510205B | $138.24 | 1 | $138.24 | $2,108 | $493 |
| | ELI LILLY & CO. | PROZAC | PROZAC 10MG TABLET | 0000240602 | $303.47 | 100 | $3.03 | $475 | $119 |
| | | PROZAC Total | | | | | | $90,269 | $21,569 |
| W,S,NYC,O | ELI LILLY & CO. | ZYPREXA | ZYPREXA 10MG TABLET | 0000241760 | $558.72 | 60 | $9.31 | $591,976 | $116,989 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 5MG TABLET | 0000241560 | $838.08 | 60 | $13.97 | $276,408 | $60,908 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 2.5MG TABLET | 0000241260 | $311.21 | 60 | $5.19 | $122,753 | $27,565 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 20MG TABLET | 0000242060 | $1,117.44 | 60 | $18.62 | $112,631 | $26,692 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 15MG TABLET | 0000241560 | $838.08 | 60 | $13.97 | $90,647 | $20,637 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 7.5MG TABLET | 0000241660 | $405.32 | 60 | $6.76 | $93,380 | $20,509 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA ZYDIS 10MG TABLET | 0000241530 | TBD | TBD | TBD | $64,093 | $13,643 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA ZYDIS 5MG TABLET | 0000244585 | $315.10 | 30 | $10.50 | $32,975 | $7,553 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA ZYDIS 15MG TABLET | 0000244385 | $219.43 | 30 | $7.31 | $18,049 | $4,953 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 2.5MG TABLET | 0000241204 | $5,186.82 | 1,000 | $5.19 | $5,105 | $1,276 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA ZYDIS 20MG TAB | 0000245685 | $592.92 | 30 | $19.76 | $4,438 | $1,209 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 10MG TABLET | 0000241704 | $9,312.00 | 1,000 | $9.31 | $7,003 | $1,094 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 5MG TABLET | 0000241504 | $6,126.13 | 1,000 | $6.13 | $2,867 | $717 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 20MG TABLET | 0000242033 | $1,862.40 | 100 | $18.62 | $1,765 | $380 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA ZYDIS 15MG TAB | 0000245585 | $452.52 | 30 | $15.08 | $916 | $229 |
| | ELI LILLY & CO. | ZYPREXA | ZYPREXA 15MG TABLET | 0000241533 | $612.62 | 100 | $6.13 | $573 | $143 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W.S, NYC, O | | | | | | | | $1,425,879 | $304,698 |
| | | ZYPHEXA Total | | | | | | $1,764,268 | $387,456 |
| **TOTAL - ELI LILLY & COMPANY** | | | | | | | | | |
| **ENDO PHARMACEUTICALS** | | | | | | | | | |
| W.S, NYC, O | ENDO PHARM INC. | LIDODERM | LIDODERM 5% PATCH | 63480063706 | $143.06 | 30 | $4.74 | $10,985 | $2,640 |
| | | LIDODERM Total | | | | | | $10,985 | $2,640 |
| W.S, NYC, O | ENDO PHARM INC. | PERCOCET | PERCOCET 10/325MG TABLET | 63480063970 | $164.56 | 100 | $1.65 | $9,192 | $2,298 |
| | ENDO PHARM INC. | PERCOCET | PERCOCET 10/650MG TABLET | 63480062270 | $164.56 | 100 | $1.65 | $4,009 | $1,002 |
| | ENDO PHARM INC. | PERCOCET | PERCOCET 7.5/325MG TABLET | 63480063870 | $125.88 | 100 | $1.26 | $3,906 | $977 |
| | ENDO PHARM INC. | PERCOCET | PERCOCET 7.5/500MG TABLET | 63480063370 | $114.31 | 100 | $1.14 | $2,315 | $579 |
| | ENDO PHARM INC. | PERCOCET | PERCOCET 5/325MG TABLET | 63480063170 | $125.88 | 100 | $1.26 | $1,246 | $311 |
| | ENDO PHARM INC. | PERCOCET | PERCOCET 7.5/500MG TABLET | 63480011770 | TBD | TBD | TBD | $349 | $87 |
| | ENDO PHARM INC. | PERCOCET | PERCOCET 2.5/325MG TABLET | 63480063770 | $72.25 | 100 | $0.72 | $192 | $48 |
| | ENDO PHARM INC. | PERCOCET | PERCOCET 5/325MG TABLET | 63480062385 | $143.00 | 500 | $1.09 | $93 | $23 |
| | | PERCOCET Total | | | | | | $21,302 | $5,325 |
| W.S, NYC, O | | | | | | | | $32,287 | $8,166 |
| **TOTAL - ENDO PHARMACEUTICALS** | | | | | | | | | |
| **ETHEX CORPORATION** | | | | | | | | | |
| | ETHEX CORP | HYOSCYAMINE SULFATE | HYOSCYAMINE 0.375MG TAB SA | 58177032704 | $66.14 | 100 | $0.66 | $1,312 | $328 |
| | ETHEX CORP | HYOSCYAMINE SULFATE | HYOSCYAMINE 0.125MG TAB SL | 58177025504 | TBD | TBD | TBD | $829 | $200 |
| | ETHEX CORP | HYOSCYAMINE SULFATE | HYOSCYAMINE 0.375MG CAP SA | 58177001704 | $54.122 | 100 | $0.54 | $916 | $187 |
| | | HYOSCYAMINE SULFATE Total | | | | | | $3,056 | $715 |
| | ETHEX CORP | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 30MG TAB SA | 58177022204 | $136.13 | 100 | $1.36 | $1,164 | $291 |
| | ETHEX CORP | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 60MG TAB SA | 58177022804 | $143.27 | 60 | $2.39 | $1,093 | $273 |
| | ETHEX CORP | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 120MG TAB SA | 58177022104 | $205.17 | 100 | $2.05 | $120 | $30 |
| | | ISOSORBIDE MONONITRATE Total | | | | | | $2,382 | $596 |
| W.S, NYC, O | ETHEX CORP | NAPROXEN | NAPROXEN 500MG TABLET EC | 58177030304 | $130.63 | 100 | $1.31 | $1,669 | $427 |
| | ETHEX CORP | NAPROXEN | NAPROXEN 375MG TABLET EC | 58177030204 | $106.96 | 100 | $1.07 | $158 | $34 |
| | | NAPROXEN Total | | | | | | $1,827 | $461 |
| MA, W.S, NYC, O | ETHEX CORP | NITROQUICK | NITROQUICK 0.4MG TABLET SL | 58177032404 | $8.37 | 100 | $0.08 | $1,419 | $362 |
| | ETHEX CORP | NITROQUICK | NITROQUICK 0.4MG TABLET SL | 58177032418 | $18.25 | 100 | $0.18 | $408 | $102 |
| | ETHEX CORP | NITROQUICK | NITROQUICK 0.3MG TABLET SL | 58177032304 | $8.37 | 100 | $0.08 | $46 | $12 |
| | | NITROQUICK Total | | | | | | $1,873 | $475 |
| MA, W.S, NYC, O | ETHEX CORP | OXYCODONE | OXYCODONE 5MG TABLET | 58177001504 | $35.75 | 100 | $0.36 | $1,238 | $340 |
| | ETHEX CORP | OXYCODONE | OXYCODONE 5MG CAPSULE | 58177004104 | $31.21 | 100 | $0.31 | $240 | $60 |
| | | OXYCODONE Total | | | | | | $1,599 | $400 |
| MA, W.S, NYC, O | ETHEX CORP | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ CAP SA | 58177000104 | $28.80 | 100 | $0.29 | $5,099 | $894 |
| | ETHEX CORP | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | 58177020204 | TBD | TBD | TBD | $794 | $210 |
| | ETHEX CORP | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ CAP SA | 58177000108 | $16.97 | 500 | $0.25 | $409 | $102 |
| | ETHEX CORP | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ CAP SA | 58177000109 | $241.23 | 1,000 | $0.24 | $50 | $12 |
| | | POTASSIUM CHLORIDE Total | | | | | | $6,262 | $1,219 |
| MA, W.S, NYC, O | | | | | | | | $16,998 | $3,865 |
| **TOTAL - ETHEX CORPORATION** | | | | | | | | | |
| **FOREST** | FOREST PHARM | CELEXA | CELEXA 20MG TABLET | 00456402001 | $224.70 | 100 | $2.25 | $127,548 | $30,074 |
| | FOREST PHARM | CELEXA | CELEXA 40MG TABLET | 00456404001 | $234.48 | 100 | $2.34 | $47,332 | $11,566 |
| | FOREST PHARM | CELEXA | CELEXA 10MG TABLET | 00456401001 | $215.58 | 100 | $2.16 | $15,462 | $3,772 |
| | FOREST PHARM | CELEXA | CELEXA 10MG/5ML SOLUTION | 00456413008 | $103.08 | 1 | $103.08 | $2,783 | $373 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | FOREST PHARM | CELEXA | CELEXA 10MG/5ML SOLUTION | 0036413004 | TBD | TBD | TBD | $396 | $74 |
| | | CELEXA Total | | | | | | | |
| W.S.NYC.O | | | | | | | | $193,522 | $45,808 |
| | | | | | | | | | |
| TOTAL-FOREST | | | | | | | | $193,522 | $45,808 |
| | | | | | | | | | |
| FUJISAWA | APP | FLUOROURACIL | FLUOROURACIL 50MG/ML VIAL | 63323011720 | $5.74 | 1 | $5.74 | $55 | $14 |
| | APP | FLUOROURACIL | FLUOROURACIL 50MG/ML VIAL | 63323011761 | $28.70 | 1 | $28.70 | $44 | $11 |
| | APP | FLUOROURACIL | FLUOROURACIL 50MG/ML VIAL | 63323011710 | $2.87 | 1 | $2.87 | $26 | $7 |
| | | FLUOROURACIL Total | | | | | | $125 | $31 |
| W.S.NYC.O | FUJISAWA USA | PROGRAF | PROGRAF 1MG CAPSULE | 0469065773 | TBD | TBD | TBD | $35,779 | $8,945 |
| | FUJISAWA USA | PROGRAF | PROGRAF 5MG CAPSULE | 0469065773 | TBD | TBD | TBD | $21,735 | $5,434 |
| | FUJISAWA USA | PROGRAF | PROGRAF 1MG CAPSULE | 0469061771 | $325.18 | 100 | $3.25 | $17,656 | $4,414 |
| | FUJISAWA USA | PROGRAF | PROGRAF 5MG CAPSULE | 0469065771 | $1,625.84 | 100 | $16.26 | $5,447 | $1,362 |
| | FUJISAWA USA | PROGRAF | PROGRAF 5MG CAPSULE | 0469065767 | $116.88 | 60 | $1.95 | $1,082 | $271 |
| | FUJISAWA USA | PROGRAF | PROGRAF 0.5MG CAPSULE | 0469066773 | TBD | TBD | TBD | $941 | $235 |
| | | PROGRAF Total | | | | | | $82,640 | $20,660 |
| W.S.NYC.O | FUJISAWA USA | PROTOPIC | PROTOPIC 0.03% OINTMENT | 0469520160 | $119.00 | 1 | $119.00 | $15,590 | $3,702 |
| | FUJISAWA USA | PROTOPIC | PROTOPIC 0.1% OINTMENT | 0469520560 | $128.16 | 1 | $128.16 | $16,630 | $3,654 |
| | FUJISAWA USA | PROTOPIC | PROTOPIC 0.03% OINTMENT | 0469520130 | $59.95 | 1 | $59.95 | $3,823 | $928 |
| | FUJISAWA USA | PROTOPIC | PROTOPIC 0.1% OINTMENT | 0469520530 | $64.09 | 1 | $64.09 | $3,382 | $797 |
| | | PROTOPIC Total | | | | | | $39,224 | $9,081 |
| W.S.NYC.O | | | | | | | | $121,989 | $29,772 |
| | | | | | | | | | |
| TOTAL-FUJISAWA | | | | | | | | $121,989 | $29,772 |
| | | | | | | | | | |
| GENENTECH, INC. | GENENTECH, INC. | PULMOZYME | PULMOZYME 1MG/ML AMPUL | 50742010040 | $1,316.08 | 30 | $43.87 | $22,492 | $5,623 |
| W.S.NYC.O | | | | | | | | $22,492 | $5,623 |
| | | | | | | | | | |
| TOTAL-GENENTECH, INC. | | | | | | | | $22,492 | $5,623 |
| | | | | | | | | | |
| GENZYME | GENZYME | CEREZYME | CEREZYME 400U VIAL | 58468466301 | $1,580.00 | 1 | $1,580.00 | $484,623 | $121,156 |
| | GENZYME | CEREZYME | CEREZYME 200U VIAL | 58468198301 | $790.00 | 1 | $790.00 | $29,288 | $7,322 |
| | | CEREZYME Total | | | | | | $513,911 | $128,478 |
| NYC.O | GENZYME | RENAGEL | RENAGEL 800MG TABLET | 58468002101 | $221.17 | 180 | $1.23 | $53,821 | $13,455 |
| | GENZYME | RENAGEL | RENAGEL 403MG CAPSULE | 58468470901 | $127.51 | 200 | $0.64 | $895 | $224 |
| | GENZYME | RENAGEL | RENAGEL 400MG TABLET | 58468002001 | $221.17 | 360 | $0.61 | $504 | $126 |
| | | RENAGEL Total | | | | | | $55,220 | $13,805 |
| W.S.NYC.O | | | | | | | | $569,130 | $142,283 |
| | | | | | | | | | |
| TOTAL-GENZYME | | | | | | | | $569,130 | $142,283 |
| | | | | | | | | | |
| GILEAD | GILEAD SCIENCES | VIREAD | VIREAD 300MG TABLET | 61958040101 | $408.00 | 30 | $13.60 | $31,014 | $7,661 |
| W.S.NYC.O | | VIREAD Total | | | | | | $31,014 | $7,661 |
| | | | | | | | | | |
| TOTAL-GILEAD | | | | | | | | $31,014 | $7,661 |
| | | | | | | | | | |
| GLAXOSMITHKLINE | GLAXOSMITHKLINE | ADVAIR | ADVAIR 250/50 DISKUS | 0173069500 | $135.52 | 60 | $2.26 | $95,590 | $23,295 |
| | GLAXOSMITHKLINE | ADVAIR | ADVAIR 500/50 DISKUS | 0173069700 | $186.28 | 60 | $3.10 | $60,215 | $11,645 |
| | GLAXOSMITHKLINE | ADVAIR | ADVAIR 100/50 DISKUS | 0173069500 | $107.06 | 60 | $1.78 | $43,195 | $10,241 |
| | GLAXOSMITHKLINE | ADVAIR | ADVAIR 250/50 DISKUS | 0173069602 | $89.17 | 28 | $3.18 | $633 | $135 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC, W. S, NYC, O | | ADVAIR Total | | | | | | $199,633 | $48,317 |
| | GLAXOSMITHKLINE | AGENERASE | AGENERASE 150MG CAPSULE | 0017309720 | $353.06 | 240 | $1.47 | $13,638 | $3,410 |
| AMCC, W. S, NYC, O | GLAXOSMITHKLINE | AGENERASE | AGENERASE 15MG/ML ORAL SOLN | 0017309700 | $35.30 | 1 | $35.30 | $3,277 | $619 |
| | | AGENERASE Total | | | | | | $16,915 | $4,229 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 400MG/5ML SUSPENSION | 0003604959 | $10.90 | 1 | $10.90 | $50,022 | $12,072 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 250MG/5ML SUSPENSION | 0003600923 | $5.30 | 1 | $5.30 | $14,450 | $3,509 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 200MG/5ML SUSPENSION | 0003604859 | $10.15 | 1 | $10.15 | $13,116 | $2,984 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 250MG/5ML SUSPENSION | 0003600922 | $6.10 | 1 | $6.10 | $4,926 | $1,179 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 400MG/5ML SUSPENSION | 0003604955 | $8.15 | 1 | $8.15 | $3,476 | $825 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 400MG/5ML SUSPENSION | 0003604954 | $5.45 | 1 | $5.45 | $3,026 | $744 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 500MG CAPSULE | 0003600732 | $189.90 | 500 | $0.38 | $2,101 | $525 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 125MG/5ML SUSPENSION | 0003600822 | $3.55 | 1 | $3.55 | $1,821 | $418 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 200MG/5ML SUSPENSION | 0003604854 | $5.10 | 1 | $5.10 | $572 | $130 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 200MG/5ML SUSPENSION | 0003604855 | $7.60 | 1 | $7.60 | $513 | $113 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 50MG/ML PED DROPS | 0003603839 | $3.45 | 1 | $3.45 | $506 | $107 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 400MG TABLET CHEW | 0003604512 | $12.40 | 20 | $0.62 | $228 | $42 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 500MG CAPSULE | 0003600730 | TBD | TBD | TBD | $131 | $35 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 250MG CAPSULE | 0003600632 | $102.90 | 500 | $0.21 | $70 | $17 |
| | GLAXOSMITHKLINE | AMOXIL | AMOXIL 50MG/ML PED DROPS | 0003603530 | $1.80 | 1 | $1.80 | $61 | $15 |
| | SK BECHAM PHAR | AMOXIL | AMOXIL 125MG/5ML SUSPENSION | 0003600821 | $2.70 | 1 | $2.70 | $42 | $4 |
| | SK BECHAM PHAR | AMOXIL | AMOXIL 250MG/5ML SUSPENSION | 0003600971 | TBD | TBD | TBD | $10 | $2 |
| | | AMOXIL Total | | | | | | $95,068 | $22,722 |
| W. S, NYC, O | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 875-125 TABLET | 0003608612 | $107.77 | 20 | $5.39 | $94,703 | $23,803 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 400-57 SUSPEN | 0003609751 | $70.69 | 1 | $70.69 | $51,685 | $12,619 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN ES-600 SUSPENSION | 0003609451 | $49.94 | 1 | $49.94 | $40,292 | $9,744 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 500-125 TABLET | 0003608012 | $80.74 | 20 | $4.04 | $36,923 | $8,558 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 200-28.5 SUSPEN | 0003608751 | $38.58 | 1 | $38.58 | $17,614 | $4,040 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN ES-600 SUSPENSION | 0003609439 | $37.49 | 1 | $37.49 | $10,429 | $2,453 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 400-57 SUSPEN | 0003609239 | $49.94 | 1 | $49.94 | $6,045 | $1,462 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 400-57 SUSPEN | 0003609229 | $37.49 | 1 | $37.49 | $4,868 | $1,160 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN ES-600 SUSPENSION | 0003609429 | $37.49 | 1 | $37.49 | $4,763 | $1,134 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN ES-600 SUSPENSION | 0003609422 | $73.52 | 1 | $73.52 | $4,345 | $1,050 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 250-62.5 SUSPEN | 0003609023 | $51.77 | 1 | $51.77 | $2,572 | $591 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 400-57 TAB CHEW | 0003607212 | $73.52 | 20 | $3.68 | $2,428 | $517 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 250-62.5 SUSPEN | 0003609022 | $76.06 | 1 | $76.06 | $2,058 | $496 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 250-125 TABLET | 0003607527 | $82.30 | 30 | $2.74 | $1,626 | $407 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 200-28.5 SUSPEN | 0003608729 | $19.68 | 1 | $19.68 | $1,386 | $316 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN XR 1000-62.5 TAB | 0003609640 | TBD | TBD | TBD | $778 | $181 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 200-28.5 SUSPEN | 0003608739 | $26.27 | 1 | $26.27 | $722 | $156 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 125-31.25 SUSPEN | 0003608522 | $39.88 | 1 | $39.88 | $557 | $119 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 125-31.25 SUSPEN | 0003608653 | $27.11 | 1 | $27.11 | $402 | $100 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 250-62.5 SUSPEN | 0003609039 | $38.78 | 1 | $38.78 | $232 | $58 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 250-62.5 TAB CHEW | 0003607447 | $76.06 | 30 | $2.54 | $203 | $51 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN XR 1000-62.5 TAB | 0003609628 | TBD | TBD | TBD | $177 | $44 |
| | GLAXOSMITHKLINE | AUGMENTIN | AUGMENTIN 125-31.25 SUSPEN | 0003608539 | $20.35 | 1 | $20.35 | $42 | $10 |
| | | AUGMENTIN Total | | | | | | $284,851 | $59,289 |
| W. S, NYC, O | GLAXOSMITHKLINE | AVANDIA | AVANDIA 8MG TABLET | 0002916013 | $142.18 | 30 | $4.74 | $53,084 | $13,616 |
| | GLAXOSMITHKLINE | AVANDIA | AVANDIA 4MG TABLET | 0002915913 | $76.82 | 30 | $2.56 | $41,019 | $9,907 |
| | GLAXOSMITHKLINE | AVANDIA | AVANDIA 4MG TABLET | 0002315920 | $256.09 | 100 | $2.56 | $33,729 | $8,513 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W, S, NYC, O | GLAXOSMITHKLINE | AVANDIA | AVANDIA 8MG TABLET | 0029316020 | $473.84 | 100 | $4.74 | $16,695 | $3,924 |
| | GLAXOSMITHKLINE | AVANDIA | AVANDIA 4MG TABLET | 0029315918 | $153.65 | 60 | $2.56 | $7,549 | $1,887 |
| | GLAXOSMITHKLINE | AVANDIA | AVANDIA 2MG TABLET | 0029315818 | $115.09 | 60 | $1.92 | $5,576 | $1,394 |
| | GLAXOSMITHKLINE | AVANDIA Total | | | | | | $156,662 | $39,241 |
| W, S, NYC, O | GLAXOSMITHKLINE | BACTROBAN | BACTROBAN 2% CREAM | 0029315725 | $48.32 | 1 | $48.32 | $83,027 | $20,131 |
| | GLAXOSMITHKLINE | BACTROBAN | BACTROBAN 2% CREAM | 0029315722 | $28.50 | 1 | $28.50 | $14,881 | $3,576 |
| | GLAXOSMITHKLINE | BACTROBAN | BACTROBAN 2% OINTMENT | 0029315244 | $41.36 | 1 | $41.36 | $14,881 | $3,571 |
| | GLAXOSMITHKLINE | BACTROBAN | BACTROBAN NASAL 2% OINTMENT | 0029315011 | $53.34 | 10 | $5.33 | $3,298 | $811 |
| | GLAXOSMITHKLINE | BACTROBAN Total | | | | | | $116,087 | $28,092 |
| W, S, NYC, O | GLAXOSMITHKLINE | CEFTIN | CEFTIN 500MG TABLET | 0017309442 | $482.18 | 60 | $8.04 | $7,598 | $1,829 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 250MG TABLET | 6959309742 | $264.60 | 60 | $4.41 | $3,180 | $799 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 500MG TABLET | 0017309400 | $160.73 | 20 | $8.04 | $2,859 | $751 |
| | GLAXOSMITHKLINE | CEFTIN | CEFTIN 250MG TABLET | 0017309742 | $264.60 | 60 | $4.41 | $2,774 | $686 |
| | GLAXOSMITHKLINE | CEFTIN | CEFTIN 250MG/5ML ORAL SUSP | 0017305500 | $61.44 | 1 | $61.44 | $2,371 | $576 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 250MG/5ML ORAL SUSP | 6959309400 | $61.44 | 1 | $61.44 | $2,113 | $512 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 500MG TABLET | 6959309442 | $160.73 | 20 | $8.04 | $2,214 | $506 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 500MG TABLET | 6959309442 | $482.18 | 60 | $8.04 | $1,919 | $480 |
| | GLAXOSMITHKLINE | CEFTIN | CEFTIN 250MG TABLET | 0017308700 | $88.20 | 20 | $4.41 | $1,036 | $259 |
| | GLAXOSMITHKLINE | CEFTIN | CEFTIN 250MG TABLET | 6959308700 | $88.20 | 20 | $4.41 | $793 | $198 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 125MG/5ML ORAL SUSP | 6959900600 | $36.08 | 1 | $36.08 | $908 | $191 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 125MG/5ML ORAL SUSP | 0017304600 | $36.08 | 1 | $36.08 | $614 | $153 |
| | GLAXOSMITHKLINE | CEFTIN | CEFTIN 125MG/5ML ORAL SUSP | 6959905400 | $30.72 | 1 | $30.72 | $130 | $53 |
| | LIFECYCLE VENT | CEFTIN | CEFTIN 250MG/5ML ORAL SUSP | 0017305400 | $30.72 | 1 | $30.72 | $113 | $28 |
| | GLAXOSMITHKLINE | CEFTIN Total | | | | | | $28,642 | $7,002 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | COMBIVIR | COMBIVIR TABLET | 0017305900 | $657.86 | 60 | $10.96 | $183,654 | $45,619 |
| | GLAXOSMITHKLINE | COMBIVIR Total | | | | | | $183,654 | $45,619 |
| W, S, NYC, O | GLAXOSMITHKLINE | COREG | COREG 12.5MG TABLET | 0007414120 | $165.35 | 100 | $1.65 | $11,737 | $2,934 |
| | GLAXOSMITHKLINE | COREG | COREG 6.25MG TABLET | 0007414020 | $165.35 | 100 | $1.65 | $11,476 | $2,918 |
| | GLAXOSMITHKLINE | COREG | COREG 3.125MG TABLET | 0007413920 | $165.35 | 100 | $1.65 | $11,196 | $2,799 |
| | GLAXOSMITHKLINE | COREG | COREG 25MG TABLET | 0007414220 | $165.35 | 100 | $1.65 | $9,758 | $2,440 |
| | GLAXOSMITHKLINE | COREG | COREG 12.5MG TABLET | 0007414155 | TBD | TBD | TBD | $189 | $47 |
| | GLAXOSMITHKLINE | COREG | COREG 6.25MG TABLET | 0007414055 | TBD | TBD | TBD | $95 | $24 |
| | GLAXOSMITHKLINE | COREG Total | | | | | | $44,481 | $11,161 |
| W, S, NYC, O | GLAXOSMITHKLINE | EPIVIR | EPIVIR 150MG TABLET | 0017304700L | $303.40 | 60 | $5.06 | $46,024 | $11,506 |
| | GLAXOSMITHKLINE | EPIVIR | EPIVIR 10MG/ML ORAL SOLN | 0017306200 | $303.40 | 60 | $5.06 | $10,390 | $2,533 |
| | GLAXOSMITHKLINE | EPIVIR | EPIVIR 10MG/ML ORAL SOLN | 0017304700 | $80.92 | 1 | $80.92 | $8,176 | $2,044 |
| | GLAXOSMITHKLINE | EPIVIR Total | | | | | | $64,590 | $15,783 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | FLONASE | FLONASE 0.05% NASAL SPRAY | 0017304301 | $59.44 | 1 | $59.44 | $41,750 | $10,081 |
| | GLAXOSMITHKLINE | FLONASE Total | | | | | | $41,750 | $10,081 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | FLOVENT | FLOVENT 110MCG INHALER | 0017304900 | $70.58 | 1 | $70.58 | $44,576 | $10,657 |
| | GLAXOSMITHKLINE | FLOVENT | FLOVENT 220MCG INHALER | 0017309500 | $109.63 | 1 | $109.63 | $28,808 | $7,014 |
| | GLAXOSMITHKLINE | FLOVENT | FLOVENT 44MCG INHALER | 0017304900 | $50.77 | 1 | $50.77 | $15,635 | $3,698 |
| | GLAXOSMITHKLINE | FLOVENT Total | | | | | | $89,020 | $21,369 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | IMITREX | IMITREX 6MG/0.5ML KIT REFILL | 0017304900 | $108.80 | 1 | $108.80 | $17,082 | $4,270 |
| | GLAXOSMITHKLINE | IMITREX | IMITREX 50MG TABLET | 0017304900 | $148.38 | 9 | $16.49 | $10,348 | $2,587 |
| | GLAXOSMITHKLINE | IMITREX | IMITREX 25MG TABLET | 0017304002 | $158.82 | 9 | $17.65 | $4,462 | $1,116 |
| | GLAXOSMITHKLINE | IMITREX | IMITREX 20MG NASAL SPRAY | 0017305200 | $137.64 | 6 | $22.94 | $4,003 | $1,001 |
| | GLAXOSMITHKLINE | IMITREX | IMITREX 100MG TABLET | 0017304900 | $148.38 | 9 | $16.49 | $1,795 | $449 |
| | GLAXOSMITHKLINE | IMITREX | IMITREX 6MG/0.5ML VIAL | 0017304902 | $267.95 | 5 | $53.59 | $966 | $242 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Buckland Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | IMITREX | IMITREX 6MG/0.5ML SYRNG KIT | 0017/2047000 | $148.38 | 9 | $16.49 | $674 | $168 |
| | GLAXOSMITHKLINE | IMITREX | IMITREX 5MG NASAL SPRAY | 0017/2052400 | $137.64 | 6 | $22.94 | $125 | $31 |
| | | IMITREX Total | | | | | | $39,455 | $9,864 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | LAMICTAL | LAMICTAL 25MG TABLET | 0017/2065202 | $251.88 | 100 | $2.52 | $74,603 | $18,841 |
| | GLAXOSMITHKLINE | LAMICTAL | LAMICTAL 100MG TABLET | 0017/2064205 | $267.37 | 100 | $2.67 | $50,777 | $12,035 |
| | GLAXOSMITHKLINE | LAMICTAL | LAMICTAL 200MG TABLET | 0017/2064460 | $176.71 | 60 | $2.95 | $32,511 | $8,128 |
| | GLAXOSMITHKLINE | LAMICTAL | LAMICTAL 150MG TABLET | 0017/2066360 | $168.59 | 60 | $2.81 | $18,757 | $4,689 |
| | GLAXOSMITHKLINE | LAMICTAL | LAMICTAL 25MG DISPER TABLET | 0017/2052700 | $249.28 | 100 | $2.49 | $5,985 | $1,496 |
| | GLAXOSMITHKLINE | LAMICTAL | LAMICTAL 5MG DISPER TABLET | 0017/2052500 | $238.02 | 100 | $2.38 | $4,394 | $1,098 |
| | | LAMICTAL Total | | | | | | $187,027 | $46,287 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | MEPRON | MEPRON 750MG/5ML SUSPENSION | 0017/3066518 | $709.09 | 1 | $709.09 | $8,698 | $2,175 |
| | | MEPRON Total | | | | | | $8,698 | $2,175 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | PAXIL | PAXIL 20MG TABLET | 0029/3211120 | $271.14 | 100 | $2.71 | $121,671 | $27,759 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL 10MG TABLET | 0029/3210013 | $77.94 | 30 | $2.60 | $68,751 | $16,682 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL 20MG TABLET | 0029/3211113 | $81.32 | 30 | $2.71 | $54,825 | $13,306 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL 40MG TABLET | 0029/3213313 | $88.50 | 30 | $2.95 | $49,681 | $12,373 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL 30MG TABLET | 0029/3212113 | $83.78 | 30 | $2.79 | $45,659 | $11,293 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL CR 12.5MG TABLET | 0029/3206013 | TBD | TBD | TBD | $15,670 | $3,772 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL CR 25MG TABLET | 0029/3207013 | TBD | TBD | TBD | $15,282 | $3,521 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL CR 37.5MG TABLET | 0029/3208013 | TBD | TBD | TBD | $4,833 | $1,155 |
| | GLAXOSMITHKLINE | PAXIL | PAXIL 10MG/5ML SUSPENSION | 0029/3211548 | $129.68 | 1 | $129.68 | $1,038 | $259 |
| | | PAXIL Total | | | | | | $377,410 | $90,520 |
| AMCC, PA, W, S, NYC, O | GLAXOSMITHKLINE | RETROVIR | RETROVIR 300MG TABLET | 0017/3050100 | $351.50 | 60 | $5.91 | $7,243 | $1,811 |
| | GLAXOSMITHKLINE | RETROVIR | RETROVIR 100MG CAPSULE | 0017/3108855 | $196.91 | 100 | $1.97 | $5,467 | $1,367 |
| | GLAXOSMITHKLINE | RETROVIR | RETROVIR 10MG/ML SYRUP | 0017/3011318 | $47.27 | 1 | $47.27 | $323 | $81 |
| | | RETROVIR Total | | | | | | $13,033 | $3,258 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | SEREVENT | SEREVENT 21MCG INHALER | 0173/0464600 | $76.64 | 1 | $76.64 | $60,342 | $14,250 |
| | GLAXOSMITHKLINE | SEREVENT | SEREVENT DISKUS 50MCG | 0173/0521100 | $80.02 | 60 | $1.33 | $2,173 | $543 |
| | GLAXOSMITHKLINE | SEREVENT | SEREVENT 21MCG INHALER | 0173/0464500 | $47.84 | 1 | $47.84 | $84 | $21 |
| | GLAXOSMITHKLINE | SEREVENT | SEREVENT 21MCG INHLR REFILL | 0173/0464900 | $73.99 | 1 | $73.99 | $74 | $19 |
| | | SEREVENT Total | | | | | | $62,673 | $14,833 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | TRIZIVIR | TRIZIVIR TABLET | 0173/0691100 | $1,065.56 | 60 | $17.76 | $118,136 | $29,534 |
| | | TRIZIVIR Total | | | | | | $118,136 | $29,534 |
| AMCC, W, S, NYC, O | GLAXO PHARM | VALTREX | VALTREX 500MG CAPLET | 0017/3093303 | $162.49 | 42 | $3.87 | $8,787 | $2,177 |
| | GLAXO PHARM | VALTREX | VALTREX 1GM CAPLET | 0017/3056602 | $129.90 | 21 | $6.19 | $3,071 | $768 |
| | GLAXO PHARM | VALTREX | VALTREX 1GM CAPLET | 0017/3056600 | TBD | TBD | TBD | $1,750 | $437 |
| | | VALTREX Total | | | | | | $13,607 | $3,282 |
| W, S, NYC, O | GLAXOSMITHKLINE | WELLBUTRIN | WELLBUTRIN SR 150MG TAB SA | 0017/3013355 | $105.59 | 60 | $1.76 | $84,626 | $20,449 |
| | GLAXOSMITHKLINE | WELLBUTRIN | WELLBUTRIN SR 100MG TAB SA | 0017/3094755 | $98.52 | 60 | $1.64 | $37,619 | $9,325 |
| | GLAXOSMITHKLINE | WELLBUTRIN | WELLBUTRIN SR 200MG TAB SA | 0017/3072200 | TBD | TBD | TBD | $4,449 | $1,012 |
| | GLAXOSMITHKLINE | WELLBUTRIN | WELLBUTRIN 75MG TABLET | 0017/3017755 | $89.99 | 100 | $0.90 | $2,490 | $616 |
| | GLAXOSMITHKLINE | WELLBUTRIN | WELLBUTRIN 100MG TABLET | 0017/3017855 | $120.04 | 100 | $1.20 | $1,087 | $272 |
| | | WELLBUTRIN Total | | | | | | $130,271 | $31,673 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | ZANTAC | ZANTAC 15MG/ML SYRUP | 0017/3208354 | $216.47 | 1 | $216.47 | $17,563 | $4,253 |
| | GLAXOSMITHKLINE | ZANTAC | ZANTAC 150MG TABLET | 0017/3034442 | $113.90 | 60 | $1.90 | $10,130 | $2,533 |
| | GLAXOSMITHKLINE | ZANTAC | ZANTAC 150MG TABLET | 0017/3034417 | $341.69 | 180 | $1.90 | $365 | $91 |
| | GLAXOSMITHKLINE | ZANTAC | ZANTAC 150MG EFFERDOSE TAB | 0017/3042702 | TBD | TBD | TBD | $207 | $52 |
| | GLAXOSMITHKLINE | ZANTAC | ZANTAC 25MG/ML VIAL | 0017/3056301 | $9.26 | 1 | $9.26 | $111 | $28 |
| | GLAXOSMITHKLINE | ZANTAC | ZANTAC 300MG TABLET | 0017/3039340 | TBD | TBD | TBD | $97 | $24 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Reckland Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | ZANTAC Total | | | | | | $28,472 | $6,990 |
| | GLAXOSMITHKLINE | ZIAGEN | ZIAGEN 300MG TABLET | 0017306101 | $407.70 | 60 | $6.80 | $13,192 | $3,298 |
| AMCC, W, S, NYC, O | GLAXOSMITHKLINE | ZIAGEN | ZIAGEN 20MG/ML SOLUTION | 0017306400 | $101.10 | 1 | $101.10 | $2,875 | $719 |
| | | ZIAGEN Total | | | | | | $16,067 | $4,017 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN 8MG TABLET | 0017304700 | $867.36 | 30 | $28.91 | $31,916 | $7,979 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN 4MG TABLET | 0017304600 | $520.73 | 30 | $17.36 | $19,036 | $4,587 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN 2MG/ML VIAL | 0017304200 | $256.40 | 1 | $256.40 | $10,946 | $2,736 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN 4MG TABLET | 0017304601 | $52.08 | 3 | $17.36 | $2,032 | $508 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN ODT 4MG TABLET | 0017305690 | $520.73 | 30 | $17.36 | $1,885 | $471 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN 8MG TABLET | 0017304701 | $86.72 | 3 | $28.91 | $1,308 | $426 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN ODT 8MG TABLET | 0017305700 | $867.36 | 30 | $28.91 | $1,049 | $262 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN 2MG/ML VIAL | 0017304002 | $128.24 | 1 | $128.24 | $410 | $102 |
| | GSK-CEREXEN | ZOFRAN | ZOFRAN 4MG/24ML ORAL SOLN | 0017304900 | TBD | TBD | TBD | $57 | $14 |
| AMCC, PA, W, S, NYC, O | | ZOFRAN Total | | | | | | $69,638 | $17,087 |
| | GLAXOSMITHKLINE | ZOVIRAX | ZOVIRAX 800MG TABLET | 0017309455 | $528.05 | 100 | $5.28 | $336 | $84 |
| | GLAXOSMITHKLINE | ZOVIRAX | ZOVIRAX 200MG/5ML SUSP | 0017309396 | $121.74 | 1 | $121.74 | $134 | $34 |
| W, S, NYC | | ZOVIRAX Total | | | | | | $470 | $118 |
| | GLAXOSMITHKLINE | ZYTAN | ZYTAN 150MG TABLET SA | 0017305602 | $105.59 | 60 | $1.76 | $824 | $206 |
| | GLAXOSMITHKLINE | ZYTAN | ZYTAN 150MG TABLET SA | 0017305601 | $105.59 | 60 | $1.76 | $751 | $188 |
| AMCC, W, S, NYC, O | | ZYTAN Total | | | | | | $1,574 | $394 |
| TOTAL - GLAXOSMITHKLINE | | | | | | | | $2,386,854 | $592,826 |
| HOFFMAN-LA ROCHE | ROCHE LABS. | CELLCEPT | CELLCEPT 500MG TABLET | 0004026001 | $531.64 | 100 | $5.32 | $42,175 | $10,383 |
| | ROCHE LABS. | CELLCEPT | CELLCEPT 250MG CAPSULE | 0004025903 | $1,329.00 | 500 | $2.66 | $19,404 | $4,851 |
| | ROCHE LABS. | CELLCEPT | CELLCEPT 500MG TABLET | 0004025913 | $2,657.90 | 500 | $5.32 | $8,681 | $2,170 |
| | ROCHE LABS. | CELLCEPT | CELLCEPT 250MG CAPSULE | 0004025901 | $265.85 | 100 | $2.66 | $1,702 | $426 |
| AMCC, W, S, NYC, O | | CELLCEPT Total | | | | | | $71,962 | $17,830 |
| | ROCHE LABS. | CYTOVENE | CYTOVENE 500MG CAPSULE | 0004027868 | $1,665.92 | 180 | $9.25 | $27,087 | $6,772 |
| | ROCHE LABS. | CYTOVENE | CYTOVENE 250MG CAPSULE | 0004026948 | $832.46 | 180 | $4.62 | $1,134 | $283 |
| AMCC, W, S, NYC, O | | CYTOVENE Total | | | | | | $28,220 | $7,055 |
| | ROCHE LABS. | FORTOVASE | FORTOVASE 200MG SOFTGEL CAP | 0004024648 | $240.32 | 180 | $1.34 | $6,504 | $1,626 |
| W, S, NYC | | FORTOVASE Total | | | | | | $6,504 | $1,626 |
| | ROCHE LABS. | INVIRASE | INVIRASE 200MG CAPSULE | 0004024515 | $645.96 | 270 | $2.40 | $17,054 | $4,264 |
| W, S, NYC | | INVIRASE Total | | | | | | $17,054 | $4,264 |
| | ROCHE LABS. | KLONOPIN | KLONOPIN 0.5MG TABLET | 0004006801 | $84.77 | 100 | $0.85 | $19,825 | $4,956 |
| | ROCHE LABS. | KLONOPIN | KLONOPIN 1MG TABLET | 0004005801 | $96.67 | 100 | $0.97 | $11,699 | $2,868 |
| | ROCHE LABS. | KLONOPIN | KLONOPIN 2MG TABLET | 0004009801 | $133.96 | 100 | $1.34 | $2,659 | $611 |
| W, S, NYC, O | | KLONOPIN Total | | | | | | $34,123 | $8,405 |
| | ROCHE LABS. | KYTRIL | KYTRIL 1MG TABLET | 0002941305 | $940.85 | 20 | $47.04 | $33,387 | $8,347 |
| | ROCHE LABS. | KYTRIL | KYTRIL 1MG/ML VIAL | 0002023909 | $195.20 | 1 | $195.20 | $8,387 | $2,097 |
| | ROCHE LABS. | KYTRIL | KYTRIL 1MG/ML VIAL | 0002941901 | TBD | TBD | TBD | $6,288 | $1,572 |
| | ROCHE LABS. | KYTRIL | KYTRIL 1MG TABLET | 0004024126 | TBD | TBD | TBD | $2,735 | $684 |
| | ROCHE LABS. | KYTRIL | KYTRIL 1MG TABLET | 0002941539 | $94.10 | 2 | $47.05 | $1,029 | $257 |
| | ROCHE LABS. | KYTRIL | KYTRIL 1MG TABLET | 0004024133 | TBD | TBD | TBD | $601 | $150 |
| AMCC, W, S, NYC, O | | KYTRIL Total | | | | | | $52,426 | $13,107 |
| | ROCHE LABS. | VALCYTE | VALCYTE 450MG TABLET | 0004003822 | $1,726.56 | 60 | $28.78 | $13,581 | $3,395 |
| W, S, NYC, O | | VALCYTE Total | | | | | | $13,581 | $3,395 |
| | ROCHE LABS. | XELODA | XELODA 500MG TABLET | 0004110116 | $2,254.43 | 240 | $9.39 | $45,336 | $11,741 |

Kirby McInerney Squire LLP

| Defendants Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC, W, S, NYC, O | ROCHE LABS | | XELODA 150MG TABLET | 00004110051 | $338.18 | 120 | $2.82 | $445 | $111 |
| | | XELODA | | | | | | $15,782 | $11,833 |
| | | XELODA Total | | | | | | | |
| **TOTAL - HOFFMANN-LA ROCHE** | | | | | | | | **$269,652** | **$67,534** |
| | | | | | | | | | |
| IVAX CORP. & PHARM. | IVAX PHARM | ALBUTEROL | ALBUTEROL .90MCG INHALER | 00172439018 | $29.79 | 1 | $29.79 | $13,002 | $2,926 |
| | IVAX PHARM | ALBUTEROL | ALBUTEROL .083MG/ML SOLUTION | 00172640544 | $30.87 | 25 | $1.23 | $1,469 | $348 |
| | IVAX PHARM | ALBUTEROL | ALBUTEROL .083MG/ML SOLUTION | 00172640589 | $74.10 | 60 | $1.24 | $191 | $49 |
| | IVAX PHARM | ALBUTEROL | ALBUTEROL .5MG/ML SOLUTION | 00185601465 | $14.99 | 1 | $14.99 | $47 | $12 |
| MA, W, S, NYC, O | IVAX PHARM | ALBUTEROL Total | | | | | | $14,712 | $3,334 |
| | IVAX PHARM | BACLOFEN | BACLOFEN 20MG TABLET | 00172409790 | $64.62 | 100 | $0.65 | $2,569 | $642 |
| | IVAX PHARM | BACLOFEN | BACLOFEN 10MG TABLET | 00172409660 | $37.05 | 100 | $0.37 | $1,269 | $430 |
| | IVAX PHARM | BACLOFEN | BACLOFEN 10MG TABLET | 00172409680 | $331.00 | 1,000 | $0.33 | $66 | $16 |
| MA, W, S, NYC, O | IVAX PHARM | BACLOFEN Total | | | | | | $4,404 | $1,088 |
| | IVAX PHARM | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | 00172407470 | $556.90 | 500 | $1.11 | $6,204 | $1,460 |
| | IVAX PHARM | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | 00172407460 | $125.90 | 100 | $1.26 | $185 | $46 |
| | IVAX PHARM | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | 00172407560 | $63.85 | 100 | $0.64 | $36 | $7 |
| W, S, NYC, O | IVAX PHARM | CEPHALEXIN Total | | | | | | $6,415 | $1,513 |
| | IVAX PHARM | CLOZAPINE | CLOZAPINE 100MG TABLET | 00172456060 | $332.80 | 100 | $3.33 | $42,670 | $9,189 |
| | IVAX PHARM | CLOZAPINE | CLOZAPINE 100MG TABLET | 00172456070 | $1,618.12 | 500 | $3.24 | $16,671 | $2,932 |
| | IVAX PHARM | CLOZAPINE | CLOZAPINE 25MG TABLET | 00172455960 | $128.47 | 100 | $1.28 | $6,707 | $1,405 |
| | IVAX PHARM | CLOZAPINE | CLOZAPINE 25MG TABLET | 00172455970 | $624.63 | 500 | $1.25 | $3,663 | $930 |
| W, S, NYC, O | IVAX PHARM | CLOZAPINE Total | | | | | | $69,814 | $13,576 |
| | IVAX PHARM | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | 00172640649 | $49.20 | 60 | $0.82 | $842 | $210 |
| W, S, NYC, O | IVAX PHARM | CROMOLYN SODIUM Total | | | | | | $842 | $210 |
| | IVAX PHARM | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00172419560 | $97.64 | 100 | $0.98 | $7,852 | $1,886 |
| | IVAX PHARM | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00172419760 | TBD | TBD | TBD | $8,142 | $1,825 |
| | IVAX PHARM | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00172419860 | TBD | TBD | TBD | $7,212 | $1,738 |
| | IVAX PHARM | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | 00172419590 | TBD | TBD | TBD | $2,259 | $558 |
| | IVAX PHARM | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00172419680 | $976.45 | 1,000 | $0.98 | $950 | $163 |
| | IVAX PHARM | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 00172419880 | $1,458.67 | 1,000 | $1.46 | $276 | $69 |
| | IVAX PHARM | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00172419785 | TBD | TBD | TBD | $170 | $43 |
| W, S, NYC, O | IVAX PHARM | ENALAPRIL MALEATE Total | | | | | | $26,860 | $6,281 |
| | IVAX PHARM | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00172572860 | $173.00 | 100 | $1.73 | $23,407 | $5,471 |
| | IVAX PHARM | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 00172572960 | $334.40 | 100 | $3.34 | $1,057 | $224 |
| | IVAX PHARM | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00172572870 | $865.00 | 500 | $1.73 | $469 | $117 |
| W, S, NYC, O | IVAX PHARM | FAMOTIDINE Total | | | | | | $24,933 | $5,812 |
| | IVAX PHARM | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 25MG TB | 00172208580 | $79.25 | 1,000 | $0.08 | $4,750 | $1,177 |
| | IVAX PHARM | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 50MG TB | 00172208990 | $132.99 | 1,000 | $0.13 | $924 | $231 |
| | IVAX PHARM | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 25MG TB | 00172208560 | $38.48 | 100 | $0.38 | $128 | $40 |
| | IVAX PHARM | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 50MG TB | 00172208960 | $16.45 | 100 | $0.16 | $26 | $6 |
| W, S, NYC, O | IVAX PHARM | HYDROCHLOROTHIAZIDE Total | | | | | | $5,828 | $1,455 |
| | IVAX PHARM | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 00172640714 | $44.10 | 25 | $1.76 | $1,541 | $385 |
| | IVAX PHARM | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | 00172640749 | $105.60 | 60 | $1.76 | $195 | $49 |
| W, S, NYC, O | IVAX PHARM | IPRATROPIUM BROMIDE Total | | | | | | $1,735 | $434 |
| | IVAX PHARM | LABETALOL HCL | LABETALOL HCL 200MG TABLET | 00172456560 | $69.10 | 100 | $0.69 | $4,245 | $1,177 |
| | IVAX PHARM | LABETALOL HCL | LABETALOL HCL 100MG TABLET | 00172456460 | $49.01 | 100 | $0.49 | $1,588 | $452 |
| | IVAX PHARM | LABETALOL HCL | LABETALOL HCL 100MG TABLET | 00172456470 | $230.00 | 500 | $0.46 | $630 | $157 |
| | IVAX PHARM | LABETALOL HCL | LABETALOL HCL 300MG TABLET | 00172456660 | $92.89 | 100 | $0.93 | $486 | $122 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W. S. NYC, O | | LABETALOL HCL Total | | | | | | $7,170 | $1,998 |
| | IVAX PHARM | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 0017243160 | $70.00 | 100 | $0.70 | $2,133 | $481 |
| | IVAX PHARM | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 0017243260 | $144.25 | 100 | $1.44 | $998 | $250 |
| | IVAX PHARM | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 0017243360 | $119.05 | 100 | $1.19 | $671 | $168 |
| W. S. NYC, O | | METFORMIN HCL Total | | | | | | $3,802 | $698 |
| | IVAX PHARM | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | 0018218005 | $127.70 | 500 | $0.26 | $105 | $26 |
| W. S. NYC, O | | POTASSIUM CHLORIDE Total | | | | | | $105 | $26 |
| | IVAX PHARM | WARFARIN SODIUM | WARFARIN SODIUM 2MG TABLET | 0018267201 | TBD | TBD | TBD | $741 | $185 |
| | IVAX PHARM | WARFARIN SODIUM | WARFARIN SODIUM 7.5MG TAB | 0018267601 | TBD | TBD | TBD | $89 | $22 |
| W. S. NYC, O | | WARFARIN SODIUM Total | | | | | | $830 | $208 |
| TOTAL – IVAX CORP. & PHARM. | | | | | | | | $167,450 | $36,744 |
| JOHNSON & JOHNSON | JANSSEN PHARM. | ACIPHEX | ACIPHEX 20MG TABLET EC | 0285072630 | $117.60 | 30 | $3.92 | $97,457 | $23,430 |
| | JANSSEN PHARM. | ACIPHEX | ACIPHEX 20MG TABLET EC | 0285072690 | $352.80 | 90 | $3.92 | $686 | $172 |
| | | ACIPHEX Total | | | | | | $98,143 | $23,602 |
| AMGC, W. S. NYC, O | MC NEIL CONS. | CONCERTA | CONCERTA 18MG TABLET SA | 1731458902 | $231.25 | 100 | $2.31 | $26,435 | $6,035 |
| | MC NEIL CONS. | CONCERTA | CONCERTA 36MG TABLET SA | 1731458102 | $243.75 | 100 | $2.44 | $16,697 | $3,542 |
| | MC NEIL CONS. | CONCERTA | CONCERTA 54MG TABLET SA | 1731458302 | $256.25 | 100 | $2.56 | $8,041 | $1,689 |
| | MC NEIL CONS. | CONCERTA | CONCERTA 27MG TABLET SA | 1731458502 | TBD | TBD | TBD | $1,218 | $286 |
| W. S. NYC, O | | CONCERTA Total | | | | | | $51,791 | $11,552 |
| | MC NEIL | DITROPAN | DITROPAN XL 10MG TABLET SA | 1731485001 | $278.75 | 100 | $2.79 | $34,997 | $8,271 |
| | MC NEIL | DITROPAN | DITROPAN XL 5MG TABLET SA | 1731485901 | $256.25 | 100 | $2.56 | $22,791 | $5,490 |
| | MC NEIL | DITROPAN | DITROPAN XL 15MG TABLET SA | 1731485201 | $308.75 | 100 | $3.09 | $18,062 | $3,899 |
| | MC NEIL | DITROPAN | DITROPAN 5MG/5ML SYRUP | 1731492004 | $90.96 | 1 | $90.96 | $691 | $173 |
| | MC NEIL | DITROPAN | DITROPAN 5MG TABLET | 1731492001 | $83.94 | 100 | $0.84 | $73 | $18 |
| W. S. NYC, O | | DITROPAN Total | | | | | | $76,616 | $17,852 |
| | JANSSEN PHARM. | DURAGESIC | DURAGESIC 100MCG/HR PATCH | 5045800505 | $213.23 | 5 | $42.65 | $28,597 | $7,149 |
| | JANSSEN PHARM. | DURAGESIC | DURAGESIC 50MCG/HR PATCH | 5045800405 | $106.82 | 5 | $21.36 | $19,341 | $4,635 |
| | JANSSEN PHARM. | DURAGESIC | DURAGESIC 25MCG/HR PATCH | 5045800305 | $64.07 | 5 | $12.81 | $11,175 | $2,794 |
| | JANSSEN PHARM. | DURAGESIC | DURAGESIC 75MCG/HR PATCH | 5045800505 | $141.27 | 5 | $33.90 | $9,744 | $2,436 |
| W. S. NYC, O | | DURAGESIC Total | | | | | | $68,856 | $17,214 |
| | ORTHO PHARM. | FLOXIN | FLOXIN 400MG TABLET | 0062154201 | $544.44 | 100 | $5.44 | $3,917 | $1,007 |
| | ORTHO PHARM. | FLOXIN | FLOXIN 200MG TABLET | 0062154002 | $216.90 | 50 | $4.34 | $400 | $100 |
| | ORTHO PHARM. | FLOXIN | FLOXIN 300MG TABLET | 0062154102 | $258.12 | 50 | $5.16 | $245 | $61 |
| AMGC, W. S. NYC, O | | FLOXIN Total | | | | | | $4,562 | $1,168 |
| | ORTHO DERM | GRIFULVIN | GRIFULVIN V 125MG/5ML SUSP | 0062020604 | $32.63 | 1 | $32.63 | $7,818 | $1,871 |
| | ORTHO DERM | GRIFULVIN | GRIFULVIN V 500MG TABLET | 0062021460 | $156.36 | 100 | $1.56 | $1,008 | $200 |
| AMGC, W. S. NYC, O | | GRIFULVIN Total | | | | | | $8,826 | $2,071 |
| | ORTHO PHARM. | LEVAQUIN | LEVAQUIN 500MG TABLET | 0045152550 | $443.76 | 50 | $8.88 | $112,932 | $27,179 |
| | ORTHO PHARM. | LEVAQUIN | LEVAQUIN 250MG TABLET | 0045152050 | $379.94 | 50 | $7.60 | $16,591 | $3,966 |
| | ORTHO PHARM. | LEVAQUIN | LEVAQUIN 750MG TABLET | 0045153050 | $541.01 | 50 | $10.82 | $962 | $241 |
| AMGC, W. S. NYC, O | | LEVAQUIN Total | | | | | | $130,486 | $31,405 |
| | MC NEIL CONS. | MOTRIN | MOTRIN 100MG/5ML SUSPENSION | 0004054816 | $27.28 | 1 | $27.28 | $236 | $54 |
| | MC NEIL CONS. | MOTRIN | MOTRIN 100MG TABLET CHEW | 0004058110 | TBD | TBD | TBD | $130 | $30 |
| W. S. NYC, O | | MOTRIN Total | | | | | | $366 | $84 |
| | MC NEIL | MYCELEX | MYCELEX 10MG TROCHE | 1731494001 | $96.36 | 70 | $1.38 | $6,898 | $1,724 |
| | MC NEIL | MYCELEX | MYCELEX 10MG TROCHE | 1731494003 | $175.02 | 140 | $1.25 | $2,657 | $664 |
| | MC NEIL | MYCELEX | MYCELEX 10MG TROCHE | 1731494002 | $102.96 | 70 | $1.47 | $157 | $26 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug & Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC, W, S, NYC, O | MC NEIL CONS. | MYCHLEX Total | | | | | | $9,212 | $2,415 |
| | | NICOTROL | NICOTROL CARTRIDGE INHALER | 0004509010 | TBD | TBD | TBD | $269 | $57 |
| W, S, NYC, O | | NICOTROL Total | | | | | | $269 | $57 |
| | ORTHO PHARM. | ORTHO | ORTHO MICRONOR TABLET | 0062141116 | TBD | TBD | TBD | $27,669 | $1,481 |
| | ORTHO PHARM. | ORTHO | ORTHO TRI-CYCLEN 28 TABLET | 0062190315 | $194.77 | 168 | $1.16 | $21,836 | $1,189 |
| | ORTHO PHARM. | ORTHO | ORTHO-CYCLEN 28 TABLET | 0062190115 | $196.66 | 168 | $1.17 | $8,633 | $400 |
| | ORTHO PHARM. | ORTHO | ORTHO-NOVUM 7/7/7-28 TABLET | 0062178115 | $196.66 | 168 | $1.17 | $3,201 | $160 |
| | ORTHO PHARM. | ORTHO | ORTHO EVRA PATCH | 0062192015 | TBD | TBD | TBD | $2,601 | $156 |
| | ORTHO PHARM. | ORTHO | ORTHO-NOVUM 1/35-28 TABLET | 0062176115 | $196.66 | 168 | $1.17 | $2,084 | $104 |
| | ORTHO PHARM. | ORTHO | ORTHO-CEPT 28 DAY TABLET | 0062179615 | $196.66 | 168 | $1.17 | $1,037 | $53 |
| | ORTHO PHARM. | ORTHO | ORTHO EVRA PATCH | 0062197001 | TBD | TBD | TBD | $96 | $17 |
| | ORTHO PHARM. | ORTHO | ORTHO-NOVUM 1/50-28 TABLET | 0062132215 | $196.66 | 168 | $1.17 | $175 | $9 |
| | ORTHO PHARM. | ORTHO | ORTHO TRI-CYCLEN 21 TABLET | 0062190215 | TBD | TBD | TBD | $122 | $6 |
| | | ORTHO Total | | | | | | $67,412 | $3,575 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 40000U/ML VIAL | 59676024001 | $2,136.96 | 4 | $534.24 | $426,018 | $106,138 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 20000U/ML VIAL | 59676032001 | $1,602.72 | 6 | $267.12 | $285,990 | $66,805 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 10000U/ML VIAL | 59676031001 | $801.36 | 6 | $133.50 | $136,971 | $36,327 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 10000U/ML VIAL | 59676031201 | $1,602.72 | 12 | $267.12 | $30,606 | $7,651 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 4000U/ML VIAL | 59676024001 | $320.54 | 6 | $53.42 | $16,587 | $4,147 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 10000U/ML VIAL | 59676031002 | $3,339.00 | 25 | $133.56 | $4,473 | $1,118 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 3000U/ML VIAL | 59676020301 | $240.41 | 6 | $40.07 | $3,338 | $835 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 3000U/ML VIAL | 59676020302 | $1,001.70 | 25 | $40.07 | $1,946 | $487 |
| | ORTHO BIOTECH | PROCRIT | PROCRIT 2000U/ML VIAL | 59676020201 | $160.27 | 6 | $26.71 | $374 | $93 |
| | | PROCRIT Total | | | | | | $905,404 | $223,601 |
| AMCC, PA, W, S, NYC, O | MC NEIL | REGRANEX | REGRANEX 0.01% GEL | 0004050101S | $458.14 | 1 | $458.14 | $16,758 | $3,736 |
| | | REGRANEX Total | | | | | | $16,758 | $3,736 |
| AMCC, W, S, NYC, O | JANSSEN PHARM. | REMINYL | REMINYL 4MG TABLET | 50458039060 | $129.60 | 60 | $2.16 | $7,333 | $1,833 |
| | JANSSEN PHARM. | REMINYL | REMINYL 8MG TABLET | 50458039160 | $101.40 | 30 | $3.38 | $4,797 | $1,199 |
| | JANSSEN PHARM. | REMINYL | REMINYL 12MG TABLET | 50458039260 | $129.60 | 60 | $2.16 | $118 | $59 |
| | | REMINYL Total | | | | | | $12,248 | $3,091 |
| AMCC, W, S, NYC, O | JANSSEN PHARM. | RISPERDAL | RISPERDAL 2MG TABLET | 50458032006 | $278.40 | 60 | $4.64 | $362,550 | $77,512 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 1MG TABLET | 50458050006 | $167.27 | 60 | $2.79 | $312,474 | $66,591 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 3MG TABLET | 50458033006 | $328.78 | 60 | $5.48 | $317,137 | $67,443 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 4MG TABLET | 50458035006 | $433.25 | 60 | $7.22 | $245,097 | $42,898 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 0.5MG TABLET | 50458050206 | $167.27 | 60 | $2.79 | $177,300 | $40,689 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 0.25MG TABLET | 50458050104 | $167.27 | 60 | $2.79 | $84,324 | $20,544 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 2MG TABLET | 50458052050 | $2,320.10 | 500 | $4.64 | $52,962 | $7,753 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 1MG TABLET | 50458050050 | $1,393.81 | 500 | $2.79 | $33,303 | $7,128 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 3MG TABLET | 50458053050 | $2,739.65 | 500 | $5.48 | $46,862 | $6,833 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 0.5MG TABLET | 50458052250 | $1,393.81 | 500 | $2.79 | $27,544 | $6,140 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 1MG/ML SOLUTION | 50458035603 | $103.20 | 1 | $103.20 | $31,821 | $6,907 |
| | JANSSEN PHARM. | RISPERDAL | RISPERDAL 0.25MG TABLET | 50458050150 | $1,393.81 | 500 | $2.79 | $4,402 | $1,100 |
| | | RISPERDAL Total | | | | | | $1,699,777 | $345,637 |
| AMCC, W, S, NYC, O | ORTHO DERM | SPECTAZOLE | SPECTAZOLE 1% CREAM | 0062546003 | $58.54 | 1 | $58.54 | $25,183 | $6,079 |
| | ORTHO DERM | SPECTAZOLE | SPECTAZOLE 1% CREAM | 0062546001 | $28.70 | 1 | $28.70 | $9,955 | $2,432 |
| | ORTHO DERM | SPECTAZOLE | SPECTAZOLE 1% CREAM | 0062546002 | $16.25 | 1 | $16.25 | $1,272 | $294 |
| | | SPECTAZOLE Total | | | | | | $36,410 | $8,805 |
| AMCC, W, S, NYC, O | JANSSEN PHARM. | SPORANOX | SPORANOX 100MG CAPSULE | 50458029004 | $233.35 | 30 | $7.78 | $6,398 | $1,600 |
| | JANSSEN PHARM. | SPORANOX | SPORANOX 100MG CAPSULE | 50458029028 | $217.88 | 28 | $7.78 | $817 | $179 |

A-23

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | JANSSEN PHARM | SPORANOX | SPORANOX 100MG CAPSULE | 50158029901 | $233.35 | 20 | $7.78 | $212 | $53 |
| | ORTHO BIOTECH | SPORANOX | SPORANOX 10MG/ML SOLUTION | 50458029515 | $122.29 | 1 | $122.29 | $114 | $28 |
| | | SPORANOX Total | | | | | | $57,540 | $1,860 |
| W.S.NYC.O | | | | | | | | $57,540 | $1,860 |
| | ORTHO PHARM | TERAZOL | TERAZOL 7 CREAM | 00062553001 | $33.82 | 1 | $33.82 | $11,629 | $2,921 |
| | ORTHO PHARM | TERAZOL | TERAZOL 3 CREAM | 00062553601 | $33.82 | 1 | $33.82 | $8,777 | $2,123 |
| | ORTHO PHARM | TERAZOL | TERAZOL 3 80MG SUPPOSITORY | 00062553101 | $33.82 | 3 | $11.27 | $4,593 | $1,045 |
| | | TERAZOL Total | | | | | | $24,799 | $6,089 |
| AMCC.W.S.NYC.O | | | | | | | | $24,799 | $6,089 |
| | MC NEIL | TOPAMAX | TOPAMAX 100MG TABLET | 00045064165 | $194.99 | 60 | $3.25 | $62,363 | $15,404 |
| | MC NEIL | TOPAMAX | TOPAMAX 25MG TABLET | 00045063965 | $83.17 | 60 | $1.39 | $61,726 | $14,720 |
| | MC NEIL | TOPAMAX | TOPAMAX 200MG TABLET | 00045064265 | $228.28 | 60 | $3.80 | $20,289 | $5,043 |
| | MC NEIL | TOPAMAX | TOPAMAX 15MG SPRINKLE CAP | 00045064765 | $78.66 | 60 | $1.31 | $3,536 | $584 |
| | MC NEIL | TOPAMAX | TOPAMAX 25MG SPRINKLE CAP | 00045064565 | $95.08 | 60 | $1.58 | $420 | $105 |
| | | TOPAMAX Total | | | | | | $148,334 | $36,156 |
| AMCC.PA.W.S.NYC.O | | | | | | | | $148,334 | $36,156 |
| | MC NEIL | ULTRACET | ULTRACET TABLET | 00045060060 | $85.25 | 100 | $0.85 | $8,035 | $2,018 |
| | | ULTRACET Total | | | | | | $8,035 | $2,018 |
| AMCC.W.S.NYC.O | | | | | | | | $8,035 | $2,018 |
| | MC NEIL | ULTRAM | ULTRAM 50MG TABLET | 00045065960 | $85.25 | 100 | $0.85 | $18,143 | $4,536 |
| | MC NEIL | ULTRAM | ULTRAM 50MG TABLET | 00045065970 | $426.26 | 500 | $0.85 | $1,196 | $299 |
| | | ULTRAM Total | | | | | | $19,339 | $4,835 |
| AMCC.W.S.NYC.O | | | | | | | | $19,339 | $4,835 |
| TOTAL - JOHNSON & JOHNSON | | | | | | | | $3,391,682 | $746,824 |
| | MONARCH PHRM | ALTACE | ALTACE 10MG CAPSULE | 61570012001 | $141.96 | 100 | $1.42 | $20,599 | $5,006 |
| | MONARCH PHRM | ALTACE | ALTACE 5MG CAPSULE | 61570011201 | $118.03 | 100 | $1.18 | $13,766 | $3,198 |
| | MONARCH PHRM | ALTACE | ALTACE 2.5MG CAPSULE | 61570011101 | $108.11 | 100 | $1.08 | $8,013 | $1,969 |
| KING | MONARCH PHRM | ALTACE | ALTACE 10MG CAPSULE | 00039010610 | TBD | TBD | TBD | $547 | $137 |
| | MONARCH PHRM | ALTACE | ALTACE 5MG CAPSULE | 00039010510 | TBD | TBD | TBD | $407 | $102 |
| | MONARCH PHRM | ALTACE | ALTACE 2.5MG CAPSULE | 00039010410 | TBD | TBD | TBD | $166 | $42 |
| | MONARCH PHRM | ALTACE | ALTACE 1.25MG CAPSULE | 61570011001 | $89.38 | 100 | $0.89 | $86 | $21 |
| | | ALTACE Total | | | | | | $43,583 | $10,474 |
| W.S.NYC.O | | | | | | | | $43,583 | $10,474 |
| TOTAL - KING | | | | | | | | $43,583 | $10,474 |
| MEDIMMUNE | MEDIMMUNE, INC. | SYNAGIS | SYNAGIS 100MG VIAL | 60574111101 | $1,368.58 | 1 | $1,368.58 | $251,056 | $56,743 |
| | MEDIMMUNE, INC. | SYNAGIS | SYNAGIS 50MG VIAL | 60574111201 | $724.78 | 1 | $724.78 | $29,646 | $7,102 |
| | | SYNAGIS Total | | | | | | $280,701 | $63,846 |
| W.S.NYC.O | | | | | | | | $280,701 | $63,846 |
| TOTAL - MEDIMMUNE, INC. | | | | | | | | $280,701 | $63,846 |
| MERCK & CO., INC. | MERCK & CO. | COZAAR | COZAAR 50MG TABLET | 00006095258 | $143.03 | 100 | $1.43 | $34,258 | $8,858 |
| | MERCK & CO. | COZAAR | COZAAR 50MG TABLET | 00006095231 | $42.90 | 30 | $1.43 | $27,035 | $6,639 |
| | MERCK & CO. | COZAAR | COZAAR 100MG TABLET | 00006096058 | $194.81 | 100 | $1.95 | $16,046 | $3,978 |
| | MERCK & CO. | COZAAR | COZAAR 50MG TABLET | 00006095254 | $128.73 | 90 | $1.43 | $14,910 | $3,532 |
| | MERCK & CO. | COZAAR | COZAAR 100MG TABLET | 00006096031 | $58.44 | 30 | $1.95 | $9,097 | $2,233 |
| | MERCK & CO. | COZAAR | COZAAR 25MG TABLET | 00006095154 | $128.73 | 90 | $1.43 | $8,940 | $2,224 |
| | MERCK & CO. | COZAAR | COZAAR 25MG TABLET | 00006095158 | $143.03 | 100 | $1.43 | $3,597 | $932 |
| | MERCK & CO. | COZAAR | COZAAR 50MG TABLET | 00006095282 | $1,430.28 | 1,000 | $1.43 | $124 | $31 |
| | | COZAAR Total | | | | | | $114,027 | $28,627 |
| W.S.NYC.O | MERCK & CO. | CRIXIVAN | CRIXIVAN 400MG CAPSULE | 00006957062 | $523.35 | 180 | $2.91 | $12,779 | $3,195 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W.S, NYC, O | MERCK & CO. | CRIXIVAN | CRIXIVAN 200MG CAPSULE | 0006057143 | $523.35 | 360 | $1.45 | $1,425 | $356 |
| | MERCK & CO. | CRIXIVAN | CRIXIVAN 400MG CAPSULE | 0006057354 | $261.68 | 90 | $2.91 | $493 | $123 |
| | | CRIXIVAN Total | | | | | | $14,697 | $3,674 |
| W.S, NYC, O | MERCK & CO. | FOSAMAX | FOSAMAX 70MG TABLET | 0006093144 | $62.17 | 4 | $15.54 | $120,111 | $27,358 |
| | MERCK & CO. | FOSAMAX | FOSAMAX 10MG TABLET | 0006093608 | $222.04 | 100 | $2.22 | $12,108 | $3,027 |
| | MERCK & CO. | FOSAMAX | FOSAMAX 10MG TABLET | 0006093631 | $66.61 | 30 | $2.22 | $7,579 | $1,796 |
| | MERCK & CO. | FOSAMAX | FOSAMAX 5MG TABLET | 0006092531 | $66.01 | 30 | $2.20 | $1,401 | $351 |
| | MERCK & CO. | FOSAMAX | FOSAMAX 5MG TABLET | 0006092558 | $222.04 | 100 | $2.22 | $277 | $69 |
| | | FOSAMAX Total | | | | | | $141,479 | $32,602 |
| W.S, NYC, O | MERCK & CO. | HYZAAR | HYZAAR 100-25 TABLET | 0006074731 | $58.44 | 30 | $1.95 | $20,218 | $5,241 |
| | MERCK & CO. | HYZAAR | HYZAAR 50-12.5 TABLET | 0006071731 | $42.90 | 30 | $1.43 | $18,862 | $4,722 |
| | MERCK & CO. | HYZAAR | HYZAAR 100-25 TABLET | 0006074758 | $194.81 | 100 | $1.95 | $16,032 | $3,964 |
| | MERCK & CO. | HYZAAR | HYZAAR 50-12.5 TABLET | 0006071758 | $143.03 | 100 | $1.43 | $12,577 | $3,197 |
| | MERCK & CO. | HYZAAR | HYZAAR 50-12.5 TABLET | 0006071754 | $128.73 | 90 | $1.43 | $948 | $237 |
| | | HYZAAR Total | | | | | | $69,637 | $17,361 |
| W.S, NYC, O | MERCK & CO. | MAXALT | MAXALT MLT 10MG TABLET | 0006380106 | $93.11 | 6 | $15.52 | $8,497 | $2,124 |
| | MERCK & CO. | MAXALT | MAXALT 10MG TABLET | 0006026706 | $93.11 | 6 | $15.52 | $7,547 | $1,887 |
| | MERCK & CO. | MAXALT | MAXALT 5MG TABLET | 0006026606 | $93.11 | 6 | $15.52 | $288 | $72 |
| | MERCK & CO. | MAXALT | MAXALT MLT 5MG TABLET | 0006380006 | $93.11 | 6 | $15.52 | $99 | $25 |
| | | MAXALT Total | | | | | | $16,431 | $4,108 |
| W.S, NYC, O | MERCK & CO. | PEPCID | PEPCID 20MG TABLET | 0006096331 | $60.84 | 30 | $2.03 | $11,212 | $2,776 |
| | MERCK & CO. | PEPCID | PEPCID 40MG TABLET | 0006096431 | $117.59 | 30 | $3.92 | $4,771 | $1,193 |
| | MERCK & CO. | PEPCID | PEPCID 40MG/5ML ORAL SUSP | 0006353892 | $107.71 | 1 | $107.71 | $4,196 | $975 |
| | MERCK & CO. | PEPCID | PEPCID 20MG TABLET | 0006096358 | $520.79 | 100 | $2.03 | $1,701 | $408 |
| | | PEPCID Total | | | | | | $21,880 | $5,352 |
| W.S, NYC, O | MERCK & CO. | PRINIVIL | PRINIVIL 10MG TABLET | 0006010658 | $101.15 | 100 | $1.01 | $6,286 | $1,530 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 5MG TABLET | 0006001998 | $97.96 | 100 | $0.98 | $2,938 | $696 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 20MG TABLET | 0006020758 | $108.29 | 100 | $1.08 | $3,186 | $671 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 40MG TABLET | 0006023758 | $158.35 | 100 | $1.58 | $2,501 | $625 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 20MG TABLET | 0006020731 | $32.48 | 30 | $1.08 | $564 | $141 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 2.5MG TABLET | 0006001958 | $65.33 | 100 | $0.65 | $247 | $62 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 10MG TABLET | 0006010631 | $30.35 | 30 | $1.01 | $217 | $54 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 2.5MG TABLET | 0006001531 | $19.60 | 30 | $0.65 | $203 | $51 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 20MG TABLET | 0006020754 | TBD | TBD | TBD | $104 | $26 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 5MG TABLET | 0006001982 | $969.24 | 1,000 | $0.97 | $30 | $8 |
| | MERCK & CO. | PRINIVIL | PRINIVIL 10MG TABLET | 0006010687 | $9,918.00 | 10,000 | $0.99 | $27 | $7 |
| | | PRINIVIL Total | | | | | | $16,304 | $3,870 |
| W.S, NYC, O | MERCK & CO. | PROSCAR | PROSCAR 5MG TABLET | 0006007258 | $266.25 | 100 | $2.66 | $18,195 | $4,305 |
| | MERCK & CO. | PROSCAR | PROSCAR 5MG TABLET | 0006007231 | $79.88 | 30 | $2.66 | $11,922 | $3,037 |
| | | PROSCAR Total | | | | | | $30,117 | $7,242 |
| NYC | MERCK & CO. | SINGULAIR | SINGULAIR 10MG TABLET | 0006011731 | $79.26 | 30 | $2.64 | $84,633 | $21,088 |
| | MERCK & CO. | SINGULAIR | SINGULAIR 10MG TABLET | 0006011754 | $237.78 | 90 | $2.64 | $51,371 | $11,358 |
| | MERCK & CO. | SINGULAIR | SINGULAIR 5MG TABLET CHEW | 0006027531 | $79.26 | 30 | $2.64 | $20,048 | $4,422 |
| | MERCK & CO. | SINGULAIR | SINGULAIR 4MG TABLET CHEW | 0006071131 | $79.26 | 30 | $2.64 | $9,842 | $2,419 |
| | MERCK & CO. | SINGULAIR | SINGULAIR 5MG TABLET CHEW | 0006027554 | $237.78 | 90 | $2.64 | $3,429 | $632 |
| | MERCK & CO. | SINGULAIR | SINGULAIR 4MG TABLET CHEW | 0006071154 | $237.78 | 90 | $2.64 | $1,100 | $275 |
| | | SINGULAIR Total | | | | | | $170,623 | $40,194 |
| W.S, NYC, O | MERCK & CO. | VASOTEC | VASOTEC 5MG TABLET | 0006071268 | $119.01 | 100 | $1.19 | $3,928 | $1,007 |
| | MERCK & CO. | VASOTEC | VASOTEC 10MG TABLET | 0006071368 | $124.95 | 100 | $1.25 | $2,573 | $643 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | MERCK & CO. | VASOTEC | VASOTEC 2.5MG TABLET | 00006071468 | $177.79 | 100 | $1.78 | $2,281 | $570 |
| | MERCK & CO. | VASOTEC | VASOTEC 2.5MG TABLET | 00006001468 | $177.79 | 100 | $1.78 | $613 | $74 |
| W.S, NYC, O | | VASOTEC Total | | | | | | $9,395 | $2,295 |
| | MERCK & CO. | VIOXX | VIOXX 25MG TABLET | 00006011068 | $264.18 | 100 | $2.64 | $144,811 | $36,278 |
| | MERCK & CO. | VIOXX | VIOXX 12.5MG TABLET | 00006007468 | $264.18 | 100 | $2.64 | $31,437 | $7,955 |
| | MERCK & CO. | VIOXX | VIOXX 25MG TABLET | 00006011031 | $79.25 | 30 | $2.64 | $8,794 | $2,211 |
| | MERCK & CO. | VIOXX | VIOXX 50MG TABLET | 00006011468 | $385.81 | 100 | $3.86 | $4,446 | $1,112 |
| | MERCK & CO. | VIOXX | VIOXX 12.5MG TABLET | 00006007431 | $79.25 | 30 | $2.64 | $1,375 | $421 |
| | MERCK & CO. | VIOXX | VIOXX 50MG TABLET | 00006011431 | $115.74 | 30 | $3.86 | $421 | $105 |
| | MERCK & CO. | VIOXX | VIOXX 25MG/5ML ORAL SUSP | 00006378564 | $117.71 | 1 | $117.71 | $140 | $35 |
| | MERCK & CO. | VIOXX | VIOXX 25MG TABLET | 00006011082 | $2,641.80 | 1,000 | $2.64 | $112 | $28 |
| | MERCK & CO. | VIOXX | VIOXX 12.5MG/5ML ORAL SUSP | 00006378464 | $117.71 | 1 | $117.71 | $24 | $6 |
| W.S, NYC, O | | VIOXX Total | | | | | | $191,560 | $48,150 |
| | MERCK & CO. | ZOCOR | ZOCOR 20MG TABLET | 00006074031 | $132.26 | 30 | $4.41 | $93,040 | $23,072 |
| | MERCK & CO. | ZOCOR | ZOCOR 20MG TABLET | 00006074061 | $249.80 | 60 | $4.16 | $86,921 | $22,114 |
| | MERCK & CO. | ZOCOR | ZOCOR 40MG TABLET | 00006074061 | $249.80 | 60 | $4.16 | $48,054 | $12,013 |
| | MERCK & CO. | ZOCOR | ZOCOR 40MG TABLET | 00006074031 | $132.26 | 30 | $4.41 | $47,836 | $11,728 |
| | MERCK & CO. | ZOCOR | ZOCOR 20MG TABLET | 00006074054 | $396.80 | 90 | $4.41 | $35,495 | $9,203 |
| | MERCK & CO. | ZOCOR | ZOCOR 10MG TABLET | 00006073561 | $151.64 | 60 | $2.53 | $16,926 | $4,309 |
| | MERCK & CO. | ZOCOR | ZOCOR 10MG TABLET | 00006073554 | $227.45 | 90 | $2.53 | $18,576 | $3,666 |
| | MERCK & CO. | ZOCOR | ZOCOR 40MG TABLET | 00006074054 | $396.80 | 90 | $4.41 | $11,618 | $2,935 |
| | MERCK & CO. | ZOCOR | ZOCOR 80MG TABLET | 00006074531 | $132.26 | 30 | $4.41 | $10,577 | $2,644 |
| | MERCK & CO. | ZOCOR | ZOCOR 10MG TABLET | 00006073531 | $75.81 | 30 | $2.53 | $9,981 | $2,411 |
| | MERCK & CO. | ZOCOR | ZOCOR 80MG TABLET | 00006074561 | $151.64 | 60 | $2.53 | $4,136 | $1,034 |
| | MERCK & CO. | ZOCOR | ZOCOR 20MG TABLET | 00006074082 | $4,408.89 | 1,000 | $4.41 | $4,069 | $775 |
| | MERCK & CO. | ZOCOR | ZOCOR 80MG TABLET | 00006054354 | $396.80 | 90 | $4.41 | $1,210 | $302 |
| | MERCK & CO. | ZOCOR | ZOCOR 5MG TABLET | 00006073561 | $106.84 | 60 | $1.78 | $802 | $200 |
| | MERCK & CO. | ZOCOR | ZOCOR 5MG TABLET | 00006072631 | $55.56 | 30 | $1.89 | $792 | $198 |
| | MERCK & CO. | ZOCOR | ZOCOR 5MG TABLET | 00006072654 | $169.70 | 90 | $1.89 | $366 | $92 |
| W.S, NYC, O | | ZOCOR Total | | | | | | $390,399 | $96,847 |
| TOTAL - MERCK & CO. INC. | | | | | | | | $1,185,548 | $290,423 |
| | | | | | | | | | |
| MYLAN GROUP | | | | | | | | | |
| | MYLAN | ALBUTEROL | ALBUTEROL SULF 2MG/5ML SYRP | 00378340172 | $30.79 | 1 | $30.79 | $597 | $141 |
| | MYLAN | ALBUTEROL | ALBUTEROL SULFATE 4MG TAB | 00378957201 | $45.76 | 100 | $0.46 | $219 | $55 |
| | MYLAN | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | 00378025501 | $31.14 | 100 | $0.31 | $57 | $14 |
| | MYLAN | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | 00378025505 | $154.18 | 500 | $0.31 | $44 | $0 |
| | MYLAN | ALBUTEROL | ALBUTEROL SULFATE 4MG TAB | 00378957205 | $224.20 | 500 | $0.45 | $129 | $0 |
| | MYLAN | ALBUTEROL Total | | | | | | $1,045 | $210 |
| | MYLAN | ATENOLOL | ATENOLOL 50MG TABLET | 00378072101 | $84.70 | 100 | $0.85 | $3,257 | $765 |
| | MYLAN | ATENOLOL | ATENOLOL 25MG TABLET | 00378021801 | $77.20 | 100 | $0.78 | $1,182 | $314 |
| | MYLAN | ATENOLOL | ATENOLOL 25MG TABLET | 00378021810 | $738.15 | 1,000 | $0.74 | $888 | $225 |
| | MYLAN | ATENOLOL | ATENOLOL/CHLORTHAL 50/25 TB | 00378206501 | $97.21 | 100 | $0.97 | $707 | $177 |
| | MYLAN | ATENOLOL | ATENOLOL 50MG TABLET | 00378023110 | $805.90 | 1,000 | $0.81 | $435 | $111 |
| | MYLAN | ATENOLOL | ATENOLOL 100MG TABLET | 00378075701 | $103.50 | 100 | $1.04 | $373 | $103 |
| | MYLAN | ATENOLOL | ATENOLOL/CHLORTHAL 100/25 | 00378206401 | $136.55 | 100 | $1.37 | $321 | $87 |
| W.S, NYC, O | MYLAN | ATENOLOL Total | | | | | | $7,163 | $1,781 |
| | MYLAN | CLONAZEPAM | CLONAZEPAM 1MG TABLET | 00378199120 | $837.90 | 1,000 | $0.84 | $520 | $130 |
| | MYLAN | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 00378191001 | $74.95 | 100 | $0.75 | $265 | $66 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | MYLAN | CLONAZEPAM | CLONAZEPAM 1MG TABLET | 00378191201 | $88.55 | 100 | $0.86 | $243 | $60 |
| | MYLAN | CLONAZEPAM | CLONAZEPAM 2MG TABLET | 00378191401 | $118.45 | 100 | $1.18 | $56 | $14 |
| | MYLAN | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 00378191010 | $735.00 | 1,000 | $0.74 | $38 | $10 |
| W, S, NYC, O | | CLONAZEPAM Total | | | | | | $1,121 | $280 |
| | MYLAN | CLOZAPINE | CLOZAPINE 100MG TABLET | 00378086001 | $332.80 | 100 | $3.33 | $8,700 | $2,175 |
| | MYLAN | CLOZAPINE | CLOZAPINE 25MG TABLET | 00378082501 | $128.47 | 100 | $1.28 | $392 | $98 |
| MA, W, S, NYC, O | | CLOZAPINE Total | | | | | | $9,092 | $2,273 |
| | MYLAN | DILTIAZEM HCL | DILTIAZEM ER 240MG CAP SA | 00378534001 | $114.60 | 100 | $1.15 | $651 | $163 |
| | MYLAN | DILTIAZEM HCL | DILTIAZEM 30MG TABLET | 00378002301 | $47.25 | 100 | $0.47 | $505 | $126 |
| | MYLAN | DILTIAZEM HCL | DILTIAZEM ER 120MG CAP SA | 00378532001 | $91.01 | 100 | $0.91 | $363 | $91 |
| | MYLAN | DILTIAZEM HCL | DILTIAZEM 60MG TABLET | 00378004501 | $74.10 | 100 | $0.74 | $175 | $44 |
| | MYLAN | DILTIAZEM HCL | DILTIAZEM ER 120MG CAP SA | 00378612001 | $112.47 | 100 | $1.12 | $174 | $43 |
| | MYLAN | DILTIAZEM HCL | DILTIAZEM 120MG TABLET | 00378005201 | $136.40 | 100 | $1.36 | $110 | $27 |
| | MYLAN | DILTIAZEM HCL | DILTIAZEM ER 180MG CAP SA | 00378528001 | $107.15 | 100 | $1.07 | $66 | $16 |
| W, S, NYC, O | | DILTIAZEM HCL Total | | | | | | $2,204 | $511 |
| | MYLAN | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00378105301 | $107.10 | 100 | $1.07 | $10,080 | $2,304 |
| | MYLAN | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 00378105401 | $152.40 | 100 | $1.52 | $5,532 | $1,489 |
| | MYLAN | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00378105201 | $102.00 | 100 | $1.02 | $3,444 | $925 |
| | MYLAN | ENALAPRIL MALEATE | ENALAPRIL/HCTZ 10-25MG TAB | 00378072201 | $119.30 | 100 | $1.19 | $2,927 | $732 |
| | MYLAN | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | 00378105101 | $80.30 | 100 | $0.80 | $358 | $90 |
| | MYLAN | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00378105210 | $1,020.00 | 1,000 | $1.02 | $158 | $39 |
| | MYLAN | ENALAPRIL MALEATE | ENALAPRIL/HCTZ 5-12.5MG TAB | 00378071201 | $107.10 | 100 | $1.07 | $33 | $8 |
| W, S, NYC, O | | ENALAPRIL MALEATE Total | | | | | | $22,532 | $5,587 |
| | MYLAN | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00378300101 | $173.90 | 100 | $1.74 | $5,486 | $1,372 |
| | MYLAN | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 00378301001 | $336.10 | 100 | $3.36 | $586 | $147 |
| | MYLAN | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 00378304093 | $100.89 | 30 | $3.36 | $40 | $10 |
| | MYLAN | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00378303093 | $52.15 | 30 | $1.74 | $41 | $5 |
| W, S, NYC, O | | FAMOTIDINE Total | | | | | | $6,153 | $1,533 |
| | MYLAN | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | 00378422001 | $266.65 | 100 | $2.67 | $1,349 | $334 |
| W, S, NYC, O | | FLUOXETINE HCL Total | | | | | | $1,349 | $334 |
| | MYLAN | GLYBURIDE | GLYBURIDE MICRO 6MG TABLET | 00378114201 | $106.70 | 100 | $1.07 | $208 | $52 |
| | MYLAN | GLYBURIDE | GLYBURIDE MICRO 3MG TABLET | 00378112501 | $63.20 | 100 | $0.63 | $121 | $30 |
| W, S, NYC, O | | GLYBURIDE Total | | | | | | $329 | $82 |
| | MYLAN | HYDROCHLOROTHIAZIDE | HCTZ 12.5MG CAPSULE | 00378081001 | $42.45 | 100 | $0.42 | $4,758 | $1,134 |
| W, S, NYC, O | | HYDROCHLOROTHIAZIDE Total | | | | | | $4,758 | $1,134 |
| | MYLAN | LORAZEPAM | LORAZEPAM 1MG TABLET | 00378045701 | $88.75 | 100 | $0.89 | $7,111 | $1,624 |
| | MYLAN | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 00378032105 | $331.05 | 500 | $0.66 | $5,562 | $1,387 |
| | MYLAN | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 00378032101 | $67.75 | 100 | $0.68 | $5,013 | $1,253 |
| | MYLAN | LORAZEPAM | LORAZEPAM 1MG TABLET | 00378045705 | $430.75 | 500 | $0.86 | $3,255 | $814 |
| | MYLAN | LORAZEPAM | LORAZEPAM 1MG TABLET | 00378045710 | $843.20 | 1,000 | $0.84 | $1,613 | $233 |
| | MYLAN | LORAZEPAM | LORAZEPAM 2MG TABLET | 00378077701 | $128.45 | 100 | $1.28 | $775 | $197 |
| MA, W, S, NYC, O | | LORAZEPAM Total | | | | | | $23,329 | $5,508 |
| | MYLAN | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 00378023401 | $70.35 | 100 | $0.70 | $41,636 | $10,534 |
| | MYLAN | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 00378024401 | $145.00 | 100 | $1.45 | $16,838 | $3,974 |
| | MYLAN | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 00378024001 | $119.65 | 100 | $1.20 | $8,867 | $2,217 |
| W, S, NYC, O | | METFORMIN HCL Total | | | | | | $67,340 | $16,725 |
| | MYLAN | NAPROXEN | NAPROXEN SODIUM 550MG TAB | 00378073301 | $120.50 | 500 | $0.24 | $559 | $140 |
| | MYLAN | NAPROXEN | NAPROXEN 500MG TABLET | 00378045101 | $129.90 | 100 | $1.30 | $517 | $126 |
| | MYLAN | NAPROXEN | NAPROXEN 375MG TABLET | 00378055505 | $488.30 | 500 | $0.98 | $244 | $61 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | MYLAN | NAPROXEN | NAPROXEN SODIUM 275MG TAB | 0037803701 | $77.40 | 100 | $0.77 | $212 | $53 |
| | MYLAN | NAPROXEN | NAPROXEN 375MG TABLET | 0037805501 | $106.40 | 100 | $1.06 | $137 | $37 |
| | MYLAN | NAPROXEN | NAPROXEN 500MG TABLET | 0037804105 | $596.40 | 500 | $1.19 | $85 | $21 |
| | MYLAN | NAPROXEN | NAPROXEN 250MG TABLET | 0037803701 | $77.70 | 100 | $0.78 | $47 | $12 |
| W.S, NYC, O | | NAPROXEN Total | | | | | | $1,802 | $450 |
| | MYLAN | NIFEDIPINE | NIFEDIPINE ER 60MG TAB SA | 0037834801 | $229.15 | 100 | $2.29 | $18,519 | $4,725 |
| | MYLAN | NIFEDIPINE | NIFEDIPINE ER 90MG TAB SA | 0037834901 | $256.15 | 100 | $2.56 | $17,649 | $4,337 |
| | MYLAN | NIFEDIPINE | NIFEDIPINE ER 30MG TAB SA | 0037834701 | $132.45 | 100 | $1.32 | $12,199 | $2,909 |
| | MYLAN | NIFEDIPINE | NIFEDIPINE ER 60MG TAB SA | 0037834825 | $674.00 | 300 | $2.25 | $999 | $233 |
| | MYLAN | NIFEDIPINE | NIFEDIPINE ER 30MG TAB SA | 0037834730 | $389.40 | 300 | $1.30 | $775 | $145 |
| W.S, NYC, O | | NIFEDIPINE Total | | | | | | $50,100 | $12,349 |
| | MYLAN | PHENYTOIN | PHENYTOIN SOD EXT 100MG CAP | 0037815601 | TBD | TBD | TBD | $11,659 | $2,531 |
| | MYLAN | PHENYTOIN | PHENYTOIN SOD EXT 100MG CAP | 0037815610 | TBD | TBD | TBD | $6,206 | $1,260 |
| W.S, NYC, O | | PHENYTOIN Total | | | | | | $17,955 | $3,791 |
| TOTAL - MYLAN GROUP | | | | | | | | $216,112 | $52,549 |
| NOVO NORDISK | NOVO NORDISK | NOVOLIN | NOVOLIN R 100U/ML VIAL | 0016918411 | TBD | TBD | TBD | $5,134 | $1,155 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN 70/30 100U/ML VIAL | 0016918711 | $26.56 | 1 | $26.56 | $4,688 | $1,122 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN 70/30 150U/1.5ML | 0016900171 | $42.96 | 5 | $8.59 | $2,821 | $705 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN R 100U/ML VIAL | 0016918311 | $26.56 | 1 | $26.56 | $1,179 | $255 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN 70/30 U100 CARTRIDG | 0016954718 | $75.65 | 5 | $15.13 | $744 | $186 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN R 100U/ML CARTRIDGE | 0016954718 | $75.65 | 5 | $15.13 | $508 | $127 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN N 100U/ML CARTRIDGE | 0016954718 | $75.65 | 5 | $15.13 | $369 | $92 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN R 100U/ML SYRINGE | 0016904571 | $42.96 | 5 | $8.59 | $145 | $36 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN 70/30 INNOLET | 0016921721 | TBD | TBD | TBD | $48 | $24 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN L 100U/ML VIAL | 0016918511 | $26.56 | 1 | $26.56 | $52 | $13 |
| | NOVO NORDISK | NOVOLIN | NOVOLIN R 100U/ML SYRINGE | 0016900471 | $42.96 | 5 | $8.59 | $43 | $11 |
| W.S, NYC, O | | NOVOLIN Total | | | | | | $15,930 | $3,726 |
| NYC | NOVO NORDISK | PRANDIN | PRANDIN 2MG TABLET | 0016900848 | $92.96 | 100 | $0.93 | $14,509 | $3,627 |
| | NOVO NORDISK | PRANDIN | PRANDIN 1MG TABLET | 0016900828 | $92.96 | 100 | $0.93 | $7,005 | $1,772 |
| | NOVO NORDISK | PRANDIN | PRANDIN 0.5MG TABLET | 0016900818 | $92.96 | 100 | $0.93 | $3,732 | $933 |
| W.S, NYC, O | | PRANDIN Total | | | | | | $25,245 | $6,333 |
| TOTAL - NOVO NORDISK | | | | | | | | $41,175 | $10,059 |
| NOVARTIS | NOVARTIS | AREDIA | AREDIA 90MG VIAL | 0008360901 | $839.60 | 1 | $839.60 | $10,614 | $2,653 |
| | NOVARTIS | AREDIA | AREDIA 30MG VIAL | 0008360104 | $1,119.44 | 4 | $279.86 | $4,555 | $1,139 |
| W.S, NYC, O | | AREDIA Total | | | | | | $15,169 | $3,792 |
| | NOVARTIS | CLOZARIL | CLOZARIL 100MG TABLET | 0078017205 | $380.27 | 100 | $3.80 | $469,681 | $96,694 |
| | NOVARTIS | CLOZARIL | CLOZARIL 25MG TABLET | 0078017605 | $146.77 | 100 | $1.47 | $28,620 | $6,218 |
| AMGC, W.S, NYC, O | | CLOZARIL Total | | | | | | $498,301 | $102,212 |
| | NOVARTIS | DIOVAN | DIOVAN 80MG TABLET | 0078035805 | $139.75 | 100 | $1.40 | $28,934 | $7,217 |
| | NOVARTIS | DIOVAN | DIOVAN HCT 160/12.5MG TAB | 0078031505 | $165.96 | 100 | $1.65 | $20,029 | $5,613 |
| | NOVARTIS | DIOVAN | DIOVAN 160MG TABLET | 0078035905 | $151.70 | 100 | $1.52 | $15,823 | $3,992 |
| | NOVARTIS | DIOVAN | DIOVAN HCT 80/12.5MG TABLET | 0078031405 | $153.19 | 100 | $1.53 | $13,272 | $3,661 |
| | NOVARTIS | DIOVAN | DIOVAN HCT 160/25MG TABLET | 0078035805 | TBD | TBD | TBD | $3,172 | $836 |
| | NOVARTIS | DIOVAN | DIOVAN 160MG CAPSULE | 0008340101 | TBD | TBD | TBD | $2,615 | $654 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | NOVARTIS | DIOVAN | DIOVAN 320MG TABLET | 0007803605 | $194.00 | 100 | $1.94 | $2,477 | $517 |
| | NOVARTIS | DIOVAN | DIOVAN 80MG CAPSULE | 0083400001 | TBD | TBD | TBD | $2,044 | $511 |
| AMCC, W, S, NYC, O | NOVARTIS | DIOVAN Total | | | | | | $97,897 | $23,100 |
| | NOVARTIS | ELIDEL | ELIDEL 1% CREAM | 0007803750 | $150.00 | 1 | $150.00 | $12,425 | $3,072 |
| | NOVARTIS | ELIDEL | ELIDEL 1% CREAM | 0007803746 | $47.52 | 1 | $47.52 | $7,423 | $1,786 |
| | NOVARTIS | ELIDEL | ELIDEL 1% CREAM | 0007803740 | $25.02 | 1 | $25.02 | $533 | $121 |
| AMCC, W, S, NYC, O | NOVARTIS | ELIDEL Total | | | | | | $20,382 | $4,979 |
| | NOVARTIS | EXELON | EXELON 1.5MG CAPSULE | 0007803234 | $134.14 | 60 | $2.24 | $14,044 | $3,252 |
| | NOVARTIS | EXELON | EXELON 3MG CAPSULE | 0007803244 | $134.14 | 60 | $2.24 | $7,273 | $1,818 |
| | NOVARTIS | EXELON | EXELON 6MG CAPSULE | 0007803644 | $134.14 | 60 | $2.24 | $3,863 | $966 |
| | NOVARTIS | EXELON | EXELON 4.5MG CAPSULE | 0007803244 | $134.14 | 60 | $2.24 | $2,186 | $546 |
| W, S, NYC, O | NOVARTIS | EXELON Total | | | | | | $27,366 | $6,583 |
| | NOVARTIS | FAMVIR | FAMVIR 500MG TABLET | 0007803685 | $221.30 | 30 | $7.38 | $9,115 | $2,290 |
| | NOVARTIS | FAMVIR | FAMVIR 250MG TABLET | 0007803675 | TBD | TBD | TBD | $4,745 | $1,186 |
| | NOVARTIS | FAMVIR | FAMVIR 250MG TABLET | 0007411613 | TBD | TBD | TBD | $4,274 | $1,069 |
| | NOVARTIS | FAMVIR | FAMVIR 500MG TABLET | 0007411713 | TBD | TBD | TBD | $1,767 | $442 |
| | NOVARTIS | FAMVIR | FAMVIR 125MG TABLET | 0007411513 | TBD | TBD | TBD | $722 | $180 |
| AMCC, W, S, NYC, O | NOVARTIS | FAMVIR Total | | | | | | $20,624 | $5,167 |
| | NOVARTIS | FIORICET | FIORICET TABLET | 0007808405 | $74.92 | 100 | $0.75 | $3,179 | $795 |
| | NOVARTIS | FIORICET | FIORICET W/CODEINE CAPSULE | 0007824305 | $157.02 | 100 | $1.57 | $879 | $220 |
| | NOVARTIS | FIORICET | FIORICET TABLET | 0007808408 | TBD | TBD | TBD | $264 | $66 |
| W, S, NYC, O | | FIORICET Total | | | | | | $4,323 | $1,081 |
| | NOVARTIS | GLEEVEC | GLEEVEC 100MG CAPSULE | 0007803756 | $2,362.00 | 120 | $19.68 | $25,550 | $6,387 |
| W, S, NYC, O | | GLEEVEC Total | | | | | | $25,550 | $6,387 |
| | NOVARTIS | LAMISIL | LAMISIL 250MG TABLET | 0007801791S | $260.51 | 30 | $8.68 | $49,414 | $11,863 |
| | NOVARTIS | LAMISIL | LAMISIL 250MG TABLET | 0007801790S | $868.16 | 100 | $8.68 | $3,110 | $778 |
| | NOVARTIS | LAMISIL | LAMISIL 1% SOLUTION | 0007803288Z | $78.15 | 1 | $78.15 | $424 | $87 |
| AMCC, W, S, NYC, O | | LAMISIL Total | | | | | | $52,948 | $12,728 |
| | NOVARTIS | LESCOL | LESCOL XL 80MG TABLET SA | 0007803540S | $192.15 | 100 | $1.92 | $6,969 | $1,715 |
| | NOVARTIS | LESCOL | LESCOL 20MG CAPSULE | 0007801760S | $147.73 | 100 | $1.48 | $3,100 | $698 |
| | NOVARTIS | LESCOL | LESCOL 40MG CAPSULE | 0007802415 | $44.39 | 30 | $1.48 | $2,439 | $610 |
| | NOVARTIS | LESCOL | LESCOL 40MG CAPSULE | 0007802405 | $147.73 | 100 | $1.48 | $1,581 | $374 |
| | NOVARTIS | LESCOL | LESCOL XL 80MG TABLET SA | 0007803545S | $57.65 | 30 | $1.92 | $1,182 | $372 |
| | NOVARTIS | LESCOL | LESCOL 20MG CAPSULE | 0007801761S | $44.39 | 30 | $1.48 | $325 | $81 |
| W, S, NYC, O | | LESCOL Total | | | | | | $15,596 | $3,850 |
| | NOVARTIS | LOTENSIN | LOTENSIN 20MG TABLET | 0008300790 | $93.53 | 100 | $0.94 | $1,838 | $467 |
| | NOVARTIS | LOTENSIN | LOTENSIN 10MG TABLET | 0008306330 | $93.53 | 100 | $0.94 | $1,725 | $464 |
| | NOVARTIS | LOTENSIN | LOTENSIN 20MG TABLET | 0008307990 | $84.16 | 90 | $0.94 | $392 | $150 |
| | NOVARTIS | LOTENSIN | LOTENSIN HCT 20/12.5 TABLET | 0008307430 | $93.53 | 100 | $0.94 | $403 | $101 |
| | NOVARTIS | LOTENSIN | LOTENSIN 40MG TABLET | 0008309430 | $93.53 | 100 | $0.94 | $692 | $91 |
| | NOVARTIS | LOTENSIN | LOTENSIN HCT 10/12.5 TABLET | 0008307230 | $93.53 | 100 | $0.94 | $270 | $67 |
| | NOVARTIS | LOTENSIN | LOTENSIN HCT 5/6.25 TABLET | 0008305790 | $93.53 | 100 | $0.94 | $199 | $50 |
| | NOVARTIS | LOTENSIN | LOTENSIN 5MG TABLET | 0008305920 | $93.53 | 100 | $0.94 | $93 | $23 |
| | NOVARTIS | LOTENSIN | LOTENSIN 10MG TABLET | 0008306390 | $84.16 | 90 | $0.94 | $31 | $8 |
| AMCC, W, S, NYC, O | | LOTENSIN Total | | | | | | $5,653 | $1,421 |
| | NOVARTIS | LOTREL | LOTREL 5/20MG CAPSULE | 0008326530 | $203.36 | 100 | $2.03 | $36,439 | $9,407 |
| | NOVARTIS | LOTREL | LOTREL 5/10MG CAPSULE | 0008326030 | $189.82 | 100 | $1.90 | $27,504 | $7,425 |
| | NOVARTIS | LOTREL | LOTREL 10/20MG CAPSULE | 0007803605 | TBD | TBD | TBD | $3,970 | $1,061 |
| | NOVARTIS | LOTREL | LOTREL 2.5/10MG CAPSULE | 0008325530 | $191.63 | 100 | $1.92 | $2,492 | $706 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| AMCC, W, S, NYC, O | NOVARTIS | LOTREL Total | | | | | | $70,404 | $18,599 |
| | NOVARTIS | MIACALCIN | MIACALCIN 200U NASAL SPRAY | 00078031190 | $66.22 | 1 | $66.22 | $23,721 | $5,238 |
| | NOVARTIS | MIACALCIN | MIACALCIN 200 UNIT/ML VIAL | 00078014923 | $38.88 | 1 | $38.88 | $986 | $216 |
| AMCC, W, S, NYC, O | NOVARTIS | MIACALCIN Total | | | | | | $24,707 | $5,484 |
| | NOVARTIS | NEORAL | NEORAL 100MG/ML SOLUTION | 00079027422 | $332.83 | 1 | $332.83 | $10,267 | $2,567 |
| | NOVARTIS | NEORAL | NEORAL 100MG GELATIN CAPSULE | 00079029815 | $183.21 | 30 | $6.11 | $9,219 | $2,305 |
| | NOVARTIS | NEORAL | NEORAL 25MG GELATIN CAPSULE | 00079021615 | $45.85 | 30 | $1.53 | $1,691 | $423 |
| W, S, NYC, O | NOVARTIS | NEORAL Total | | | | | | $21,117 | $5,294 |
| | NOVARTIS CONSUM | NICOTINE | NICOTINE 21MG/24HR PATCH | 00067021507 | TBD | TBD | TBD | $215 | $54 |
| | NOVARTIS CONSUM | NICOTINE | NICOTINE 7MG/24HR PATCH | 00067021507 | TBD | TBD | TBD | $70 | $18 |
| W, S, NYC, O | NOVARTIS | NICOTINE Total | | | | | | $285 | $71 |
| | NOVARTIS | STARLIX | STARLIX 120MG TABLET | 00078035205 | $99.84 | 100 | $1.00 | $24,979 | $6,621 |
| | NOVARTIS | STARLIX | STARLIX 60MG TABLET | 00078035105 | $96.10 | 100 | $0.96 | $1,057 | $264 |
| W, S, NYC, O | NOVARTIS | STARLIX Total | | | | | | $26,036 | $6,685 |
| | NOVARTIS | TEGRETOL | TEGRETOL XR 400MG TABLET SA | 00083006030 | $102.41 | 100 | $1.02 | $15,335 | $3,966 |
| | NOVARTIS | TEGRETOL | TEGRETOL XR 200MG TABLET SA | 00083006230 | $51.24 | 100 | $0.51 | $12,468 | $3,164 |
| | NOVARTIS | TEGRETOL | TEGRETOL 200MG TABLET | 00083000740 | $506.47 | 1,000 | $0.51 | $11,863 | $2,698 |
| | NOVARTIS | TEGRETOL | TEGRETOL 200MG TABLET | 00083007230 | $51.24 | 100 | $0.51 | $6,384 | $1,541 |
| | NOVARTIS | TEGRETOL | TEGRETOL 100MG TABLET CHEW | 00083005230 | $26.90 | 100 | $0.27 | $5,617 | $1,310 |
| | NOVARTIS | TEGRETOL | TEGRETOL XR 100MG TABLET SA | 00083006130 | $25.66 | 100 | $0.26 | $4,184 | $1,044 |
| | NOVARTIS | TEGRETOL | TEGRETOL 100MG/5ML SUSP | 00083001976 | $33.00 | 1 | $33.00 | $4,169 | $1,042 |
| | NOVARTIS | TEGRETOL | TEGRETOL 100MG TABLET CHEW | 00083005232 | $30.22 | 100 | $0.30 | $499 | $125 |
| W, S, NYC, O | NOVARTIS | TEGRETOL Total | | | | | | $60,537 | $14,890 |
| | NOVARTIS | TRILEPTAL | TRILEPTAL 300MG TABLET | 00078033706 | $175.70 | 100 | $1.76 | $32,221 | $7,978 |
| | NOVARTIS | TRILEPTAL | TRILEPTAL 600MG TABLET | 00078033805 | $322.94 | 100 | $3.23 | $33,309 | $7,775 |
| | NOVARTIS | TRILEPTAL | TRILEPTAL 150MG TABLET | 00078033605 | $96.21 | 100 | $0.96 | $16,961 | $4,054 |
| | NOVARTIS | TRILEPTAL | TRILEPTAL 300MG/5ML SUSP | 00078035752 | $88.94 | 1 | $88.94 | $979 | $245 |
| W, S, NYC, O | NOVARTIS | TRILEPTAL Total | | | | | | $83,470 | $20,053 |
| | NOVARTIS | ZADITOR | ZADITOR 0.025% EYE DROPS | 58768010205 | $46.51 | 1 | $46.51 | $5,254 | $1,300 |
| W, S, NYC, O | NOVARTIS | ZADITOR Total | | | | | | $5,254 | $1,300 |
| | GENEVA PHARM. | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | 00781103560 | $197.93 | 60 | $3.30 | $7,195 | $1,625 |
| W, S, NYC, O | GENEVA PHARM. | AMIODARONE HCL Total | | | | | | $7,195 | $1,625 |
| | GENEVA PHARM. | ATENOLOL | ATENOLOL 50MG TABLET | 00781156610 | $684.99 | 1,000 | $0.68 | $2,450 | $626 |
| | GENEVA PHARM. | ATENOLOL | ATENOLOL 25MG TABLET | 00781107810 | $665.00 | 1,000 | $0.67 | $2,048 | $529 |
| | GENEVA PHARM. | ATENOLOL | ATENOLOL 25MG TABLET | 00781107801 | $70.25 | 100 | $0.70 | $1,685 | $424 |
| | GENEVA PHARM. | ATENOLOL | ATENOLOL 100MG TABLET | 00781150701 | $103.90 | 100 | $1.04 | $891 | $241 |
| | GENEVA PHARM. | ATENOLOL | ATENOLOL 50MG TABLET | 00781156601 | $73.97 | 100 | $0.74 | $782 | $195 |
| | GENEVA PHARM. | ATENOLOL | ATENOLOL 100MG TABLET | 00781150710 | $969.00 | 1,000 | $0.97 | $271 | $68 |
| W, S, NYC, O | GENEVA PHARM. | ATENOLOL Total | | | | | | $8,127 | $2,083 |
| | GENEVA PHARM. | AZATHIOPRINE | AZATHIOPRINE 50MG TABLET | 00781105901 | $130.93 | 100 | $1.31 | $1,424 | $356 |
| W, S, NYC, O | GENEVA PHARM. | AZATHIOPRINE Total | | | | | | $1,424 | $356 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 00781123301 | $152.37 | 100 | $1.52 | $8,514 | $2,095 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00781123101 | $102.00 | 100 | $1.02 | $7,472 | $1,872 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00781123201 | $107.10 | 100 | $1.07 | $7,271 | $1,839 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | 00781122901 | $80.28 | 100 | $0.80 | $1,532 | $383 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 00781123310 | $1,523.70 | 1,000 | $1.52 | $960 | $240 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00781122310 | $1,070.93 | 1,000 | $1.07 | $494 | $124 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | 00781122910 | $802.81 | 1,000 | $0.80 | $52 | $13 |
| | GENEVA PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00781122110 | $1,020.03 | 1,000 | $1.02 | $32 | $8 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug Name/Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W.S, NYC, O | GENEVA PHARM. | ENALAPRIL MALEATE Total | | | | | | $26,526 | $6,574 |
| | GENEVA PHARM. | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00781172601 | $173.80 | 100 | $1.74 | $8,860 | $2,110 |
| | GENEVA PHARM. | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 00781174601 | $335.92 | 100 | $3.36 | $1,152 | $288 |
| | | FAMOTIDINE Total | | | | | | $10,012 | $2,398 |
| W.S, NYC, O | GENEVA PHARM. | FLUOXETINE HCL | FLUOXETINE 10MG CAPSULE | 00781282301 | $272.82 | 100 | $2.73 | $24,118 | $4,912 |
| | GENEVA PHARM. | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | 00781282201 | $279.84 | 100 | $2.80 | $3,681 | $883 |
| | GENEVA PHARM. | FLUOXETINE HCL | FLUOXETINE 40MG CAPSULE | 00781282401 | $533.05 | 100 | $5.33 | $1,804 | $451 |
| | | FLUOXETINE HCL Total | | | | | | $29,603 | $6,246 |
| W.S, NYC, O | GENEVA PHARM. | LORAZEPAM | LORAZEPAM 1MG TABLET | 00781140401 | $83.77 | 100 | $0.84 | $6,921 | $1,373 |
| | GENEVA PHARM. | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 00781140301 | $64.31 | 100 | $0.64 | $3,715 | $998 |
| | GENEVA PHARM. | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 00781140305 | $312.59 | 500 | $0.63 | $1,396 | $349 |
| | GENEVA PHARM. | LORAZEPAM | LORAZEPAM 2MG TABLET | 00781140505 | $594.11 | 500 | $1.19 | $155 | $39 |
| | GENEVA PHARM. | LORAZEPAM | LORAZEPAM 2MG TABLET | 00781140501 | $122.11 | 100 | $1.22 | $142 | $35 |
| | GENEVA PHARM. | LORAZEPAM | LORAZEPAM 1MG TABLET | 00781140410 | $796.67 | 1,000 | $0.80 | $119 | $30 |
| | | LORAZEPAM Total | | | | | | $12,447 | $2,734 |
| W.S, NYC, O | GENEVA PHARM. | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 00781505001 | $70.36 | 100 | $0.70 | $9,721 | $2,054 |
| | GENEVA PHARM. | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 00781505201 | $144.94 | 100 | $1.45 | $4,507 | $1,127 |
| | GENEVA PHARM. | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 00781505101 | $119.60 | 100 | $1.20 | $2,478 | $620 |
| | | METFORMIN HCL Total | | | | | | $16,703 | $3,800 |
| W.S, NYC, O | GENEVA PHARM. | NABUMETONE | NABUMETONE 500MG TABLET | 00781120601 | $129.70 | 100 | $1.30 | $1,913 | $487 |
| | GENEVA PHARM. | NABUMETONE | NABUMETONE 750MG TABLET | 00781120801 | $153.17 | 100 | $1.53 | $1,688 | $422 |
| | | NABUMETONE Total | | | | | | $3,602 | $999 |
| W.S, NYC, O | GENEVA PHARM. | NAPROXEN | NAPROXEN 500MG TABLET | 00781116501 | $115.99 | 100 | $1.16 | $115 | $32 |
| | GENEVA PHARM. | NAPROXEN | NAPROXEN 500MG TABLET EC | 00781165301 | $123.62 | 100 | $1.24 | $116 | $29 |
| | GENEVA PHARM. | NAPROXEN | NAPROXEN SODIUM 550MG TAB | 00781118801 | TBD | TBD | TBD | $7 | $2 |
| | | NAPROXEN Total | | | | | | $238 | $153 |
| W.S, NYC, O | GENEVA PHARM. | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | 59772691002 | $224.91 | 1,000 | $0.22 | $1,221 | $305 |
| | GENEVA PHARM. | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | 59772691001 | $23.20 | 100 | $0.23 | $850 | $202 |
| | | POTASSIUM CHLORIDE Total | | | | | | $2,071 | $507 |
| W.S, NYC, O | GENEVA PHARM. | RANITIDINE HCL | RANITIDINE 150MG CAPSULE | 00781293560 | $91.27 | 60 | $1.52 | $22,475 | $5,133 |
| | GENEVA PHARM. | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00781188310 | $1,480.00 | 1,000 | $1.48 | $2,403 | $601 |
| | GENEVA PHARM. | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00781188305 | $740.00 | 500 | $1.48 | $1,123 | $257 |
| | GENEVA PHARM. | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00781188301 | $148.00 | 100 | $1.48 | $1,257 | $507 |
| | GENEVA PHARM. | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00781188360 | $88.80 | 60 | $1.48 | $481 | $120 |
| | | RANITIDINE HCL Total | | | | | | $27,738 | $6,318 |
| W.S, NYC, O | GENEVA PHARM. | WARFARIN SODIUM | WARFARIN SODIUM 2MG TABLET | 00781036307 | $60.89 | 100 | $0.61 | $410 | $102 |
| | GENEVA PHARM. | WARFARIN SODIUM | WARFARIN SODIUM 1MG TABLET | 00781035207 | $58.34 | 100 | $0.38 | $220 | $67 |
| | GENEVA PHARM. | WARFARIN SODIUM | WARFARIN SODIUM 5MG TABLET | 00781037707 | $63.68 | 100 | $0.64 | $108 | $27 |
| | GENEVA PHARM. | WARFARIN SODIUM | WARFARIN SODIUM 2.5MG TAB | 00781035407 | $62.84 | 100 | $0.63 | $54 | $14 |
| | GENEVA PHARM. | WARFARIN SODIUM | WARFARIN SODIUM 4MG TABLET | 00781035007 | $53.25 | 100 | $0.63 | $22 | $5 |
| | | WARFARIN SODIUM Total | | | | | | $865 | $216 |
| **TOTAL - NOVARTIS** | | | | | | | | **$1,211,940** | **$278,007** |
| ORGANON | ORGANON PHARM. | REMERON | REMERON 15MG TABLET | 00052010530 | $83.14 | 30 | $2.77 | $26,725 | $6,507 |
| | ORGANON PHARM. | REMERON | REMERON 30MG TABLET | 00052010730 | $85.63 | 30 | $2.86 | $9,277 | $2,385 |
| | ORGANON PHARM. | REMERON | REMERON 45MG TABLET | 00052010930 | $87.30 | 30 | $2.91 | $5,317 | $1,342 |
| | ORGANON PHARM. | REMERON | REMERON 45MG SOLTAB | 00052011030 | $79.12 | 30 | $2.64 | $1,752 | $438 |
| | ORGANON PHARM. | REMERON | REMERON 15MG SOLTAB | 00052010630 | $72.11 | 30 | $2.40 | $1,276 | $216 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | ORGANON PHARM. | REMERON | REMERON 30MG SOLTAB | 00052010830 | $74.28 | 30 | $2.48 | $693 | $173 |
| | ORGANON PHARM. | REMERON | REMERON 15MG SOLTAB | 00052010690 | $207.00 | 90 | $2.30 | $66 | $16 |
| W,S,NYC,O | | REMERON Total | | | | | | $46,606 | $11,077 |
| | | | | | | | | | |
| TOTAL - ORGANON | | | | | | | | $46,606 | $11,077 |
| | | | | | | | | | |
| PAR | | | | | | | | | |
| W,S,NYC,O | PAR PHARM. | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | 49884045802 | $198.15 | 60 | $3.30 | $4,462 | $1,116 |
| W,S,NYC,O | | AMIODARONE HCL Total | | | | | | $4,462 | $1,116 |
| | PAR PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 49884059210 | $1,090.58 | 1,000 | $1.00 | $1,812 | $461 |
| | PAR PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 49884059310 | $1,050.55 | 1,000 | $1.05 | $1,194 | $307 |
| | PAR PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 49884059410 | $1,494.50 | 1,000 | $1.49 | $653 | $186 |
| | PAR PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 49884059701 | $107.20 | 100 | $1.07 | $604 | $161 |
| | PAR PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 49884059401 | $152.50 | 100 | $1.53 | $216 | $54 |
| | PAR PHARM. | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 49884059501 | $102.10 | 100 | $1.02 | $192 | $53 |
| W,S,NYC,O | | ENALAPRIL MALEATE Total | | | | | | $4,671 | $1,221 |
| | PAR PHARM. | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 49884060801 | $172.50 | 100 | $1.74 | $4,629 | $1,165 |
| | PAR PHARM. | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 49884060810 | $1,734.00 | 1,000 | $1.73 | $1,277 | $330 |
| | PAR PHARM. | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 49884060901 | $335.00 | 100 | $3.35 | $1,151 | $288 |
| | PAR PHARM. | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 49884060811 | $52.20 | 30 | $1.74 | $622 | $187 |
| | PAR PHARM. | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 49884060911 | $100.69 | 30 | $3.36 | $40 | $10 |
| W,S,NYC,O | | FAMOTIDINE Total | | | | | | $7,719 | $1,999 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE HCL 20MG TABLET | 49884073501 | $280.06 | 100 | $2.80 | $53,493 | $12,221 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE HCL 40MG CAPSULE | 49884074311 | $160.09 | 30 | $5.34 | $38,456 | $9,593 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE HCL 10MG TABLET | 49884073401 | $273.10 | 1,000 | $2.73 | $18,141 | $3,212 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE HCL 10MG TABLET | 49884073411 | $81.93 | 30 | $2.73 | $7,794 | $1,968 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | 49884073301 | $266.81 | 100 | $2.67 | $6,097 | $1,572 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE HCL 20MG TABLET | 49884073510 | $2,800.09 | 1,000 | $2.80 | $2,644 | $661 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE HCL 20MG TABLET | 49884073511 | $84.02 | 30 | $2.80 | $1,871 | $468 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE 10MG CAPSULE | 49884073201 | $259.83 | 1 | $259.83 | $896 | $152 |
| | PAR PHARM. | FLUOXETINE HCL | FLUOXETINE HCL 10MG TABLET | 49884073410 | $2,730.41 | 1,000 | $2.73 | $414 | $103 |
| W,S,NYC,O | | FLUOXETINE HCL Total | | | | | | $129,406 | $29,940 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 600MG TABLET | 49884046805 | TBD | TBD | TBD | $1,203 | $298 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884046705 | TBD | TBD | TBD | $604 | $152 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884016205 | TBD | TBD | TBD | $566 | $138 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 600MG TABLET | 49884077805 | $102.15 | 500 | $0.24 | $521 | $130 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884046801 | TBD | TBD | TBD | $453 | $112 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884046701 | TBD | TBD | TBD | $437 | $104 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 800MG TABLET | 49884046905 | TBD | TBD | TBD | $314 | $85 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 600MG TABLET | 49884016305 | TBD | TBD | TBD | $147 | $41 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 800MG TABLET | 49884021601 | TBD | TBD | TBD | $170 | $42 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884077705 | $84.86 | 500 | $0.17 | $99 | $22 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 800MG TABLET | 49884077905 | $152.38 | 500 | $0.30 | $66 | $15 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 600MG TABLET | 49884077801 | $29.04 | 100 | $0.29 | $39 | $10 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884021605 | TBD | TBD | TBD | $25 | $5 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884016201 | TBD | TBD | TBD | $7 | $2 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 600MG TABLET | 49884046901 | TBD | TBD | TBD | $6 | $2 |
| | PAR PHARM. | IBUPROFEN | IBUPROFEN 400MG TABLET | 49884077701 | $20.50 | 100 | $0.21 | $6 | $1 |
| MA,W,S,NYC,O | | IBUPROFEN Total | | | | | | $4,665 | $1,161 |
| | PAR PHARM. | MEGESTROL_ACETATE | MEGESTROL ACET 40MGML SUSP | 49884090758 | $143.98 | 1 | $143.98 | $10,000 | $2,665 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug Name/Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | PAR PHARM | MEGESTROL ACETATE | MEGESTROL 40MG TABLET | 4986029001 | $123.00 | 100 | $1.23 | $1,076 | $1,019 |
| | PAR PHARM | MEGESTROL ACETATE | MEGESTROL 20MG TABLET | 4986029901 | $69.20 | 100 | $0.69 | $358 | $376 |
| W,S,NYC,O | | MEGESTROL ACETATE Total | | | | | | $14,434 | $3,759 |
| | PAR PHARM | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 4998477501 | $70.43 | 100 | $0.70 | $719 | $180 |
| W,S,NYC,O | | METFORMIN HCL Total | | | | | | $719 | $180 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 150MG TABLET | 4986054410 | $1,528.00 | 1,000 | $1.53 | $2,916 | $724 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 150MG TABLET | 4986054402 | $95.30 | 60 | $1.59 | $1,060 | $265 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 150MG TABLET | 4986054405 | $780.00 | 500 | $1.56 | $593 | $598 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 300MG TABLET | 4986054511 | $87.90 | 30 | $2.93 | $254 | $364 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 150MG CAP | 4986064702 | $91.27 | 60 | $1.52 | $113 | $142 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 150MG CAPSULE | 4986064705 | $729.72 | 500 | $1.48 | $121 | $38 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 150MG TABLET | 4986054401 | $156.20 | 100 | $1.56 | $123 | $31 |
| | PAR PHARM | RANITIDINE HCL | RANITIDINE 300MG TABLET | 4986054501 | $286.70 | 100 | $2.87 | $68 | $17 |
| MA,W,S,NYC,O | | RANITIDINE HCL Total | | | | | | $5,047 | $1,279 |
| TOTAL - PAR | | | | | | | | $171,122 | $40,656 |
| | PFIZER US PHARM | ACCUPRIL | ACCUPRIL 20MG TABLET | 00071052223 | $101.30 | 90 | $1.13 | $22,733 | $5,561 |
| | PFIZER US PHARM | ACCUPRIL | ACCUPRIL 10MG TABLET | 00071053023 | $101.30 | 90 | $1.13 | $19,618 | $4,873 |
| | PFIZER US PHARM | ACCUPRIL | ACCUPRIL 40MG TABLET | 00071053523 | $101.30 | 90 | $1.13 | $13,621 | $3,481 |
| | PFIZER US PHARM | ACCUPRIL | ACCUPRIL 5MG TABLET | 00071052723 | $101.30 | 90 | $1.13 | $2,673 | $668 |
| AMCC,W,S,O | | ACCUPRIL Total | | | | | | $58,645 | $14,584 |
| | PFIZER US PHARM | ACCUBETIC | ACCUBETIC 20-12.5MG TABLET | 00071022006 | $33.76 | 30 | $1.13 | $286 | $72 |
| | PFIZER US PHARM | ACCUBETIC | ACCUBETIC 20-25MG TABLET | 00071022306 | $33.76 | 30 | $1.13 | $239 | $63 |
| | PFIZER US PHARM | ACCUBETIC | ACCUBETIC 10-12.5MG TABLET | 00071022206 | $33.76 | 30 | $1.13 | $179 | $45 |
| | PFIZER US PHARM | ACCUBETIC | ACCUBETIC 20-12.5MG TABLET | 00071022023 | TBD | 30 | TBD | $129 | $32 |
| W,S,O | | ACCUBETIC Total | | | | | | $834 | $213 |
| | PHARMACIA/UPJOHN | ALDACTAZIDE | ALDACTAZIDE 25/25 TABLET | 00025101131 | $60.08 | 100 | $0.60 | $203 | $51 |
| | PHARMACIA/UPJOHN | ALDACTAZIDE | ALDACTAZIDE 50/50 TABLET | 00025102131 | $105.55 | 100 | $1.06 | $62 | $16 |
| W,S,O | | ALDACTAZIDE Total | | | | | | $265 | $66 |
| | PHARMACIA/UPJOHN | ALDACTONE | ALDACTONE 50MG TABLET | 00025104131 | $97.91 | 100 | $0.98 | $1,018 | $254 |
| | PHARMACIA/UPJOHN | ALDACTONE | ALDACTONE 25MG TABLET | 00025100131 | $55.75 | 100 | $0.56 | $683 | $171 |
| | PHARMACIA/UPJOHN | ALDACTONE | ALDACTONE 100MG TABLET | 00025103131 | $164.16 | 100 | $1.64 | $335 | $84 |
| W,S,O | | ALDACTONE Total | | | | | | $2,036 | $509 |
| | PHARMACIA/UPJOHN | AROMASIN | AROMASIN 25MG TABLET | 0000976304 | $227.65 | 30 | $7.59 | $224 | $112 |
| W,S,O | | AROMASIN Total | | | | | | $224 | $112 |
| | PHARMACIA/UPJOHN | ARTHROTEC | ARTHROTEC 75 TABLET EC | 00025142160 | $98.11 | 60 | $1.64 | $9,521 | $2,044 |
| | PHARMACIA/UPJOHN | ARTHROTEC | ARTHROTEC 50 TABLET EC | 00025141160 | $98.11 | 60 | $1.64 | $2,298 | $575 |
| | PHARMACIA/UPJOHN | ARTHROTEC | ARTHROTEC 50 TABLET EC | 00025141190 | $147.17 | 90 | $1.64 | $180 | $45 |
| W,S,O | | ARTHROTEC Total | | | | | | $11,999 | $2,663 |
| | PHARMACIA/UPJOHN | AZULFIDINE | AZULFIDINE 500MG TABLET | 00013010101 | $33.38 | 100 | $0.33 | $688 | $172 |
| | PHARMACIA/UPJOHN | AZULFIDINE | AZULFIDINE ENTAB 500MG | 00013010201 | $39.99 | 100 | $0.40 | $589 | $147 |
| W,S,O | | AZULFIDINE Total | | | | | | $1,277 | $319 |
| | PHARMACIA/UPJOHN | BEXTRA | BEXTRA 10MG TABLET | 00025197931 | $291.50 | 100 | $2.92 | $19,170 | $4,608 |
| | PHARMACIA/UPJOHN | BEXTRA | BEXTRA 20MG TABLET | 00025198031 | TBD | TBD | TBD | $3,335 | $831 |
| W,S,O | | BEXTRA Total | | | | | | $22,505 | $5,439 |
| | PHARMACIA/UPJOHN | CALAN | CALAN SR 240MG CAPLET SA | 00025189131 | $129.47 | 100 | $1.29 | $1,628 | $443 |
| | PHARMACIA/UPJOHN | CALAN | CALAN SR 120MG CAPLET SA | 00025190131 | $187.72 | 100 | $1.88 | $1,158 | $290 |
| | PHARMACIA/UPJOHN | CALAN | CALAN SR 180MG CAPLET SA | 00025191131 | $164.08 | 100 | $1.64 | $311 | $78 |

A-33

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W, S, O | | CALAN Total | | | | | | $3,297 | $810 |
| | PHARMACIA/UPJOHN | CAMPTOSAR | CAMPTOSAR 20MG/ML VIAL | 0009752901 | $740.53 | 1 | $740.53 | $20,029 | $5,007 |
| ANCC, W, S, O | | CAMPTOSAR Total | | | | | | $20,029 | $5,007 |
| | PFIZER US PHARM | CARDURA | CARDURA 2MG TABLET | 0009727066 | $109.18 | 100 | $1.09 | $1,204 | $301 |
| | PFIZER US PHARM | CARDURA | CARDURA 4MG TABLET | 0009275066 | $114.60 | 100 | $1.15 | $533 | $133 |
| | PFIZER US PHARM | CARDURA | CARDURA 1MG TABLET | 0009727566 | $109.18 | 100 | $1.09 | $256 | $64 |
| | PFIZER US PHARM | CARDURA | CARDURA 8MG TABLET | 0009727866 | $120.34 | 100 | $1.20 | $107 | $0 |
| W, S, O | | CARDURA Total | | | | | | $2,100 | $498 |
| | PHARMACIA/UPJOHN | CELEBREX | CELEBREX 200MG CAPSULE | 0005152531 | $254.28 | 100 | $2.54 | $368,202 | $67,127 |
| | PHARMACIA/UPJOHN | CELEBREX | CELEBREX 100MG CAPSULE | 0005152501 | $157.66 | 100 | $1.58 | $28,507 | $7,090 |
| | PHARMACIA/UPJOHN | CELEBREX | CELEBREX 200MG CAPSULE | 0005152551 | $1,321.37 | 500 | $2.64 | $3,382 | $705 |
| | PHARMACIA/UPJOHN | CELEBREX | CELEBREX 100MG CAPSULE | 0005152501 | $788.26 | 500 | $1.58 | $1,280 | $46 |
| W, S, O | | CELEBREX Total | | | | | | $301,272 | $74,968 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN T 1% LOTION | 0009332901 | $49.93 | 1 | $49.93 | $4,331 | $1,080 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN 2% VAGINAL CREAM | 0009744801 | $45.32 | 1 | $45.32 | $2,329 | $571 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN 75MG/5ML GRANULES | 0009976004 | $21.91 | 1 | $21.91 | $1,556 | $378 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN 100MG VAGINAL OVULE | 0009756701 | TBD | TBD | TBD | $1,454 | $353 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN HCL 300MG CAPSULE | 0009503514 | $422.40 | 100 | $4.22 | $1,593 | $246 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN T 1% GEL | 0009333101 | $54.64 | 1 | $54.64 | $454 | $113 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN T 1% GEL | 0009333102 | $35.89 | 1 | $35.89 | $370 | $93 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN T 1% PLEDGETS | 0009311614 | $47.31 | 60 | $0.79 | $323 | $81 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN HCL 300MG CAPSULE | 0009303913 | $57.23 | 16 | $14.58 | $290 | $72 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN HCL 150MG CAPSULE | 0009072502 | $211.94 | 100 | $2.12 | $221 | $55 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN T 1% SOLUTION | 0009311602 | $40.76 | 1 | $40.76 | $121 | $30 |
| | PHARMACIA/UPJOHN | CLEOCIN | CLEOCIN T 1% SOLUTION | 0009311601 | $20.86 | 1 | $20.86 | $10 | $2 |
| W, S, O | | CLEOCIN Total | | | | | | $13,021 | $3,075 |
| | PHARMACIA/UPJOHN | COLESTID | COLESTID 1GM TABLET | 0009045003 | $57.65 | 120 | $0.48 | $168 | $42 |
| W, S, O | | COLESTID Total | | | | | | $168 | $42 |
| | PHARMACIA/UPJOHN | CORTEF | CORTEF 10MG TABLET | 0000000101 | $36.33 | 100 | $0.36 | $46 | $11 |
| | PHARMACIA/UPJOHN | CORTEF | CORTEF 5MG TABLET | 0000000201 | $10.26 | 50 | $0.21 | $24 | $6 |
| W, S, O | | CORTEF Total | | | | | | $69 | $17 |
| | PHARMACIA/UPJOHN | COVERA-HS | COVERA-HS 240MG TABLET SA | 0005202131 | $139.43 | 100 | $1.39 | $3,378 | $844 |
| | PHARMACIA/UPJOHN | COVERA-HS | COVERA-HS 180MG TABLET SA | 0005201131 | $139.43 | 100 | $1.39 | $1,569 | $425 |
| W, S, O | | COVERA-HS Total | | | | | | $4,947 | $1,269 |
| | PHARMACIA/UPJOHN | CYTOTEC | CYTOTEC 200MCG TABLET | 0002146131 | $117.10 | 100 | $1.17 | $1,707 | $427 |
| | PHARMACIA/UPJOHN | CYTOTEC | CYTOTEC 200MCG TABLET | 0002146160 | $70.28 | 60 | $1.17 | $1,261 | $315 |
| | PHARMACIA/UPJOHN | CYTOTEC | CYTOTEC 100MCG TABLET | 0002145160 | $70.28 | 60 | $1.17 | $354 | $83 |
| | PHARMACIA/UPJOHN | CYTOTEC | CYTOTEC 100MCG TABLET | 0002145130 | $96.50 | 120 | $0.80 | $101 | $25 |
| W, S, O | | CYTOTEC Total | | | | | | $3,424 | $850 |
| | PHARMACIA/UPJOHN | DAYPRO | DAYPRO 600MG CAPLET | 0005518131 | $181.79 | 100 | $1.82 | $1,300 | $325 |
| W, S, O | | DAYPRO Total | | | | | | $1,300 | $325 |
| | PHARMACIA/UPJOHN | DELTASONE | DELTASONE 5MG TABLET | 0009004502 | $13.71 | 500 | $0.03 | $91 | $23 |
| | PHARMACIA/UPJOHN | DELTASONE | DELTASONE 20MG TABLET | 0009016502 | $44.68 | 500 | $0.09 | $88 | $22 |
| | PHARMACIA/UPJOHN | DELTASONE | DELTASONE 10MG TABLET | 0009015901 | $6.86 | 100 | $0.07 | $47 | $12 |
| | PHARMACIA/UPJOHN | DELTASONE | DELTASONE 10MG TABLET | 0009015902 | $23.94 | 500 | $0.05 | $41 | $10 |
| | PHARMACIA/UPJOHN | DELTASONE | DELTASONE 50MG TABLET | 0009038801 | $27.33 | 100 | $0.27 | $7 | $2 |
| | PHARMACIA/UPJOHN | DELTASONE | DELTASONE 5MG TABLET | 0009004501 | $5.46 | 100 | $0.05 | $5 | $1 |
| W, S, O | | DELTASONE Total | | | | | | $282 | $70 |
| | PHARMACIA/UPJOHN | DEMULEN | DEMULEN 1/35-28 TABLET | 0002016109 | $199.83 | 168 | $1.19 | $680 | $32 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W, S, O | PHARMACIA/UPJOHN | DEMULEN Total | | | | | | $580 | $32 |
| | PHARMACIA/UPJOHN | DEPO | DEPO-PROVERA 150MG/ML SYRN | 00009727601 | $53.54 | 1 | $53.54 | $5,680 | $338 |
| | PHARMACIA/UPJOHN | DEPO | DEPO-PROVERA 150MG/ML VIAL | 00009724650 | $53.54 | 1 | $53.54 | $2,326 | $114 |
| | PHARMACIA/UPJOHN | DEPO | DEPO-PROVERA 150MG/ML SYRN | 00009727602 | $321.23 | 6 | $53.54 | $211 | $11 |
| W, S, O | | DEPO Total | | | | | | $8,216 | $462 |
| | PHARMACIA/UPJOHN | DETROL | DETROL 1.4MG CAPSULE SA | 00009519101 | $83.90 | 30 | $2.80 | $31,125 | $6,950 |
| | PHARMACIA/UPJOHN | DETROL | DETROL 2MG TABLET | 00009145402 | $91.04 | 60 | $1.52 | $18,056 | $4,089 |
| | PHARMACIA/UPJOHN | DETROL | DETROL LA 2MG CAPSULE SA | 00009519001 | $81.75 | 30 | $2.73 | $7,058 | $1,623 |
| | PHARMACIA/UPJOHN | DETROL | DETROL 1MG TABLET | 00009454102 | $88.70 | 60 | $1.48 | $4,530 | $1,193 |
| | PHARMACIA/UPJOHN | DETROL | DETROL LA 4MG CAPSULE SA | 00009519102 | $251.70 | 90 | $2.80 | $4,894 | $1,045 |
| | PHARMACIA/UPJOHN | DETROL | DETROL LA 2MG CAPSULE SA | 00009519002 | $254.25 | 90 | $2.83 | $1,335 | $193 |
| AMCC, W, S, O | | DETROL Total | | | | | | $66,998 | $15,053 |
| | PFIZER US PHARM | DIFLUCAN | DIFLUCAN 200MG TABLET | 00009543030 | $397.30 | 30 | $13.24 | $32,248 | $8,062 |
| | PFIZER US PHARM | DIFLUCAN | DIFLUCAN 100MG TABLET | 00009542020 | $242.80 | 30 | $8.09 | $20,490 | $5,051 |
| | PFIZER US PHARM | DIFLUCAN | DIFLUCAN 150MG TABLET | 00009550079 | $154.59 | 12 | $12.88 | $10,995 | $2,695 |
| | PFIZER US PHARM | DIFLUCAN | DIFLUCAN 40MG/ML SUSPENSION | 00009545019 | $120.33 | 7 | $17.19 | $9,409 | $2,042 |
| | PFIZER US PHARM | DIFLUCAN | DIFLUCAN 10MG/ML SUSPENSION | 00009544019 | $33.09 | 1 | $33.09 | $6,437 | $1,434 |
| W, S, O | | DIFLUCAN Total | | | | | | $79,579 | $19,284 |
| | PFIZER US PHARM | DILANTIN | DILANTIN 100MG KAPSEAL | 00071036224 | $29.88 | 100 | $0.30 | $27,434 | $6,393 |
| | PFIZER US PHARM | DILANTIN | DILANTIN 50MG INFATAB | 00071000724 | $26.71 | 100 | $0.27 | $5,456 | $1,295 |
| | PFIZER US PHARM | DILANTIN | DILANTIN 100MG KAPSEAL | 00071036232 | $296.71 | 1,000 | $0.30 | $2,662 | $668 |
| | PFIZER US PHARM | DILANTIN | DILANTIN 125MG/5ML SUSP | 00071221420 | $38.75 | 1 | $38.75 | $2,401 | $600 |
| | PFIZER US PHARM | DILANTIN | DILANTIN 30MG KAPSEAL | 00071036524 | $25.76 | 100 | $0.26 | $2,373 | $589 |
| AMCC, W, S, O | | DILANTIN Total | | | | | | $40,326 | $9,544 |
| | PHARMACIA/UPJOHN | DOSTINEX | DOSTINEX 0.5MG TABLET | 00013700112 | $262.95 | 8 | $32.87 | $14,959 | $3,516 |
| W, S, O | | DOSTINEX Total | | | | | | $14,959 | $3,516 |
| | PHARMACIA/UPJOHN | FLAGYL | FLAGYL 250MG TABLET | 00051183131 | $190.13 | 100 | $1.90 | $1,113 | $278 |
| | PHARMACIA/UPJOHN | FLAGYL | FLAGYL 375 CAPSULE | 00051194250 | $143.56 | 50 | $2.87 | $385 | $96 |
| | PHARMACIA/UPJOHN | FLAGYL | FLAGYL 500MG TABLET | 00051182131 | $346.37 | 100 | $3.46 | $335 | $89 |
| | PHARMACIA/UPJOHN | FLAGYL | FLAGYL ER 750MG TABLET SA | 00051196130 | $209.41 | 30 | $6.98 | $229 | $57 |
| W, S, O | | FLAGYL Total | | | | | | $2,083 | $521 |
| | PHARMACIA/UPJOHN | GENOTROPIN | GENOTROPIN 13.8MG CARTRIDGE | 00013264681 | $220.50 | 1 | $220.50 | $81,393 | $17,108 |
| | PHARMACIA/UPJOHN | GENOTROPIN | GENOTROPIN 5.8MG CARTRIDGE | 00013262681 | $529.20 | 1 | $529.20 | $11,028 | $2,757 |
| | PHARMACIA/UPJOHN | GENOTROPIN | GENOTROPIN 5.8MG CARTRIDGE | 00013262694 | $1,102.50 | 5 | $220.50 | $5,367 | $1,342 |
| | PHARMACIA/UPJOHN | GENOTROPIN | GENOTROPIN MINIQUICK 1.6MG | 00013265602 | $493.92 | 7 | $70.56 | $8,723 | $0 |
| W, S, O | | GENOTROPIN Total | | | | | | $106,511 | $21,206 |
| | PFIZER US PHARM | GEOCILLIN | GEOCILLIN 382MG TABLET | 00049143066 | $221.76 | 100 | $2.22 | $337 | $84 |
| S | | GEOCILLIN Total | | | | | | $337 | $84 |
| | PFIZER US PHARM | GEODON | GEODON 40MG CAPSULE | 00040597060 | $243.75 | 60 | $4.06 | $21,808 | $5,053 |
| | PFIZER US PHARM | GEODON | GEODON 80MG CAPSULE | 00040599060 | $243.75 | 60 | $4.06 | $21,448 | $4,612 |
| | PFIZER US PHARM | GEODON | GEODON 20MG CAPSULE | 00040596060 | $243.75 | 60 | $4.06 | $18,027 | $3,500 |
| | PFIZER US PHARM | GEODON | GEODON 60MG CAPSULE | 00040598060 | $243.75 | 60 | $4.06 | $9,765 | $1,792 |
| W, S, O | | GEODON Total | | | | | | $71,049 | $14,956 |
| | PFIZER US PHARM | GLUCOTROL | GLUCOTROL XL 10MG TABLET SA | 00049156066 | $75.00 | 100 | $0.75 | $22,600 | $6,022 |
| | PFIZER US PHARM | GLUCOTROL | GLUCOTROL XL 5MG TABLET SA | 00049155066 | $37.90 | 100 | $0.38 | $13,809 | $3,510 |
| | PFIZER US PHARM | GLUCOTROL | GLUCOTROL XL 2.5MG TAB SA | 00049162030 | $11.36 | 30 | $0.38 | $2,604 | $627 |
| | PFIZER US PHARM | GLUCOTROL | GLUCOTROL XL 10MG TABLET SA | 00049156073 | $374.98 | 500 | $0.75 | $773 | $193 |
| | PFIZER US PHARM | GLUCOTROL | GLUCOTROL XL 5MG TABLET SA | 00049155073 | $189.56 | 500 | $0.38 | $209 | $52 |
| | PFIZER US PHARM | GLUCOTROL | GLUCOTROL 10MG TABLET | 00049112066 | $80.13 | 100 | $0.80 | $44 | $11 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Reclaimed Share |
|---|---|---|---|---|---|---|---|---|---|
| | PFIZER US PHARM | GLUCOTROL | GLUCOTROL 5MG TABLET | 00049110166 | $43.64 | 100 | $0.44 | $40 | $10 |
| | | GLUCOTROL Total | | | | | | $40,079 | $10,026 |
| W, S, O | GREENSTONE LTD. | GLYBURIDE | GLYBURIDE 5MG TABLET | 59762372707 | $660.51 | 1,000 | $0.66 | $17,844 | $4,566 |
| | GREENSTONE LTD. | GLYBURIDE | GLYBURIDE 5MG TABLET | 59762372704 | $77.68 | 100 | $0.78 | $10,055 | $2,822 |
| | GREENSTONE LTD. | GLYBURIDE | GLYBURIDE 2.5MG TABLET | 59762372603 | $45.93 | 100 | $0.46 | $3,336 | $851 |
| | GREENSTONE LTD. | GLYBURIDE | GLYBURIDE 5MG TABLET | 59762372706 | $341.29 | 500 | $0.68 | $1,044 | $291 |
| | GREENSTONE LTD. | GLYBURIDE | GLYBURIDE 1.25MG TABLET | 59762372501 | $27.56 | 100 | $0.28 | $649 | $162 |
| | | GLYBURIDE Total | | | | | | $33,539 | $8,692 |
| W, S, O | PHARMACIA/UPJHN | GLYNASE | GLYNASE 6MG PRESTAB | 00009344901 | $130.50 | 100 | $1.31 | $742 | $185 |
| | PHARMACIA/UPJHN | GLYNASE | GLYNASE 1.5MG PRESTAB | 00009034101 | $48.96 | 100 | $0.49 | $137 | $34 |
| | | GLYNASE Total | | | | | | $879 | $220 |
| W, S | PHARMACIA/UPJHN | GLYSET | GLYSET 50MG TABLET | 00009501301 | $64.61 | 100 | $0.65 | $491 | $123 |
| | PHARMACIA/UPJHN | GLYSET | GLYSET 25MG TABLET | 00009501201 | $58.75 | 100 | $0.59 | $51 | $13 |
| | | GLYSET Total | | | | | | $542 | $136 |
| W, S, O | GREENSTONE LTD. | IBUPROFEN | IBUPROFEN 400MG TABLET | 59762737801 | $20.52 | 100 | $0.21 | $3,157 | $771 |
| | GREENSTONE LTD. | IBUPROFEN | IBUPROFEN 600MG TABLET | 59762737902 | $120.17 | 500 | $0.24 | $2,013 | $506 |
| | GREENSTONE LTD. | IBUPROFEN | IBUPROFEN 400MG TABLET | 59762737802 | $84.91 | 500 | $0.17 | $915 | $229 |
| | GREENSTONE LTD. | IBUPROFEN | IBUPROFEN 800MG TABLET | 59762738002 | $152.41 | 500 | $0.30 | $387 | $94 |
| | GREENSTONE LTD. | IBUPROFEN | IBUPROFEN 600MG TABLET | 59762737901 | $29.08 | 100 | $0.29 | $179 | $39 |
| | | IBUPROFEN Total | | | | | | $6,651 | $1,638 |
| W, S, O | PFIZER US PHARM | LIPITOR | LIPITOR 10MG TABLET | 00071015523 | $207.84 | 90 | $2.31 | $241,847 | $58,168 |
| | PFIZER US PHARM | LIPITOR | LIPITOR 20MG TABLET | 00071015623 | $303.60 | 90 | $3.37 | $153,967 | $37,093 |
| | PFIZER US PHARM | LIPITOR | LIPITOR 40MG TABLET | 00071015723 | $327.93 | 90 | $3.64 | $80,737 | $18,991 |
| | PFIZER US PHARM | LIPITOR | LIPITOR 80MG TABLET | 00071015823 | $327.93 | 90 | $3.64 | $7,734 | $2,108 |
| | | LIPITOR Total | | | | | | $484,286 | $116,361 |
| AMCC; W, S, O | PHARMACIA/UPJHN | LOMOTIL | LOMOTIL LIQUID | 00025006602 | $19.07 | 1 | $19.07 | $40 | $10 |
| | PHARMACIA/UPJHN | LOMOTIL | LOMOTIL TABLET | 00025006131 | $64.52 | 100 | $0.65 | $20 | $5 |
| | | LOMOTIL Total | | | | | | $60 | $15 |
| W, S, O | PFIZER US PHARM | LOPID | LOPID 600MG TABLET | 00071073720 | $96.89 | 60 | $1.61 | $43 | $11 |
| | | LOPID Total | | | | | | $43 | $11 |
| W, S, O | PHARMACIA/UPJHN | LUNELLE | LUNELLE 5-25MG/0.5ML SYR | 00009548606 | $26.99 | 1 | $26.99 | $243 | $12 |
| | PHARMACIA/UPJHN | LUNELLE | LUNELLE CONTRACEPTIVE VIAL | 00009348604 | $25.83 | 1 | $25.83 | $0 | $0 |
| | | LUNELLE Total | | | | | | $243 | $12 |
| W, S, O | PHARMACIA/UPJHN | MEDROL | MEDROL 16MG TABLET | 00009007501 | $95.66 | 30 | $1.91 | $785 | $196 |
| | PHARMACIA/UPJHN | MEDROL | MEDROL 4MG TABLET | 00009005602 | $90.97 | 100 | $0.91 | $757 | $189 |
| | PHARMACIA/UPJHN | MEDROL | MEDROL 32MG TABLET | 00009017601 | $73.47 | 25 | $2.94 | $99 | $22 |
| | PHARMACIA/UPJHN | MEDROL | MEDROL 8MG TABLET | 00009002201 | $51.92 | 25 | $1.28 | $32 | $8 |
| | PHARMACIA/UPJHN | MEDROL | MEDROL 4MG DOSEPAK | 00009000604 | $18.46 | 21 | $0.88 | $20 | $5 |
| | PHARMACIA/UPJHN | MEDROL | MEDROL 2MG TABLET | 00009004902 | $48.08 | 100 | $0.48 | $5 | $1 |
| | | MEDROL Total | | | | | | $1,699 | $422 |
| W, S, O | PHARMACIA/UPJHN | MICRONASE | MICRONASE 5MG TABLET | 00009017105 | $97.13 | 100 | $0.97 | $370 | $93 |
| | PHARMACIA/UPJHN | MICRONASE | MICRONASE 2.5MG TABLET | 00009014101 | $57.45 | 100 | $0.57 | $197 | $49 |
| | | MICRONASE Total | | | | | | $567 | $142 |
| W, S | PFIZER US PHARM | MINIPRESS | MINIPRESS 2MG CAPSULE | 00069427071 | $177.45 | 250 | $0.71 | $0 | $0 |
| | | MINIPRESS Total | | | | | | $0 | $0 |
| W, S | PHARMACIA/UPJHN | MIRAPEX | MIRAPEX 0.25MG TABLET | 00000000402 | $102.34 | 90 | $1.14 | $3,669 | $917 |
| | PHARMACIA/UPJHN | MIRAPEX | MIRAPEX 1MG TABLET | 00000000602 | $193.09 | 90 | $2.15 | $1,949 | $487 |
| | PHARMACIA/UPJHN | MIRAPEX | MIRAPEX 1.5MG TABLET | 00000003702 | $193.09 | 90 | $2.15 | $537 | $134 |
| | PHARMACIA/UPJHN | MIRAPEX | MIRAPEX 0.5MG TABLET | 00000000802 | $193.09 | 90 | $2.15 | $410 | $102 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W,S,O | PHARMACIA/UPJHN | MIRAPEX | MIRAPEX 0.125MG TABLET | 00000000202 | $55.98 | 63 | $0.86 | $223 | $56 |
| | | MIRAPEX Total | | | | | | $6,788 | $1,697 |
| W,S,O | PHARMACIA/UPJHN | MOTRIN | MOTRIN 600MG TABLET | 00007738601 | $34.55 | 100 | $0.35 | $88 | $22 |
| | PHARMACIA/UPJHN | MOTRIN | MOTRIN 400MG TABLET | 00007738501 | $24.38 | 100 | $0.24 | $66 | $16 |
| W,S,O | | MOTRIN Total | | | | | | $154 | $38 |
| W,S,O | PHARMACIA/UPJHN | MYCOBUTIN | MYCOBUTIN 150MG CAPSULE | 00135030117 | $572.18 | 100 | $5.72 | $625 | $0 |
| W,S,O | | MYCOBUTIN Total | | | | | | $625 | $0 |
| W,S,O | PFIZER US PHARM | NEURONTIN | NEURONTIN 300MG CAPSULE | 00071080524 | $128.53 | 100 | $1.29 | $183,911 | $43,130 |
| | PFIZER US PHARM | NEURONTIN | NEURONTIN 400MG CAPSULE | 00071080624 | $154.21 | 100 | $1.54 | $76,661 | $18,232 |
| | PFIZER US PHARM | NEURONTIN | NEURONTIN 600MG TABLET | 00071041624 | $218.29 | 100 | $2.18 | $66,469 | $16,587 |
| | PFIZER US PHARM | NEURONTIN | NEURONTIN 100MG CAPSULE | 00071080324 | $51.41 | 100 | $0.51 | $35,585 | $8,507 |
| | PFIZER US PHARM | NEURONTIN | NEURONTIN 800MG TABLET | 00071042624 | $262.18 | 100 | $2.62 | $32,050 | $7,224 |
| | PFIZER US PHARM | NEURONTIN | NEURONTIN 250MG/5ML SOLN | 00071201223 | $106.69 | 94 | $1.07 | $981 | $245 |
| AMCC, W,S,O | | NEURONTIN Total | | | | | | $395,657 | $94,025 |
| W,S,O | PHHMCA/UPJ CON | NICOTROL | NICOTROL CARTRIDGE INHALER | 00009519501 | $42.50 | 42 | $1.01 | $1,247 | $312 |
| | PHHMCA/UPJ CON | NICOTROL | NICOTROL NS 10MG/ML SPRAY | 00009519401 | $42.50 | 1 | $42.50 | $207 | $52 |
| | PHHMCA/UPJ CON | NICOTROL | NICOTROL CARTRIDGE INHALER | 50580090101 | TBD | TBD | TBD | $156 | $39 |
| | | NICOTROL Total | | | | | | $1,609 | $402 |
| W,S,O | PFIZER US PHARM | NORVASC | NORVASC 10MG TABLET | 00069154668 | $195.70 | 90 | $2.17 | $158,985 | $39,351 |
| | PFIZER US PHARM | NORVASC | NORVASC 5MG TABLET | 00069153068 | $130.60 | 90 | $1.45 | $114,916 | $28,006 |
| | PFIZER US PHARM | NORVASC | NORVASC 2.5MG TABLET | 00069152072 | $146.63 | 300 | $1.42 | $38,486 | $9,789 |
| | PFIZER US PHARM | NORVASC | NORVASC 2.5MG TABLET | 00069152068 | $130.60 | 90 | $1.45 | $29,844 | $7,223 |
| W,S,O | | NORVASC Total | | | | | | $342,230 | $84,469 |
| W,S,O | ACGURON PHARM | RESCRIPTOR | RESCRIPTOR 100MG TABLET | 63010002118 | $316.35 | 180 | $1.76 | $3,156 | $789 |
| | ACGURON PHARM | RESCRIPTOR | RESCRIPTOR 100MG TABLET | 00009376103 | $316.35 | 360 | $0.88 | $2,870 | $717 |
| | ACGURON PHARM | RESCRIPTOR | RESCRIPTOR 200MG TABLET | 00009757601 | TBD | TBD | TBD | $264 | $66 |
| | | RESCRIPTOR Total | | | | | | $6,291 | $1,573 |
| W,S,O | PHARMACIA/UPJHN | SOLU | SOLU-MEDROL 500MG VIAL | 00009070502 | $11.70 | 1 | $11.70 | $321 | $80 |
| | PHARMACIA/UPJHN | SOLU | SOLU-MEDROL 1000MG VIAL | 00009338901 | $18.54 | 1 | $18.54 | $89 | $22 |
| | PHARMACIA/UPJHN | SOLU | SOLU-MEDROL 1000MG VIAL | 00009369801 | $18.05 | 1 | $18.05 | $68 | $17 |
| | | SOLU Total | | | | | | $478 | $120 |
| AMCC, W,S,O | PHARMACIA/UPJHN | VANTIN | VANTIN 100MG/5ML SUSPENSION | 00009361501 | $74.33 | 1 | $74.33 | $1,710 | $408 |
| | PHARMACIA/UPJHN | VANTIN | VANTIN 50MG/5ML SUSPENSION | 00009353101 | $39.07 | 1 | $39.07 | $341 | $85 |
| | PHARMACIA/UPJHN | VANTIN | VANTIN 100MG/5ML SUSPENSION | 00009361593 | $39.07 | 1 | $39.07 | $207 | $52 |
| | PHARMACIA/UPJHN | VANTIN | VANTIN 200MG TABLET | 00009361801 | $91.58 | 20 | $4.58 | $166 | $42 |
| | PHARMACIA/UPJHN | VANTIN | VANTIN 200MG TABLET | 00009361802 | $435.48 | 100 | $4.35 | $85 | $0 |
| W,S,O | | VANTIN Total | | | | | | $2,510 | $586 |
| | PFIZER US PHARM | VIAGRA | VIAGRA 100MG TABLET | 00069422030 | $287.68 | 30 | $9.59 | $17,977 | $4,494 |
| | PFIZER US PHARM | VIAGRA | VIAGRA 50MG TABLET | 00069421030 | $287.68 | 30 | $9.59 | $11,264 | $2,816 |
| | PFIZER US PHARM | VIAGRA | VIAGRA 25MG TABLET | 00069420030 | $287.68 | 30 | $9.59 | $375 | $94 |
| | PFIZER US PHARM | VIAGRA | VIAGRA 100MG TABLET | 00069422066 | $958.91 | 100 | $9.59 | $104 | $26 |
| W,S,O | | VIAGRA Total | | | | | | $29,719 | $7,430 |
| W,S,O | PFIZER US PHARM | VIBRAMYCN | VIBRAMYCIN 100MG CAPSULE | 00069095090 | $217.48 | 50 | $4.35 | $23 | $6 |
| | | VIBRAMYCIN Total | | | | | | $23 | $6 |
| W,S | ACGURON PHARM | VIRACEPT | VIRACEPT 250MG TABLET | 63010001030 | $756.66 | 300 | $2.52 | $159,001 | $39,422 |
| | ACGURON PHARM | VIRACEPT | VIRACEPT POWDER | 63010001190 | $66.48 | 1 | $66.48 | $375 | $106 |
| | | VIRACEPT Total | | | | | | $159,423 | $39,528 |
| W,S,O | PFIZER US PHARM | VISTARIL | VISTARIL 25MG CAPSULE | 00069541066 | $102.19 | 100 | $1.02 | $797 | $199 |
| | PFIZER US PHARM | VISTARIL | VISTARIL 25MG/5ML ORAL SUSP | 00069544097 | $155.93 | 4 | $38.98 | $77 | $19 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug Name/Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| W.S.O | PHARMACIA/UPJHN | VISTARIL Total | | | | | | $874 | $219 |
| W.S.O | PHARMACIA/UPJHN | XALATAN | KALATAN 0.005% EYE DROPS | 00013830201 | $50.05 | 1 | $50.05 | $44,371 | $10,821 |
| W.S.O | PHARMACIA/UPJHN | XALATAN Total | | | | | | $44,371 | $10,821 |
| W.S.O | PFIZER US PHARM | XANAX | XANAX 1MG TABLET | 00009000901 | $163.25 | 100 | $1.63 | $13,157 | $3,289 |
| | PFIZER US PHARM | XANAX | XANAX 0.5MG TABLET | 00009000501 | $122.35 | 100 | $1.22 | $7,630 | $1,907 |
| | PFIZER US PHARM | XANAX | XANAX 0.25MG TABLET | 00009002901 | $98.21 | 100 | $0.98 | $5,668 | $1,200 |
| | PFIZER US PHARM | XANAX | XANAX 2MG TABLET | 00009009401 | $277.56 | 100 | $2.78 | $3,429 | $857 |
| | PFIZER US PHARM | XANAX | XANAX 1MG TABLET | 00009009901 | $791.68 | 500 | $1.58 | $286 | $72 |
| | PFIZER US PHARM | XANAX Total | | | | | | $30,170 | $7,515 |
| AMCC: W.S.O | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 250MG Z-PAK TAB | 00067306075 | $129.28 | 18 | $7.18 | $56,465 | $13,902 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 200MG/5ML SUSP | 00067312019 | $30.40 | 1 | $30.40 | $19,611 | $4,848 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 200MG/5ML SUSP | 00067314019 | $30.40 | 1 | $30.40 | $19,124 | $4,695 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 100MG/5ML SUSP | 00067311019 | $30.40 | 1 | $30.40 | $18,398 | $4,358 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 250MG TABLET | 00067306030 | $215.43 | 30 | $7.18 | $16,108 | $3,970 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 200MG/5ML SUSP | 00067313019 | $30.40 | 1 | $30.40 | $5,584 | $1,350 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 600MG TABLET | 00067308030 | TBD | TBD | TBD | $1,721 | $430 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 500MG TABLET | 00067307075 | TBD | TBD | TBD | $1,359 | $330 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 500MG TABLET | 00067307030 | TBD | TBD | TBD | $433 | $101 |
| | PFIZER US PHARM | ZITHROMAX | ZITHROMAX 1GM POWDER PACKET | 00067305175 | $66.90 | 3 | $22.30 | $339 | $85 |
| | PFIZER US PHARM | ZITHROMAX Total | | | | | | $139,141 | $34,088 |
| AMCC: W.S.O | PFIZER US PHARM | ZOLOFT | ZOLOFT 50MG TABLET | 00049000066 | $252.08 | 100 | $2.52 | $125,774 | $29,921 |
| | PFIZER US PHARM | ZOLOFT | ZOLOFT 100MG TABLET | 00049401066 | $252.08 | 100 | $2.52 | $103,861 | $24,831 |
| | PFIZER US PHARM | ZOLOFT | ZOLOFT 25MG TABLET | 00049406050 | $126.40 | 50 | $2.52 | $28,544 | $7,118 |
| | PFIZER US PHARM | ZOLOFT | ZOLOFT 50MG TABLET | 00049490073 | $1,260.38 | 500 | $2.52 | $7,643 | $1,884 |
| | PFIZER US PHARM | ZOLOFT | ZOLOFT 100MG TABLET | 00049491073 | $1,260.38 | 500 | $2.52 | $2,642 | $660 |
| | PFIZER US PHARM | ZOLOFT | ZOLOFT 20MG/ML ORAL CONC | 00049494023 | $59.74 | 1 | $59.74 | $458 | $115 |
| | PFIZER US PHARM | ZOLOFT Total | | | | | | $268,921 | $64,428 |
| AMCC: W.S.O | PFIZER US PHARM | ZYRTEC | ZYRTEC 10MG TABLET | 00069551066 | $203.83 | 100 | $2.04 | $82,826 | $20,443 |
| | PFIZER US PHARM | ZYRTEC | ZYRTEC 1MG/ML SYRUP | 00069553047 | $29.79 | 1 | $29.79 | $9,823 | $2,383 |
| | PFIZER US PHARM | ZYRTEC | ZYRTEC 1MG/ML SYRUP | 00069553093 | $119.13 | 1 | $119.13 | $7,703 | $1,914 |
| | PFIZER US PHARM | ZYRTEC | ZYRTEC 5MG TABLET | 00069550066 | $203.83 | 100 | $2.04 | $2,276 | $569 |
| | PFIZER US PHARM | ZYRTEC Total | | | | | | $102,849 | $25,309 |
| AMCC: W.S.O | PFIZER US PHARM | ZYRTEC-D | ZYRTEC-D TABLET | 00069163066 | $101.91 | 100 | $1.02 | $3,374 | $800 |
| | PFIZER US PHARM | ZYRTEC-D Total | | | | | | $3,374 | $800 |
| W.S.O | PHARMACIA/UPJHN | ZYVOX | ZYVOX 600MG TABLET | 00009513502 | $1,126.25 | 20 | $56.31 | $12,685 | $3,171 |
| | PHARMACIA/UPJHN | ZYVOX Total | | | | | | $12,685 | $3,171 |
| TOTAL - PFIZER | | | | | | | | $2,955,119 | $709,798 |
| PURDUE PHARMA | PURDUE PHARMA L | OXYCONTIN | OXYCONTIN 20MG TABLET SA | 59011010310 | $247.28 | 100 | $2.47 | $46,126 | $11,532 |
| | PURDUE PHARMA L | OXYCONTIN | OXYCONTIN 80MG TABLET SA | 59011010710 | $825.08 | 100 | $8.25 | $36,336 | $9,084 |
| | PURDUE PHARMA L | OXYCONTIN | OXYCONTIN 40MG TABLET SA | 59011010510 | $438.75 | 100 | $4.39 | $27,123 | $6,781 |
| | PURDUE PHARMA L | OXYCONTIN | OXYCONTIN 10MG TABLET SA | 59011010010 | $129.21 | 100 | $1.29 | $9,006 | $3,251 |
| W.S.NYC.O | PURDUE PHARMA L | OXYCONTIN Total | | | | | | $118,591 | $29,648 |
| TOTAL - PURDUE PHARMA | | | | | | | | $118,591 | $29,648 |
| RELIANT | RELIANT PHARM | AXID | AXID 150MG PULVULE | 00002314460 | TBD | TBD | TBD | $16,528 | $4,058 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug Name/Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | BELLANT PHARM | AXID | AXID 150MG PULVULE | 63726014415 | $159.77 | 60 | $2.66 | $15,629 | $3,576 |
| | BELLANT PHARM | AXID | AXID 300MG PULVULE | 63726014510 | $156.60 | 30 | $5.22 | $2,689 | $672 |
| | BELLANT PHARM | AXID | AXID 300MG PULVULE | 00003214530 | TBD | TBD | TBD | $1,478 | $370 |
| | BELLANT PHARM | AXID | AXID 150MG PULVULE | 63726014435 | $1,331.37 | 500 | $2.66 | $1,421 | $355 |
| | BELLANT PHARM | AXID | AXID 150MG PULVULE | 00003214403 | TBD | TBD | TBD | $138 | $34 |
| W.S, NYC, O | | AXID Total | | | | | | $37,883 | $9,065 |
| | | | | | | | | | |
| TOTAL - RELIANT | | | | | | | | $37,883 | $9,065 |
| | | | | | | | | | |
| SANOFI | SANOFI PHARM | AMBIEN | AMBIEN 10MG TABLET | 00025452131 | $355.30 | 100 | $2.55 | $81,694 | $20,313 |
| | SANOFI PHARM | AMBIEN | AMBIEN 10MG TABLET | 00024542131 | $355.30 | 100 | $2.55 | $61,482 | $15,511 |
| | SANOFI PHARM | AMBIEN | AMBIEN 5MG TABLET | 00025540131 | $207.56 | 100 | $2.08 | $28,138 | $6,684 |
| | SANOFI PHARM | AMBIEN | AMBIEN 5MG TABLET | 00024540131 | $207.56 | 100 | $2.08 | $13,191 | $3,303 |
| | SANOFI PHARM | AMBIEN | AMBIEN 10MG TABLET | 00024542150 | TBD | TBD | TBD | $121 | $30 |
| W.S, NYC, O | | AMBIEN Total | | | | | | $184,626 | $46,042 |
| | | | | | | | | | |
| TOTAL - SANOFI | | | | | | | | $184,626 | $46,042 |
| | | | | | | | | | |
| SCHERING | WARRICK PHARM | ALBUTEROL | ALBUTEROL .90MCG INHALER | 59930156001 | $21.41 | 1 | $21.41 | $57,727 | $13,863 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTION | 59930150008 | $30.25 | 25 | $1.21 | $21,267 | $5,200 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL 5MG/ML SOLUTION | 59930151504 | $14.99 | 1 | $14.99 | $2,020 | $474 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTION | 59930151701 | TBD | TBD | TBD | $1,193 | $229 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTION | 59930150006 | $72.60 | 60 | $1.21 | $562 | $162 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL .SULF 2MG/5ML SYRP | 59930151005 | TBD | TBD | TBD | $313 | $71 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL .90MCG INH REFILL | 59930156002 | $19.79 | 1 | $19.79 | $44 | $11 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL .SULFATE 2MG TAB | 59930152001 | TBD | TBD | TBD | $21 | $5 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL .5MG/ML SOLUTION | 59930164702 | TBD | TBD | TBD | $8 | $2 |
| | WARRICK PHARM | ALBUTEROL | ALBUTEROL .SULFATE 4MG TAB | 59930153001 | TBD | TBD | TBD | $10 | $1 |
| MA, W.S, NYC, O | | ALBUTEROL Total | | | | | | $83,165 | $20,088 |
| | SCHERING CORP. | CLARINEX | CLARINEX 5MG TABLET | 00085126401 | $219.17 | 100 | $2.19 | $40,073 | $9,952 |
| | SCHERING CORP. | CLARINEX | CLARINEX 5MG TABLET | 00085126404 | $65.75 | 30 | $2.19 | $2,744 | $696 |
| | SCHERING CORP. | CLARINEX | CLARINEX 5MG TABLET | 00085126402 | $1,095.85 | 500 | $2.19 | $503 | $110 |
| AMCC, W.S, NYC, O | | CLARINEX Total | | | | | | $43,320 | $10,758 |
| | SCHERING CORP. | CLARITIN | CLARITIN 10MG TABLET | 00085045803 | $266.71 | 100 | $2.67 | $98,245 | $23,356 |
| | SCHERING CORP. | CLARITIN | CLARITIN 10MG REDI-TABS | 00085112802 | $92.26 | 30 | $3.08 | $28,143 | $6,369 |
| | SCHERING CORP. | CLARITIN | CLARITIN 10MG TABLET | 00085045805 | $79.99 | 30 | $2.67 | $23,686 | $5,719 |
| | SCHERING CORP. | CLARITIN | CLARITIN 10MG/10ML SYRUP | 00085122501 | $149.15 | 1 | $149.15 | $13,742 | $3,340 |
| | SCHERING CORP. | CLARITIN | CLARITIN 10MG TABLET | 00085045806 | $1,333.43 | 500 | $2.67 | $4,697 | $1,174 |
| | SCHERING CORP. | CLARITIN | CLARITIN 10MG/10ML SYRUP | 00085061202 | TBD | TBD | TBD | $31 | $8 |
| AMCC, W.S, NYC | | CLARITIN Total | | | | | | $170,043 | $39,966 |
| | SCHERING CORP. | CLARITIN-D | CLARITIN D 24 HOUR TAB SA | 00085112301 | $300.43 | 100 | $3.00 | $21,978 | $5,493 |
| | SCHERING CORP. | CLARITIN-D | CLARITIN D 12 HOUR TAB SA | 00085065301 | $190.23 | 100 | $1.50 | $11,283 | $2,866 |
| | SCHERING CORP. | CLARITIN-D | CLARITIN D 12 HOUR TAB SA | 00085065305 | $45.04 | 30 | $1.50 | $75 | $19 |
| AMCC, W.S, NYC, O | | CLARITIN-D Total | | | | | | $33,835 | $8,377 |
| | SCHERING CORP. | DIPROSONE | DIPROSONE 0.05% CREAM | 00085085303 | $53.88 | 1 | $53.88 | $133 | $33 |
| | SCHERING CORP. | DIPROSONE | DIPROSONE 0.05% LOTION | 00085002806 | $71.15 | 1 | $71.15 | $10 | $3 |
| AMCC, S, NYC, O | | DIPROSONE Total | | | | | | $143 | $36 |
| | SCHERING CORP. | ELOCON | ELOCON 1% CREAM | 00085056702 | $41.08 | 1 | $41.08 | $10,698 | $2,370 |
| | SCHERING CORP. | ELOCON | ELOCON 0.1% OINTMENT | 00085087002 | $41.08 | 1 | $41.08 | $4,584 | $1,126 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | SCHERING CORP. | ELOCON | ELOCON 0.1% CREAM | 0085056701 | $22.43 | 1 | $22.43 | $3,889 | $960 |
| | SCHERING CORP. | ELOCON | ELOCON 0.1% OINTMENT | 0085057001 | $22.43 | 1 | $22.43 | $2,852 | $679 |
| | SCHERING CORP. | ELOCON | ELOCON 0.1% LOTION | 0085085402 | $46.43 | 1 | $46.43 | $2,700 | $675 |
| | SCHERING CORP. | ELOCON | ELOCON 0.1% LOTION | 0085085401 | $24.32 | 1 | $24.32 | $488 | $109 |
| AMCC, W. S, NYC, O | | ELOCON Total | | | | | | $25,211 | $5,920 |
| | SCHERING/KEY | IMDUR | IMDUR 30MG TABLET SA | 0085530603 | $162.72 | 100 | $1.63 | $2,084 | $521 |
| | SCHERING/KEY | IMDUR | IMDUR 60MG TABLET SA | 0085411003 | $171.26 | 100 | $1.71 | $2,084 | $521 |
| | SCHERING/KEY | IMDUR | IMDUR 120MG TABLET SA | 0085115300 | $239.75 | 100 | $2.40 | $196 | $49 |
| W. S. NYC, O | | IMDUR Total | | | | | | $4,364 | $1,091 |
| | SCHERING CORP. | INTRON A | INTRON A 5MMU INJECTION PEN | 0085122501 | $426.29 | 1 | $426.29 | $2,402 | $601 |
| | SCHERING CORP. | INTRON A | INTRON A 3MMU/0.5ML KIT | 0085118402 | $255.77 | 1 | $255.77 | $1,878 | $469 |
| AMCC, S. NYC | | INTRON A Total | | | | | | $4,280 | $1,070 |
| | WARRICK PHARM | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 30MG TAB SA | 59592195201 | $111.56 | 100 | $1.12 | $26,900 | $6,689 |
| | WARRICK PHARM | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 60MG TAB SA | 59592154901 | $117.40 | 100 | $1.17 | $9,709 | $2,415 |
| | WARRICK PHARM | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 120MG TAB SA | 59592158701 | $189.05 | 100 | $1.89 | $1,232 | $331 |
| W. S. NYC, O | | ISOSORBIDE MONONITRATE Total | | | | | | $37,931 | $9,635 |
| | WARRICK PHARM | LABETALOL HCL | LABETALOL HCL 300MG TABLET | 59592165301 | $90.61 | 100 | $0.91 | $3,754 | $1,042 |
| | WARRICK PHARM | LABETALOL HCL | LABETALOL HCL 200MG TABLET | 59592163601 | $68.10 | 100 | $0.68 | $3,394 | $844 |
| | WARRICK PHARM | LABETALOL HCL | LABETALOL HCL 100MG TABLET | 59592160201 | $48.01 | 100 | $0.48 | $1,424 | $356 |
| W. S. NYC, O | | LABETALOL HCL Total | | | | | | $8,572 | $2,242 |
| | SCHERING CORP. | LOTRIMIN | LOTRIMIN 1% CREAM | 0085061304 | $33.37 | 1 | $33.37 | $2,768 | $661 |
| | SCHERING CORP. | LOTRIMIN | LOTRIMIN 1% SOLUTION | 0085018204 | $29.70 | 1 | $29.70 | $290 | $72 |
| | SCHERING CORP. | LOTRIMIN | LOTRIMIN 1% LOTION | 0085070102 | $31.06 | 1 | $31.06 | $63 | $16 |
| | SCHERING CORP. | LOTRIMIN | LOTRIMIN 1% CREAM | 0085061305 | $27.53 | 1 | $27.53 | $28 | $7 |
| AMCC, W. S. NYC, O | | LOTRIMIN Total | | | | | | $3,149 | $757 |
| | SCHERING CORP. | LOTRISONE | LOTRISONE LOTION | 0085080901 | $45.13 | 1 | $45.13 | $12,769 | $3,113 |
| | SCHERING CORP. | LOTRISONE | LOTRISONE CREAM | 0085092402 | $56.70 | 1 | $56.70 | $55 | $14 |
| AMCC, W. S. NYC, O | | LOTRISONE Total | | | | | | $12,823 | $3,127 |
| | SCHERING CORP. | NASONEX | NASONEX 50MCG NASAL SPRAY | 0085119701 | $59.84 | 1 | $59.84 | $59,985 | $14,376 |
| AMCC, W. S. NYC, O | | NASONEX Total | | | | | | $59,985 | $14,376 |
| | SCHERING CORP. | PEG-INTRON | PEG-INTRON 150MCG KIT | 0085127901 | $286.93 | 1 | $286.93 | $40,404 | $10,101 |
| | SCHERING CORP. | PEG-INTRON | PEG-INTRON 80MCG KIT | 0085129101 | $260.27 | 1 | $260.27 | $9,675 | $3,329 |
| | SCHERING CORP. | PEG-INTRON | PEG-INTRON 120MCG KIT | 0085130401 | $272.28 | 1 | $272.28 | $8,965 | $2,241 |
| AMCC, W. S. NYC, O | | PEG-INTRON Total | | | | | | $59,045 | $15,471 |
| | WARRICK PHARM | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | 59592071401 | $90.50 | 100 | $0.51 | $3,463 | $888 |
| | WARRICK PHARM | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | 59592071402 | $250.75 | 500 | $0.50 | $52 | $13 |
| | WARRICK PHARM | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | 59592071501 | $27.75 | 100 | $0.28 | $46 | $12 |
| | WARRICK PHARM | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | 59592071403 | $492.50 | 1,000 | $0.49 | $17 | $4 |
| W. S. NYC, O | | POTASSIUM CHLORIDE Total | | | | | | $3,579 | $917 |
| | SCHERING CORP. | PROVENTIL | PROVENTIL HFA 90MCG INHALER | 0085113201 | $33.88 | 1 | $33.88 | $11,335 | $2,869 |
| | SCHERING CORP. | PROVENTIL | PROVENTIL 90MCG INHALER | 0085061402 | $35.17 | 1 | $35.17 | $1,204 | $323 |
| | SCHERING CORP. | PROVENTIL | PROVENTIL 0.83MG/ML SOLUTN | 0085020901 | $51.28 | 25 | $2.05 | $181 | $45 |
| | SCHERING CORP. | PROVENTIL | PROVENTIL 4MG REPETABS | 0085043102 | $87.79 | 100 | $0.88 | $98 | $25 |
| AMCC, W. S. NYC, O | | PROVENTIL Total | | | | | | $12,907 | $3,262 |
| | SCHERING CORP. | REBETOL | REBETOL 200MG CAPSULE | 0085119403 | $826.56 | 84 | $9.84 | $39,426 | $10,659 |
| | SCHERING CORP. | REBETOL | REBETOL 200MG CAPSULE | 0085132704 | $413.28 | 42 | $9.84 | $19,675 | $4,918 |
| | SCHERING CORP. | REBETOL | REBETOL 200MG CAPSULE | 0085135105 | $551.04 | 56 | $9.84 | $8,122 | $2,050 |
| | SCHERING CORP. | REBETOL | REBETOL 200MG CAPSULE | 0085158307 | $688.80 | 70 | $9.84 | $4,336 | $1,084 |
| AMCC, W. S. NYC, O | | REBETOL Total | | | | | | $71,557 | $18,691 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | SCHERING CORP. | REBETRON | REBETRON 1000 THERAPY PAK | 00085123802 | $804.32 | 1 | $804.32 | $8,708 | $2,177 |
| | SCHERING CORP. | REBETRON | REBETRON 1200 THERAPY PAK | 00085124101 | $888.76 | 1 | $888.76 | $6,411 | $1,603 |
| | SCHERING CORP. | REBETRON | REBETRON 1000 THERAPY PAK | 00085124102 | $804.32 | 1 | $804.32 | $727 | $182 |
| W. S, NYC, O | | REBETRON Total | | | | | | $15,846 | $3,962 |
| | SCHERING CORP. | VANCERIL | VANCERIL INHALER | 00085073604 | $46.52 | 1 | $46.52 | $5,966 | $1,423 |
| AMCC, W. S, NYC, O | | VANCERIL Total | | | | | | $5,966 | $1,423 |
| TOTAL - SCHERING | | | | | | | | $655,722 | $161,167 |
| | | | | | | | | | |
| SERONO | SERONO INC | REBIF | REBIF 44MCG/0.5ML SYRINGE | 44087001403 | TBD | TBD | TBD | $13,222 | $3,306 |
| | SERONO INC | REBIF | REBIF 22MCG/0.5ML SYRINGE | 44087002203 | TBD | TBD | TBD | $2,404 | $601 |
| W. S, NYC, O | | REBIF Total | | | | | | $15,627 | $3,907 |
| TOTAL - SERONO | | | | | | | | $15,627 | $3,907 |
| | | | | | | | | | |
| TAKEDA | TAKEDA PHARM | ACTOS | ACTOS 45MG TABLET | 6476406324 | $160.31 | 30 | $5.34 | $32,625 | $8,235 |
| | TAKEDA PHARM | ACTOS | ACTOS 30MG TABLET | 6476403014 | $142.24 | 30 | $4.74 | $29,899 | $7,705 |
| | TAKEDA PHARM | ACTOS | ACTOS 15MG TABLET | 6476401304 | $92.30 | 30 | $3.08 | $10,134 | $2,700 |
| | TAKEDA PHARM | ACTOS | ACTOS 30MG TABLET | 6476403015 | $426.71 | 90 | $4.74 | $10,013 | $2,503 |
| | TAKEDA PHARM | ACTOS | ACTOS 45MG TABLET | 6476406325 | $480.92 | 90 | $5.34 | $5,833 | $1,458 |
| | TAKEDA PHARM | ACTOS | ACTOS 15MG TABLET | 6476401305 | $276.89 | 90 | $3.08 | $3,195 | $799 |
| | TAKEDA PHARM | ACTOS | ACTOS 30MG TABLET | 6476403016 | $2,370.58 | 500 | $4.74 | $147 | $50 |
| W. S, NYC, O | | ACTOS Total | | | | | | $91,846 | $23,400 |
| TOTAL - TAKEDA | | | | | | | | $91,846 | $23,400 |
| | | | | | | | | | |
| TAP | TAP PHARM. | LUPRON | LUPRON 2-WK 1MG/0.2ML KIT | 00300361228 | $441.85 | 1 | $441.85 | $2,378 | $595 |
| NYC | | LUPRON Total | | | | | | $2,378 | $595 |
| | TAP PHARM. | LUPRON DEPOT | LUPRON DEPOT 7.5MG KIT | 00300364201 | $643.75 | 1 | $643.75 | $15,947 | $5,646 |
| | TAP PHARM. | LUPRON DEPOT | LUPRON DEPOT-PED 11.25MG KIT | 00300228201 | $1,168.98 | 1 | $1,168.98 | $14,746 | $3,686 |
| | TAP PHARM. | LUPRON DEPOT | LUPRON DEPOT-4 MONTH KIT | 00300365301 | $2,575.00 | 1 | $2,575.00 | $9,258 | $2,314 |
| | TAP PHARM. | LUPRON DEPOT | LUPRON DEPOT 3.75MG KIT | 00300364101 | $535.24 | 1 | $535.24 | $8,176 | $2,044 |
| | TAP PHARM. | LUPRON DEPOT | LUPRON DEPOT 22.5MG 3MG KIT | 00300334601 | $1,931.25 | 1 | $1,931.25 | $6,961 | $1,740 |
| | TAP PHARM. | LUPRON DEPOT | LUPRON DEPOT 11.25MG 3MO KIT | 00300366301 | $1,605.71 | 1 | $1,605.71 | $4,297 | $1,074 |
| PA, W. S, NYC, O | | LUPRON DEPOT Total | | | | | | $58,484 | $16,505 |
| | TAP PHARM. | PREVACID | PREVACID 30MG CAPSULE DR | 00300364613 | $427.70 | 100 | $4.27 | $296,062 | $71,279 |
| | TAP PHARM. | PREVACID | PREVACID 15MG CAPSULE DR | 00300154130 | $125.92 | 30 | $4.20 | $92,278 | $20,675 |
| | TAP PHARM. | PREVACID | PREVACID 30MG CAPSULE DR | 00300364619 | $4,277.09 | 1,000 | $4.27 | $4,108 | $1,027 |
| | TAP PHARM. | PREVACID | PREVACID 15MG SUSPENSION DR | 00300720930 | $125.92 | 30 | $4.20 | $1,035 | $259 |
| | TAP PHARM. | PREVACID | PREVACID 30MG SUSPENSION DR | 00300721130 | $128.32 | 30 | $4.28 | $1,023 | $256 |
| AMCC, PA, W. S, NYC, O | | PREVACID Total | | | | | | $394,505 | $93,495 |
| | TAP PHARM. | PREVPAC | PREVPAC TATIENT PACK | 00300370201 | $272.50 | 14 | $19.46 | $12,841 | $3,341 |
| W. S, NYC, O | | PREVPAC Total | | | | | | $12,841 | $3,341 |
| TOTAL - TAP | | | | | | | | $468,208 | $113,936 |
| | | | | | | | | | |
| TEVA | TEVA USA | ACETAMINOPHEN/COD #3 TABLET | ACETAMINOPHEN/COD #3 TABLET | 00093015910 | $284.35 | 1,000 | $0.28 | $5,944 | $1,473 |
| | TEVA USA | ACETAMINOPHEN/COD #4 TABLET | ACETAMINOPHEN/COD #4 TABLET | 00093015901 | $36.14 | 100 | $0.36 | $3,668 | $913 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | TEVA USA | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #4 TABLET | 0009505001 | $63.87 | 100 | $0.64 | $2,754 | $698 |
| | TEVA USA | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #4 TABLET | 0009505005 | $275.93 | 500 | $0.55 | $1,024 | $248 |
| | TEVA USA | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #2 TABLET | 0009305001 | $30.44 | 100 | $0.30 | $356 | $97 |
| | TEVA USA | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/CODEINE #4 TABLET | 0009305010 | $535.31 | 1,000 | $0.54 | $112 | $28 |
| MA, W, S, NYC, O | | ACETAMINOPHEN W/CODEINE Total | | | | | | $13,857 | $3,438 |
| | TEVA USA | ALBUTEROL | ALBUTEROL SULF 2MG/5ML SYRP | 0009506116 | $30.79 | 1 | $30.79 | $5,635 | $1,349 |
| | NOVOPHARM INC | ALBUTEROL | ALBUTEROL SULFATE 4MG TAB | 5595304940 | $35.00 | 100 | $0.35 | $5 | $1 |
| | NOVOPHARM INC | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | 5595304840 | $23.50 | 100 | $0.24 | $35 | $0 |
| W, S, NYC, O | | ALBUTEROL Total | | | | | | $5,675 | $1,350 |
| | TEVA USA | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | 0009391306 | $198.15 | 60 | $3.30 | $1,165 | $291 |
| | TEVA USA | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | 0009391352 | $825.00 | 250 | $3.30 | $581 | $145 |
| MA, W, S, NYC, O | | AMIODARONE HCL Total | | | | | | $1,746 | $437 |
| | TEVA USA | ATENOLOL | ATENOLOL 50MG TABLET | 0009075210 | $729.98 | 1,000 | $0.73 | $143 | $36 |
| W, S, NYC, O | | ATENOLOL Total | | | | | | $143 | $36 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 500MG TABLET | 0009522601 | $112.51 | 100 | $1.13 | $30,498 | $7,520 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSPEN | 0009341774 | $31.50 | 1 | $31.50 | $5,023 | $1,222 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | 0009314701 | $125.95 | 100 | $1.26 | $4,685 | $1,129 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSPEN | 0009341773 | $18.90 | 1 | $18.90 | $4,375 | $1,059 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 250MG TABLET | 0009322801 | $57.25 | 100 | $0.57 | $1,514 | $372 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | 0009331705 | $556.93 | 500 | $1.11 | $774 | $197 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | 5595301440 | $125.95 | 100 | $1.26 | $728 | $188 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | 0009314501 | $63.90 | 100 | $0.64 | $803 | $180 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | 5595301470 | $556.93 | 500 | $1.11 | $518 | $129 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 125MG/5ML SUSPEN | 0009341573 | $8.93 | 1 | $8.93 | $407 | $90 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 125MG/5ML SUSPEN | 0009341574 | $15.75 | 1 | $15.75 | $233 | $58 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSPEN | 5595309240 | TBD | TBD | TBD | $103 | $26 |
| | TEVA USA | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | 0009314505 | $283.37 | 500 | $0.57 | $75 | $19 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSPEN | 5595309253 | $25.10 | 1 | $25.10 | $54 | $14 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 125MG/5ML SUSPEN | 5595301063 | $13.83 | 1 | $13.83 | $51 | $13 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | 5595308440 | TBD | TBD | TBD | $49 | $12 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | 5595308470 | $283.37 | 500 | $0.57 | $27 | $7 |
| | NOVOPHARM INC | CEPHALEXIN | CEPHALEXIN 125MG/5ML SUSPEN | 5595301640 | TBD | TBD | TBD | $23 | $6 |
| MA, W, S, NYC, O | | CEPHALEXIN Total | | | | | | $49,941 | $12,239 |
| | TEVA USA | CLINDAMYCIN | CLINDAMYCIN HCL 150MG CAPS | 0009317101 | $119.98 | 100 | $1.19 | $5,902 | $1,450 |
| W, S, NYC, O | | CLINDAMYCIN Total | | | | | | $5,902 | $1,450 |
| | TEVA USA | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 0009303201 | $74.90 | 100 | $0.75 | $14,193 | $3,413 |
| | TEVA USA | CLONAZEPAM | CLONAZEPAM 1MG TABLET | 0009303301 | $85.50 | 100 | $0.86 | $11,025 | $2,558 |
| | TEVA USA | CLONAZEPAM | CLONAZEPAM 2MG TABLET | 0009303401 | $118.40 | 100 | $1.18 | $2,706 | $677 |
| | TEVA USA | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 0009303210 | $749.00 | 1,000 | $0.75 | $1,249 | $337 |
| | TEVA USA | CLONAZEPAM | CLONAZEPAM 1MG TABLET | 0009303305 | $427.50 | 500 | $0.86 | $779 | $195 |
| | TEVA USA | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 0009303205 | $374.50 | 500 | $0.75 | $485 | $126 |
| | TEVA USA | CLONAZEPAM | CLONAZEPAM 1MG TABLET | 0009303310 | $855.00 | 1,000 | $0.86 | $479 | $120 |
| MA, W, S, NYC, O | | CLONAZEPAM Total | | | | | | $31,016 | $7,425 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM HCL 240MG CAP SA | 0009511898 | $184.60 | 90 | $2.05 | $4,652 | $1,305 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM HCL 180MG CAP SA | 0009511798 | $130.12 | 90 | $1.45 | $2,350 | $587 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM HCL 120MG CAP SA | 0009511298 | $107.83 | 90 | $1.20 | $1,139 | $285 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM HCL 300MG CAP SA | 0009511998 | $239.24 | 90 | $2.66 | $1,129 | $282 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM 120MG CAPSULE SA | 0009002301 | $112.45 | 100 | $1.12 | $310 | $78 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM 30MG TABLET | 0009301801 | $47.27 | 100 | $0.47 | $104 | $26 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM 60MG TABLET | 00095031901 | $74.12 | 100 | $0.74 | $53 | $13 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM 120MG TABLET | 00095032101 | $75.40 | 100 | $0.75 | $22 | $5 |
| | TEVA USA | DILTIAZEM HCL | DILTIAZEM 90MG TABLET | 00095032001 | $101.32 | 100 | $1.01 | $25 | $0 |
| W. S, NYC, O | | DILTIAZEM HCL Total | | | | | | $9,784 | $2,502 |
| | TEVA USA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 00093002901 | $152.54 | 100 | $1.52 | $2,295 | $574 |
| | TEVA USA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00093002701 | $102.11 | 100 | $1.02 | $1,498 | $375 |
| | TEVA USA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00093002801 | $107.21 | 100 | $1.07 | $366 | $91 |
| | TEVA USA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | 00093002601 | $80.37 | 100 | $0.80 | $287 | $68 |
| | TEVA USA | ENALAPRIL MALEATE | ENALAPRIL/HCTZ 10-25MG TAB | 00091010201 | $119.40 | 100 | $1.19 | $237 | $59 |
| | TEVA USA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00093002810 | $107.21 | 100 | $1.07 | $12 | $3 |
| W. S, NYC, O | | ENALAPRIL MALEATE Total | | | | | | $4,695 | $1,170 |
| | TEVA USA | EPITOL | EPITOL 200MG TABLET | 00093009001 | $30.17 | 100 | $0.30 | $155 | $39 |
| MA, W. S, NYC, O | | EPITOL Total | | | | | | $155 | $39 |
| | TEVA USA | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00093009601 | $173.99 | 100 | $1.74 | $8,365 | $1,920 |
| | TEVA USA | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 00093009701 | $336.30 | 100 | $3.36 | $362 | $91 |
| W. S, NYC, O | | FAMOTIDINE Total | | | | | | $8,727 | $2,010 |
| | TEVA USA | FLUOXETINE HCL | FLUOXETINE 20MG/5ML SOLN | 00093010812 | $118.49 | 1 | $118.49 | $5,096 | $1,722 |
| | TEVA USA | FLUOXETINE HCL | FLUOXETINE HCL 40MG CAPSULE | 00093010956 | $160.09 | 30 | $5.34 | $1,881 | $470 |
| | TEVA USA | FLUOXETINE HCL | FLUOXETINE HCL 20MG CAPSULE | 00091010401 | $266.81 | 100 | $2.67 | $1,791 | $448 |
| | TEVA USA | FLUOXETINE HCL | FLUOXETINE HCL 10MG CAPSULE | 00091010201 | $259.83 | 100 | $2.60 | $1,475 | $369 |
| W. S, NYC, O | | FLUOXETINE HCL Total | | | | | | $10,243 | $3,009 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 5MG TABLET | 00093834410 | $660.54 | 1,000 | $0.66 | $9,111 | $2,317 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 5MG TABLET | 00093834401 | $77.70 | 100 | $0.78 | $8,353 | $2,026 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 5MG TABLET | 00093935410 | $660.54 | 1,000 | $0.66 | $3,508 | $877 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 5MG TABLET | 00093935401 | $77.70 | 100 | $0.78 | $3,248 | $843 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 2.5MG TABLET | 00093834501 | $45.93 | 100 | $0.46 | $3,182 | $573 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 5MG TABLET | 55953034480 | TBD | TBD | TBD | $1,343 | $325 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 5MG TABLET | 00093834405 | $341.32 | 500 | $0.68 | $745 | $186 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 1.25MG TABLET | 00093347753 | $13.78 | 50 | $0.28 | $637 | $159 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 2.5MG TABLET | 00093543301 | $45.93 | 100 | $0.46 | $548 | $137 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 5MG TABLET | 00093935405 | $341.32 | 500 | $0.68 | $379 | $95 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 1.25MG TABLET | 00093834201 | $27.56 | 100 | $0.28 | $335 | $67 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 2.5MG TABLET | 00093943305 | $229.65 | 500 | $0.46 | $253 | $63 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 2.5MG TABLET | 00093834305 | $229.65 | 500 | $0.46 | $173 | $43 |
| | TEVA USA | GLYBURIDE | GLYBURIDE 2.5MG TABLET | 00093834310 | $459.30 | 1,000 | $0.46 | $227 | $28 |
| W. S, NYC, O | | GLYBURIDE Total | | | | | | $32,063 | $7,739 |
| | TEVA USA | KETOCONAZOLE | KETOCONAZOLE 2% CREAM | 00093084092 | $42.08 | 1 | $42.08 | $16,548 | $4,041 |
| | TEVA USA | KETOCONAZOLE | KETOCONAZOLE 2% CREAM | 00093084030 | $27.70 | 1 | $27.70 | $13,992 | $3,451 |
| | TEVA USA | KETOCONAZOLE | KETOCONAZOLE 2% CREAM | 00093084015 | $16.46 | 1 | $16.46 | $1,654 | $411 |
| | TEVA USA | KETOCONAZOLE | KETOCONAZOLE 200MG TABLET | 00093090001 | $313.98 | 100 | $3.14 | $43 | $11 |
| W. S, NYC, O | | KETOCONAZOLE Total | | | | | | $32,237 | $7,914 |
| | TEVA USA | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 00093101801 | $70.43 | 100 | $0.70 | $1,756 | $439 |
| | TEVA USA | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 00093101901 | $119.73 | 100 | $1.20 | $147 | $37 |
| W. S, NYC, O | | METFORMIN HCL Total | | | | | | $1,904 | $476 |
| | TEVA USA | NABUMETONE | NABUMETONE 500MG TABLET | 00091101501 | $129.70 | 100 | $1.30 | $6,756 | $1,729 |
| | TEVA USA | NABUMETONE | NABUMETONE 750MG TABLET | 00091101601 | $153.17 | 100 | $1.53 | $6,286 | $1,588 |
| W. S, NYC, O | | NABUMETONE Total | | | | | | $13,042 | $3,316 |
| | TEVA USA | NAPROXEN | NAPROXEN SODIUM 550MG TAB | 00093055701 | $129.38 | 100 | $1.29 | $1,302 | $368 |
| | TEVA USA | NAPROXEN | NAPROXEN 500MG TABLET | 00093014901 | $129.90 | 100 | $1.30 | $1,319 | $333 |

A-43

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | TEVA USA | NAPROXEN | NAPROXEN 500MG TABLET EC | 00993100601 | $129.90 | 100 | $1.30 | $1,051 | $263 |
| | TEVA USA | NAPROXEN | NAPROXEN 375MG TABLET | 00992014801 | $106.40 | 100 | $1.06 | $364 | $91 |
| | TEVA USA | NAPROXEN | NAPROXEN 500MG TABLET | 00993014905 | $596.40 | 500 | $1.19 | $309 | $77 |
| | TEVA USA | NAPROXEN | NAPROXEN SODIUM 275MG TAB | 00993053601 | $84.55 | 100 | $0.85 | $147 | $33 |
| | TEVA USA | NAPROXEN | NAPROXEN 375MG TABLET EC | 00993100501 | $106.40 | 100 | $1.06 | $45 | $23 |
| | TEVA USA | NAPROXEN | NAPROXEN 250MG TABLET | 00993014701 | $77.70 | 100 | $0.78 | $72 | $18 |
| | TEVA USA | NAPROXEN | NAPROXEN SODIUM 550MG TAB | 00993053705 | $635.43 | 500 | $1.27 | $75 | $13 |
| | TEVA USA | NAPROXEN | NAPROXEN SODIUM 275MG TAB | 00993053605 | $414.31 | 500 | $0.83 | $27 | $7 |
| | TEVA USA | NAPROXEN | NAPROXEN 500MG TABLET EC | 00993100605 | $605.00 | 500 | $1.21 | $26 | $6 |
| | NOVOPHARM INC | NAPROXEN | NAPROXEN 375MG TABLET | 55953051840 | TBD | TBD | TBD | $13 | $3 |
| | TEVA USA | NAPROXEN | NAPROXEN 375MG TABLET | 00993014805 | $468.30 | 500 | $0.98 | $9 | $2 |
| | TEVA USA | NAPROXEN | NAPROXEN 500MG TABLET | 00993014910 | $1,126.00 | 1,000 | $1.13 | $5 | $1 |
| MA, W, S, NYC, O | | NAPROXEN Total | | | | | | $4,764 | $1,238 |
| | TEVA USA | NIFEDAC | NIFEDIAC CC 60MG TABLET | 00993102201 | $236.17 | 100 | $2.36 | $7,024 | $1,756 |
| | TEVA USA | NIFEDAC | NIFEDICAL XL 30MG TABLET SA | 00993081901 | $136.46 | 100 | $1.36 | $4,912 | $1,228 |
| | TEVA USA | NIFEDAC | NIFEDIAC CC 30MG TABLET | 00993102101 | $108.14 | 100 | $1.08 | $4,737 | $1,184 |
| | TEVA USA | NIFEDAC | NIFEDICAL XL 60MG TABLET SA | 00993517301 | $236.17 | 100 | $2.36 | $2,850 | $594 |
| | TEVA USA | NIFEDAC | NIFEDICAL XL 30MG TABLET SA | 00993081955 | $401.34 | 300 | $1.34 | $41 | $10 |
| W, S, NYC, O | | NIFEDAC Total | | | | | | $19,564 | $4,772 |
| | TEVA USA | NIFEDIPINE | NIFEDIPINE ER 60MG TAB SA | 00993082201 | $203.24 | 100 | $2.03 | $1,084 | $271 |
| | TEVA USA | NIFEDIPINE | NIFEDIPINE 10MG CAPSULE | 00993817101 | $49.75 | 100 | $0.50 | $155 | $46 |
| W, S, NYC, O | | NIFEDIPINE Total | | | | | | $1,239 | $317 |
| | TEVA USA | POTASSIUM CHLORIDE | POTASSIUM CL 8MEQ TABLET SA | 00993922510 | $169.80 | 1,000 | $0.17 | $665 | $166 |
| | TEVA USA | POTASSIUM CHLORIDE | POTASSIUM CL 8MEQ TABLET SA | 00993922501 | $17.15 | 100 | $0.17 | $148 | $37 |
| | TEVA USA | POTASSIUM CHLORIDE | POTASSIUM CL 8MEQ TABLET SA | 38245022520 | TBD | TBD | TBD | $78 | $20 |
| W, S, NYC, O | | POTASSIUM CHLORIDE Total | | | | | | $891 | $223 |
| | TEVA USA | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00993854401 | $148.00 | 100 | $1.48 | $5,151 | $1,201 |
| | TEVA USA | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00993854406 | $88.80 | 60 | $1.48 | $1,237 | $341 |
| | TEVA USA | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00993854410 | $1,480.00 | 1,000 | $1.48 | $354 | $82 |
| | TEVA USA | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00993854403 | $740.00 | 500 | $1.48 | $281 | $45 |
| | TEVA USA | RANITIDINE HCL | RANITIDINE 300MG TABLET | 00993854701 | $268.70 | 100 | $2.69 | $75 | $19 |
| | TEVA USA | RANITIDINE HCL | RANITIDINE 300MG TABLET | 00993854756 | $80.60 | 30 | $2.69 | $14 | $3 |
| W, S, NYC, O | | RANITIDINE HCL Total | | | | | | $7,112 | $1,692 |
| | TEVA USA | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00993063701 | $56.50 | 100 | $0.57 | $807 | $200 |
| | TEVA USA | TRAZODONE HCL | TRAZODONE 100MG TABLET | 00993063801 | $73.20 | 100 | $0.73 | $408 | $102 |
| | TEVA USA | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00993063710 | $413.80 | 1,000 | $0.41 | $42 | $10 |
| W, S, NYC, O | | TRAZODONE HCL Total | | | | | | $1,257 | $312 |
| TOTAL - TEVA | | | | | | | | $255,957 | $63,184 |
| UCB PHARMA | UCB PHARMA | KEPPRA | KEPPRA 500MG TABLET | 50474059240 | $230.69 | 100 | $2.31 | $53,218 | $14,005 |
| | UCB PHARMA | KEPPRA | KEPPRA 250MG TABLET | 50474059140 | $188.74 | 100 | $1.89 | $10,509 | $2,627 |
| | UCB PHARMA | KEPPRA | KEPPRA 750MG TABLET | 50474059340 | $312.17 | 100 | $3.12 | $10,189 | $2,547 |
| W, S, NYC, O | | KEPPRA Total | | | | | | $73,917 | $19,179 |
| TOTAL - UCB PHARMA | | | | | | | | $73,917 | $19,179 |
| WATSON | WATSON PHARMA | ATENOLOL | ATENOLOL 50MG TABLET | 00591577710 | $632.00 | 1,000 | $0.63 | $247 | $64 |

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | WATSON LABS | ATENOLOL | ATENOLOL/CHLORTHAL 100/25 | 00591578201 | $129.95 | 100 | $1.30 | $144 | $36 |
| | WATSON PHARMA | ATENOLOL | ATENOLOL 100MG TABLET | 00364291401 | TBD | TBD | TBD | $129 | $32 |
| | WATSON LABS | ATENOLOL | ATENOLOL/CHLORTHAL 50/25 | 00591578201 | $92.50 | 100 | $0.93 | $124 | $31 |
| | WATSON PHARMA | ATENOLOL | ATENOLOL 50MG TABLET | 00364291301 | TBD | TBD | TBD | $6 | $1 |
| W, S, NYC, O | | ATENOLOL Total | | | | | | $650 | $161 |
| | WATSON LABS | BACLOFEN | BACLOFEN 20MG TABLET | 00591572101 | $64.00 | 100 | $0.64 | $1,446 | $343 |
| | WATSON LABS | BACLOFEN | BACLOFEN 10MG TABLET | 00591573001 | $36.25 | 100 | $0.36 | $1,014 | $253 |
| | WATSON LABS | BACLOFEN | BACLOFEN 20MG TABLET | 00591573105 | $313.40 | 500 | $0.63 | $865 | $216 |
| | WATSON PHARMA | BACLOFEN | BACLOFEN 10MG TABLET | 00364231201 | TBD | TBD | TBD | $799 | $200 |
| | WATSON PHARMA | BACLOFEN | BACLOFEN 20MG TABLET | 00364231301 | TBD | TBD | TBD | $814 | $142 |
| | WATSON LABS | BACLOFEN | BACLOFEN 10MG TABLET | 00591573005 | $181.55 | 500 | $0.36 | $437 | $109 |
| W, S, NYC, O | | BACLOFEN Total | | | | | | $5,404 | $1,262 |
| | WATSON PHARMA | CLINDAMYCIN | CLINDAMYCIN HCL 150MG CAPS | 00591576801 | $119.12 | 100 | $1.19 | $1,943 | $507 |
| | WATSON PHARMA | CLINDAMYCIN | CLINDAMYCIN HCL 150MG CAPS | 00364233701 | TBD | TBD | TBD | $589 | $147 |
| W, S, NYC, O | | CLINDAMYCIN Total | | | | | | $2,532 | $654 |
| | WATSON LABS | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 00591074601 | $74.90 | 100 | $0.75 | $86 | $21 |
| | WATSON PHARMA | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | 52449074605 | $355.00 | 500 | $0.71 | $53 | $13 |
| | WATSON LABS | CLONAZEPAM | CLONAZEPAM 2MG TABLET | 00591074801 | $118.40 | 100 | $1.18 | $40 | $10 |
| W, S, NYC, O | | CLONAZEPAM Total | | | | | | $179 | $45 |
| | WATSON LABS | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | 00591060701 | $107.20 | 100 | $1.07 | $3,143 | $786 |
| | WATSON PHARMA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00591060601 | $102.10 | 100 | $1.02 | $1,060 | $265 |
| | WATSON PHARMA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | 00591060701 | $152.50 | 100 | $1.52 | $702 | $175 |
| | WATSON LABS | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | 00591060601 | $80.35 | 100 | $0.80 | $439 | $110 |
| | WATSON PHARMA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00591060601 | $102.10 | 100 | $1.02 | $272 | $68 |
| | WATSON PHARMA | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | 00364270102 | $315.53 | 500 | $0.63 | $158 | $39 |
| W, S, NYC, O | | ENALAPRIL MALEATE Total | | | | | | $5,775 | $1,444 |
| | WATSON PHARMA | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00591312301 | $173.03 | 100 | $1.73 | $6,721 | $1,419 |
| | WATSON PHARMA | FAMOTIDINE | FAMOTIDINE 20MG TABLET | 00591312310 | $1,643.75 | 1,000 | $1.64 | $3,412 | $853 |
| | WATSON PHARMA | FAMOTIDINE | FAMOTIDINE 40MG TABLET | 00591312401 | $334.43 | 100 | $8.36 | $200 | $50 |
| W, S, NYC, O | | FAMOTIDINE Total | | | | | | $10,333 | $2,322 |
| | WATSON LABS | FOLIC ACID | FOLIC ACID 1MG TABLET | 00591521610 | $26.00 | 100 | $0.26 | $4,842 | $1,216 |
| | WATSON PHARMA | FOLIC ACID | FOLIC ACID 1MG TABLET | 00364011701 | TBD | TBD | TBD | $481 | $123 |
| | WATSON PHARMA | FOLIC ACID | FOLIC ACID 1MG TABLET | 00364011702 | TBD | TBD | TBD | $181 | $35 |
| | WATSON PHARMA | FOLIC ACID | FOLIC ACID 1MG TABLET | 00591521601 | $12.00 | 100 | $0.12 | $91 | $23 |
| W, S, NYC, O | | FOLIC ACID Total | | | | | | $5,595 | $1,397 |
| | WATSON LABS | HYDROCHLOROTHIAZIDE | HCTZ 12.5MG CAPSULE | 00591034701 | TBD | TBD | TBD | $816 | $212 |
| | WATSON PHARMA | HYDROCHLOROTHIAZIDE | HCTZ 12.5MG CAPSULE | 52449034701 | TBD | TBD | TBD | $77 | $19 |
| W, S, NYC, O | | HYDROCHLOROTHIAZIDE Total | | | | | | $893 | $231 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 600MG TABLET | 00364076605 | $114.41 | 500 | $0.23 | $1,950 | $479 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 600MG TABLET | 00364076601 | $27.64 | 100 | $0.28 | $460 | $109 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 600MG TABLET | 00591400105 | TBD | TBD | TBD | $349 | $86 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 400MG TABLET | 00591400005 | $80.80 | 500 | $0.16 | $235 | $52 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 800MG TABLET | 00591212305 | $145.10 | 500 | $0.29 | $152 | $35 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 400MG TABLET | 00364076505 | TBD | TBD | TBD | $119 | $28 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 400MG TABLET | 00364076501 | $19.50 | 100 | $0.20 | $102 | $24 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 800MG TABLET | 00591212301 | $36.27 | 100 | $0.36 | $14 | $3 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 800MG TABLET | 00364212305 | $145.10 | 500 | $0.29 | $13 | $3 |
| | SCHEIN | IBUPROFEN | IBUPROFEN 200MG TABLET | 00364214501 | TBD | TBD | TBD | $5 | $1 |
| | WATSON PHARMA | IBUPROFEN | IBUPROFEN 200MG TABLET | 00364214504 | TBD | TBD | TBD | $77 | $0 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| MA, W, S, NYC, O | WATSON PHARMA | IBUPROFEN Total | | | | | | $3,454 | $822 |
| AMCC, W, S, NYC, O | WATSON PHARMA | INFED | INFED 50MG/ML VIAL | 0056301247 | $377.01 | 10 | $37.70 | $380 | $95 |
| | WATSON PHARMA | INFED Total | | | | | | $380 | $95 |
| | WATSON PHARMA | LABETALOL HCL | LABETALOL HCL 300MG TABLET | 0059106070 | $94.69 | 100 | $0.95 | $1,906 | $477 |
| | WATSON PHARMA | LABETALOL HCL | LABETALOL HCL 100MG TABLET | 5254406050 | $50.28 | 100 | $0.50 | $811 | $213 |
| | WATSON PHARMA | LABETALOL HCL | LABETALOL HCL 300MG TABLET | 5254406070 | TBD | TBD | TBD | $440 | $210 |
| | WATSON PHARMA | LABETALOL HCL | LABETALOL HCL 200MG TABLET | 5254406060 | TBD | TBD | TBD | $633 | $158 |
| | WATSON PHARMA | LABETALOL HCL | LABETALOL HCL 200MG TABLET | 0059106060 | $71.33 | 100 | $0.71 | $141 | $50 |
| | WATSON PHARMA | LABETALOL HCL | LABETALOL HCL 200MG TABLET | 5254406060 | TBD | TBD | TBD | $84 | $21 |
| | WATSON PHARMA | LABETALOL HCL Total | | | | | | $4,015 | $1,129 |
| MA, W, S, NYC, O | WATSON PHARMA | LORAZEPAM | LORAZEPAM 1MG TABLET | 5254024110 | $843.20 | 1,000 | $0.84 | $2,185 | $496 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 5254024005 | $315.00 | 500 | $0.63 | $1,719 | $430 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 1MG TABLET | 0059102410 | $88.00 | 100 | $0.88 | $1,080 | $270 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 1MG TABLET | 5254024101 | $88.00 | 100 | $0.88 | $888 | $222 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 1MG TABLET | 0059102411 | $843.20 | 1,000 | $0.84 | $860 | $215 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 2MG TABLET | 5254024205 | $627.90 | 500 | $1.26 | $846 | $212 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 2MG TABLET | 0059102420 | $128.20 | 100 | $1.28 | $748 | $187 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 0059102401 | $640.00 | 1,000 | $0.64 | $728 | $182 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 5254024010 | $640.00 | 1,000 | $0.64 | $554 | $139 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 2MG TABLET | 5254024201 | $128.20 | 100 | $1.28 | $472 | $118 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 5254024001 | $64.31 | 100 | $0.64 | $387 | $97 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 0059102405 | $315.00 | 500 | $0.63 | $231 | $58 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 0.5MG TABLET | 0059102401 | $64.31 | 100 | $0.64 | $152 | $38 |
| | WATSON PHARMA | LORAZEPAM | LORAZEPAM 1MG TABLET | 5254024105 | $430.50 | 500 | $0.86 | $56 | $14 |
| | WATSON PHARMA | LORAZEPAM Total | | | | | | $10,107 | $2,676 |
| AMCC, W, S, NYC, O | WATSON PHARMA | MAXIDONE | MAXIDONE 10/750MG TABLET | 5254406340 | $91.10 | 100 | $0.91 | $944 | $252 |
| | WATSON PHARMA | MAXIDONE Total | | | | | | $944 | $252 |
| MA, W, S, NYC, O | WATSON PHARMA | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 0059124550 | $144.27 | 100 | $1.44 | $7,169 | $1,870 |
| | WATSON PHARMA | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 0059127130 | $70.00 | 100 | $0.70 | $6,088 | $1,563 |
| | WATSON PHARMA | METFORMIN HCL | METFORMIN HCL 850MG TABLET | 0059127750 | $119.06 | 100 | $1.19 | $1,244 | $378 |
| | WATSON PHARMA | METFORMIN HCL | METFORMIN HCL 500MG TABLET | 0059127130 | TBD | TBD | TBD | $1,401 | $222 |
| | WATSON PHARMA | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | 0059124550 | TBD | TBD | TBD | $236 | $59 |
| | WATSON PHARMA | METFORMIN HCL Total | | | | | | $16,139 | $4,093 |
| W, S, NYC, O | WATSON PHARMA | NAPROXEN | NAPROXEN SODIUM 550MG TAB | 5254073901 | $120.59 | 100 | $1.21 | $169 | $42 |
| | WATSON PHARMA | NAPROXEN | NAPROXEN SODIUM 550MG TAB | 0059107950 | TBD | TBD | TBD | $123 | $31 |
| | WATSON PHARMA | NAPROXEN | NAPROXEN 500MG TABLET | 0059125650 | TBD | TBD | TBD | $17 | $4 |
| | WATSON PHARMA | NAPROXEN | NAPROXEN SODIUM 275MG TAB | 5254073901 | $77.40 | 100 | $0.77 | $10 | $2 |
| | WATSON PHARMA | NAPROXEN Total | | | | | | $319 | $80 |
| MA, W, S, NYC, O | WATSON PHARMA | NECON | NECON 1/35-28 TABLET | 5254095228 | $169.20 | 168 | $1.01 | $667 | $172 |
| | WATSON PHARMA | NECON Total | | | | | | $667 | $172 |
| | WATSON PHARMA | NICOTINE | NICOTINE 21MG/24HR PATCH | 0036429013 | $124.11 | 30 | $4.14 | $9,665 | $2,359 |
| | WATSON PHARMA | NICOTINE | NICOTINE 14MG/24HR PATCH | 0036429753 | $117.95 | 30 | $3.93 | $4,736 | $1,143 |
| | WATSON PHARMA | NICOTINE | NICOTINE 7MG/24HR PATCH | 0036429963 | $111.73 | 30 | $3.72 | $3,169 | $779 |
| | WATSON PHARMA | NICOTINE Total | | | | | | $17,571 | $4,281 |
| W, NYC, O | WATSON PHARMA | NIFEDIPINE | NIFEDIPINE ER 30MG TABLET | 0059106600 | TBD | TBD | TBD | $76 | $19 |
| | WATSON PHARMA | NIFEDIPINE Total | | | | | | $76 | $19 |
| MA, W, S, NYC, O | WATSON PHARMA | NORCO | NORCO 10/325 TABLET | 5254053901 | $85.60 | 100 | $0.86 | $780 | $195 |
| | WATSON PHARMA | NORCO | NORCO 5/325 TABLET | 5254091301 | $65.00 | 100 | $0.65 | $381 | $95 |
| | WATSON PHARMA | NORCO Total | | | | | | $1,161 | $290 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | WATSON PHARMA | OXYCODONE | OXYCODONE/APAP 7.5/500 TAB | 52544082401 | TBD | TBD | TBD | $235 | $59 |
| | WATSON PHARMA | OXYCODONE | OXYCODONE/APAP 10/650 TAB | 52544082501 | TBD | TBD | TBD | $235 | $59 |
| | WATSON PHARMA | OXYCODONE | OXYCODONE/APAP 7.5/500 TAB | 00591082401 | $105.30 | 100 | $1.05 | $174 | $44 |
| | WATSON PHARMA | OXYCODONE | OXYCODONE/APAP 10/650 TAB | 00591082501 | $137.68 | 100 | $1.38 | $153 | $38 |
| W,S,NYC,O | | OXYCODONE Total | | | | | | $777 | $199 |
| | WATSON PHARMA | RANITIDINE HCL | RANITIDINE 150MG TABLET | 52544070005 | $812.70 | 500 | $1.63 | $3,425 | $890 |
| | WATSON PHARMA | RANITIDINE HCL | RANITIDINE 150MG TABLET | 52544070660 | $95.30 | 60 | $1.59 | $2,119 | $530 |
| | WATSON PHARMA | RANITIDINE HCL | RANITIDINE 150MG TABLET | 00591070005 | TBD | TBD | TBD | $134 | $34 |
| | WATSON PHARMA | RANITIDINE HCL | RANITIDINE 300MG TABLET | 52544070130 | $87.90 | 30 | $2.93 | $28 | $7 |
| W,S,NYC,O | | RANITIDINE HCL Total | | | | | | $5,706 | $1,460 |
| | WATSON PHARMA | TRAZODONE HCL | TRAZODONE 100MG TABLET | 00591559901 | $72.26 | 100 | $0.73 | $879 | $185 |
| | WATSON PHARMA | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00591560001 | $56.54 | 100 | $0.57 | $316 | $70 |
| | WATSON PHARMA | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00364210901 | TBD | TBD | TBD | $292 | $65 |
| | WATSON PHARMA | TRAZODONE HCL | TRAZODONE 100MG TABLET | 00364211001 | TBD | TBD | TBD | $272 | $55 |
| | WATSON PHARMA | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00364210902 | TBD | TBD | TBD | $124 | $31 |
| | WATSON PHARMA | TRAZODONE HCL | TRAZODONE 100MG TABLET | 00591559910 | $576.92 | 1,000 | $0.58 | $116 | $29 |
| | WATSON PHARMA | TRAZODONE HCL | TRAZODONE 50MG TABLET | 00591560010 | $413.85 | 1,000 | $0.41 | $99 | $21 |
| MA,W,S,NYC,O | | TRAZODONE HCL Total | | | | | | $2,098 | $456 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 360MG CAP PELLET | 00364286601 | TBD | TBD | TBD | $193 | $48 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 60MG CAP PELLET | 00364286401 | TBD | TBD | TBD | $187 | $47 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 720MG CAP PELLET | 00364286001 | TBD | TBD | TBD | $115 | $29 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 720MG TABLET | 52544034601 | $498.23 | 1,000 | $0.50 | $93 | $23 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 40MG TABLET | 00591040401 | $68.43 | 100 | $0.68 | $89 | $22 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | 52544034401 | $20.94 | 100 | $2.10 | $46 | $11 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 180MG CAP PELLET | 00364285201 | TBD | TBD | TBD | $30 | $8 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 40MG TABLET | 52544040401 | $66.01 | 1,000 | $0.61 | $26 | $7 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 720MG TABLET | 52544034501 | $498.23 | 1,000 | $0.50 | $25 | $6 |
| | WATSON PHARMA | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | 52544034301 | $66.01 | 1,000 | $0.61 | $5 | $1 |
| AMGC,W,S,NYC,O | | VERAPAMIL HCL Total | | | | | | $810 | $202 |
| | | | | | | | | | |
| TOTAL - WATSON | | | | | | | | $96,424 | $23,746 |
| | | | | | | | | | |
| WYETH | WYETH PHARM | ATIVAN | ATIVAN 1MG TABLET | 00008006402 | $113.24 | 100 | $1.13 | $5,544 | $1,403 |
| | WYETH PHARM | ATIVAN | ATIVAN 0.5MG TABLET | 00008008102 | $86.95 | 100 | $0.87 | $2,469 | $617 |
| | WYETH PHARM | ATIVAN | ATIVAN 2MG TABLET | 00008006502 | $165.08 | 100 | $1.65 | $1,914 | $479 |
| | WYETH PHARM | ATIVAN | ATIVAN 1MG TABLET | 00008006403 | $559.96 | 500 | $1.12 | $430 | $108 |
| | WYETH PHARM | ATIVAN | ATIVAN 2MG/ML VIAL | 00008059115 | $167.45 | 25 | $6.70 | $230 | $57 |
| | WYETH PHARM | ATIVAN | ATIVAN 2MG/ML VIAL | 00008059113 | $596.60 | 10 | $59.66 | $57 | $14 |
| W,S,NYC,O | | ATIVAN Total | | | | | | $10,645 | $2,678 |
| | WYETH PHARM | EFFEXOR | EFFEXOR XR 150MG CAPSULE SA | 00008083601 | $285.00 | 100 | $2.85 | $51,174 | $12,603 |
| | WYETH PHARM | EFFEXOR | EFFEXOR XR 75MG CAPSULE SA | 00008083301 | $261.63 | 100 | $2.62 | $47,851 | $11,871 |
| | WYETH PHARM | EFFEXOR | EFFEXOR XR 37.5MG CAP SA | 00008083701 | $233.56 | 100 | $2.34 | $22,133 | $5,151 |
| | WYETH PHARM | EFFEXOR | EFFEXOR 75MG TABLET | 00008070401 | $155.05 | 100 | $1.55 | $10,637 | $2,659 |
| | WYETH PHARM | EFFEXOR | EFFEXOR 37.5MG TABLET | 00008070101 | $142.00 | 100 | $1.42 | $3,374 | $882 |
| | WYETH PHARM | EFFEXOR | EFFEXOR 100MG TABLET | 00008070501 | $164.33 | 100 | $1.64 | $2,152 | $538 |
| | WYETH PHARM | EFFEXOR | EFFEXOR 25MG TABLET | 00008070101 | $137.88 | 100 | $1.38 | $1,528 | $361 |
| | WYETH PHARM | EFFEXOR | EFFEXOR 50MG TABLET | 00008070301 | $146.23 | 100 | $1.46 | $866 | $216 |
| W,S,NYC,O | | EFFEXOR Total | | | | | | $139,915 | $34,282 |
| | WYETH PHARM | PREMARIN | PREMARIN 0.625MG TABLET | 00046086781 | TBD | TBD | TBD | $7,186 | $1,308 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | Individual Defendant Manufacturer | Drug Type | Drug w/ Dosage | Formulary Code | Fraudulent AWP | Quantity | Fraudulent AWP per Unit | TOTAL Amount Paid by Medicaid | Rockland Share |
|---|---|---|---|---|---|---|---|---|---|
| | WYETH PHARM | PREMARIN | PREMARIN VAGINAL CREAM/APPL | 0004697293 | TBD | TBD | TBD | $4,243 | $1,046 |
| | WYETH PHARM | PREMARIN | PREMARIN 1.25MG TABLET | 0004696681 | $104.83 | 1,000 | $0.10 | $2,824 | $245 |
| | WYETH PHARM | PREMARIN | PREMARIN 0.625MG TABLET | 0004696791 | $728.25 | 1,000 | $0.73 | $844 | $164 |
| | WYETH PHARM | PREMARIN | PREMARIN 0.625MG TABLET | 0004696781 | $75.54 | 100 | $0.76 | $531 | $129 |
| | WYETH PHARM | PREMARIN | PREMARIN VAGINAL CREAM REFL | 0004697201 | TBD | TBD | TBD | $515 | $129 |
| | WYETH PHARM | PREMARIN | PREMARIN 0.3MG TABLET | 0004696881 | $56.50 | 100 | $0.57 | $465 | $116 |
| | WYETH PHARM | PREMARIN | PREMARIN 0.9MG TABLET | 0004696481 | $90.73 | 100 | $0.91 | $276 | $69 |
| | WYETH PHARM | PREMARIN | PREMARIN 2.5MG TABLET | 0004696981 | $179.83 | 100 | $1.80 | $52 | $13 |
| W.S. NYC, O | | PREMARIN Total | | | | | | $16,936 | $3,220 |
| | WYETH PHARM | PREMPRO | PREMPRO 0.625/2.5MG TABLET | 0004697506 | $99.23 | 84 | $1.18 | $6,983 | $759 |
| | WYETH PHARM | PREMPRO | PREMPRO 0.625/2.5MG TABLET | 0004697505 | $33.08 | 28 | $1.18 | $565 | $141 |
| | WYETH PHARM | PREMPRO | PREMPRO 0.625/5MG TABLET | 0004697506 | $99.23 | 84 | $1.18 | $566 | $114 |
| W.S. NYC, O | | PREMPRO Total | | | | | | $8,114 | $1,013 |
| | WYETH PHARM | PROTONIX | PROTONIX 40MG TABLET EC | 0000884181 | $281.88 | 90 | $3.13 | $83,865 | $20,259 |
| | WYETH PHARM | PROTONIX | PROTONIX 20MG TABLET EC | 0000884381 | $281.88 | 90 | $3.13 | $363 | $91 |
| W.S. NYC, O | | PROTONIX Total | | | | | | $84,229 | $20,350 |
| | WYETH PHARM | RAPAMUNE | RAPAMUNE 1MG TABLET | 0000810105 | $718.75 | 100 | $7.19 | $29,342 | $7,335 |
| W.S. NYC, O | | RAPAMUNE Total | | | | | | $29,342 | $7,335 |
| | WYETH PHARM | SONATA | SONATA 10MG CAPSULE | 0000097681 | $235.44 | 100 | $2.35 | $5,178 | $1,277 |
| | WYETH PHARM | SONATA | SONATA 5MG CAPSULE | 0000097591 | $191.41 | 100 | $1.91 | $1,315 | $329 |
| W.S. NYC, O | | SONATA Total | | | | | | $6,494 | $1,606 |
| TOTAL - WYETH | | | | | | | | $295,674 | $70,084 |
| Grand Total | | | | | | | | $23,579,282 | $5,542,834 |

A-48

# EXHIBIT B

Kirby McInerney Squire, LLP

# EXHIBIT B: Rockland County Medicaid Overcharges

| Drug Name & Dosage | NDC | Defendant Manufacturer Group | Total Expenditure for All Dosages of Each Drug | Fraudulent Average Wholesale Price | Fraudulent Average Wholesale Price less 10% | Estimated True AWP | Total Estimated Overcharge | Estimated Overcharge as a percentage of Fraudulent AWP |
|---|---|---|---|---|---|---|---|---|
| ACIPHEX 20MG TABLET EC | 62856024330 | Johnson & Johnson | $98,143 | $3.92 | $3.53 | $2.85 | $18,958 | 19% |
| ACTOS 45MG TABLET | 64764045124 | Takeda | $91,846 | $5.34 | $4.81 | $4.04 | $14,771 | 16% |
| ADVAIR 250/50 DISKUS | 00173069600 | GSK | $199,693 | $2.26 | $2.03 | $1.65 | $37,537 | 19% |
| ALBUTEROL 90MCG INHALER | 49502033317 | Dey | $24,983 | $21.70 | $19.53 | $8.67 | $13,889 | 56% |
| ALBUTEROL 90MCG INHALER | 00172439018 | Ivax | $14,712 | $29.79 | $26.81 | $8.67 | $9,954 | 68% |
| ALBUTEROL 90MCG INHALER | 59930156001 | Schering | $83,165 | $21.41 | $19.27 | $8.67 | $45,737 | 55% |
| ALLEGRA 180MG TABLET | 00088110947 | Aventis | $42,251 | $2.26 | $2.03 | $1.55 | $10,096 | 24% |
| ALTACE 10MG CAPSULE | 61570012001 | King | $43,583 | $1.42 | $1.28 | $1.19 | $3,009 | 7% |
| AMBIEN 10MG TABLET | 00025542131 | Sanofi | $184,626 | $2.55 | $2.30 | $1.74 | $44,477 | 24% |
| AMIODARONE HCL 200MG TABLET | 00093913306 | Teva | $1,746 | $3.30 | $2.97 | $0.59 | $1,398 | 80% |
| AMOXIL 400MG/5ML SUSPENSION | 00029604959 | GSK | $95,068 | $10.90 | $9.81 | $4.52 | $51,311 | 54% |
| ARANESP 200MCG/ML VIAL | 55513001401 | Amgen | $55,696 | $997.50 | $897.75 | $644.23 | $15,728 | 28% |
| ARICEPT 10MG TABLET | 62856024630 | Eisai | $79,181 | $4.73 | $4.26 | $3.24 | $18,935 | 24% |
| ATENOLOL 50MG TABLET | 00781150610 | Novartis | $8,127 | $0.68 | $0.62 | $0.10 | $6,823 | 84% |
| AUGMENTIN 875-125 TABLET | 00029609612 | GSK | $284,851 | $5.39 | $4.85 | $3.64 | $71,036 | 25% |
| AVANDIA 8MG TABLET | 00029316013 | GSK | $156,662 | $4.74 | $4.27 | $3.36 | $33,191 | 21% |
| AVONEX ADMIN PACK 30MCG VL | 59627000103 | Biogen | $89,392 | $246.31 | $221.68 | $176.85 | $18,079 | 20% |
| AXID 150MG PULVULE | 65726014415 | Reliant | $37,883 | $2.66 | $2.40 | $1.73 | $10,606 | 28% |
| AZATHIOPRINE 50MG TABLET | 00054408425 | Boehringer | $3,227 | $1.31 | $1.18 | $0.49 | $1,882 | 58% |
| BACLOFEN 10MG TABLET | 00172409660 | Ivax | $4,404 | $0.37 | $0.33 | $0.19 | $1,887 | 43% |
| BACTROBAN 2% CREAM | 00029152725 | GSK | $116,087 | $48.32 | $43.49 | $38.05 | $14,509 | 12% |
| BETASERON 0.3MG VIAL | 50419052115 | Berlex | $61,829 | $72.00 | $64.80 | $57.13 | $7,323 | 12% |
| BUSPAR 10MG TABLET | 00087081941 | BMS | $14,205 | $1.58 | $1.42 | $1.09 | $3,359 | 24% |
| CARDIZEM CD 360MG CAP SA | 00088177942 | Biovail | $12,300 | $3.21 | $2.89 | $2.25 | $2,772 | 22% |
| CARTIA XT 240MG CAPSULE SA | 62037059990 | Andrx | $59,242 | $2.05 | $1.85 | $0.91 | $30,015 | 51% |
| CASODEX 50MG TABLET | 00310070530 | AstraZeneca | $23,626 | $12.97 | $11.67 | $9.17 | $5,070 | 21% |
| CEFZIL 250MG/5ML SUSPENSION | 00087771964 | BMS | $107,494 | $65.03 | $58.53 | $51.78 | $12,383 | 12% |
| CELEBREX 200MG CAPSULE | 00025152531 | Pfizer | $301,272 | $2.64 | $2.38 | $1.83 | $69,866 | 23% |
| CELEXA 20MG TABLET | 00456402001 | Forest | $193,522 | $2.25 | $2.02 | $1.64 | $36,972 | 19% |
| CIPRO 500MG TABLET | 00026851351 | Bayer | $101,966 | $4.95 | $4.46 | $3.73 | $16,520 | 16% |
| CIPRO HC OTIC SUSPENSION | 00065853110 | Alcon | $9,281 | $68.58 | $61.72 | $56.10 | $845 | 9% |
| CLARITIN 10MG TABLET | 00085045803 | Schering | $170,043 | $2.67 | $2.40 | $2.04 | $25,441 | 15% |
| COMBIVIR TABLET | 00173059500 | GSK | $183,654 | $10.96 | $9.87 | $7.42 | $45,557 | 25% |
| COZAAR 50MG TABLET | 00006095258 | Merck | $114,027 | $1.43 | $1.29 | $1.06 | $19,698 | 17% |
| DDAVP 0.2MG TABLET | 00075002600 | Aventis | $100,907 | $3.03 | $2.73 | $2.43 | $11,168 | 11% |
| DEPAKOTE 500MG TABLET EC | 00074621513 | Abbott | $663,290 | $1.82 | $1.63 | $1.30 | $135,618 | 20% |

B-1

Kirby McInerney Squire, LLP

# EXHIBIT B: Rockland County Medicaid Overcharges

| Drug Name & Dosage | NDC | Defendant Manufacturer Group | Total Expenditure for All Dosages of Each Drug | Fraudulent Average Wholesale Price | Fraudulent Average Wholesale Price less 10% | Estimated True AWP | Total Estimated Overcharge | Estimated Overcharge as a percentage of Fraudulent AWP |
|---|---|---|---|---|---|---|---|---|
| EFFEXOR XR 150MG CAPSULE SA | 00008083601 | Wyeth | $139,915 | $2.85 | $2.57 | $2.09 | $26,061 | 19% |
| ENBREL 25MG KIT | 58406042534 | Amgen | $81,918 | $155.70 | $140.13 | $103.98 | $21,133 | 26% |
| EPIVIR 150MG TABLET | 00173047001 | GSK | $64,590 | $5.06 | $4.55 | $3.45 | $15,678 | 24% |
| EPOGEN 40,000/UML VIAL | 55513082310 | Amgen | $59,533 | $546.67 | $492.00 | $377.15 | $13,897 | 23% |
| FLOMAX 0.4MG CAPSULE SA | 00597005801 | Abbott | $54,672 | $1.70 | $1.53 | $1.37 | $5,806 | 11% |
| FLONASE 0.05% NASAL SPRAY | 00173045301 | GSK | $41,750 | $59.44 | $53.50 | $41.03 | $9,730 | 23% |
| FLOVENT 110MCG INHALER | 00173019400 | GSK | $89,020 | $70.58 | $63.52 | $51.93 | $16,244 | 18% |
| FLUOXETINE 10MG CAPSULE | 00781282301 | Novartis | $29,603 | $2.73 | $2.46 | $0.13 | $27,978 | 95% |
| FLUOXETINE 20MG CAPSULE | 00555087702 | Barr | $102,900 | $2.67 | $2.40 | $0.79 | $68,862 | 67% |
| FLUOXETINE HCL 20MG TABLET | 49884073501 | Par | $129,406 | $2.80 | $2.52 | $0.55 | $101,102 | 78% |
| FLUOXETINE HCL 40MG CAPSULE | 00093719856 | Teva | $10,243 | $5.34 | $4.80 | $2.14 | $5,686 | 56% |
| FOSAMAX 70MG TABLET | 00006003144 | Merck | $141,479 | $15.54 | $13.99 | $11.71 | $23,078 | 16% |
| GLUCOPHAGE XR 500MG TAB SA | 00087609313 | BMS | $102,080 | $0.69 | $0.62 | $0.56 | $10,651 | 10% |
| GLUCOTROL XL 10MG TABLET SA | 00049156066 | Pfizer | $40,079 | $0.75 | $0.68 | $0.62 | $3,255 | 8% |
| IBUPROFEN 100MG/5ML SUSP | 00472127016 | Alpharma | $27,204 | $24.28 | $21.85 | $6.70 | $18,865 | 69% |
| INVIRASE 200MG CAPSULE | 00004024515 | Hoffman-LaRoche | $17,054 | $2.40 | $2.16 | $1.66 | $3,938 | 23% |
| KALETRA SOFTGEL | 00074395977 | Abbott | $131,873 | $3.91 | $3.52 | $2.64 | $32,752 | 25% |
| KEPPRA 500MG TABLET | 50474059240 | UCB | $73,917 | $2.31 | $2.08 | $1.42 | $23,460 | 32% |
| LAMICTAL 25MG TABLET | 00173063302 | GSK | $187,027 | $2.52 | $2.27 | $1.95 | $26,278 | 14% |
| LEVAQUIN 500MG TABLET | 00045152550 | Johnson & Johnson | $130,486 | $8.88 | $7.99 | $6.58 | $22,984 | 18% |
| LIDODERM 5% PATCH | 63481068706 | Endo | $10,989 | $4.74 | $4.26 | $3.35 | $2,356 | 21% |
| LIPITOR 10MG TABLET | 00071015523 | Pfizer | $484,286 | $2.31 | $2.08 | $1.53 | $128,237 | 26% |
| LUMIGAN 0.03% EYE DROPS | 00023918705 | Allergan | $18,650 | $100.25 | $90.23 | $79.93 | $2,127 | 11% |
| METFORMIN HCL 500MG TABLET | 00228265711 | Alpharma | $9,584 | $0.70 | $0.63 | $0.37 | $3,929 | 41% |
| METFORMIN HCL 500MG TABLET | 62037067401 | Andrx | $11,973 | $0.70 | $0.63 | $0.37 | $4,917 | 41% |
| METFORMIN HCL 500MG TABLET | 00378022401 | Mylan | $67,340 | $0.70 | $0.63 | $0.37 | $27,609 | 41% |
| METFORMIN HCL 500MG TABLET | 00591027301 | Watson | $16,139 | $0.70 | $0.63 | $0.37 | $6,569 | 41% |
| NAPROXEN 500MG TABLET EC | 58177030304 | Eshex | $1,827 | $1.31 | $1.18 | $0.23 | $1,468 | 80% |
| NASONEX 50MCG NASAL SPRAY | 00085119701 | Schering | $59,985 | $59.84 | $53.86 | $48.98 | $5,433 | 9% |
| NECON 1/35-28 TABLET | 52544055228 | Watson | $687 | $1.01 | $0.91 | $0.66 | $187 | 27% |
| NEUPOGEN 480MCG/0.8ML SYR | 55513020910 | Amgen | $246,276 | $345.60 | $311.04 | $221.11 | $71,208 | 29% |
| NEURONTIN 300MG CAPSULE | 00071080524 | Pfizer | $395,657 | $1.29 | $1.16 | $0.88 | $93,583 | 24% |
| NEXIUM 40MG CAPSULE | 00186504031 | AstraZeneca | $181,468 | $4.14 | $3.73 | $2.86 | $42,312 | 23% |
| NIFEDIPINE ER 90MG TAB SA | 00378349501 | Mylan | $50,100 | $2.56 | $2.31 | $1.47 | $18,109 | 36% |
| NORVASC 10MG TABLET | 00069154068 | Pfizer | $342,230 | $2.17 | $1.96 | $1.39 | $98,410 | 29% |
| PATANOL 0.1% EYE DROPS | 00065027105 | Alcon | $39,479 | $61.74 | $55.57 | $47.78 | $5,532 | 14% |

Kirby McInerney Squire, LLP

# EXHIBIT B: Rockland County Medicaid Overcharges

| Drug Name & Dosage | NDC | Defendant Manufacturer Group | Total Expenditure for All Dosages of Each Drug | Fraudulent Average Wholesale Price | Fraudulent Average Wholesale Price less 10% | Estimated True AWP | Total Estimated Overcharge | Estimated Overcharge as a percentage of Fraudulent AWP |
|---|---|---|---|---|---|---|---|---|
| PAXIL 20MG TABLET | 00029321120 | GSK | $377,410 | $2.71 | $2.44 | $1.82 | $96,325 | 26% |
| PLAVIX 75MG TABLET | 63653117101 | BMS | $111,592 | $3.80 | $3.42 | $2.70 | $23,446 | 21% |
| PRANDIN 2MG TABLET | 00169008481 | Nordisk | $25,245 | $0.93 | $0.84 | $0.81 | $748 | 3% |
| PRAVACHOL 40MG TABLET | 00003519110 | BMS | $93,611 | $4.35 | $3.91 | $2.84 | $25,586 | 27% |
| PREVACID 30MG CAPSULE DR | 00300304613 | Tap | $394,505 | $4.27 | $3.84 | $2.90 | $96,956 | 25% |
| PRILOSEC 20MG CAPSULE DR | 00186074231 | AstraZeneca | $406,059 | $4.43 | $3.99 | $2.89 | $111,844 | 28% |
| PROCRIT 40000U/ML VIAL | 59676034001 | Johnson & Johnson | $905,404 | $534.24 | $480.82 | $352.79 | $241,079 | 27% |
| PROGRAF 1MG CAPSULE | 00469061771 | Fujisawa | $82,640 | $3.25 | $2.93 | $2.38 | $15,478 | 19% |
| PROTONIX 40MG TABLET EC | 00008084181 | Wyeth | $84,229 | $3.13 | $2.82 | $2.32 | $14,947 | 18% |
| PROTOPIC 0.1% OINTMENT | 00469520230 | Fujisawa | $39,224 | $64.09 | $57.68 | $45.72 | $8,134 | 21% |
| PROZAC 20MG PULVULE | 00777210502 | Eli Lilly & Company | $90,269 | $3.11 | $2.80 | $2.44 | $11,634 | 13% |
| PULMOZYME 1MG/ML AMPUL | 50242010040 | Genentech | $22,492 | $43.87 | $39.48 | $30.77 | $4,963 | 22% |
| REMERON 15MG TABLET | 00052010500 | Organon | $46,606 | $2.77 | $2.49 | $2.00 | $9,213 | 20% |
| RENAGEL 800MG TABLET | 58468002101 | Genzyme | $55,220 | $1.23 | $1.11 | $0.92 | $9,115 | 17% |
| RISPERDAL 2MG TABLET | 50458033006 | Johnson & Johnson | $1,695,777 | $4.64 | $4.18 | $3.54 | $258,197 | 15% |
| SEREVENT 21MCG INHALER | 00173046400 | GSK | $62,673 | $76.64 | $68.98 | $61.83 | $6,490 | 10% |
| SEROQUEL 200MG TABLET | 00310027210 | AstraZeneca | $692,879 | $5.06 | $4.55 | $3.73 | $124,360 | 18% |
| SINGULAIR 10MG TABLET | 00006011731 | Merck | $170,623 | $2.64 | $2.38 | $1.96 | $29,692 | 17% |
| SUSTIVA 600MG TABLET | 00056051030 | BMS | $28,952 | $14.39 | $12.95 | $9.86 | $6,900 | 24% |
| SYNAGIS 100MG VIAL | 60574411101 | Medimmune | $280,701 | $1,368.58 | $1,231.72 | $896.39 | $76,419 | 27% |
| TAMOXIFEN 20MG TABLET | 00555090401 | Barr | $34,032 | $3.95 | $3.56 | $0.59 | $28,343 | 83% |
| TOPAMAX 100MG TABLET | 00045064165 | Johnson & Johnson | $148,334 | $3.25 | $2.92 | $2.45 | $24,037 | 16% |
| TRIZIVIR TABLET | 00173069100 | GSK | $118,136 | $17.76 | $15.98 | $12.59 | $25,045 | 21% |
| ULTRAM 50MG TABLET | 00045050960 | Johnson & Johnson | $19,239 | $0.85 | $0.77 | $0.68 | $2,085 | 11% |
| VIOXX 25MG TABLET | 00006011068 | Merck | $191,560 | $2.64 | $2.38 | $1.84 | $42,993 | 22% |
| VIRACEPT 250MG TABLET | 63010001030 | Pfizer | $159,423 | $2.52 | $2.27 | $1.65 | $43,541 | 27% |
| VIRAMUNE 200MG TABLET | 00597004660 | Boehringer | $42,273 | $5.60 | $5.04 | $3.90 | $9,555 | 23% |
| VIREAD 300MG TABLET | 61958040101 | Gilead | $31,014 | $13.60 | $12.24 | $9.57 | $6,771 | 22% |
| WELLBUTRIN SR 150MG TAB SA | 00173013555 | GSK | $130,271 | $1.76 | $1.58 | $1.30 | $23,300 | 18% |
| XALATAN 0.005% EYE DROPS | 00013830004 | Pfizer | $44,371 | $50.05 | $45.05 | $37.05 | $7,874 | 18% |
| ZERIT 40MG CAPSULE | 00003196701 | BMS | $95,220 | $5.30 | $4.77 | $3.85 | $18,325 | 19% |
| ZIAGEN 300MG TABLET | 00173066101 | GSK | $16,067 | $6.80 | $6.12 | $4.53 | $4,177 | 26% |
| ZITHROMAX 250MG Z-PAK TAB | 00069306075 | Pfizer | $139,141 | $7.18 | $6.46 | $5.35 | $24,067 | 17% |
| ZOCOR 20MG TABLET | 00006074031 | Merck | $390,399 | $4.41 | $3.97 | $2.84 | $110,514 | 28% |
| ZOLOFT 50MG TABLET | 00049490066 | Pfizer | $268,921 | $2.52 | $2.27 | $1.76 | $59,746 | 22% |
| ZYPREXA 10MG TABLET | 00002411760 | Eli Lilly & Company | $1,425,879 | $9.31 | $8.38 | $6.47 | $324,521 | 23% |

# EXHIBIT C

Kirby McInerney Squire LLP

# EXHIBIT C

## Relevant Federal Upper Limits for Rockland Medicaid Drugs

All price columns are headed "FUL Price" for the dates shown.

| Brand Name(s) | Generic Drug Name | Dosage | 11/20/01 | 01/02/02 | 03/05/02 | 05/11/02 | 08/01/02 | 12/01/02 | 03/11/03 | 04/07/03 | 05/11/03 | 08/24/03 | 11/20/03 | 02/02/04 | 05/27/04 | 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tylenol w/ Codeine | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 15 MG, TABLET, ORAL, 100 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 | $0.1506 |
| | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 30 MG, TABLET, ORAL, 100 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 |
| | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 60 MG, TABLET, ORAL, 100 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 |
| Tylox, Percocet, Roxicet | ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE | 500 MG; 5 MG, CAPSULE, ORAL, 100 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.3234 |
| | ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE | 325 MG; 5 MG, TABLET, ORAL, 100 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 |
| Zovirax | ACYCLOVIR | 800 MG, TABLET, ORAL, 100 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $0.8700 | $0.8700 | $0.8700 |
| Proventil, Ventolin | ALBUTEROL | 0.09 MG/ACT, AEROSOL, METERED, INHALATION, 17 GM | X | X | X | X | X | X | X | X | $0.8822 | $0.8822 | $0.8822 | $0.8822 | $0.8822 | $0.8822 |
| | ALBUTEROL SULFATE | EQ 2 MG BASE, TABLET, ORAL, 100 | $0.0035 | $0.0035 | $0.0047 | $0.0047 | $0.0090 | $0.0090 | $0.0090 | $0.0090 | $0.0090 | $0.0090 | $0.0090 | $0.0090 | $0.0090 | $0.0090 |
| | ALBUTEROL SULFATE | EQ 4 MG BASE, TABLET, ORAL, 100 | $0.0472 | $0.0474 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 |
| | ALBUTEROL SULFATE | EQ 0.083% BASE, SOLUTION, INHALATION, 3 ML | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 | $0.1455 |
| | ALBUTEROL SULFATE | EQ 0.5% BASE, SOLUTION, INHALATION, 20 ML | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 | $0.3366 |
| Xanax | ALPRAZOLAM | 0.25 MG, TABLET, ORAL, 100 | $0.0486 | $0.0485 | $0.0486 | $0.0486 | $0.0485 | $0.0485 | $0.0486 | $0.0485 | $0.0485 | $0.0614 | $0.0614 | $0.0614 | $0.0614 | $0.0614 |
| | ALPRAZOLAM | 0.5 MG, TABLET, ORAL, 100 | $0.0491 | $0.0493 | $0.0491 | $0.0491 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0698 | $0.0698 | $0.0698 | $0.0698 | $0.0698 |
| | ALPRAZOLAM | 1 MG, TABLET, ORAL, 100 | $0.0606 | $0.0606 | $0.0606 | $0.0606 | $0.0606 | $0.0606 | $0.0606 | $0.0606 | $0.0606 | $0.0895 | $0.0895 | $0.0895 | $0.0895 | $0.0895 |
| | ALPRAZOLAM | 2 MG, TABLET, ORAL, 100 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1745 | $0.1745 | $0.1745 | $0.1745 | $0.1745 |
| Cordarone | AMIODARONE HYDROCHLORIDE | 200 MG, TABLET, ORAL, 60 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.6875 | $1.6875 | $1.6875 | $1.6875 | $1.6875 |
| Amoxil, Trimox | AMOXICILLIN | 250 MG, CAPSULE, ORAL, 100 | $0.0630 | $0.0630 | $0.0630 | $0.0630 | $0.0630 | $0.0630 | $0.0630 | $0.0630 | $0.0630 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0607 |
| | AMOXICILLIN | 500 MG, CAPSULE, ORAL, 100 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1372 | $0.1302 |
| | AMOXICILLIN | 125 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 150 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 | $0.0020 |
| | AMOXICILLIN | 250 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | X | X | X | X | X | X | X | X | $0.0031 | $0.0031 | $0.0031 | $0.0031 | $0.0031 | $0.0031 |
| Tenormin | ATENOLOL | 25 MG, TABLET, ORAL, 100 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 | $0.1199 |
| | ATENOLOL | 50 MG, TABLET, ORAL, 100 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.1055 |
| | ATENOLOL | 100 MG, TABLET, ORAL, 100 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1976 |
| Tenoretic | ATENOLOL; CHLORTHALIDONE | 50 MG; 25 MG, TABLET, ORAL, 100 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 |
| | ATENOLOL; CHLORTHALIDONE | 100 MG; 25 MG, TABLET, ORAL, 100 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 | $0.2545 |
| Lomotil | ATROPINE SULFATE; DIPHENOXYLATE HYDROCHLORIDE | 0.025 MG; 2.5 MG, TABLET, ORAL, 100 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 |
| Lioresal | BACLOFEN | 10 MG, TABLET, ORAL, 100 | $0.0909 | $0.0909 | $0.0909 | $0.0909 | $0.0909 | X | X | X | X | X | X | X | $0.4492 | $0.4492 |
| | BACLOFEN | 20 MG, TABLET, ORAL, 100 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | X | X | X | X | X | X | X | $0.8435 | $0.8435 |
| Diprosone | BETAMETHASONE DIPROPIONATE | EQ 0.05% BASE, LOTION, TOPICAL, 60 ML | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1505 |
| Buspar | BUSPIRONE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | X | X | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 |
| | BUSPIRONE HYDROCHLORIDE | 15 MG, TABLET, ORAL, 60 | X | X | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 |
| Tegretol, Epitol | CARBAMAZEPINE | 200 MG, TABLET, ORAL, 100 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 |
| Keflex | CEPHALEXIN | EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.1500 | $0.1500 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 |
| | CEPHALEXIN | EQ 500 MG BASE, CAPSULE, ORAL, 100 | $0.2145 | $0.2145 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 |
| Cleocin T | CLINDAMYCIN HYDROCHLORIDE | EQ 1% BASE, SOLUTION, TOPICAL, 60 ML | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 |
| Cleocin T | CLINDAMYCIN PHOSPHATE | EQ 1% BASE, SOLUTION, TOPICAL, 60 ML | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 | $0.2064 |
| Klonopin | CLONAZEPAM | 0.5 MG, TABLET, ORAL, 100 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 |
| | CLONAZEPAM | 1 MG, TABLET, ORAL, 100 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 |
| | CLONAZEPAM | 2 MG, TABLET, ORAL, 100 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 |
| Catapres | CLONIDINE HYDROCHLORIDE | 0.1 MG, TABLET, ORAL, 100 | $0.0996 | $0.0996 | $0.0996 | $0.0996 | $0.0996 | $0.0996 | $0.0996 | $0.0996 | $0.0996 | $0.0956 | $0.0956 | $0.0956 | $0.0956 | $0.0956 |
| | CLONIDINE HYDROCHLORIDE | 0.3 MG, TABLET, ORAL, 100 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1656 | $0.1830 | $0.1830 | $0.1830 | $0.1830 | $0.1830 |

Kirby McInerney Squire LLP

Note: every dated column below is headed "FUL Price". Cells marked **X** contain an "X" mark in the source (no price listed).

| Brand Name(s) | Generic Drug Name | Doses | 11/20/01 | 01/12/02 | 03/05/02 | 05/11/02 | 06/01/02 | 08/01/02 | 12/01/02 | 03/11/03 | 04/07/03 | 05/11/03 | 08/24/03 | 11/02/03 | 03/23/04 | 06/27/04 | 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardizem, Tiazac | DILTIAZEM HYDROCHLORIDE | 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8248 | $0.8248 | $0.8248 | $0.8248 | $0.8248 | $0.8105 | $0.8105 | $0.8105 | $0.8105 | $0.8105 | $0.8105 | $0.8105 | $0.8105 | $0.8105 | $0.8105 |
|  | DILTIAZEM HYDROCHLORIDE | 30 MG, TABLET, ORAL, 100 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 |
| Cardura | DOXAZOSIN MESYLATE | 1 MG, TABLET, ORAL, 100 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 |
|  | DOXAZOSIN MESYLATE | 2 MG, TABLET, ORAL, 100 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 |
|  | DOXAZOSIN MESYLATE | 4 MG, TABLET, ORAL, 100 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 |
|  | DOXAZOSIN MESYLATE | 8 MG, TABLET, ORAL, 100 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 |
| Vibramycin | DOXYCYCLINE HYCLATE | EQ 100 MG BASE, CAPSULE, ORAL, 50 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1115 | $0.1149 |
| Vasotec | ENALAPRIL MALEATE | 2.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.2075 | $0.2075 | $0.2075 | $0.2149 |
|  | ENALAPRIL MALEATE | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.2574 | $0.2574 | $0.5540 | $0.4341 |
|  | ENALAPRIL MALEATE | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.5549 | $0.5549 | $0.5540 | $0.5401 |
|  | ENALAPRIL MALEATE | 20 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.6685 | $0.6685 | $0.6685 | $0.6685 |
| Ery-Tab, Eryc, Erygel | ERYTHROMYCIN | 250 MG, CAPSULE, DELAYED REL PELLETS, ORAL, 100 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1538 | X | X |
| Pepcid | FAMOTIDINE | 20 MG, TABLET, ORAL, 100 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.1500 |
|  | FAMOTIDINE | 40 MG, TABLET, ORAL, 100 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $0.3000 |
| Prozac, Sarafem | FLUOXETINE HYDROCHLORIDE | 10 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | X | $0.5556 | $0.5556 | $0.5556 | $0.5556 | $0.5556 | $0.5556 | $0.5556 | $0.5556 | $0.5556 |
|  | FLUOXETINE HYDROCHLORIDE | 20 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | X | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.2525 |
|  | FLUOXETINE HYDROCHLORIDE | 40 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | X | $14.0125 | $14.0125 | $14.0125 | $14.0125 | $14.0125 | $14.0125 | $14.0125 | $14.0125 | $14.0125 |
|  | FLUOXETINE HYDROCHLORIDE | 20 MG, SOLUTION, ORAL, 120 ML | X | X | X | X | X | X | $0.5750 | $0.5750 | $0.5750 | $0.5750 | $0.5750 | $0.5750 | $0.5750 | $0.5750 | $0.5750 |
|  | FLUOXETINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 |
| Folic Acid | FOLIC ACID | 1 MG, TABLET, ORAL, 100 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | X | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 |
| Lopid | GEMFIBROZIL | 600 MG, TABLET, ORAL, 500 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | X | $0.2065 | $0.2065 | $0.2065 | $0.2065 | $0.2300 | $0.2300 | $0.2300 |
| Glucotrol | GLIPIZIDE | 5 MG, TABLET, ORAL, 100 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 | $0.0609 |
|  | GLIPIZIDE | 10 MG, TABLET, ORAL, 100 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.1192 |
| DiaBeta, Micronase | GLYBURIDE | 1.25 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | $0.1244 | X | X | X | X | X | X | X |
|  | GLYBURIDE | 2.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | $0.1893 | X | X | X | X | X | X | X |
|  | GLYBURIDE | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | $0.2181 | X | X | X | X | X | X | X |
| Esidrix, Oretic, Microzide | HYDROCHLOROTHIAZIDE | 25 MG, TABLET, ORAL, 1000 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.0577 | $0.0577 |
|  | HYDROCHLOROTHIAZIDE | 50 MG, TABLET, ORAL, 1000 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.1015 | $0.1015 |
| Aldactazide | HYDROCHLOROTHIAZIDE; SPIRONOLACTONE | 25 MG; 25 MG, TABLET, ORAL, 100 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 |
| Vistaril | HYDROXYZINE PAMOATE | EQ 25 MG HCL, CAPSULE, ORAL, 100 | $0.0652 | $0.0652 | $0.0652 | $0.0652 | $0.0652 | $0.0652 | $0.0892 | $0.0892 | $0.0897 | $0.0897 | $0.0897 | $0.0897 | $0.0892 | $0.0892 | $0.0892 |
| Motrin | IBUPROFEN | 400 MG, TABLET, ORAL, 100 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 | $0.0409 |
|  | IBUPROFEN | 600 MG, TABLET, ORAL, 100 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 |
|  | IBUPROFEN | 800 MG, TABLET, ORAL, 100 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 |
| Atrovent | IPRATROPIUM BROMIDE | 0.02%, SOLUTION FOR INHALATION, 25 | X | X | X | X | X | X | X | $0.2831 | X | X | X | X | $0.2340 | $0.2340 | $0.2340 |
| Isma | ISOSORBIDE MONONITRATE | 10 MG, TABLET, ORAL, 100 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 | $0.6410 |
|  | ISOSORBIDE MONONITRATE | 60 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 | $0.7402 |
| Nizoral | KETOCONAZOLE | 200 MG, TABLET, ORAL, 100 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 |
| Normodyne, Trandate, Levatol | LABETALOL HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.2341 | $0.2341 | $0.2341 | $0.2341 | $0.2341 | $0.2341 | $0.2341 | $0.2341 | $0.2341 | $0.2341 | $0.2155 | $0.2155 | $0.2155 | $0.2155 | $0.2155 |
|  | LABETALOL HYDROCHLORIDE | 200 MG, TABLET, ORAL, 100 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4407 | $0.4407 | $0.3502 | $0.3502 | $0.3502 | $0.3502 | $0.3502 |
|  | LABETALOL HYDROCHLORIDE | 300 MG, TABLET, ORAL, 100 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5553 | $0.5553 | $0.5553 | $0.5553 | $0.5553 |
| Zestril, Prinivil | LISINOPRIL | 2.5 MG, TABLET, ORAL, 100 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 |
|  | LISINOPRIL | 5 MG, TABLET, ORAL, 100 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 |
|  | LISINOPRIL | 10 MG, TABLET, ORAL, 100 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 | $0.5971 |
|  | LISINOPRIL | 20 MG, TABLET, ORAL, 100 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 | $0.6039 |
|  | LISINOPRIL | 30 MG, TABLET, ORAL, 100 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 | $0.9303 |
|  | LISINOPRIL | 40 MG, TABLET, ORAL, 100 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 | $0.9343 |

Kirby McInerney Squire LLP

| Brand (Name(s)) | Generic Drug Name | Dosage | FUL Price 11/2001 | FUL Price 01/22/02 | FUL Price 03/02/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 02/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 06/24/03 | FUL Price 11/02/03 | FUL Price 03/28/04 | FUL Price 05/27/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zestoretic, Prinzide | LISINOPRIL HYDROCHLOROTHIAZIDE | 10 MG, 12.5 MG, TABLET, ORAL, 100 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | $0.6450 |
| | LISINOPRIL HYDROCHLOROTHIAZIDE | 20 MG, 12.5 MG, TABLET, ORAL, 100 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | $0.6083 |
| | LISINOPRIL HYDROCHLOROTHIAZIDE | 20 MG, 25 MG, TABLET, ORAL, 100 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | $0.7065 |
| Eskalith | LITHIUM CARBONATE | 300 MG, CAPSULE, ORAL, 100 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | $0.1155 |
| Ativan | LORAZEPAM | 0.5 MG, TABLET, ORAL, 100 | $0.4350 | $0.4350 | x | x | $0.4350 | $0.4350 | $0.4350 | $0.4350 | x | x | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 |
| | LORAZEPAM | 1 MG, TABLET, ORAL, 100 | $0.5718 | $0.5718 | x | x | $0.5718 | $0.5718 | $0.5718 | x | x | x | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 |
| | LORAZEPAM | 2 MG, TABLET, ORAL, 100 | $0.5609 | $0.5609 | x | x | $0.5609 | $0.5609 | $0.5609 | x | x | x | $0.5609 | $0.5609 | $0.5609 | $0.5609 | $0.5609 |
| Megace | MEGESTROL ACETATE | 20 MG, TABLET, ORAL, 100 | $0.3489 | $0.3489 | x | x | $0.3489 | $0.3489 | $0.3489 | $0.3489 | x | x | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 |
| | MEGESTROL ACETATE | 40 MG, TABLET, ORAL, 100 | $0.6755 | $0.6755 | x | x | $0.6755 | $0.6755 | $0.6755 | $0.6755 | x | x | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 |
| Glucophage | METFORMIN HYDROCHLORIDE | 500 MG, TABLET, ORAL, 100 | x | x | x | x | x | x | x | x | x | x | x | x | $0.3355 | $0.3355 | $0.3355 |
| | METFORMIN HYDROCHLORIDE | 850 MG, TABLET, ORAL, 100 | x | x | x | x | x | x | x | x | x | x | x | x | $0.3365 | $0.3365 | $0.3365 |
| | METFORMIN HYDROCHLORIDE | 1000 MG, TABLET, ORAL, 100 | x | x | x | x | x | x | x | x | x | x | x | x | $0.4597 | $0.4597 | $0.4597 |
| Medrol | METHYLPREDNISOLONE | 4 MG, TABLET, ORAL, 100 | $0.4460 | $0.4460 | $0.4460 | $0.4460 | $0.4460 | $0.4460 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 |
| Flagyl | METRONIDAZOLE | 250 MG, TABLET, ORAL, 100 | $0.0565 | $0.0565 | $0.0565 | $0.0565 | $0.0565 | $0.0565 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 |
| Remeron | MIRTAZAPINE | 15 MG, TABLET, ORAL, 30 | $0.1385 | $0.1385 | x | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | x | x | x | $1.6209 |
| | MIRTAZAPINE | 250 MG, TABLET, ORAL, 30 | $0.1044 | $0.1044 | x | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | x | $0.1044 | $0.1044 | $0.1044 |
| | MIRTAZAPINE | 45 MG, TABLET, ORAL, 30 | $0.1697 | $0.1697 | x | $0.1792 | $0.1792 | $0.1792 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $1.7077 |
| | MIRTAZAPINE | 45 MG, TABLET, ORAL, 30 | $0.6750 | $0.6750 | x | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $1.7700 |
| Revia | NALTREXONE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 | $4.0008 |
| Naprosyn | NAPROXEN | 375 MG, TABLET, ORAL, 100 | $0.1385 | $0.1385 | x | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | $0.1385 | x | x | x | x |
| | NAPROXEN | 250 MG, TABLET, ORAL, 100 | $0.1044 | $0.1044 | x | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 |
| | NAPROXEN | 500 MG, TABLET, ORAL, 100 | $0.1697 | $0.1697 | x | $0.1792 | $0.1792 | $0.1792 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 |
| | NAPROXEN | 375 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.6750 | $0.6750 | x | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 |
| Adalat, Procardia | NIFEDIPINE | 10 MG, CAPSULE, ORAL, 100 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1875 | $0.1875 | $0.1875 | x |
| Axid | NIZATIDINE | 150 MG, CAPSULE, ORAL, 60 | x | x | x | x | x | x | $1.8307 | $1.8307 | $1.8307 | $1.8307 | $1.8307 | $3.6615 | $1.8307 | $1.8307 | $1.8307 |
| | NIZATIDINE | 300 MG, CAPSULE, ORAL, 30 | x | x | x | x | x | x | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 |
| Daypro | OXAPROZIN | 600 MG, TABLET, ORAL, 100 | x | x | x | x | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 |
| Klerven, Kaeclak, Kaon-Cl | POTASSIUM CHLORIDE | 8 MEQ, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0572 |
| Minipress | PRAZOSIN HYDROCHLORIDE | EQ 1 MG BASE, CAPSULE, ORAL, 100 | $0.1335 | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Deltasone | PREDNISONE | 5 MG, TABLET, ORAL, 100 | $0.0330 | $0.0330 | $0.0330 | $0.0330 | $0.0330 | $0.0330 | x | x | x | x | x | x | x | x | x |
| | PREDNISONE | 10 MG, TABLET, ORAL, 100 | $0.0546 | $0.0546 | $0.0546 | $0.0546 | $0.0546 | $0.0546 | x | x | x | x | x | x | x | x | x |
| | PREDNISONE | 20 MG, TABLET, ORAL, 100 | $0.0756 | $0.0756 | $0.0756 | $0.0756 | $0.0756 | $0.0756 | x | x | x | x | x | x | x | x | x |
| Zantac | RANITIDINE HYDROCHLORIDE | EQ 150 MG BASE, TABLET, ORAL, 100 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 |
| | RANITIDINE HYDROCHLORIDE | EQ 300 MG BASE, TABLET, ORAL, 30 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 | $0.3186 |
| Aldactone | SPIRONOLACTONE | 25 MG, TABLET, ORAL, 100 | $0.2984 | $0.2984 | $0.2984 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 |
| Azulfidine | SULFASALAZINE | 500 MG, TABLET, ORAL, 100 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1565 | $0.1565 | $0.1565 | $0.1565 | $0.1565 | $0.1565 |
| Nolvadex | TAMOXIFEN CITRATE | 10 MG, TABLET, ORAL, 60 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | $0.0971 |
| | TAMOXIFEN CITRATE | 20 MG, TABLET, ORAL, 30 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | $1.9425 |
| Tobi, Tobrex | TOBRAMYCIN | 0.3%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $1.1856 | $0.0572 |
| Ultram | TRAMADOL HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | x | x | x | x | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3060 | $0.3060 | $0.3060 | $0.3068 |
| Desyrel | TRAZODONE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0742 |
| | TRAZODONE HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.1141 |
| | TRAZODONE HYDROCHLORIDE | 150 MG, TABLET, ORAL, 100 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 |

| Brand Name(s) | Generic Drug Name | Doses | FUL Price 11/70/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 02/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calan, Calan SR, Covera HS | VERAPAMIL HYDROCHLORIDE | 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 | $0.8256 |
| | VERAPAMIL HYDROCHLORIDE | 180 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 | $0.8706 |
| | VERAPAMIL HYDROCHLORIDE | 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 | $0.9906 |
| | VERAPAMIL HYDROCHLORIDE | 40 MG, TABLET, ORAL, 100 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 |
| | VERAPAMIL HYDROCHLORIDE | 80 MG, TABLET, ORAL, 100 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0775 | $0.0775 | $0.0775 | $0.0775 | $0.0775 | $0.0775 | $0.0775 | $0.0775 |
| | VERAPAMIL HYDROCHLORIDE | 120 MG, TABLET, ORAL, 100 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 |
| | VERAPAMIL HYDROCHLORIDE | 180 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4834 | $0.4834 | $0.4834 |
| | VERAPAMIL HYDROCHLORIDE | 240 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.3595 | $0.3595 | $0.3595 | $0.3595 | $0.3595 | $0.3595 | $0.3683 | $0.3683 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 | $0.4356 |

# EXHIBIT D

# Exhibit D:  Defendants Sued/Investigated Elsewhere For AWP/Rebate Scheme

| Defendant | Related AWP/Rebate Suits or Investigations |
|---|---|
| Abbott Labs | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Investigated by DOJ, OIG and Congressman Stark</li><li>Under investigation by Attorneys General of California, Florida, Illinois, Massachusetts, Ohio, Texas and Wisconsin.</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |
| Agouron Pharmaceuticals, Inc. | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| Alcon | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| Allergan | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| Alpharma | <ul><li>Sued by City of New York and New York Counties</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |

| | |
|---|---|
| Amgen, Inc. | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by DOJ, OIG</li><li>Under investigation by Attorneys General of Pennsylvania and Wisconsin</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>1993 OIG Report reveals noncompliance with Medicaid Rebate Statute</li></ul> |
| Andrx | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| AstraZeneca | <ul><li>Investigated by DOJ, OIG, FDA</li><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Sued by Attorney General of Pennsylvania</li></ul> |
| Aventis | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |

| | |
|---|---|
| | ▪ Sued by Attorneys General of California and Pennsylvania |
| Barr Laboratories, Inc. | ▪ Sued by City of New York and New York Counties<br><br>▪ Sued by Attorney General of Massachusetts<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Baxter | ▪ Sued in AMCC<br><br>▪ Sued by the City of New York and New York Counties<br><br>▪ Sued by Attorneys General of Montana and Nevada<br><br>▪ Investigated by DOJ, HHS, Attorneys General of California, Illinois and Texas |
| Bayer | ▪ Sued in AMCC<br><br>▪ Sued by the City of New York and New York Counties<br><br>▪ Sued by the Attorney General of Pennsylvania<br><br>▪ Investigated by DOJ, Congress, OIG |
| Berlex Laboratories, Inc. | ▪ Sued by the City of New York and New York Counties |
| Biogen, Inc. | ▪ Sued by the City of New York and New York Counties |
| Biovail | ▪ Sued by City of New York and New York Counties<br><br>▪ Investigated by OIG |
| | ▪ Sued in AMCC |

| Boehringer | • Sued by City of New York and New York Counties<br><br>• Sued by Attorneys General of Nevada, Pennsylvania and Wisconsin<br><br>• Investigated by DOJ, OIG<br><br>• Under investigation by Senate Finance Committee for abuse of Nominal Price Exception<br><br>• Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
|---|---|
| Bristol Myers Squibb | • Sued by the City of New York and New York Counties<br><br>• Sued in the AMCC<br><br>• Under investigation by Attorneys General for the states of California, Florida, Pennsylvania, Texas and Wisconsin<br><br>• Under investigation by the House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements<br><br>• Under investigation by Senate Finance Committee for abuse of the Nominal Price Exception<br><br>• Investigated by the DOJ and OIG |
| Dey | • Sued in AMCC<br><br>• Sued by City of New York and New York Counties<br><br>• Sued by Attorney General of Massachusetts<br><br>• Under investigation by DOJ, OIG<br><br>• Sued or under investigation by Attorneys General of California, |

|  | Minnesota, Montana, Ohio, Pennsylvania, Texas, West Virginia and Wisconsin<br><br>• Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
|---|---|
| Eisai | • Sued by City of New York and New York Counties<br><br>• Under investigation by Senate Finance Committee for abuse of Nominal Price Exception |
| Eli Lilly and Company | • Sued by City of New York and New York Counties<br><br>• Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Endo | • Sued by City of New York and New York Counties |
| Ethex | • Sued by City of New York and New York Counties<br><br>• Sued by Attorney General of Massachusetts<br><br>• Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Forest Pharmaceuticals, Inc. | • Sued by City of New York and New York Counties<br><br>• Under investigation by Senate Finance Committee for abuse of Nominal Price Exception to Best Price Reporting |

| | |
|---|---|
| Fujisawa | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Subject of investigations by DOJ, OIG, Attorneys General of Montana, Texas and California</li></ul> |
| Genzyme | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| Gilead | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| GSK | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Investigated by DOJ, OIG</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li><li>Under investigation or sued by the Attorneys General for States of California, Colorado, New York, Nevada, Pennsylvania, Texas and Wisconsin</li></ul> |
| Hoffman La-Roche | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House</li></ul> |

| | |
|---|---|
| | Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Ivax | ▪ Sued by City of New York and New York Counties<br><br>▪ Sued by Attorney General of Massachusetts<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Johnson & Johnson | ▪ Sued in AMCC<br><br>▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by GAO and Attorney General of Massachusetts<br><br>▪ 2001 GAO report confirms fraudulent AWP's for Johnson & Johnson's *Procrit* |
| King | ▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by OIG, Department of Veterans Affairs, DOJ, CMS, Public Health Service, SEC<br><br>▪ 2003 Annual Report concedes underpayment of Medicaid and non-compliance with rebate statutes |
| Medimmune, Inc. | ▪ Sued by City of New York and New York Counties |
| Merck & Co., Inc. | ▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by DOJ and |

| | |
|---|---|
| | Attorney General of Texas<br>▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |
| Mylan | ▪ Sued by City of New York and New York Counties<br>▪ Sued by Attorney General of Massachusetts<br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Novartis | ▪ Sued in AMCC<br>▪ Sued by City of New York and New York Counties<br>▪ Investigated by OIG<br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Nordisk | ▪ Sued by City of New York and New York Counties |
| Organon | ▪ Sued by City of New York and New York Counties |
| Par | ▪ Sued by City of New York and New York Counties<br>▪ Sued by Attorney General of Massachusetts<br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply |

| | |
|---|---|
| | with Medicaid rebate requirements |
| Pfizer | ▪ Sued by New York Counties<br>▪ Sued in the AMCC<br>▪ Under investigation by House Committee on Energy and Commerce for improper pricing practices.<br>▪ Under investigation by Senate Finance Committee for abuse of the Nominal Price Exception<br>▪ Under investigation by DOJ, OIG and Attorneys General of California, Connecticut and Massachusetts |
| Purdue Pharma, Inc. | ▪ Sued by City of New York and New York Counties<br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Reliant | ▪ Sued by City of New York and New York Counties |
| Sanofi-Synthelabo, Inc. | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements<br>▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |
| Schering-Plough | ▪ Sued in AMCC<br>▪ Sued by City of New York and New York Counties<br>▪ Investigated by DOJ, US Attorney |

| | |
|---|---|
| | of Massachusetts, Congressman Stark |
| | ▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception |
| | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| | ▪ Under investigation by Attorneys General of California, Massachusetts, Minnesota and Montana |
| Serono | ▪ Sued by City of New York and New York Counties |
| | ▪ Under investigation by federal and state officials (California, Florida, Maryland) regarding possible Medicaid fraud for Serostin |
| TAP | ▪ Sued in AMCC |
| | ▪ Sued by City of New York and New York Counties |
| | ▪ Investigation by DOJ.  Plead guilty to civil and criminal charges for Medicaid fraud |
| | ▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception |
| | ▪ Sued by Attorneys General of Pennsylvania and Wisconsin |
| Teva | ▪ Sued by City of New York and New York Counties |
| | ▪ Sued by Attorney General of Massachusetts |
| | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply |

| | |
|---|---|
| | with Medicaid rebate requirements |
| Warrick | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements<br><br>▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting<br><br>▪ Sued by City of New York and New York Counties<br><br>▪ Sued by Attorney General of Massachusetts<br><br>▪ Under investigation or sued by the Attorneys General of at least Minnesota, Montana, Wisconsin, Ohio, Pennsylvania, West Virginia and Wisconsin<br><br>▪ Under investigation by California |
| Watson | ▪ Sued in AMCC<br><br>▪ Sued by City of New York and New York Counties<br><br>▪ Sued by Attorney General of Massachusetts<br><br>▪ Under investigation by DOJ, OIG, Attorneys General of California, Massachusetts, Montana, Pennsylvania, Texas and Wisconsin<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Wyeth | ▪ Sued by City of New York and New York Counties<br><br>▪ Sued by Attorney General of |

| | California |
| | ▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |

# EXHIBIT E

Enclosure A

<u>REBATE AGREEMENT</u>
<u>Between</u>
<u>The Secretary of Health and Human Services</u>
<u>(hereinafter referred to as "the Secretary")</u>
<u>and</u>
<u>The Manufacturer Identified in Section XI of this</u> Agreement
<u>(hereinafter referred to as "the Labeler")</u>

The Secretary, on behalf of the Department of Health and Human Services and all States and the District of Columbia (except to the extent that they have in force an Individual State Agreement) which have a Medicaid State Plan approved under 42 U.S.C. section 1396a, and the Labeler, on its own behalf, for purposes of section 4401 of the Omnibus Budget Reconciliation Act of 1990, Pub. L. No. 101-508, and section 1927 of the Social Security Act (hereinafter referred to as "the Act"), 42 U.S.C. 1396s, hereby agree to the following:

I   DEFINITIONS

The terms defined in this section will, for the purposes of this agreement, have the meanings specified in section 1927 of the Act as interpreted and applied herein:

(a) "Average Manufacturer Price (AMP)" means, with respect to a Covered Outpatient Drug of the Manufacturer for a calendar quarter, the average unit price paid to the Manufacturer for the drug in the States by wholesalers for drugs distributed to the retail pharmacy class of trade (excluding direct sales to hospitals, health maintenance organizations and to wholesalers where the drug is relabeled under that distributor's national drug code number). Federal Supply Schedule prices are not included in the calculation of AMP. AMP includes cash discounts allowed and all other price reductions (other than rebates under section 1927 of the Act), which reduce the actual price paid. It is calculated as a weighted average of prices for all the Manufacturer's package sizes for each Covered Outpatient Drug sold by the Manufacturer during that quarter. Specifically, it is calculated as Net Sales divided by numbers of units sold, excluding free goods (i.e. drugs or any other items given away, but not contingent on any purchase requirements). For Bundled Sales, the allocation of the discount is made proportionately to the dollar value of the units of each drug sold under the bundled arrangement. The Average Manufacturer Price for a quarter must be adjusted by the Manufacturer if cumulative discounts or other arrangements subsequently adjust the prices actually realized.

(b) "Base Consumer Price Index-Urban (CPI-U)" is the CPI-U for September, 1990. For drugs approved by FDA after October 1, 1990, "Base CPI-U" means the CPI-U for the month before the month in which the drug was first marketed.

1

(c) "Base Date AMP" means the AMP for the 7/1/90-9/30/90 quarter for purposes of computing the AMP as of 10/1/90. For drugs approved by FDA after October 1, 1990, "Base Date AMP" means the AMP for the first day of the first month in which the drug was marketed. In order to meet this definition, the drug must have been marketed on that first day. If the drug was not marketed on that first day, "Base Date" means the AMP for the first day of the month in which the product was marketed for a full month.

(d) "Best Price" means, with respect to Single Source and Innovator Multiple Source Drugs, the lowest price at which the manufacturer sells the Covered Outpatient Drug to any purchaser in the United States in any pricing structure (including capitated payments), in the same quarter for which the AMP is computed. Best price includes prices to wholesalers, retailers, nonprofit entities, or governmental entities within the States (excluding Depot Prices and Single Award Contract Prices of any agency of the Federal Government). Federal Supply Schedule prices are included in the calculation of the best price.

The best prices shall be inclusive of cash discounts, free goods, volume discounts, and rebates, (other than rebates under Section 1927 of the Act).

It shall be determined on a unit basis without regard to special packaging, labeling or identifiers on the dosage form or product or package, and shall not take into account prices that are Nominal in amount. For Bundled Sales, the allocation of the discount is made proportionately to the dollar value of the units of each drug sold under the bundled arrangement. The best price for a quarter shall be adjusted by the manufacturer if cumulative discounts, rebates or other arrangements subsequently adjust the prices actually realized.

(e)"Bundled Sale" refers to the packaging of drugs of different types where the condition of rebate or discount is that more than one drug type is purchased, or where the resulting discount or rebate is greater than that which would have been received had the drug products been purchased separately.

(f)"Centers for Medicare & Medicaid Services (CMS)" (formerly HCFA) means the agency of the Department of Health and Human Services having the delegated authority to operate the Medicaid Program.

(g)"Consumer Price Index-Urban (CPI-U)" means the index of consumer prices developed and updated by the U.S. Department of Commerce. As referenced in section 1927(c) of the Act, it is the CPI for all urban consumers (U.S. Average) and, except for the base CPI-U, it shall be the index for the month before the beginning of the calendar quarter for which the rebate is made.

2

(h) "Covered Outpatient Drug" will have the meaning as set forth in Section 1927(k)(2),(k)(3) and (k)(4) of the Act, and with respect to the Manufacturer includes all such drug products meeting this definition. For purposes of coverage under this agreement, all of those Covered Outpatient Drugs are identified by the Manufacturer's labeler code segment of the NDC number. Certain Covered Outpatient Drugs, such as specified by Section 1927 (d) ( 1) (3) of the Act, may be restricted or excluded from Medicaid payment at State option but shall be included by the Manufacturer for purposes of this agreement.

 (i) "Depot Price" means the price(s) available to any depot of the federal government, for purchase of drugs from the Manufacturer through the depot system of procurement.

(j) "Individual State Agreement" means an agreement between a State and a Manufacturer authorized or approved by CMS as meeting the requirements specified in Section 1927(a)(1) or (a)(4) of the Act. Amendments or other changes to agreements under 1927(a)(4) shall not be included in this definition unless specifically accepted by CMS.

An existing agreement that met these requirements as of the date of enactment of P.L. No. 101-508 (November 5, 1990), can be modified to give a greater rebate percentage.

(k) "Innovator Multiple Source Drug" will have the meaning set forth in Section 1927(k)(7)(A)(ii) of the Act and shall include all Covered Outpatient Drugs approved under a New Drug Application (NDA), Product License Approval (PLA), Establishment License Approval (ELA) or Antibiotic Drug Approval (ADA). A Covered Outpatient Drug marketed by a cross-licensed producer or distributor under the approved NDA shall be included as an innovator multiple source drug when the drug product meets this definition.

(l) "Manufacturer" will have the meaning set forth in Section 1927(k)(5) of the Act except, for purposes of this agreement, it shall also mean the entity holding legal title to or possession of the NDC number for the Covered Outpatient Drug.

(m) "Marketed" means that a drug was first sold by a manufacturer in the States after FDA approval.

(n) "Medicaid Utilization Information" means the information on the total number of units of each dosage form and strength of the Manufacturer's Covered Outpatient Drugs reimbursed during a quarter under a Medicaid State Plan. This information is based on claims paid by the State Medicaid Agency during a calendar quarter and not drugs that were dispensed during a calendar quarter (except it shall not include drugs dispensed prior to January 1, 1991). The Medicaid Utilization Information to be supplied includes: 1) NDC number; 2) Product name; 3) Units paid for during the quarter by NDC number; 4) Total number of prescriptions paid for during the quarter by NDC

3

number; and 5) Total amount paid during the quarter by NDC number. A State may, at its option, compute the total rebate anticipated, based on its own records, but it shall remain the responsibility of the labeler to correctly calculate the rebate amount based on its correct determination of AMP and, where applicable, Best Price.

(o) "National Drug Code (NDC)" is the identifying drug number maintained by the Food and Drug Administration (FDA). For the purposes of this agreement the complete 11 digit NDC number will be used including labeler code (which is assigned by the FDA and identifies the establishment), product code (which identifies the specific product or formulation), and package size code. For the purposes of making Rebate Payments, Manufacturers must accept the NDC number without package size code from States that do not maintain their records by complete NDC number.

(p) "Net Sales" means quarterly gross sales revenue less cash discounts allowed and all other price reductions (other than rebates under section 1927 of the Act) which reduce the actual price paid; and as further defined under the definition of AMP.

(q) "New Drug" means a Covered Outpatient Drug approved as a new drug under section 201(p) of the Federal Food, Drug, and Cosmetic Act.

(r) "New Drug Coverage" begins with the date of FDA approval of the NDA, PLA, ELA or ADA, for a period of six months from that date, with the exception of drugs not under the rebate agreement or classes of drugs States elect to exclude.

(s) "Nominal Price", for purposes of excluding prices from the Best Price calculation, means any price less than 10% of the AMP in the same quarter for which the AMP is computed.

(t) "Noninnovator Multiple Source Drug" shall have the meaning as set forth in Section 1927(k)(7)(A)(iii) of the Act. It also includes Covered Outpatient Drugs approved under an ANDA or AADA.

(u) "Quarter" means calendar quarter unless otherwise specified.

(v) "Rebate Payment" means, with respect to the Manufacturer's Covered Outpatient Drugs, the quarterly payment by the Manufacturer to the State Medicaid Agency, calculated in accordance with section 1927 of the Act and the provisions of this agreement. The terms "Base CPI-U" and "Base Date AMP" will be applicable to the calculations under 1927(c).

(w) "Secretary" means the Secretary of the United States Department of Health and Human Services, or any successor thereto, or any officer or employee of the Department of Health and Human Services or successor agency to whom the authority to implement this agreement has been delegated.

4

(x) "Single-Award Contract" means a contract between the Federal Government and a Manufacturer resulting in a single supplier for a Covered Outpatient Drug within a class of drugs.  The Federal Supply Schedule is not included in this definition as a single award contract.

(y) "Single-Award Contract Price" means a price established under a Single-Award Contract.

 (z) "Single Source Drug" will have the meaning set forth in Section 1927 (k) (7) (A) (iv) of the Act.  It also includes a Covered Outpatient Drug approved under a PLA, ELA or ABA.

(aa) "States" means the 50 states and the District of Columbia.

(bb) "State Medicaid Agency" means the agency designated by a State under Section 1902(a)(5) of the Act to administer or supervise the administration of the Medicaid program.

(cc) "Unit" means drug unit in the lowest identifiable amount (e.g. tablet or capsule for solid dosage forms, milliliter for liquid forms, gram for ointments or creams). The Manufacturer will specify the unit associated with each Covered Outpatient Drug, as part of the submission of data, in accordance with the Secretary's instructions provided pursuant to Appendix A.

(dd) "Unit Rebate Amount" means the unit amount computed by the Health Care Financing Administration to which the Medicaid utilization information may be applied by States in invoicing the Manufacturer for the rebate payment due.

(ee) "Wholesaler" means any entity (including a pharmacy or chain of pharmacies) to which the labeler sells the Covered Outpatient Drug, but that does not relabel or repackage the Covered Outpatient Drug.

II    MANUFACTURER'S RESPONSIBILITIES

In order for the Secretary to authorize that a State receive payment for the Manufacturer's drugs under Title XIX of the Act, 42 U.S.C. Section 1396 et seq., the Manufacturer agrees to the following:

(a)  To calculate and, except as provided under section V(b) of this agreement, to make a Rebate Payment to each State Medicaid Agency for the Manufacturer's Covered Outpatient Drugs paid for by the State Medicaid Agency during a quarter.

A separate listing of all Covered Outpatient Drugs and other information, in accordance with CMS's specifications pursuant to Appendix A, must be submitted within 30 calendar days of entering into this agreement and be updated quarterly.  The Manufacturer's quarterly report is to include all new NDC numbers and continue to list those NDC numbers for drugs no longer marketed.

(b) Except as provided under V(b), to make such rebate payments for each calendar quarter within 30 days after receiving from the State the Medicaid Utilization Information defined in this agreement. Although a specific amount of information has been defined in I(n) of this agreement, the Manufacturer is responsible for timely payment of the rebate within 30 days of receiving, at a minimum, information on the number of units paid, by NDC number.

(c) To comply with the conditions of 42 U.S.C. section 1396s, changes thereto and implementing regulations as the Secretary deems necessary and specifies by actual prior notice to the manufacturer.

(d) That rebate agreements between the Secretary and the Manufacturer entered into before March 1, 1991 are retroactive to January 1, 1991. Rebate agreements entered into on or after March 1, 1991 shall be effective the first day of the calendar quarter that begins more than 60 days after the date the agreement is entered into.

(e) To report to the Secretary, in accordance with specifications pursuant to Appendix A, that information on the Average Manufacturer Price and, in the case of Single Source and Innovator Multiple Source Drugs, the Manufacturer's Best Price for all Covered Outpatient Drugs. The Manufacturer agrees to provide such information within 30 days of the last day of each quarter beginning with (1) the January 1, 1991-March 31, 1991 quarter or (2) the quarter in which any subsequent effective date of this agreement lies. Other information in Appendix A shall also be required within 30 days of the last day of the quarter. Adjustments to AMP or Best Price for prior quarters shall also be reported on this quarterly basis.

(f) In the case of Single Source and Innovator Multiple Source drugs, to report to the Secretary, in a manner prescribed by the Secretary, the information in Appendix A on the Base Date AMP. The Manufacturer agrees to provide such information within 30 days of the date of signing this agreement.

(g) To directly notify the States of a New Drug's Coverage.

(h) To continue to make a Rebate Payment on all of its Covered Outpatient Drugs for as long as an agreement with the Secretary is in force and State Medicaid Utilization Information reports that payment was made for that drug, regardless of whether the Manufacturer continues to market that drug. If there are no sales by the Manufacturer during a quarter, the AMP and Best Price last reported continue to be used in calculating rebates.

(i) To keep records (written or electronic) of the data and any other material from which the calculations of AMP and Best Price were derived. In the absence of specific guidance in section 1927 of the Act, Federal regulations and the terms of this agreement, the Manufacturer may make reasonable assumptions in its calculations of AMP and Best Price, consistent with the intent of section 1927 of the Act, Federal regulations and the terms of this agreement. A record (written or electronic) outlining these assumptions must also be maintained.

6

III    SECRETARY'S RESPONSIBILITIES

(a)  The Secretary will use his best efforts to ensure that the State agency will report to the Manufacturer, within 60 days of the last day of each quarter, and in a manner prescribed by the Secretary, Medicaid Utilization Information paid for during the quarter.

(b)   The Secretary may survey those Manufacturers and Wholesalers that directly distribute their covered outpatient drugs to verify manufacturer prices and may impose civil monetary penalties as provided in section 1927(b)(3)(B) of the Act and IV of this agreement.

(c)  The Secretary may audit Manufacturer calculations of AMP and Best Price.

IV    PENALTY PROVISIONS

(a)` The Secretary may impose a civil monetary penalty under III(b), up to $100,000 for each item, on a wholesaler, manufacturer, or direct seller of a Covered Outpatient Drug, if a wholesaler, manufacturer or direct seller of a Covered Outpatient Drug refuses a request for information about charges or prices by the Secretary in connection with a survey or knowingly provides false information. The provisions of section 1128A of the Act (other than subsection (a) (with respect to amounts of penalties or additional assessments) and (b)) shall apply as set forth in section 1927(b)(3)(B).

(b) The Secretary may impose a civil monetary penalty, in an amount not to exceed $100,000, for each item of false information as set forth in 1927(b)(3)(C)(ii).

(c) The Secretary may impose a civil monetary penalty for failure to provide timely information on AMP, Best Price or Base Date AMP. The amount of the penalty shall be increased by $10,000 for each day in which such information has not been provided, as set forth in 1927(b)(3)(C)(i).

V    DISPUTE RESOLUTION -- MEDICAID UTILIZATION INFORMATION

(a) In the event that in any quarter a discrepancy in Medicaid Utilization Information is discovered by the Manufacturer, which the Manufacturer and the State in good faith are unable to resolve, the Manufacturer will provide written notice of the discrepancy, by NDC number, to the State Medicaid Agency prior to the due date in II(b).

(b) If the Manufacturer in good faith believes the State Medicaid Agency's Medicaid Utilization Information is erroneous, the Manufacturer shall pay the State Medicaid Agency that portion of the rebate amount claimed which is not disputed within the required due date in II (b). The balance due, if any, plus a reasonable rate of interest as set forth in section 1903(d)(5) of the Act, will be paid or credited by the Manufacturer or the State by the due date of the next quarterly payment in II(b) after resolution of the dispute.

(c) The State and the Manufacturer will use their best efforts to resolve the discrepancy within 60 days of receipt of such notification.  In the event that the State and the Manufacturer are not able to resolve a discrepancy within 60 days, CMS shall require the State to make available to the Manufacturer the State hearing mechanism available under the Medicaid Program (42 Code of Federal Regulations section 447.253 (c)).

(d)  Nothing in this section shall preclude the right of the Manufacturer to audit the Medicaid Utilization Information reported (or required to be reported) by the State.  The Secretary shall encourage the Manufacturer and the State to develop mutually beneficial audit procedures.

(e)  Adjustments to Rebate Payments shall be made if information indicates that either Medicaid Utilization Information, AMP or Best Price were greater or less than the amount previously specified.

(f)  The State hearing mechanism is not binding on the Secretary for purposes of his authority to implement the civil money penalty provisions of the statute or this agreement.

## VI          DISPUTE RESOLUTION -- PRESCRIPTION DRUGS ACCESS AND STATE SYSTEMS ISSUES

(a)  A State's failure to comply with the drug access requirements of section 1927 of the Act shall be cause for the Manufacturer to notify CMS and for CMS to initiate compliance action against the State under section 1904 of the Act.  A request for compliance action may also occur when the Manufacturer shows a pattern or history of inaccuracy in Medicaid Utilization Information.

(b)  Such compliance action by CMS will not relieve the Manufacturer from its obligation of making the Rebate Payment as provided in section 1927 of the Act and this agreement.

## VII          CONFIDENTIALITY  PROVISIONS

(a)      Pursuant to Section 1927(b)(3)(D) of the Act and this agreement, information disclosed by the Manufacturer in connection with this Agreement is confidential and, not withstanding other laws, will not be disclosed by the Secretary or State Medicaid Agency in a form which reveals the Manufacturer, or prices charged by the Manufacturer, except as necessary by the Secretary to carry out the provisions of section 1927 of the Act, and to permit review under section 1927 of the Act by the Comptroller General.

(b)  The Manufacturer will hold State Medicaid Utilization Information confidential.  If the Manufacturer audits this information or receives further information on such data, that information shall also be held confidential.  Except where otherwise specified in the Act or agreement, the Manufacturer will observe State confidentiality statutes, regulations and other properly promulgated policy.

(c)  Notwithstanding the nonrenewal or termination of this Agreement for any reason, these confidentiality provisions will remain in full force and effect.

VIII              NONRENEWAL AND TERMINATION

(a)  Unless otherwise terminated by either party pursuant to the terms of this Agreement, the Agreement shall be effective for an initial period of one year beginning on the date specified in section II(d) of this agreement and shall be automatically renewed for additional successive terms of one year unless the Labeler gives written notice of intent not to renew the agreement at least 90 days before the end of the current period.

(b)  The Manufacturer may terminate the agreement for any reason, and such termination shall become effective the later of the first day of the first calendar quarter beginning 60 days after the Manufacturer gives written notice requesting termination, or the ending date of the term of the agreement if notice has been given in accordance with VII(a).

(c)  The Secretary may terminate the Agreement for violations of this agreement or other good cause upon 60 days prior written notice to the Manufacturer of the existence of such violation or other good cause.  The Secretary shall provide, upon request, a Manufacturer with a hearing concerning such a termination, but such hearing shall not delay the effective date of the termination.

(d)  If this rebate agreement is nonrenewed or terminated, the Manufacturer is prohibited from entering into another rebate agreement as provided in section 1927(b)(4)(C) of the Act until a period of one calendar quarter has elapsed from the effective date of the termination, unless the Secretary finds good cause for earlier reinstatement.

(e)  Any nonrenewal or termination will not affect rebates due before the effective date of termination.

IX        GENERAL PROVISIONS

(a)   Any notice required to be given pursuant to the terms and provisions of this Agreement will be sent in writing.

Notice to the Secretary will be sent to:

Center for Medicaid and State Operations
Family and Children's Health Programs Group
Division of Benefits, Coverage and Payment
Post Office Box 26686
Baltimore, MD 21207-0486

9

Notices to CMS concerning data transfer and information systems issues are to be sent to:

>Center for Medicaid and State Operations
>Finance, Systems and Quality Group
>Division of State Systems
>Post Office Box 26686
>Baltimore, MD 21207-0486

The CMS address may be updated upon written notice to the Manufacturer.

Notice to the Manufacturer will be sent to the address as provided with this agreement and updated upon Manufacturer notification to CMS at the address in this agreement.

(b)   In the event of a transfer in ownership of the Manufacturer, this agreement is automatically assigned to the new owner subject to the conditions specified in section 1927 and this agreement.

(c)  Nothing in this Agreement will be construed to require or authorize the commission of any act contrary to law.  If any provision of this Agreement is found to be invalid by a court of law, this Agreement will be construed in all respects as if any invalid or unenforceable provision were eliminated, and without any effect on any other provision.

(d)  Nothing in this Agreement shall be construed as a waiver or relinquishment of any legal rights of the Manufacturer or the Secretary under the Constitution, the Act, other federal laws, or State laws.

(e)   The rebate agreement shall be construed in accordance with Federal common law and ambiguities shall be interpreted in the manner which best effectuates the statutory scheme.

(f)  The terms "State Medicaid Agency" and "Manufacturer" incorporate any contractors which fulfill responsibilities pursuant to the agreement unless specifically provided for in the rebate agreement or specifically agreed to by an appropriate CMS official.

(g)  Except for the conditions specified in II(c) and IX(a), this Agreement will not be altered except by an amendment in writing signed by both parties.   No person is authorized to alter or vary the terms unless the alteration appears by way of a written amendment, signed by duly appointed representatives of the Secretary and the Manufacturer.

(h)  In the event that a due date falls on a weekend or Federal holiday, the report or other item will be due on the first business day following that weekend or Federal holiday.

X                      APPENDIX

Appendix A attached hereto is part of this agreement.

10

XI_____SIGNATURES

FOR THE SECRETARY OF HEALTH AND HUMAN SERVICES

By:_____          _____
                                               Date

Title:   Deputy Director
         Finance, Systems and Quality Group
         Center for Medicaid and State Operations
         Centers for Medicare & Medicaid Services
         Department of Health and Human Services

ACCEPTED FOR THE MANUFACTURER

I certify that I have made no alterations, amendments or other changes to this rebate agreement.

By: _____          _____
                  (signature)                      (please print name)

Title: _____

Name of Manufacturer: _____

Manufacturer Address _____

_____

Manufacturer Labeler Code(s): _____

Date: _____

11