EXHIBIT A

# EXHIBIT A: New York City 2002 Medicaid Pharmacy Costs

Kirby McInerney Squire LLP

| Defendant Manufacturer Group * | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **Abbott** | ABBOTT HOSP | 0008812006S | ANZEMET | ANZEMET INJ 20MG/ML | $118.08 | 6 | $19.68 | $165 | $41 |
| **AMCC** | ABBOTT HOSP | | ANZEMET Total | | | | | $165 | $41 |
| | ABBOTT LABS | 0007425860 | BIAXIN | BIAXIN 500MG TABLET | $248.58 | 60 | $4.14 | $3,432.249 | $901,543 |
| | ABBOTT LABS | 0007431650 | BIAXIN | BIAXIN XL 500MG TABLET SA | $275.26 | 60 | $4.59 | $764,770 | $205,482 |
| | ABBOTT LABS | 0007425860 | BIAXIN | BIAXIN 250MG TABLET | $248.58 | 60 | $4.14 | $579,344 | $147,752 |
| | ABBOTT LABS | 0007418043 | BIAXIN | BIAXIN 250MG/5ML SUSPENSION | $71.61 | 1 | $71.61 | $570,469 | $142,122 |
| | ABBOTT LABS | 0007431641 | BIAXIN | BIAXIN XL 500MG TABLET SA | $254.75 | 56 | $4.55 | $339,693 | $66,042 |
| | ABBOTT LABS | 0007431631 | BIAXIN | BIAXIN 125MG/5ML SUSPENSION | $37.57 | 1 | $37.57 | $214,803 | $53,557 |
| | ABBOTT LABS | 0007318650 | BIAXIN | BIAXIN 250MG/5ML SUSPENSION | $38.68 | 1 | $38.68 | $88,117 | $19,015 |
| | ABBOTT LABS | 0007431650 | BIAXIN | BIAXIN 125MG/5ML SUSPENSION | $20.31 | 1 | $20.31 | $34,808 | $8,573 |
| | ABBOTT LABS | 0007428641 | BIAXIN | BIAXIN TAB 500MG | TBD | TBD | TBD | $1,649 | $403 |
| **W R S O AMCC** | ABBOTT LABS | | BIAXIN Total | | | | | $5,905,903 | $1,542,487 |
| | ABBOTT HOSP | 0007481031 | CALCIJEX | CALCIJEX 1MCG/ML AMPUL | $1,454.69 | 100 | $14.55 | $425,051 | $108,687 |
| | ABBOTT HOSP | 0007412001 | CALCIJEX | CALCIJEX INJ 1MCG/ML | TBD | TBD | TBD | $8,799 | $2,200 |
| | ABBOTT HOSP | 0007121001 | CALCIJEX | CALCIJEX INJ 2MCG/ML | TBD | TBD | TBD | $218 | $55 |
| **W R S O AMCC** | ABBOTT HOSP | | CALCIJEX Total | | | | | $434,068 | $110,941 |
| | ABBOTT HOSP | 0007419701 | CLINDAMYCIN | CLINDAMYCIN PH 150MG/ML VL | $57.76 | 1 | $57.76 | $2,915 | $729 |
| | ABBOTT HOSP | 0007405503 | CLINDAMYCIN | CLINDAMYCIN 150MG/ML ADIVAN | $293.91 | 25 | $11.76 | $2,664 | $666 |
| | ABBOTT HOSP | 0007409101 | CLINDAMYCIN | CLINDAMYCIN PH 150MG/ML VL | $107.77 | 25 | $4.31 | $2,231 | $558 |
| | ABBOTT HOSP | 0007405201 | CLINDAMYCIN | CLINDAMYCIN PH 150MG/ML VL | $212.27 | 25 | $8.49 | $738 | $185 |
| **S AMCC** | ABBOTT HOSP | 0007405503 | CLINDAMYCIN | CLINDAMYCIN 150MG/ML ADIVAN | $121.13 | 25 | $4.85 | $135 | $34 |
| **S O AMCC** | ABBOTT HOSP | | CLINDAMYCIN Total | | | | | $8,684 | $2,171 |
| | ABBOTT LABS | 0007462513 | DEPAKOTE | DEPAKOTE 500MG TABLET EC | $181.61 | 100 | $1.82 | $9,316,440 | $2,391,015 |
| | ABBOTT LABS | 0007462413 | DEPAKOTE | DEPAKOTE 250MG TABLET EC | $98.48 | 100 | $0.98 | $4,500,029 | $1,109,735 |
| | ABBOTT LABS | 0007712613 | DEPAKOTE | DEPAKOTE ER 500MG TAB SA | $174.78 | 100 | $1.75 | $2,260,146 | $565,496 |
| | ABBOTT LABS | 0007625513 | DEPAKOTE | DEPAKOTE 500MG TABLET EC | $908.14 | 500 | $1.82 | $1,763,545 | $427,781 |
| | ABBOTT LABS | 0007611413 | DEPAKOTE | DEPAKOTE 125MG SPRINKLE CAP | $50.43 | 100 | $0.50 | $1,020,306 | $250,907 |
| | ABBOTT LABS | 0007621453 | DEPAKOTE | DEPAKOTE 250MG TABLET EC | $492.40 | 500 | $0.98 | $960,713 | $235,641 |
| | ABBOTT LABS | 0007621213 | DEPAKOTE | DEPAKOTE 125MG TABLET EC | $50.90 | 100 | $0.50 | $234,669 | $58,883 |
| | ABBOTT LABS | 0007282613 | DEPAKOTE | DEPAKOTE ER 250MG TAB SA | $174.78 | 100 | $1.75 | $577 | $144 |
| **W R S O AMCC** | ABBOTT LABS | | DEPAKOTE Total | | | | | $20,064,155 | $4,939,603 |
| | ABBOTT LABS | 0007462013 | ERY-TAB | ERY-TAB 333MG TABLET EC | $37.06 | 100 | $0.37 | $32,634 | $8,532 |
| | ABBOTT LABS | 0007460413 | ERY-TAB | ERY-TAB 250MG TABLET EC | $25.18 | 100 | $0.25 | $38,585 | $5,723 |
| | ABBOTT LABS | 0007462113 | ERY-TAB | ERY-TAB 500MG TABLET EC | $42.50 | 100 | $0.43 | $5,723 | $1,489 |
| | ABBOTT LABS | 0007462053 | ERY-TAB | ERY-TAB 333MG TABLET EC | $176.05 | 500 | $0.35 | $4,312 | $1,122 |
| | ABBOTT LABS | 0007430453 | ERY-TAB | ERY-TAB 250MG TABLET EC | $119.59 | 500 | $0.24 | $2,357 | $631 |
| | ABBOTT LABS | 0007462020 | ERY-TAB | ERY-TAB 333MG EC | TBD | TBD | TBD | $133 | $33 |
| | ABBOTT LABS | 0007463420 | ERY-TAB | ERY-TAB 250MG EC | TBD | TBD | TBD | $39 | $10 |
| **W R S O AMCC** | ABBOTT LABS | | ERY-TAB Total | | | | | $53,792 | $14,027 |
| | ABBOTT LABS | 0007451613 | ERYTHROCIN STEARATE | ERYTHROCIN 500MG FILMTAB | $26.35 | 100 | $0.26 | $133,111 | $33,481 |
| **W R S O AMCC** | ABBOTT LABS | 0007463420 | ERYTHROCIN STEARATE | ERYTHROCIN 250MG FILMTAB | $14.59 | 100 | $0.15 | $88,985 | $23,723 |
| | ABBOTT LABS | 0007463453 | ERYTHROCIN STEARATE | ERYTHROCIN 250MG FILMTAB | $69.29 | 500 | $0.14 | $2,129 | $562 |

\* This column notes where New York City drugs are the at issue in other proceeding. In this MDL, "AMCC" refers to the Class Action. "W" refers to the Westchester County action. "O" refers to the Onondaga County action. "MA" refers to the Massachusetts AG action, "PA" refers to the Pennsylvania AG action, "R" refers to the Rockland County action.

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | ABBOTT LABS | 0074363438 | ERYTHROCIN STEARATE | ERYTHROCIN TAB 250MG | $17.14 | 100 | $0.17 | $66 | $17 |
| W R S O | ABBOTT LABS | 0074363419 | ERYTHROCIN STEARATE | ERYTHROCIN 250MG FILMTAB | $134.43 | 1,000 | $0.13 | $53 | $13 |
| W R S AMCC | ABBOTT LABS | 0074363441 | ERYTHROCIN STEARATE | ERYTHROCIN TAB 250NG | $6.14 | 40 | $0.15 | $36 | $9 |
| | | | ERYTHROCIN STEARATE Total | | | | | $72,443 | $5,864 |
| W R S O | ABBOTT LABS | 0059700801 | FLOMAX | FLOMAX 0.4MG CAPSULE SA | $170.14 | 100 | $1.70 | $6,510,280 | $1,685,154 |
| | | | FLOMAX Total | | | | | $6,510,280 | $1,685,154 |
| W R S O | ABBOTT HOSP | 0074616004 | FUROSEMIDE | FUROSEMIDE INJ 10MG/ML | $22.27 | 25 | $0.89 | $671 | $179 |
| W R S O | ABBOTT HOSP | 0074610102 | FUROSEMIDE | FUROSEMIDE INJ 10MG/ML | $19.30 | 25 | $0.77 | $255 | $64 |
| | ABBOTT HOSP | 0074363104 | FUROSEMIDE | FUROSEMIDE INJ 10MG/ML | $22.31 | 10 | $2.73 | $57 | $14 |
| | ABBOTT HOSP | 0074616004 | FUROSEMIDE | FUROSEMIDE INJ 10MG/ML | $26.42 | 25 | $1.06 | $51 | $13 |
| | ABBOTT HOSP | 0074616910 | FUROSEMIDE | FUROSEMIDE 10MG/ML SYRINGE | $4.39 | 10 | $0.44 | $42 | $11 |
| | ABBOTT HOSP | 0074363610 | FUROSEMIDE | FUROSEMIDE INJ 10MG/ML | TBD | TBD | TBD | $53 | $9 |
| | ABBOTT HOSP | 0074610202 | FUROSEMIDE | FUROSEMIDE INJ 10MG/ML | $18.70 | 25 | $0.75 | $21 | $5 |
| | ABBOTT HOSP | 0074127404 | FUROSEMIDE | FUROSEMIDE INJ 40MG/4ML | TBD | TBD | TBD | $7 | $2 |
| | | | FUROSEMIDE Total | | | | | $1,138 | $296 |
| W | ABBOTT HOSP | 0074131614 | HEPARIN SODIUM | HEPARIN N/A 10,000U/ML SYRN | $57.59 | 50 | $1.15 | $22 | $5 |
| | | | HEPARIN SODIUM Total | | | | | $22 | $5 |
| O | ABBOTT LABS | 0074395977 | KALETRA | KALETRA SOFTGEL | $703.50 | 180 | $3.91 | $31,356,052 | $7,910,900 |
| | ABBOTT LABS | 0074395646 | KALETRA | KALETRA ORAL SOLUTION | $351.75 | 1 | $351.75 | $1,296,690 | $324,701 |
| | | | KALETRA Total | | | | | $32,652,742 | $8,235,601 |
| W R S O | ABBOTT LABS | 0059700201 | MOINC | MOINC 7.5MG TABLET | $218.28 | 100 | $2.18 | $1,952,967 | $487,176 |
| | ABBOTT LABS | 0059700301 | MOINC | MOINC 15MG TABLET | $240.74 | 100 | $2.41 | $403,024 | $128,100 |
| | | | MOINC Total | | | | | $2,355,991 | $615,228 |
| W R S O | ABBOTT LABS | 0074665722 | NORVIR | NORVIR 100MG SOFTGEL CAP | $257.18 | 120 | $2.14 | $4,792,648 | $1,208,636 |
| | ABBOTT LABS | 0074191665 | NORVIR | NORVIR 80MG/ML SOLUTION | $360.05 | 1 | $360.05 | $744,733 | $186,329 |
| | | | NORVIR Total | | | | | $5,537,380 | $1,394,965 |
| W R S O | ABBOTT LABS | 0074377113 | OMNICEF | OMNICEF 125MG/5ML SUSP | $67.10 | 1 | $67.10 | $675,450 | $169,721 |
| | ABBOTT LABS | 0074376960 | OMNICEF | OMNICEF 300MG CAPSULE | $256.90 | 60 | $4.28 | $362,052 | $95,544 |
| | ABBOTT LABS | 0074377160 | OMNICEF | OMNICEF 125MG/5ML SUSP | $42.39 | 1 | $42.39 | $331,062 | $82,455 |
| | ABBOTT LABS | 0074376038 | OMNICEF | OMNICEF 300MG OMNI-PAC CAP | $128.41 | 30 | $4.28 | $50,881 | $13,524 |
| | ABBOTT LABS | 0074376830 | OMNICEF | OMNICEF 125MG/5ML SUSP | TBD | 30 | $1.00 | $18,341 | $4,658 |
| | ABBOTT LABS | 0074106020 | OMNICEF | OMNICEF 300MG CAPSULE | TBD | TBD | TBD | $15,270 | $3,985 |
| | ABBOTT LABS | 0074200616 | OMNICEF | OMNICEF 125MG/5ML SUSP | TBD | TBD | TBD | $14,901 | $3,731 |
| | | | OMNICEF Total | | | | | $1,467,759 | $374,699 |
| W R S O | ABBOTT LABS | 0074401390 | TRICOR | TRICOR 160MG TABLET | $232.60 | 90 | $2.58 | $1,394,995 | $361,978 |
| | ABBOTT LABS | 0074400990 | TRICOR | TRICOR 54MG TABLET | $77.54 | 90 | $0.86 | $1,491,964 | $461,525 |
| | ABBOTT LABS | 0074642560 | TRICOR | TRICOR 200MG CAPSULE | $321.60 | 90 | $3.58 | $641,850 | $161,405 |
| | ABBOTT LABS | 0074431590 | TRICOR | TRICOR 67MG CAPSULE | $77.54 | 90 | $0.86 | $27,741 | $7,103 |
| | ABBOTT LABS | 0074644790 | TRICOR | TRICOR 134MG CAPSULE | TBD | TBD | TBD | $2,875 | $731 |
| | | | TRICOR Total | | | | | $1,731,015 | $449,747 |
| W R S O | ABBOTT HOSP | 0074116980 | ZENIPLAR | ZENIPLAR 5MCG/ML VIAL | $2,641.38 | 100 | $26.41 | $983,454 | $249,722 |
| | ABBOTT HOSP | 0074116982 | ZENIPLAR | ZENIPLAR INJ 5MCG/ML | $5,282.76 | 100 | $52.83 | $144,989 | $36,247 |
| | ABBOTT HOSP | 0074457701 | ZENIPLAR | ZENIPLAR INJ 2MCG/ML | $1,056.88 | 100 | $10.57 | $24,148 | $6,211 |
| | | | ZENIPLAR Total | | | | | $1,152,591 | $292,181 |
| W S AMCC | | | | | | | | $77,898,082 | $19,662,911 |
| Abbott Total | | | | | | | | $77,898,082 | $19,662,911 |
| Alcon | ALCON LABS | 0065005605 | CILOXAN | CILOXAN 0.3% EYE DROPS | $36.24 | 1 | $36.24 | $701,753 | $182,197 |
| | ALCON LABS | 0065005435 | CILOXAN | CILOXAN 0.3% OINTMENT | $40.56 | 1 | $40.56 | $164,081 | $41,555 |
| | ALCON LABS | 0065005610 | CILOXAN | CILOXAN 0.3% EYE DROPS | $72.24 | 1 | $72.24 | $123,438 | $31,539 |
| | ALCON LABS | 0065005625 | CILOXAN | CILOXAN 0.3% EYE DROPS | $19.20 | 1 | $19.20 | $46,121 | $11,865 |
| | | | CILOXAN Total | | | | | $1,035,394 | $267,166 |
| W R S O | ALCON LABS | 0065053110 | CIPRO | CIPRO HC OTIC SUSPENSION | $68.58 | 1 | $68.58 | $977,683 | $256,004 |
| W R S O | ALCON LABS | 0065053310 | CIPRO | CIPRO HC OTIC SUSPENSION | TBD | TBD | TBD | $33,672 | $8,906 |
| | | | CIPRO Total | | | | | $1,011,355 | $264,910 |
| W R S O | ALCON LABS | 0065027105 | PATANOL | PATANOL 0.1% EYE DROPS | $61.74 | 1 | $61.74 | $6,809,605 | $1,826,671 |
| | | | PATANOL Total | | | | | $6,809,605 | $1,826,671 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **Alcon Total** | | | | | | | | | |
| WRSO | ALCON LABS | 00065064705 | TOBRADEX | TOBRADEX EYE DROPS | $43.44 | 1 | $43.44 | $912,488 | $239,764 |
| | ALCON LABS | 0006504685 | TOBRADEX | TOBRADEX EYE OINTMENT | $47.10 | 1 | $47.10 | $477,532 | $126,635 |
| | ALCON LABS | 00065064710 | TOBRADEX | TOBRADEX EYE DROPS | $92.80 | 1 | $92.80 | $376,988 | $99,388 |
| | ALCON LABS | 00065064725 | TOBRADEX | TOBRADEX EYE DROPS | $21.72 | 1 | $21.72 | $38.43 | $19,427 |
| | | | TOBRADEX Total | | | | | $1,807,442 | $476,224 |
| **Allergan** | | | | | | | | | |
| Allergan | ALLERGAN INC | 00023218105 | ACULAR | ACULAR 0.5% EYE DROPS | $53.59 | 1 | $53.59 | $940,773 | $248,849 |
| | ALLERGAN INC | 00023218110 | ACULAR | ACULAR 0.5% EYE DROPS | $107.10 | 1 | $107.10 | $604,406 | $196,539 |
| | ALLERGAN INC | 00023218103 | ACULAR | ACULAR 0.5% EYE DROPS | $32.13 | 1 | $32.13 | $35,457 | $9,639 |
| | | | ACULAR Total | | | | | $1,580,636 | $454,027 |
| WRSO | ALLERGAN INC | 00023917715 | ALPHAGAN | ALPHAGAN P 0.15% EYE DROPS | $94.83 | 1 | $94.83 | $1,195,658 | $315,962 |
| | ALLERGAN INC | 00023986515 | ALPHAGAN | ALPHAGAN 0.2% EYE DROPS | $108.80 | 1 | $108.80 | $1,104,651 | $282,228 |
| | ALLERGAN INC | 00023917710 | ALPHAGAN | ALPHAGAN P 0.15% EYE DROPS | $63.18 | 1 | $63.18 | $638,975 | $164,118 |
| | ALLERGAN INC | 00023917705 | ALPHAGAN | ALPHAGAN P 0.15% EYE DROPS | $31.61 | 1 | $31.61 | $596,064 | $154,292 |
| | ALLERGAN INC | 00023986505 | ALPHAGAN | ALPHAGAN 0.2% EYE DROPS | $36.28 | 1 | $36.28 | $590,640 | $153,002 |
| | ALLERGAN INC | 00023866510 | ALPHAGAN | ALPHAGAN 0.2% EYE DROPS | $72.49 | 1 | $72.49 | $540,715 | $138,260 |
| | | | ALPHAGAN Total | | | | | $5,227,946 | $1,306,315 |
| WRSO | ALLERGAN INC | 00023919705 | LUMIGAN | LUMIGAN 0.03% EYE DROPS | $100.25 | 1 | $100.25 | $1,188,624 | $306,315 |
| | ALLERGAN INC | 00023919710 | LUMIGAN | LUMIGAN 0.03% EYE DROPS | $50.13 | 1 | $50.13 | $475,273 | $122,986 |
| WRSO | ALLERGAN INC | 00023918707 | LUMIGAN | LUMIGAN 0.03% EYE DROPS | TBD | TBD | TBD | $15,535 | $3,926 |
| | | | LUMIGAN Total | | | | | $1,679,432 | $433,227 |
| | | | **Allergan Total** | | | | | $10,663,795 | $2,834,971 |
| **Alpharma** | | | | | | | | | |
| Alpharma | PUREPAC PHARM. | 00228000096 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE #3 TABLET | $284.30 | 1,000 | $0.28 | $163,842 | $43,306 |
| | PUREPAC PHARM. | 00228020010 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE #3 TABLET | $56.10 | 100 | $0.56 | $75,156 | $19,205 |
| | ALPHARMA US | 00472141916 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE ELIXIR | $18.55 | 1 | $18.55 | $45,165 | $11,442 |
| | ALPHARMA US | 00472131110 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE #4 TABLET | $63.80 | 100 | $0.64 | $20,201 | $5,214 |
| | PUREPAC PHARM. | 00228020150 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE #4 TABLET | $275.85 | 500 | $0.55 | $9,953 | $2,534 |
| | PUREPAC PHARM. | 00228050695 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE #3 TABLET | TBD | TBD | TBD | $9,920 | $2,574 |
| | PUREPAC PHARM. | 00228050930 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/CODEINE #4 TABLET | TBD | TBD | TBD | $1,171 | $293 |
| | | | ACETAMINOPHEN W/CODEINE Total | | | | | $325,408 | $84,568 |
| WRSO | ALPHARMA US | 00472081516 | ALBUTEROL | ALBUTEROL SUL 2MG/5ML SYRP | $40.15 | 1 | $40.15 | $775,082 | $193,035 |
| | ALPHARMA US | 00472083123 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $30.90 | 25 | $1.24 | $689,519 | $172,153 |
| | ALPHARMA US | 00472081610 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $74.16 | 60 | $1.24 | $78,030 | $19,529 |
| | ALPHARMA US | 00472083130 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $37.08 | 30 | $1.24 | $35,719 | $8,907 |
| | ALPHARMA US | 00472083504 | ALBUTEROL | ALBUTEROL SUL 2MG/5ML STRP | $11.07 | 1 | $11.07 | $7,600 | $1,909 |
| | ALPHARMA US | 00472083508 | ALBUTEROL | ALBUTEROL SUL 2MG/5ML STRP | $19.38 | 1 | $19.38 | $652 | $166 |
| | | | ALBUTEROL Total | | | | | $1,586,591 | $395,700 |
| WRSO | ALPHARMA US | 00147209879 | CLINDAMYCIN | CLINDAMYCIN PH 1% SOLUTION | $23.15 | 1 | $23.15 | $26,752 | $7,051 |
| | | | CLINDAMYCIN Total | | | | | $26,752 | $7,051 |
| WRSO | PUREPAC PHARM. | 00228030311 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $74.91 | 100 | $0.75 | $79,711 | $20,275 |
| | PUREPAC PHARM. | 00228030450 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $406.38 | 500 | $0.81 | $70,515 | $17,838 |
| | PUREPAC PHARM. | 00228030550 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $355.25 | 500 | $0.71 | $66,474 | $16,724 |
| | PUREPAC PHARM. | 00228030311 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $85.51 | 100 | $0.86 | $62,732 | $15,634 |
| | PUREPAC PHARM. | 00228030511 | CLONAZEPAM | CLONAZEPAM 2MG TABLET | $118.41 | 100 | $1.18 | $39,266 | $9,905 |
| | PUREPAC PHARM. | 00228030550 | CLONAZEPAM | CLONAZEPAM 2MG TABLET | $669.99 | 500 | $1.22 | $29,124 | $7,297 |
| | | | CLONAZEPAM Total | | | | | $347,822 | $87,653 |
| WRSO MA | PUREPAC PHARM. | 00228257809 | DILTIAZEM HCL | DILTIAZEM HCL 240MG CAP SA | $107.80 | 90 | $1.20 | $616,491 | $152,117 |
| | PUREPAC PHARM. | 00228257909 | DILTIAZEM HCL | DILTIAZEM HCL 300MG CAP SA | $239.20 | 90 | $2.66 | $590,834 | $99,822 |
| | PUREPAC PHARM. | 00228257609 | DILTIAZEM HCL | DILTIAZEM HCL 180MG CAP SA | $130.10 | 90 | $1.45 | $374,510 | $95,620 |
| | PUREPAC PHARM. | 00228258909 | DILTIAZEM HCL | DILTIAZEM HCL 120MG CAP SA | $107.80 | 90 | $1.20 | $210,627 | $53,927 |
| | PUREPAC PHARM. | 00228257803 | DILTIAZEM HCL | DILTIAZEM HCL 240MG CAP SA | $61.55 | 30 | $2.05 | $7,257 | $1,883 |
| | PUREPAC PHARM. | 00228257703 | DILTIAZEM HCL | DILTIAZEM HCL 180MG CAP SA | $45.40 | 30 | $1.51 | $6,882 | $1,768 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| S O | PUREPAC PHARM. | 0022843803 | DILTIAZEM HCL | DILTIAZEM HCL 120MG CAP SA | $586.70 | 30 | $1.22 | $6,575 | $1,663 |
| WRSO | PUREPAC PHARM. | 0022857750 | DILTIAZEM HCL Total | DILTIAZEM HCL 180MG CAP SA | $686.60 | 500 | $1.37 | $1,921 | $380 |
|  |  |  |  |  |  |  |  | $1,614,697 | $412,126 |
| S O | PUREPAC PHARM. | 0022826011 | ENALAPRIL MALEATE | ENALAPRIL TAB 20MG | $152.53 | 100 | $1.52 | $391 | $122 |
|  | PUREPAC PHARM. | 0022826911 | ENALAPRIL MALEATE | ENALAPRIL TAB 5MG TAB | $102.10 | 100 | $1.02 | $401 | $122 |
|  | PUREPAC PHARM. | 0022826901 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $107.21 | 100 | $1.07 | $481 | $120 |
|  | PUREPAC PHARM. | 0022826581 | ENALAPRIL MALEATE | ENALAPRIL TAB 2.5MG | $80.36 | 100 | TBD | $70 | $18 |
|  | PUREPAC PHARM. | 0022826896 | ENALAPRIL MALEATE Total | ENALAPRIL TAB 2.5MG | $803.69 | 1,000 | TBD | $54 | $18 |
|  |  |  |  |  |  |  |  | $35,642 | $8,902 |
| W S | PUREPAC PHARM. | 0022826791 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $123.95 | 100 | $1.24 | $16,530 | $4,592 |
|  | PUREPAC PHARM. | 0022825950 | FAMOTIDINE | FAMOTIDINE 40MG | $1,739.50 | 1,000 | $1.74 | $232,777 | $59,203 |
|  | PUREPAC PHARM. | 0022826703 | FAMOTIDINE | FAMOTIDINE TAB 40MG | TBD | TBD | $3.36 | $893 | $225 |
|  | PUREPAC PHARM. | 0022826793 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $52.15 | 30 | $1.74 | $783 | $196 |
|  | PUREPAC PHARM. | 0022826103 | FAMOTIDINE | FAMOTIDINE TAB 40MG | TBD | TBD | $3.36 | $201 | $65 |
|  | PUREPAC PHARM. | 0022826419 | FAMOTIDINE Total | FAMOTIDINE TAB 40MG | TBD | TBD | $3.36 | $40 | $10 |
|  |  |  |  |  |  |  |  | $10,539 | $3,611 |
| S O | PUREPAC PHARM. | 0022822196 | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 25MG TB | $79.41 | 1,000 | $0.08 | $216 | $216 |
|  | PUREPAC PHARM. | 0022822296 | HYDROCHLOROTHIAZIDE Total | HYDROCHLOROTHIAZIDE 50MG TB | $133.00 | 1,000 | $0.13 | $33,750 | $8,797 |
|  |  |  |  |  |  |  |  | $256,527 | $67,996 |
| WRSO | ALPHARMA US | 0047217016 | IBUPROFEN | IBUPROFEN 100MG/5ML SUSP | $24.28 | 1 | $24.28 | $390,299 | $97,417 |
|  | ALPHARMA US | 0047217206 | IBUPROFEN Total | IBUPROFEN 100MG/5ML SUSP | $7.26 | 1 | $7.26 | $2,449,111 | $611,782 |
|  |  |  |  |  |  |  |  | $2,058,812 | $514,365 |
| WRSO | ALPHARMA US | 0047205123 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $56.50 | 25 | $2.26 | $216 | $54 |
|  | ALPHARMA US | 0047205160 | IPRATROPIUM BROMIDE Total | IPRATROPIUM BR 0.02% SOLN | $118.80 | 60 | $1.98 | $59,446 | $14,724 |
|  |  |  |  |  |  |  |  | $59,662 | $14,778 |
| WRSO | PUREPAC PHARM. | 0022827311 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 30MG TAB SA | $129.13 | 100 | $1.29 | $877,010 | $222,711 |
|  | PUREPAC PHARM. | 0022827111 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 60MG TAB SA | $135.90 | 100 | $1.36 | $158,702 | $40,288 |
|  | PUREPAC PHARM. | 0022826201 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 20MG TABLET | TBD | TBD | TBD | $40,189 | $10,394 |
|  | PUREPAC PHARM. | 0022827150 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 60MG TAB SA | $575.26 | 500 | $1.15 | $25,554 | $6,426 |
|  | PUREPAC PHARM. | 0022827350 | ISOSORBIDE MONONITRATE Total | ISOSORBIDE MN 30MG TAB SA | $546.60 | 500 | $1.09 | $25,102 | $6,461 |
|  |  |  |  |  |  |  |  | $1,138,555 | $289,279 |
| WRSOMA | PUREPAC PHARM. | 0022820950 | LORAZEPAM | LORAZEPAM 1MG TABLET | TBD | TBD | TBD | $26,112 | $26,680 |
|  | PUREPAC PHARM. | 0022820550 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $70.35 | 100 | $0.70 | $22,374 | $5,594 |
|  | PUREPAC PHARM. | 0022820910 | LORAZEPAM | LORAZEPAM 1MG TABLET | $145.90 | 100 | $1.45 | $21,074 | $5,531 |
|  | PUREPAC PHARM. | 0022820509 | LORAZEPAM | LORAZEPAM 2MG TABLET | $119.60 | 100 | $1.20 | $13,109 | $3,333 |
|  | PUREPAC PHARM. | 0022820110 | LORAZEPAM | LORAZEPAM 1MG TABLET | TBD | TBD | TBD | $12,880 | $3,289 |
|  | PUREPAC PHARM. | 0022820650 | LORAZEPAM | LORAZEPAM 2MG TABLET | TBD | TBD | TBD | $7,373 | $1,898 |
|  | PUREPAC PHARM. | 0022820696 | LORAZEPAM Total | LORAZEPAM TAB 2MG | TBD | TBD | TBD | $1,943 | $486 |
|  |  |  |  |  |  |  |  | $105,956 | $26,811 |
| WRSOMA | PUREPAC PHARM. | 0022820571 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.35 | 100 | $0.70 | $897,747 | $238,002 |
|  | PUREPAC PHARM. | 0022827181 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | $145.90 | 100 | $1.45 | $583,528 | $151,427 |
|  | PUREPAC PHARM. | 0022827151 | METFORMIN HCL Total | METFORMIN HCL 850MG TABLET | $119.60 | 100 | $1.20 | $574,528 | $151,207 |
|  |  |  |  |  |  |  |  | $2,063,073 | $540,646 |
| W O | PUREPAC PHARM. | 0022826711 | NAPROXEN | NAPROXEN 375MG TABLET EC | TBD | TBD | TBD | $3,792 | $976 |
|  | PUREPAC PHARM. | 0022826711 | NAPROXEN Total |  |  |  |  | $3,792 | $976 |
| WRSO | PUREPAC PHARM. | 0022824710 | NIFEDIPINE | NIFEDIPINE 30MG CAPSULE | $100.00 | 100 | $1.01 | $11,114 | $2,632 |
|  | PUREPAC PHARM. | 0022825010 | NIFEDIPINE | NIFEDIPINE 10MG CAPSULE | $59.95 | 100 | $0.60 | $8,774 | $2,329 |
|  | PUREPAC PHARM. | 0022824720 | NIFEDIPINE | NIFEDIPINE 10MG CAPSULE | $176.65 | 300 | $0.59 | $3,377 | $820 |
|  | PUREPAC PHARM. | 0022825310 | NIFEDIPINE Total | NIFEDIPINE CAP 20MG | $303.00 | 300 | $1.01 | $2,966 | $757 |
|  |  |  |  |  |  |  |  | $26,181 | $6,598 |
| WRSO | ALPHARMA US | 0017200670B | PHENYTOIN | PHENYTOIN 125MG/5ML SUSEN | $33.30 | 1 | $33.30 | $43,914 | $10,978 |
|  | ALPHARMA US | 0017200670B | PHENYTOIN Total |  |  |  |  | $43,914 | $10,978 |
| WRSO | ALPHARMA US | 0047210016 | POTASSIUM CHLORIDE | POTASSIUM CHLORIDE 10% LIQ | $6.65 | 1 | $6.65 | $5,774 | $1,453 |
|  | ALPHARMA US |  | POTASSIUM CHLORIDE Total |  |  |  |  | $5,774 | $1,453 |
| WRSO | PUREPAC PHARM. | 0022824390 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $56.79 | 100 | $0.57 | $15,566 | $3,881 |
|  | PUREPAC PHARM. | 0022824590 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $220.75 | 500 | $0.44 | $6,699 | $1,651 |
|  | PUREPAC PHARM. | 0022824110 | TRAZODONE HCL | TRAZODONE 100MG TABLET | $73.51 | 100 | $0.74 | $3,987 | $1,005 |

Kirby McInerney Squires LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **Alpharma Total** | | | | | | | | **$10,330,241** | **$2,628,589** |
| Amgen | AMGEN | 55513000401 | ARANESP | ARANESP 200MCG/ML VIAL | $997.50 | 1 | $997.50 | $596,073 | $149,655 |
| Amgen | AMGEN | 55513001304 | ARANESP | ARANESP 100MCG/ML VIAL | $1,995.00 | 4 | $498.75 | $582,627 | $148,209 |
| Amgen | AMGEN | 55513001204 | ARANESP | ARANESP 60MCG/ML VIAL | $299.25 | 1 | $299.25 | $424,488 | $106,655 |
| Amgen | AMGEN | 55513000104 | ARANESP | ARANESP 25MCG/ML VIAL | $799.00 | 4 | $199.75 | $772,526 | $60,273 |
| Amgen | AMGEN | 55513001404 | ARANESP | ARANESP 40MCG/ML VIAL | $498.26 | 4 | $124.69 | $240,679 | $4,509 |
| Amgen | AMGEN | 55513002801 | ARANESP | ARANESP INJ 40MCG/ML | $199.50 | 1 | $199.50 | $18,035 | $4,627 |
| Amgen | AMGEN | 55513001301 | ARANESP | ARANESP SOL 100MCG/ML | $498.75 | 1 | $498.75 | $17,131 | $3,707 |
| Amgen | AMGEN | 55513001101 | ARANESP | ARANESP 300MCG/ML VIAL | TBD | TBD | TBD | $14,827 | $3,683 |
| Amgen | AMGEN | 55513000101 | ARANESP | ARANESP INJ 25MCG/ML | TBD | 1 | TBD | $14,451 | $3,494 |
| Amgen | AMGEN | 55513000501 | ARANESP | ARANESP 60MCG/ML VIAL | $124.69 | 1 | $124.69 | $9,955 | $2,470 |
| Amgen | AMGEN | 55513000401 | ARANESP | ARANESP 40MCG/ML VIAL | $299.25 | 1 | $299.25 | $34,923 | $898 |
| Amgen | AMGEN | 55513002501 | ARANESP | ARANESP 150MCG/0.75ML VIAL | TBD | TBD | TBD | $9,880 | |
| Amgen | AMGEN | 55513000404 | ARANESP | ARANESP 200MCG/ML VIAL | TBD | TBD | TBD | $3,593 | |
| | | | **ARANESP Total** | | | | | **$2,306,594** | **$583,792** |
| W R S O AMCC PA | AMGEN | 58406042534 | ENBREL | ENBREL 25MG KIT | $622.78 | 4 | $155.70 | $4,607,768 | $1,151,666 |
| W R S O AMCC PA | AMGEN | 58406047541 | ENBREL | ENBREL 25MG KIT | $155.70 | 1 | $155.70 | $34,923 | $8,731 |
| | | | **ENBREL Total** | | | | | **$4,642,691** | **$1,116,397** |
| W R S O | AMGEN | 55513002310 | EPOGEN | EPOGEN 40000/ML VIAL | $5,466.70 | 10 | $546.67 | $5,797,743 | $1,221,072 |
| W R S O | AMGEN | 55513004410 | EPOGEN | EPOGEN 10000/1ML VIAL | $1,295.40 | 10 | $129.54 | $3,383,910 | $852,950 |
| W R S O | AMGEN | 55513004710 | EPOGEN | EPOGEN 20000/ML VIAL | $273.34 | 1 | $273.34 | $1,255,194 | $314,682 |
| W R S O | AMGEN | 55513002810 | EPOGEN | EPOGEN 10000/ML VIAL | $259.08 | 1 | $259.08 | $1,210,025 | $304,492 |
| W R S O | AMGEN | 55513004810 | EPOGEN | EPOGEN 40000/ML VIAL | $518.20 | 10 | $51.82 | $1,080,273 | $275,627 |
| W R S O | AMGEN | 55513002010 | EPOGEN | EPOGEN 40000/ML VIAL | $388.70 | 10 | $38.87 | $592,597 | $199,517 |
| W R S O | AMGEN | 55513002610 | EPOGEN | EPOGEN 40000/ML VIAL | $546.67 | 1 | $546.67 | $356,709 | $81,576 |
| W R S O | AMGEN | 55513008301 | EPOGEN | EPOGEN 40000/ML VIAL | $2,590.80 | 10 | $259.08 | $253,866 | $64,596 |
| W R S O | AMGEN | 55513002010 | EPOGEN | EPOGEN 20000/ML VIAL | $129.54 | 1 | $129.54 | $187,100 | $48,402 |
| W R S O | AMGEN | 55513004401 | EPOGEN | EPOGEN 20000/ML VIAL | $259.10 | 10 | $0.00 | $147,586 | $37,343 |
| W R S O | AMGEN | 55513002601 | EPOGEN | EPOGEN 4000/ML VIAL | $51.82 | 1 | $51.82 | $85,154 | $21,289 |
| W R S O | AMGEN | 55513047801 | EPOGEN | EPOGEN 20000/1ML VIAL | $273.34 | 1 | $273.34 | $79,545 | $21,494 |
| W R S O | AMGEN | 55513002601 | EPOGEN | EPOGEN 3000/1ML VIAL | $38.87 | 1 | $38.87 | $44,489 | $11,122 |
| W R S O | AMGEN | 55513041801 | EPOGEN | EPOGEN 2000/1ML VIAL | $25.91 | 1 | $25.91 | $42,919 | $10,938 |
| | | | **EPOGEN Total** | | | | | **$12,286,106** | **$3,111,366** |
| W R S O AMCC | AMGEN | 55513017701 | KINERET | KINERET 100MG/0.67ML SYR | $288.75 | 7 | $41.25 | $879,625 | $235,889 |
| W R S O AMCC | AMGEN | 55513017201 | KINERET | KINERET 100MG/0.67ML SYR | $41.25 | 1 | $41.25 | $41,713 | $10,584 |
| | | | **KINERET Total** | | | | | **$921,337** | **$246,473** |
| W R S O AMCC | AMGEN | 55513092610 | NEUPOGEN | NEUPOGEN 300MCG/ML VIAL | $1,978.00 | 10 | $197.80 | $2,726,583 | $564,601 |
| W R S O AMCC | AMGEN | 55513092910 | NEUPOGEN | NEUPOGEN 480MCG/0.8ML SYR | $3,456.00 | 10 | $345.60 | $3,727,214 | $976,782 |
| W R S O AMCC | AMGEN | 55513092410 | NEUPOGEN | NEUPOGEN 300MCG/0.5ML SYR | $2,170.00 | 10 | $217.00 | $2,578,903 | $435,848 |
| W R S O AMCC | AMGEN | 55513054610 | NEUPOGEN | NEUPOGEN 480MCG/1.6ML VIAL | $3,151.00 | 10 | $315.10 | $1,703,075 | $126,060 |
| W R S O AMCC | AMGEN | 55513093001 | NEUPOGEN | NEUPOGEN 300MCG/ML VIAL | $197.80 | 1 | $197.80 | $493,305 | $76,402 |
| W R S O AMCC | AMGEN | 55513054601 | NEUPOGEN | NEUPOGEN 480MCG/1.6ML VIAL | $315.10 | 1 | $315.10 | $299,316 | |
| | | | **NEUPOGEN Total** | | | | | **$11,528,396** | **$3,414,192** |
| **Amgen Total** | | | | | | | | **$33,494,745** | **$8,553,160** |
| Andrx | ANDRX PHARM | 62037079444 | ALBUTEROL | ALBUTEROL 90MCG INHALER | $28.70 | 1 | $28.70 | $1,852,715 | $470,138 |
| | | | **ALBUTEROL Total** | | | | | **$1,852,715** | **$470,138** |
| W R S O | ANDRX PHARM | 62037059990 | CARTIA XT | CARTIA XT 240MG CAPSULE SA | $184.60 | 90 | $2.05 | $1,152,031 | $294,337 |
| W R S O | ANDRX PHARM | 62037060400 | CARTIA XT | CARTIA XT 300MG CAPSULE SA | $239.24 | 90 | $2.66 | $739,971 | $187,807 |
| W R S O | ANDRX PHARM | 62037059880 | CARTIA XT | CARTIA XT 180MG CAPSULE SA | $130.12 | 90 | $1.45 | $718,649 | $182,454 |
| W R S O | ANDRX PHARM | 62037059790 | CARTIA XT | CARTIA XT 120MG CAPSULE SA | $107.83 | 90 | $1.20 | $383,562 | $97,687 |
| W R S O | ANDRX PHARM | 62037059690 | CARTIA XT | CARTIA XT 240MG CAPSULE SA | $1,025.56 | 500 | $2.05 | $32,884 | $8,142 |
| W R S O | ANDRX PHARM | 62037059805 | CARTIA XT | CARTIA XT 180MG CAPSULE SA | $722.89 | 500 | $1.45 | $30,414 | $7,422 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| Andrx Total | | | | | | | | **$7,331,987** | **$1,880,036** |
| W R S O | ANDRX PHARM | 62037059705 | CARTIA XT | CARTIA XT 120MG CAPSULE SA | $999.06 | 500 | $1.20 | $28,779 | $7,205 |
| W R S O | ANDRX PHARM | 62037069005 | CARTIA XT | CARTIA XT CAP 180/24HR | $1,329.11 | 500 | $2.66 | $5,748 | $1,437 |
| W R S O | ANDRX PHARM | 62037059810 | CARTIA XT | CARTIA XT CAP 180/24HR | $1,311.60 | 1,000 | $1.31 | $233 | $58 |
| W R S O | ANDRX PHARM | 62037059910 | CARTIA XT | CARTIA XT CAP 240/24HR | $1,860.60 | 1,000 | $1.86 | $109 | $27 |
| | | | | CARTIA XT Total | | | | $34,869 | $8,727 |
| W R S O | ANDRX PHARM | 62037059205 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $565.97 | 500 | $0.73 | $11,084 | $2,857 |
| W R S O | ANDRX PHARM | 62037059305 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $321.20 | 500 | $0.64 | $10,628 | $2,709 |
| W R S O | ANDRX PHARM | 62037059405 | CLONAZEPAM | CLONAZEPAM 2MG TABLET | $507.71 | 500 | $1.02 | $4,112 | $1,048 |
| W R S O | ANDRX PHARM | 62037059201 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $71.37 | 100 | $0.71 | $575 | $148 |
| | | | | CLONAZEPAM Total | | | | $26,399 | $6,762 |
| W R S O | ANDRX PHARM | 62037059500 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $174.00 | 100 | $1.74 | $359,332 | $93,932 |
| W R S O | ANDRX PHARM | 62037059600 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $1,739.99 | 1,000 | $1.74 | $170,905 | $43,334 |
| W R S O | ANDRX PHARM | 62037059700 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $336.29 | 100 | $3.36 | $33,171 | $8,661 |
| W R S O | ANDRX PHARM | 62037059610 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $3,362.99 | 1,000 | $3.36 | $13,412 | $3,232 |
| | | | | FAMOTIDINE Total | | | | $576,820 | $148,163 |
| W R S O | ANDRX PHARM | 62037059910 | FLUOXETINE | FLUOXETINE HCL 20MG CAPSULE | $2,668.00 | 1,000 | $2.67 | $16,081 | $4,062 |
| | | | | FLUOXETINE HCL Total | | | | $16,081 | $4,062 |
| W R S O | ANDRX PHARM | 62037062401 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | TBD | 100 | $0.70 | $639,081 | $171,303 |
| W R S O | ANDRX PHARM | 62037060601 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | $143.08 | TBD | $1.43 | $569,521 | $148,434 |
| W R S O | ANDRX PHARM | 62037059210 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $119.73 | 100 | $1.20 | $524,620 | $136,083 |
| W R S O | ANDRX PHARM | 62037059250 | METFORMIN HCL | METFORMIN TAB 850MG | $352.14 | 500 | $0.70 | $122 | $31 |
| | | | | METFORMIN HCL Total | | | | $1,734,199 | $455,848 |
| W R S O | ANDRX PHARM | 62037059675 | NAPROXEN | NAPROXEN SOD 550MG ER TAB | TBD | TBD | TBD | $5,660 | $1,423 |
| | | | | NAPROXEN Total | | | | $5,660 | $1,423 |
| W R S O | ANDRX PHARM | 62037072005 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | TBD | TBD | TBD | $14,112 | $3,611 |
| W R S O | ANDRX PHARM | 62037072000 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | TBD | TBD | TBD | $6,823 | $1,726 |
| W R S O | ANDRX PHARM | 62037071001 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | TBD | TBD | TBD | $6,790 | $1,725 |
| | | | | POTASSIUM CHLORIDE Total | | | | $27,724 | $7,063 |
| AstraZeneca | ASTRAZENECA | 00310040260 | ACCOLATE | ACCOLATE 20MG TABLET | $70.86 | 60 | $1.18 | $562,427 | $141,906 |
| AstraZeneca | ASTRAZENECA | 00310040160 | ACCOLATE | ACCOLATE 10MG TABLET | $70.86 | 60 | $1.18 | $28,644 | $7,222 |
| | | | | ACCOLATE Total | | | | $591,071 | $149,128 |
| W R S O | ASTRAZENECA | 00186001601 | ATACAND | ATACAND 16MG TABLET | $40.26 | 30 | $1.34 | $741,324 | $195,440 |
| W R S O | ASTRAZENECA | 00186004323 | ATACAND | ATACAND 32MG TABLET | $54.46 | 30 | $1.82 | $726,665 | $190,310 |
| W R S O | ASTRAZENECA | 00186003254 | ATACAND | ATACAND HCT 32/12.5MG TAB | $166.64 | 90 | $1.85 | $500,693 | $132,691 |
| W R S O | ASTRAZENECA | 00186004254 | ATACAND | ATACAND HCL 16/12.5MG TAB | $163.38 | 90 | $1.82 | $288,946 | $76,893 |
| W R S O | ASTRAZENECA | 00186000831 | ATACAND | ATACAND 4MG TABLET | $40.26 | 30 | $1.34 | $167,962 | $44,616 |
| W R S O | ASTRAZENECA | 00186000831 | ATACAND | ATACAND 8MG TABLET | $120.79 | 90 | $1.34 | $88,599 | $23,701 |
| W R S O | ASTRAZENECA | 00186001654 | ATACAND | ATACAND 16MG TABLET | $163.38 | 90 | $1.82 | $74,163 | $19,177 |
| W R S O | ASTRAZENECA | 00186000254 | ATACAND | ATACAND 32MG TABLET | $163.38 | 90 | $1.82 | $54,680 | $14,202 |
| W R S O | ASTRAZENECA | 00186000431 | ATACAND | ATACAND 4MG TABLET | $40.26 | 30 | $1.34 | $54,680 | $14,202 |
| | | | | ATACAND Total | | | | $2,054,728 | $528,644 |
| W R S O AMCC | ASTRAZENECA | 00310072530 | CASODEX | CASODEX 50MG TABLET | $12.97 | 1 | $12.97 | $551,644 | $89,170 |
| W R S O AMCC | ASTRAZENECA | 00310070510 | CASODEX | CASODEX 50MG TABLET | $1,296.67 | 100 | $12.97 | $2,406,521 | $616,814 |
| | | | | CASODEX Total | | | | $2,406,521 | $616,814 |
| W R S O AMCC | ASTRAZENECA | 00186503031 | NEXIUM | NEXIUM 40MG CAPSULE | $124.33 | 30 | $4.14 | $16,881,444 | $4,473,702 |
| W R S O AMCC | ASTRAZENECA | 00186500031 | NEXIUM | NEXIUM 20MG CAPSULE | $124.33 | 30 | $4.14 | $2,956,935 | $784,240 |
| W R S O AMCC | ASTRAZENECA | 00186503054 | NEXIUM | NEXIUM 40MG CAPSULE | $373.01 | 90 | $4.14 | $452,268 | $123,706 |
| W R S O AMCC | ASTRAZENECA | 00186500054 | NEXIUM | NEXIUM 20MG CAPSULE | $373.01 | 90 | $4.14 | $81,595 | $21,385 |
| W R S O AMCC | ASTRAZENECA | 00186503082 | NEXIUM | NEXIUM 40MG CAPSULE | $4,144.46 | 1,000 | $4.14 | $2,361 | $554 |
| W R S O AMCC | ASTRAZENECA | 00186503092 | NEXIUM | NEXIUM CAP 20MG | $4,144.46 | 1,000 | $4.14 | $715 | $215 |
| | | | | NEXIUM Total | | | | $20,410,648 | $5,410,302 |
| W R S O AMCC | ASTRAZENECA | 00186049258 | PLENDIL | PLENDIL 10MG TABLET SA | $202.30 | 100 | $2.02 | $691,510 | $181,213 |
| W R S O AMCC | ASTRAZENECA | 00186049231 | PLENDIL | PLENDIL 10MG TABLET SA | $202.66 | 30 | $2.02 | $469,751 | $129,628 |
| W R S O AMCC | ASTRAZENECA | 00186049054 | PLENDIL | PLENDIL 5MG TABLET SA | $112.58 | 100 | $1.13 | $421,239 | $111,898 |
| W R S O AMCC | ASTRAZENECA | 00186049158 | PLENDIL | PLENDIL 5MG TABLET SA | $33.77 | 30 | $1.13 | $235,695 | $64,545 |

Kirby McInerney Squire LLP

A-7

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | ASTRAZENECA | 0018604593 1 | PLENDIL | PLENDIL 2.5MG TABLET SA | $112.58 | 100 | $1.13 | $63,711 | $16,734 |
| | ASTRAZENECA | 0018604593 1 | PLENDIL | PLENDIL 2.5MG TABLET SA | $33.77 | 30 | $1.13 | $59,246 | $13,113 |
| | ASTRA PHARM | 6113047558 | PLENDIL | PLENDIL 10MG TABLET SA | TBD | TBD | TBD | $31,613 | $8,162 |
| | | | PLENDIL Total | | | | | $553,292 | |
| WRSO | ASTRAZENECA | 0018607421 | PRILOSEC | PRILOSEC 40MG CAPSULE DR | $132.90 | 30 | $4.43 | $39,392,805 | $2,565,652 |
| | ASTRAZENECA | 0018607282 | PRILOSEC | PRILOSEC 20MG CAPSULE DR | $447.98 | 100 | $4.43 | $2,972,214 | $749,885 |
| | ASTRAZENECA | 0018607431 | PRILOSEC | PRILOSEC 40MG CAPSULE DR | $190.70 | 30 | $6.36 | $2,430,998 | $630,991 |
| WRSO AMCC | ASTRAZENECA | 0018690651 | PRILOSEC | PRILOSEC 10MG CAPSULE DR | $119.06 | 30 | $3.97 | $382,483 | $97,394 |
| | ASTRAZENECA | 0018607348 | PRILOSEC | PRILOSEC 40MG CAPSULE DR | $635.69 | 100 | $6.35 | $313,313 | $81,204 |
| WRSO | ASTRA PHARM | 6113027431 | PRILOSEC | PRILOSEC 40MG CAPSULE DR | $190.70 | 30 | $6.36 | $292,955 | $20,320 |
| | ASTRAZENECA | 0018650668 | PRILOSEC | PRILOSEC 20MG CAPSULE DR | $85.85 | 100 | $3.97 | $68,148 | $17,322 |
| WRSO AMCC | ASTRAZENECA | 0018607182 | PRILOSEC | PRILOSEC CAP 10MG CP DR | $3,968.48 | 1,000 | $3.97 | $2,202 | $550 |
| | ASTRAZENECA | 0018607382 | PRILOSEC | PRILOSEC 40MG CAPSULE DR | $6,356.81 | 1,000 | $6.35 | $1,979 | $495 |
| | | | PRILOSEC Total | | | | | $35,623,007 | $9,163,713 |
| WRSO AMCC | ASTRAZENECA | 0018618924 | PULMICORT | PULMICORT 0.25MG/2ML RESPUL | $126.00 | 30 | $4.20 | $3,599,869 | $996,185 |
| | ASTRAZENECA | 0018619004 | PULMICORT | PULMICORT 0.5MG/2ML RESPULE | $126.00 | 30 | $4.20 | $3,572,161 | $983,134 |
| | ASTRAZENECA | 6118609152 | PULMICORT | PULMICORT 200MCG TURBOHALER | $129.43 | 1 | $129.43 | $1,728,865 | $457,657 |
| | | | PULMICORT Total | | | | | $9,314,895 | $2,328,975 |
| WRSO AMCC | ASTRAZENECA | 0018607008 | RHINOCORT | RHINOCORT AQUA NASAL SPRAY | $60.42 | 1 | $60.42 | $3,116,566 | $838,958 |
| | ASTRAZENECA | 0018607099 | RHINOCORT | RHINOCORT NASAL INHALER | $43.31 | 1 | $43.31 | $602,293 | $157,201 |
| | ASTRAZENECA | 0018610705 | RHINOCORT | RHINOCORT AQUA NASAL SPRAY | TBD | TBD | TBD | $154,078 | $41,025 |
| | | | RHINOCORT Total | | | | | $3,872,937 | $1,036,787 |
| WRSO AMCC | ASTRAZENECA | 0018027210 | SEROQUEL | SEROQUEL 200MG TABLET | $505.61 | 100 | $5.06 | $7,927,999 | $2,160,492 |
| | ASTRAZENECA | 0018027210 | SEROQUEL | SEROQUEL 100MG TABLET | $268.01 | 100 | $2.68 | $6,278,320 | $1,555,765 |
| | ASTRAZENECA | 0018027510 | SEROQUEL | SEROQUEL 25MG TABLET | $147.26 | 100 | $1.47 | $5,086,271 | $1,260,168 |
| | ASTRAZENECA | 0018027460 | SEROQUEL | SEROQUEL 300MG TABLET | $433.14 | 60 | $7.22 | $1,964,593 | $490,210 |
| | | | SEROQUEL Total | | | | | $21,257,028 | $5,285,471 |
| WRSO | ASTRAZENECA | 0018027130 | TAMOXIFEN CITRATE | TAMOXIFEN 20MG TABLET | TBD | TBD | TBD | $23,900 | $5,675 |
| | ASTRAZENECA | 0018027360 | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | TBD | TBD | TBD | $25,619 | $667 |
| | | | TAMOXIFEN CITRATE Total | | | | | | $6,342 |
| WRSO | ASTRAZENECA | 0018609205 | TOPROL XL | TOPROL XL 100MG TABLET SA | $97.96 | 100 | $0.98 | $3,060,775 | $789,725 |
| | ASTRAZENECA | 0018609005 | TOPROL XL | TOPROL XL 50MG TABLET SA | $65.20 | 100 | $0.65 | $2,658,921 | $689,890 |
| | ASTRAZENECA | 0018610405 | TOPROL XL | TOPROL XL 200MG TABLET SA | $195.88 | 100 | $1.96 | $1,830,514 | $466,084 |
| | ASTRAZENECA | 0018610805 | TOPROL XL | TOPROL XL 25MG TABLET SA | $65.20 | 100 | $0.65 | $761,195 | $198,004 |
| | | | TOPROL XL Total | | | | | $8,311,606 | $2,143,703 |
| WRSO AMCC | ASTRAZENECA | 0018016410 | ZESTORETIC | ZESTORETIC 20/25 TABLET | $128.16 | 100 | $1.28 | $529,787 | $137,624 |
| | ASTRAZENECA | 0018016510 | ZESTORETIC | ZESTORETIC 20/12.5 TABLET | $129.71 | 100 | $1.30 | $422,769 | $109,810 |
| | ASTRAZENECA | 0018016110 | ZESTORETIC | ZESTORETIC 10/12.5 TABLET | $118.39 | 10 | $11.84 | $212,594 | $55,779 |
| | | | ZESTORETIC Total | | | | | $1,088,150 | $282,514 |
| WRSO | ASTRAZENECA | 0010031410 | ZESTRIL | ZESTRIL 40MG TABLET | $166.12 | 100 | $1.66 | $1,082,226 | $276,347 |
| | ASTRAZENECA | 0010031210 | ZESTRIL | ZESTRIL 20MG TABLET | $113.59 | 100 | $1.14 | $982,278 | $255,007 |
| | ASTRAZENECA | 0010031510 | ZESTRIL | ZESTRIL 5MG TABLET | $106.10 | 100 | $1.06 | $555,161 | $144,388 |
| | ASTRAZENECA | 0010031010 | ZESTRIL | ZESTRIL 5MG TABLET | $102.76 | 100 | $1.03 | $152,348 | $119,118 |
| | ASTRAZENECA | 0010031034 | ZESTRIL | ZESTRIL 30MG TABLET | $169.81 | 100 | $1.61 | $106,406 | $27,437 |
| | ASTRAZENECA | 0010031224 | ZESTRIL | ZESTRIL 2.5MG TABLET | $68.51 | 100 | $0.69 | $74,386 | $19,674 |
| | ASTRAZENECA | 0010031073 | ZESTRIL | ZESTRIL 20MG TABLET | $1,051.07 | 1,000 | $1.05 | $41,593 | $11,099 |
| | ASTRAZENECA | 0010031014 | ZESTRIL | ZESTRIL 5MG TABLET | $124.89 | 1,000 | $1.72 | $16,530 | $4,226 |
| | ASTRAZENECA | 0010031273 | ZESTRIL | ZESTRIL 40MG TABLET | $1,016.24 | 1,000 | $1.02 | $9,713 | $2,501 |
| | ASTRAZENECA | | ZESTRIL | ZESTRIL 10MG TABLET | $1,119.75 | 3,000 | $1.04 | $3,634 | $939 |
| | ASTRAZENECA | | ZESTRIL | ZESTRIL 20MG TABLET | $3,340.44 | 3,000 | $1.11 | $1,303 | $345 |
| | | | ZESTRIL Total | | | | | $3,724,797 | $956,071 |
| WRSO AMCC | ASTRAZENECA | 0010059130 | ZOLADEX | ZOLADEX 10.8MG IMPLANT SYRN | $1,409.98 | 1 | $1,409.98 | $415,433 | $110,488 |
| | ASTRAZENECA | 0010059608 | ZOLADEX | ZOLADEX 3.6MG IMPLANT SYRN | $469.99 | 1 | $469.99 | $264,388 | $72,777 |
| | | | ZOLADEX Total | | | | | $679,821 | $183,264 |
| WRSO AMCC PA | ASTRAZENECA | 0010021020 | ZOMIG | ZOMIG 2.5MG TABLET | $88.19 | 6 | $14.70 | $618,767 | $162,658 |
| | ASTRAZENECA | 0010031115 | ZOMIG | ZOMIG 5MG TABLET | $50.15 | 3 | $15.72 | $466,752 | $121,168 |
| | ASTRAZENECA | 0010090920 | ZOMIG | ZOMIG ZMT 2.5MG TABLET | $88.19 | 6 | $14.70 | $80,699 | $21,063 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O AMCC | ASTRAZENECA | 0031002132.1 | ZOMIG | ZOMIG ZMT 5MG TABLET | $50.15 | 3 | $16.72 | $7,581 | $1,956 |
| | | | ZOMIG Total | | | | | $1,173,599 | $306,802 |
| **AstraZeneca Total** | | | | | | | | **$113,079,317** | **$29,102,610** |
| **Aventis** | | | | | | | | | |
| W R S O AMCC | AVENTIS PHARM | 0008110947 | ALLEGRA | ALLEGRA 180MG TABLET | $225.74 | 100 | $2.26 | $3,844,913 | $1,043,437 |
| | AVENTIS PHARM | 0008110947 | ALLEGRA | ALLEGRA 60MG TABLET | $118.36 | 100 | $1.18 | $1,445,127 | $387,391 |
| | AVENTIS PHARM | 0008110247 | ALLEGRA | ALLEGRA 60MG CAPSULE | $118.36 | 100 | $1.18 | $615,972 | $157,872 |
| | AVENTIS PHARM | 0008110647 | ALLEGRA | ALLEGRA 30MG TABLET | $65.15 | 100 | $0.65 | $103,890 | $26,379 |
| | AVENTIS PHARM | 0008110955 | ALLEGRA | ALLEGRA 180MG TABLET | $1,128.72 | 500 | $2.26 | $44,239 | $12,365 |
| | AVENTIS PHARM | 0008110255 | ALLEGRA | ALLEGRA 60MG CAPSULE | $591.89 | 500 | $1.18 | $34,849 | $9,300 |
| | AVENTIS PHARM | 0008110755 | ALLEGRA | ALLEGRA 60MG TABLET | $591.78 | 500 | $1.18 | $32,418 | $8,323 |
| | | | ALLEGRA Total | | | | | $6,131,298 | $1,646,862 |
| W R S O AMCC | AVENTIS PHARM | 0008100947 | ALLEGRA-D | ALLEGRA-D TABLET SA | $132.36 | 100 | $1.32 | $2,381,201 | $651,072 |
| | AVENTIS PHARM | 0008100955 | ALLEGRA-D | ALLEGRA-D TABLET SA | $661.94 | 500 | $1.32 | $54,331 | $14,748 |
| | | | ALLEGRA-D Total | | | | | $2,408,532 | $668,820 |
| W R S O AMCC | AVENTIS PHARM | 0003922310 | AMARYL | AMARYL 4MG TABLET | $87.47 | 100 | $0.87 | $1,591,351 | $415,546 |
| | AVENTIS PHARM | 0003922210 | AMARYL | AMARYL 2MG TABLET | $46.37 | 100 | $0.46 | $396,393 | $103,464 |
| | AVENTIS PHARM | 0003922110 | AMARYL | AMARYL 1MG TABLET | $28.62 | 100 | $0.29 | $87,270 | $22,523 |
| | | | AMARYL Total | | | | | $2,074,974 | $541,533 |
| W R S O AMCC | AVENTIS PHARM | 0008102005 | ANZEMET | ANZEMET 100MG TABLET | $381.20 | 5 | $76.24 | $435,360 | $111,290 |
| | AVENTIS PHARM | 0008120652 | ANZEMET | ANZEMET 20MG/ML VIAL | $173.16 | 1 | $173.16 | $597,679 | $124,819 |
| | AVENTIS PHARM | 0008102029 | ANZEMET | ANZEMET 100MG TABLET | $381.20 | 5 | $76.24 | $71,467 | $18,554 |
| | AVENTIS PHARM | 0008120029 | ANZEMET | ANZEMET 50MG TABLET | $287.60 | 5 | $57.52 | $13,531 | $3,647 |
| | AVENTIS PHARM | 0008120005 | ANZEMET | ANZEMET TAB 50MG | $287.60 | 5 | $57.52 | $2,646 | $662 |
| | | | ANZEMET Total | | | | | $1,120,583 | $278,971 |
| W R S O AMCC PA | AVENTIS PHARM | 0008816130 | ARAVA | ARAVA 20MG TABLET | $272.46 | 30 | $9.08 | $1,280,008 | $332,083 |
| | AVENTIS PHARM | 0008816003 | ARAVA | ARAVA 10MG TABLET | $272.46 | 30 | $9.08 | $191,449 | $49,711 |
| | AVENTIS PHARM | 0008816203 | ARAVA | ARAVA 100MG TABLET | TBD | TBD | TBD | $3,653 | $913 |
| | | | ARAVA Total | | | | | $1,475,110 | $382,707 |
| W R S O | AVENTIS PHARM | 0007500037 | AZMACORT | AZMACORT INHALER | $68.58 | 1 | $68.58 | $2,212,576 | $562,387 |
| | | | AZMACORT Total | | | | | $2,212,576 | $562,387 |
| W R S O AMCC | AVENTIS PHARM | 0006505046 | BENZAMYCIN | BENZAMYCIN GEL | $102.53 | 1 | $102.53 | $3,366,855 | $882,891 |
| | AVENTIS PHARM | 0006505762 | BENZAMYCIN | BENZAMYCIN GEL | $58.94 | 1 | $58.94 | $983,297 | $258,147 |
| | AVENTIS PHARM | 0006507760 | BENZAMYCIN | BENZAMYCINPAK GEL | $79.38 | 60 | $1.32 | $75,420 | $19,421 |
| | | | BENZAMYCIN Total | | | | | $4,425,572 | $1,160,460 |
| W R S O | AVENTIS PHARM | 0008115930 | COPAXONE | COPAXONE 20MG INJECTION KIT | TBD | 1 | TBD | $708,371 | $180,712 |
| | AVENTIS PHARM | 0008115003 | COPAXONE | COPAXONE 20MG INJECTION KIT | $1,063.38 | 32 | $33.23 | $622,992 | $158,683 |
| | | | COPAXONE Total | | | | | $1,331,463 | $339,423 |
| W R S O | AVENTIS PHARM | 0007500260 | DDAVP | DDAVP 0.2MG TABLET | $303.00 | 100 | $3.03 | $1,361,406 | $340,269 |
| | AVENTIS PHARM | 0007524503 | DDAVP | DDAVP 0.01% NASAL SPRAY | $161.06 | 1 | $161.06 | $364,926 | $91,125 |
| | AVENTIS PHARM | 0007500160 | DDAVP | DDAVP 0.1MG TABLET | $246.50 | 100 | $2.47 | $142,695 | $35,644 |
| | AVENTIS PHARM | 0007524153 | DDAVP | DDAVP 4MCG/ML VIAL | $270.00 | 1 | $270.00 | $18,343 | $4,636 |
| | AVENTIS PHARM | 0007524901 | DDAVP | DDAVP 0.01% SOLUTION | TBD | TBD | TBD | $16,618 | $4,354 |
| | AVENTIS PHARM | 0007524510 | DDAVP | DDAVP 4MCG/ML AMPUL | $266.70 | 10 | $26.67 | $15,617 | $3,885 |
| | AVENTIS PHARM | 0007526002 | DDAVP | DDAVP SOL 0.01% | TBD | TBD | TBD | $6,343 | $1,623 |
| | | | DDAVP Total | | | | | $1,923,347 | $480,845 |
| W R S O | AVENTIS PHARM | 0008822033 | LANTUS | LANTUS 100U/ML VIAL | $46.99 | 1 | $46.99 | $1,874,494 | $481,560 |
| | | | LANTUS Total | | | | | $1,874,494 | $481,560 |
| W R S O | AVENTIS PHARM | 0007506216 | LOVENOX | LOVENOX 60MG PREFILLED SYRN | $367.40 | 10 | $36.74 | $1,077,465 | $276,596 |
| | AVENTIS PHARM | 0007506280 | LOVENOX | LOVENOX 80MG PREFILLED SYRN | $489.80 | 10 | $48.98 | $1,074,257 | $275,171 |
| | AVENTIS PHARM | 0007506200 | LOVENOX | LOVENOX 100MG PREFILLED SYRN | $612.30 | 10 | $61.23 | $707,078 | $179,025 |
| | AVENTIS PHARM | 0007506340 | LOVENOX | LOVENOX 30MG PREFILLED SYRN | $183.50 | 10 | $18.35 | $331,396 | $84,536 |
| | AVENTIS PHARM | 0007506040 | LOVENOX | LOVENOX 40MG PREFILLED SYRN | $244.60 | 10 | $24.46 | $307,528 | $77,412 |
| | AVENTIS PHARM | 0007529120 | LOVENOX | LOVENOX 120MG PREFILLED SYR | $735.00 | 10 | $73.50 | $119,585 | $29,896 |
| | AVENTIS PHARM | 0007529150 | LOVENOX | LOVENOX 150MG PREFILLED SYR | $918.75 | 10 | $91.88 | $74,304 | $18,576 |
| | AVENTIS PHARM | 0007506240 | LOVENOX | LOVENOX 30MG AMPUL | $174.70 | 10 | $17.47 | $24,381 | $5,731 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP/Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | BARR | 00555030005 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN/COD #3 TABLET | $284.35 | 1,000 | $0.28 | $26,355 | $6,779 |
| Barr | BARR | 0005150616 | LOVENOX Total | | | | | | |
| | | | NASACORT Total | | | | | | |
| W R S O | BARR | 0007315614 | NASACORT AQ NASAL SPRAY | NASACORT AQ NASAL SPRAY | $57.29 | 1 | $57.29 | $3,616,596 | $924,944 |
| | | 0007315614 | NASACORT | NASACORT NASAL INHALER | $53.03 | 1 | $53.03 | $1,764,843 | $476,533 |
| W R S O AMCC | AVENTIS PHARM | | NASACORT Total | | | | | $494,983 | $136,130 |
| | | | | | | | | $2,259,826 | $612,663 |
| W R S O AMCC | AVENTIS PHARM | 00066000801 | PENLAC | PENLAC 8% SOLUTION | $120.25 | 1 | $120.25 | $2,267,817 | $492,760 |
| | AVENTIS PHARM | 00066000801 | PENLAC | PENLAC 8% SOLUTION | $68.19 | 1 | $68.19 | $1,959,688 | $522,260 |
| | AVENTIS PHARM | | PENLAC Total | | | | | $8,247,605 | $2,187,326 |
| W R S O | | 00075803101 | APRI | APRI Total | | TBD | | $167,182 | $45,682 |
| | DURAMED/BARR | 51285075029 | APRI | APRI TABLET | $154.68 | 168 | $0.92 | $109,279 | $29,146 |
| | DURAMED/BARR | 00555061358 | APRI | APRI 28 DAY TABLET | TBD | TBD | TBD | $162 | $42 |
| W R S O MA. | | | APRI Total | | | | | $116,541 | $29,531 |
| | | | FLUOXETINE HCL Total | | | | | $4,802,974 | $1,215,342 |
| W R S O | BARR | 00555087702 | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | $266.81 | 100 | $2.67 | $4,802,974 | $1,215,342 |
| W R S O | | | FLUOXETINE HCL Total | | | | | $4,802,974 | $1,215,342 |
| | DURAMED/BARR | 51285059202 | HYOSCYAMINE SULFATE | HYOSCYAMINE SULFATE Total | | | | $5,022 | $1,294 |
| W R S O | BARR | | HYOSCYAMINE 0.375MG TAB SA | HYOSCYAMINE 0.375MG TAB SA | $54.28 | 100 | $0.54 | $5,022 | $1,294 |
| W R S O | BARR | 00555090701 | MEGESTROL ACETATE | | | | | $207,277 | $18,830 |
| | BARR | 00555090202 | MEGESTROL ACETATE | MEGESTROL 40MG TABLET | $110.21 | 100 | $1.10 | $207,277 | $18,830 |
| | BARR | 00555090701 | MEGESTROL ACETATE | MEGESTROL 40MG TABLET | $529.39 | 500 | $1.06 | $11,297 | $8,362 |
| | BARR | 00555090701 | MEGESTROL ACETATE | MEGESTROL 20MG TABLET | $67.17 | 100 | $0.67 | $7,227 | $1,866 |
| W R S O | BARR | | MEGESTROL ACETATE Total | | | | | $887,763 | $233,051 |
| | BARR | 00555038502 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.43 | 100 | $0.70 | $137,261 | $35,591 |
| | BARR | 00555090702 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $119.72 | 100 | $1.20 | $102,567 | $26,527 |
| | BARR | 00555087102 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | $145.08 | 100 | $1.45 | $89,616 | $23,148 |
| | BARR | 00555085654 | METFORMIN HCL | METFORMIN TAB 500MG | $350.12 | 500 | $0.70 | $3,079 | $1,505 |
| W R S O | BARR | | METFORMIN HCL Total | | | | | $331,922 | $85,781 |
| | BARR | 00555090920 | NALTREXONE HYDROCHLORIDE | NALTREXONE 50MG TABLET | $128.25 | 30 | $4.28 | $134,328 | $33,874 |
| | BARR | 00555090202 | NALTREXONE HYDROCHLORIDE | NALTREXONE 50MG TABLET | $427.51 | 100 | $4.28 | $37,033 | $9,370 |
| W R S O | BARR | | NALTREXONE HYDROCHLORIDE Total | | | | | $171,361 | $43,244 |
| W R S O MA | BARR | 00555914609 | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | $118.51 | 60 | $1.98 | $1,169,982 | $299,833 |
| | BARR | 00555090601 | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | $118.51 | 60 | $1.98 | $1,163,529 | $301,767 |
| | BARR | 00555914665 | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | $355.54 | 180 | $1.98 | $212,771 | $54,529 |
| | BARR | 00555090614 | TAMOXIFEN CITRATE | TAMOXIFEN 20MG TABLET | $355.54 | 90 | $3.95 | $137,283 | $35,434 |
| | BARR | 00555914603 | TAMOXIFEN CITRATE | TAMOXIFEN 10MG TABLET | TBD | TBD | TBD | $62,308 | $15,851 |
| W R S O | BARR | | TAMOXIFEN CITRATE Total | | | | | $2,749,572 | $707,411 |
| | BARR | 00555927302 | TRAZODONE HCL | TRAZODONE 300MG TABLET | $426.52 | 100 | $4.27 | $28,118 | $7,031 |
| | BARR | 00555927202 | TRAZODONE HCL | TRAZODONE 150MG TABLET | $146.92 | 100 | $1.47 | $26,087 | $6,672 |
| | BARR | 00555088304 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $141.15 | 500 | $0.28 | $20,683 | $5,296 |
| | BARR | 00555048902 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $41.73 | 100 | $0.42 | $18,161 | $4,575 |
| | BARR | 00555049002 | TRAZODONE HCL | TRAZODONE 100MG TABLET | $70.18 | 100 | $0.70 | $14,595 | $3,692 |
| | BARR | 00555049004 | TRAZODONE HCL | TRAZODONE 100MG TABLET | $225.00 | 500 | $0.45 | $2,748 | $691 |
| W R S O | | | TRAZODONE HCL Total | | | | | $111,193 | $28,105 |
| | BARR | 00555099301 | THEXALL | THEXALL 10MG TABLET | $457.60 | 30 | $15.25 | $3,393 | $1,382 |
| | BARR | 00555099301 | THEXALL | THEXALL 15MG TABLET | $686.40 | 30 | $22.88 | $3,567 | $552 |
| | BARR | 00555092801 | THEXALL | THEXALL 2.5MG TABLET | $343.20 | 30 | $11.44 | $2,269 | $552 |
| | BARR | 00555092701 | THEXALL | THEXALL 5MG TABLET | $228.80 | 30 | $7.63 | $213 | $53 |
| | BARR | | THEXALL Total | | | | | $9,984 | $2,555 |
| W R S O MA | BARR | 00555082302 | WARFARIN SODIUM | WARFARIN SODIUM 5MG TABLET | $63.68 | 100 | $0.64 | $140,875 | $113,299 |
| | BARR | 00555082202 | WARFARIN SODIUM | WARFARIN SODIUM 2.5MG TAB | $61.84 | 100 | $0.63 | $250,451 | $64,214 |

| | | | | Aventis Total | | | | $40,321,135 | $10,604,669 |
| W R S O AMCC | AVENTIS PHARM | 00075801101 | TAXOTERE | TAXOTERE 80MG/2ML VIAL | $1,316.70 | 1 | $1,316.70 | $1,032,820 | $277,603 |
| | AVENTIS PHARM | 00075801201 | TAXOTERE | TAXOTERE 20MG/0.5ML VIAL | $329.18 | 1 | $329.18 | $5707,128 | $190,359 |
| W R S O AMCC | AVENTIS PHARM | | TAXOTERE Total | | | | | $1,739,993 | $467,961 |

Kirby McInerney Squire LLP

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| Bayer | BAYER PHARM DIV | 0002684981691 | AVELOX | AVELOX 400MG TABLET | $282.70 | 30 | $9.42 | $903,813 | $337,726 |
| Bayer | BAYER PHARM DIV | 00026598141 | AVELOX | AVELOX ABC PACK 400MG TAB | $47.12 | 5 | $9.42 | $85,935 | $21,999 |
| | | | AVELOX Total | | | | | $989,748 | $359,854 |
| WRSO | BAYER PHARM DIV | 00026851351 | CIPRO | CIPRO 500MG TABLET | $495.21 | 100 | $4.95 | $7,915,548 | $1,976,401 |
| | BAYER PHARM DIV | 00026851251 | CIPRO | CIPRO 250MG TABLET | $423.07 | 100 | $4.23 | $1,062,682 | $279,483 |
| | BAYER PHARM DIV | 00026851450 | CIPRO | CIPRO 750MG TABLET | $247.63 | 50 | $4.95 | $392,781 | $101,828 |
| | BAYER PHARM DIV | 0002685336 | CIPRO | CIPRO 10% SUSPENSION | $99.07 | 1 | $99.07 | $31,001 | $7,750 |
| | BAYER PHARM DIV | 00026859136 | CIPRO | CIPRO 5% SUSPENSION | $84.61 | 1 | $84.61 | $25,584 | $6,466 |
| | BAYER PHARM DIV | 0002685564 | CIPRO | CIPRO I.V. 10MG/ML VIAL | $288.12 | 10 | $28.81 | $25,118 | $6,280 |
| | BAYER PHARM DIV | 0002685814 | CIPRO | CIPRO I.V. 400MG/200ML D5W | $592.70 | 24 | $24.70 | $58,148 | $15,148 |
| | BAYER PHARM DIV | 0002685101 | CIPRO | CIPRO 100MG TABLET | TBD | TBD | TBD | $9,187 | $2,357 |
| | BAYER PHARM DIV | 0002685669 | CIPRO | CIPRO I.V. INJ 1200/1% | $466.38 | 6 | $77.73 | $2,333 | $585 |
| | BAYER PHARM DIV | 0002685256 | CIPRO | CIPRO I.V. SOL 200/0.2% | $374.55 | 24 | $15.61 | $593 | $148 |
| | | | CIPRO Total | | | | | $9,819,420 | $2,337,445 |
| Bayer Total | | | | | | | | $11,142,140 | $2,928,899 |
| Baxter | BAXTER-HYLAND | 00944293803 | RECOMBINATE | RECOMBINATE 801-1240 UNIT V ♦ | $1.30 | 1 | $1.30 | $1,290,027 | $322,507 |
| Baxter | BAXTER-HYLAND | 00944293802 | RECOMBINATE | RECOMBINATE 401-800 UNIT VL ♦ | $1.30 | 1 | $1.30 | $186,516 | $46,554 |
| Baxter | BAXTER-HYLAND | 00944293801 | RECOMBINATE | RECOMBINATE 220-400 UNIT VL ♦ | $1.30 | 1 | $1.30 | $178,771 | $44,693 |
| WRSO | | | RECOMBINATE Total | | | | | $1,655,314 | $413,753 |
| Baxter Total | | | | | | | | $1,655,014 | $413,753 |
| Barr | BARR | 00555090602 | WARFARIN SODIUM | WARFARIN SODIUM 2MG TABLET | $60.89 | 100 | $0.61 | $190,241 | $43,299 |
| Barr | BARR | 00555003102 | WARFARIN SODIUM | WARFARIN SODIUM 1MG TABLET | $58.34 | 100 | $0.58 | $142,017 | $36,312 |
| Barr | BARR | 00555097502 | WARFARIN SODIUM | WARFARIN SODIUM 3MG TABLET | $63.07 | 100 | $0.63 | $130,596 | $33,460 |
| Barr | BARR | 00555087402 | WARFARIN SODIUM | WARFARIN SODIUM 4MG TABLET | $63.25 | 100 | $0.63 | $90,146 | $23,195 |
| Barr | BARR | 00555098402 | WARFARIN SODIUM | WARFARIN SODIUM 7.5MG TAB | $90.44 | 100 | $0.90 | $81,169 | $20,845 |
| Barr | BARR | 00555092602 | WARFARIN SODIUM | WARFARIN SODIUM 6MG TABLET | $90.30 | 100 | $0.90 | $53,813 | $13,988 |
| Barr | BARR | 00555083602 | WARFARIN SODIUM | WARFARIN SODIUM 10MG TABLET | $96.91 | 100 | $0.97 | $48,321 | $12,482 |
| Barr | BARR | 00555083105 | WARFARIN SODIUM | WARFARIN SODIUM 5MG TABLET | $656.81 | 1000 | $0.64 | $11,271 | $2,999 |
| Barr | BARR | 00555086905 | WARFARIN SODIUM | WARFARIN SODIUM 2MG TABLET | $609.23 | 1000 | $0.61 | $6,670 | $1,699 |
| Barr | BARR | 00555030205 | WARFARIN SODIUM | WARFARIN SODIUM 2.5MG TAB | $627.95 | 1000 | $0.63 | $6,041 | $1,547 |
| Barr | BARR | 00555098105 | WARFARIN SODIUM | WARFARIN SODIUM 1MG TABLET | $583.83 | 1000 | $0.58 | $2,351 | $711 |
| Barr | BARR | 00555087405 | WARFARIN SODIUM | WARFARIN SODIUM 4MG TABLET | $632.38 | 1000 | $0.63 | $1,591 | $403 |
| Barr | BARR | 00555093504 | WARFARIN SODIUM | WARFARIN SODIUM 6MG TABLET | $474.86 | 500 | $0.95 | $514 | $128 |
| Barr | BARR | 00555083504 | WARFARIN SODIUM | WARFARIN TAB 10MG | | | | | |
| Barr | BARR | 00555083405 | WARFARIN SODIUM | WARFARIN TAB 7.5MG | $915.71 | 1000 | $0.92 | $156 | $39 |
| WRSO | | | WARFARIN SODIUM Total | | | | | $1,436,452 | |
| Barr Total | | | | | | | | $1,436,452 | |
| WRSOAMCCMA | | | | | | | | $9,864,433 | $2,515,284 |
| RAMCC | | | | | | | | | |
| Berlex | BERLEX LABS | 50419052115 | BETASERON | BETASERON 0.3MG VIAL | $1,080.00 | 15 | $72.00 | $1,110,992 | $277,957 |
| Berlex | BERLEX LABS | 50419052315 | BETASERON | BETASERON 0.3MG VIAL | TBD | TBD | TBD | $533,492 | $158,902 |
| | | | BETASERON Total | | | | | $1,737,444 | $436,859 |
| Berlex Total | | | | | | | | $1,737,444 | $436,859 |
| Biogen | BIOGEN | 59627000103 | AVONEX | AVONEX ADMIN PACK 30MCG VL | $985.25 | 4 | $246.31 | $4,378,407 | $1,105,501 |
| WRSO | | | AVONEX Total | | | | | $4,378,407 | $1,105,501 |
| Biogen Total | | | | | | | | $4,378,407 | $1,105,501 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| Biovail | BIOVAIL | 00083179912 | CARDIZEM | CARDIZEM CD 360MG CAP SA | $289.16 | 90 | $3.21 | $578,825 | $146,755 |
| Biovail | BIOVAIL | 00083179742 | CARDIZEM | CARDIZEM CD 240MG CAP SA | $205.11 | 90 | $2.28 | $359,534 | $90,700 |
| Biovail | BIOVAIL | 00083179612 | CARDIZEM | CARDIZEM CD 180MG CAP SA | $144.58 | 90 | $1.61 | $189,027 | $47,586 |
| Biovail | BIOVAIL | 00083179842 | CARDIZEM | CARDIZEM CD 300MG CAP SA | $265.82 | 90 | $2.95 | $183,766 | $46,529 |
| Biovail | BIOVAIL | 00083179520 | CARDIZEM | CARDIZEM CD 180MG CAP SA | $50.48 | 30 | $1.68 | $139,042 | $35,012 |
| Biovail | BIOVAIL | 00083179630 | CARDIZEM | CARDIZEM CD 300MG CAP SA | $89.67 | 30 | $2.99 | $127,207 | $32,237 |
| Biovail | BIOVAIL | 00083179542 | CARDIZEM | CARDIZEM CD 120MG CAP SA | $119.81 | 90 | $1.33 | $114,602 | $29,042 |
| Biovail | BIOVAIL | 00083179730 | CARDIZEM | CARDIZEM CD 240MG CAP SA | $68.45 | 30 | $2.38 | $108,116 | $27,425 |
| Biovail | BIOVAIL | 00083179930 | CARDIZEM | CARDIZEM CD 120MG CAP SA | $40.81 | 30 | $1.36 | $67,785 | $16,985 |
| Biovail | BIOVAIL | 00083179240 | CARDIZEM | CARDIZEM 60MG CD TABLET | $86.17 | 100 | $0.86 | $41,325 | $10,364 |
| Biovail | BIOVAIL | 00083179410 | CARDIZEM | CARDIZEM 30MG TABLET | $54.91 | 100 | $0.55 | $30,612 | $7,699 |
| Biovail | BIOVAIL | 00083178847 | CARDIZEM | CARDIZEM SR 90MG CAPSULE SA | $151.49 | 100 | $1.51 | $11,699 | $2,910 |
| Biovail | BIOVAIL | 00083178757 | CARDIZEM | CARDIZEM SR 60MG CAP SA | $150.57 | 100 | $1.51 | $11,640 | $2,920 |
| Biovail | BIOVAIL | 00083179247 | CARDIZEM | CARDIZEM SR 60MG CAPSULE SA | $101.09 | 100 | $1.01 | $10,986 | $2,716 |
| Biovail | BIOVAIL | 00083179917 | CARDIZEM | CARDIZEM 90MG CD TABLET | $121.18 | 100 | $1.21 | $10,864 | $2,716 |
| Biovail | BIOVAIL | 00083179155 | CARDIZEM | CARDIZEM TAB 120MG | $158.62 | 100 | $1.59 | $4,802 | $1,192 |
| Biovail | BIOVAIL | 00083179417 | CARDIZEM | CARDIZEM 30MG CD TABLET | $260.88 | 500 | $0.54 | $1,845 | $461 |
| Biovail | BIOVAIL | 00083179255 | CARDIZEM | CARDIZEM TAB 60MG | $423.13 | 500 | $0.85 | $1,414 | $403 |
| Biovail | BIOVAIL | 00083179590 | CARDIZEM | CARDIZEM CD 120MG CAP 180MG | $8,037.85 | 5,000 | $1.61 | $1,933 | $512 |
| | | | CARDIZEM Total | | | | | | |
| W O | BIOVAIL | 64455016390 | VASOTEC | VASOTEC 20MG TABLET | TBD | TBD | TBD | $4,662 | $1,146 |
| | | | VASOTEC Total | | | | | | $4,662 | $1,146 |
| W O | BIOVAIL | 00172099594 | ZOVIRAX | ZOVIRAX 5% OINTMENT | $74.89 | 1 | $74.89 | $2,194,229 | $575,644 |
| Biovail | BIOVAIL | 00172099594 | ZOVIRAX | ZOVIRAX 5% OINTMENT | $24.24 | 1 | $24.24 | $102,074 | $27,074 |
| W R S O | BIOVAIL | 64455099594 | ZOVIRAX | ZOVIRAX 5% OINTMENT | TBD | TBD | TBD | $22,698 | $5,493 |
| | | | ZOVIRAX Total | | | | | $2,319,001 | $608,211 |
| Biovail Total | | | | | $4,317,501 | | | | $1,112,886 |
| BMS | BMS PRIMARYCARE | 00087272531 | AVALIDE | AVALIDE 150/12.5MG TABLET | $51.95 | 30 | $1.73 | $561,655 | $145,139 |
| BMS | BMS PRIMARYCARE | 00087272542 | AVALIDE | AVALIDE 300/12.5MG TABLET | $54.02 | 30 | $1.80 | $415,098 | $106,370 |
| BMS | BMS PRIMARYCARE | 00087272551 | AVALIDE | AVALIDE 150/12.5MG TABLET | $155.83 | 90 | $1.73 | $222,565 | $58,208 |
| BMS | BMS PRIMARYCARE | 00087277653 | AVALIDE | AVALIDE 300/12.5MG TABLET | $162.05 | 90 | $1.80 | $180,556 | $45,175 |
| | | | AVALIDE Total | | | | | $1,379,874 | $354,892 |
| W R S | BMS PRIMARYCARE | 00087272722 | AVAPRO | AVAPRO 150MG TABLET | $129.65 | 90 | $1.44 | $614,587 | $159,332 |
| W R S | BMS PRIMARYCARE | 00087272731 | AVAPRO | AVAPRO 150MG TABLET | $43.21 | 30 | $1.44 | $559,443 | $144,099 |
| W R S | BMS PRIMARYCARE | 00087272332 | AVAPRO | AVAPRO 300MG TABLET | $51.83 | 30 | $1.73 | $277,234 | $70,963 |
| W R S | BMS PRIMARYCARE | 00087272733 | AVAPRO | AVAPRO 300MG TABLET | $155.95 | 90 | $1.73 | $255,849 | $64,055 |
| W R S | BMS PRIMARYCARE | 00087272732 | AVAPRO | AVAPRO 75MG TABLET | $123.16 | 90 | $1.37 | $59,960 | $15,632 |
| W R S | BMS PRIMARYCARE | 00087272711 | AVAPRO | AVAPRO 75MG TABLET | $41.05 | 30 | $1.37 | $57,463 | $15,099 |
| W R S | BMS PRIMARYCARE | 00087277315 | AVAPRO | AVAPRO TAB 150MG | $220.26 | 500 | $1.44 | $9,400 | $2,525 |
| W R S | BMS PRIMARYCARE | 00087277315 | AVAPRO | AVAPRO TAB 300MG | $865.70 | 500 | $1.73 | $1,028 | $271 |
| | | | AVAPRO Total | | | | | $1,834,963 | $472,478 |
| W R S | BMS PRIMARYCARE | 00087082322 | BUSPAR | BUSPAR 15MG TABLET | $141.82 | 60 | $2.36 | $665,656 | $173,261 |
| W R S | BMS PRIMARYCARE | 00087083214 | BUSPAR | BUSPAR 10MG TABLET | $158.19 | 100 | $1.58 | $552,934 | $138,676 |
| W R S | BMS PRIMARYCARE | 00087082481 | BUSPAR | BUSPAR 30MG TABLET | $255.29 | 60 | $4.25 | $286,656 | $71,800 |
| W R S | BMS PRIMARYCARE | 00087083184 | BUSPAR | BUSPAR 5MG TABLET | $90.71 | 100 | $0.91 | $138,252 | $35,079 |
| W R S | BMS PRIMARYCARE | 00087082233 | BUSPAR | BUSPAR 15MG TABLET | $419.34 | 180 | $2.33 | $136,545 | $34,416 |
| W R S | BMS PRIMARYCARE | 00087083194 | BUSPAR | BUSPAR 10MG TABLET | $158.97 | 500 | $1.54 | $49,723 | $12,595 |
| W R S | BMS PRIMARYCARE | 00087082214 | BUSPAR | BUSPAR TAB 5MG | $41.01 | 500 | $0.08 | $3,469 | $895 |
| W R S | BMS PRIMARYCARE | 00087082224 | BUSPAR | BUSPAR TAB 15MG | TBD | TBD | TBD | $5,750 | $1,437 |
| | | | BUSPAR Total | | | | | $2,026,036 | $510,056 |
| W R S AMCC | BMS PRIMARYCARE | 00087772964 | CEFZIL | CEFZIL 250MG/5ML SUSPENSION | $65.03 | 1 | $65.03 | $906,498 | $227,437 |
| W R S AMCC | BMS PRIMARYCARE | 00087772060 | CEFZIL | CEFZIL 250MG TABLET | $375.63 | 100 | $3.76 | $268,822 | $69,535 |
| W R S AMCC | BMS PRIMARYCARE | 00087772160 | CEFZIL | CEFZIL 500MG TABLET | $765.15 | 100 | $7.65 | $246,530 | $63,780 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S AMCC | BMS | 0008771764 | CEFZIL | CEFZIL 125MG/5ML SUSPENSION | $35.90 | 1 | $35.90 | $210,993 | $52,127 |
| | BMS | 0008772151 | CEFZIL | CEFZIL 500MG TABLET | $387.88 | 50 | $7.76 | $180,538 | $46,968 |
| | BMS | 0008771592 | CEFZIL | CEFZIL 250MG/5ML SUSPENSION | $49.27 | 1 | $49.27 | $88,078 | $22,126 |
| | BMS | 0008771940 | CEFZIL | CEFZIL 250MG/5ML SUSPENSION | $53.52 | 1 | $53.52 | $34,199 | $8,782 |
| | BMS | 0008771764 | CEFZIL | CEFZIL 125MG/5ML SUSPENSION | $26.58 | 1 | $26.58 | $13,707 | $3,402 |
| | BMS | 0008771861 | CEFZIL | CEFZIL 125MG/5ML SUSPENSION | $18.08 | 1 | $18.08 | $11,572 | $2,850 |
| | BMS | 0008771841 | CEFZIL Total | | | | | $1,951,488 | $497,005 |
| W R S AMCC | BMS | 0056017270 | COUMADIN | COUMADIN 5MG TABLET | $71.35 | 100 | $0.71 | $459,455 | $116,652 |
| | BMS | 0056015270 | COUMADIN | COUMADIN 2.5MG TABLET | $70.43 | 100 | $0.70 | $332,757 | $84,541 |
| | BMS | 0056059970 | COUMADIN | COUMADIN 10MG TABLET | $65.40 | 100 | $0.65 | $125,028 | $31,147 |
| | BMS | 0056017070 | COUMADIN | COUMADIN 1MG TABLET | $65.24 | 100 | $0.65 | $173,484 | $44,202 |
| | BMS | 0056010270 | COUMADIN | COUMADIN 3MG TABLET | $70.69 | 100 | $0.71 | $134,828 | $33,425 |
| | BMS | 0056049670 | COUMADIN | COUMADIN 7.5MG TABLET | $70.88 | 100 | $0.71 | $119,611 | $30,527 |
| | BMS | 0056017070 | COUMADIN | COUMADIN 1MG TABLET | $104.71 | 100 | $1.05 | $98,941 | $25,101 |
| | BMS | 0056014270 | COUMADIN | COUMADIN 4MG TABLET | $108.61 | 100 | $1.09 | $64,843 | $16,546 |
| | BMS | 0056018970 | COUMADIN | COUMADIN 6MG TABLET | $101.20 | 100 | $1.01 | $49,217 | $12,591 |
| | BMS | 0056017970 | COUMADIN | COUMADIN 6MG TABLET | $103.64 | 100 | $1.04 | $43,434 | $11,569 |
| | BMS | 0056081964 | COUMADIN | COUMADIN 2MG TABLET | $203.70 | 1,000 | $0.70 | $14,070 | $3,573 |
| | BMS | 0056049670 | COUMADIN | COUMADIN 7.5MG TABLET | $68.73 | 1,000 | $0.68 | $7,508 | $1,984 |
| | BMS | 0056019970 | COUMADIN | COUMADIN TAB 2MG | $65.26 | 1,000 | $0.65 | $7,047 | $1,800 |
| | BMS | 0056019990 | COUMADIN | COUMADIN TAB 1 MG | $70.88 | 1,000 | $0.71 | $3,172 | $828 |
| | BMS | 0056018890 | COUMADIN | COUMADIN 3MG TABLET | $708.67 | 1,000 | $0.71 | $3,172 | $707 |
| | BMS | 0056014990 | COUMADIN | COUMADIN 4MG TABLET | $706.82 | 1,000 | $0.71 | $2,780 | $707 |
| | BMS | 0056018990 | COUMADIN | COUMADIN 6MG TABLET | $1,012.28 | 1,000 | $1.01 | $656 | $164 |
| | BMS | 0056018990 | COUMADIN Total | | | | | $1,678,330 | $427,595 |
| W R S | WESTWOODSQUIBB | 0007225012 | DOVONEX | DOVONEX 0.005% OINTMENT | $208.16 | 1 | $208.16 | $853,856 | $224,170 |
| | WESTWOODSQUIBB | 0007225006 | DOVONEX | DOVONEX 0.005% OINTMENT | $114.49 | 1 | $114.49 | $533,316 | $139,788 |
| | WESTWOODSQUIBB | 0007226006 | DOVONEX | DOVONEX 0.005% OINTMENT | $114.49 | 1 | $114.49 | $509,121 | $120,010 |
| | WESTWOODSQUIBB | 0007202006 | DOVONEX | DOVONEX 0.005% CREAM | $208.16 | 1 | $208.16 | $266,265 | $70,010 |
| | WESTWOODSQUIBB | 0007202012 | DOVONEX | DOVONEX 0.005% CREAM | $208.08 | 100 | $208.08 | $146,576 | $38,290 |
| | WESTWOODSQUIBB | 0007211006 | DOVONEX | DOVONEX 0.005% SOLUTION | $160.08 | 1 | $160.08 | $122,521 | $33,858 |
| | WESTWOODSQUIBB | 0007225010 | DOVONEX | DOVONEX 0.005% OINTMENT | $162.13 | 1 | $162.13 | $59,110 | $15,265 |
| | WESTWOODSQUIBB | 0007211025 | DOVONEX | DOVONEX 0.005% OINTMENT | $162.13 | 1 | $162.13 | $16,099 | $4,215 |
| | WESTWOODSQUIBB | 0007202003 | DOVONEX | DOVONEX 0.005% OINTMENT | TBD | TBD | TBD | $4,413 | $1,261 |
| | WESTWOODSQUIBB | 0007202003 | DOVONEX Total | DOVONEX 0.005% CREAM | TBD | TBD | TBD | $2,274,939 | $594,978 |
| W R S | BMS | 0008769313 | GLUCOPHAGE | GLUCOPHAGE XR 500MG TAB SA | $59.13 | 100 | $0.59 | $3,461,497 | $913,333 |
| | BMS | 0008769005 | GLUCOPHAGE | GLUCOPHAGE 850MG TABLET | $78.26 | 100 | $0.78 | $3,160,749 | $894,866 |
| | BMS | 0008706011 | GLUCOPHAGE | GLUCOPHAGE 500MG TABLET | $133.04 | 100 | $1.33 | $2,547,382 | $649,646 |
| | BMS | 0008707011 | GLUCOPHAGE | GLUCOPHAGE 1000MG TABLET | $161.22 | 100 | $1.61 | $2,311,037 | $583,806 |
| | BMS | 0008706010 | GLUCOPHAGE | GLUCOPHAGE 500MG TABLET | $391.30 | 500 | $0.78 | $470,204 | $120,045 |
| | BMS | 0008769010 | GLUCOPHAGE | GLUCOPHAGE 1000MG TABLET | TBD | TBD | TBD | $39,538 | $9,895 |
| | BMS | 0008767010 | GLUCOPHAGE | GLUCOPHAGE 850MG TABLET | TBD | TBD | TBD | $30,311 | $7,832 |
| | BMS | | GLUCOPHAGE Total | | | | | $12,117,324 | $3,120,672 |
| W R S AMCC | BMS | 0008769741 | GLUCOVANCE | GLUCOVANCE 5/500MG TAB | $86.49 | 100 | $0.86 | $3,541,831 | $1,069,497 |
| | BMS | 0008769731 | GLUCOVANCE | GLUCOVANCE 2.5/500MG TAB | $86.49 | 100 | $0.86 | $1,765,315 | $476,545 |
| | BMS | 0008769721 | GLUCOVANCE | GLUCOVANCE 1.25/250MG TAB | $72.50 | 100 | $0.73 | $410,627 | $109,851 |
| | BMS | | GLUCOVANCE Total | | | | | $6,117,772 | $1,646,893 |
| W R S | WESTWOODSQUIBB | 0007257214 | LAC-HYDRIN | LAC-HYDRIN 12% LOTION | $64.01 | 1 | $64.01 | $2,674,701 | $477,809 |
| | WESTWOODSQUIBB | 0007257208 | LAC-HYDRIN | LAC-HYDRIN 12% LOTION | $40.67 | 2 | $40.67 | $1,856,056 | $313,845 |
| | WESTWOODSQUIBB | 0007257028 | LAC-HYDRIN | LAC-HYDRIN 12% CREAM | $42.58 | 1 | $21.29 | $1,220,807 | $128,713 |
| | WESTWOODSQUIBB | 0007252108 | LAC-HYDRIN | LAC-HYDRIN 12% LOTION | $55.74 | 1 | $55.74 | $494,608 | $138,139 |
| | WESTWOODSQUIBB | 0007257401 | LAC-HYDRIN | LAC-HYDRIN 12% LOTION | TBD | TBD | TBD | $32,218 | $8,139 |
| | WESTWOODSQUIBB | 0007257001 | LAC-HYDRIN | LAC-HYDRIN 12% LOTION | TBD | TBD | TBD | $23,920 | $6,165 |
| | WESTWOODSQUIBB | | LAC-HYDRIN Total | | | | | $6,302,310 | $1,618,675 |
| W R S | BMS | 0008701846 | MONOPRIL | MONOPRIL 10MG TABLET | $99.24 | 90 | $1.10 | $2,301,385 | $592,710 |
| | BMS | 0008706942 | MONOPRIL | MONOPRIL 20MG TABLET | $99.24 | 90 | $1.10 | $2,060,664 | $557,619 |
| | BMS | 0008710213 | MONOPRIL | MONOPRIL 40MG TABLET | $99.24 | 90 | $1.10 | $1,788,096 | $470,672 |
| | BMS | 0008703885 | MONOPRIL | MONOPRIL 10MG TABLET | TBD | TBD | TBD | $100,897 | $27,799 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRS AMCC | BMS PRIMARYCARE | 0008712012 | MONOPRIL | MONOPRIL 20MG TABLET | $1,102.76 | 1,000 | $1.10 | $71,298 | $19,565 |
| | BMS PRIMARYCARE | 0008712012 | MONOPRIL | MONOPRIL 40MG TABLET | TBD | TBD | TBD | $71,007 | $19,000 |
| | BMS PRIMARYCARE | 0008706941 | MONOPRIL | MONOPRIL 40MG TABLET | TBD | TBD | TBD | $33,459 | $9,018 |
| | BMS PRIMARYCARE | 0008719201 | MONOPRIL | MONOPRIL 10/12.5MG TABLET | $110.28 | 100 | $1.10 | $32,316 | $8,540 |
| | BMS PRIMARYCARE | 0008714001 | MONOPRIL | MONOPRIL 20/12.5MG TABLET | $110.28 | 100 | $1.10 | $13,622 | $3,762 |
| | BMS PRIMARYCARE | 0009321922 | MONOPRIL | MONOPRIL 10MG TABLET | TBD | TBD | TBD | $13,868 | $3,760 |
| | | | MONOPRIL Total | | | | | $6,396,608 | $1,707,137 |
| WRS | BMS ONCO/IMMUN | 0015321510 | PARAPLATIN | PARAPLATIN 450MG VIAL | $1,170.93 | 1 | $1,170.93 | $990,498 | $290,283 |
| | BMS ONCO/IMMUN | 0015321430 | PARAPLATIN | PARAPLATIN 150MG VIAL | $399.30 | 1 | $399.30 | $364,671 | $101,375 |
| | BMS ONCO/IMMUN | 0015321330 | PARAPLATIN | PARAPLATIN 50MG VIAL | $130.11 | 1 | $130.11 | $164,624 | $38,500 |
| | VHA/MSONCMU | 0015321522 | PARAPLATIN | PARAPLATIN 450MG VIAL | TBD | TBD | TBD | $40,060 | $565 |
| | VHA/MSONCMU | 0009321929 | PARAPLATIN | PARAPLATIN INJ 50MG | TBD | TBD | TBD | $1,459 | $565 |
| | | | PARAPLATIN Total | | | | | $1,061,262 | $290,283 |
| WRS | BMS PRIMARYCARE | 63653117101 | PLAVIX | PLAVIX 75MG TABLET | $342.22 | 90 | $3.80 | $11,069,494 | $2,816,633 |
| | BMS PRIMARYCARE | 63653117106 | PLAVIX | PLAVIX 75MG TABLET | $114.07 | 30 | $3.80 | $5,843,026 | $1,492,090 |
| | BMS PRIMARYCARE | 63653117105 | PLAVIX | PLAVIX 75MG TABLET | $1,901.21 | 500 | $3.80 | $344,819 | $237,093 |
| | | | PLAVIX Total | | | | | $17,857,339 | $4,544,216 |
| WRS AMCC | BMS PRIMARYCARE | 0003172805 | PRAVACHOL | PRAVACHOL 20MG TABLET | $250.30 | 90 | $2.78 | $6,386,407 | $1,544,151 |
| | BMS PRIMARYCARE | 0003172905 | PRAVACHOL | PRAVACHOL 40MG TABLET | $390.19 | 90 | $4.33 | $6,565,527 | $1,665,594 |
| | BMS PRIMARYCARE | 0003155405 | PRAVACHOL | PRAVACHOL 10MG TABLET | $250.30 | 90 | $2.61 | $1,172,146 | $288,222 |
| | BMS PRIMARYCARE | 0003172875 | PRAVACHOL | PRAVACHOL 20MG TABLET | $2,781.59 | 1,000 | $2.78 | $330,053 | $85,852 |
| | VHA/MSONCMU | 0008700313 | PRAVACHOL | PRAVACHOL 20MG TABLET | TBD | TBD | TBD | $162,145 | $41,376 |
| | | | PRAVACHOL Total | | | | | $14,368,549 | $3,703,559 |
| WRS | BMS PRIMARYCARE | 0008700201 | SERZONE | SERZONE 100MG TABLET | $87.07 | 60 | $1.46 | $768,364 | $194,405 |
| | BMS PRIMARYCARE | 0008700331 | SERZONE | SERZONE 200MG TABLET | $91.00 | 60 | $1.52 | $631,065 | $158,487 |
| | BMS PRIMARYCARE | 0008700991 | SERZONE | SERZONE 150MG TABLET | $89.52 | 60 | $1.49 | $555,658 | $140,024 |
| | BMS PRIMARYCARE | 0008700314 | SERZONE | SERZONE 50MG TABLET | $85.61 | 60 | $1.43 | $178,795 | $45,341 |
| | BMS PRIMARYCARE | 0008700413 | SERZONE | SERZONE 250MG TABLET | $92.69 | 60 | $1.54 | $146,518 | $37,273 |
| | | | SERZONE Total | | | | | $2,280,411 | $575,730 |
| WRS | BMS ONCO/IMMUN | 0056947492 | SUSTIVA | SUSTIVA 200MG CAPSULE | $431.65 | 90 | $4.80 | $12,494,570 | $3,159,822 |
| | BMS | 0056081003 | SUSTIVA | SUSTIVA 600MG TABLET | $431.65 | 30 | $14.39 | $9,462,103 | $2,396,042 |
| | BMS | 0056047330 | SUSTIVA | SUSTIVA 100MG CAPSULE | $71.94 | 30 | $2.40 | $104,091 | $26,106 |
| | BMS | 0056047030 | SUSTIVA | SUSTIVA 50MG CAPSULE | $36.00 | 30 | $1.20 | $24,583 | $6,108 |
| | | | SUSTIVA Total | | | | | $22,085,947 | $5,582,128 |
| WRS | BMS ONCO/IMMUN | 0015347020 | TAXOL | TAXOL 100MG/16.7ML VIAL | $608.76 | 1 | $608.76 | $455,099 | $130,857 |
| | BMS ONCO/IMMUN | 0015347041 | TAXOL | TAXOL 300MG/50ML VIAL | $1,826.25 | 1 | $1,826.25 | $413,935 | $109,277 |
| | BMS ONCO/IMMUN | 0015347530 | TAXOL | TAXOL 30MG/5ML VIAL | $182.63 | 1 | $182.63 | $95,951 | $29,202 |
| | VHA/MSONCMU | 0015347520 | TAXOL | TAXOL INJ 30MG/5ML | TBD | TBD | TBD | $8,702 | $2,175 |
| | | | TAXOL Total | | | | | $923,817 | $267,039 |
| WRS | BMS PRIMARYCARE | 0015117760 | TEQUIN | TEQUIN 400MG TABLET | $411.06 | 50 | $8.22 | $1,702,184 | $448,605 |
| | BMS PRIMARYCARE | 0015117750 | TEQUIN | TEQUIN 200MG TABLET | $246.64 | 30 | $8.22 | $173,247 | $45,212 |
| | BMS PRIMARYCARE | 0015117719 | TEQUIN | TEQUIN 400MG TEQ-PAQ TABLET | $110.27 | 14 | $7.88 | $71,935 | $18,609 |
| | BMS PRIMARYCARE | 0015118181 | TEQUIN | TEQUIN 400MG/40ML VIAL | $58.20 | 1 | $58.20 | $6,573 | $1,700 |
| | BMS PRIMARYCARE | 0015118006 | TEQUIN | TEQUIN 200MG/100ML DSW | $18.08 | 1 | $18.08 | $973 | $1 |
| | BMS PRIMARYCARE | 0015117880 | TEQUIN | TEQUIN 10MG/GAL | $18.08 | 1 | $18.08 | $6 | $1 |
| | BMS PRIMARYCARE | 0015117980 | TEQUIN | TEQUIN 10MG/ML VIAL | $38.20 | 1 | $38.20 | $2 | $1 |
| | | | TEQUIN Total | | | | | $1,953,779 | $514,117 |
| WRS | WESTWOOD/SQUIBB | 0072140050 | ULTRAVATE | ULTRAVATE 0.05% OINTMENT | $73.67 | 1 | $73.67 | $540,683 | $142,943 |
| | WESTWOOD/SQUIBB | 0072140090 | ULTRAVATE | ULTRAVATE 0.05% CREAM | $73.67 | 1 | $73.67 | $373,149 | $97,255 |
| | WESTWOOD/SQUIBB | 0072140015 | ULTRAVATE | ULTRAVATE 0.05% OINTMENT | $30.62 | 1 | $30.62 | $50,251 | $13,258 |
| | WESTWOOD/SQUIBB | 0072140015 | ULTRAVATE | ULTRAVATE 0.05% CREAM | $30.62 | 1 | $30.62 | $46,455 | $12,402 |
| | | | ULTRAVATE Total | | | | | $1,014,640 | $265,958 |
| WRS | BMS ONCO/IMMUN | 0087269417 | VIDEX | VIDEX EC 400MG CAP SA | $286.60 | 30 | $9.55 | $4,766,973 | $1,201,031 |
| | BMS ONCO/IMMUN | 0087266515 | VIDEX | VIDEX 200MG TABLET CHEWABLE | $252.86 | 60 | $4.21 | $1,520,647 | $380,719 |
| | BMS ONCO/IMMUN | 0087262317 | VIDEX | VIDEX EC 250MG CAP SA | $179.12 | 30 | $5.97 | $694,705 | $174,542 |
| | BMS ONCO/IMMUN | 0087668200 | VIDEX | VIDEX 100MG TABLET CHEWABLE | $129.43 | 60 | $2.11 | $633,896 | $158,165 |
| | BMS ONCO/IMMUN | 0087663341 | VIDEX | VIDEX 4GM PEDIATRIC SOLN | $80.25 | 1 | $80.25 | $283,038 | $71,248 |

Kirby McInerney Squire LLP

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| BMS Total | | | | | | | | $141,979,684 | $36,348,278 |
| W R S | BMS ONCO/IMMUN | 0008719617 | VIDEX | VIDEX 2GM PEDIATRIC SOLN | $56.75 | 1 | $56.75 | $197,415 | $49,539 |
| | BMS ONCO/IMMUN | 0008766217 | VIDEX | VIDEX EC 200MG CAP SA | $143.30 | 30 | $4.78 | $91,966 | $23,188 |
| | BMS ONCO/IMMUN | 0008766517 | VIDEX | VIDEX EC 250MG CAP SA | $189.67 | 60 | $3.16 | $87,057 | $21,807 |
| | BMS ONCO/IMMUN | 0008766143 | VIDEX | VIDEX 150MG TABLET CHEWABLE | $158.05 | 30 | $5.27 | $56,300 | $14,075 |
| | BMS ONCO/IMMUN | 0008766117 | VIDEX | VIDEX 250MG PACKET | $89.57 | 30 | $2.99 | $36,575 | $9,137 |
| | BMS ONCO/IMMUN | 0008665101 | VIDEX | VIDEX EC 125MG CAP SA | $63.23 | 60 | $1.05 | $15,649 | $3,946 |
| | BMS ONCO/IMMUN | 0008766543 | VIDEX | VIDEX 50MG TABLET CHEWABLE | $105.59 | 30 | $3.52 | $8,815 | $2,204 |
| | BMS ONCO/IMMUN | 0008766501 | VIDEX | VIDEX 67MG PACKET | $31.62 | 60 | $0.53 | $7,268 | $1,817 |
| | BMS ONCO/IMMUN | 0008766443 | VIDEX | VIDEX 25MG TABLET CHEWABLE | $63.21 | 30 | $2.11 | $5,269 | $1,232 |
| | | | VIDEX Total | VIDEX 100MG PACKET | | | | $8,035,643 | $2,113,401 |
| | BMS ONCO/IMMUN | 0003197001 | ZERIT | ZERIT 40MG CAPSULE | $318.04 | 60 | $5.30 | $21,468,307 | $5,955,907 |
| | BMS ONCO/IMMUN | 0003196001 | ZERIT | ZERIT 30MG CAPSULE | $312.29 | 60 | $5.20 | $5,387,578 | $905,109 |
| | BMS ONCO/IMMUN | 0003194601 | ZERIT | ZERIT 1MG/ML SOLUTION | $59.96 | 1 | $59.96 | $1,463,082 | $365,848 |
| | BMS ONCO/IMMUN | 0003196501 | ZERIT | ZERIT 20MG CAPSULE | $294.00 | 60 | $4.90 | $2,784,765 | $195,976 |
| | BMS ONCO/IMMUN | 0008719601 | ZERIT | ZERIT 15MG CAPSULE | $282.72 | 60 | $4.71 | $72,319 | $18,392 |
| | | | ZERIT Total | | | | | $29,938,411 | $7,540,258 |
| **Boehringer** | | | | | | | | | |
| W R S | BEDFORD LABS | 5539061210 | ACYCLOVIR | ACYCLOVIR NA INJ 500MG | $528.00 | 10 | $52.80 | $2,308 | $577 |
| | | | ACYCLOVIR Total | | | | | $2,308 | $577 |
| AMCC | BOEHRINGER INC. | 0597000160 | AGGRENOX | AGGRENOX CAPSULE | $101.46 | 60 | $1.69 | $984,143 | $250,336 |
| | | | AGGRENOX Total | | | | | $984,143 | $250,336 |
| R S PA | ROXANE LABS | 0054808211 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $30.90 | 25 | $1.24 | $1,365 | $156 |
| | ROXANE LABS | 0054808521 | ALBUTEROL | ALBUTEROL SOLUTION | $31.16 | 25 | $1.24 | $117 | $57 |
| | ROXANE LABS | 0054808501 | ALBUTEROL | ALBUTEROL NEB 0.083% | $37.08 | 30 | $1.24 | $30 | $7 |
| | | | ALBUTEROL Total | | | | | $1,512 | $220 |
| W R S O | BOEHRINGER INC. | 0059708821 | ATROVENT | ATROVENT INHALER | $44.56 | 1 | $44.55 | $2,621,718 | $665,801 |
| | BOEHRINGER INC. | 0059708101 | ATROVENT | ATROVENT 0.03% SPRAY | $45.04 | 1 | $45.04 | $239,426 | $61,089 |
| | BOEHRINGER INC. | 0059700802 | ATROVENT | ATROVENT 0.02% SOLUTION | $20.97 | 25 | $2.84 | $153,313 | $33,741 |
| | BOEHRINGER INC. | 0059708218 | ATROVENT | ATROVENT INHALER REFILL | TBD | TBD | TBD | $13,442 | $522 |
| | | | ATROVENT Total | | | | | $3,027,599 | $770,215 |
| R S PA | BOEHRINGER INC. | 0054409425 | AZATHIOPRINE | AZATHIOPRINE 50MG TABLET | $131.08 | 100 | $1.31 | $444,108 | $113,470 |
| | | | AZATHIOPRINE Total | | | | | $444,108 | $113,470 |
| W R S O | BOEHRINGER INC. | 0059700334 | CATAPRES | CATAPRES-TTS3 PATCH | $102.24 | 4 | $25.56 | $915,178 | $231,488 |
| | BOEHRINGER INC. | 0059700212 | CATAPRES | CATAPRES-TTS2 PATCH | $101.33 | 12 | $10.11 | $538,960 | $137,459 |
| | BOEHRINGER INC. | 0059701010 | CATAPRES | CATAPRES 0.3MG TABLET | $131.31 | 100 | $1.31 | $72,403 | $59,680 |
| | BOEHRINGER INC. | 0059710314 | CATAPRES | CATAPRES 0.1MG PATCH | $131.31 | 12 | $10.94 | $230,139 | $58,900 |
| | BOEHRINGER INC. | 0059700601 | CATAPRES | CATAPRES 0.1MG TABLET | $79.86 | 100 | $0.80 | $51,024 | $12,622 |
| | | | CATAPRES Total | | | | | $2,007,924 | $509,189 |
| W R S O MA | BOEHRINGER INC. | 0059701314 | COMBIVENT | COMBIVENT INHALER | $47.55 | 1 | $47.55 | $3,477,515 | $885,251 |
| | | | COMBIVENT Total | | | | | $3,477,515 | $885,251 |
| W R S O | ROXANE LABS | 0054814621 | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | $88.26 | 60 | $0.82 | $56,266 | $14,266 |
| | ROXANE LABS | 0054814623 | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | $92.03 | 120 | $0.77 | $29,812 | $7,398 |
| | | | CROMOLYN SODIUM Total | | | | | $86,579 | $21,604 |
| W S | BEDFORD LABS | 5539700270 | FAMOTIDINE | FAMOTIDINE INJ 10MG/ML | $14.88 | 1 | $14.88 | $39 | $20 |
| | BEDFORD LABS | 5539000810 | FAMOTIDINE | FAMOTIDINE INJ 10MG/ML | $29.66 | 10 | $2.97 | $10 | $9 |
| | BEDFORD LABS | 5539000910 | FAMOTIDINE | FAMOTIDINE INJ 10MG/ML | $14.90 | 10 | $1.49 | $10 | $3 |
| | | | FAMOTIDINE Total | | | | | $59 | $31 |
| | ROXANE LABS | 0054808211 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $44.06 | 25 | $1.76 | $1,037,055 | $260,173 |
| | ROXANE LABS | 0054802113 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $52.87 | 30 | $1.76 | $51,611 | $12,932 |
| | ROXANE LABS | 0054804221 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $105.74 | 60 | $1.76 | $30,354 | $7,722 |
| | NOVAPLUS | 0054804221 | IPRATROPIUM BROMIDE | IPRATROPIUM SOL INHAL | $105.74 | 60 | $1.76 | $1,865 | $466 |
| NOVAPLUS | NOVAPLUS | 0054804411 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $44.06 | 25 | $1.76 | $43 | $11 |
| | | | IPRATROPIUM BROMIDE Total | | | | | $1,120,928 | $281,304 |
| W R S O MA PA | ROXANE LABS | 0005425721 | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG CAP | $161.73 | 1,000 | $0.16 | $236,728 | $58,871 |
| | ROXANE LABS | 0005425725 | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG CAP | $20.95 | 100 | $0.16 | $130,903 | $32,573 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O M A | ROXANE LABS | 0005493725 | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG TAB | $19.21 | 100 | $0.19 | $38,436 | $9,535 |
| | ROXANE LABS | 0005495721 | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG TAB | $192.00 | 1,000 | $0.19 | $19,374 | $4,841 |
| | ROXANE LABS | 0005425425 | LITHIUM CARBONATE | LITHIUM CARBONATE 150MG CAP | $16.76 | 100 | $0.17 | $11,499 | $2,727 |
| | ROXANE LABS | 0005425125 | LITHIUM CARBONATE | LITHIUM CARBONATE 600MG CAP | $34.92 | 100 | $0.35 | $10,852 | $2,431 |
| | ROXANE LABS | 0005208073 | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG CAP | $23.05 | 100 | $0.23 | $5,556 | $1,368 |
| | ROXANE LABS | 0005493825 | LITHIUM CARBONATE | LITHIUM CARBONATE 300MG TAB | $41.99 | 100 | $0.42 | $2,077 | $454 |
| | ROXANE LABS | 0005083125 | LITHIUM CARBONATE | LITHIUM CARBONATE 600MG CAP | | | | $155,396 | $113,002 |
| | | | LITHIUM CARBONATE Total | | | | | | |
| W R O | ROXANE LABS | 0005453244 | LORAZEPAM | LORAZEPAM 2MG/ML | $40.22 | 1 | $40.22 | $3,887 | $953 |
| | | | LORAZEPAM Total | | $40.22 | 1 | $40.22 | $3,887 | $953 |
| W R O | ROXANE LABS | 0005354259 | MEGESTROL ACETATE | MEGESTROL ACET 40MG/ML SUSP | TBD | TBD | | $384,622 | $94,994 |
| | ROXANE LABS | 0005460425 | MEGESTROL ACETATE | MEGESTROL 40MG TABLET | $128.48 | 100 | $1.28 | $2,191 | $590 |
| | | | MEGESTROL ACETATE Total | | | | | $386,813 | $98,584 |
| W R S O | ROXANE LABS | 0005455015 | METHOTREXATE | METHOTREXATE 2.5MG TABLET | $138.88 | 36 | $3.86 | $3,942 | $1,021 |
| | | | METHOTREXATE Total | | | | | $3,942 | $1,021 |
| W S AMCC | ROXANE LABS | 0005363063 | NAPROXEN | NAPROXEN 125MG/5ML SUSP | $38.23 | 1 | $38.23 | $6,551 | $1,625 |
| | | | NAPROXEN Total | | | | | $6,551 | $1,625 |
| W R S O | ROXANE LABS | 0005495072 | ROXICET | ROXICET 5/325 TABLET | $108.54 | 500 | $0.22 | $58,471 | $14,752 |
| | ROXANE LABS | 0005495025 | ROXICET | ROXICET 5/500 CAPLET | $25.23 | 100 | $0.26 | $47,573 | $12,146 |
| | ROXANE LABS | 0005494745 | ROXICET | ROXICET 5/500 CAPLET | $57.60 | 100 | $0.58 | $3,288 | $861 |
| | ROXANE LABS | 0005490072 | ROXICET | ROXICET 5/325 TABLET | $30.14 | 100 | $0.30 | $280 | $74 |
| | ROXANE LABS | 0005549663 | ROXICET | ROXICET 5/325 ORAL SOLUTION | $37.37 | 1 | $37.37 | $192 | $48 |
| | | | ROXICET Total | | | | | $109,745 | $28,043 |
| W R S O M A | ROXANE LABS | 0005495725 | ROXICODONE | ROXICODONE 5MG TABLET | $31.04 | 100 | $0.31 | $87,720 | $22,324 |
| | ROXANE LABS | 0005490601 | ROXICODONE | ROXICODONE 30MG TABLET | $212.00 | 100 | $2.12 | $65,025 | $16,650 |
| | ROXANE LABS | 0005466525 | ROXICODONE | ROXICODONE 15MG TABLET | $110.00 | 100 | $1.10 | $36,442 | $9,457 |
| | ROXANE LABS | 0005480625 | ROXICODONE | ROXICODONE 5MG/5ML SOLUTION | $41.65 | 1 | $41.65 | $3,448 | $853 |
| | ROXANE LABS | 0005368344 | ROXICODONE | ROXICODONE INTENSOL 20MG/ML | $40.56 | 1 | $40.56 | $2,692 | $670 |
| | | | ROXICODONE Total | | | | | $195,317 | $49,954 |
| W R S O M A | BOEHRINGER ING. | 0059700601 | VIRAMUNE | VIRAMUNE 200MG TABLET | $326.08 | 60 | $5.60 | $2,403,684 | $594,192 |
| | BOEHRINGER ING. | 0059700660 | VIRAMUNE | VIRAMUNE 200MG TABLET | $560.17 | 100 | $5.60 | $1,824,833 | $460,087 |
| | BOEHRINGER ING. | 0059700600 | VIRAMUNE | VIRAMUNE 200MG TABLET | TBD | TBD | TBD | $1,570,915 | $393,889 |
| | BOEHRINGER ING. | 0005464721 | VIRAMUNE | VIRAMUNE 200MG TABLET | TBD | TBD | TBD | $751,604 | $188,668 |
| | BOEHRINGER ING. | 0005464725 | VIRAMUNE | VIRAMUNE 200MG TABLET | $72.78 | 1 | $72.78 | $275,740 | $68,935 |
| | BOEHRINGER ING. | 0059700724 | VIRAMUNE | VIRAMUNE 50MG/5ML SUSP | TBD | TBD | TBD | $43,729 | $10,972 |
| | | | VIRAMUNE Total | | | | | $11,630,504 | $2,926,731 |
| W R S O AMCC | | | | | | | | | |
| Boehringer Total | | | | | | | | $23,348,297 | $6,053,121 |
| Chiron | CHIRON THERA. | 5309500650 | TOBI | TOBI 300MG/5ML SOLUTION | $2,766.00 | 56 | $49.39 | $729,905 | $186,406 |
| Chiron | CHIRON THERA. | 6343000650 | TOBI | TOBI 300MG/5ML SOLUTION | TBD | TBD | TBD | $272,558 | $68,140 |
| Chiron Total | | | | TOBI Total | | | | $1,002,463 | $254,546 |
| Chiron Total | | | | | | | | $1,002,463 | $254,546 |
| Dey | DEY LABS | 4950200703 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $30.25 | 25 | $1.21 | $734,672 | $183,912 |
| | DEY LABS | 4950303317 | ALBUTEROL | ALBUTEROL .90MG INHALER | $21.70 | 1 | $21.70 | $648,440 | $165,165 |
| | DEY LABS | 4950200760 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $72.60 | 60 | $1.21 | $60,022 | $13,932 |
| | DEY LABS | 4950200750 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $36.50 | 30 | $1.21 | $11,627 | $2,895 |
| | DEY LABS | 4950200817 | ALBUTEROL | ALBUTEROL .90MG INHALER | TBD | TBD | TBD | $9,796 | $2,617 |
| | DEY LABS | 4950201501 | ALBUTEROL | ALBUTEROL 5MG/ML SOLUTION | $14.99 | 1 | $14.99 | $3,854 | $981 |
| | DEY LABS | 4950303327 | ALBUTEROL | ALBUTEROL AER 90MCG RF | TBD | TBD | TBD | $66 | $17 |
| | | | ALBUTEROL Total | | | | | $1,468,477 | $370,615 |
| W R S O M A | DEY LABS | 4950305002 | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | $42.00 | 60 | $0.70 | $132,774 | $33,922 |
| | DEY LABS | 4950306972 | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | $84.00 | 120 | $0.70 | $128,036 | $31,771 |
| | | | CROMOLYN SODIUM Total | | | | | $260,810 | $64,708 |
| W R S O AMCC MA | DEY LABS | 4950205000 | EPIPEN | EPIPEN 0.3MG AUTO-INJECTOR | $47.88 | 1 | $47.88 | $120,681 | $31,420 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **Dey Total** | | | | | | | | $2,898,980 | $730,284 |
| W.R.S.O.AMCC.MA | | | | | | | | | |
| W.R.S.O.MA | | | | | | | | | |
| W.R.S.O.MA | DEY LABS | 49502050002 | EPIPEN | EPIPEN JR 0.15MG AUTO-INJCT | $47.88 | 1 | $47.88 | $86,179 | $21,201 |
| W.R.S.O.MA | DEY LABS | 49502050001 | EPIPEN | EPIPEN 0.3MG AUTO-INJECTOR | $94.00 | 1 | $94.00 | $24,161 | $6,167 |
| W.R.S.O.MA | DEY LABS | 49502050002 | EPIPEN | EPIPEN JR 0.15MG AUTO-INJCT | $94.00 | 1 | $94.00 | $17,189 | $4,297 |
| | | | EPIPEN Total | | | | | $238,210 | $63,585 |
| W.R.S.O.MA | DEY LABS | 49502060503 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $52.80 | 30 | $1.76 | $8,843 | $2,211 |
| W.R.S.O.MA | DEY LABS | 49502060600 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $105.60 | 60 | $1.76 | $106,437 | $26,562 |
| | | | IPRATROPIUM BROMIDE Total | | | | | $86,609 | $202,303 |
| **Eisai Total** | | | | | | | | $8,314,288 | $2,093,356 |
| Eisai | EISAI INC | 62856024630 | ARICEPT | ARICEPT 10MG TABLET | $141.94 | 30 | $4.73 | $4,116,758 | $1,034,357 |
| Eisai | EISAI INC | 62856024530 | ARICEPT | ARICEPT 5MG TABLET | $141.94 | 30 | $4.73 | $3,328,636 | $991,935 |
| Eisai | EISAI INC | 62856024690 | ARICEPT | ARICEPT 10MG TABLET | $425.81 | 90 | $4.73 | $121,389 | $30,188 |
| Eisai | EISAI INC | 62856024590 | ARICEPT | ARICEPT 5MG TABLET | $425.81 | 90 | $4.73 | $46,615 | $12,789 |
| | | | ARICEPT Total | | | | | $8,591,489 | $2,093,356 |
| Eli Lilly & Company | ELI LILLY & CO | 00002821530 | EVISTA | EVISTA 60MG TABLET | $69.74 | 30 | $2.32 | $2,599,805 | $678,571 |
| Eli Lilly & Company | ELI LILLY & CO | 00002821630 | EVISTA | EVISTA 60MG TABLET | $232.48 | 100 | $2.32 | $2,188,187 | $576,621 |
| Eli Lilly & Company | ELI LILLY & CO | 00002416507 | EVISTA | EVISTA 60MG TABLET | $4,649.66 | 2,000 | $2.32 | $46,615 | $12,789 |
| | | | EVISTA Total | | | | | $4,234,801 | $1,201,981 |
| Eli Lilly & Company | ELI LILLY & CO | 00002750201 | GEMZAR | GEMZAR 1G VIAL | $589.80 | 1 | $589.80 | $780,103 | $201,073 |
| Eli Lilly & Company | ELI LILLY & CO | 00002752099 | GEMZAR | GEMZAR 200MG VIAL | $117.95 | 1 | $117.95 | $242,936 | $61,619 |
| | | | GEMZAR Total | | | | | $1,023,039 | $262,692 |
| Eli Lilly & Company | ELI LILLY & CO | 00002751101 | HUMALOG | HUMALOG MIX 75/25 VIAL | $50.09 | 1 | $50.09 | $1,157,678 | $295,533 |
| Eli Lilly & Company | ELI LILLY & CO | 00002751001 | HUMALOG | HUMALOG 100U/ML VIAL | $50.09 | 1 | $50.09 | $1,080,749 | $274,856 |
| Eli Lilly & Company | ELI LILLY & CO | 00002871259 | HUMALOG | HUMALOG MIX 75/25 PEN | $109.80 | 1 | $109.80 | $565,370 | $254,948 |
| Eli Lilly & Company | ELI LILLY & CO | 00002871459 | HUMALOG | HUMALOG 100U/ML PEN | $109.80 | 1 | $109.80 | $335,152 | $84,957 |
| Eli Lilly & Company | ELI LILLY & CO | 00002875559 | HUMALOG | HUMALOG 100U/ML CARTRIDGE | $50.40 | 5 | $20.16 | $17,088 | $4,320 |
| Eli Lilly & Company | ELI LILLY & CO | 00002751659 | HUMALOG | HUMALOG 100U/ML CARTRIDGE | $100.80 | 5 | $20.16 | $16,189 | $4,393 |
| Eli Lilly & Company | ELI LILLY & CO | 00002751401 | HUMALOG | HUMALOG 100U/ML CARTRIDGE | $100.80 | 5 | $20.16 | $1,849 | $471 |
| Eli Lilly & Company | ELI LILLY & CO | 00002751401 | HUMALOG | HUMALOG IN 100U/ML | TBD | TBD | TBD | | |
| | | | HUMALOG Total | | | | | $3,574,055 | $910,128 |
| Eli Lilly & Company | ELI LILLY & CO | 00002733516 | HUMATROPE | HUMATROPE 5MG VIAL | $1,381.21 | 6 | $230.20 | $3,571,055 | $925,485 |
| Eli Lilly & Company | ELI LILLY & CO | 00002889001 | HUMATROPE | HUMATROPE 24MG CARTRIDGE | $1,110.47 | 1 | $1,110.47 | $1,015,813 | $252,714 |
| Eli Lilly & Company | ELI LILLY & CO | 00002880001 | HUMATROPE | HUMATROPE 12MG CARTRIDGE | $552.48 | 1 | $552.48 | $430,554 | $108,154 |
| Eli Lilly & Company | ELI LILLY & CO | 00002884501 | HUMATROPE | HUMATROPE 6MG CARTRIDGE | $276.24 | 1 | $276.24 | $135,817 | $34,175 |
| Eli Lilly & Company | ELI LILLY & CO | 00002733501 | HUMATROPE | HUMATROPE IN 5MG | $230.20 | 1 | $230.20 | $89,472 | $22,368 |
| | | | HUMATROPE Total | | | | | $5,242,711 | $678,895 |
| Eli Lilly & Company | ELI LILLY & CO | 00002831501 | HUMULIN | HUMULIN N 100U/ML VIAL | $26.56 | 1 | $26.56 | $5,071,482 | $1,292,479 |
| Eli Lilly & Company | ELI LILLY & CO | 00002831511 | HUMULIN | HUMULIN N 100U/ML VIAL | $26.56 | 1 | $26.56 | $3,081,289 | $785,485 |
| Eli Lilly & Company | ELI LILLY & CO | 00002821501 | HUMULIN | HUMULIN R 100U/ML VIAL | $26.56 | 1 | $26.56 | $1,241,694 | $316,110 |
| Eli Lilly & Company | ELI LILLY & CO | 00002841501 | HUMULIN | HUMULIN L 100U/ML VIAL | $26.56 | 1 | $26.56 | $277,056 | $70,449 |
| Eli Lilly & Company | ELI LILLY & CO | 00002879299 | HUMULIN | HUMULIN 70/30 PEN | $78.54 | 5 | $15.71 | $245,176 | $61,845 |
| Eli Lilly & Company | ELI LILLY & CO | 00002861501 | HUMULIN | HUMULIN U 100U/ML VIAL | $26.56 | 1 | $26.56 | $237,396 | $60,043 |
| Eli Lilly & Company | ELI LILLY & CO | 00002875501 | HUMULIN | HUMULIN N 50/50 | $26.56 | 1 | $26.56 | $57,343 | $14,769 |
| Eli Lilly & Company | ELI LILLY & CO | 00002851011 | HUMULIN | HUMULIN R 500U/ML VIAL | $191.09 | 1 | $191.09 | $48,667 | $12,502 |
| | | | HUMULIN Total | | | | | $10,260 | $2,526 |
| Eli Lilly & Company | DISTA LABS | 00777310502 | PROZAC | PROZAC 20MG PULVULE | $1,903.42 | 620 | $3.11 | $2,706,032 | $681,445 |
| Eli Lilly & Company | DISTA LABS | 00777310497 | PROZAC | PROZAC WEEKLY 90MG CAPSULE | $75.60 | 4 | $18.90 | $1,744,649 | $445,206 |
| Eli Lilly & Company | DISTA LABS | 00777310730 | PROZAC | PROZAC 40MG PULVULE | $186.77 | 30 | $6.23 | $678,227 | $171,310 |
| Eli Lilly & Company | DISTA LABS | 00777310402 | PROZAC | PROZAC 10MG PULVULE | $303.47 | 100 | $3.03 | $599,791 | $180,695 |
| Eli Lilly & Company | DISTA LABS | 00777310530 | PROZAC | PROZAC 20MG PULVULE | $593.38 | 30 | $3.11 | $263,878 | $66,469 |
| Eli Lilly & Company | ELI LILLY & CO | 00002406530 | PROZAC | PROZAC 10MG PULVULE | $591.04 | 30 | $3.03 | $102,507 | $27,600 |

Kirby McInerny Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | DISTA LABS | 00777513268 | PROZAC | PROZAC 20MG/5ML SOLUTION | $138.24 | 1 | $138.24 | $103,470 | $25,906 |
| | DISTA LABS | 00777510807 | PROZAC | PROZAC 20MG PULVULE | $6,225.66 | 2,000 | $3.11 | $38,504 | $9,668 |
| | ELI LILLY & CO | 00002400692 | PROZAC | PROZAC 20MG TABLET | $303.47 | 100 | $3.03 | $25,749 | $6,571 |
| | | | PROZAC Total | | | | | $6,037,777 | $1,531,886 |
| WRSO | ELI LILLY & CO | 00002411760 | ZYPREXA | ZYPREXA 10MG TABLET | $558.72 | 60 | $9.31 | $30,026,981 | $9,350,764 |
| | ELI LILLY & CO | 00002411560 | ZYPREXA | ZYPREXA 5MG TABLET | $838.08 | 60 | $13.97 | $16,084,589 | $3,989,641 |
| | ELI LILLY & CO | 00002142060 | ZYPREXA | ZYPREXA 20MG TABLET | $1,117.44 | 60 | $18.62 | $14,523,869 | $3,578,174 |
| | ELI LILLY & CO | 00002441560 | ZYPREXA | ZYPREXA 15MG TABLET | $838.08 | 60 | $13.97 | $10,159,432 | $2,538,357 |
| | ELI LILLY & CO | 00002411260 | ZYPREXA | ZYPREXA 2.5MG TABLET | $311.31 | 60 | $5.19 | $9,727,659 | $2,419,894 |
| | ELI LILLY & CO | 00002441530 | ZYPREXA | ZYPREXA 15MG TABLET | TBD | TBD | TBD | $6,649,292 | $1,585,268 |
| | ELI LILLY & CO | 00002411660 | ZYPREXA | ZYPREXA 7.5MG TABLET | $465.32 | 60 | $7.76 | $3,142,656 | $781,921 |
| | ELI LILLY & CO | 00002411594 | ZYPREXA | ZYPREXA ZYDIS 5MG TABLET | $315.10 | 30 | $10.50 | $1,124,499 | $269,783 |
| | ELI LILLY & CO | 00002411594 | ZYPREXA | ZYPREXA 5MG TABLET | $6,126.13 | 1,000 | $6.13 | $807,803 | $194,293 |
| | ELI LILLY & CO | 00002411704 | ZYPREXA | ZYPREXA 10MG TABLET | $9,312.00 | 1,000 | $9.31 | $750,128 | $178,778 |
| | ELI LILLY & CO | 00002445385 | ZYPREXA | ZYPREXA ZYDIS 5MG TABLET | $219.43 | 30 | $7.31 | $728,401 | $171,722 |
| | ELI LILLY & CO | 00002411204 | ZYPREXA | ZYPREXA 2.5MG TABLET | $5,186.82 | 1,000 | $5.19 | $725,426 | $178,438 |
| | ELI LILLY & CO | 00002441533 | ZYPREXA | ZYPREXA 15MG TABLET | $602.62 | 100 | $6.13 | $560,430 | $131,494 |
| | ELI LILLY & CO | 00002445405 | ZYPREXA | ZYPREXA ZYDIS 15MG TAB | $592.82 | 30 | $19.76 | $458,628 | $109,603 |
| | ELI LILLY & CO | 00002445505 | ZYPREXA | ZYPREXA ZYDIS 15MG TAB | $452.52 | 30 | $15.08 | $349,558 | $86,494 |
| | ELI LILLY & CO | 00002441033 | ZYPREXA | ZYPREXA 20MG TABLET | $1,862.40 | 100 | $18.62 | $337,902 | $60,752 |
| | | | ZYPREXA Total | | | | | $104,772,113 | $25,797,293 |
| Eli Lilly & Company Total | | | | | | | | $133,251,005 | $33,073,325 |
| Endo | ENDO PHARM INC | 63481060706 | LIDODERM | LIDODERM 5% PATCH | $142.06 | 30 | $4.74 | $7,974,803 | $2,074,073 |
| | | | LIDODERM Total | | | | | $7,974,803 | $2,074,073 |
| WRSO | ENDO PHARM INC | 63481062385 | PERCOCET | PERCOCET 5/325MG TABLET | $114.31 | 100 | $1.14 | $996,062 | $176,250 |
| | ENDO PHARM INC | 63481065385 | PERCOCET | PERCOCET 5/325MG TABLET | $543.00 | 500 | $1.09 | $614,259 | $154,401 |
| | ENDO PHARM INC | 63481069270 | PERCOCET | PERCOCET 10/325MG TABLET | $164.56 | 100 | $1.65 | $215,624 | $54,728 |
| | ENDO PHARM INC | 63481069270 | PERCOCET | PERCOCET 10/650MG TABLET | $164.56 | 100 | $1.65 | $200,245 | $50,539 |
| | ENDO PHARM INC | 63481069170 | PERCOCET | PERCOCET 2.5/325MG TABLET | $125.88 | 100 | $1.26 | $143,116 | $36,208 |
| | ENDO PHARM INC | 63481069270 | PERCOCET | PERCOCET 7.5/325MG TABLET | $125.88 | 100 | $1.26 | $142,709 | $36,004 |
| | ENDO PHARM INC | 63481062770 | PERCOCET | PERCOCET TABLET | TBD | TBD | TBD | $61,186 | $15,555 |
| | ENDO PHARM INC | 63481062770 | PERCOCET | PERCOCET 7.5/325MG TABLET | $72.25 | 100 | $0.72 | $29,007 | $7,400 |
| | ENDO PHARM INC | 63481067785 | PERCOCET | PERCOCET TABLET | TBD | TBD | TBD | $27,402 | $6,994 |
| | ENDO PHARM INC | 63481062785 | PERCOCET | PERCOCET 7.5/500MG TABLET | $597.94 | 500 | $1.20 | $306 | $77 |
| | ENDO PHARM INC | 63481062285 | PERCOCET | PERCOCET 10/650MG TABLET | $781.69 | 500 | $1.56 | $172 | $43 |
| | | | PERCOCET Total | | | | | $2,102,090 | $531,004 |
| Endo Total | | | | | | | | $10,076,973 | $2,605,077 |
| Ethex | ETHEX CORP | 58177020204 | HYOSCYANINE SULFATE | HYOSCYANINE 0.375MG TAB SA | $66.14 | 100 | $0.66 | $21,064 | $5,776 |
| | ETHEX CORP | 58177020504 | HYOSCYANINE SULFATE | HYOSCYANINE 0.125MG TAB SL | TBD | TBD | TBD | $16,481 | $4,333 |
| | ETHEX CORP | 58177020404 | HYOSCYANINE SULFATE | HYOSCYANINE SU 0.125MG TAB | $29.25 | 100 | $0.29 | $13,092 | $3,460 |
| | ETHEX CORP | 58177020704 | HYOSCYANINE SULFATE | HYOSCYANINE 0.375MG CAP SA | $54.22 | 100 | $0.54 | $7,728 | $2,052 |
| | | | HYOSCYANINE SULFATE Total | | | | | $58,366 | $15,621 |
| WRSO MA | ETHEX CORP | 58177020202 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 30MG TAB SA | $136.13 | 100 | $1.36 | $450,115 | $133,207 |
| | ETHEX CORP | 58177020104 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 120MG TAB SA | $205.17 | 100 | $2.05 | $194,157 | $49,697 |
| | ETHEX CORP | 58177020304 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 60MG TAB SA | $143.27 | 60 | $2.39 | $182,726 | $45,891 |
| | | | ISOSORBIDE MONONITRATE Total | | | | | $826,996 | $209,378 |
| WRSO | ETHEX CORP | 58177030004 | NAPROXEN | NAPROXEN 500MG TABLET EC | $130.63 | 100 | $1.31 | $574,257 | $154,867 |
| | ETHEX CORP | 58177030204 | NAPROXEN | NAPROXEN 375MG TABLET EC | $106.96 | 100 | $1.07 | $564,303 | $171,168 |
| | | | NAPROXEN Total | | | | | $638,560 | $172,035 |
| WRSO MA | ETHEX CORP | 58177030401 | NITROQUICK | NITROQUICK 0.4MG TABLET SL | $8.37 | 100 | $0.08 | $112,437 | $30,503 |
| | ETHEX CORP | 58177030301 | NITROQUICK | NITROQUICK 0.6MG TABLET SL | $18.25 | 100 | $0.18 | $83,757 | $22,063 |
| | ETHEX CORP | 58177030201 | NITROQUICK | NITROQUICK 0.3MG TABLET SL | $8.37 | 100 | $0.08 | $16,975 | $4,343 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O MA | ETHEX CORP | 58177039504 | NITROQUICK | NITROQUICK 6.6MG TABLET SL | $8.57 | 100 | $0.08 | $3,323 | $814 |
| | | | NITROQUICK Total | | | | | $3,323 | $814 |
| W R S O MA | ETHEX CORP | 58177031504 | OXYCODONE | OXYCODONE 5MG TABLET | $35.75 | 100 | $0.36 | $45,164 | $11,506 |
| | ETHEX CORP | 58177040104 | OXYCODONE | OXYCODONE 5MG CAPSULE | $31.21 | 100 | $0.31 | $25,071 | $8,421 |
| | | | OXYCODONE Total | | | | | $70,235 | $17,980 |
| W R S O MA | ETHEX CORP | 58177000104 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ CAP SA | $28.80 | 100 | $0.29 | $17,748 | $4,172 |
| | ETHEX CORP | 58177000108 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ CAP SA | $126.97 | 500 | $0.25 | $16,296 | $4,196 |
| | ETHEX CORP | 58177020204 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | TBD | TBD | $1.24 | $11,774 | $3,015 |
| | ETHEX CORP | 58177000109 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ CAP SA | $241.23 | 1,000 | $1.24 | $5,091 | $1,295 |
| | ETHEX CORP | 58177020208 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | TBD | TBD | TBD | $4,328 | $1,098 |
| | ETHEX CORP | 58177020209 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | TBD | TBD | TBD | $890 | $272 |
| | ETHEX CORP | 59915089901 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ CAP SA | TBD | TBD | TBD | $645 | $165 |
| | | | POTASSIUM CHLORIDE Total | | | | | $56,772 | $21,163 |
| Ethex Total | | | | | | | | $2,206,200 | $571,331 |
| Forest | FOREST PHARM | 00456020001 | CELEXA | CELEXA 20MG TABLET | $224.70 | 100 | $2.25 | $7,701,496 | $1,966,192 |
| | FOREST PHARM | 00456040001 | CELEXA | CELEXA 40MG TABLET | $233.58 | 100 | $2.34 | $2,424,680 | $1,261,201 |
| | FOREST PHARM | 00456100001 | CELEXA | CELEXA 10MG TABLET | $215.58 | 100 | $2.16 | $598,439 | $151,049 |
| | FOREST PHARM | 00456410001 | CELEXA | CELEXA 10MG/5ML SOLUTION | $103.08 | 1 | $103.08 | $12,644 | $3,334 |
| | FOREST PHARM | 00456410004 | CELEXA | CELEXA 10MG/5ML SOLUTION | TBD | TBD | TBD | $9,236 | $2,332 |
| | | | CELEXA Total | | | | | $10,746,434 | $2,741,117 |
| W R S O / Forest Total | | | | | | | | $10,746,434 | $2,741,117 |
| Fujisawa | APP | 63323011710 | FLUOROURACIL | FLUOROURACIL 50MG/ML VIAL | $2.87 | 1 | $2.87 | $5,534 | $1,495 |
| | APP | 63323011720 | FLUOROURACIL | FLUOROURACIL 50MG/ML VIAL | $5.74 | 1 | $5.74 | $1,723 | $440 |
| | APP | 63323011761 | FLUOROURACIL | FLUOROURACIL 50MG/ML VIAL | $28.70 | 1 | $28.70 | $543 | $93 |
| | APP | 63323011751 | FLUOROURACIL | FLUOROURACIL INJ 50MG/ML | $14.35 | 1 | $14.35 | $230 | $58 |
| | | | FLUOROURACIL Total | | | | | $7,840 | $2,086 |
| W R S O AMCC | FUJISAWA USA | 00469061773 | PROGRAF | PROGRAF 1MG CAPSULE | TBD | TBD | TBD | $2,842,653 | $721,510 |
| | FUJISAWA USA | 00469061721 | PROGRAF | PROGRAF 1MG CAPSULE | $325.18 | 100 | $3.25 | $1,757,679 | $442,111 |
| | FUJISAWA USA | 00469065773 | PROGRAF | PROGRAF 5MG CAPSULE | TBD | TBD | TBD | $1,580,739 | $395,242 |
| | FUJISAWA USA | 00469065721 | PROGRAF | PROGRAF 5MG CAPSULE | $1,625.81 | 100 | $16.26 | $157,125 | $40,657 |
| | FUJISAWA USA | 00469060773 | PROGRAF | PROGRAF 0.5MG CAPSULE | TBD | TBD | TBD | $47,464 | $11,968 |
| | FUJISAWA USA | 00469060721 | PROGRAF | PROGRAF 0.5MG CAPSULE | $116.88 | 60 | $1.95 | $32,513 | $8,431 |
| | | | PROGRAF Total | | | | | $7,598,472 | $1,923,218 |
| W R S O | FUJISAWA USA | 00469520160 | PROTOPIC | PROTOPIC 0.1% OINTMENT | $128.16 | 1 | $128.16 | $731,151 | $190,135 |
| | FUJISAWA USA | 00469520260 | PROTOPIC | PROTOPIC 0.03% OINTMENT | $119.00 | 1 | $119.00 | $477,333 | $120,072 |
| | FUJISAWA USA | 00469520230 | PROTOPIC | PROTOPIC 0.1% OINTMENT | $61.09 | 1 | $61.09 | $59,072 | $56,404 |
| | FUJISAWA USA | 00469520110 | PROTOPIC | PROTOPIC 0.03% OINTMENT | $59.95 | 1 | $59.95 | $236,612 | $59,613 |
| | | | PROTOPIC Total | | | | | $1,696,017 | $435,183 |
| W R S O / Fujisawa Total | | | | | | | | $9,302,320 | $2,360,487 |
| Genentech | GENENTECH, INC | 50242010040 | PULMOZYME | PULMOZYME 1MG/ML AMPUL | $1,316.08 | 30 | $43.87 | $779,374 | $195,557 |
| W R S O | | | PULMOZYME Total | | | | | $779,374 | $195,557 |
| Genentech Total | | | | | | | | $779,374 | $195,557 |
| Genzyme | GENZYME | 58468440601 | CEREZYME | CEREZYME 400U VIAL | $1,580.00 | 1 | $1,580.00 | $3,176,970 | $794,243 |
| | GENZYME | 58468019501 | CEREZYME | CEREZYME 200U VIAL | $790.00 | 1 | $790.00 | $103,398 | $25,850 |
| | | | CEREZYME Total | | | | | $3,280,368 | $820,092 |
| E O | GENZYME | 58468000101 | RENAGEL | RENAGEL 800MG TABLET | $221.17 | 180 | $1.23 | $5,553,154 | $1,405,575 |
| | GENZYME | 58468000201 | RENAGEL | RENAGEL 400MG TABLET | $221.17 | 360 | $0.61 | $339,299 | $66,933 |

Kirby McInerney Squire LLP

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Frauklaten AWP | 2002 Quantity | 2002 Frauklaten AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | GENZYME | 58468-07001 | RENAGEL | RENAGEL 400MG CAPSULE | $127.51 | 200 | $0.64 | $232,836 | $59,208 |
| Genzyme Total | | | RENAGEL Total | | | | | $232,836 | $59,208 |
| Gilead | GILEAD SCIENCES | 61958-0101 | VIREAD | VIREAD 300MG TABLET | $408.00 | 30 | $13.60 | $14,294,580 | $3,597,208 |
| W R S O | | | VIREAD Total | | | | | $14,294,580 | $3,597,208 |
| Gilead Total | | | | | | | | $14,294,580 | $3,597,208 |
| | | | | | | | | $9,405,657 | |
| | | | | | | | | $6,125,289 | $1,551,717 |
| | | | | | | | | $9,405,657 | $2,371,809 |
| GSK | GLAXOSMITHKLINE | 0017309500 | ADVAIR | ADVAIR 250/50 DISKUS | $135.52 | 60 | $2.26 | $6,793,411 | $1,739,057 |
| | GLAXOSMITHKLINE | 0017309500 | ADVAIR | ADVAIR 500/50 DISKUS | $186.28 | 60 | $3.10 | $5,622,642 | $1,431,994 |
| | GLAXOSMITHKLINE | 0017309500 | ADVAIR | ADVAIR 100/50 DISKUS | $107.06 | 60 | $1.78 | $3,846,794 | $984,153 |
| | GLAXOSMITHKLINE | 0017309502 | ADVAIR | ADVAIR 250/50 DISKUS | $89.17 | 28 | $3.18 | $32,401 | $8,145 |
| | GLAXOSMITHKLINE | 0017309702 | ADVAIR | ADVAIR 50/50 DISKUS | $123.42 | 28 | $4.48 | $11,424 | $2,890 |
| | GLAXOSMITHKLINE | 0017309502 | ADVAIR | ADVAIR 100/50 DISKUS | $77.26 | 28 | $2.46 | $8,918 | $2,146 |
| W R S O AMCC | | | ADVAIR Total | | | | | $16,315,291 | $4,168,385 |
| | GLAXOSMITHKLINE | 0017309200 | AGENERASE | AGENERASE 150MG CAPSULE | $353.06 | 240 | $1.47 | $3,186,740 | $803,731 |
| | GLAXOSMITHKLINE | 0017308700 | AGENERASE | AGENERASE 50MG ORAL SOLN | $15.30 | 1 | $15.30 | $263,920 | $65,083 |
| | GLAXOSMITHKLINE | 0017309700 | AGENERASE | AGENERASE CAP 50MG | $235.37 | 480 | $0.49 | $9,082 | $2,270 |
| | | | AGENERASE Total | | | | | $3,459,742 | $871,984 |
| W R S O | GLAXOSMITHKLINE | 0002906959 | AMOXIL | AMOXIL 400MG/5ML SUSPENSION | $10.90 | 1 | $10.90 | $340,308 | $210,018 |
| | GLAXOSMITHKLINE | 0002906958 | AMOXIL | AMOXIL 200MG/5ML SUSPENSION | $10.15 | 1 | $10.15 | $248,933 | $61,372 |
| | GLAXOSMITHKLINE | 0002906955 | AMOXIL | AMOXIL 250MG/5ML SUSPENSION | $6.10 | 1 | $6.10 | $235,490 | $59,031 |
| | GLAXOSMITHKLINE | 0002906955 | AMOXIL | AMOXIL 400MG/5ML SUSPENSION | $8.15 | 1 | $8.15 | $102,467 | $25,723 |
| | GLAXOSMITHKLINE | 0002906923 | AMOXIL | AMOXIL 125MG/5ML SUSPENSION | $3.55 | 1 | $3.55 | $60,715 | $15,028 |
| | GLAXOSMITHKLINE | 0002906922 | AMOXIL | AMOXIL 250MG/5ML SUSPENSION | $5.30 | 1 | $5.30 | $56,017 | $8,848 |
| | GLAXOSMITHKLINE | 0002906923 | AMOXIL | AMOXIL 250MG/5ML SUSPENSION | $3.45 | 1 | $3.45 | $29,349 | $7,266 |
| | GLAXOSMITHKLINE | 0002906922 | AMOXIL | AMOXIL 400MG/5ML SUSPENSION | $3.45 | 1 | $3.45 | $24,910 | $6,038 |
| | GLAXOSMITHKLINE | 0002605899 | AMOXIL | AMOXIL 50MG/ML PED DROPS | $7.60 | 1 | $7.60 | $18,871 | $4,666 |
| | GLAXOSMITHKLINE | 0002606839 | AMOXIL | AMOXIL 200MG/5ML SUSPENSION | TBD | TBD | TBD | $12,167 | $3,219 |
| | GLAXOSMITHKLINE | 0002606835 | AMOXIL | AMOXIL 200MG/5ML SUSPENSION | $189.90 | 500 | $0.38 | $10,148 | $2,678 |
| | GLAXOSMITHKLINE | 0002606720 | AMOXIL | AMOXIL 500MG CAPSULE | $12.40 | 20 | $0.62 | $8,024 | $2,006 |
| | GLAXOSMITHKLINE | 0002605912 | AMOXIL | AMOXIL 400MG TABLET CHEW | $5.10 | 1 | $5.10 | $7,411 | $1,827 |
| | GLAXOSMITHKLINE | 0002605854 | AMOXIL | AMOXIL 500MG CAPSULE | $3.80 | 1 | $3.80 | $4,192 | $1,046 |
| | GLAXOSMITHKLINE | 0002605751 | AMOXIL | AMOXIL 200MG/5ML SUSPENSION | $102.90 | 500 | $0.21 | $3,898 | $1,022 |
| | GLAXOSMITHKLINE | 0002606837 | AMOXIL | AMOXIL 50MG/ML PED DROPS | TBD | TBD | TBD | $2,169 | $545 |
| | GLAXOSMITHKLINE | 0002606921 | AMOXIL | AMOXIL 250MG CAPSULE | $2.70 | 1 | $2.70 | $1,663 | $411 |
| | GLAXOSMITHKLINE | 0002606821 | AMOXIL | AMOXIL 250MG/5ML SUSPENSION | $50.75 | 100 | $0.51 | $645 | $161 |
| | GLAXOSMITHKLINE | 0002604420 | AMOXIL | AMOXIL 200MG TABLET CHEW | | | | | |
| | | | AMOXIL Total | | | | | $1,647,683 | $411,104 |
| W R S O | GLAXOSMITHKLINE | 0002906072 | AUGMENTIN | AUGMENTIN 875-125 TABLET | $107.77 | 20 | $5.39 | $3,651,952 | $1,423,149 |
| | GLAXOSMITHKLINE | 0002906012 | AUGMENTIN | AUGMENTIN 400-57 SUSPEN | $80.74 | 20 | $4.04 | $3,106,581 | $828,185 |
| | GLAXOSMITHKLINE | 0002909512 | AUGMENTIN | AUGMENTIN 500-125 TABLET | $70.69 | 1 | $70.69 | $2,657,765 | $665,947 |
| | GLAXOSMITHKLINE | 0002906751 | AUGMENTIN | AUGMENTIN ES-600 SUSPEN | $49.94 | 1 | $49.94 | $942,415 | $235,810 |
| | GLAXOSMITHKLINE | 0002906451 | AUGMENTIN | AUGMENTIN 400-57 SUSPEN | $38.58 | 1 | $38.58 | $625,889 | $154,967 |
| | GLAXOSMITHKLINE | 0002906751 | AUGMENTIN | AUGMENTIN ES-600 SUSPENSION | $76.06 | 1 | $76.06 | $490,390 | $123,382 |
| | GLAXOSMITHKLINE | 0002909023 | AUGMENTIN | AUGMENTIN 250-62.5 SUSPEN | $49.94 | 1 | $49.94 | $399,288 | $100,192 |
| | GLAXOSMITHKLINE | 0002909202 | AUGMENTIN | AUGMENTIN 250-125 TABLET | $73.68 | 20 | $3.68 | $260,204 | $65,342 |
| | GLAXOSMITHKLINE | 0002906732 | AUGMENTIN | AUGMENTIN 200-28.5 SUSPEN | $73.52 | 1 | $73.52 | $234,200 | $58,933 |
| | GLAXOSMITHKLINE | 0002906412 | AUGMENTIN | AUGMENTIN 250-62.5 SUSPEN | $51.77 | 1 | $51.77 | $164,034 | $40,962 |
| | GLAXOSMITHKLINE | 0002906023 | AUGMENTIN | AUGMENTIN 400-57 CHEW | $82.30 | 30 | $2.74 | $154,384 | $10,102 |
| | GLAXOSMITHKLINE | 0002906527 | AUGMENTIN | AUGMENTIN ES-600 SUSPENSION | $37.49 | 1 | $37.49 | $140,529 | $33,846 |
| | GLAXOSMITHKLINE | 0002906229 | AUGMENTIN | AUGMENTIN 875-125 TAB CHEW | $37.49 | 1 | $37.49 | $110,031 | $27,669 |
| | GLAXOSMITHKLINE | 0002909439 | AUGMENTIN | AUGMENTIN ES-600 SUSPENSION | $39.88 | 1 | $39.88 | $99,862 | $24,839 |
| | GLAXOSMITHKLINE | 0002906532 | AUGMENTIN | AUGMENTIN 250-62.5 SUSPEN | $37.49 | 1 | $37.49 | $78,413 | $19,401 |
| | GLAXOSMITHKLINE | 0002906512 | AUGMENTIN | AUGMENTIN 125-31.25 SUSPEN | $26.27 | 1 | $26.27 | $64,389 | $15,901 |
| | GLAXOSMITHKLINE | 0002906429 | AUGMENTIN | AUGMENTIN 200-28.5 SUSPEN | | | | | |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | GLAXOSMITHKLINE | 00029609709 | AUGMENTIN | AUGMENTIN 250-62.5 SUSPEN | $38.78 | 1 | $38.78 | $29,844 | $7,299 |
| | GLAXOSMITHKLINE | 00029608729 | AUGMENTIN | AUGMENTIN 200-28.5 SUSPEN | $19.68 | 1 | $19.68 | $27,525 | $6,681 |
| | GLAXOSMITHKLINE | 00029609523 | AUGMENTIN | AUGMENTIN XR 1000-62.5 TAB | TBD | TBD | TBD | $23,962 | $5,850 |
| | SK BEECHAM PHAR | 00029609447 | AUGMENTIN | AUGMENTIN XR 1000-62.5 TAB | $27.11 | 1 | $27.11 | $18,850 | $4,866 |
| | GLAXOSMITHKLINE | 00029609523 | AUGMENTIN | AUGMENTIN XR 1000-62.5 TAB | TBD | TBD | TBD | $18,079 | $4,866 |
| | GLAXOSMITHKLINE | 00029604447 | AUGMENTIN | AUGMENTIN 250-62.5 TAB CHEW | $76.06 | 30 | $2.54 | $17,590 | $4,475 |
| | GLAXOSMITHKLINE | 00029608557 | AUGMENTIN | AUGMENTIN 875-125 TABLET | $115.69 | 60 | $1.92 | $10,453 | $2,560 |
| | GLAXOSMITHKLINE | 00029608559 | AUGMENTIN | AUGMENTIN 125-31.25 SUSPEN | $20.35 | 1 | $20.35 | $8,248 | $2,200 |
| | GLAXOSMITHKLINE | 00029607112 | AUGMENTIN | AUGMENTIN 200-28.5 TAB CHEW | $38.58 | 20 | $1.93 | $277 | $2,200 |
| | GLAXOSMITHKLINE | 00029607347 | AUGMENTIN | AUGMENTIN 125-31.25 TAB CHE | $39.88 | 30 | $1.33 | $277 | $2,200 |
| | | | **AUGMENTIN Total** | | | | | **$14,760,522** | **$3,828,456** |
| W R S O | GLAXOSMITHKLINE | 00029409225 | AVANDIA | AVANDIA 8MG TABLET | $142.18 | 30 | $4.74 | $15,353,704 | $1,381,090 |
| | GLAXOSMITHKLINE | 00029405900 | AVANDIA | AVANDIA 4MG TABLET | $256.02 | 100 | $2.56 | $4,082,720 | $1,062,880 |
| | GLAXOSMITHKLINE | 00029315913 | AVANDIA | AVANDIA 4MG TABLET | $76.82 | 300 | $2.56 | $3,566,664 | $922,575 |
| | GLAXOSMITHKLINE | 00029314020 | AVANDIA | AVANDIA 8MG TABLET | $473.84 | 100 | $4.74 | $1,633,117 | $300,655 |
| | GLAXOSMITHKLINE | 00029313918 | AVANDIA | AVANDIA 4MG TABLET | $153.65 | 60 | $2.56 | $1,178,707 | $300,655 |
| | GLAXOSMITHKLINE | 00029313918 | AVANDIA | AVANDIA 2MG TABLET | $115.69 | 60 | $1.92 | $293,264 | $76,298 |
| | | | **AVANDIA Total** | | | | | **$16,686,610** | **$4,318,040** |
| W R S O | GLAXOSMITHKLINE | 00029915725 | BACTROBAN | BACTROBAN 2% CREAM | $48.32 | 1 | $48.32 | $1,832,076 | $467,660 |
| | GLAXOSMITHKLINE | 00029915554 | BACTROBAN | BACTROBAN 2% OINTMENT | $41.36 | 1 | $41.36 | $887,440 | $224,385 |
| | GLAXOSMITHKLINE | 00029157222 | BACTROBAN | BACTROBAN 2% CREAM | $28.50 | 1 | $28.50 | $726,650 | $186,155 |
| | GLAXOSMITHKLINE | 00029915611 | BACTROBAN | BACTROBAN NASAL 2% OINTMENT | $53.34 | 10 | $5.33 | $102,020 | $27,058 |
| | | | **BACTROBAN Total** | | | | | | |
| W R S O | GLAXOSMITHKLINE | 00173059442 | CEFTIN | CEFTIN 500MG TABLET | $482.18 | 60 | $8.04 | $335,716 | $87,181 |
| | GLAXOSMITHKLINE | 00173059400 | CEFTIN | CEFTIN 500MG TABLET | $160.73 | 20 | $8.04 | $249,569 | $64,292 |
| | GLAXOSMITHKLINE | 00173059442 | CEFTIN | CEFTIN 500MG TABLET | $482.18 | 60 | $8.04 | $235,369 | $61,223 |
| | GLAXOSMITHKLINE | 00173059500 | CEFTIN | CEFTIN 250MG TABLET | $61.44 | 1 | $61.44 | $217,484 | $54,345 |
| | GLAXOSMITHKLINE | 00173059742 | CEFTIN | CEFTIN 250MG TABLET | $264.60 | 60 | $4.41 | $185,679 | $48,317 |
| | GLAXOSMITHKLINE | 00173059400 | CEFTIN | CEFTIN 500MG TABLET | $160.73 | 20 | $8.04 | $179,057 | $44,282 |
| | GLAXOSMITHKLINE | 00173059500 | CEFTIN | CEFTIN 250MG/5ML ORAL SUSP | $61.44 | 1 | $4.41 | $163,215 | $40,336 |
| | GLAXOSMITHKLINE | 00173059742 | CEFTIN | CEFTIN 250MG TABLET | $264.60 | 60 | $4.41 | $153,428 | $39,727 |
| | GLAXOSMITHKLINE | 00173030700 | CEFTIN | CEFTIN 125MG/5ML ORAL SUSP | $36.08 | 1 | $4.41 | $113,114 | $27,941 |
| | GLAXOSMITHKLINE | 00173038700 | CEFTIN | CEFTIN 250MG/5ML ORAL SUSP | $88.20 | 20 | $4.41 | $104,201 | $27,259 |
| | GLAXOSMITHKLINE | 00173030600 | CEFTIN | CEFTIN 250MG TABLET | $36.08 | 1 | $36.08 | $76,202 | $18,786 |
| | GLAXOSMITHKLINE | 00173038700 | CEFTIN | CEFTIN 250MG/5ML ORAL SUSP | $88.20 | 20 | $4.41 | $75,322 | $19,390 |
| | GLAXOSMITHKLINE | 00173059400 | CEFTIN | CEFTIN 250MG/5ML ORAL SUSP | $30.72 | 1 | $30.72 | $51,565 | $13,395 |
| | GLAXOSMITHKLINE | 00173059500 | CEFTIN | CEFTIN 25MG/5ML ORAL SUSP | $30.72 | 1 | $30.72 | $11,877 | $2,956 |
| | | | **CEFTIN Total** | | | | | **$1,568,405** | **$383,257** |
| W R S O AMCC | GLAXOSMITHKLINE | 00173059500 | COMBIVIR | COMBIVIR TABLET | $657.96 | 60 | $10.96 | $50,045,552 | $12,621,778 |
| | | | **COMBIVIR Total** | | | | | **$50,045,552** | **$12,621,778** |
| W R S O | GLAXOSMITHKLINE | 00007414020 | COREG | COREG 6.25MG TABLET | $165.55 | 100 | $1.66 | $1,272,408 | $442,916 |
| | GLAXOSMITHKLINE | 00007413920 | COREG | COREG 3.125MG TABLET | $165.35 | 100 | $1.65 | $319,204 | $84,764 |
| | GLAXOSMITHKLINE | 00007414220 | COREG | COREG 12.5MG TABLET | $165.35 | 100 | $1.65 | $1,308,657 | $336,356 |
| | GLAXOSMITHKLINE | 00007413955 | COREG | COREG 25MG TABLET | $165.35 | 100 | $1.65 | $1,256,572 | $323,506 |
| | GLAXOSMITHKLINE | 00007414355 | COREG | COREG 3.125MG TABLET | TBD | TBD | | $12,401 | $3,222 |
| | GLAXOSMITHKLINE | 00007414155 | COREG | COREG 12.5MG TABLET | TBD | TBD | | $738 | $190 |
| | GLAXOSMITHKLINE | 00007414155 | COREG | COREG 25MG TABLET | TBD | TBD | | $285 | $71 |
| | GLAXOSMITHKLINE | | COREG | COREG 6.25MG TABLET | TBD | TBD | | $65 | |
| | | | **COREG Total** | | | | | **$5,639,073** | **$1,449,194** |
| W R S O | GLAXOSMITHKLINE | 00173066200 | EPIVIR | EPIVIR 150MG TABLET | $303.40 | 60 | $5.06 | $21,527,118 | $5,429,275 |
| | GLAXOSMITHKLINE | 00173047100 | EPIVIR | EPIVIR 10MG/ML ORAL SOLN | $80.92 | 1 | $80.92 | $993,757 | $248,252 |
| | GLAXOSMITHKLINE | 00173066200 | EPIVIR | EPIVIR HBV 100MG TABLET | $303.40 | 60 | $5.06 | $725,536 | $218,156 |
| | GLAXOSMITHKLINE | 00173071400 | EPIVIR | EPIVIR 300MG TABLET | TBD | TBD | | $36,634 | $9,199 |
| | GLAXOSMITHKLINE | 00173062100 | EPIVIR | EPIVIR HBV SOL 5MG/ML | $60.67 | 1 | $60.67 | $11,025 | $2,828 |
| | | | **EPIVIR Total** | | | | | **$23,295,070** | **$5,905,928** |
| W R S O AMCC DA | GLAXOSMITHKLINE | 00173053301 | FLONASE | FLONASE 0.05% NASAL SPRAY | $59.44 | 1 | $59.44 | $8,836,062 | $2,313,941 |
| | | | **FLONASE Total** | | | | | **$8,856,062** | **$2,315,941** |
| | | | **GLAXOSMITHKLINE Total** | | | | | **$8,856,062** | **$2,315,941** |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O AMCC | GLAXOSMITHKLINE | 00173050500 | FLOVENT | FLOVENT 220MCG INHALER | $109.63 | 1 | $109.63 | $6,266,538 | $1,593,340 |
| | GLAXOSMITHKLINE | 00173049040 | FLOVENT | FLOVENT 110MCG INHALER | $70.58 | 1 | $70.58 | $5,619,392 | $1,426,958 |
| | GLAXOSMITHKLINE | 00173049100 | FLOVENT | FLOVENT 44MCG INHALER | $50.77 | 1 | $50.77 | $1,685,503 | $424,481 |
| | GLAXOSMITHKLINE | 00173049080 | FLOVENT | FLOVENT 220MCG INHALER | $77.58 | 1 | $77.58 | $21,595 | $5,434 |
| | GLAXOSMITHKLINE | 00173049090 | FLOVENT | FLOVENT 220MCG ROTADISK | $37.91 | 60 | $0.63 | $15,997 | $3,933 |
| | GLAXOSMITHKLINE | 00173049050 | FLOVENT | FLOVENT 110MCG ROTADISK | $49.02 | 1 | $49.02 | $12,314 | $3,109 |
| | GLAXOSMITHKLINE | 00173050900 | FLOVENT | FLOVENT 100MCG ROTADISK | $53.30 | 60 | $0.89 | $11,592 | $2,937 |
| | GLAXOSMITHKLINE | 00173050100 | FLOVENT | FLOVENT 250MCG ROTADISK | $74.14 | 60 | $1.24 | $6,792 | $1,994 |
| | GLAXOSMITHKLINE | 00173049700 | FLOVENT | FLOVENT 44MCG INHALER | $38.69 | 1 | $38.69 | $6,792 | $1,757 |
| | | | FLOVENT Total | | | | | $13,647,453 | $3,463,882 |
| W R S O AMCC | GLAXOSMITHKLINE | 00173059090 | IMITREX | IMITREX 50MG TABLET | $148.38 | 9 | $16.49 | $4,741,179 | $1,244,461 |
| | GLAXOSMITHKLINE | 00173063307 | IMITREX | IMITREX 25MG TABLET | $159.82 | 9 | $17.65 | $3,671,066 | $972,423 |
| | GLAXOSMITHKLINE | 00173049000 | IMITREX | IMITREX 25MG TABLET | $148.38 | 9 | $16.49 | $512,563 | $134,644 |
| | GLAXOSMITHKLINE | 00173053200 | IMITREX | IMITREX 100MG TABLET | $148.38 | 9 | $16.49 | $449,443 | $115,118 |
| | GLAXOSMITHKLINE | 00173053300 | IMITREX | IMITREX 20MG NASAL SPRAY | $137.64 | 6 | $22.94 | $218,532 | $55,860 |
| | GLAXOSMITHKLINE | 00173057900 | IMITREX | IMITREX 6MG/0.5ML SYRNG KIT | $148.38 | 9 | $16.49 | $195,483 | $49,777 |
| | GLAXOSMITHKLINE | 00173049800 | IMITREX | IMITREX 6MG/0.5ML KIT REFILL | $188.80 | 2 | $94.40 | $145,657 | $37,041 |
| | GLAXOSMITHKLINE | 00173034001 | IMITREX | IMITREX 6MG/0.5ML KIT REFILL | $137.64 | 6 | $22.94 | $144,457 | $37,041 |
| | GLAXOSMITHKLINE | 00173049300 | IMITREX | IMITREX 5MG NASAL SPRAY | $137.64 | 6 | $22.94 | $114,855 | $30,153 |
| | GLAXOSMITHKLINE | 00173049902 | IMITREX | IMITREX 6MG/0.5ML VIAL | $269.95 | 5 | $53.99 | $58,020 | $14,998 |
| | | | IMITREX Total | | | | | $10,105,721 | $2,654,838 |
| W R S O | GLAXOSMITHKLINE | 00173063305 | LAMICTAL | LAMICTAL 25MG TABLET | $251.88 | 100 | $2.52 | $1,935,761 | $481,872 |
| | GLAXOSMITHKLINE | 00173064255 | LAMICTAL | LAMICTAL 100MG TABLET | $267.37 | 100 | $2.67 | $2,284,541 | $545,515 |
| | GLAXOSMITHKLINE | 00173076173 | LAMICTAL | LAMICTAL 200MG TABLET | $176.71 | 60 | $2.95 | $462,368 | $123,538 |
| | GLAXOSMITHKLINE | 00173064460 | LAMICTAL | LAMICTAL 150MG TABLET | $168.99 | 60 | $2.81 | $368,107 | $92,636 |
| | GLAXOSMITHKLINE | 00173059200 | LAMICTAL | LAMICTAL 5MG DISPER TABLET | $238.02 | 100 | $2.38 | $173,623 | $42,197 |
| | GLAXOSMITHKLINE | 00173052700 | LAMICTAL | LAMICTAL 25MG DISPER TABLET | $249.28 | 100 | $2.49 | $142,616 | $34,897 |
| | | | LAMICTAL Total | | | | | $4,874,813 | $1,218,084 |
| W R S O AMCC | GLAXOSMITHKLINE | 00173051800 | MEPRON | MEPRON 750MG/5ML SUSPENSION | $709.09 | 1 | $709.09 | $6,714,798 | $1,692,570 |
| | | | MEPRON Total | | | | | $6,714,798 | $1,692,570 |
| W R S O AMCC | GLAXOSMITHKLINE | 00029321013 | PAXIL | PAXIL 20MG TABLET | $271.14 | 100 | $2.71 | $8,400,919 | $2,146,517 |
| | GLAXOSMITHKLINE | 00029321013 | PAXIL | PAXIL 10MG TABLET | $77.94 | 30 | $2.60 | $4,091,964 | $1,049,047 |
| | GLAXOSMITHKLINE | 00029321111 | PAXIL | PAXIL 10MG TABLET | $81.32 | 30 | $2.71 | $3,822,397 | $980,259 |
| | GLAXOSMITHKLINE | 00029321213 | PAXIL | PAXIL 30MG TABLET | $83.78 | 30 | $2.79 | $3,690,828 | $934,198 |
| | GLAXOSMITHKLINE | 00029321313 | PAXIL | PAXIL 40MG TABLET | $88.50 | 30 | $2.95 | $3,041,245 | $769,183 |
| | GLAXOSMITHKLINE | 00029320713 | PAXIL | PAXIL CR 25MG TABLET | TBD | TBD | TBD | $1,072,327 | $276,384 |
| | GLAXOSMITHKLINE | 00029320813 | PAXIL | PAXIL CR 12.5MG TABLET | TBD | TBD | TBD | $635,940 | $166,325 |
| | GLAXOSMITHKLINE | 00029320913 | PAXIL | PAXIL CR 37.5MG TABLET | TBD | TBD | TBD | $332,966 | $84,112 |
| | GLAXOSMITHKLINE | 00029321548 | PAXIL | PAXIL 10MG/5ML SUSPENSION | $129.68 | 1 | $129.68 | $54,095 | $13,570 |
| | | | PAXIL Total | | | | | $25,147,680 | $6,419,576 |
| W R S O AMCC PA | GLAXOSMITHKLINE | 00173050100 | RETROVIR | RETROVIR 300MG TABLET | $354.50 | 60 | $5.91 | $2,193,127 | $550,014 |
| | GLAXOSMITHKLINE | 00173011318 | RETROVIR | RETROVIR 10MG/ML SYRUP | $27.94 | 100 | $1.97 | $329,201 | $82,301 |
| | GLAXOSMITHKLINE | 00173018005 | RETROVIR | RETROVIR 100MG CAPSULE | $196.94 | 100 | $1.97 | $391,425 | $98,147 |
| | GLAXOSMITHKLINE | 00173010793 | RETROVIR | RETROVIR INJ 10MG/ML | $213.04 | 10 | $21.30 | $243 | $61 |
| | | | RETROVIR Total | | | | | $3,113,839 | $780,523 |
| W R S O AMCC | GLAXOSMITHKLINE | 00173064040 | SEREVENT | SEREVENT 21MCG INHALER | $76.64 | 1 | $76.64 | $5,554,219 | $1,361,781 |
| | GLAXOSMITHKLINE | 00173052100 | SEREVENT | SEREVENT DISKUS 50MCG | $80.02 | 60 | $1.33 | $5,217,750 | $555,485 |
| | GLAXOSMITHKLINE | 00173046500 | SEREVENT | SEREVENT 21MCG INHLR REFILL | $73.99 | 1 | $73.99 | $588,502 | $149,721 |
| | GLAXOSMITHKLINE | 00173047844 | SEREVENT | SEREVENT 21MCG INHALER | $47.84 | 1 | $47.84 | $25,647 | $6,439 |
| | GLAXOSMITHKLINE | 00173052000 | SEREVENT | SEREVENT DISKUS 50MCG | $49.60 | 28 | $1.77 | $931 | $233 |
| | | | SEREVENT Total | | | | | $5,686,848 | $1,446,253 |
| W R S O AMCC | GLAXOSMITHKLINE | 00173059100 | TRIZIVIR | TRIZIVIR TABLET | $1,065.56 | 60 | $17.76 | $34,133,664 | $8,617,948 |
| | | | TRIZIVIR Total | | | | | $34,133,664 | $8,617,948 |
| W R S O AMCC | GLAXO PHARM | 00172093303 | VALTREX | VALTREX 500MG CAPLET | $162.49 | 42 | $3.87 | $2,307,083 | $610,509 |
| | GLAXOSMITHKLINE | 00172093103 | VALTREX | VALTREX 1GM CAPLET | $155.90 | 21 | $6.19 | $573,485 | $149,203 |
| | GLAXO PHARM | 00172056502 | VALTREX | VALTREX 1GM CAPLET | TBD | TBD | TBD | $524,776 | $136,634 |
| | | | VALTREX Total | | | | | $3,405,342 | $896,875 |
| W R S O AMCC | GLAXOSMITHKLINE | 00173013355 | WELLBUTRIN | WELLBUTRIN SR 150MG TAB SA | $105.59 | 60 | $1.76 | $6,126,617 | $1,565,854 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O AMCC | GLAXOSMITHKLINE | 0017209475S | WELLBUTRIN | WELLBUTRIN SR 100MG TAB SA | $99.52 | 60 | $1.64 | $2,092,423 | $533,154 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017207220 | WELLBUTRIN | WELLBUTRIN SR 200MG TAB SA | TBD | TBD | TBD | $271,670 | $68,567 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017203641 | WELLBUTRIN | WELLBUTRIN 100MG TABLET | $120.04 | 100 | $1.20 | $52,441 | $13,454 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017201755 | WELLBUTRIN | WELLBUTRIN 75MG TABLET | $89.99 | 100 | $0.90 | $16,653 | $11,727 |
| | GLAXOSMITHKLINE WELLBUTRIN Total | | | | | | | $8,569,905 | $21,192,756 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017304442 | ZANTAC | ZANTAC 150MG TABLET | $113.90 | 60 | $1.90 | $2,356,191 | $599,600 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017303854 | ZANTAC | ZANTAC 15MG/ML SYRUP | $216.47 | 1 | $216.47 | $729,052 | $183,578 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017303414 | ZANTAC | ZANTAC 150MG TABLET | $949.15 | 500 | $1.90 | $242,047 | $61,578 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017304417 | ZANTAC | ZANTAC 150MG TABLET | $341.69 | 180 | $1.90 | $151,133 | $38,368 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017209240 | ZANTAC | ZANTAC 200MG TABLET | TBD | TBD | TBD | $106,241 | $27,131 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017304702 | ZANTAC | ZANTAC 150MG EFFERDOSE TAB | TBD | TBD | TBD | $23,934 | $6,006 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017304510 | ZANTAC | ZANTAC 150MG GRANULES | TBD | TBD | TBD | $17,192 | $4,411 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017304412 | ZANTAC | ZANTAC TAB 150MG | $1,898.09 | 1,000 | $1.90 | $1,556 | $389 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017208401 | ZANTAC | ZANTAC 25MG/ML VIAL | $9.26 | 1 | $9.26 | $1,248 | $321 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017302428 | ZANTAC | ZANTAC 25MG/ML VIAL | $39.91 | 10 | $3.99 | $1,018 | $287 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017305238 | ZANTAC | ZANTAC 25MG/ML VIAL | TBD | TBD | TBD | $297 | $74 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017303006 | ZANTAC | ZANTAC TAB 300MG | $60.54 | 1 | $60.54 | $170 | $42 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017303030 | ZANTAC | ZANTAC IV INJ 25MG/ML | TBD | TBD | TBD | $170 | $42 |
| | GLAXOSMITHKLINE ZANTAC Total | | | | | | | $3,630,086 | $920,826 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017206601 | ZIAGEN | ZIAGEN 300MG TABLET | $407.70 | 60 | $6.80 | $3,650,080 | $920,986 |
| W R S O AMCC | GLAXOSMITHKLINE | 0017306400 | ZIAGEN | ZIAGEN 20MG/ML SOLUTION | $101.10 | 1 | $101.10 | $403,260 | $100,579 |
| | GLAXOSMITHKLINE ZIAGEN Total | | | | | | | $14,226,487 | $3,584,119 |
| W R S O AMCC | GSK-CERENEX | 0017304700 | ZOFRAN | ZOFRAN 8MG TABLET | $867.36 | 30 | $28.91 | $1,940,756 | $507,885 |
| W R S O AMCC | GSK-CERENEX | 0017304600 | ZOFRAN | ZOFRAN 4MG TABLET | $520.73 | 30 | $17.36 | $858,684 | $219,052 |
| W R S O AMCC | GSK-CERENEX | 0017305000 | ZOFRAN | ZOFRAN ODT 8MG TABLET | $867.36 | 30 | $28.91 | $839,943 | $213,700 |
| W R S O AMCC | GSK-CERENEX | 0017304200 | ZOFRAN | ZOFRAN ODT 4MG TABLET | $256.40 | 5 | $256.40 | $123,700 | $33,566 |
| W R S O AMCC | GSK-CERENEX | 0017304724 | ZOFRAN | ZOFRAN 8MG TABLET | $86.72 | 3 | $28.91 | $60,773 | $16,559 |
| W R S O AMCC | GSK-CERENEX | 0017304900 | ZOFRAN | ZOFRAN 4MG/5ML ORAL SOLN | TBD | TBD | TBD | $59,630 | $15,099 |
| W R S O AMCC | GSK-CERENEX | 0017304100 | ZOFRAN | ZOFRAN 32MG/50ML BAG | $206.41 | 1 | $206.41 | $35,462 | $9,569 |
| W R S O AMCC | GSK-CERENEX | 0017305900 | ZOFRAN | ZOFRAN ODT 4MG TABLET | $520.73 | 30 | $17.36 | $33,203 | $8,067 |
| W R S O AMCC | GSK-CERENEX | 0017304202 | ZOFRAN | ZOFRAN 2MG/ML VIAL | $128.24 | 1 | $128.24 | $29,271 | $7,793 |
| W R S O AMCC | GSK-CERENEX | 0017302201 | ZOFRAN | ZOFRAN 2MG/ML VIAL | $52.08 | 3 | $17.36 | $10,224 | $2,570 |
| | GSK-CERENEX ZOFRAN Total | | | | | | | $3,291,627 | $858,026 |
| W R S O AMCC PA | GLAXOSMITHKLINE | 0017209455 | ZOVIRAX | ZOVIRAX 800MG TABLET | $528.05 | 100 | $5.28 | $75,317 | $18,759 |
| W R S O AMCC PA | GLAXOSMITHKLINE | 0017209495 | ZOVIRAX | ZOVIRAX 400MG TABLET | $271.56 | 100 | $2.72 | $52,777 | $13,411 |
| W R S O AMCC PA | GLAXOSMITHKLINE | 0017209155 | ZOVIRAX | ZOVIRAX 200MG CAPSULE | $139.94 | 100 | $1.40 | $21,707 | $5,582 |
| W R S O AMCC PA | GLAXOSMITHKLINE | 0017309356 | ZOVIRAX | ZOVIRAX 200MG/5ML SUSP | $121.74 | 1 | $121.74 | $8,560 | $5,271 |
| | GLAXOSMITHKLINE ZOVIRAX Total | | | | | | | $158,361 | $43,001 |
| W R S O | GLAXOSMITHKLINE | 0017205503 | ZYBAN | ZYBAN 150MG TABLET SA | $105.59 | 60 | $1.76 | $407,814 | $107,415 |
| W R S O | GLAXOSMITHKLINE | 0017205602 | ZYBAN | ZYBAN 150MG TABLET SA | $105.59 | 60 | $1.76 | $126,284 | $33,492 |
| | GLAXOSMITHKLINE ZYBAN Total | | | | | | | $534,098 | $140,907 |
| **GSK Total** | | | | | | | | **$283,664,080** | **$72,274,625** |
| **Hoffmann-La Roche** | | | | | | | | | |
| W R S O AMCC | ROCHE LABS | 0000402601 | CELLCEPT | CELLCEPT 500MG TABLET | $331.64 | 100 | $5.32 | $2,491,205 | $637,617 |
| W R S O AMCC | ROCHE LABS | 0000402603 | CELLCEPT | CELLCEPT 500MG TABLET | $2,657.90 | 500 | $5.32 | $907,261 | $229,067 |
| W R S O AMCC | ROCHE LABS | 0000402901 | CELLCEPT | CELLCEPT 250MG CAPSULE | $265.85 | 100 | $2.66 | $454,710 | $114,721 |
| W R S O AMCC | ROCHE LABS | 0000402903 | CELLCEPT | CELLCEPT 250MG CAPSULE | $1,329.00 | 500 | $2.66 | $435,295 | $109,145 |
| W R S O AMCC | ROCHE LABS | 0000401279 | CELLCEPT | CELLCEPT 200MG/ML ORAL SUSP | $372.16 | 1 | $372.16 | $42,702 | $8,890 |
| W R S O AMCC | ROCHE LABS | 0000405905 | CELLCEPT | CELLCEPT 250MG CAPSULE | $319.02 | 120 | $2.66 | $7,396 | $1,849 |
| | CELLCEPT Total | | | | | | | $4,338,589 | $1,102,533 |
| W R S O AMCC | ROCHE LABS | 0000402848 | CYTOVENE | CYTOVENE 500MG CAPSULE | $1,664.92 | 180 | $9.25 | $1,320,527 | $332,286 |
| W R S O AMCC | ROCHE LABS | 0000069848 | CYTOVENE | CYTOVENE 250MG CAPSULE | $832.46 | 180 | $4.62 | $274,296 | $69,574 |
| W R S O AMCC | ROCHE LABS | 0004694003 | CYTOVENE | CYTOVENE 500MG VIAL | $927.43 | 25 | $37.10 | $35,334 | $9,166 |
| | CYTOVENE Total | | | | | | | $1,630,157 | $410,026 |
| W R S O AMCC | ROCHE LABS | 0000402648 | FORTOVASE | FORTOVASE 200MG SOFTGEL CAP | $240.32 | 180 | $1.34 | $3,191,676 | $801,818 |
| | FORTOVASE Total | | | | | | | $3,191,676 | $801,818 |
| W R S O | ROCHE LABS | 0000402451S | INVIRASE | INVIRASE 200MG CAPSULE | $646.96 | 270 | $2.40 | $1,809,750 | $456,191 |

Kirby McInerney Squire LLP

Kirby McInerney Squire LLP

A-23

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S | ROCHE LABS | 0000400801 | KLONOPIN | INVIRASE Total | | | | $1,899,750 | $456,191 |
| | ROCHE LABS | 0000400901 | KLONOPIN | KLONOPIN 1MG TABLET | $96.67 | 100 | $0.97 | $1,056,201 | $265,321 |
| | ROCHE LABS | 0000400601 | KLONOPIN | KLONOPIN 2MG TABLET | $133.96 | 100 | $1.34 | $519,209 | $253,477 |
| W R S O | ROCHE LABS | 0000400801 | KLONOPIN | KLONOPIN 0.5MG TABLET | $84.77 | 100 | $0.85 | $719,709 | $179,076 |
| | ROCHE LABS | | KLONOPIN Total | KLONOPIN Total | | | | $2,280,192 | $698,776 |
| W R S O | ROCHE LABS | 0002943151 5 | KYTRIL | KYTRIL 1MG TABLET | $940.85 | 20 | $47.04 | $264,885 | $570,868 |
| | ROCHE LABS | 0000402009 | KYTRIL | KYTRIL 1MG/ML VIAL | $195.20 | 1 | $195.20 | $228,804 | $62,837 |
| W R S O MCC | ROCHE LABS | 0000402426 | KYTRIL | KYTRIL 1MG TABLET | TBD | TBD | TBD | $144,709 | $38,167 |
| | ROCHE LABS | 0002941513 9 | KYTRIL | KYTRIL 1MG TABLET | $93.10 | 2 | $47.05 | $132,531 | $36,559 |
| | ROCHE LABS | 0002941513 | KYTRIL | KYTRIL 1MG TABLET | TBD | TBD | TBD | $125,403 | $53,291 |
| | ROCHE LABS | 0002942133 | KYTRIL | KYTRIL 1MG/ML VIAL | TBD | TBD | TBD | | |
| | ROCHE LABS | 0002941601 | KYTRIL | KYTRIL 1MG/ML VIAL | TBD | TBD | TBD | $983,792 | $268,511 |
| W R S O AMCC | ROCHE LABS | 0000402609 | KYTRIL | KYTRIL 1MG/ML VIAL | $780.80 | 1 | $780.80 | $10,871 | $2,656 |
| | ROCHE LABS | | KYTRIL Total | KYTRIL Total | | | | $562,811 | $258,511 |
| W R S O AMCC | ROCHE LABS | 0000400822 | VALCYTE | VALCYTE 450MG TABLET | $1,726.56 | 60 | $28.78 | $1,000,041 | $640,134 |
| | ROCHE LABS | | VALCYTE Total | VALCYTE Total | | | | $1,154,221 | $2,502,291 |
| W R S O | ROCHE LABS | 0000110116 | XELODA | XELODA 500MG TABLET | $2,254.43 | 240 | $9.39 | $2,502,291 | $301,422 |
| | ROCHE LABS | 0000110051 | XELODA | XELODA 150MG TABLET | $338.18 | 120 | $2.82 | $1,170,466 | $4,572 |
| | ROCHE LABS | | XELODA Total | XELODA Total | | | | $1,170,689 | $305,793 |
| Ivax | IVAX PHARM | 0017430018 | ALBUTEROL | ALBUTEROL 90MCG INHALER | $29.79 | 1 | $29.79 | $4,346,592 | $1,097,397 |
| | IVAX PHARM | 0017428544 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $30.87 | 25 | $1.23 | $663,119 | $165,468 |
| | IVAX PHARM | 0017426549 | ALBUTEROL | ALBUTEROL 0.083MG/ML SOLUTIO | $74.10 | 60 | $1.24 | $81,880 | $9,006 |
| | IVAX PHARM | 0018601465 | ALBUTEROL | ALBUTEROL 5MG/ML SOLUTION | $4.99 | 1 | $14.99 | $6,411 | $1,505 |
| | IVAX PHARM | 0017430019 | ALBUTEROL | ALBUTEROL 5MG/ML INH REFILL | TBD | TBD | TBD | $3,486 | $1,505 |
| | IVAX PHARM | | ALBUTEROL Total | ALBUTEROL 5MG/ML INH Total | | | | $5,051,146 | $1,273,592 |
| W R S O MA | IVAX PHARM | 0017409560 | BACLOFEN | BACLOFEN 10MG TABLET | $37.05 | 100 | $0.37 | $77,122 | $19,591 |
| | IVAX PHARM | 0017409760 | BACLOFEN | BACLOFEN 20MG TABLET | $64.62 | 100 | $0.65 | $56,685 | $14,192 |
| W R S O MA | IVAX PHARM | 0017409680 | BACLOFEN | BACLOFEN 10MG TABLET | $33.00 | 1,000 | $0.33 | $8,172 | $2,111 |
| | IVAX PHARM | | BACLOFEN Total | BACLOFEN Total | | | | $141,979 | $35,831 |
| W R S O MA | IVAX PHARM | 0017407470 | CEPHALEXIN | CEPHALEXIN 100MG CAPSULE | $556.00 | 500 | $1.11 | $132,738 | $135,356 |
| | IVAX PHARM | 0017407640 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | $125.90 | 100 | $1.26 | $47,625 | $14,356 |
| | IVAX PHARM | 0017407670 | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | $63.85 | 100 | $0.64 | $8,192 | $12,585 |
| W R S O MA | IVAX PHARM | 0017407270 | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | $283.30 | 500 | $0.57 | $4,576 | $1,180 |
| | IVAX PHARM | | CEPHALEXIN Total | CEPHALEXIN Total | | | | $193,208 | $50,279 |
| W R S O | IVAX PHARM | 0017436069 | CLOZAPINE | CLOZAPINE 100MG TABLET | $332.80 | 100 | $3.33 | $2,215,055 | $516,725 |
| | IVAX PHARM | 0017436070 | CLOZAPINE | CLOZAPINE 25MG TABLET | $1,616.12 | 500 | $3.24 | $1,292,445 | $296,525 |
| | IVAX PHARM | 0017435960 | CLOZAPINE | CLOZAPINE 100MG TABLET | $129.47 | 100 | $1.28 | $185,179 | $44,245 |
| | IVAX PHARM | 0017435970 | CLOZAPINE | CLOZAPINE 25MG TABLET | $624.63 | 500 | $1.25 | $143,092 | $32,917 |
| | IVAX PHARM | | CLOZAPINE Total | CLOZAPINE Total | | | | $3,836,570 | $990,261 |
| W R S O | IVAX PHARM | 0017264069 | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | $49.20 | 60 | $0.82 | $79,213 | $19,904 |
| | IVAX PHARM | 0017264059 | CROMOLYN SODIUM | CROMOLYN NEBULIZER SOLUTION | $92.40 | 120 | $0.77 | $45,222 | $11,422 |
| | IVAX PHARM | | CROMOLYN SODIUM Total | CROMOLYN SODIUM Total | | | | $124,435 | $31,326 |
| W R S O | IVAX PHARM | 0017438960 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | TBD | TBD | TBD | $583,367 | $148,439 |
| | IVAX PHARM | 0017419760 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | TBD | TBD | TBD | $420,699 | $107,089 |
| | IVAX PHARM | 0017419560 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $97.64 | 100 | $0.98 | $360,113 | $93,592 |
| | IVAX PHARM | 0017419880 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $1,458.67 | 1,000 | $1.46 | $149,512 | $38,648 |
| | IVAX PHARM | 0017419880 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | TBD | TBD | TBD | $143,407 | $37,065 |
| | IVAX PHARM | 0017418760 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | TBD | TBD | TBD | $131,150 | $33,829 |
| | IVAX PHARM | 0017418580 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $976.45 | 1,000 | $0.98 | $33,699 | $8,342 |
| | IVAX PHARM | 0017419560 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | TBD | TBD | TBD | $12,261 | $3,163 |
| | IVAX PHARM | 0017419785 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | TBD | TBD | TBD | $56,822 | $1,726 |
| | IVAX PHARM | 0017419870 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $729.34 | 500 | $1.46 | $5,305 | $999 |
| | IVAX PHARM | 0017419685 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG | TBD | TBD | TBD | $1,107 | $277 |
| | IVAX PHARM | | ENALAPRIL MALEATE Total | ENALAPRIL MALEATE Total | | | | $1,959,613 | $408,166 |
| W R S O | IVAX PHARM | 0017257860 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $723.00 | 100 | $1.73 | $447,934 | $114,131 |

**Hoffmann-La Roche Total** | | | | | | | | $18,423,377 | $4,683,782 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | IVAX PHARM | 0072572970 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $665.00 | 500 | $1.73 | $55,580 | $14,360 |
| | IVAX PHARM | 0072572960 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $334.40 | 100 | $3.34 | $41,941 | $10,774 |
| WRSO | IVAX PHARM | 0072572880 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $1,730.00 | 1,000 | $1.73 | $72,094 | $5,872 |
| WRSO | IVAX PHARM | 0072572970 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $1,672.00 | 500 | $3.34 | $581 | $160 |
| | IVAX PHARM | | FAMOTIDINE | FAMOTIDINE Total | | | | $568,040 | $145,299 |
| WRSO | IVAX PHARM | 0018205070 | FOLIC ACID | FOLIC ACID 1MG TABLET | $26.00 | 1,000 | $0.03 | $12,606 | $3,159 |
| | IVAX PHARM | | FOLIC ACID | FOLIC ACID Total | | | | $12,606 | $3,159 |
| WSO | IVAX PHARM | 0072208380 | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 25MG TB | $79.25 | 1,000 | $0.08 | $1,114,573 | $291,304 |
| WSO | IVAX PHARM | 0072208980 | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 50MG TB | $132.99 | 1,000 | $0.13 | $162,985 | $42,360 |
| WRSO | IVAX PHARM | 0072208360 | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 25MG TB | $8.48 | 100 | $0.08 | $58,933 | $12,292 |
| WRSO | IVAX PHARM | 0072208960 | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE 50MG TB | $16.45 | 100 | $0.16 | $3,845 | $971 |
| | IVAX PHARM | | HYDROCHLOROTHIAZIDE | HYDROCHLOROTHIAZIDE Total | | | | $1,319,396 | $341,936 |
| WRSO | IVAX PHARM | 0072364670 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | TBD | $3,653 | $939 |
| | IVAX PHARM | | IBUPROFEN | IBUPROFEN Total | | | | $3,653 | $939 |
| WO | IVAX PHARM | 0072540744 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $44.10 | 25 | $1.76 | $201,473 | $50,728 |
| WRSO | IVAX PHARM | 0072640740 | IPRATROPIUM BROMIDE | IPRATROPIUM BR 0.02% SOLN | $105.60 | 60 | $1.76 | $29,895 | $7,471 |
| | IVAX PHARM | | IPRATROPIUM BROMIDE | IPRATROPIUM BROMIDE Total | | | | $231,367 | $58,201 |
| WRSO | IVAX PHARM | 0072436560 | LABETALOL HCL | LABETALOL HCL 200MG TABLET | $69.10 | 100 | $0.69 | $106,255 | $27,554 |
| WRSO | IVAX PHARM | 0072436660 | LABETALOL HCL | LABETALOL HCL 300MG TABLET | $92.89 | 100 | $0.93 | $70,956 | $18,053 |
| WRSO | IVAX PHARM | 0072436460 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | $49.01 | 100 | $0.49 | $30,661 | $7,662 |
| WRSO | IVAX PHARM | 0072436470 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | $230.00 | 500 | $0.46 | $8,100 | $2,038 |
| | IVAX PHARM | | LABETALOL HCL | LABETALOL HCL Total | | | | $215,982 | $55,308 |
| WRSO | IVAX PHARM | 0072433160 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.00 | 100 | $0.70 | $968,773 | $241,574 |
| WRSO | IVAX PHARM | 0072433560 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $119.05 | 100 | $1.19 | $665,545 | $177,319 |
| WRSO | IVAX PHARM | 0072433760 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | $144.25 | 100 | $1.44 | $601,781 | $157,390 |
| WRSO | IVAX PHARM | 0072433170 | METFORMIN HCL | METFORMIN HCL TAB 500MG | $350.00 | 500 | $0.70 | $13,151 | $3,406 |
| WRSO | IVAX PHARM | 0072433188 | METFORMIN HCL | METFORMIN HCL TAB 500MG | $1,400.00 | 2,000 | $0.70 | $2,003 | $538 |
| WRSO | IVAX PHARM | 0072433080 | METFORMIN HCL | METFORMIN TAB 850MG | $1,190.50 | 1,000 | $1.19 | $1,904 | $495 |
| WRSO | IVAX PHARM | 0072433070 | METFORMIN HCL | METFORMIN TAB 850MG | $595.25 | 500 | $1.19 | $1,321 | $330 |
| WRSO | IVAX PHARM | 0072443280 | METFORMIN HCL | METFORMIN TAB 1000MG | $1,442.50 | 1,000 | $1.44 | $246 | $61 |
| | IVAX PHARM | | METFORMIN HCL | METFORMIN HCL Total | | | | $3,184,123 | $581,726 |
| WRSO | IVAX PHARM | 0018184005 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TA/SA | $127.70 | 500 | $0.26 | $859 | $220 |
| | IVAX PHARM | | POTASSIUM CHLORIDE | POTASSIUM CHLORIDE Total | | | | $859 | $220 |
| WRSO | IVAX PHARM | 0018226760 | WARFARIN SODIUM | WARFARIN SODIUM 5MG TABLET | TBD | TBD | TBD | $5,189 | $1,354 |
| WRSO | IVAX PHARM | 0018226720 | WARFARIN SODIUM | WARFARIN SODIUM 2MG TABLET | TBD | TBD | TBD | $2,020 | $507 |
| WRSO | IVAX PHARM | 0018226710 | WARFARIN SODIUM | WARFARIN SODIUM 1MG TABLET | TBD | TBD | TBD | $1,727 | $438 |
| WRSO | IVAX PHARM | 0018227010 | WARFARIN SODIUM | WARFARIN SODIUM 1MG TABLET | TBD | TBD | TBD | $1,727 | $457 |
| WRSO | IVAX PHARM | 0018226750 | WARFARIN SODIUM | WARFARIN SODIUM 4MG TABLET | TBD | TBD | TBD | $1,635 | $406 |
| WRSO | IVAX PHARM | 0018226780 | WARFARIN SODIUM | WARFARIN SODIUM 7.5MG TAB | TBD | TBD | TBD | $911 | $228 |
| WRSO | IVAX PHARM | | WARFARIN SODIUM | WARFARIN SODIUM Total | | | | $13,207 | $3,390 |
| | | | | Ivax Total | | | | $15,827,184 | $3,968,940 |
| Johnson & Johnson | JANSSEN PHARM. | 6285002430 | ACIPHEX | ACIPHEX 20MG TABLET EC | $117.60 | 30 | $3.92 | $12,150,855 | $3,756,686 |
| | JANSSEN PHARM. | 6285002490 | ACIPHEX | ACIPHEX 20MG TABLET EC | $352.80 | 90 | $3.92 | $395,396 | $107,244 |
| | JANSSEN PHARM. | | ACIPHEX | ACIPHEX Total | | | | $12,546,251 | $3,863,930 |
| WRSO AMCC | MC NEIL CONS. | 1731458102 | CONCERTA | CONCERTA 36MG TABLET SA | $243.75 | 100 | $2.44 | $1,130,245 | $279,021 |
| WRSO AMCC | MC NEIL CONS. | 1731458002 | CONCERTA | CONCERTA 18MG TABLET SA | $231.25 | 100 | $2.31 | $954,568 | $256,877 |
| WRSO AMCC | MC NEIL CONS. | 1731458502 | CONCERTA | CONCERTA 54MG TABLET SA | $255.25 | 100 | $2.55 | $802,751 | $203,142 |
| | MC NEIL CONS. | 1731458302 | CONCERTA | CONCERTA 27MG TABLET SA | TBD | TBD | TBD | $49,570 | $12,526 |
| | MC NEIL CONS. | | CONCERTA | CONCERTA Total | | | | $2,955,134 | $731,568 |
| WRSO | MC NEIL | 1731485010 | DITROPAN | DITROPAN XL 10MG TABLET SA | $278.75 | 100 | $2.79 | $1,286,907 | $324,897 |
| WRSO | MC NEIL | 1731485005 | DITROPAN | DITROPAN XL 5MG TABLET SA | $256.25 | 100 | $2.56 | $957,574 | $243,195 |
| WRSO | MC NEIL | 1731485020 | DITROPAN | DITROPAN XL 15MG TABLET SA | $308.75 | 100 | $3.09 | $451,642 | $112,663 |
| WRSO | MC NEIL | 1731492001 | DITROPAN | DITROPAN 5MG TABLET | $83.94 | 100 | $0.84 | $14,178 | $3,655 |
| WRSO | MC NEIL | 1731492004 | DITROPAN | DITROPAN 5MG/5ML SYRUP | $90.96 | 1 | $90.96 | $18,497 | $5,124 |
| | MC NEIL | | DITROPAN | DITROPAN Total | | | | $2,718,797 | $686,534 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDA Manufacturer | NDC | FDA Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W S O AMCC | JANSSEN PHARM. | 50458000565 | DURAGESIC | DURAGESIC 100MCG/HR PATCH | $213.23 | 5 | $42.65 | $2,824,858 | $717,486 |
| W S O AMCC | JANSSEN PHARM. | 50458000505 | DURAGESIC | DURAGESIC 75MCG/HR PATCH | $141.27 | 5 | $33.90 | $1,044,911 | $262,871 |
| W S O AMCC | JANSSEN PHARM. | 50458000405 | DURAGESIC | DURAGESIC 50MCG/HR PATCH | $106.82 | 5 | $21.36 | $935,403 | $238,676 |
| W S O AMCC | JANSSEN PHARM. | 50458000305 | DURAGESIC | DURAGESIC 25MCG/HR PATCH | $61.07 | 5 | $12.21 | $595,601 | $151,432 |
| | | | | DURAGESIC Total | | | | $5,400,841 | $1,370,395 |
| W S O AMCC | JANSSEN PHARM. | 00062151401 | FLOXIN | FLOXIN 400MG TABLET | $544.41 | 100 | $5.44 | $294,720 | $80,177 |
| W S O AMCC | JANSSEN PHARM. | 00062151402 | FLOXIN | FLOXIN 300MG TABLET | $258.12 | 50 | $5.16 | $117,675 | $33,608 |
| W S O AMCC | JANSSEN PHARM. | 00062151002 | FLOXIN | FLOXIN 200MG TABLET | $216.90 | 50 | $4.34 | $65,732 | $17,912 |
| | | | | FLOXIN Total | | | | $478,128 | $131,697 |
| W R S O AMCC | ORTHO DERM | 00062020604 | GRIFULVIN | GRIFULVIN V 125MG/5ML SUSP | $73.63 | 1 | $73.63 | $344,565 | $44,565 |
| W R S O AMCC | ORTHO DERM | 00062021460 | GRIFULVIN | GRIFULVIN 500MG TABLET | $15.36 | 100 | $0.15 | $105,914 | $125 |
| W R S O AMCC | ORTHO DERM | 00050041470 | GRIFULVIN | GRIFULVIN V 500MG TABLET | TBD | TBD | TBD | $461 | $125 |
| | | | | GRIFULVIN Total | | | | $372,608 | |
| W R S O | MC NEIL CONS. | 00045049804 | MOTRIN | MOTRIN 100MG/5ML SUSPENSION | $8.16 | 1 | $8.16 | $24,604 | $6,125 |
| W R S O | MC NEIL CONS. | 00045049816 | MOTRIN | MOTRIN 100MG5ML SUSPENSION | $27.28 | 1 | $27.28 | $20,341 | $4,988 |
| W R S O | MC NEIL CONS. | 00045043110 | MOTRIN | MOTRIN 100MG TABLET CHEW | TBD | TBD | TBD | $4,415 | $1,077 |
| | | | | MOTRIN Total | | | | $49,360 | $12,189 |
| W R S O | ORTHO PHARM | 00015355050 | LEVAQUIN | LEVAQUIN 500MG TABLET | $443.76 | 50 | $8.88 | $4,970,105 | $1,307,946 |
| W R S O | ORTHO PHARM | 00015350050 | LEVAQUIN | LEVAQUIN 250MG TABLET | $379.94 | 50 | $7.60 | $969,576 | $255,224 |
| W R S O | ORTHO PHARM | 00015305060 | LEVAQUIN | LEVAQUIN 750MG TABLET | $541.01 | 50 | $10.82 | $65,174 | $16,830 |
| | | | | LEVAQUIN Total | | | | $1,475,279 | $372,946 |
| W R S O AMCC | ORTHO PHARM | 00045095051 | LEVAQUIN | LEVAQUIN IN 250/50ML | $54.39 | 1 | $54.39 | $28,865 | $16,830 |
| W R S O AMCC | ORTHO PHARM | 00045096050 | LEVAQUIN | LEVAQUIN 250/50ML D5W | $41.39 | 1 | $41.39 | $1,372 | $240 |
| W R S O AMCC | ORTHO PHARM | 00045090050 | LEVAQUIN | LEVAQUIN 250MG/50ML D5W | $20.69 | 1 | $20.69 | $1,098 | $274 |
| | | | | LEVAQUIN Total | | | | $6,028,741 | $1,585,830 |
| W R S O | MC NEIL | 17314090001 | MYCELEX | MYCELEX 10MG TROCHE | $96.36 | 70 | $8.88 | $109,178 | $105,259 |
| W R S O | MC NEIL | 17314090003 | MYCELEX | MYCELEX 10MG TROCHE | $175.02 | 140 | $1.25 | $348,188 | $89,265 |
| W R S O | MC NEIL | 17314090022 | MYCELEX | MYCELEX 10MG TROCHE | $102.96 | 70 | $1.47 | $10,805 | $2,747 |
| | | | | MYCELEX Total | | | | | |
| W R S O | MC NEIL CONS. | 00045090105 | NICOTROL | NICOTROL CARTRIDGE INHALER | TBD | TBD | TBD | $768,172 | $197,270 |
| | | | | NICOTROL Total | | | | $87,593 | $22,634 |
| W R S O | ORTHO | 00062190015 | ORTHO | ORTHO TRI-CYCLEN 28 TABLET | $194.77 | 168 | $1.16 | $3,108,623 | $792,784 |
| W R S O | ORTHO | 00062190015 | ORTHO | ORTHO EVRA PATCH | TBD | TBD | TBD | $857,442 | $57,965 |
| W R S O | ORTHO | 00062190115 | ORTHO | ORTHO-CYCLEN 28 TABLET | $195.66 | 168 | $1.17 | $534,076 | $48,065 |
| W R S O | ORTHO | 00062190215 | ORTHO | ORTHO-NOVUM 7/7/7/2/8 TABLET | $195.66 | 168 | $1.17 | $401,965 | $33,719 |
| W R S O | ORTHO | 00062141116 | ORTHO | ORTHO MICRONOR TABLET | TBD | TBD | TBD | $345,614 | $22,530 |
| W R S O | ORTHO | 00062174015 | ORTHO | ORTHO-CEPT 28 DAY TABLET | $195.66 | 168 | $1.17 | $292,666 | $59,655 |
| W R S O | ORTHO | 00062176015 | ORTHO | ORTHO-NOVUM 1/35-28 TABLET | $195.66 | 168 | $1.17 | $58,431 | $4,544 |
| W R S O | ORTHO | 00062190015 | ORTHO | ORTHO TRI-CYCLEN 21 TABLET | TBD | TBD | TBD | $29,176 | $3,586 |
| W R S O | ORTHO | 00062199001 | ORTHO | ORTHO EVRA PATCH | TBD | TBD | TBD | $20,056 | $1,552 |
| W R S O | ORTHO | 00062199001 | ORTHO | ORTHO TRI-CYCLEN LO TABLET | $195.66 | 168 | $1.17 | $12,957 | $911 |
| W R S O | ORTHO | 00062133215 | ORTHO | ORTHO-NOVUM 1/50-28 TABLET | $1.17 | | $1.17 | $4,402 | $801 |
| W R S O | ORTHO | 00062123101 | ORTHO | ORTHO TRI-CYCLEN LO TABLET | TBD | TBD | TBD | $8,394 | $304 |
| W R S O | ORTHO PHARM | 00062154007 | ORTHO | ORTHO-DIENESTROL 0.01% CREA | TBD | TBD | TBD | $1,020 | $280 |
| | | | | ORTHO Total | | | | | |
| W R S O | ORTHO BIOTECH | 59676040001 | PROCRIT | PROCRIT 40000/UNML VIAL | $2,136.96 | 4 | $534.24 | $29,387,850 | $7,457,697 |
| W R S O | ORTHO BIOTECH | 59676020300 | PROCRIT | PROCRIT 20000/UNML VIAL | $1,602.72 | 6 | $267.12 | $5,045,840 | $1,272,699 |
| W R S O | ORTHO BIOTECH | 59676030100 | PROCRIT | PROCRIT 10000/UNML VIAL | $801.36 | 6 | $133.50 | $4,858,225 | $1,222,753 |
| W R S O | ORTHO BIOTECH | 59676040001 | PROCRIT | PROCRIT 40000/UNML VIAL | $320.54 | 6 | $53.42 | $1,015,415 | $263,265 |
| W R S O | ORTHO BIOTECH | 59676030400 | PROCRIT | PROCRIT 10000/UNML VIAL | $3,339.00 | 25 | $133.56 | $714,083 | $177,344 |
| W R S O | ORTHO BIOTECH | 59676031201 | PROCRIT | PROCRIT 10000/UNML VIAL | $1,602.72 | 12 | $267.12 | $620,135 | $156,141 |
| W R S O | ORTHO BIOTECH | 59676012100 | PROCRIT | PROCRIT 3000/UNML VIAL | $240.41 | 6 | $40.07 | $505,702 | $126,076 |
| W R S O | ORTHO BIOTECH | 59676030201 | PROCRIT | PROCRIT 2000/UNML VIAL | $160.27 | 6 | $26.71 | $185,509 | $46,887 |
| W R S O | ORTHO BIOTECH | 59676030102 | PROCRIT | PROCRIT 4000/UNML VIAL | $1,335.60 | 25 | $53.42 | $156,524 | $39,326 |
| W R S O | ORTHO BIOTECH | 59676030302 | PROCRIT | PROCRIT 3000/UNML VIAL | $1,001.70 | 25 | $40.07 | $80,742 | $20,192 |
| W R S O | ORTHO BIOTECH | 59676020802 | PROCRIT | PROCRIT 2000/UNML VIAL | $667.80 | 25 | $26.71 | $56,754 | $1,689 |
| W S O AMCC PA | ORTHO BIOTECH | 59676031200 | PROCRIT | PROCRIT INJ 10000/ML | TBD | TBD | TBD | $5,351 | $1,338 |
| | | | | PROCRIT Total | | | | $42,582,217 | $10,776,914 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O AMCC | MC NEIL | 00045081015 | REGRANEX | REGRANEX 0.01% GEL | $458.14 | 1 | $458.14 | $2,166,321 | $552,938 |
| | | | REGRANEX Total | | | | | $2,166,321 | $552,938 |
| W R S O AMCC | JANSSEN PHARM. | 50458039000 | REMINYL | REMINYL 4MG TABLET | $129.60 | 60 | $2.16 | $490,070 | $124,470 |
| W R S O AMCC | JANSSEN PHARM. | 50458039100 | REMINYL | REMINYL 8MG TABLET | $101.40 | 30 | $3.38 | $310,261 | $82,797 |
| W R S O AMCC | JANSSEN PHARM. | 50458039200 | REMINYL | REMINYL 12MG TABLET | $129.60 | 60 | $2.16 | $411,248 | $92,472 |
| W R S O AMCC | JANSSEN PHARM. | 50458039910 | REMINYL | REMINYL SOL 4MG/ML | $129.60 | 60 | $2.16 | $3,172 | $793 |
| | | | REMINYL Total | | | | | $865,451 | $218,532 |
| W R S O AMCC | JANSSEN PHARM. | 50458035005 | RISPERDAL | RISPERDAL 2MG TABLET | $278.40 | 60 | $4.64 | $13,376,568 | $3,334,343 |
| W R S O AMCC | JANSSEN PHARM. | 50458035006 | RISPERDAL | RISPERDAL 3MG TABLET | $328.78 | 60 | $5.48 | $12,268,606 | $3,038,002 |
| W R S O AMCC | JANSSEN PHARM. | 50458030160 | RISPERDAL | RISPERDAL 1MG TABLET | $167.27 | 60 | $2.79 | $10,922,054 | $2,725,345 |
| W R S O AMCC | JANSSEN PHARM. | 50458035000 | RISPERDAL | RISPERDAL 4MG TABLET | $433.38 | 60 | $7.22 | $4,239,240 | $1,036,348 |
| W R S O AMCC | JANSSEN PHARM. | 50458035206 | RISPERDAL | RISPERDAL 0.5MG TABLET | $167.27 | 60 | $2.79 | $6,787,326 | $1,696,818 |
| W R S O AMCC | JANSSEN PHARM. | 50458035104 | RISPERDAL | RISPERDAL 0.25MG TABLET | $167.27 | 60 | $2.79 | $5,365,928 | $1,346,513 |
| W R S O AMCC | JANSSEN PHARM. | 50458035250 | RISPERDAL | RISPERDAL 2MG TABLET | $2,320.10 | 500 | $4.64 | $2,923,727 | $693,967 |
| W R S O AMCC | JANSSEN PHARM. | 50458030350 | RISPERDAL | RISPERDAL 0.5MG TABLET | $1,393.81 | 500 | $2.79 | $2,867,275 | $700,874 |
| W R S O AMCC | JANSSEN PHARM. | 50458030150 | RISPERDAL | RISPERDAL 1MG TABLET | $1,393.81 | 500 | $2.79 | $2,051,764 | $687,078 |
| W R S O AMCC | JANSSEN PHARM. | 50458030050 | RISPERDAL | RISPERDAL 1MG TABLET | $1,393.65 | 500 | $2.79 | $588,633 | $588,633 |
| W R S O AMCC | JANSSEN PHARM. | 50458030510 | RISPERDAL | RISPERDAL 1MG/ML SOLUTION | $103.20 | 500 | $5.16 | $2,130,303 | $518,172 |
| W R S O AMCC | JANSSEN PHARM. | 50458030800 | RISPERDAL | RISPERDAL 0.25MG TABLET | $1,393.81 | 500 | $2.79 | $769,063 | $190,732 |
| | | | RISPERDAL Total | | | | | $69,095,615 | $17,005,971 |
| W R S O AMCC | ORTHO DERM | 00062546003 | SPECTAZOLE | SPECTAZOLE 1% CREAM | $58.54 | 1 | $58.54 | $1,196,718 | $312,856 |
| W R S O AMCC | ORTHO DERM | 00062546001 | SPECTAZOLE | SPECTAZOLE 1% CREAM | $28.70 | 1 | $28.70 | $842,842 | $221,528 |
| W R S O AMCC | ORTHO DERM | 00062546002 | SPECTAZOLE | SPECTAZOLE 1% CREAM | $16.25 | 1 | $16.25 | $150,337 | $40,401 |
| | | | SPECTAZOLE Total | | | | | $2,189,897 | $574,064 |
| W R S O AMCC | JANSSEN PHARM. | 50458029004 | SPORANOX | SPORANOX 100MG CAPSULE | $233.35 | 30 | $7.78 | $1,345,432 | $368,120 |
| W R S O AMCC | JANSSEN PHARM. | 50458029028 | SPORANOX | SPORANOX 100MG CAPSULE | $217.88 | 28 | $7.78 | $364,933 | $100,102 |
| W R S O AMCC | ORTHO BIOTECH | 50458029515 | SPORANOX | SPORANOX 10MG/ML SOLUTION | $122.29 | 1 | $122.29 | $199,743 | $50,899 |
| W R S O AMCC | JANSSEN PHARM. | 50458029001 | SPORANOX | SPORANOX 100MG CAPSULE | $233.35 | 30 | $7.78 | $41,599 | $11,104 |
| | | | SPORANOX Total | | | | | $1,951,708 | $530,134 |
| W R S O | ORTHO PHARM. | 00062535000 | TERAZOL | TERAZOL 7 CREAM | $33.82 | 1 | $33.82 | $312,451 | $82,566 |
| W R S O | ORTHO PHARM. | 00062535001 | TERAZOL | TERAZOL 3 CREAM | $33.82 | 1 | $33.82 | $1,040,569 | $276,010 |
| W R S O | ORTHO PHARM. | 00062535101 | TERAZOL | TERAZOL 3.8MG SUPPOSITORY | $33.82 | 3 | $11.27 | $475,369 | $126,076 |
| | | | TERAZOL Total | | | | | $2,728,389 | $728,054 |
| W R S O AMCC | MC NEIL | 00045061605 | TOPAMAX | TOPAMAX 100MG TABLET | $194.99 | 60 | $3.25 | $2,150,073 | $534,265 |
| W R S O AMCC | MC NEIL | 00045063965 | TOPAMAX | TOPAMAX 25MG TABLET | $83.17 | 60 | $1.39 | $1,933,222 | $486,052 |
| W R S O AMCC | MC NEIL | 00045062765 | TOPAMAX | TOPAMAX 200MG TABLET | $229.28 | 60 | $3.80 | $1,925,246 | $532,966 |
| W R S O AMCC | MC NEIL | 00045064565 | TOPAMAX | TOPAMAX 25MG SPRINKLE CAP | $95.08 | 60 | $1.58 | $311,254 | $77,219 |
| W R S O AMCC | MC NEIL | 00045064765 | TOPAMAX | TOPAMAX 15MG SPRINKLE CAP | $78.66 | 60 | $1.31 | $149,849 | $37,737 |
| | | | TOPAMAX Total | | | | | $5,155,344 | $1,288,064 |
| W R S O AMCC PA | MC NEIL | 00045005060 | ULTRACET | ULTRACET TABLET | $85.25 | 100 | $0.85 | $1,161,951 | $302,252 |
| | | | ULTRACET Total | | | | | $1,161,951 | $302,252 |
| W R S O AMCC | MC NEIL | 00045059980 | ULTRAM | ULTRAM 50MG TABLET | $85.25 | 100 | $0.85 | $531,668 | $150,172 |
| W R S O AMCC | MC NEIL | 00045059770 | ULTRAM | ULTRAM 50MG TABLET | $426.26 | 500 | $0.85 | $370,615 | $95,783 |
| | | | ULTRAM Total | | | | | $902,283 | $245,920 |
| W R S O Johnson & Johnson Total | | | | | $529.71 | 500 | | $168,768,703 | $41,673,413 |
| King | MONARCH PHRM | 61570011000 | ALTACE | ALTACE 10MG CAPSULE | $141.96 | 100 | $1.42 | $1,745,954 | $450,413 |
| King | MONARCH PHRM | 61570011201 | ALTACE | ALTACE 5MG CAPSULE | $118.03 | 100 | $1.18 | $1,287,135 | $334,379 |
| King | MONARCH PHRM | 61570011101 | ALTACE | ALTACE 2.5MG CAPSULE | $108.11 | 100 | $1.08 | $785,976 | $204,268 |
| King | MONARCH PHRM | 00039010610 | ALTACE | ALTACE 10MG CAPSULE | TBD | TBD | TBD | $90,788 | $21,125 |
| King | MONARCH PHRM | 61570012001 | ALTACE | ALTACE 1.25MG CAPSULE | $89.38 | 100 | $0.89 | $59,351 | $15,381 |
| King | MONARCH PHRM | 00039010510 | ALTACE | ALTACE 5MG CAPSULE | TBD | TBD | TBD | $59,089 | $15,318 |
| King | MONARCH PHRM | 00039010410 | ALTACE | ALTACE 2.5MG CAPSULE | TBD | TBD | TBD | $41,354 | $10,521 |
| King | MONARCH PHRM | 61570012005 | ALTACE | ALTACE 10MG CAPSULE | $695.65 | 500 | $1.39 | $32,463 | $8,278 |
| King | MONARCH PHRM | 61570012205 | ALTACE | ALTACE 5MG CAPSULE | $578.35 | 500 | $1.16 | $15,475 | $4,025 |
| King | MONARCH PHRM | 61570011105 | ALTACE | ALTACE 2.5MG CAPSULE | $529.71 | 500 | $1.06 | $10,943 | $2,817 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | MONARCH PHRM | 0009010310 | ALTACE | ALTACE 1.25MG CAPSULE | | | | $2,270 | $574 |
| | | | ALTACE Total | | | | | | |
| King Total | | | | | | | | $4,131,298 | $1,068,992 |
| Medimmune | MEDIMMUNE, INC. | 60574411101 | SYNAGIS | SYNAGIS 50MG VIAL | $1,368.58 | 1 | $1,368.58 | $14,445,257 | $3,543,190 |
| W R S O | MEDIMMUNE, INC. | 60574411201 | SYNAGIS | SYNAGIS 100MG VIAL | $724.78 | 1 | $724.78 | $2,440,319 | $597,294 |
| | | | SYNAGIS Total | | $724.78 | | | $16,885,576 | $4,140,483 |
| Medimmune Total | | | | | | | | $16,885,576 | $4,140,483 |
| Merck | MERCK & CO | 0006095758 | COZAAR | COZAAR 50MG TABLET | $143.03 | 100 | $1.43 | $2,473,705 | $637,073 |
| | MERCK & CO | 0006095231 | COZAAR | COZAAR 50MG TABLET | $42.90 | 30 | $1.43 | $1,091,326 | $279,866 |
| | MERCK & CO | 0006095008 | COZAAR | COZAAR 100MG TABLET | $194.81 | 100 | $1.95 | $1,088,470 | $277,935 |
| | MERCK & CO | 0006095215 | COZAAR | COZAAR 100MG TABLET | $128.73 | 30 | $1.43 | $785,102 | $200,566 |
| | MERCK & CO | 0006095158 | COZAAR | COZAAR 50MG TABLET | $143.03 | 100 | $1.43 | $652,827 | $167,205 |
| | MERCK & CO | 0006095601 | COZAAR | COZAAR 25MG TABLET | $58.14 | 100 | $1.95 | $554,399 | $141,533 |
| | MERCK & CO | 0006095154 | COZAAR | COZAAR 25MG TABLET | $128.73 | 90 | $1.43 | $354,526 | $90,632 |
| | MERCK & CO | 0006095282 | COZAAR | COZAAR 50MG TABLET | $1,430.28 | 1,000 | $1.43 | $47,021 | $12,100 |
| | | | COZAAR Total | | $52.35 | 18 | $2.91 | $7,085,287 | $1,807,309 |
| W R S O | MERCK & CO | 0006057062 | CRIXIVAN | CRIXIVAN 400MG CAPSULE | $52.35 | 180 | $2.91 | $6,394,418 | $2,116,351 |
| | MERCK & CO | 0006057340 | CRIXIVAN | CRIXIVAN 400MG CAPSULE | $349.00 | 120 | $2.91 | $849,520 | $212,714 |
| | MERCK & CO | 0006057354 | CRIXIVAN | CRIXIVAN 400MG CAPSULE | $261.68 | 90 | $2.91 | $739,640 | $186,001 |
| | MERCK & CO | 0006057465 | CRIXIVAN | CRIXIVAN 333MG CAPSULE | $326.76 | 135 | $2.42 | $184,999 | $46,541 |
| | MERCK & CO | 0006057143 | CRIXIVAN | CRIXIVAN 200MG CAPSULE | $523.35 | 360 | $1.45 | $131,718 | $33,166 |
| | MERCK & CO | 0006057142 | CRIXIVAN | CRIXIVAN 200MG CAPSULE | TBD | TBD | TBD | $69,306 | $17,641 |
| | MERCK & CO | 0006057318 | CRIXIVAN | CRIXIVAN 400MG CAPSULE | $52.35 | 18 | $2.91 | $13,790 | $3,447 |
| | | | CRIXIVAN Total | | | | | $8,915,760 | $2,616,260 |
| W R S O | MERCK & CO | 0006020114 | FOSAMAX | FOSAMAX 70MG TABLET | $52.17 | 4 | $15.54 | $9,724,828 | $2,519,618 |
| | MERCK & CO | 0006057858 | FOSAMAX | FOSAMAX 10MG TABLET | $222.04 | 100 | $2.22 | $1,091,202 | $286,627 |
| | MERCK & CO | 0006093631 | FOSAMAX | FOSAMAX 10MG TABLET | $66.61 | 30 | $2.22 | $974,956 | $252,058 |
| | MERCK & CO | 0006093531 | FOSAMAX | FOSAMAX 5MG TABLET | $66.61 | 30 | $2.20 | $407,789 | $105,285 |
| | MERCK & CO | 0006057164 | FOSAMAX | FOSAMAX 5MG TABLET | $66.00 | 30 | $2.20 | $235,910 | $61,554 |
| | MERCK & CO | 0006093558 | FOSAMAX | FOSAMAX 10MG TABLET | $222.04 | 100 | $2.22 | $32,453 | $8,421 |
| | MERCK & CO | 0006059682 | FOSAMAX | FOSAMAX 10MG TABLET | $2,220.40 | 1,000 | $2.22 | $29,353 | $7,901 |
| | MERCK & CO | 0006027182 | FOSAMAX | FOSAMAX 40MG TABLET | $159.01 | 30 | $5.30 | $11,248 | $2,901 |
| | | | FOSAMAX Total | | | | | $12,474,235 | $3,235,464 |
| W R S O | MERCK & CO | 0006027758 | HYZAAR | HYZAAR 100-25 TABLET | $194.81 | 100 | $1.95 | $1,549,195 | $399,856 |
| | MERCK & CO | 0006027858 | HYZAAR | HYZAAR 50-12.5 TABLET | $143.01 | 100 | $1.43 | $1,381,825 | $357,570 |
| | MERCK & CO | 0006074731 | HYZAAR | HYZAAR 100-25 TABLET | $58.44 | 30 | $1.95 | $1,229,876 | $318,007 |
| | MERCK & CO | 0006074721 | HYZAAR | HYZAAR 50-12.5 TABLET | $42.90 | 30 | $1.43 | $1,067,528 | $276,468 |
| | MERCK & CO | 0006027254 | HYZAAR | HYZAAR 50-12.5 TABLET | $128.73 | 90 | $1.43 | $197,717 | $51,071 |
| | MERCK & CO | 0006027182 | HYZAAR | HYZAAR TAB 50-12.5 | $1,430.28 | 1,000 | $1.43 | $14,188 | $3,717 |
| | | | HYZAAR Total | | | | | $5,440,337 | $1,406,689 |
| W R S O | MERCK & CO | 0006020706 | MAXALT | MAXALT 10MG TABLET | $93.11 | 6 | $15.52 | $706,043 | $185,599 |
| | MERCK & CO | 0006380106 | MAXALT | MAXALT MLT 10MG TABLET | $93.11 | 6 | $15.52 | $415,480 | $109,059 |
| | MERCK & CO | 0003806006 | MAXALT | MAXALT 5MG TABLET | $93.11 | 6 | $15.52 | $251,469 | $68,306 |
| | MERCK & CO | 0006380006 | MAXALT | MAXALT MLT 5MG TABLET | $93.11 | 6 | $15.52 | $106,762 | $29,520 |
| | | | MAXALT Total | | | | | $1,479,746 | $394,014 |
| W R S O | MERCK & CO | 0006063588 | PEPCID | PEPCID 20MG TABLET | $202.79 | 100 | $2.03 | $581,492 | $146,354 |
| | MERCK & CO | 0006063331 | PEPCID | PEPCID 20MG TABLET | $60.84 | 30 | $2.03 | $361,455 | $91,186 |
| | MERCK & CO | 0006049431 | PEPCID | PEPCID 40MG TABLET | $117.59 | 30 | $3.92 | $160,048 | $40,607 |
| | MERCK & CO | 0006053892 | PEPCID | PEPCID 40MG/5ML ORAL SUSP | $107.71 | 1 | $107.71 | $157,793 | $39,573 |
| | MERCK & CO | 0006095458 | PEPCID | PEPCID 40MG TABLET | $391.55 | 100 | $3.92 | $110,314 | $27,726 |
| | MERCK & CO | 0006096581 | PEPCID | PEPCID 20MG TABLET | $2,027.91 | 1,000 | $2.03 | $42,927 | $10,937 |
| | MERCK & CO | 0006095302 | PEPCID | PEPCID 20MG TABLET | $47.34 | 1,001 | $2.03 | | $2,838 |
| | MERCK & CO | 0006355000 | PEPCID | PEPCID 10MG/ML VIAL | $47.34 | 1 | $47.34 | $11,651 | $484 |
| | MERCK & CO | 0006354114 | PEPCID | PEPCID 10MG/ML VIAL | $9.43 | 1 | $9.43 | $1,437 | $395 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| | MERCK & CO | 0000063750 | PEPCID | PEPCID PREMX SOL 20MG/50M | $200.89 | 24 | $8.37 | $112 | $42 |
| | MERCK & CO | 0000355331 | PEPCID | PEPCID RPD TAB 20MG | TBD | 1 | TBD | $167 | $65 |
| | MERCK & CO | 0000355348 | PEPCID | PEPCID RPD 20MG TABLET | $47.26 | 1 | $47.26 | $261 | $2 |
| | | | PEPCID Total | | | | | $319 | $28 |
| W.R.S.O | MERCK & CO | 0000354120 | PEPCID | PEPCID I.V. INJ 10MG/ML | $97.26 | TBD | $97.26 | | |
| | MERCK & CO | 0000023758 | PRINIVIL | PRINIVIL 40MG TABLET | $193.35 | 100 | $1.93 | $1,417,296 | $356,092 |
| | MERCK & CO | 0000010938 | PRINIVIL | PRINIVIL 10MG TABLET | $108.29 | 100 | $1.08 | $1,059,317 | $259,886 |
| | MERCK & CO | 0000020213 | PRINIVIL | PRINIVIL 5MG TABLET | $101.15 | 100 | $1.01 | $757,488 | $195,192 |
| | MERCK & CO | 0000019621 | PRINIVIL | PRINIVIL 20MG TABLET | $97.96 | 100 | $0.98 | $671,233 | $173,575 |
| | MERCK & CO | 0000010559 | PRINIVIL | PRINIVIL 10MG TABLET | $32.48 | 30 | $1.08 | $312,791 | $83,854 |
| | MERCK & CO | 0000010782 | PRINIVIL | PRINIVIL 25MG TABLET | $30.35 | 30 | $1.01 | $65,582 | $17,913 |
| | MERCK & CO | 0000010692 | PRINIVIL | PRINIVIL 20MG TABLET | $55.33 | 100 | $1.01 | $64,172 | $17,250 |
| | MERCK & CO | 0000010983 | PRINIVIL | PRINIVIL 25MG TABLET | $1,072.34 | 1,000 | $1.07 | $46,170 | $12,150 |
| | MERCK & CO | 0000010931 | PRINIVIL | PRINIVIL 5MG TABLET | $1,001.99 | 1,000 | $1.00 | $40,172 | $10,131 |
| | MERCK & CO | 0000020181 | PRINIVIL | PRINIVIL 2.5MG TABLET | $969.24 | 1,000 | $0.97 | $25,931 | $6,507 |
| | MERCK & CO | 0000001531 | PRINIVIL | PRINIVIL 5MG TABLET | $19.60 | 30 | $0.65 | $6,597 | $1,725 |
| | MERCK & CO | 0000006721 | PRINIVIL | PRINIVIL TAB 20MG | $9,918.00 | 10,000 | $0.99 | $6,990 | $1,847 |
| | MERCK & CO | 0000019987 | PRINIVIL | PRINIVIL TAB 20MG | TBD | 10,000 | TBD | $3,511 | $878 |
| | MERCK & CO | 0000010987 | PRINIVIL | PRINIVIL 5MG TABLET | $9,692.77 | 10,000 | $0.97 | $1,339 | $292 |
| | MERCK & CO | 0000001954 | PRINIVIL | PRINIVIL 5MG TABLET | $10,614.70 | 10,000 | $1.06 | $798 | $292 |
| | MERCK & CO | 0000001986 | PRINIVIL | PRINIVIL TAB 5MG | TBD | TBD | TBD | $599 | $150 |
| | MERCK & CO | 0000010654 | PRINIVIL | PRINIVIL 10MG TABLET | TBD | TBD | TBD | $560 | $150 |
| | MERCK & CO | 0000019906 | PRINIVIL | PRINIVIL 10MG TABLET | TBD | TBD | TBD | $140 | $131 |
| | | | PRINIVIL Total | | | | | $303 | $96 |
| W.R.S.O | MERCK & CO | 0000074258 | PROSCAR | PRINIVIL 20MG TABLET | TBD | TBD | TBD | $383 | $77 |
| | MERCK & CO | 0000007258 | PROSCAR | PROSCAR 5MG TABLET | $266.25 | 100 | $2.66 | $3,072,918 | $793,251 |
| | | | PROSCAR Total | | | | | $272 | $76 |
| W.R.S.O | MERCK & CO | 0000071731 | SINGULAIR | PROSCAR 5MG TABLET | $79.83 | 30 | $2.66 | $1,206,161 | $314,116 |
| | MERCK & CO | 0000071754 | SINGULAIR | SINGULAIR 10MG TABLET | $177.79 | 100 | $1.78 | $1,028,568 | $265,839 |
| | | | SINGULAIR Total | | | | | $3,035,132 | $777,955 |
| W.R.S.O | MERCK & CO | 0000071268 | VASOTEC | SINGULAIR 10MG TABLET | $124.95 | 100 | $1.25 | $8,513,097 | $2,263,157 |
| | MERCK & CO | 0000071468 | VASOTEC | SINGULAIR 5MG TABLET CHEW | $191.01 | 100 | $1.91 | $1,699,310 | $431,157 |
| | MERCK & CO | 0000071268 | VASOTEC | SINGULAIR 5MG TABLET CHEW | $177.79 | 100 | $1.78 | $3,415,900 | $847,661 |
| | MERCK & CO | 0000071468 | VASOTEC | SINGULAIR 4MG TABLET CHEW | $79.26 | 30 | $2.64 | $1,387,600 | $347,981 |
| | MERCK & CO | 0000071082 | VASOTEC | SINGULAIR 4MG TABLET CHEW | $237.28 | 90 | $2.64 | $393,392 | $285,964 |
| | MERCK & CO | 0000071082 | VASOTEC | SINGULAIR 4MG TABLET CHEW | $264.19 | 90 | $2.64 | $671,674 | $98,045 |
| | MERCK & CO | 0000071131 | VASOTEC | VASOTEC 20MG TABLET | $177.79 | 100 | $1.78 | $18,570,627 | $4,692 |
| | MERCK & CO | 0000072254 | VASOTEC | VASOTEC 10MG TABLET | $124.95 | 100 | $1.25 | $595,003 | $165,003 |
| | MERCK & CO | 0000071154 | VASOTEC | VASOTEC 5MG TABLET | $191.01 | 100 | $1.91 | $531,175 | $133,520 |
| | MERCK & CO | 0000071382 | VASOTEC | VASOTEC 5MG TABLET | $177.79 | 100 | $1.78 | $81,029 | $20,294 |
| | MERCK & CO | 0000071482 | VASOTEC | VASOTEC TAB 20MG | $1,501.25 | 1,000 | $1.19 | $89,115 | $20,115 |
| | MERCK & CO | 0000071287 | VASOTEC | VASOTEC TAB 20MG | $1,777.88 | 1,000 | $1.78 | $21,439 | $5,420 |
| | | | VASOTEC TAB 2.5MG | $1,249.90 | 1,000 | $1.25 | $7,008 | $1,302 |
| | | | VASOTEC TAB 2.5MG | $906.75 | 1,000 | $0.94 | $1,303 | $332 |
| W.R.S.O | MERCK & CO | 0001011068 | VIOXX | VASOTEC TAB 2.5MG | $5,807.50 | 10,000 | $0.94 | $1,292 | $332 |
| | MERCK & CO | 0001031058 | VIOXX | VIOXX 25MG TABLET | $264.18 | 100 | $2.64 | $19,923,291 | $419,487 |
| | MERCK & CO | 0000071448 | VIOXX | VIOXX 25MG TABLET | $79.25 | 30 | $2.64 | $2,297,746 | $2,247,194 |
| | MERCK & CO | 0001011082 | VIOXX | VIOXX 25MG TABLET | $264.18 | 100 | $2.64 | $1,948,841 | $654,712 |
| | MERCK & CO | 0000011433 | VIOXX | VIOXX 50MG TABLET | $2,641.80 | 1,000 | $2.64 | $595,997 | $595,997 |
| | MERCK & CO | 0000011431 | VIOXX | VIOXX 12.5MG TABLET | $389.81 | 100 | $3.86 | $599,274 | $163,041 |
| | MERCK & CO | 0000074842 | VIOXX | VIOXX 12.5MG TABLET | $29.25 | 30 | $3.86 | $325,676 | $87,999 |
| | MERCK & CO | 0000074864 | VIOXX | VIOXX TAB 12.5MG | $115.24 | 30 | $3.86 | $213,497 | $55,571 |
| | MERCK & CO | VIOXX | | VIOXX 25MG/5ML ORAL SUSP | $2,641.80 | 1,000 | $2.64 | $31,843 | $8,664 |
| | | VIOXX | | VIOXX 25MG/5ML ORAL SUSP | $115.71 | 30 | $3.86 | $10,936 | $2,750 |
| | | | | VIOXX 12.5MG/5ML ORAL SUSP | $117.71 | 1 | $117.71 | $8,929 | $2,279 |
| | | | | | $117.71 | 1 | $117.71 | $5,162 | $1,185 |

Kirby McInerney Squire LLP

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | MERCK & CO. | 00006011174 | VIOXX | VIOXX TAB 50MG | $1,929.06 | 500 | $3.86 | $23,465,594 | $76 |
| | | | VIOXX Total | | | | | | |
| WRSO | MERCK & CO. | 00006074061 | ZOCOR | ZOCOR 20MG TABLET | $249.80 | 60 | $4.16 | $10,309,756 | $2,688,428 |
| | MERCK & CO. | 00006074031 | ZOCOR | ZOCOR 20MG TABLET | $132.26 | 30 | $4.41 | $5,375,343 | $1,418,301 |
| | MERCK & CO. | 00006073961 | ZOCOR | ZOCOR 40MG TABLET | $249.80 | 60 | $4.16 | $5,022,612 | $1,296,731 |
| | MERCK & CO. | 00006073931 | ZOCOR | ZOCOR 40MG TABLET | $132.26 | 30 | $4.41 | $2,256,823 | $617,604 |
| | MERCK & CO. | 00006071054 | ZOCOR | ZOCOR 20MG TABLET | $396.80 | 90 | $4.41 | $1,973,964 | $512,913 |
| | MERCK & CO. | 00006073561 | ZOCOR | ZOCOR 10MG TABLET | $151.64 | 60 | $2.53 | $1,672,957 | $437,172 |
| | MERCK & CO. | 00006073554 | ZOCOR | ZOCOR 10MG TABLET | $227.45 | 90 | $2.53 | $1,396,602 | $362,358 |
| | MERCK & CO. | 00006074082 | ZOCOR | ZOCOR 20MG TABLET | $4,408.89 | 1,000 | $4.41 | $968,673 | $248,334 |
| | MERCK & CO. | 00006073531 | ZOCOR | ZOCOR 10MG TABLET | $75.81 | 30 | $2.53 | $943,920 | $248,819 |
| | MERCK & CO. | 00006074641 | ZOCOR | ZOCOR 80MG TABLET | $258.81 | 90 | $4.41 | $749,324 | $193,344 |
| | MERCK & CO. | 00006074631 | ZOCOR | ZOCOR 80MG TABLET | $151.64 | 60 | $2.53 | $522,441 | $131,188 |
| | MERCK & CO. | 00006054631 | ZOCOR | ZOCOR 80MG TABLET | $132.26 | 30 | $4.41 | $290,874 | $77,738 |
| | MERCK & CO. | 00006072661 | ZOCOR | ZOCOR 5MG TABLET | $106.84 | 60 | $1.78 | $166,729 | $43,577 |
| | MERCK & CO. | 00006073592 | ZOCOR | ZOCOR 10MG TABLET | $2,527.21 | 1,000 | $2.53 | $104,675 | $28,656 |
| | MERCK & CO. | 00006072654 | ZOCOR | ZOCOR 5MG TABLET | $169.70 | 90 | $1.89 | $97,401 | $25,169 |
| | MERCK & CO. | 00006072631 | ZOCOR | ZOCOR 5MG TABLET | $56.56 | 30 | $1.89 | $95,215 | $25,110 |
| | MERCK & CO. | 00006074982 | ZOCOR | ZOCOR 80MG TABLET | $396.80 | 90 | $4.41 | $62,367 | $15,404 |
| | MERCK & CO. | 00006074082 | ZOCOR | ZOCOR 40MG TABLET | $4,408.89 | 1,000 | $4.41 | $42,731 | $11,483 |
| | MERCK & CO. | 00006073528 | ZOCOR | ZOCOR 10MG TABLET | $252.71 | 100 | $2.53 | $13,804 | $3,294 |
| | | | ZOCOR Total | | | | | | |
| | | | Merck Total | | | | | $122,208,891 | $31,559,579 |
| WRSO | MYLAN | 00378540172 | ALBUTEROL | ALBUTEROL SULF 2MG/5ML SYRP | $30.79 | 1 | $30.79 | $138,021 | $31,799 |
| Mylan | MYLAN | 00378057201 | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | $45.76 | 100 | $0.46 | $16,561 | $4,238 |
| | MYLAN | 00378057261 | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | $31.14 | 100 | $0.31 | $6,156 | $1,613 |
| | MYLAN | 00378057205 | ALBUTEROL | ALBUTEROL SULFATE 4MG TAB | $224.20 | 500 | $0.45 | $2,850 | $733 |
| | MYLAN | 00378023505 | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | $154.18 | 500 | $0.31 | $2,057 | $514 |
| UDL | | 51079066920 | ALBUTEROL | ALBUTEROL TAB 4MG | TBD | TBD | TBD | $93 | $23 |
| | | | ALBUTEROL Total | | | | | | |
| WRSO | MYLAN | 00378202110 | ATENOLOL | ATENOLOL 50MG TABLET | $905.00 | 1,000 | $0.91 | $152,708 | $38,911 |
| | MYLAN | 00378018310 | ATENOLOL | ATENOLOL 50MG TABLET | $84.70 | 100 | $0.85 | $161,921 | $42,454 |
| | MYLAN | 00378021810 | ATENOLOL | ATENOLOL 25MG TABLET | $238.15 | 1,000 | $0.74 | $153,713 | $39,043 |
| | MYLAN | 00378075210 | ATENOLOL | ATENOLOL 100MG TABLET | $103.50 | 100 | $1.04 | $114,968 | $30,028 |
| | MYLAN | 00378021801 | ATENOLOL | ATENOLOL 25MG TABLET | $77.70 | 100 | $0.78 | $79,962 | $20,798 |
| | MYLAN | 00378204301 | ATENOLOL | ATENOLOL/CHLORTHAL 50/25 TB | $97.21 | 100 | $0.97 | $69,444 | $18,386 |
| | MYLAN | 00378026401 | ATENOLOL | ATENOLOL/CHLORTHAL 100/25 | $136.55 | 100 | $1.37 | $52,294 | $13,666 |
| | | | ATENOLOL Total | | | | | | |
| WRSO | MYLAN | 00378019010 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $735.00 | 1,000 | $0.84 | $702,306 | $183,756 |
| | MYLAN | 00378191001 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $74.95 | 100 | $0.75 | $24,629 | $6,178 |
| | MYLAN | 00378192010 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $837.90 | 1,000 | $0.75 | $18,584 | $4,746 |
| | MYLAN | 00378193010 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $88.55 | 100 | $0.89 | $17,428 | $4,432 |
| | MYLAN | 00378191201 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $118.45 | 100 | $1.18 | $12,073 | $2,985 |
| | MYLAN | 00378192010 | CLONAZEPAM | CLONAZEPAM 2MG TABLET | | | | $3,140 | $793 |
| | | | CLONAZEPAM Total | | | | | | |
| WRSO | MYLAN | 00378600601 | CLOZAPINE | CLOZAPINE 100MG TABLET | $332.80 | 100 | $3.33 | $75,854 | $19,126 |
| | MYLAN | 00378050501 | CLOZAPINE | CLOZAPINE 25MG TABLET | $128.47 | 100 | $1.28 | $144,735 | $81,759 |
| | MYLAN | 00378080605 | CLOZAPINE | CLOZAPINE 100MG TABLET | $1,612.47 | 500 | $3.22 | $46,190 | $9,273 |
| | | | CLOZAPINE Total | | | | | $2,195 | $549 |
| WRSO MA | | | | CLOZAPINE Total | | | | | $993,420 | $91,561 |
| | MYLAN | 00378533001 | DILTIAZEM HCL | DILTIAZEM ER 240MG CAP SA | $111.60 | 100 | $1.15 | $72,980 | $23,489 |
| | MYLAN | 00378532501 | DILTIAZEM HCL | DILTIAZEM ER 180MG CAP SA | $107.15 | 100 | $1.07 | $91,786 | $23,489 |
| | MYLAN | 00378532001 | DILTIAZEM HCL | DILTIAZEM ER 120MG CAP SA | $91.01 | 100 | $0.91 | $49,066 | $12,780 |
| | MYLAN | 00378611201 | DILTIAZEM HCL | DILTIAZEM ER 120MG CAP SA | $112.47 | 100 | $1.12 | $33,629 | $5,826 |
| | MYLAN | 00378202301 | DILTIAZEM HCL | DILTIAZEM 30MG TABLET | $47.25 | 100 | $0.47 | $19,712 | $5,026 |
| | MYLAN | 00378605001 | DILTIAZEM HCL | DILTIAZEM ER 60MG CAP SA | $75.48 | 100 | $0.75 | $17,289 | $4,441 |
| | MYLAN | 00378004501 | DILTIAZEM HCL | DILTIAZEM 60MG TABLET | $74.10 | 100 | $0.74 | $17,056 | $4,339 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | MYLAN | 00378609901 | DILTIAZEM HCL | DILTIAZEM ER 90MG CAP SA | $86.28 | 100 | $0.86 | $13,627 | $3,491 |
| WRSO | MYLAN | 00378003495 | DILTIAZEM HCL | DILTIAZEM 60MG TABLET | $363.95 | 500 | $0.73 | $8,196 | $2,088 |
| WRSO | MYLAN | 00378005901 | DILTIAZEM HCL | DILTIAZEM 120MG TABLET | $136.40 | 100 | $1.36 | $1,319 | $1,319 |
| | | | | DILTIAZEM HCL Total | | | | $23,142 | $6,898 |
| WRSO | MYLAN | 00378105401 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $152.40 | 100 | $1.52 | $55,481 | $49,481 |
| WRSO | MYLAN | 00378105301 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $107.10 | 100 | $1.07 | $108,836 | $106,014 |
| WRSO | MYLAN | 00378105201 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $102.00 | 100 | $1.02 | $333,702 | $86,977 |
| WRSO | MYLAN | 00378617601 | ENALAPRIL/HCTZ 10-25MG TAB | ENALAPRIL/HCTZ 10-25MG TAB | $119.30 | 100 | $1.19 | $272,996 | $70,441 |
| WRSO | MYLAN | 00378105101 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $80.30 | 100 | $0.80 | $104,935 | $27,009 |
| WRSO | MYLAN | 00378071201 | ENALAPRIL/HCTZ 5-12.5MG TAB | ENALAPRIL/HCTZ 5-12.5MG TAB | $107.10 | 100 | $1.07 | $68,475 | $17,822 |
| WRSO | MYLAN | 00378610301 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $142.80 | 100 | $1.42 | $58,475 | $17,822 |
| WRSO | MYLAN | 00378105910 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $762.00 | 500 | $1.52 | $22,231 | $5,582 |
| WRSO | MYLAN | 00378105410 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $1,020.00 | 1,000 | $1.02 | $21,819 | $5,576 |
| WRSO | MYLAN | 00378105210 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $1,020.00 | 1,000 | $1.02 | $55,582 | $5,135 |
| WRSO | MYLAN | 00378105105 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $401.50 | 500 | $0.80 | $8,357 | $2,135 |
| | | | | ENALAPRIL MALEATE Total | | | | $1,840,642 | $476,531 |
| WRSO | MYLAN | 00378704201 | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | $266.65 | 100 | $2.67 | $56,107 | $9,235 |
| | | | | FLUOXETINE HCL Total | | | | $56,107 | $9,235 |
| WRSO | MYLAN | 00378302001 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $173.90 | 100 | $1.74 | $508,425 | $131,449 |
| WRSO | MYLAN | 00378303001 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $334.10 | 100 | $3.34 | $66,974 | $12,164 |
| WRSO | MYLAN | 00378302093 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $52.15 | 30 | $1.74 | $33,737 | $8,720 |
| WRSO | MYLAN | 00378303093 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $100.80 | 30 | $3.36 | $15,052 | $3,831 |
| | | | | FAMOTIDINE Total | | | | $623,508 | $161,164 |
| WRSO | MYLAN | 00378113201 | GLYBURIDE | GLYBURIDE MICRO 6MG TABLET | $106.70 | 100 | $1.07 | $5,885 | $1,587 |
| WRSO | MYLAN | 00378112501 | GLYBURIDE | GLYBURIDE MICRO 3MG TABLET | $65.20 | 100 | $0.65 | $4,221 | $1,159 |
| WRSO | MYLAN | 00378112001 | GLYBURIDE | GLYBURIDE 5MG TABLET | $618.50 | 1,000 | $0.62 | $3,601 | $927 |
| WRSO | MYLAN | 00378111201 | GLYBURIDE | GLYBURIDE MICRO 1.5MG TAB | $37.40 | 100 | $0.37 | $600 | $150 |
| | | | | GLYBURIDE Total | | | | $14,307 | $2,523 |
| WRSO | MYLAN | 00378081001 | HYDROCHLOROTHIAZIDE | HCTZ 12.5MG CAPSULE | $42.45 | 100 | $0.42 | $453,195 | $115,733 |
| | | | | HYDROCHLOROTHIAZIDE Total | | | | $453,195 | $115,733 |
| WSO | UDL | 51079082709 | IBUPROFEN | IBUPROFEN 600MG TABLET | $88.75 | 100 | $0.89 | $21,873 | $8,449 |
| WSO | UDL | 51079082810 | IBUPROFEN | IBUPROFEN 800MG TABLET | $60.75 | 100 | $0.88 | $205,964 | $51,572 |
| WSO | UDL | 51079045710 | IBUPROFEN | IBUPROFEN TAB 800MG | $843.20 | 1,000 | $0.84 | $161,344 | $38,732 |
| WSO | UDL | 51079033105 | IBUPROFEN | IBUPROFEN TAB 400MG | $331.05 | 500 | $0.66 | $147,496 | $36,214 |
| WSO | UDL | 51079028120 | IBUPROFEN | IBUPROFEN 400MG TABLET | $22.10 | 100 | $0.22 | $995 | $247 |
| WSO | UDL | 51079028220 | IBUPROFEN | IBUPROFEN 400MG TABLET | $29.60 | 100 | $0.30 | $140 | $34 |
| | | | | IBUPROFEN Total | | | | $3,800 | $860 |
| WSO | MYLAN | 00378045701 | LORAZEPAM | LORAZEPAM 1MG TABLET | $88.75 | 100 | $0.89 | $21,873 | $8,449 |
| WSO | MYLAN | 00378032010 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $60.75 | 100 | $0.88 | $205,964 | $51,572 |
| WSO | MYLAN | 00378045710 | LORAZEPAM | LORAZEPAM 1MG TABLET | $843.25 | 1,000 | $0.84 | $161,344 | $38,732 |
| WSO | MYLAN | 00378033105 | LORAZEPAM | LORAZEPAM 1MG TABLET | $331.05 | 500 | $0.66 | $147,496 | $36,214 |
| WSO | MYLAN | 00378047701 | LORAZEPAM | LORAZEPAM 2MG TABLET | $128.45 | 100 | $1.28 | $95,027 | $23,794 |
| WSO | MYLAN | 00378045705 | LORAZEPAM | LORAZEPAM 1MG TABLET | $430.75 | 500 | $0.86 | $59,371 | $14,762 |
| WSO | MYLAN | 00378032705 | LORAZEPAM | LORAZEPAM 2MG TABLET | $628.15 | 500 | $1.26 | $35,731 | $9,375 |
| | | | | LORAZEPAM Total | | | | $923,427 | $241,698 |
| WRSO MA | MYLAN | 00378602001 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.35 | 100 | $0.70 | $2,643,797 | $595,486 |
| WRSO MA | MYLAN | 00378602301 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $119.65 | 100 | $1.20 | $1,965,973 | $512,482 |
| WRSO MA | MYLAN | 00378602401 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $119.65 | 100 | $1.20 | $973 | $241 |
| WRSO MA | MYLAN | 00378702401 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | $145.00 | 100 | $1.45 | $494,306 | $494,306 |
| | | | | METFORMIN HCL Total | | | | $5,517,286 | $1,702,309 |
| WRSO | MYLAN | 00378045105 | NAPROXEN | NAPROXEN 500MG TABLET | $596.00 | 500 | $1.19 | $38,763 | $10,028 |
| WRSO | MYLAN | 00378045101 | NAPROXEN | NAPROXEN 500MG TABLET | $129.90 | 100 | $1.30 | $30,199 | $8,155 |
| WRSO | MYLAN | 00378007201 | NAPROXEN | NAPROXEN 375MG TABLET | $120.50 | 500 | $0.24 | $30,495 | $7,149 |
| WRSO | MYLAN | 00378055505 | NAPROXEN | NAPROXEN SODIUM 550MG TAB | $488.30 | 500 | $0.98 | $13,071 | $3,481 |
| WRSO | MYLAN | 00378053701 | NAPROXEN | NAPROXEN SODIUM 275MG TAB | $77.40 | 100 | $0.77 | $10,455 | $2,780 |
| WRSO | MYLAN | 00378037701 | NAPROXEN | NAPROXEN 250MG TABLET | $77.70 | 100 | $0.78 | $10,405 | $2,584 |
| WRSO | MYLAN | 00378055501 | NAPROXEN | NAPROXEN SODIUM 275MG TAB | $106.40 | 100 | $1.06 | $9,863 | $2,584 |
| | | | | NAPROXEN Total | | | | $272,142 | $60,655 |
| WRSO | MYLAN | 00378658901 | NIFEDIPINE | NIFEDIPINE ER 90MG TAB SA | $255.15 | 100 | $2.55 | $3,377,201 | $852,413 |
| WRSO | MYLAN | 00378648201 | NIFEDIPINE | NIFEDIPINE ER 60MG TAB SA | $229.15 | 100 | $2.29 | $2,888,191 | $733,306 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| **Mylan Total** | | | | | | | | **$21,786,181** | **$5,589,907** |
| WRSO | MYLAN | 0037825291 | RANITIDINE HCL | RANITIDINE HCL Total | | | | $25,034 | $6,644 |
| WRSO | MYLAN | 0037825291 | RANITIDINE HCL | RANITIDINE 150MG TABLET | TBD | TBD | TBD | $12,894 | $3,289 |
| WSO | MYLAN | 0037825201 | RANITIDINE HCL | RANITIDINE 150MG TABLET | TBD | TBD | TBD | $13,000 | $3,355 |
| WRSO | MYLAN | 0037815601 | PHENYTOIN | PHENYTOIN Total | | | | $1,037,548 | $262,837 |
| WRSO | MYLAN | 0037815601 | PHENYTOIN | PHENYTOIN SOD EXT 100MG CAP | TBD | TBD | TBD | $492,154 | $124,723 |
| WRSO | MYLAN | 0037815601 | PHENYTOIN | PHENYTOIN SOD EXT 100MG CAP | TBD | TBD | TBD | $545,395 | $138,565 |
| WRSO | MYLAN | 0037834750 | NIFEDIPINE | NIFEDIPINE Total | | | | $8,349,707 | $2,121,122 |
| WRSO | MYLAN | 0037834750 | NIFEDIPINE | NIFEDIPINE ER 30MG TAB SA | $389.40 | 300 | $1.30 | $311,345 | $83,507 |
| WRSO | MYLAN | 0037848230 | NIFEDIPINE | NIFEDIPINE ER 60MG TAB SA | $674.00 | 300 | $2.25 | $635,270 | $161,663 |
| WRSO | MYLAN | 0037834750 | NIFEDIPINE | NIFEDIPINE ER 30MG TAB SA | $132.45 | 100 | $1.32 | $1,112,700 | $285,233 |
| **Nordisk Total** | | | | | | | | **$7,140,932** | **$1,814,822** |
| WRSO | NOVO NORDISK | 0016900818 | PRANDIN | PRANDIN Total | | | | $1,855,885 | $474,634 |
| WRSO | NOVO NORDISK | 0016900818 | PRANDIN | PRANDIN 0.5MG TABLET | $92.96 | 100 | $0.93 | $355,629 | $90,652 |
| WRSO | NOVO NORDISK | 0016900281 | PRANDIN | PRANDIN 1MG TABLET | $92.96 | 100 | $0.93 | $484,103 | $124,010 |
| WRSO | NOVO NORDISK | 0016900841 | PRANDIN | PRANDIN 2MG TABLET | $92.96 | 100 | $0.93 | $1,016,193 | $259,972 |
| R | NOVO NORDISK | 0016970620 | NOVOSEVEN | NOVOSEVEN Total | | | | $2,552,001 | $638,000 |
| R | NOVO NORDISK | 0016970620 | NOVOSEVEN | NOVOSEVEN INJ 480MCG PRICE PER 10 UNITS | $6,720.00 | 1 | $6,720.00 | $370,041 | $93,760 |
| R | NOVO NORDISK | 0016970201 | NOVOSEVEN | NOVOSEVEN INJ 1200MCG PRICE PER 10 UNITS | $1,680.00 | 1 | $1,680.00 | $2,178,960 | $544,740 |
| R | NOVO NORDISK | 0016921321 | NOVOLIN | NOVOLIN Total | | | | | |
| Nordisk | NOVO NORDISK | 0016921321 | NOVOLIN | NOVOLIN R 100U/ML INNOLET | TBD | TBD | TBD | $666 | $166 |
| Nordisk | NOVO NORDISK | 0016923421 | NOVOLIN | NOVOLIN 100U/ML INNOLET | $40.90 | TBD | $8.59 | $4,571 | $1,143 |
| Nordisk | NOVO NORDISK | 0016930731 | NOVOLIN | NOVOLIN N 100U/ML INNOLET | TBD | TBD | TBD | $5,723 | $1,454 |
| Nordisk | NOVO NORDISK | 0016913211 | NOVOLIN | NOVOLIN 7020 INNOLET | TBD | TBD | TBD | $8,316 | $2,180 |
| Nordisk | NOVO NORDISK | 0016900471 | NOVOLIN | NOVOLIN R 100U/ML SYRINGE | $40.90 | 5 | $8.18 | $18,285 | $4,607 |
| Nordisk | NOVO NORDISK | 0016918417 | NOVOLIN | NOVOLIN N INJ100U/ML | $42.96 | 5 | $8.59 | $20,386 | $5,215 |
| Nordisk | NOVO NORDISK | 0016900571 | NOVOLIN | NOVOLIN N 100U/ML SYRINGE | $40.90 | 5 | $8.18 | $22,527 | $5,900 |
| Nordisk | NOVO NORDISK | 0016918377 | NOVOLIN | NOVOLIN N INJ 100U/ML | TBD | TBD | TBD | $28,985 | $7,532 |
| Nordisk | NOVO NORDISK | 0016943718 | NOVOLIN | NOVOLIN R 100U/ML CARTRIDGE | $75.65 | 5 | $15.13 | $33,113 | $8,533 |
| Nordisk | NOVO NORDISK | 0016900771 | NOVOLIN | NOVOLIN 70/30 150U/1.5ML | $42.96 | 5 | $8.59 | $45,086 | $11,504 |
| Nordisk | NOVO NORDISK | 0016934718 | NOVOLIN | NOVOLIN N 100U/ML CARTRIDGE | $75.65 | 5 | $15.13 | $172,486 | $43,949 |
| Nordisk | NOVO NORDISK | 0016918311 | NOVOLIN | NOVOLIN R 100U/ML VIAL | $26.56 | 1 | $26.56 | $198,183 | $50,501 |
| Nordisk | NOVO NORDISK | 0016918718 | NOVOLIN | NOVOLIN 70/30 U100 CARTRIDG | $75.65 | 5 | $15.13 | $244,732 | $63,178 |
| Nordisk | NOVO NORDISK | 0016918411 | NOVOLIN | NOVOLIN N 100U/ML VIAL | TBD | TBD | TBD | $920,132 | $235,432 |
| Nordisk | NOVO NORDISK | 0016918371 | NOVOLIN | NOVOLIN 70/30 100U/ML VIAL | $26.56 | 1 | $26.56 | $1,044,049 | $269,719 |
| **Novartis** | | | | | | | | | |
| WRSO | NOVARTIS | 0078012705 | CLOZARIL | CLOZARIL 100MG TABLET | $380.27 | 100 | $3.80 | $4,738,267 | $1,147,215 |
| WSO | GENEVA/SANDOZ | 0078110590 | AZATHIOPRINE | AZATHIOPRINE 50MG TABLET | $130.93 | 100 | $1.31 | $69,296 | $17,235 |
| WRSO | GENEVA/SANDOZ | 0078119060 | ATENOLOL | ATENOLOL Total | | | | $1,492,249 | $392,816 |
| WRSO | GENEVA/SANDOZ | 0078119060 | ATENOLOL | ATENOLOL 50MG TABLET | $73.97 | 100 | $0.74 | $121,018 | $32,509 |
| WRSO | GENEVA/SANDOZ | 0078119070 | ATENOLOL | ATENOLOL 100MG TABLET | $969.00 | 1,000 | $0.97 | $125,965 | $32,874 |
| WRSO | GENEVA/SANDOZ | 0078115070 | ATENOLOL | ATENOLOL 100MG TABLET | $103.90 | 100 | $1.04 | $162,477 | $42,367 |
| WRSO | GENEVA/SANDOZ | 0078102810 | ATENOLOL | ATENOLOL 25MG TABLET | $665.00 | 1,000 | $0.67 | $254,940 | $66,810 |
| WRSO | GENEVA/SANDOZ | 0078110203 | ATENOLOL | ATENOLOL 25MG TABLET | $70.25 | 100 | $0.70 | $366,450 | $69,474 |
| WRSO | GENEVA/SANDOZ | 0078115061 | ATENOLOL | ATENOLOL 50MG TABLET | $684.99 | 1,000 | $0.68 | $565,999 | $143,782 |
| WRSO | NOVARTIS | 0008326010A | AREDIA | AREDIA Total | | | | $988,119 | $257,171 |
| WRSO | NOVARTIS | 0008326010A | AREDIA | AREDIA 30MG VIAL | $1,119.44 | 4 | $279.86 | $120,746 | $31,011 |
| WRSO | NOVARTIS | 0008326900 | AREDIA | AREDIA 30MG VIAL | $839.60 | 1 | $839.60 | $867,374 | $226,160 |
| Novartis | GENEVA/SANDOZ | 0078112005 | AMIODARONE HCL | AMIODARONE HCL Total | | | | $317,097 | $80,353 |
| Novartis | GENEVA/SANDOZ | 0078112005 | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | $1,566.95 | 500 | $3.13 | $10,691 | $2,742 |
| Novartis | GENEVA/SANDOZ | 0078112060 | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | $197.93 | 60 | $3.30 | $306,406 | $77,612 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O AMCC | NOVARTIS | 0007812069 | CLOZARIL | CLOZARIL 25MG TABLET | $146.77 | 100 | $1.47 | $110,042 | $100,495 |
| | | | CLOZARIL Total | | | | | $5,148,809 | $1,247,710 |
| W R S O AMCC | NOVARTIS | 0008380104 | DESFERAL | DESFERAL MESYLATE 500MG VL | $59.62 | 4 | $14.91 | $1,081,258 | $254,036 |
| W R S O AMCC | NOVARTIS | 0007803751 | DESFERAL | DESFERAL 2G VIAL | $230.69 | 4 | $57.67 | $663,540 | $170,651 |
| | | | DESFERAL Total | | | | | $1,744,686 | $424,686 |
| W S O | NOVARTIS | 0007811595 | DIOVAN | DIOVAN HCT 160/12.5MG TAB | $164.96 | 100 | $1.65 | $1,962,352 | $517,217 |
| W S O | NOVARTIS | 0007803895 | DIOVAN | DIOVAN 80MG TABLET | $139.75 | 100 | $1.40 | $1,741,744 | $460,060 |
| W S O | NOVARTIS | 0007803505 | DIOVAN | DIOVAN 160MG TABLET | $151.70 | 100 | $1.52 | $1,374,403 | $362,702 |
| W S O | NOVARTIS | 0007803405 | DIOVAN | DIOVAN HCT 80/12.5MG TABLET | $153.19 | 100 | $1.53 | $1,137,908 | $300,261 |
| W S O | NOVARTIS | 0008340001 | DIOVAN | DIOVAN 80MG CAPSULE | TBD | TBD | TBD | $353,809 | $111,648 |
| W S O | NOVARTIS | 0008340001 | DIOVAN | DIOVAN 160MG CAPSULE | TBD | TBD | TBD | $381,381 | $102,788 |
| W S O | NOVARTIS | 0007803695 | DIOVAN | DIOVAN HCT 160/25MG TAB | $194.07 | 100 | $1.94 | $195,902 | $50,786 |
| W S O | NOVARTIS | 0007803805 | DIOVAN | DIOVAN HCT 160/25MG TABLET | TBD | TBD | TBD | $107,650 | $28,519 |
| W S O | NOVARTIS | 0007803615 | DIOVAN | DIOVAN 40MG TABLET | TBD | TBD | TBD | $6,272 | $1,634 |
| W S O | NOVARTIS | 0008340041 | DIOVAN | DIOVAN 40MG CAPSULE | TBD | TBD | TBD | $300 | $86 |
| | | | DIOVAN Total | | | | | $7,404,381 | $1,945,711 |
| W R S O AMCC | NOVARTIS | 0007837563 | ELIDEL | ELIDEL 1% CREAM | $150.00 | 1 | $150.00 | $934,143 | $232,718 |
| W R S O AMCC | NOVARTIS | 0007837544 | ELIDEL | ELIDEL 1% CREAM | $14.41 | 1 | $14.41 | $105,058 | $27,810 |
| W R S O AMCC | NOVARTIS | 0007837540 | ELIDEL | ELIDEL 1% CREAM | $25.02 | 1 | $25.02 | $59,779 | $25,178 |
| | | | ELIDEL Total | | | | | $1,099,980 | $459,107 |
| W R S O AMCC | GENEVA/SANDOZ | 0078112301 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $152.37 | 100 | $1.52 | $1,499,242 | $383,266 |
| W R S O AMCC | GENEVA/SANDOZ | 0078112201 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $107.10 | 100 | $1.07 | $1,114,579 | $287,077 |
| W R S O AMCC | GENEVA/SANDOZ | 0078112101 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $102.00 | 100 | $1.02 | $842,079 | $217,861 |
| W R S O AMCC | GENEVA/SANDOZ | 0078112001 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $80.28 | 100 | $0.80 | $246,499 | $63,473 |
| W R S O AMCC | GENEVA/SANDOZ | 0078112910 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $1,070.93 | 1,000 | $1.07 | $201,090 | $51,679 |
| W R S O AMCC | GENEVA/SANDOZ | 0078122310 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $1,523.70 | 1,000 | $1.52 | $179,685 | $46,816 |
| W R S O AMCC | GENEVA/SANDOZ | 0078112110 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $1,020.03 | 1,000 | $1.02 | $149,525 | $37,696 |
| W R S O AMCC | GENEVA/SANDOZ | 0078112910 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $802.81 | 1,000 | $0.80 | $9,105 | $2,376 |
| | | | ENALAPRIL MALEATE Total | | | | | $4,259,995 | $1,091,1346 |
| W R S O | NOVARTIS | 0007803444 | EXELON | EXELON 3MG CAPSULE | $134.14 | 60 | $2.24 | $922,055 | $242,523 |
| W R S O | NOVARTIS | 0007803544 | EXELON | EXELON 1.5MG CAPSULE | $134.14 | 60 | $2.24 | $966,888 | $242,930 |
| W R S O | NOVARTIS | 0007803644 | EXELON | EXELON 4.5MG CAPSULE | $134.14 | 60 | $2.24 | $262,230 | $65,417 |
| W R S O | NOVARTIS | 0007803244 | EXELON | EXELON 6MG CAPSULE | $134.14 | 60 | $2.24 | $235,020 | $58,375 |
| W R S O | NOVARTIS | 0007803931 | EXELON | EXELON SOL 2MG/ML | $246.96 | 1 | $246.96 | $33,796 | $8,449 |
| | | | EXELON Total | | | | | $2,479,933 | $622,742 |
| W R S O | GENEVA/SANDOZ | 0078117500 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $123.80 | 100 | $1.24 | $597,427 | $151,728 |
| W R S O | GENEVA/SANDOZ | 0078117550 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $235.92 | 100 | $2.36 | $803,454 | $204,535 |
| W R S O | GENEVA/SANDOZ | 0078112610 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $1,738.06 | 1,000 | $1.74 | $1,968 | $517 |
| W R S O | GENEVA/SANDOZ | 0078117610 | FAMOTIDINE | FAMOTIDINE TAB 40MG | $100.78 | 30 | $3.36 | $977 | $244 |
| W R S O | GENEVA/SANDOZ | 0078117631 | FAMOTIDINE | FAMOTIDINE TAB 20MG | $52.14 | 30 | $1.74 | $858 | $214 |
| | | | FAMOTIDINE Total | | | | | $695,075 | $178,839 |
| W R S O | NOVARTIS | 0007809815 | FANVIR | FAMVIR 500MG TABLET | $221.30 | 30 | $7.38 | $1,664,596 | $420,288 |
| W R S O | NOVARTIS | 0007809125 | FANVIR | FAMVIR 125MG TABLET | TBD | TBD | TBD | $551,783 | $102,318 |
| W R S O | NOVARTIS | 0007809175 | FANVIR | FAMVIR 250MG TABLET | TBD | TBD | TBD | $222,551 | $57,982 |
| W R S O | NOVARTIS | 0007411613 | FANVIR | FAMVIR 250MG TABLET | TBD | TBD | TBD | $94,973 | $25,183 |
| W R S O | NOVARTIS | 0007411513 | FANVIR | FAMVIR 125MG TABLET | TBD | TBD | TBD | $41,211 | $10,951 |
| W R S O | NOVARTIS | 0007809415 | FANVIR | FAMVIR 125MG TABLET | TBD | TBD | TBD | $55,535 | $9,747 |
| | | | FANVIR Total | | | | | $1,711,828 | $447,769 |
| W R S O AMCC | NOVARTIS | 0007809405 | FIORICET | FIORICET TABLET | $74.92 | 100 | $0.75 | $3,111,407 | $282,682 |
| W R S O AMCC | NOVARTIS | 0007808405 | FIORICET | FIORICET TABLET | TBD | TBD | TBD | $177,037 | $45,902 |
| W R S O AMCC | NOVARTIS | 0007803405 | FIORICET | FIORICET W/CODEINE CAPSULE | $157.02 | 100 | $1.57 | $570,621 | $18,362 |
| | | | FIORICET Total | | | | | $1,359,065 | $346,046 |
| W R S O | GENEVA/SANDOZ | 0078128200 | FLUOXETINE HCL | FLUOXETINE 10MG CAPSULE | $272.82 | 100 | $2.73 | $958,735 | $243,034 |
| W R S O | GENEVA/SANDOZ | 0078128200 | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | $279.84 | 100 | $2.80 | $546,424 | $140,519 |
| W R S O | GENEVA/SANDOZ | 0078128401 | FLUOXETINE HCL | FLUOXETINE 40MG CAPSULE | $553.05 | 100 | $5.53 | $205,568 | $52,876 |
| | | | FLUOXETINE HCL Total | | | | | $1,713,527 | $436,430 |
| W R S O | NOVARTIS | 0007803766 | GLEEVEC | GLEEVEC 100MG CAPSULE | $2,362.00 | 120 | $19.68 | $1,844,707 | $484,080 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | NOVARTIS | 0078017915 | LAMISIL | LAMISIL 250MG TABLET | $260.51 | 30 | $8.68 | $1,814,707 | $484,080 |
| WRSO | NOVARTIS | 0078017905 | LAMISIL | LAMISIL 250MG TABLET SA | $868.16 | 100 | $8.68 | $1,903,420 | $1,373,682 |
| WRSO | NOVARTIS | 0078032982 | LAMISIL | LAMISIL 1% SOLUTION | $78.15 | 1 | $78.15 | $835,640 | $232,621 |
| | | | | | | | | $101,407 | $55,959 |
| | | | LAMISIL Total | | | | | $5,929,117 | $1,661,362 |
| WRSO | NOVARTIS | 0078035405 | LESCOL | LESCOL XL 80MG TABLET SA | $192.15 | 100 | $1.92 | $485,072 | $130,940 |
| WRSO | NOVARTIS | 0078017605 | LESCOL | LESCOL 20MG CAPSULE | $147.73 | 100 | $1.48 | $312,208 | $82,906 |
| WRSO | NOVARTIS | 0078023405 | LESCOL | LESCOL 40MG CAPSULE | $147.73 | 100 | $1.48 | $211,594 | $56,222 |
| WRSO | NOVARTIS | 0078023415 | LESCOL | LESCOL 40MG CAPSULE | $44.39 | 30 | $1.48 | $150,316 | $39,419 |
| WRSO | NOVARTIS | 0078017815 | LESCOL | LESCOL 200MG CAPSULE | $44.39 | 30 | $1.48 | $148,910 | $39,995 |
| WRSO | NOVARTIS | 0078035415 | LESCOL | LESCOL XL 80MG TABLET SA | $57.65 | 30 | $1.92 | $137,583 | $36,159 |
| | | | LESCOL Total | | | | | $1,445,683 | $385,530 |
| WRSO | GENEVA/SANDOZ | 0078114010 | LORAZEPAM | LORAZEPAM 1MG TABLET | $296.67 | 1,000 | $0.80 | $414,352 | $156,182 |
| WRSO | GENEVA/SANDOZ | 0078114005 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $312.59 | 500 | $0.63 | $338,608 | $107,291 |
| WRSO | GENEVA/SANDOZ | 0078114001 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $64.31 | 100 | $0.64 | $116,451 | $87,347 |
| WRSO | GENEVA/SANDOZ | 0078114301 | LORAZEPAM | LORAZEPAM 1MG TABLET | $38.77 | 100 | $0.84 | $531,800 | $29,483 |
| WRSO | GENEVA/SANDOZ | 0078114005 | LORAZEPAM | LORAZEPAM 2MG TABLET | $519.11 | 500 | $1.03 | $590,467 | $22,278 |
| WRSO | GENEVA/SANDOZ | 0078114902 | LORAZEPAM | LORAZEPAM 2MG TABLET | $122.11 | 100 | $1.22 | $43,031 | $22,887 |
| | | | LORAZEPAM Total | | | | | $540,765 | $156,182 |
| WRSO | NOVARTIS | 0083007020 | LOTENSIN | LOTENSIN 20MG TABLET | $93.53 | 100 | $0.94 | $414,352 | $107,291 |
| WRSO | NOVARTIS | 0083007030 | LOTENSIN | LOTENSIN 40MG TABLET | $93.53 | 100 | $0.94 | $338,608 | $87,347 |
| WRSO | NOVARTIS | 0083009030 | LOTENSIN | LOTENSIN 10MG TABLET | $93.53 | 100 | $0.94 | $116,451 | $29,483 |
| WRSO | NOVARTIS | 0083006330 | LOTENSIN | LOTENSIN HCT 20/12.5 TABLET | $93.53 | 100 | $0.94 | $531,800 | $86,862 |
| WRSO | NOVARTIS | 0083007430 | LOTENSIN | LOTENSIN HCT 20/25 TABLET | $93.53 | 100 | $0.94 | $590,467 | $22,278 |
| WRSO | NOVARTIS | 0083006730 | LOTENSIN | LOTENSIN HCT 10/12.5 TABLET | $93.53 | 100 | $0.94 | $590,356 | $24,146 |
| WRSO | NOVARTIS | 0083006790 | LOTENSIN | LOTENSIN 20MG TABLET | $84.16 | 90 | $0.94 | $92,448 | $15,659 |
| WRSO | NOVARTIS | 0083007990 | LOTENSIN | LOTENSIN 40MG TABLET | $84.16 | 90 | $0.94 | $556,679 | $5,818 |
| WRSO | NOVARTIS | 0083007090 | LOTENSIN | LOTENSIN 10MG TABLET | $84.16 | 90 | $0.94 | $522,796 | $5,691 |
| WRSO | NOVARTIS | 0083006190 | LOTENSIN | LOTENSIN 10MG TABLET | $93.53 | 100 | $0.94 | $22,191 | $3,669 |
| WRSO | NOVARTIS | 0083006390 | LOTENSIN | LOTENSIN HCT 5/6.25 TABLET | $84.16 | 90 | $0.94 | $13,053 | $3,607 |
| WRSO | NOVARTIS | 0083006990 | LOTENSIN | LOTENSIN TAB 5MG | $84.16 | 90 | $0.94 | $2,959 | $2,407 |
| | | | LOTENSIN Total | | | | | $2,413 | $1,956 |
| | | | | | | | | $1,405,325 | $367,040 |
| WRSO AMCC | NOVARTIS | 0083025650 | LOTREL | LOTREL 5MG/20MG CAPSULE | $203.36 | 100 | $2.03 | $1,484,764 | $551,764 |
| WRSO AMCC | NOVARTIS | 0083224030 | LOTREL | LOTREL 5/10MG CAPSULE | $189.82 | 100 | $1.90 | $1,486,506 | $392,958 |
| WRSO AMCC | NOVARTIS | 0083225530 | LOTREL | LOTREL 2.5/10MG CAPSULE | $191.63 | 100 | $1.92 | $249,070 | $64,267 |
| WRSO AMCC | NOVARTIS | 0078056405 | LOTREL | LOTREL 10/20MG CAPSULE | TBD | TBD | TBD | $354,184 | $39,546 |
| | | | LOTREL Total | | | | | $3,574,524 | $1,048,535 |
| WRSO AMCC | GENEVA/SANDOZ | 0078150501 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | $144.94 | 100 | $1.45 | $152,939 | $40,332 |
| WRSO AMCC | GENEVA/SANDOZ | 0078150601 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.36 | 100 | $0.70 | $142,397 | $37,300 |
| WRSO AMCC | GENEVA/SANDOZ | 0078150101 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $119.60 | 100 | $1.20 | $108,858 | $27,819 |
| WRSO AMCC | GENEVA/SANDOZ | 0078150205 | METFORMIN HCL | METFORMIN HCL 1000MG | $270.94 | 500 | $1.41 | $6,596 | $1,929 |
| WRSO AMCC | GENEVA/SANDOZ | 0078150610 | METFORMIN HCL | METFORMIN TAB 500MG | $668.38 | 1,000 | $0.67 | $2,087 | $559 |
| WRSO AMCC | GENEVA/SANDOZ | 0078150105 | METFORMIN HCL | METFORMIN TAB 850MG | $580.07 | 500 | $1.16 | $556 | $556 |
| | | | METFORMIN HCL Total | | | | | $413,813 | $107,973 |
| WRSO | NOVARTIS | 0078031190 | MIACALCIN | MIACALCIN 200U NASAL SPRAY | $56.22 | 1 | $56.22 | $1,567,629 | $107,657 |
| WRSO | NOVARTIS | 0078014923 | MIACALCIN | MIACALCIN 200 UNIT/ML VIAL | $38.88 | 1 | $38.88 | $39,942 | $10,065 |
| | | | MIACALCIN Total | | | | | $1,607,571 | $407,722 |
| WRSO AMCC | GENEVA/SANDOZ | 0078133801 | NABUMETONE | NABUMETONE 750MG TABLET | $153.17 | 100 | $1.53 | $97,655 | $24,462 |
| WRSO AMCC | GENEVA/SANDOZ | 0078133601 | NABUMETONE | NABUMETONE 500MG TABLET | $129.70 | 100 | $1.30 | $85,585 | $24,080 |
| | | | NABUMETONE Total | | | | | $181,241 | $48,543 |
| WRSO | GENEVA/SANDOZ | 0078116530 | NAPROXEN | NAPROXEN 500MG TABLET EC | $123.62 | 100 | $1.24 | $128,891 | $34,981 |
| WRSO | GENEVA/SANDOZ | 0078116501 | NAPROXEN | NAPROXEN 500MG TABLET | $115.99 | 100 | $1.16 | $23,388 | $6,209 |
| WRSO | GENEVA/SANDOZ | 0078116505 | NAPROXEN | NAPROXEN 500MG TABLET | $562.99 | 500 | $1.13 | $17,170 | $4,875 |
| WRSO | GENEVA/SANDOZ | 0078111801 | NAPROXEN | NAPROXEN SODIUM 550MG TAB | TBD | TBD | TBD | $15,565 | $3,343 |
| WRSO | GENEVA/SANDOZ | 0078116601 | NAPROXEN | NAPROXEN 375MG TABLET EC | $101.21 | 100 | $1.01 | $10,614 | $2,592 |
| | | | NAPROXEN Total | | | | | $155,628 | $53,361 |
| WRSO | NOVARTIS | 0078024815 | NEORAL | NEORAL 100MG GELATIN CAPSULE | $183.21 | 30 | $6.11 | $1,271,951 | $318,428 |
| WRSO | NOVARTIS | 0078024615 | NEORAL | NEORAL 25MG GELATIN CAPSULE | $45.85 | 30 | $1.53 | $644,138 | $162,421 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| | NOVARTIS | 00078027422 | NEORAL | NEORAL 100MG/ML SOLUTION | $332.83 | 1 | $332.83 | $195,532 | $49,471 |
| | | | | NEORAL Total | | | | | |
| W R S O | NOVARTIS CONSUM | 00067021507 | NICOTINE | NICOTINE 21MG/24HR PATCH | TBD | TBD | TBD | $2,111,621 | $530,819 |
| W R S O | NOVARTIS CONSUM | 00067021307 | NICOTINE | NICOTINE 7MG/24HR PATCH | TBD | TBD | TBD | $71,817 | $18,943 |
| | | | | NICOTINE Total | | | | $16,823 | $4,453 |
| W R S O | GENEVA/SANDOZ | 59772691002 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | $23.91 | 1,000 | $0.22 | $88,640 | $23,396 |
| W R S O | GENEVA/SANDOZ | 59772691001 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | $23.30 | 100 | $0.22 | $596,593 | $23,672 |
| | | | | POTASSIUM CHLORIDE Total | | | | $67,241 | $17,076 |
| W R S O | GENEVA/SANDOZ | 00781285560 | RANITIDINE HCL | RANITIDINE 150MG CAPSULE | $91.27 | 60 | $1.52 | $462,935 | $124,449 |
| W R S O | GENEVA/SANDOZ | 00781188305 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $740.00 | 500 | $1.48 | $529,034 | $61,028 |
| W R S O | GENEVA/SANDOZ | 00781188360 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $88.80 | 60 | $1.48 | $149,262 | $39,654 |
| W R S O | GENEVA/SANDOZ | 00781188310 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $1,480.00 | 1,000 | $1.48 | $101,132 | $27,366 |
| W R S O | GENEVA/SANDOZ | 00781188301 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $148.00 | 100 | $1.48 | $960,810 | $16,162 |
| W R S O | GENEVA/SANDOZ | 00781285505 | RANITIDINE HCL | RANITIDINE 150MG CAPSULE | $737.74 | 500 | $1.48 | $32,243 | $3,758 |
| W R S O | GENEVA/SANDOZ | 00781184431 | RANITIDINE HCL | RANITIDINE 300MG TABLET | $80.60 | 30 | $2.69 | $14,433 | $3,758 |
| | | | | RANITIDINE HCL Total | | | | $1,054,830 | $280,960 |
| W R S O | NOVARTIS | 00078035205 | STARLIX | STARLIX 120MG TABLET | $99.84 | 100 | $1.00 | $985,148 | $32,749 |
| W R S O | NOVARTIS | 00078035105 | STARLIX | STARLIX 60MG TABLET | $96.10 | 100 | $0.96 | $128,864 | $288,149 |
| | | | | STARLIX Total | | | | $114,112 | |
| W R S O | NOVARTIS | 00083004230 | TEGRETOL | TEGRETOL XR 400MG TABLET SA | $102.41 | 100 | $1.02 | $651,695 | $108,088 |
| W R S O | NOVARTIS | 00083006226 | TEGRETOL | TEGRETOL 200MG TABLET | $51.24 | 100 | $0.51 | $434,832 | $108,088 |
| W R S O | NOVARTIS | 00083006242 | TEGRETOL | TEGRETOL XR 200MG TABLET SA | $51.24 | 100 | $0.51 | $494,085 | $102,080 |
| W R S O | NOVARTIS | 00083009576 | TEGRETOL | TEGRETOL 200MG TABLET | $506.47 | 1,000 | $0.51 | $218,063 | $55,336 |
| W R S O | NOVARTIS | 00083005230 | TEGRETOL | TEGRETOL 100MG/5ML SUSP | $33.00 | 1 | $33.00 | $151,875 | $37,992 |
| W R S O | NOVARTIS | 00083004130 | TEGRETOL | TEGRETOL 100MG TABLET CHEW | $25.90 | 100 | $0.27 | $83,570 | $33,636 |
| W R S O | NOVARTIS | 00083005032 | TEGRETOL | TEGRETOL XR 100MG TABLET SA | $25.60 | 100 | $0.26 | $83,238 | $11,208 |
| W R S O | NOVARTIS | 00083004032 | TEGRETOL | TEGRETOL 100MG TABLET CHEW | $30.22 | 100 | $0.30 | $7,251 | |
| | | | | TEGRETOL Total | | | | $2,081,417 | $524,893 |
| W R S O | NOVARTIS | 00078032705 | TRILEPTAL | TRILEPTAL 300MG TABLET | $175.70 | 100 | $1.76 | $981,897 | $248,408 |
| W R S O | NOVARTIS | 00078030865 | TRILEPTAL | TRILEPTAL 600MG TABLET | $323.94 | 100 | $3.23 | $789,422 | $198,106 |
| W R S O | NOVARTIS | 00078035105 | TRILEPTAL | TRILEPTAL 150MG TABLET | $96.21 | 100 | $0.96 | $71,207 | |
| W R S O | NOVARTIS | 00078035572 | TRILEPTAL | TRILEPTAL 300MG/5ML SUSP | $88.94 | 1 | $88.94 | $20,089 | $5,245 |
| | | | | TRILEPTAL Total | | | | | |
| W R S O | GENEVA/SANDOZ | 00078037709 | WARFARIN SODIUM | WARFARIN SODIUM 5MG TABLET | $63.68 | 100 | $0.64 | $3,074,520 | $772,966 |
| W R S O | GENEVA/SANDOZ | 00078105407 | WARFARIN SODIUM | WARFARIN SODIUM 2.5MG TAB | $62.84 | 100 | $0.63 | $40,258 | $10,425 |
| W R S O | GENEVA/SANDOZ | 00078105307 | WARFARIN SODIUM | WARFARIN SODIUM 2.5MG TABLET | $60.89 | 100 | $0.61 | $22,649 | $5,759 |
| W R S O | GENEVA/SANDOZ | 00078105207 | WARFARIN SODIUM | WARFARIN SODIUM 1MG TABLET | $58.34 | 100 | $0.58 | $14,209 | $3,699 |
| W R S O | GENEVA/SANDOZ | 00078105007 | WARFARIN SODIUM | WARFARIN SODIUM 4MG TABLET | $63.25 | 100 | $0.63 | $12,877 | $3,259 |
| W R S O | GENEVA/SANDOZ | 00078109207 | WARFARIN SODIUM | WARFARIN SODIUM 4.5MG TABLET | $93.44 | 100 | $0.93 | $12,513 | $3,513 |
| W R S O | GENEVA/SANDOZ | 00078108607 | WARFARIN SODIUM | WARFARIN SODIUM 7.5MG TAB | $96.91 | 100 | $0.91 | $6,606 | $1,690 |
| W R S O | GENEVA/SANDOZ | 00078108707 | WARFARIN SODIUM | WARFARIN SODIUM 10MG TABLET | $96.91 | 100 | $0.97 | $2,186 | $547 |
| | | | | WARFARIN SODIUM Total | | | | | |
| W R S O | NOVARTIS | 58768010205 | ZADITOR | ZADITOR 0.025% EYE DROPS | $46.51 | 1 | $46.51 | $1,012,802 | $269,605 |
| | | | | ZADITOR Total | | | | $105,681 | |
| Novartis Total | | | | | | | | $58,859,736 | $15,268,695 |
| Organon | ORGANON PHARM | 00052010530 | REMERON | REMERON 15MG TABLET | $83.14 | 30 | $2.77 | $2,579,812 | $652,722 |
| | ORGANON PHARM | 00052010750 | REMERON | REMERON 30MG TABLET | $85.65 | 30 | $2.86 | $1,720,987 | $467,253 |
| | ORGANON PHARM | 00052010830 | REMERON | REMERON 45MG TABLET | $87.20 | 30 | $2.91 | $654,890 | $164,371 |
| | ORGANON PHARM | 00052010630 | REMERON | REMERON 15MG SOLTAB | $74.28 | 30 | $2.48 | $445,320 | $114,034 |
| | ORGANON PHARM | 00052011030 | REMERON | REMERON 45MG SOLTAB | $72.11 | 30 | $2.40 | $391,123 | $99,786 |
| | ORGANON PHARM | 00052010890 | REMERON | REMERON 30MG SOLTAB | $72.12 | 30 | $2.64 | $155,987 | $38,859 |
| | ORGANON PHARM | 00052010890 | REMERON | REMERON 30MG SOLTAB | $213.19 | 90 | $2.37 | $2,850 | $750 |
| | ORGANON PHARM | 00052010690 | REMERON | REMERON 15MG SOLTAB | $207.00 | 90 | $2.30 | $3,728 | $750 |
| | | | REMERON Total | | | | | | |
| Organon Total | | | | | | | | $6,003,723 | $1,518,527 |
| Organon | Total | | | | | | | | $1,518,527 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| Par | PAR PHARM | 4988045802 | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | $198.15 | 60 | $3.30 | $95,049 | $23,832 |
| | PAR PHARM | | AMIODARONE HCL Total | | | | | $95,049 | $23,832 |
| W R S O | PAR PHARM | 4988045901 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $152.50 | 100 | $1.53 | $28,176 | $23,617 |
| | PAR PHARM | 4988045501 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $107.20 | 100 | $1.07 | $161,725 | $39,149 |
| | PAR PHARM | 4988045201 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $102.10 | 100 | $1.02 | $118,642 | $42,049 |
| | PAR PHARM | 4988059410 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $1,494.50 | 1,000 | $1.49 | $117,356 | $30,604 |
| | PAR PHARM | 4988059310 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $1,050.56 | 1,000 | $1.05 | $76,965 | $29,696 |
| | PAR PHARM | 4988059210 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $1,000.58 | 1,000 | $1.00 | $38,211 | $19,915 |
| | PAR PHARM | 4988059110 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $805.19 | 1,000 | $0.79 | $36,782 | $14,409 |
| | PAR PHARM | 4988059101 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $787.43 | 1,000 | $0.79 | $4,863 | $1,248 |
| | PAR PHARM | | ENALAPRIL MALEATE Total | | | | | $803,321 | $207,089 |
| W R S O | PAR PHARM | 4988056801 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $173.50 | 100 | $1.74 | $252,173 | $65,189 |
| | PAR PHARM | 4988056810 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $1,734.00 | 1,000 | $1.73 | $155,639 | $39,551 |
| | PAR PHARM | 4988056881 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $52.20 | 30 | $1.74 | $57,094 | $14,593 |
| | PAR PHARM | 4988060901 | FAMOTIDINE | FAMOTIDINE 40MG | $535.10 | 100 | $5.35 | $35,055 | $5,043 |
| | PAR PHARM | 4988060991 | FAMOTIDINE | FAMOTIDINE 40MG | $100.89 | 30 | $3.36 | $11,277 | $3,010 |
| | PAR PHARM | | FAMOTIDINE Total | | | | | $507,388 | $130,386 |
| W R S O | PAR PHARM | 4988073011 | FLUOXETINE HCL | FLUOXETINE HCL 40MG CAPSULE | $160.09 | 30 | $5.34 | $1,402,294 | $353,128 |
| | PAR PHARM | 4988073550 | FLUOXETINE HCL | FLUOXETINE HCL 20MG TABLET | $280.06 | 100 | $2.80 | $531,146 | $134,304 |
| | PAR PHARM | 4988073510 | FLUOXETINE HCL | FLUOXETINE HCL 20MG TABLET | $273.10 | 1,000 | $2.73 | $303,400 | $51,702 |
| | PAR PHARM | 4988074011 | FLUOXETINE HCL | FLUOXETINE HCL 10MG TABLET | $84.02 | 30 | $2.80 | $156,055 | $34,631 |
| | PAR PHARM | 4988074111 | FLUOXETINE HCL | FLUOXETINE HCL 20MG TABLET | $2,800.09 | 1,000 | $2.80 | $99,583 | $25,159 |
| | PAR PHARM | 4988072511 | FLUOXETINE HCL | FLUOXETINE HCL 20MG TABLET | $2,800.09 | 1,000 | $2.80 | $57,687 | $14,699 |
| | PAR PHARM | 4988073301 | FLUOXETINE HCL | FLUOXETINE 10MG CAPSULE | $266.81 | 100 | $2.67 | $47,869 | $12,684 |
| | PAR PHARM | 4988073401 | FLUOXETINE HCL | FLUOXETINE HCL 10MG TABLET | $2,720.41 | 1 | $2.73 | $98,383 | $1,992 |
| | PAR PHARM | 4988073201 | FLUOXETINE HCL | FLUOXETINE 10MG CAPSULE | $259.83 | 1,000 | $2.67 | $58,062 | $2,117 |
| | PAR PHARM | 4988073101 | FLUOXETINE HCL | FLUOXETINE HCL 10MG CAPSULE | $2,664.43 | 1,000 | $5.54 | $5,572 | $1,493 |
| | PAR PHARM | 4988073055 | FLUOXETINE HCL | FLUOXETINE HCL CAP 40MG | $2,668.00 | 500 | $5.34 | $5,070 | $1,267 |
| | PAR PHARM | 4988072305 | FLUOXETINE HCL | FLUOXETINE HCL 10MG CAPSULE | $2,595.70 | 1,000 | $2.60 | $568 | $181 |
| | PAR PHARM | 4988072482 | FLUOXETINE HCL | FLUOXETINE TAB 10MG | $5,459.56 | 2,000 | $2.73 | $629 | $192 |
| | PAR PHARM | 4988073582 | FLUOXETINE HCL | FLUOXETINE HCL TAB 20MG | $5,599.12 | 2,000 | $2.80 | $479 | $120 |
| | PAR PHARM | | FLUOXETINE HCL Total | | | | | $2,507,286 | $633,829 |
| W R S O | PAR PHARM | 4988040705 | IBUPROFEN | IBUPROFEN 400MG TABLET | TBD | TBD | TBD | $246,403 | $55,206 |
| | PAR PHARM | 4988040605 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $201,524 | $55,785 |
| | PAR PHARM | 4988040905 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | TBD | $179,639 | $34,379 |
| | PAR PHARM | 4988077205 | IBUPROFEN | IBUPROFEN 600MG TABLET | $84.86 | 500 | $0.17 | $57,161 | $15,106 |
| | PAR PHARM | 4988077005 | IBUPROFEN | IBUPROFEN 600MG TABLET | $102.15 | 500 | $0.24 | $51,475 | $13,760 |
| | PAR PHARM | 4988040201 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | TBD | $41,686 | $10,940 |
| | PAR PHARM | 4988041005 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $38,384 | $10,084 |
| | PAR PHARM | 4988077905 | IBUPROFEN | IBUPROFEN 800MG TABLET | $152.38 | 500 | $0.30 | $36,736 | $8,273 |
| | PAR PHARM | 4988040105 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | 500 | TBD | $31,258 | $8,273 |
| | PAR PHARM | 4988041301 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $31,255 | $8,275 |
| | PAR PHARM | 4988040801 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | TBD | $28,220 | $7,537 |
| | PAR PHARM | 4988040305 | IBUPROFEN | IBUPROFEN 400MG TABLET | TBD | TBD | TBD | $27,826 | $7,343 |
| | PAR PHARM | 4988040501 | IBUPROFEN | IBUPROFEN 400MG TABLET | TBD | TBD | TBD | $23,134 | $6,237 |
| | PAR PHARM | 4988040601 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $21,050 | $5,523 |
| | PAR PHARM | 4988041601 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | TBD | $19,922 | $5,231 |
| | PAR PHARM | 4988041605 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | TBD | $11,280 | $2,948 |
| | PAR PHARM | 4988077801 | IBUPROFEN | IBUPROFEN 600MG TABLET | $29.04 | 100 | $0.29 | $1,301 | $336 |
| | PAR PHARM | 4988077301 | IBUPROFEN | IBUPROFEN 400MG TABLET | $20.50 | 100 | $0.21 | $1,044 | $281 |
| | PAR PHARM | 4988077201 | IBUPROFEN | IBUPROFEN 400MG TABLET | $38.10 | 100 | $0.38 | $864 | $216 |
| | PAR PHARM | | IBUPROFEN Total | | | | | $952,078 | $255,318 |
| W R S O MA | PAR PHARM | 4988040938 | MEGESTROL ACETATE | MEGESTROL ACET 40MG/ML SUSP | $143.98 | 1 | $143.98 | $2,295,636 | $702,763 |
| | PAR PHARM | 4988042001 | MEGESTROL ACETATE | MEGESTROL ACETATE 40MG TABLET | $122.00 | 100 | $1.22 | $51,409 | $11,463 |
| | PAR PHARM | 4988042005 | MEGESTROL ACETATE | MEGESTROL ACETATE 40MG TABLET | $530.38 | 500 | $1.06 | $20,837 | $5,295 |
| | PAR PHARM | 4988042901 | MEGESTROL ACETATE | MEGESTROL ACETATE 20MG TABLET | $69.20 | 100 | $0.69 | $8,666 | $2,202 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | PAR PHARM. | 49884075001 | MEGESTROL ACETATE Total | | | | | $2,076,948 | $728,471 |
| W R S O | PAR PHARM. | 49884075601 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.43 | 100 | $0.70 | $51,698 | $13,402 |
| | PAR PHARM. | 49884075701 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $145.07 | 100 | $1.45 | $34,453 | $2,452 |
| | PAR PHARM. | 49884074001 | METFORMIN HCL. | METFORMIN HCL 1000MG TABLET | $119.72 | 100 | $2.00 | $6,440 | $1,948 |
| | PAR PHARM. | 49884074101 | METFORMIN HCL | METFORMIN HCL TAB 500MG TABLET | $352.12 | 500 | $0.70 | $5,877 | $1,481 |
| | PAR PHARM. | 49884076905 | METFORMIN HCL | METFORMIN TAB 850MG | $528.37 | 500 | $1.06 | $5,659 | $1,490 |
| | PAR PHARM. | 49884073005 | METFORMIN HCL | METFORMIN TAB 1000MG | $640.27 | 500 | $1.28 | $167 | $92 |
| W R S O | PAR PHARM. | 49884075105 | METFORMIN HCL Total | METFORMIN TAB 1000MG | | | | $78,695 | $20,864 |
| W R S O | PAR PHARM. | 49884005972 | NICOTINE | NICOTINE 7MG/24HR PATCH | TBD | TBD | TBD | $3,972 | $3,972 |
| | | | NICOTINE Total | | | | | $3,972 | $3,972 |
| V S O | PAR PHARM. | 49884054402 | RANITIDINE HCL. | RANITIDINE 150MG TABLET | $95.30 | 60 | $1.59 | $132,755 | $35,206 |
| | PAR PHARM. | 49884054410 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $1,528.90 | 1,000 | $1.53 | $84,566 | $21,889 |
| | PAR PHARM. | 49884054405 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $760.00 | 500 | $1.56 | $22,161 | $17,651 |
| | PAR PHARM. | 49884054410 | RANITIDINE HCL. | RANITIDINE 150MG TABLET | $733.72 | 500 | $1.48 | $62,484 | $17,651 |
| | PAR PHARM. | 49884006702 | RANITIDINE HCL | RANITIDINE 150MG CAP | $91.27 | 60 | $1.52 | $5,240 | $1,052 |
| | PAR PHARM. | 49884054401 | RANITIDINE HCL. | RANITIDINE 150MG TABLET | $156.20 | 30 | $1.56 | $19,121 | $5,056 |
| | PAR PHARM. | 49884054511 | RANITIDINE HCL. | RANITIDINE 300MG TABLET | $587.90 | 30 | $2.93 | $14,676 | $3,801 |
| | PAR PHARM. | 49884054901 | RANITIDINE HCL. | RANITIDINE 300MG TABLET | $286.70 | 100 | $2.87 | $15,638 | $1,130 |
| | PAR PHARM. | 49884054811 | RANITIDINE HCL. | RANITIDINE 300MG CAP | $82.30 | 30 | $2.74 | $2,231 | $558 |
| | PAR PHARM. | 49884054904 | RANITIDINE HCL. | RANITIDINE 300MG TABLET | $697.00 | 250 | $2.79 | $1,313 | $342 |
| | PAR PHARM. | 49884054801 | RANITIDINE HCL. | RANITIDINE 300MG CAPSULE | $266.12 | 100 | $2.66 | $3,720 | $398 |
| W R S O M A | | | RANITIDINE HCL Total | | | | | $438,109 | $116,199 |
| Par Total | | | | | | | | $8,284,951 | $2,119,958 |
| Purdue | PURDUE PHARMA | 59011010710 | OXYCONTIN | OXYCONTIN 80MG TABLET SA | $825.08 | 100 | $8.25 | $2,672,493 | $675,948 |
| | PURDUE PHARMA | 59011010910 | OXYCONTIN | OXYCONTIN 40MG TABLET SA | $438.75 | 100 | $4.39 | $1,699,066 | $408,897 |
| | PURDUE PHARMA | 59011010310 | OXYCONTIN | OXYCONTIN 20MG TABLET SA | $247.28 | 100 | $2.47 | $979,668 | $236,415 |
| | PURDUE PHARMA | 59011010010 | OXYCONTIN | OXYCONTIN 10MG TABLET | $129.21 | 100 | $1.29 | $305,567 | $78,323 |
| | PURDUE PHARMA | 59011010910 | OXYCONTIN | OXYCONTIN 160MG TABLET SA | $1,555.71 | 100 | $15.56 | $841 | $211 |
| W R S O | | | OXYCONTIN Total | | | | | $5,517,638 | $1,398,793 |
| Purdue Total | | | | | | | | $5,517,638 | $1,398,783 |
| Reliant | RELIANT PHARM | 65220014415 | AXID | AXID 150MG PULVULE | $159.77 | 60 | $2.66 | $2,332,435 | $608,104 |
| | RELIANT PHARM | 00002314460 | AXID | AXID 150MG PULVULE | TBD | TBD | TBD | $1,082,966 | $277,816 |
| | RELIANT PHARM | 65770014435 | AXID | AXID 150MG PULVULE | $1,331.97 | 500 | $2.66 | $162,804 | $41,566 |
| | RELIANT PHARM | 65770014510 | AXID | AXID 900MG PULVULE | $156.60 | 30 | $5.22 | $145,332 | $36,928 |
| | RELIANT PHARM | 00002314403 | AXID | AXID 150MG PULVULE | TBD | TBD | TBD | $58,035 | $14,744 |
| W R S O | RELIANT PHARM | 00002314530 | AXID | AXID 300MG PULVULE | TBD | TBD | TBD | $59,864 | $14,751 |
| | | | AXID Total | | | | | $3,841,426 | $994,825 |
| Reliant Total | | | | | | | | $3,841,426 | $994,825 |
| Sanofi | SANOFI PHARM | 00025542131 | AMBIEN | AMBIEN 10MG TABLET | $255.30 | 100 | $2.55 | $14,649,106 | $3,723,623 |
| | SANOFI PHARM | 00025542131 | AMBIEN | AMBIEN 10MG TABLET | $253.30 | 100 | $2.55 | $7,700,706 | $1,954,725 |
| | SANOFI PHARM | 00025542131 | AMBIEN | AMBIEN 5MG TABLET | $207.56 | 100 | $2.08 | $5,624,783 | $1,436,640 |
| | SANOFI PHARM | 00025542031 | AMBIEN | AMBIEN 5MG TABLET | $207.56 | 100 | $2.08 | $2,205,283 | $564,588 |
| | SANOFI PHARM | 00025542150 | AMBIEN | AMBIEN 10MG TABLET | TBD | TBD | TBD | $34,801 | $8,729 |
| W R S O | SANOFI PHARM | 00025540150 | AMBIEN | AMBIEN 5MG TABLET | TBD | TBD | TBD | $12,392 | $3,114 |
| | | | AMBIEN Total | | | | | $30,227,046 | $7,691,797 |
| Sanofi Total | | | | | | | | $30,227,046 | $7,691,797 |
| Schering | WARRICK PHARM | 59930150001 | ALBUTEROL | ALBUTEROL 90MCG INHALER | $21.41 | 1 | $21.41 | $7,971,779 | $2,027,044 |

A-36

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O MA | WARRICK PHARM | 59930190008 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $30.25 | 25 | $1.21 | $2,205,957 | $672,898 |
| | WARRICK PHARM | 59930015701 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | TBD | TBD | $1.21 | $128,897 | $31,982 |
| | WARRICK PHARM | 59930150006 | ALBUTEROL | ALBUTEROL 0.83MG/ML SOLUTIO | $72.60 | 60 | $1.21 | $74,723 | $18,747 |
| | WARRICK PHARM | 59930151904 | ALBUTEROL | ALBUTEROL.5MG/ML SOLUTION | $14.99 | | $14.99 | $73,144 | $18,286 |
| | WARRICK PHARM | 59930151005 | ALBUTEROL | ALBUTEROL.5MG 2MG/5ML STRIP | TBD | TBD | TBD | $50,206 | $12,893 |
| | WARRICK PHARM | 59930156002 | ALBUTEROL | ALBUTEROL.5MG/2 INH REFILL | $19.79 | 1 | $19.79 | $20,001 | $4,929 |
| | WARRICK PHARM | 59930150001 | ALBUTEROL | ALBUTEROL.SULFATE.4MG TAB | TBD | TBD | TBD | $5,536 | $1,487 |
| | WARRICK PHARM | 59930152001 | ALBUTEROL | ALBUTEROL.SULFATE 2MG TAB | TBD | TBD | TBD | $4,905 | $1,269 |
| | WARRICK PHARM | 59930153002 | ALBUTEROL | ALBUTEROL.SULFATE 4MG TAB | TBD | TBD | TBD | $3,720 | $994 |
| | WARRICK PHARM | 59930152002 | ALBUTEROL | ALBUTEROL | TBD | TBD | TBD | $1,592 | $407 |
| | WARRICK PHARM | 59930156702 | ALBUTEROL | ALBUTEROL.8MG/ML SOLUTION | TBD | TBD | TBD | $1,091 | $298 |
| | WARRICK PHARM | 59930164702 | ALBUTEROL | ALBUTEROL.8MG/ML SOLUTION | TBD | TBD | TBD | $3,208 | $407 |
| | WARRICK PHARM | | ALBUTEROL Total | ALBUTEROL.5MG/ML SOLUTION | | | | $11,042,552 | $2,796,755 |
| W R S O AMCC | SCHERING CORP. | 00085126401 | CLARINEX | CLARINEX 5MG TABLET | $219.17 | 100 | $2.19 | $5,694,137 | $1,392,347 |
| | SCHERING CORP. | 00085126401 | CLARINEX | CLARINEX 5MG TABLET | $65.75 | 30 | $2.19 | $172,549 | $41,788 |
| | SCHERING CORP. | 00085126402 | CLARINEX | CLARINEX 5MG TABLET | $1,095.85 | 500 | $2.19 | $48,582 | $13,149 |
| | SCHERING CORP. | | CLARINEX Total | | | | | $5,915,269 | $1,451,684 |
| W R S O AMCC | SCHERING CORP. | 00085001503 | CLARITIN | CLARITIN 10MG TABLET | $266.71 | 100 | $2.67 | $18,078,097 | $4,504,994 |
| | SCHERING CORP. | 00085117902 | CLARITIN | CLARITIN 10MG RED-I-TABS | $92.26 | 30 | $3.08 | $3,221,080 | $811,262 |
| | SCHERING CORP. | 00085122501 | CLARITIN | CLARITIN 10MG/10ML STRIP | $149.15 | 1 | $149.15 | $1,417,613 | $357,568 |
| | SCHERING CORP. | 00085914906 | CLARITIN | CLARITIN 10MG TABLET | $1,333.43 | 500 | $2.67 | $986,673 | $256,183 |
| | SCHERING CORP. | 00085914905 | CLARITIN | CLARITIN 10MG TABLET | $79.99 | 30 | $2.67 | $633,322 | $165,217 |
| | SCHERING CORP. | 00085061202 | CLARITIN | CLARITIN 10MG/10ML STRIP | TBD | TBD | TBD | $39,201 | $9,825 |
| | SCHERING CORP. | | CLARITIN Total | | | | | $24,375,987 | $6,104,228 |
| W R S O AMCC | SCHERING CORP. | 00085122601 | CLARITIN-D | CLARITIN-D 24 HOUR TAB SA | $300.43 | 100 | $3.00 | $16,076,237 | $4,112,128 |
| | SCHERING CORP. | 00085122301 | CLARITIN-D | CLARITIN-D 24 HOUR TAB SA | $150.23 | 100 | $1.50 | $5,388,117 | $1,509,295 |
| | SCHERING CORP. | 00085065001 | CLARITIN-D | CLARITIN-D 12 HOUR TAB SA | TBD | TBD | TBD | $2,376,730 | $645,884 |
| | SCHERING CORP. | 00085064001 | CLARITIN-D | CLARITIN-D 12 HOUR TAB SA | TBD | TBD | TBD | $1,119,630 | $331,839 |
| | SCHERING CORP. | 00085065505 | CLARITIN-D | CLARITIN-D 12 HOUR TAB SA | $45.04 | 30 | $1.50 | $20,259 | $5,536 |
| | SCHERING CORP. | | CLARITIN-D Total | | | | | $8,025,135 | $2,193,024 |
| W R S O AMCC | SCHERING CORP. | 00085002806 | DIPROSONE | DIPROSONE 0.05% LOTION | $71.15 | 1 | $71.15 | $2,135 | $534 |
| | SCHERING CORP. | 00085015006 | DIPROSONE | DIPROSONE 0.05% | $52.31 | 1 | $52.31 | $1,230 | $295 |
| | SCHERING CORP. | 00085085303 | DIPROSONE | DIPROSONE 0.05% CREAM | $53.88 | 1 | $53.88 | $1,193 | $323 |
| | SCHERING CORP. | 00085051004 | DIPROSONE | DIPROSONE 0.01%/0.5% CREAM | $27.42 | 1 | $27.42 | $912 | $228 |
| | SCHERING CORP. | 00085058302 | DIPROSONE | DIPROSONE CRE 0.05% | $29.39 | 1 | $29.99 | $294 | $73 |
| | SCHERING CORP. | 00085002084 | DIPROSONE | DIPROSONE LOT 0.05% | $36.14 | 1 | $36.14 | $116 | $29 |
| | SCHERING CORP. | | DIPROSONE Total | | | | | $5,879 | $1,482 |
| R S O AMCC | SCHERING CORP. | 00085095701 | ELOCON | ELOCON 0.1% CREAM | $41.08 | 1 | $41.08 | $810,688 | $210,046 |
| | SCHERING CORP. | 00085095011 | ELOCON | ELOCON 0.1% CREAM | $22.43 | 1 | $22.43 | $332,988 | $86,659 |
| | SCHERING CORP. | 00085073002 | ELOCON | ELOCON 0.1% OINTMENT | $41.08 | 1 | $41.08 | $237,310 | $61,024 |
| | SCHERING CORP. | 00085085402 | ELOCON | ELOCON 0.1% LOTION | $46.43 | 1 | $46.43 | $192,969 | $50,461 |
| | SCHERING CORP. | 00085037001 | ELOCON | ELOCON 0.1% OINTMENT | $22.43 | 1 | $22.43 | $191,687 | $48,485 |
| | SCHERING CORP. | 00085058401 | ELOCON | ELOCON 0.1% LOTION | $24.32 | 1 | $24.32 | $77,875 | $20,550 |
| | SCHERING CORP. | | ELOCON Total | | | | | $1,843,516 | $477,224 |
| W R S O | SCHERING/KEY | 00085114103 | IMDUR | IMDUR 60MG TABLET SA | $171.26 | 100 | $1.71 | $440,072 | $110,887 |
| | SCHERING/KEY | 00085300603 | IMDUR | IMDUR 30MG TABLET SA | $162.72 | 100 | $1.63 | $430,925 | $108,445 |
| | SCHERING/KEY | 00085115003 | IMDUR | IMDUR 120MG TABLET SA | $239.75 | 100 | $2.40 | $162,015 | $40,641 |
| | SCHERING/KEY | | IMDUR Total | | | | | $1,035,012 | $259,974 |
| W R S O | SCHERING CORP. | 00085121201 | INTRON A | INTRON A 3MM INJECTION PEN | $255.77 | 1 | $255.77 | $149,163 | $38,801 |
| | SCHERING CORP. | 00085122501 | INTRON A | INTRON A 3MM INJECTION PEN | $426.29 | 1 | $426.29 | $168,318 | $42,722 |
| | SCHERING CORP. | 00085151401 | INTRON A | INTRON A INJ 10MU PK | $852.59 | 1 | $852.59 | $129,697 | $35,667 |
| | SCHERING CORP. | 00085117902 | INTRON A | INTRON A 10MU/ML KIT | $852.59 | 1 | $852.59 | $95,638 | $23,090 |
| | SCHERING CORP. | 00085905901 | INTRON A | INTRON A 50MU/ML VIAL | $710.48 | 1 | $710.48 | $85,067 | $22,448 |
| | SCHERING CORP. | 00085919102 | INTRON A | INTRON A 5MMU/0.5ML KIT | $426.29 | 1 | $426.29 | $78,324 | $22,631 |
| | SCHERING CORP. | 00085118602 | INTRON A | INTRON A 3MMU/0.5ML KIT | $255.77 | 1 | $255.77 | $76,268 | $20,345 |
| | SCHERING CORP. | 00085957102 | INTRON A | INTRON A 10MMU VIAL | $142.08 | 1 | $142.08 | $53,018 | $14,814 |
| | SCHERING CORP. | 00085107202 | INTRON A | INTRON A 5MMU VIAL | $71.04 | 1 | $71.04 | $43,425 | $13,209 |
| | SCHERING CORP. | 00085111001 | INTRON A | INTRON A 18MMU VIAL | $255.70 | 1 | $255.70 | $37,312 | $9,528 |

Kirby McInerney Squire LLP

Kirby McInerney Squire LLP

A-38

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O AMCC | SCHERING CORP. | 00085064705 | INTRON A | INTRON A 3MMU VIAL | $255.77 | 1 | $255.77 | $17,789 | $17,714 |
| W R S O | SCHERING CORP. | 00085113301 | INTRON A | INTRON A 25MIU | $355.25 | 1 | $355.25 | $13,111 | $2,185 |
| W R S O | SCHERING CORP. | 00085116801 | INTRON A | INTRON A 6MMU/ML VIAL | $255.77 | 1 | $255.77 | $12,768 | $3,830 |
| | SCHERING CORP. | 00085064703 | INTRON A | INTRON A 1INJ 3MU | TBD | TBD | TBD | $1,887 | $472 |
| | SCHERING CORP. | 00085028502 | INTRON A | INTRON-A 1 INJ 25MU | $355.25 | 1 | $355.25 | $1,593 | $548 |
| | | | INTRON A Total | | | | | $48,048 | $24,749 |
| W R S O AMCC | WARRICK PHARM | 59930159201 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 30MG TAB SA | $111.56 | 100 | $1.12 | $2,293,575 | $570,363 |
| W R S O AMCC | WARRICK PHARM | 59930154901 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 60MG TAB SA | $117.40 | 100 | $1.17 | $1,993,983 | $302,554 |
| W R S O AMCC | WARRICK PHARM | 59930158701 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 120MG TAB SA | $189.05 | 100 | $1.89 | $309,342 | $77,651 |
| | | | ISOSORBIDE MONONITRATE Total | | | | | $3,726,299 | $950,568 |
| W R S O | WARRICK PHARM | 59930164601 | LABETALOL HCL | LABETALOL HCL 200MG TABLET | $68.10 | 100 | $0.68 | $726,699 | $93,888 |
| W R S O | WARRICK PHARM | 59930165001 | LABETALOL HCL | LABETALOL HCL 300MG TABLET | $90.61 | 100 | $0.91 | $152,441 | $39,803 |
| W R S O | WARRICK PHARM | 59930169201 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | $48.01 | 100 | $0.48 | $43,195 | $11,109 |
| | | | LABETALOL HCL Total | | | | | $922,336 | $121,061 |
| W R S O | SCHERING CORP. | 00085070702 | LOTRIMIN | LOTRIMIN 1% LOTION | $31.06 | 1 | $31.06 | $45,341 | $11,688 |
| W R S O | SCHERING CORP. | 00085061304 | LOTRIMIN | LOTRIMIN 1% CREAM | $33.37 | 1 | $33.37 | $16,618 | $4,228 |
| W R S O | SCHERING CORP. | 00085018204 | LOTRIMIN | LOTRIMIN 1% SOLUTION | $27.70 | 1 | $27.70 | $15,732 | $2,491 |
| W R S O | SCHERING CORP. | 00085061305 | LOTRIMIN | LOTRIMIN 1% CREAM | $27.53 | 1 | $27.53 | $5,410 | $1,376 |
| W R S O | SCHERING CORP. | 00085061202 | LOTRIMIN | LOTRIMIN 1% SOLUTION | $14.29 | 1 | $14.29 | $5,104 | $1,468 |
| W R S O | SCHERING CORP. | 00085061302 | LOTRIMIN | LOTRIMIN 1% CREAM | $16.21 | 1 | $16.21 | $2,433 | $621 |
| | | | LOTRIMIN Total | | | | | $88,841 | $22,982 |
| W R S O AMCC | SCHERING CORP. | 00085089001 | LOTRISONE | LOTRISONE LOTION | $45.13 | 1 | $45.13 | $2,610,013 | $691,841 |
| W R S O AMCC | SCHERING CORP. | 00085094402 | LOTRISONE | LOTRISONE CREAM | $56.70 | 1 | $56.70 | $45,230 | $11,787 |
| W R S O AMCC | SCHERING CORP. | 00085092401 | LOTRISONE | LOTRISONE CREAM | $26.33 | 1 | $26.33 | $7,229 | $1,934 |
| | | | LOTRISONE Total | | | | | $2,692,472 | $705,562 |
| W R S O AMCC | SCHERING CORP. | 00085119701 | NASONEX | NASONEX 50MCG NASAL SPRAY | $59.84 | 1 | $59.84 | $5,570,957 | $1,705,280 |
| | | | NASONEX Total | | | | | $5,570,957 | $1,705,280 |
| W R S O | SCHERING CORP. | 00085134001 | PEG-INTRON | PEG-INTRON 120MCG KIT | $273.28 | 1 | $273.28 | $2,970,567 | $762,738 |
| W R S O | SCHERING CORP. | 00085127901 | PEG-INTRON | PEG-INTRON 150MCG KIT | $286.93 | 1 | $286.93 | $1,796,463 | $452,884 |
| W R S O | SCHERING CORP. | 00085121010 | PEG-INTRON | PEG-INTRON 80MCG KIT | $280.27 | 1 | $280.27 | $889,919 | $231,883 |
| W R S O | SCHERING CORP. | 00085136801 | PEG-INTRON | PEG-INTRON 50MCG KIT | $247.87 | 1 | $247.87 | $130,879 | $33,570 |
| | | | PEG-INTRON Total | | | | | $5,756,848 | $1,481,073 |
| W R S O AMCC | WARRICK PHARM | 59930171401 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | $50.50 | 100 | $0.51 | $87,348 | $22,354 |
| W R S O AMCC | WARRICK PHARM | 59930172401 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | $250.75 | 500 | $0.50 | $7,954 | $2,006 |
| W R S O AMCC | WARRICK PHARM | 59930171401 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ TAB SA | $492.50 | 1,000 | $0.49 | $3,719 | $949 |
| | WARRICK PHARM | 59930171401 | POTASSIUM CHLORIDE | POTASSIUM CL 10MEQ TAB SA | $27.75 | 100 | $0.49 | $2,156 | $517 |
| | | | POTASSIUM CHLORIDE Total | | | | | $101,148 | $25,827 |
| W R S O | SCHERING CORP. | 00085113201 | PROVENTIL | PROVENTIL HFA 90MCG INHALER | $33.88 | 1 | $33.88 | $1,390,727 | $342,256 |
| W R S O | SCHERING CORP. | 00085114102 | PROVENTIL | PROVENTIL 90MCG INHALER | $35.17 | 1 | $35.17 | $972,641 | $244,600 |
| W R S O | SCHERING CORP. | 00085020201 | PROVENTIL | PROVENTIL 0.83MG/ML SOLUTN | $51.28 | 25 | $2.05 | $268,844 | $67,022 |
| | SCHERING CORP. | 00085042102 | PROVENTIL | PROVENTIL 4MG REPETABS | $87.79 | 100 | $0.88 | $16,629 | $4,234 |
| | | | PROVENTIL Total | | | | | $2,649,040 | $658,062 |
| W R S O PA | SCHERING CORP. | 00085110402 | REBETOL | REBETOL 200MG CAPSULE | $826.56 | 84 | $9.84 | $2,957,554 | $759,591 |
| W R S O PA | SCHERING CORP. | 00085138507 | REBETOL | REBETOL 200MG CAPSULE | $688.80 | 70 | $9.84 | $2,218,928 | $567,770 |
| W R S O PA | SCHERING CORP. | 00085138105 | REBETOL | REBETOL 200MG CAPSULE | $551.04 | 56 | $9.84 | $851,969 | $218,271 |
| | SCHERING CORP. | 00085112701 | REBETOL | REBETOL 200MG CAPSULE | $413.28 | 42 | $9.84 | $421,760 | $112,068 |
| | | | REBETOL Total | | | | | $6,450,210 | $1,657,699 |
| W R S O | SCHERING CORP. | 00085112901 | REBETRON | REBETRON 1200 THERAPY PAK | $888.76 | 1 | $888.76 | $2,657,280 | $693,921 |
| W R S O | SCHERING CORP. | 00085112802 | REBETRON | REBETRON 1000 THERAPY PAK | $804.32 | 1 | $804.32 | $1,723,425 | $435,881 |
| W R S O | SCHERING CORP. | 00085124102 | REBETRON | REBETRON 1000 THERAPY PAK | $804.32 | 1 | $804.32 | $546,464 | $156,302 |
| W R S O | SCHERING CORP. | 00085124101 | REBETRON | REBETRON 1200 THERAPY PAK | $888.76 | 1 | $888.76 | $519,533 | $141,897 |
| W R S O | SCHERING CORP. | 00085112601 | REBETRON | REBETRON 1200 THERAPY PAK | $888.76 | 1 | $888.76 | $173,136 | $43,576 |
| W R S O | SCHERING CORP. | 00085129501 | REBETRON- | REBETRON KIT 600PEN | $658.70 | 1 | $658.70 | $113,529 | $27,481 |
| W R S O | SCHERING CORP. | 00085129602 | REBETRON | REBETRON KIT 1000ADV | $804.32 | 1 | $804.32 | $101,127 | $25,316 |
| W R S O | SCHERING CORP. | 00085121003 | REBETRON | REBETRON KIT 600PEN | $658.70 | 1 | $658.70 | $25,577 | $6,389 |
| W R S O | SCHERING CORP. | 00085129603 | REBETRON | REBETRON 600 THERAPY PAK | $658.70 | 1 | $658.70 | $27,131 | $5,389 |
| | | | REBETRON Total | | | | | $5,886,992 | $1,550,875 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| Schering | SCHERING CORP. | 00085129902 | TEMODAR | TEMODAR 100MG CAPSULE | $669.94 | 5 | $133.79 | $282,724 | $71,517 |
| | SCHERING CORP. | 00085129901 | TEMODAR | TEMODAR 100MG CAPSULE | TBD | TBD | TBD | $244,884 | $64,222 |
| | SCHERING CORP. | 00085125201 | TEMODAR | TEMODAR 250MG CAPSULE | $1,672.36 | 5 | $334.47 | $102,243 | $31,648 |
| | SCHERING CORP. | 00085124402 | TEMODAR | TEMODAR 20MG CAPSULE | $535.15 | 20 | $26.76 | $64,625 | $16,387 |
| | SCHERING CORP. | 00085124401 | TEMODAR | TEMODAR 20MG CAPSULE | $133.79 | 5 | $26.76 | $51,040 | $13,311 |
| | SCHERING CORP. | 00085124802 | TEMODAR | TEMODAR 5MG CAPSULE | $133.79 | 20 | $6.69 | $6,713 | $1,732 |
| | SCHERING CORP. | 00085124801 | TEMODAR | TEMODAR 5MG CAPSULE | $33.44 | 5 | $6.69 | $549 | $154 |
| | | | TEMODAR Total | | | | | $753,277 | $198,974 |
| W S O AMCC | SCHERING CORP. | 00085072604 | VANCERIL | VANCERIL INHALER | $46.52 | 1 | $46.52 | $1,012,860 | $258,683 |
| | SCHERING CORP. | 00085111201 | VANCERIL | VANCERIL 84MCG INHALER | TBD | TBD | TBD | $5,143 | $1,259 |
| | SCHERING CORP. | 00085111203 | VANCERIL | VANCERIL 84MCG INHALER | TBD | TBD | TBD | $592 | $148 |
| | | | VANCERIL Total | | | | | $1,018,595 | $260,090 |
| Schering Total | | | | | | | | $81,140,336 | $21,182,853 |
| Serono | SERONO INC | 44087000403 | REBIF | REBIF 44MCG/0.5ML SYRINGE | $1,764.00 | 7 | $252.00 | $201,939 | $52,158 |
| | SERONO INC | 44087000203 | REBIF | REBIF 22MCG/0.5ML SYRINGE | $2,100.00 | 7 | $300.00 | $85,669 | $21,081 |
| | | | REBIF Total | | | | | $287,609 | $74,139 |
| W R S O | SERONO INC | 44087000607 | SEROSTIM | SEROSTIM 6MG VIAL | $1,764.00 | 7 | $252.00 | $19,526,439 | $4,892,503 |
| | SERONO INC | 44087000607 | SEROSTIM | SEROSTIM INJ 6MG | $2,100.00 | 7 | $300.00 | $387,752 | $97,959 |
| | SERONO INC | 44087000401 | SEROSTIM | SEROSTIM 5MG | $1,176.00 | 7 | $168.00 | $130,254 | $32,514 |
| W S O | SERONO INC | 44087000401 | SEROSTIM | SEROSTIM INJ 5MG | TBD | TBD | TBD | $25,427 | $6,357 |
| | SERONO INC | 44087000601 | SEROSTIM | SEROSTIM INJ 6MG | TBD | TBD | TBD | TBD | TBD |
| | | | SEROSTIM Total | | | | | $21,307,182 | $5,271,940 |
| Serono Total | | | | | | | | $21,307,182 | $5,346,080 |
| Takeda | TAKEDA PHARM | 64764030114 | ACTOS | ACTOS 30MG TABLET | $142.24 | 30 | $4.74 | $5,547,205 | $1,429,874 |
| | TAKEDA PHARM | 64764045124 | ACTOS | ACTOS 45MG TABLET | $160.31 | 30 | $5.34 | $4,995,900 | $1,289,277 |
| | TAKEDA PHARM | 64764015124 | ACTOS | ACTOS 15MG TABLET | $92.20 | 30 | $3.08 | $2,377,974 | $614,949 |
| | TAKEDA PHARM | 64764030125 | ACTOS | ACTOS 30MG TABLET | $426.71 | 90 | $5.74 | $1,104,818 | $284,375 |
| | TAKEDA PHARM | 64764045125 | ACTOS | ACTOS 45MG TABLET | $480.92 | 90 | $5.34 | $778,132 | $198,195 |
| | TAKEDA PHARM | 64764015105 | ACTOS | ACTOS 15MG TABLET | $276.69 | 90 | $4.74 | $515,474 | $133,621 |
| | TAKEDA PHARM | 64764030116 | ACTOS | ACTOS 30MG TABLET | $2,370.58 | 500 | $4.74 | $120,229 | $29,577 |
| | TAKEDA PHARM | 64764045126 | ACTOS | ACTOS 45MG TABLET | $2,671.81 | 500 | $5.34 | $55,434 | $13,731 |
| | TAKEDA PHARM | 64764015106 | ACTOS | ACTOS 15MG TABLET | $1,538.33 | 500 | $3.08 | $9,982 | $2,520 |
| | | | ACTOS Total | | | | | $15,485,142 | $3,991,558 |
| Takeda Total | | | | | | | | $15,485,142 | $3,991,558 |
| Tap | TAP PHARM. | 00300064228 | LUPRON | LUPRON 2-WK 1MG/0.2ML KIT | $441.85 | 1 | $441.85 | $31,005 | $8,074 |
| | | | LUPRON Total | | | | | $31,005 | $8,074 |
| R | TAP PHARM. | 00300033601 | LUPRON DEPOT | LUPRON DEPOT 22.5MG 3MO KIT | $1,931.25 | 1 | $1,931.25 | $1,489,399 | $379,907 |
| | TAP PHARM. | 00300054201 | LUPRON DEPOT | LUPRON DEPOT 7.5MG KIT | $643.75 | 1 | $643.75 | $1,058,595 | $277,290 |
| | TAP PHARM. | 00300036501 | LUPRON DEPOT | LUPRON DEPOT-4 MONTH KIT | $2,575.00 | 1 | $2,575.00 | $1,051,279 | $270,615 |
| | TAP PHARM. | 00300036101 | LUPRON DEPOT | LUPRON DEPOT-3.75MG KIT | $535.24 | 1 | $535.24 | $1,036,930 | $290,551 |
| | TAP PHARM. | 00300036501 | LUPRON DEPOT | LUPRON DEPOT 11.25MG 3MO KIT | $1,605.71 | 1 | $1,605.71 | $389,417 | $107,722 |
| | TAP PHARM. | 00300024001 | LUPRON DEPOT | LUPRON DEPOT-PED 15MG KIT | $1,287.50 | 1 | $1,287.50 | $334,679 | $78,272 |
| | TAP PHARM. | 00300022201 | LUPRON DEPOT | LUPRON DEPOT-PED 11.25MG KIT | $1,168.98 | 1 | $1,168.98 | $292,572 | $76,626 |
| | | | LUPRON DEPOT Total | | | | | $5,600,631 | $1,481,483 |
| W R S O PA | TAP PHARM. | 00300014615 | PREVACID | PREVACID 30MG CAPSULE DR | $427.70 | 100 | $4.27 | $35,165,844 | $9,182,298 |
| | TAP PHARM. | 00300014130 | PREVACID | PREVACID 15MG CAPSULE DR | $125.92 | 30 | $4.20 | $5,500,811 | $1,430,483 |
| | TAP PHARM. | 00300030619 | PREVACID | PREVACID 30MG CAPSULE DR | $4,277.09 | 1000 | $4.27 | $1,000,827 | $260,738 |
| | TAP PHARM. | 00300073130 | PREVACID | PREVACID 15MG SUSPENSION DR | $128.32 | 30 | $4.28 | $153,740 | $39,774 |
| | TAP PHARM. | 00300054119 | PREVACID | PREVACID 15MG CAPSULE DR | $4,197.28 | 1000 | $4.19 | $93,331 | $24,201 |
| | TAP PHARM. | 00300730930 | PREVACID | PREVACID 15MG SUSPENSION DR | $125.92 | 30 | $4.20 | $87,255 | $21,827 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O AMGCPA | TAP PHARM | 00300037020 | PREVACID | PREVACID Total | | | | $42,001,787 | $10,559,324 |
| W R S O | | | PREVPAC | PREPPAC PATIENT PACK | $272.50 | 14 | $19.46 | $2,800,697 | $813,907 |
| W R S O | | | PREVPAC | PREVPAC Total | | | | $2,800,697 | $813,907 |
| Tap Total | | | | | | | | $50,434,119 | $13,262,788 |
| Teva | TEVA USA | 00093015010 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/COD #3 TABLET | $284.35 | 1,000 | $0.28 | $845,550 | $222,622 |
| | TEVA USA | 00093016116 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/COD #3 TABLET | $36.14 | 100 | $0.36 | $219,354 | $57,784 |
| | TEVA USA | 00093019770 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/COD #3 TABLET | $63.87 | 100 | $0.64 | $141,130 | $36,753 |
| | TEVA USA | 00093035005 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/COD #4 TABLET | $275.93 | 500 | $0.55 | $62,295 | $15,976 |
| | TEVA USA | 00093050901 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/COD #2 TABLET | $30.44 | 100 | $0.30 | $60,043 | $15,731 |
| | TEVA USA | 00093050910 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/COD #4 TABLET | $533.31 | 1,000 | $0.54 | $30,926 | $7,803 |
| | TEVA USA | 00093050010 | ACETAMINOPHEN W/CODEINE | ACETAMINOPHEN W/COD #2 TABLET | $289.18 | 1,000 | $0.29 | $24,594 | $6,482 |
| | | | ACETAMINOPHEN W/CODEINE Total | | | | | $1,388,300 | $363,146 |
| W R S O | TEVA USA | 00093306116 | ALBUTEROL | ALBUTEROL SULF 2MG/5ML SYRP | $30.79 | 1 | $30.79 | $368,473 | $89,199 |
| | TEVA USA | 00093199770 | ALBUTEROL | ALBUTEROL SULFATE 4MG TAB | $168.00 | 500 | $0.34 | $3,010 | $769 |
| | NOVOPHARM INC | 00093548070 | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | $112.00 | 500 | $0.22 | $1,749 | $442 |
| | NOVOPHARM INC | 55953048001 | ALBUTEROL | ALBUTEROL SULFATE 2MG TAB | $23.50 | 100 | $0.24 | $1,314 | $331 |
| | NOVOPHARM INC | 55953049940 | ALBUTEROL | ALBUTEROL SULFATE 4MG TAB | $35.00 | 100 | $0.35 | $1,160 | $294 |
| | | | ALBUTEROL Total | | | | | $375,706 | $91,035 |
| W R S O | TEVA USA | 00093013306 | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | $198.15 | 60 | $3.30 | $133,433 | $33,916 |
| | TEVA USA | 00093019352 | AMIODARONE HCL | AMIODARONE HCL 200MG TABLET | $825.00 | 250 | $3.30 | $1,376 | $378 |
| | | | AMIODARONE HCL Total | | | | | $134,808 | $34,294 |
| W R S O MA | TEVA USA | 00093075110 | ATENOLOL | ATENOLOL 50MG TABLET | $729.98 | 1,000 | $0.73 | $36,185 | $9,657 |
| | TEVA USA | 00093075210 | ATENOLOL | ATENOLOL 100MG TABLET | $103.95 | 100 | $1.04 | $20,834 | $5,477 |
| | | | ATENOLOL Total | | | | | $57,018 | $15,134 |
| W R S O | NOVOPHARM INC | 55953009255 | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSEN | $31.93 | 1 | $31.93 | $389,428 | $92,454 |
| | TEVA USA | 00093412724 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | $125.95 | 100 | $1.26 | $256,554 | $67,691 |
| | TEVA USA | 00093314201 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | $556.93 | 500 | $1.11 | $209,482 | $55,220 |
| | TEVA USA | 00093314205 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | $112.51 | 100 | $1.13 | $107,019 | $26,836 |
| | TEVA USA | 00093224001 | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSEN | $18.90 | 1 | $18.90 | $104,768 | $26,167 |
| | NOVOPHARM INC | 55953011471 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | $556.93 | 500 | $1.11 | $64,928 | $16,957 |
| | NOVOPHARM INC | 00093314101 | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | $55.90 | 100 | $0.56 | $47,779 | $12,556 |
| | TEVA USA | 00093109211 | CEPHALEXIN | CEPHALEXIN 125MG/5ML SUSEN | $15.75 | 100 | $0.16 | $35,705 | $8,889 |
| | NOVOPHARM INC | 55953011440 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | $125.95 | 100 | $1.26 | $35,511 | $9,309 |
| | NOVOPHARM INC | 00093314505 | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | $283.37 | 500 | $0.57 | $30,768 | $8,048 |
| | NOVOPHARM INC | 55953009255 | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSEN | $25.10 | 1 | $25.10 | $25,086 | $6,254 |
| | TEVA USA | 00093412721 | CEPHALEXIN | CEPHALEXIN 125MG/5ML SUSEN | $58.93 | 1 | $58.93 | $16,148 | $3,979 |
| | NOVOPHARM INC | 55953017740 | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | $283.37 | 500 | $0.57 | $14,430 | $3,702 |
| | NOVOPHARM INC | 55953228001 | CEPHALEXIN | CEPHALEXIN 250MG TABLET | $57.25 | 100 | $0.57 | $8,695 | $2,020 |
| | TEVA USA | | CEPHALEXIN | CEPHALEXIN 250MG/5ML SUSEN | TBD | TBD | TBD | $7,498 | $1,864 |
| | NOVOPHARM INC | 55953000653 | CEPHALEXIN | CEPHALEXIN 125MG/5ML SUSEN | $10.83 | 1 | $13.83 | $5,405 | $1,347 |
| | NOVOPHARM INC | 55953008440 | CEPHALEXIN | CEPHALEXIN 250MG CAPSULE | TBD | TBD | TBD | $2,675 | $680 |
| | NOVOPHARM INC | 55953010640 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | $265.39 | 250 | $1.06 | $1,959 | $490 |
| | NOVOPHARM INC | 55953011458 | CEPHALEXIN | CEPHALEXIN 500MG CAPSULE | | | | $544 | $135 |
| | | | CEPHALEXIN Total | | | | | $1,263,081 | $324,328 |
| W R S O | TEVA USA | 00093317101 | CLINDAMYCIN | CLINDAMYCIN 150MG CAPS | $119.08 | 100 | $1.19 | $124,315 | $32,936 |
| | | | CLINDAMYCIN Total | | | | | $124,315 | $32,936 |
| W R S O | TEVA USA | 00093083201 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $74.90 | 100 | $0.75 | $534,001 | $134,371 |
| | TEVA USA | 00093083701 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $85.50 | 100 | $0.86 | $463,770 | $116,360 |
| | TEVA USA | 00093083401 | CLONAZEPAM | CLONAZEPAM 2MG TABLET | $118.40 | 100 | $1.18 | $167,726 | $42,327 |
| | TEVA USA | 00093083210 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $749.00 | 1,000 | $0.75 | $48,241 | $12,225 |
| | TEVA USA | 00093083710 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $855.00 | 1,000 | $0.86 | $15,252 | $3,800 |
| | TEVA USA | 00093083205 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $374.50 | 500 | $0.75 | $15,061 | $3,824 |
| | TEVA USA | 00093084705 | CLONAZEPAM | CLONAZEPAM 2MG TABLET | $592.00 | 500 | $1.18 | $5,788 | $1,456 |
| | TEVA USA | 00093083305 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $427.50 | 500 | $0.86 | $5,724 | $1,430 |
| | NOVOPHARM INC | 55953082840 | CLONAZEPAM | CLONAZEPAM TAB 1MG | TBD | TBD | TBD | $2,267 | $567 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O MA | NOVOPHARM INC | 55953002740 | CLONAZEPAM | CLONAZEPAM TAB 0.5MG | TBD | TBD | TBD | $858 | $214 |
| W R S O MA | NOVOPHARM INC | 55953002940 | CLONAZEPAM | CLONAZEPAM TAB 2MG | TBD | TBD | TBD | $98 | $25 |
| | | | CLONAZEPAM Total | | | | | $1,258,826 | $316,619 |
| W S O | TEVA USA | 00093189343 | CROMOLYN SODIUM | CROMOLYN 4% EYE DROPS | $56.47 | 1 | $56.47 | $13,981 | $3,697 |
| | | | CROMOLYN SODIUM Total | | | | | $13,981 | $3,697 |
| W R S O MA | TEVA USA | 00093511898 | DILTIAZEM HCL | DILTIAZEM HCL 240MG CAP SA | $184.60 | 90 | $2.05 | $245,495 | $62,760 |
| W R S O MA | TEVA USA | 00093511098 | DILTIAZEM HCL | DILTIAZEM HCL 300MG CAP SA | $239.24 | 90 | $2.66 | $201,531 | $51,066 |
| W R S O MA | TEVA USA | 00093511298 | DILTIAZEM HCL | DILTIAZEM HCL 180MG CAP SA | $130.12 | 90 | $1.45 | $157,112 | $40,319 |
| W R S O MA | TEVA USA | 00093511298 | DILTIAZEM HCL | DILTIAZEM HCL 120MG CAP SA | $107.83 | 90 | $1.20 | $95,363 | $24,345 |
| W R S O MA | TEVA USA | 00090201001 | DILTIAZEM HCL | DILTIAZEM 120MG CAPSULE SA | $112.45 | 100 | $1.12 | $38,710 | $9,875 |
| W R S O MA | TEVA USA | 00090200201 | DILTIAZEM HCL | DILTIAZEM 90MG TABLET | $92.27 | 100 | $0.92 | $9,149 | $2,316 |
| W R S O MA | TEVA USA | 00090201801 | DILTIAZEM HCL | DILTIAZEM 60MG TABLET | $74.12 | 100 | $0.74 | $9,006 | $2,316 |
| W R S O MA | TEVA USA | 00093002001 | DILTIAZEM HCL | DILTIAZEM 30MG TABLET | $101.32 | 100 | $1.01 | $8,590 | $2,277 |
| W R S O MA | TEVA USA | 00093032101 | DILTIAZEM HCL | DILTIAZEM 120MG TABLET | $75.40 | 100 | $0.75 | $2,740 | $703 |
| | | | DILTIAZEM HCL Total | | | | | $767,995 | $196,086 |
| W R S O MA | TEVA USA | 00093002901 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $152.54 | 100 | $1.52 | $314,844 | $72,451 |
| W R S O MA | TEVA USA | 00093002701 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $78.11 | 100 | $0.78 | $192,792 | $52,329 |
| W R S O MA | TEVA USA | 00093002601 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $80.37 | 100 | $0.80 | $61,392 | $15,628 |
| W R S O MA | TEVA USA | 00093002501 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $1,525.38 | 1,000 | $1.53 | $32,166 | $8,269 |
| W R S O MA | TEVA USA | 00093002801 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $107.21 | 100 | $1.07 | $31,497 | $7,947 |
| W R S O MA | TEVA USA | 00093518201 | ENALAPRIL MALEATE | ENALAPRIL/HCTZ 10-25MG TAB | $119.40 | 100 | $1.19 | $27,543 | $7,047 |
| W R S O MA | TEVA USA | 00093009001 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $107.21 | 100 | $1.07 | $15,706 | $4,008 |
| W R S O MA | TEVA USA | 00093002710 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $1,021.10 | 1,000 | $1.07 | $9,912 | $2,596 |
| W R S O MA | TEVA USA | 00093002610 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $807.70 | 1,000 | $0.80 | $6,592 | $1,724 |
| W R S O MA | TEVA USA | 00093518110 | ENALAPRIL MALEATE | ENALAP/HCTZ 10-25MG TAB | $1,193.14 | 1,000 | $1.19 | $3,959 | $5,914 |
| W R S O MA | TEVA USA | 00093105210 | ENALAPRIL MALEATE | ENALAPRIL HCTAB 10-25MG | $1,158.14 | 1,000 | $1.15 | $36 | $9 |
| | | | ENALAPRIL MALEATE Total | | | | | $543,446 | $138,975 |
| W R S O | TEVA USA | 00093090901 | EPTOL | EPTOL 200MG TABLET | $30.17 | 100 | $0.30 | $1,655 | $425 |
| | | | EPTOL Total | | | | | $1,655 | $425 |
| W R S O MA | TEVA USA | 00093896501 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $172.99 | 100 | $1.74 | $163,117 | $162,666 |
| W R S O MA | TEVA USA | 00093970301 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $336.30 | 100 | $3.36 | $70,732 | $18,607 |
| W R S O MA | TEVA USA | 00093970201 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | TBD | TBD | TBD | | |
| W R S O MA | TEVA USA | 00093896401 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $1,739.99 | 1,000 | $1.74 | $5,720 | $1,499 |
| | | | FAMOTIDINE Total | | | | | $699,619 | $182,802 |
| W R S O | TEVA USA | 00093789856 | FLUOXETINE HCL | FLUOXETINE HCL 40MG CAPSULE | $160.09 | 30 | $5.34 | $512,905 | $350,746 |
| W R S O | TEVA USA | 00093104855 | FLUOXETINE HCL | FLUOXETINE HCL 20MG CAPSULE | $266.91 | 100 | $2.67 | $87,633 | $22,205 |
| W R S O | TEVA USA | 00093104401 | FLUOXETINE HCL | FLUOXETINE 20MG CAPSULE | $81.49 | 100 | $1.49 | $59,914 | $14,019 |
| W R S O | TEVA USA | 00093104202 | FLUOXETINE HCL | FLUOXETINE HCL 10MG CAPSULE | $159.83 | 100 | $1.60 | $33,247 | $8,507 |
| W R S O | TEVA USA | 00093785856 | FLUOXETINE HCL | FLUOXETINE HCL 10MG TABLET | $278.04 | 30 | $2.60 | $3,627 | $881 |
| | | | FLUOXETINE HCL Total | | | | | | |
| W R S O MA | TEVA USA | 00093834410 | GLYBURIDE | GLYBURIDE 5MG TABLET | $660.54 | 1,000 | $0.66 | $1,167,836 | $307,738 |
| W R S O MA | TEVA USA | 00093934410 | GLYBURIDE | GLYBURIDE 5MG TABLET | $660.54 | 1,000 | $0.66 | $439,259 | $118,626 |
| W R S O MA | TEVA USA | 55953034480 | GLYBURIDE | GLYBURIDE 5MG TABLET | TBD | TBD | TBD | $393,981 | $103,877 |
| W R S O MA | TEVA USA | 00093834310 | GLYBURIDE | GLYBURIDE 2.5MG TABLET | $77.70 | 100 | $0.78 | $296,175 | $76,577 |
| W R S O MA | TEVA USA | 00093834305 | GLYBURIDE | GLYBURIDE 2.5MG TABLET | $77.70 | 100 | $0.78 | $208,073 | $53,815 |
| W R S O MA | TEVA USA | 00093934405 | GLYBURIDE | GLYBURIDE 5MG TABLET | $341.32 | 500 | $0.68 | $100,896 | $27,165 |
| W R S O MA | TEVA USA | 00093834301 | GLYBURIDE | GLYBURIDE 2.5MG TABLET | $45.93 | 100 | $0.46 | $100,418 | $26,447 |
| W R S O MA | TEVA USA | 00093934301 | GLYBURIDE | GLYBURIDE 2.5MG TABLET | $45.93 | 100 | $0.46 | $80,175 | $21,265 |
| W R S O MA | TEVA USA | 00093834405 | GLYBURIDE | GLYBURIDE 5MG TABLET | $341.32 | 500 | $0.68 | $71,178 | $18,966 |
| W R S O MA | TEVA USA | 00093834310 | GLYBURIDE | GLYBURIDE 2.5MG TABLET | $459.03 | 1,000 | $0.46 | $54,762 | $14,501 |
| W R S O MA | TEVA USA | 00093834305 | GLYBURIDE | GLYBURIDE 2.5MG TABLET | $229.65 | 500 | $0.46 | $47,441 | $12,732 |
| W R S O MA | TEVA USA | 00093934305 | GLYBURIDE | GLYBURIDE 5MG TABLET | $229.65 | 500 | $0.46 | $44,842 | $11,934 |
| W R S O MA | TEVA USA | 3824505490 | GLYBURIDE | GLYBURIDE 2.5MG TABLET | TBD | TBD | TBD | $26,587 | $6,849 |
| W R S O MA | TEVA USA | 00093834201 | GLYBURIDE | GLYBURIDE 1.25MG TABLET | $27.56 | 100 | $0.28 | $15,599 | $4,059 |
| W R S O MA | TEVA USA | 00093934753 | GLYBURIDE | GLYBURIDE 1.25MG TABLET | $13.78 | 50 | $0.28 | $15,325 | $4,004 |
| | | | GLYBURIDE Total | | | | | $3,067,236 | $810,120 |
| W S O | TEVA USA | 00000007601 | ISOSORBIDE MONONITRATE | ISOSORBIDE MN 20MG TABLET | $72.40 | 100 | $0.72 | $22,850 | $5,946 |
| | | | ISOSORBIDE MONONITRATE Total | | | | | $22,850 | $5,946 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | TEVA USA | 00093086692 | KETOCONAZOLE | KETOCONAZOLE 2% CREAM | $42.08 | 1 | $42.08 | $700,011 | $181,677 |
| | TEVA USA | 00093088030 | KETOCONAZOLE | KETOCONAZOLE 2% CREAM | $27.70 | 1 | $27.70 | $414,781 | $106,853 |
| | TEVA USA | 00093086015 | KETOCONAZOLE | KETOCONAZOLE 2% CREAM | $16.46 | 1 | $16.46 | $155,808 | $40,183 |
| | TEVA USA | 00093090001 | KETOCONAZOLE | KETOCONAZOLE 200MG TABLET | $13.98 | 100 | $3.14 | $38,824 | $10,011 |
| | | | KETOCONAZOLE Total | | | | | $1,308,674 | $339,523 |
| WRSO | TEVA USA | 00093010401 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.43 | 100 | $0.70 | $169,792 | $44,886 |
| | TEVA USA | 00093104001 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $119.73 | 100 | $1.30 | $95,309 | $25,694 |
| | TEVA USA | 00093104805 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $352.14 | 500 | $0.70 | $15,498 | $4,042 |
| | TEVA USA | 00093104905 | METFORMIN HCL | METFORMIN HCL TAB 850MG | $598.60 | 500 | $1.20 | $10,995 | $2,801 |
| | | | METFORMIN HCL Total | | | | | $291,594 | $77,422 |
| WRSO | TEVA USA | 00093016101 | NABUMETONE | NABUMETONE 500MG TABLET | $129.70 | 100 | $1.30 | $923,191 | $165,562 |
| | TEVA USA | 00093016001 | NABUMETONE | NABUMETONE 750MG TABLET | $153.17 | 100 | $1.53 | $611,343 | $162,072 |
| | | | NABUMETONE Total | | | | | $1,214,537 | $327,634 |
| WRSO | TEVA USA | 00093014901 | NAPROXEN | NAPROXEN 50MG TABLET | $129.90 | 100 | $1.30 | $183,319 | $49,061 |
| | TEVA USA | 00093015701 | NAPROXEN | NAPROXEN SODIUM 550MG TABLET | $129.38 | 100 | $1.29 | $166,666 | $45,375 |
| | TEVA USA | 00093015705 | NAPROXEN | NAPROXEN SODIUM 550MG TAB | $635.43 | 500 | $1.27 | $136,675 | $248 |
| | TEVA USA | 00093106001 | NAPROXEN | NAPROXEN SODIUM 275MG TABLET EC | $129.90 | 100 | $1.30 | $94,376 | $25,066 |
| | TEVA USA | 00093016905 | NAPROXEN | NAPROXEN SODIUM 275MG TAB | $84.55 | 500 | $0.85 | $61,719 | $16,529 |
| | TEVA USA | 00093015370 | NAPROXEN | NAPROXEN SODIUM 500MG TAB | $584.50 | 500 | $1.17 | $53,879 | $8,991 |
| | TEVA USA | 00093014835 | NAPROXEN | NAPROXEN 375MG TABLET | $488.30 | 500 | $0.98 | $34,431 | $1,146 |
| | TEVA USA | 00093015340 | NAPROXEN | NAPROXEN SODIUM 550MG TAB | $120.50 | 100 | $1.21 | $4,335 | $1,142 |
| | NOVOPHARM INC | 00093057110 | NAPROXEN | NAPROXEN 500MG TAB | $1,261.75 | 1,000 | $1.26 | $3,960 | $996 |
| | NOVOPHARM INC | 00093057210 | NAPROXEN | NAPROXEN 375MG TABLET | $77.70 | 100 | $0.78 | $20,197 | $5,698 |
| | NOVOPHARM INC | 00093051414 | NAPROXEN | NAPROXEN SODIUM 275MG TAB | $414.11 | 500 | $0.83 | $3,931 | $984 |
| | NOVOPHARM INC | 00093051405 | NAPROXEN | NAPROXEN SOD TAB 275MG | $77.40 | 100 | $0.77 | $1,712 | $440 |
| | NOVOPHARM INC | 55953051414 | NAPROXEN | NAPROXEN SOD TAB 275MG | $1,126.00 | 1,000 | $1.13 | $1,396 | $360 |
| | NOVOPHARM INC | 00093051705 | NAPROXEN | NAPROXEN 250MG TABLET | $380.10 | 500 | $0.76 | $1,124 | $297 |
| | NOVOPHARM INC | 00093053880 | NAPROXEN | NAPROXEN SOD TAB 550MG | $1,105.90 | 1,000 | $1.11 | $989 | $282 |
| | NOVOPHARM INC | 55953051870 | NAPROXEN | NAPROXEN TAB 250MG | TBD | TBD | TBD | $793 | $204 |
| | NOVOPHARM INC | 55953051770 | NAPROXEN | NAPROXEN 375MG TABLET | TBD | TBD | TBD | $696 | $180 |
| | NOVOPHARM INC | 55953051870 | NAPROXEN | NAPROXEN 375MG TABLET | $77.70 | 100 | $0.78 | $685 | $171 |
| | NOVOPHARM INC | 00093051740 | NAPROXEN | NAPROXEN 250MG TABLET | $760.20 | 1,000 | $0.76 | $567 | $142 |
| | NOVOPHARM INC | 00093014810 | NAPROXEN | NAPROXEN TAB 250MG | $922.20 | 1,000 | $0.92 | $481 | $133 |
| | NOVOPHARM INC | 00093051780 | NAPROXEN | NAPROXEN TAB 250MG | $760.20 | 1,000 | $0.76 | $437 | $115 |
| | TEVA USA | 00093010505 | NAPROXEN | NAPROXEN EC TAB 375MG | $495.50 | 500 | $0.99 | $427 | $107 |
| | NOVOPHARM INC | 00093050610 | NAPROXEN | NAPROXEN SOD TAB 275MG | $802.26 | 1,000 | $0.80 | $407 | $52 |
| | NOVOPHARM INC | 55953051840 | NAPROXEN | NAPROXEN TABLET | TBD | TBD | TBD | $198 | $53 |
| | NOVOPHARM INC | 55953051840 | NAPROXEN | NAPROXEN TAB 500MG | $1,126.00 | 1,000 | $1.13 | $117 | $37 |
| | NOVOPHARM INC | 55953051800 | NAPROXEN | NAPROXEN SOD TAB 275MG | $711.40 | 1,000 | $0.71 | $29 | $7 |
| | NOVOPHARM INC | 55953051700 | NAPROXEN | NAPROXEN SOD TAB 275MG | TBD | TBD | TBD | $29 | $1 |
| | | | NAPROXEN Total | | | | | $811,997 | $218,476 |
| WRSO MA | TEVA USA | 00093517201 | NIFEDIAC | NIFEDICAL XL 60MG TABLET SA | $236.17 | 100 | $2.36 | $825,413 | $218,426 |
| | TEVA USA | 00093102201 | NIFEDIAC | NIFEDIAC CC 60MG TABLET | $236.17 | 100 | $2.36 | $450,424 | $116,155 |
| | TEVA USA | 00093101001 | NIFEDIAC | NIFEDIAC CC 30MG TABLET | $108.14 | 100 | $1.08 | $415,043 | $107,543 |
| | TEVA USA | 00093818901 | NIFEDIAC | NIFEDICAL XL 30MG TABLET SA | $136.46 | 100 | $1.36 | $393,493 | $101,845 |
| | TEVA USA | 00093517355 | NIFEDIAC | NIFEDICAL XL 60MG TABLET SA | $694.29 | 300 | $2.31 | $63,375 | $16,194 |
| | TEVA USA | 00093102301 | NIFEDIAC | NIFEDIAC CC 90MG TABLET | TBD | TBD | TBD | $35,781 | $9,172 |
| | TEVA USA | 00093101955 | NIFEDIAC | NIFEDIAC XL 30MG TABLET SA | $601.24 | 300 | $1.34 | $320,188 | $5,256 |
| | | | NIFEDIAC Total | | | | | $569,284 | |
| WRSO | TEVA USA | 00093087201 | NIFEDIPINE | NIFEDIPINE ER 60MG TAB SA | $203.24 | 100 | $2.03 | $127,508 | $32,827 |
| | TEVA USA | 00093087101 | NIFEDIPINE | NIFEDIPINE 10MG CAPSULE | $49.75 | 100 | $0.50 | $2,344 | $591 |
| | TEVA USA | 00093817155 | NIFEDIPINE | NIFEDIPINE 10MG CAPSULE | $144.75 | 300 | $0.48 | $854 | $218 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | TEVA USA | 00093922510 | NIFEDIPINE Total | | | | | $130,706 | $33,628 |
| W R S O | TEVA USA | 00093922510 | POTASSIUM CHLORIDE | POTASSIUM CL 8MEQ TABLET SA | $169.80 | 1,000 | $0.17 | $18,166 | $4,637 |
| W R S O | TEVA USA | 00093922100 | POTASSIUM CHLORIDE | POTASSIUM CL 8MEQ TABLET SA | $17.15 | 100 | $0.17 | $14,457 | $3,753 |
| W R S O | TEVA USA | 38245022520 | POTASSIUM CHLORIDE | POTASSIUM CL 8MEQ TABLET SA | TBD | TBD | TBD | $6,418 | $1,643 |
| W R S O | TEVA USA | | POTASSIUM CHLORIDE Total | | | | | $39,041 | $10,033 |
| W R S O | TEVA USA | 00093854606 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $88.80 | 60 | $1.48 | $100,402 | $25,872 |
| W R S O | TEVA USA | 00093854601 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $148.00 | 100 | $1.48 | $35,755 | $9,164 |
| W R S O | TEVA USA | 00093854405 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $740.00 | 500 | $1.48 | $18,822 | $4,786 |
| W R S O | TEVA USA | 00093854410 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $1,480.00 | 1,000 | $1.48 | $13,644 | $3,588 |
| W R S O | TEVA USA | 00093854755 | RANITIDINE HCL | RANITIDINE 300MG TABLET | $80.60 | 30 | $2.69 | $7,594 | $2,020 |
| W R S O | TEVA USA | 00093854701 | RANITIDINE HCL | RANITIDINE 300MG TABLET | $269.70 | 100 | $2.69 | $2,427 | $587 |
| W R S O | TEVA USA | 00093854710 | RANITIDINE HCL | RANITIDINE 300MG TABLET | TBD | TBD | TBD | $1,586 | $408 |
| W R S O | TEVA USA | 55953071758 | RANITIDINE HCL | RANITIDINE 300MG TABLET | TBD | TBD | TBD | $567 | $180 |
| W R S O | TEVA USA | | RANITIDINE HCL Total | | | | | $180,915 | $46,641 |
| W R S O | TEVA USA | 00093082901 | TRAZODONE HCL | TRAZODONE 100MG TABLET | $73.20 | 100 | $0.73 | $53,479 | $14,113 |
| W R S O | TEVA USA | 00093063701 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $56.50 | 100 | $0.57 | $53,179 | $13,614 |
| W R S O | TEVA USA | 00093063710 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $413.80 | 1,000 | $0.41 | $11,131 | $2,962 |
| W R S O | TEVA USA | | TRAZODONE HCL Total | | | | | $117,772 | $30,689 |
| Teva Total | | | | | | | | $16,338,939 | $4,245,170 |
| UCB | UCB PHARMA | 50474059240 | KEPPRA | KEPPRA 500MG TABLET | $230.69 | 100 | $2.31 | $1,605,820 | $402,755 |
| UCB | UCB PHARMA | 50474059140 | KEPPRA | KEPPRA 250MG TABLET | $188.74 | 100 | $1.89 | $402,856 | $101,296 |
| UCB | UCB PHARMA | 50474059340 | KEPPRA | KEPPRA 750MG TABLET | $312.17 | 100 | $3.12 | $297,423 | $75,290 |
| UCB | UCB PHARMA | | KEPPRA Total | | | | | $2,306,098 | $579,342 |
| UCB Total | | | | | | | | $2,306,098 | $579,342 |
| Watson | WATSON PHARMA | 00591577110 | ATENOLOL | ATENOLOL 50MG TABLET | $532.00 | 1,000 | $0.63 | $38,916 | $10,400 |
| Watson | WATSON PHARMA | 00364253100 | ATENOLOL | ATENOLOL 50MG TABLET | TBD | TBD | TBD | $17,519 | $4,658 |
| Watson | WATSON PHARMA | 00364253102 | ATENOLOL | ATENOLOL 50MG TABLET | TBD | TBD | TBD | $13,379 | $3,520 |
| Watson | WATSON PHARMA | 00591578210 | ATENOLOL | ATENOLOL 50MG TABLET | $92.50 | 100 | $0.93 | $12,282 | $3,392 |
| Watson | WATSON PHARMA | 00364125140 | ATENOLOL | ATENOLOL 100MG TABLET | TBD | TBD | TBD | $11,507 | $3,001 |
| Watson | WATSON PHARMA | 00591578300 | ATENOLOL | ATENOLOL/CHLORTHAL .100/25 | $129.95 | 100 | $1.30 | $9,099 | $2,407 |
| Watson | WATSON PHARMA | | ATENOLOL Total | | | | | $102,802 | $27,378 |
| W R S O | WATSON LABS | 00591572000 | BACLOFEN | BACLOFEN 10MG TABLET | $36.25 | 100 | $0.36 | $43,733 | $11,112 |
| W R S O | WATSON PHARMA | 00591572100 | BACLOFEN | BACLOFEN 10MG TABLET | TBD | TBD | TBD | $41,366 | $10,376 |
| W R S O | WATSON LABS | 00364231200 | BACLOFEN | BACLOFEN 20MG TABLET | $64.00 | 100 | $0.64 | $24,767 | $6,274 |
| W R S O | WATSON LABS | 00364231300 | BACLOFEN | BACLOFEN 20MG TABLET | TBD | TBD | TBD | $15,941 | $4,002 |
| W R S O | WATSON LABS | 00591572005 | BACLOFEN | BACLOFEN 10MG TABLET | $181.55 | 500 | $0.36 | $14,563 | $3,702 |
| W R S O | WATSON LABS | 00591572105 | BACLOFEN | BACLOFEN 20MG TABLET | $313.40 | 500 | $0.63 | $5,341 | $1,301 |
| W R S O | WATSON LABS | | BACLOFEN Total | | | | | $145,711 | $36,767 |
| W R S O | WATSON LABS | 00591573080 | CLINDAMYCIN | CLINDAMYCIN HCL 150MG CAPS | $119.12 | 100 | $1.19 | $135,474 | $36,371 |
| W R S O | WATSON LABS | 00591573080 | CLINDAMYCIN | CLINDAMYCIN HCL 150MG CAPS | $119.12 | 100 | $1.19 | $135,474 | $36,371 |
| W R S O | WATSON PHARMA | 00364232700 | CLINDAMYCIN | CLINDAMYCIN HCL 150MG CAPS | TBD | TBD | TBD | $83,388 | $21,955 |
| W R S O | WATSON PHARMA | | CLINDAMYCIN Total | | | | | $354,336 | $94,697 |
| W R S O | WATSON LABS | 00591074601 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $74.90 | 100 | $0.75 | $8,187 | $2,196 |
| W R S O | WATSON PHARMA | 52544074605 | CLONAZEPAM | CLONAZEPAM 0.5MG TABLET | $355.00 | 500 | $0.71 | $7,621 | $1,928 |
| W R S O | WATSON PHARMA | 52544074705 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $406.13 | 500 | $0.81 | $6,031 | $1,618 |
| W R S O | WATSON PHARMA | 00591074701 | CLONAZEPAM | CLONAZEPAM 1MG TABLET | $85.50 | 100 | $0.86 | $5,014 | $1,273 |
| W R S O | WATSON PHARMA | 00591074801 | CLONAZEPAM | CLONAZEPAM 2MG TABLET | $118.40 | 100 | $1.18 | $1,765 | $441 |
| W R S O | WATSON PHARMA | | CLONAZEPAM Total | | | | | $28,619 | $7,300 |
| W R S O | WATSON PHARMA | 00591092710 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 20MG TAB | $152.50 | 100 | $1.52 | $351,285 | $91,866 |
| W R S O | WATSON LABS | 00591092701 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $107.20 | 100 | $1.07 | $207,727 | $54,107 |
| W R S O | WATSON PHARMA | 00591106901 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $102.10 | 100 | $1.02 | $195,593 | $51,220 |

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | WATSON PHARMA | 00591065601 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $80.35 | 100 | $0.80 | $69,482 | $18,087 |
| | WATSON LABS | 00591020002 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $315.53 | 500 | $0.63 | $33,301 | $8,847 |
| | WATSON PHARMA | 00364272702 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 10MG TAB | $606.01 | 1,000 | $0.61 | $29,657 | $7,661 |
| | WATSON PHARMA | 00364273402 | ENALAPRIL MALEATE | ENALAPRIL TAB 20MG | $27.66 | 500 | $1.52 | $3,958 | $999 |
| | WATSON PHARMA | 5254406002 | ENALAPRIL MALEATE | ENALAPRIL TAB 20MG | $510.50 | 500 | $1.02 | $3,081 | $781 |
| | WATSON PHARMA | 00364273401 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $803.50 | 1,000 | TBD | $2,853 | $713 |
| | WATSON PHARMA | 5254406001 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 2.5MG TAB | $107.20 | 100 | $1.07 | $1,277 | $319 |
| | WATSON PHARMA | 5254405005 | ENALAPRIL MALEATE | ENALAPRIL TAB 10MG | $536.00 | 500 | $1.07 | $691 | $186 |
| | WATSON PHARMA | 5254067101 | ENALAPRIL MALEATE | ENALAPRIL TAB 20MG | $152.50 | 100 | $1.52 | $218 | $54 |
| | WATSON PHARMA | 5254406901 | ENALAPRIL MALEATE | ENALAPRIL MALEATE 5MG TAB | $102.10 | 100 | $1.02 | $189 | $47 |
| | | | **ENALAPRIL MALEATE Total** | | | | | $899,851 | $235,699 |
| WRSO | WATSON LABS | 00591012301 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $173.03 | 100 | $1.73 | $550,572 | $146,833 |
| | WATSON LABS | 00591012310 | FAMOTIDINE | FAMOTIDINE 20MG TABLET | $1,643.75 | 1,000 | $1.64 | $110,613 | $28,561 |
| | WATSON PHARMA | 00591312401 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $334.43 | 100 | $8.36 | $47,993 | $12,483 |
| | WATSON PHARMA | 00591312405 | FAMOTIDINE | FAMOTIDINE 40MG TABLET | $1,588.53 | 1,000 | $3.18 | $14,204 | $1,040 |
| | | | **FAMOTIDINE Total** | | | | | $723,381 | $189,017 |
| WRSO | WATSON LABS | 00591082701 | FLUOXETINE HCL | FLUOXETINE HCL 20MG CAPSULE | $266.81 | 100 | $2.67 | $509,780 | $132,301 |
| | WATSON PHARMA | 00591082601 | FLUOXETINE HCL | FLUOXETINE HCL 20MG CAPSULE | $259.83 | 100 | $2.60 | $99,089 | $26,361 |
| | WATSON PHARMA | 00591082670 | FLUOXETINE HCL | FLUOXETINE HCL 20MG CAPSULE | $2,534.70 | 1,000 | $2.53 | $104 | $26 |
| | | | **FLUOXETINE HCL Total** | | | | | $610,212 | $156,095 |
| WRSO | WATSON LABS | 00591112610 | FOLIC ACID | FOLIC ACID 1MG TABLET | $26.00 | 100 | $0.26 | $440,645 | $112,821 |
| | WATSON LABS | 00364011202 | FOLIC ACID | FOLIC ACID 1MG TABLET | TBD | TBD | TBD | $56,955 | $24,672 |
| | WATSON LABS | 00591011202 | FOLIC ACID | FOLIC ACID 1MG TABLET | $12.00 | 100 | $0.12 | $24,427 | $6,384 |
| | WATSON PHARMA | 00591521601 | FOLIC ACID | FOLIC ACID 1MG TABLET | $12.00 | 100 | $0.12 | $24,427 | $6,284 |
| | WATSON PHARMA | 00591521601 | FOLIC ACID | FOLIC ACID 1MG TABLET | TBD | TBD | TBD | $23,539 | $6,034 |
| | WATSON PHARMA | 00364037001 | FOLIC ACID | FOLIC ACID 1MG TABLET | TBD | TBD | TBD | TBD | $177 |
| | | | **FOLIC ACID Total** | | | | | $78,982 | $20,927 |
| WRSO | WATSON LABS | 5254403701 | FLUOXETINE HCL | FLUOXETINE HCL Total | TBD | TBD | TBD | $42,545 | $10,868 |
| WRSO | WATSON LABS | 5254403701 | HYDROCHLOROTHIAZIDE | HCTZ 12.5MG CAPSULE | TBD | TBD | TBD | $150,459 | $39,187 |
| | WATSON LABS | 5254403701 | HYDROCHLOROTHIAZIDE | HCTZ 12.5MG CAPSULE | TBD | TBD | TBD | $42,545 | $10,868 |
| | | | **HYDROCHLOROTHIAZIDE Total** | | | | | $192,365 | $50,054 |
| WRSO | WATSON PHARMA | 00364076505 | IBUPROFEN | IBUPROFEN | TBD | TBD | $0.23 | $93,199 | $24,203 |
| | WATSON PHARMA | 00591405505 | IBUPROFEN | IBUPROFEN 400MG TABLET | $114.41 | 500 | $0.23 | $81,013 | $21,069 |
| | WATSON PHARMA | 00591405550 | IBUPROFEN | IBUPROFEN 400MG TABLET | $80.80 | 500 | $0.16 | $73,231 | $19,067 |
| | WATSON PHARMA | 00591213705 | IBUPROFEN | IBUPROFEN 600MG TABLET | $145.10 | 500 | $0.29 | $43,332 | $11,803 |
| | WATSON PHARMA | 00591213705 | IBUPROFEN | IBUPROFEN 600MG TABLET | $145.10 | 500 | $0.29 | $40,085 | $10,472 |
| | WATSON PHARMA | 00591401005 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | $0.29 | $26,597 | $7,231 |
| | WATSON PHARMA | 00591401005 | IBUPROFEN | IBUPROFEN 600MG TABLET | $27.64 | 100 | $0.28 | $22,456 | $5,898 |
| | WATSON PHARMA | 00364214501 | IBUPROFEN | IBUPROFEN 800MG TABLET | $19.50 | 100 | $0.20 | $19,364 | $5,274 |
| | WATSON PHARMA | 00591401101 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | $0.20 | $8,804 | $2,274 |
| | WATSON PHARMA | 00591401001 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $6,191 | $1,589 |
| | WATSON PHARMA | 00591213701 | IBUPROFEN | IBUPROFEN 800MG TABLET | $36.27 | 100 | $0.36 | $3,805 | $1,012 |
| SCHEIN | WATSON PHARMA | 00364214501 | IBUPROFEN | IBUPROFEN 600MG TABLET | TBD | TBD | TBD | $2,454 | $634 |
| | WATSON PHARMA | 00591401101 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $647 | $647 |
| | WATSON PHARMA | 00591401101 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $503 | $128 |
| SCHEIN | WATSON PHARMA | 00364213708 | IBUPROFEN | IBUPROFEN 800MG TABLET | TBD | TBD | TBD | $21 | $5 |
| | | | **IBUPROFEN Total** | | | | | $424,773 | $112,053 |
| WRSOMA | WATSON PHARMA | 00364030747 | INFED | INFED 50MG/ML VIAL | $377.04 | 10 | $37.70 | $102,650 | $26,088 |
| | | | **INFED Total** | | | | | $102,650 | $26,088 |
| WRSOAMCC | WATSON PHARMA | 00591065001 | LABETALOL HCL | LABETALOL HCL 200MG TABLET | $71.33 | 100 | $0.71 | $52,622 | $17,668 |
| | WATSON PHARMA | 5254406001 | LABETALOL HCL | LABETALOL HCL 200MG TABLET | TBD | TBD | TBD | $29,617 | $7,668 |
| | WATSON PHARMA | 00591065701 | LABETALOL HCL | LABETALOL HCL 300MG TABLET | $94.89 | 100 | $0.95 | $24,803 | $6,372 |
| | WATSON PHARMA | 5254406701 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | $50.28 | 100 | $0.50 | $23,666 | $6,073 |
| | WATSON PHARMA | 5254406201 | LABETALOL HCL | LABETALOL HCL 300MG TABLET | TBD | TBD | TBD | $21,084 | $5,381 |
| | WATSON PHARMA | 5254405005 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | TBD | TBD | TBD | $15,783 | $4,038 |
| | WATSON PHARMA | 00591065501 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | TBD | TBD | TBD | $2,120 | $536 |
| | WATSON PHARMA | 5254406505 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | $238.59 | 500 | $0.48 | $522 | $130 |
| | WATSON PHARMA | 00591065605 | LABETALOL HCL | LABETALOL HCL 200MG TABLET | $339.87 | 500 | $0.68 | $310 | $77 |
| | WATSON PHARMA | 00591065505 | LABETALOL HCL | LABETALOL HCL 100MG TABLET | TBD | TBD | TBD | $212 | $53 |

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO MA | WATSON PHARMA | 0059102411D | LORAZEPAM | LORAZEPAM 1MG TABLET | $843.20 | 1,000 | $0.84 | $65,035 | $16,484 |
| WRSO MA | WATSON PHARMA | 5254402110 | LORAZEPAM | LORAZEPAM 1MG TABLET | $843.20 | 1,000 | $0.84 | $54,828 | $13,854 |
| WRSO MA | WATSON PHARMA | 5254402005 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $515.00 | 500 | $1.03 | $47,708 | $11,982 |
| WRSO MA | WATSON PHARMA | 0059102410 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $515.00 | 500 | $1.03 | $45,744 | $11,671 |
| WRSO MA | WATSON PHARMA | 0059102010 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $660.00 | 1,000 | $0.64 | $44,963 | $11,401 |
| WRSO MA | WATSON PHARMA | 5254402001 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $64.31 | 100 | $0.64 | $43,318 | $10,894 |
| WRSO MA | WATSON PHARMA | 0059102201 | LORAZEPAM | LORAZEPAM 2MG TABLET | $128.20 | 100 | $1.28 | $35,576 | $9,086 |
| WRSO MA | WATSON PHARMA | 5254402101 | LORAZEPAM | LORAZEPAM 1MG TABLET | $88.00 | 100 | $0.88 | $31,241 | $7,840 |
| WRSO MA | WATSON PHARMA | 0059102101 | LORAZEPAM | LORAZEPAM 1MG TABLET | $128.20 | 100 | $1.28 | $29,434 | $7,255 |
| WRSO MA | WATSON PHARMA | 5254402201 | LORAZEPAM | LORAZEPAM 2MG TABLET | $88.00 | 100 | $0.88 | $28,824 | $7,255 |
| WRSO MA | WATSON PHARMA | 0059102005 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $515.00 | 500 | $1.03 | $26,915 | $6,634 |
| WRSO MA | WATSON PHARMA | 5254402105 | LORAZEPAM | LORAZEPAM 1MG TABLET | $430.50 | 500 | $0.86 | $25,511 | $6,431 |
| WRSO MA | WATSON PHARMA | 0059102205 | LORAZEPAM | LORAZEPAM 2MG TABLET | $515.00 | 500 | $0.86 | $17,125 | $4,304 |
| WRSO MA | WATSON PHARMA | 5254402005 | LORAZEPAM | LORAZEPAM 1MG TABLET | $588.00 | 100 | $0.88 | $10,356 | $2,664 |
| WRSO MA | WATSON PHARMA | 5254402205 | LORAZEPAM | LORAZEPAM 2MG TABLET | $627.90 | 500 | $1.26 | $8,618 | $2,191 |
| WRSO MA | WATSON PHARMA | 0059102205 | LORAZEPAM | LORAZEPAM 0.5MG TABLET | $627.90 | 500 | $1.26 | $7,119 | $1,720 |
| WRSO MA | WATSON PHARMA | 5254402001 | LORAZEPAM | LORAZEPAM 2MG TABLET | $64.31 | 100 | $0.64 | $823 | $206 |
| WRSO MA | MARTEC PHARM | | LORAZEPAM | LORAZEPAM TAB 0.5MG | $1,192.57 | 1,000 | $1.15 | $201 | $50 |
| WRSO MA | MARTEC PHARM | | LORAZEPAM | LORAZEPAM TAB 1MG | $15.15 | 100 | $0.64 | $43 | $11 |
| WRSO MA | MARTEC PHARM | 5255504705 | LORAZEPAM | LORAZEPAM TAB 2MG | TBD | TBD | TBD | | |
| WRSO AMCG MA | | | LORAZEPAM Total | | | | | $498,724 | $126,330 |
| | | | MAXIDONE Total | | | | | $92,878 | $24,455 |
| WRSO MA | WATSON PHARMA | 5254406401 | MAXIDONE | MAXIDONE 10/750MG TABLET | $91.10 | 100 | $0.91 | $92,878 | $24,455 |
| WRSO MA | WATSON PHARMA | 0059127301 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | $70.00 | 100 | $0.70 | $798,352 | $209,522 |
| WRSO MA | WATSON PHARMA | 0059127501 | METFORMIN HCL | METFORMIN HCL 850MG TABLET | $119.06 | 100 | $1.19 | $546,909 | $143,889 |
| WRSO MA | WATSON PHARMA | 0059123501 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | $144.27 | 100 | $1.44 | $419,256 | $109,173 |
| WRSO MA | WATSON PHARMA | 0059121305 | METFORMIN HCL | METFORMIN HCL 500MG TABLET | TBD | TBD | TBD | $136,699 | $33,570 |
| WRSO MA | WATSON PHARMA | 0059124505 | METFORMIN HCL | METFORMIN HCL 1000MG TABLET | TBD | TBD | TBD | $9,291 | $2,600 |
| | | | METFORMIN HCL Total | | | | | $1,910,937 | $498,931 |
| WRSO MA | WATSON PHARMA | 0059188010 | METHYLPHENIDATE HCL | METHYLPHENIDATE 10MG TABLET | TBD | TBD | TBD | $3,006 | $752 |
| | | | METHYLPHENIDATE HCL Total | | | | | $3,006 | $752 |
| WSMA | WATSON PHARMA | 0036425505 | NAPROXEN | NAPROXEN 500MG TABLET | $120.50 | 100 | $1.21 | $30,987 | $8,411 |
| WSMA | WATSON PHARMA | 5254407501 | NAPROXEN | NAPROXEN SODIUM 550MG TAB | TBD | TBD | TBD | $16,159 | $4,592 |
| WSMA | WATSON PHARMA | 0059107901 | NAPROXEN | NAPROXEN 375MG TABLET | TBD | TBD | TBD | $1,555 | $555 |
| WSMA | WATSON PHARMA | 0059107201 | NAPROXEN | NAPROXEN SODIUM 275MG TAB | $77.40 | 100 | $0.77 | $1,321 | $438 |
| WSMA | WATSON PHARMA | 5254407201 | NAPROXEN | NAPROXEN SODIUM 275MG TAB | $77.40 | 100 | $0.77 | $93,792 | $24,309 |
| WSMA | WATSON PHARMA | 5254405228 | NECON | NECON 1/35-28 TABLET | $169.20 | 168 | $1.01 | $79,383 | $21,104 |
| WRSO | WATSON PHARMA | 5254405528 | NECON | NECON 1/50-28 TABLET | $169.20 | 168 | $1.01 | $4,935 | $1,234 |
| WRSO | WATSON PHARMA | 5254405021 | NECON | NECON 1/35-21 TABLET | $169.20 | 126 | $1.34 | $1,206 | $427 |
| WRSO | WATSON PHARMA | 5254405928 | NECON | NECON 0.5/35-28 TABLET | $188.54 | 168 | $1.10 | $708 | $194 |
| WRSO | WATSON PHARMA | 5254405128 | NECON | NECON TAB 10/11-28 | $165.00 | 168 | $1.10 | $165 | $48 |
| WRSO | WATSON PHARMA | 5254405521 | NECON | NECON TAB 1/50-21 | $169.20 | 126 | $1.34 | $74 | $18 |
| | | | NECON Total | | | | | $86,971 | $23,025 |
| WRSO | WATSON PHARMA | 0036429130 | NICOTINE | NICOTINE 21MG/24HR PATCH | $124.11 | 30 | $4.14 | $1,927,783 | $472,525 |
| WRSO | WATSON PHARMA | 0036428930 | NICOTINE | NICOTINE 14MG/24HR PATCH | $117.95 | 30 | $3.93 | $885,905 | $229,130 |
| WRSO | WATSON PHARMA | 0036428830 | NICOTINE | NICOTINE 7MG/24HR PATCH | $111.73 | 30 | $3.72 | $292,547 | $77,915 |
| | | | NICOTINE Total | | | | | $3,013,296 | $779,569 |
| WRSO | WATSON PHARMA | 0059106010 | NIFEDIPINE | NIFEDIPINE ER 60MG TABLET | TBD | TBD | TBD | $14,155 | $3,647 |
| WRSO | WATSON PHARMA | 0059106001 | NIFEDIPINE | NIFEDIPINE ER 30MG TABLET | TBD | TBD | TBD | $4,220 | $1,085 |
| | | | NIFEDIPINE Total | | | | | $14,155 | $4,732 |
| WRS O | WATSON PHARMA | 5254405901 | NORCO | NORCO 10/325 TABLET | $85.60 | 100 | $0.86 | $84,112 | $21,697 |
| WRS O | WATSON PHARMA | 5254409130 | NORCO | NORCO 5/325 TABLET | $65.00 | 100 | $0.65 | $17,290 | $4,632 |
| WRS O | WATSON PHARMA | 5254405301 | NORCO | NORCO | $71.60 | 100 | $0.75 | $10,000 | $1,821 |
| WRS O | WATSON PHARMA | 5254407901 | NORCO | NORCO 7.5/325 TABLET | $411.07 | 500 | $0.83 | $1,529 | $382 |
| WRS O | WATSON PHARMA | 5254405905 | NORCO | NORCO 10/325 TABLET | | | | | |
| WRSO MA | WATSON PHARMA | 0059108250 | OXYCODONE | OXYCODONE/APAP 10/650 TAB | $137.68 | 100 | $1.38 | $20,440 | $5,374 |

Kirby McInerney Squires LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | Quantity | 2002 Fraudulent AWP per AWP per | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| W R S O | WATSON PHARMA | 00591082401 | OXYCODONE | OXYCODONE/APAP 7.5/500 TAB | $105.30 | 100 | $1.05 | $18,772 | $4,824 |
|  | WATSON PHARMA | 52544082401 | OXYCODONE | OXYCODONE/APAP 7.5/500 TAB | TBD | TBD | TBD | $12,056 | $2,978 |
|  | WATSON PHARMA | 52544089501 | OXYCODONE | OXYCODONE/APAP 10/650 TAB | TBD | TBD | TBD | $4,368 | $1,092 |
|  |  |  | OXYCODONE Total |  |  |  |  | $55,386 | $14,268 |
| W S O | WATSON PHARMA | 52544076005 | POTASSIUM CHLORIDE | POTASSIUM CL 20MEQ PACKET | $6.15 | 30 | $0.21 | $244 | $61 |
|  |  |  | POTASSIUM CHLORIDE Total |  |  |  |  | $244 | $61 |
| W R S O | WATSON PHARMA | 52544076005 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $812.70 | 500 | $1.63 | $143,713 | $37,988 |
|  | WATSON PHARMA | 52544076901 | RANITIDINE HCL | RANITIDINE 150MG TABLET | $95.30 | 60 | $1.59 | $102,602 | $26,593 |
|  | WATSON PHARMA | 00591070005 | RANITIDINE HCL | RANITIDINE 150MG TABLET | TBD | TBD | TBD | $27,537 | $7,482 |
|  | WATSON PHARMA | 52544078130 | RANITIDINE HCL | RANITIDINE 300MG TABLET | $87.90 | 30 | $2.93 | $569 | $142 |
|  |  |  | RANITIDINE HCL Total |  |  |  |  | $274,422 | $72,205 |
| W R S O | WATSON PHARMA | 00364011001 | TRAZODONE HCL | TRAZODONE 100MG TABLET | TBD | TBD | TBD | $1,416 | $518 |
|  | WATSON PHARMA | 00364088601 | TRAZODONE HCL | TRAZODONE 100MG TABLET | $73.26 | 100 | $0.73 | $23,519 | $6,007 |
|  | WATSON PHARMA | 00364010901 | TRAZODONE HCL | TRAZODONE 50MG TABLET | TBD | TBD | TBD | $21,889 | $5,525 |
|  | WATSON PHARMA | 00591050001 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $56.54 | 100 | $0.57 | $8,132 | $2,062 |
|  | WATSON PHARMA | 00591560010 | TRAZODONE HCL | TRAZODONE 50MG TABLET | $413.85 | 1,000 | $0.41 | $7,416 | $1,900 |
|  | WATSON PHARMA | 00364110902 | TRAZODONE HCL | TRAZODONE 50MG TABLET | TBD | TBD | TBD | $4,461 | $1,176 |
|  | WATSON PHARMA | 00591230901 | TRAZODONE HCL | TRAZODONE 150MG TABLET | TBD | TBD | TBD | $3,716 | $944 |
|  | WATSON PHARMA | 00591559910 | TRAZODONE HCL | TRAZODONE 150MG TABLET | $576.92 | 1,000 | $0.58 | $2,251 | $574 |
|  |  |  | TRAZODONE HCL Total |  |  |  |  | $97,183 | $24,655 |
| W R S O MA | WATSON PHARMA | 00364088601 | VERAPAMIL HCL | VERAPAMIL 360MG CAP PELLET | TBD | TBD | TBD | $14,424 | $3,793 |
|  | WATSON PHARMA | 00364288401 | VERAPAMIL HCL | VERAPAMIL 240MG CAP PELLET | TBD | TBD | TBD | $10,450 | $2,587 |
|  | WATSON LABS | 00591040001 | VERAPAMIL HCL | VERAPAMIL 40MG TABLET | $68.43 | 100 | $0.68 | $5,856 | $1,489 |
|  | WATSON PHARMA | 00591040100 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $68.43 | 100 | $0.68 | $5,556 | $1,427 |
|  | WATSON PHARMA | 52544040001 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $606.01 | 1,000 | $0.61 | $4,851 | $1,227 |
|  | WATSON PHARMA | 52544040501 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $606.01 | 1,000 | $0.61 | $4,371 | $1,102 |
|  | WATSON PHARMA | 52544025401 | VERAPAMIL HCL | VERAPAMIL 120MG TABLET | $498.91 | 1,000 | $0.50 | $3,599 | $986 |
|  | WATSON PHARMA | 52544034401 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $209.94 | 100 | $2.10 | $3,424 | $847 |
|  | WATSON PHARMA | 52544024601 | VERAPAMIL HCL | VERAPAMIL 120MG TABLET | $498.23 | 1,000 | $0.50 | $2,464 | $641 |
|  | WATSON PHARMA | 00364288001 | VERAPAMIL HCL | VERAPAMIL 180MG CAP PELLET | TBD | TBD | TBD | $2,416 | $625 |
|  | WATSON PHARMA | 00591288301 | VERAPAMIL HCL | VERAPAMIL CAP 180MG SR | $315.53 | 500 | $0.63 | $1,803 | $482 |
|  | WATSON PHARMA | 00591034100 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $129.05 | 100 | $1.29 | $1,788 | $454 |
|  | WATSON PHARMA | 00591288601 | VERAPAMIL HCL | VERAPAMIL 360MG CAP PELLET | $68.43 | 100 | $0.68 | $1,594 | $416 |
|  | WATSON PHARMA | 00591288601 | VERAPAMIL HCL | VERAPAMIL 360MG CAP PELLET | $68.43 | 100 | $0.68 | $1,594 | $416 |
|  | WATSON PHARMA | 00364288001 | VERAPAMIL HCL | VERAPAMIL 180MG CAP PELLET | TBD | TBD | TBD | $1,435 | $359 |
|  | WATSON PHARMA | 52544034601 | VERAPAMIL HCL | VERAPAMIL 120MG TABLET | $53.38 | 100 | $0.53 | $1,378 | $389 |
|  | WATSON PHARMA | 52544024605 | VERAPAMIL HCL | VERAPAMIL 240MG SR | $239.68 | 500 | $0.48 | $1,376 | $323 |
|  | WATSON PHARMA | 52544034210 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | TBD | TBD | TBD | $857 | $229 |
|  | WATSON PHARMA | 52544034405 | VERAPAMIL HCL | VERAPAMIL TAB 80MG | $53.38 | 100 | $0.53 | $836 | $213 |
|  | WATSON PHARMA | 00591034500 | VERAPAMIL HCL | VERAPAMIL 120MG TABLET | $239.68 | 500 | $0.48 | $606 | $152 |
|  | WATSON PHARMA | 52544034665 | VERAPAMIL HCL | VERAPAMIL 120MG TABLET | $68.43 | 100 | $0.68 | $509 | $127 |
|  | WATSON PHARMA | 00591034401 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $209.94 | 100 | $2.10 | $448 | $112 |
|  | WATSON PHARMA | 52544034105 | VERAPAMIL HCL | VERAPAMIL 120MG TABLET | $53.38 | 100 | $0.53 | $573 | $123 |
|  | WATSON PHARMA | 52544034610 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $239.68 | 500 | $0.48 | $396 | $89 |
|  | WATSON PHARMA | 52544034510 | VERAPAMIL HCL | VERAPAMIL TAB 120MG | $239.68 | 500 | $0.48 | $241 | $60 |
|  | WATSON PHARMA | 00591034405 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $53.38 | 100 | $0.53 | $167 | $42 |
|  | WATSON PHARMA | 52544034410 | VERAPAMIL HCL | VERAPAMIL TAB 120MG | $315.53 | 500 | $0.63 | $45 | $11 |
|  | WATSON PHARMA | 00591034105 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | TBD | TBD | TBD | $31 | $8 |
|  | WATSON PHARMA | 00591034610 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $239.68 | 500 | $0.48 | $34 | $8 |
|  | WATSON PHARMA | 00591034101 | VERAPAMIL HCL | VERAPAMIL 80MG TABLET | $152.54 | 100 | $1.53 | $10 | $2 |
|  | WATSON PHARMA | 00591034505 | VERAPAMIL HCL | VERAPAMIL 120MG TABLET | $498.23 | 1,000 | $0.50 | $7 | $2 |
|  |  |  | VERAPAMIL HCL Total |  |  |  |  | $72,366 | $18,682 |
| W R S O AMCC |  |  |  |  |  |  |  | $10,159,897 | $2,636,799 |
| Watson Total |  |  |  |  |  |  |  |  |  |
| Wyeth | WYETH PHARM | 00008006402 | ATIVAN | ATIVAN 1MG TABLET | $113.24 | 100 | $1.13 | $78,473 | $120,438 |
|  | WYETH PHARM | 00008006502 | ATIVAN | ATIVAN 2MG TABLET | $165.08 | 100 | $1.65 | $440,252 | $110,438 |
|  |  |  | VERAPAMIL HCL Total |  |  |  |  |  |  |

A-46

Kirby McInerney Squire LLP

| Defendant Manufacturer Group | FDB Manufacturer | NDC | FDB Drug Name | Drug Name & Dosage | 2002 Fraudulent AWP | 2002 Quantity | 2002 Fraudulent AWP per Unit | Total Amount Paid by Medicaid | NYC Share |
|---|---|---|---|---|---|---|---|---|---|
| WRSO | WYETH PHARM | 0000800102 | ATIVAN | ATIVAN 0.5MG TABLET | $86.95 | 100 | $0.87 | $218,265 | $54,735 |
| WRSO | WYETH PHARM | 0000800503 | ATIVAN | ATIVAN 2MG TABLET | $816.23 | 500 | $1.63 | $16,528 | $4,390 |
| WRSO | WYETH PHARM | 0000800403 | ATIVAN | ATIVAN 1MG TABLET | $559.96 | 500 | $1.12 | $16,212 | $4,188 |
| WRSO | WYETH PHARM | 0000800103 | ATIVAN | ATIVAN 0.5MG TABLET | $430.29 | 500 | $0.86 | $9,336 | $2,334 |
| WRSO | WYETH PHARM | 0000800405 | ATIVAN | ATIVAN 1MG TABLET | $1,108.88 | 1,000 | $1.11 | $8,970 | $2,311 |
| WRSO | WYETH PHARM | 0000800505 | ATIVAN | ATIVAN TAB 2MG | $1,108.88 | 1,000 | $1.11 | $8,970 | $2,212 |
| WRSO | WYETH PHARM | 0000800485 | ATIVAN | ATIVAN 1MG TABLET | $1,614.93 | 1,000 | $1.61 | $3,629 | $940 |
| WRSO | WYETH PHARM | 0000805115 | ATIVAN | ATIVAN 2MG/ML VIAL | $167.45 | 25 | $6.70 | $2,886 | $721 |
| WRSO | WYETH PHARM | 0000805115 | ATIVAN | ATIVAN 2MG/ML VIAL | $167.45 | 25 | $6.70 | $2,886 | $721 |
| WRSO | WYETH PHARM | 0000805113 | ATIVAN | ATIVAN 2MG/ML VIAL | $596.60 | 10 | $59.66 | $2,796 | $580 |
| | | | ATIVAN Total | | | | | $1,200,181 | $300,929 |
| WRSO | WYETH PHARM | 0004608293 | EFFEXOR | EFFEXOR XR 75MG CAPSULE SA | $261.63 | 100 | $2.62 | $3,373,457 | $860,099 |
| WRSO | WYETH PHARM | 0004608301 | EFFEXOR | EFFEXOR XR 150MG CAPSULE SA | $285.00 | 100 | $2.85 | $2,410,093 | $610,189 |
| WRSO | WYETH PHARM | 0004608681 | EFFEXOR | EFFEXOR XR 37.5MG CAP SA | $233.56 | 100 | $2.34 | $1,071,566 | $274,511 |
| WRSO | WYETH PHARM | 0008207101 | EFFEXOR | EFFEXOR 75MG TABLET | $155.05 | 100 | $1.55 | $476,442 | $120,860 |
| WRSO | WYETH PHARM | 0008207101 | EFFEXOR | EFFEXOR 37.5MG TABLET | $142.00 | 100 | $1.42 | $316,715 | $80,914 |
| WRSO | WYETH PHARM | 0008207101 | EFFEXOR | EFFEXOR 100MG TABLET | $164.33 | 100 | $1.64 | $172,491 | $43,292 |
| WRSO | WYETH PHARM | 0008207001 | EFFEXOR | EFFEXOR 50MG TABLET | $146.23 | 100 | $1.46 | $103,972 | $25,311 |
| WRSO | WYETH PHARM | 0008207010 | EFFEXOR | EFFEXOR 25MG TABLET | $137.88 | 100 | $1.38 | $73,302 | $18,347 |
| | | | EFFEXOR Total | | | | | $7,957,922 | $2,033,468 |
| WRSO | WYETH PHARM | 0004687793 | PREMARIN | PREMARIN VAGINAL CREAM/APPL | TBD | TBD | TBD | $1,207,706 | $320,842 |
| WRSO | WYETH PHARM | 0004687781 | PREMARIN | PREMARIN 0.625MG TABLET | TBD | TBD | TBD | $991,009 | $178,544 |
| WRSO | WYETH PHARM | 0004608681 | PREMARIN | PREMARIN 1.25MG TABLET | $104.83 | 1,000 | $0.10 | $254,893 | $25,893 |
| WRSO | WYETH PHARM | 0004686835 | PREMARIN | PREMARIN 0.625MG TABLET | $728.25 | 1,000 | $0.73 | $185,727 | $35,949 |
| WRSO | WYETH PHARM | 0004686581 | PREMARIN | PREMARIN 0.3MG TABLET | $56.50 | 100 | $0.57 | $70,158 | $13,012 |
| WRSO | WYETH PHARM | 0004686581 | PREMARIN | PREMARIN 2.5MG TABLET | $179.83 | 100 | $1.80 | $54,301 | $4,454 |
| WRSO | WYETH PHARM | 0004687201 | PREMARIN | PREMARIN VAGINAL CREAM REFL | TBD | TBD | TBD | $52,476 | $13,926 |
| WRSO | WYETH PHARM | 0004686781 | PREMARIN | PREMARIN 0.625MG TABLET | $25.54 | 100 | $0.26 | $45,655 | $7,458 |
| WRSO | WYETH PHARM | 0004686501 | PREMARIN | PREMARIN 0.9MG TABLET | $50.73 | 100 | $0.51 | $34,185 | $4,723 |
| WRSO | WYETH PHARM | 0004608691 | PREMARIN | PREMARIN 1.25MG TABLET | $1,017.69 | 1,000 | $1.02 | $12,466 | $1,455 |
| WRSO | WYETH PHARM | 0004608695 | PREMARIN | PREMARIN 0.625MG TABLET | $3,553.75 | 5,000 | $0.71 | $5,401 | $726 |
| WRSO | WYETH PHARM | 0004686695 | PREMARIN | PREMARIN TAB 1.25MG | $4,986.25 | 5,000 | $1.00 | $4,702 | $505 |
| WRSO | WYETH PHARM | 0004687495 | PREMARIN | PREMARIN TAB 2.5MG | TBD | TBD | TBD | $3,501 | $175 |
| WRSO | WYETH PHARM | 0004686591 | PREMARIN | PREMARIN 0.9MG TABLET | $1,745.44 | 1,000 | $1.75 | $1,059 | $165 |
| WRSO | WYETH PHARM | 0004686891 | PREMARIN | PREMARIN 0.3MG TABLET | $548.51 | 1,000 | $0.55 | $1,426 | $193 |
| | | | PREMARIN Total | | | | | $2,929,915 | $607,868 |
| WRSO | WYETH PHARM | 0004692596 | PREMPRO | PREMPRO 0.625/2.5MG TABLET | $99.23 | 84 | $1.18 | $1,145,834 | $317,074 |
| WRSO | WYETH PHARM | 0004692516 | PREMPRO | PREMPRO 0.625/5MG TABLET | $33.08 | 28 | $1.18 | $240,084 | $45,103 |
| WRSO | WYETH PHARM | 0004692596 | PREMPRO | PREMPRO 0.625/5MG TABLET | $99.23 | 84 | $1.18 | $119,904 | $21,608 |
| WRSO | WYETH PHARM | 0004608750 | PREMPRO | PREMPRO 0.625/5MG TABLET | TBD | TBD | TBD | $25,671 | $4,321 |
| WRSO | WYETH PHARM | 0004697596 | PREMPRO | PREMPRO 0.625/5MG TABLET | $33.08 | 28 | $1.18 | $22,497 | $3,871 |
| WRSO | WYETH PHARM | 0004697501 | PREMPRO | PREMPRO 0.625/5MG TABLET | TBD | TBD | TBD | $1,366 | $1,366 |
| | | | PREMPRO Total | | | | | $1,555,356 | $392,396 |
| WRSO | WYETH PHARM | 0008084181 | PROTONIX | PROTONIX 40MG TABLET EC | $281.88 | 90 | $3.13 | $8,086,146 | $2,101,308 |
| WRSO | WYETH PHARM | 0008084281 | PROTONIX | PROTONIX 20MG TABLET EC | $281.88 | 90 | $3.13 | $431,064 | $11,283 |
| | | | PROTONIX Total | | | | | $8,517,209 | $2,112,591 |
| WRSO | WYETH PHARM | 0008101015 | RAPAMUNE | RAPAMUNE 1MG TABLET | $718.75 | 100 | $7.19 | $893,552 | $230,684 |
| WRSO | WYETH PHARM | 0008100006 | RAPAMUNE | RAPAMUNE 1MG/ML ORAL SOLN | $431.25 | 1 | $431.25 | $89,920 | $22,480 |
| WRSO | WYETH PHARM | 0008101015 | RAPAMUNE | RAPAMUNE SOL 1MG/ML | TBD | TBD | TBD | $4,833 | $1,208 |
| | | | RAPAMUNE Total | | | | | $988,305 | $254,372 |
| WRSO | WYETH | 0000692681 | SONATA | SONATA 10MG CAPSULE | $235.41 | 100 | $2.35 | $2,145,042 | $519,168 |
| WRSO | WYETH | 0000692581 | SONATA | SONATA 5MG CAPSULE | $191.41 | 100 | $1.91 | $519,244 | $133,769 |

EXHIBIT B

# EXHIBIT B: New York City Medicaid Overcharges

| Drug Name & Dosage | NDC | Defendant Manufacturer Group | Total Expenditure for All Dosages of Each Drug | Fraudulent Average Wholesale Price | Fraudulent Average Wholesale Price less 10% | Estimated True AWP | Total Estimated Overcharge | Estimated Overcharge as a percentage of Fraudulent AWP |
|---|---|---|---|---|---|---|---|---|
| ACIPHEX TAB 20MG | 62856024330 | Johnson & Johnson | $12,546,251 | $3.92 | $3.53 | $2.85 | $2,423,508 | 19% |
| ACTOS 30MG TABLET | 64764030114 | Takeda | $15,485,142 | $4.74 | $4.27 | $3.61 | $2,391,949 | 15% |
| ADVAIR 250/50 DISKUS | 00173069600 | GSK | $16,315,791 | $2.26 | $2.03 | $1.65 | $3,067,838 | 19% |
| ALBUTEROL 90MCG INHALER | 49502033317 | Dey | $1,468,477 | $21.70 | $19.53 | $8.67 | $816,355 | 56% |
| ALBUTEROL 90MCG INHALER | 00172439018 | Ivax | $5,051,146 | $29.79 | $26.81 | $8.67 | $3,417,345 | 68% |
| ALBUTEROL 90MCG INHALER | 59930156001 | Schering | $11,042,552 | $21.41 | $19.27 | $8.67 | $6,072,825 | 55% |
| ALLEGRA 180MG TABLET | 00088110947 | Aventis | $6,121,398 | $2.26 | $2.03 | $1.55 | $1,462,647 | 24% |
| ALTACE 10MG CAPSULE | 61570012001 | King | $4,131,298 | $1.42 | $1.28 | $1.19 | $285,191 | 7% |
| AMBIEN 10MG TABLET | 00025542131 | Sanofi | $30,227,046 | $2.55 | $2.30 | $1.74 | $7,281,809 | 24% |
| AMIODARONE HCL 200MG TABLET | 00093913306 | Teva | $134,808 | $3.30 | $2.97 | $0.59 | $107,951 | 80% |
| AMOXIL 400MG/5ML SUSPENSION | 00029604959 | GSK | $1,647,683 | $10.90 | $9.81 | $4.52 | $889,301 | 54% |
| ARANESP 200MCG/ML VIAL | 55513001401 | Amgen | $2,306,394 | $997.50 | $897.75 | $644.23 | $651,304 | 28% |
| ARICEPT 10MG TABLET | 62856024630 | Eisai | $8,314,288 | $4.73 | $4.26 | $3.24 | $1,988,239 | 24% |
| ATENOLOL 50MG TABLET | 00781150610 | Novartis | $1,492,249 | $0.68 | $0.62 | $0.10 | $1,252,806 | 84% |
| AUGMENTIN 875-125 TABLET | 00029608612 | GSK | $14,760,552 | $5.39 | $4.85 | $3.64 | $3,680,984 | 25% |
| AVANDIA 8MG TABLET | 00029316013 | GSK | $16,686,610 | $4.74 | $4.27 | $3.36 | $3,535,260 | 21% |
| AVONEX ADMIN PACK 30MCG VL | 59627000103 | Biogen | $4,378,407 | $246.31 | $221.68 | $176.85 | $885,508 | 20% |
| AXID 150MG PULVULE | 65726014415 | Reliant | $3,841,426 | $2.66 | $2.40 | $1.73 | $1,075,666 | 28% |
| AZATHIOPRINE 50MG TABLET | 00054408425 | Boehringer | $444,108 | $1.31 | $1.18 | $0.49 | $259,015 | 58% |
| BACLOFEN 10MG TABLET | 00172409660 | Ivax | $141,979 | $0.37 | $0.33 | $0.19 | $60,833 | 43% |
| BACTROBAN 2% CREAM | 00029152725 | GSK | $3,548,685 | $48.32 | $43.49 | $38.05 | $443,525 | 12% |
| BETASERON 0.3MG VIAL | 50419052115 | Berlex | $1,737,444 | $72.00 | $64.80 | $57.13 | $205,783 | 12% |
| BUSPAR 15MG TABLET | 00087082232 | BMS | $2,026,036 | $2.36 | $2.13 | $1.66 | $448,024 | 22% |
| CARDIZEM CD 360MG CAP SA | 00088179942 | Biovail | $1,993,838 | $3.21 | $2.89 | $2.25 | $441,305 | 22% |
| CARTIA XT 240MG CAPSULE SA | 62037059990 | Andrx | $3,092,379 | $2.05 | $1.85 | $0.91 | $1,566,748 | 51% |
| CASODEX 50MG TABLET | 00310070530 | AstraZeneca | $2,406,373 | $12.97 | $11.67 | $9.17 | $516,425 | 21% |
| CEFZIL 250MG/5ML SUSPENSION | 00087771964 | BMS | $1,961,488 | $65.03 | $58.53 | $51.78 | $226,153 | 12% |
| CELEXA 20MG TABLET | 00456402001 | Forest | $10,746,434 | $2.25 | $2.02 | $1.64 | $2,053,099 | 19% |
| CIPRO 500MG TABLET | 00026851351 | Bayer | $8,819,420 | $4.95 | $4.46 | $3.73 | $1,428,837 | 16% |
| CIPRO HC OTIC SUSPENSION | 00065853110 | Alcon | $1,011,355 | $68.58 | $61.72 | $56.10 | $92,070 | 9% |
| CLARITIN 10MG TABLET | 00085045803 | Schering | $16,976,239 | $2.67 | $2.40 | $2.04 | $2,539,884 | 15% |
| COMBIVIR TABLET | 00173059500 | GSK | $50,045,552 | $10.96 | $9.87 | $7.42 | $12,414,345 | 25% |
| COZAAR 50MG TABLET | 00006095258 | Merck | $7,045,287 | $1.43 | $1.29 | $1.06 | $1,217,064 | 17% |

# EXHIBIT B: New York City Medicaid Overcharges

| Drug Name & Dosage | NDC | Defendant Manufacturer Group | Total Expenditure for All Dosages of Each Drug | Fraudulent Average Wholesale Price | Fraudulent Average Wholesale Price less 10% | Estimated True AWP | Total Estimated Overcharge | Estimated Overcharge as a percentage of Fraudulent AWP |
|---|---|---|---|---|---|---|---|---|
| DDAVP 0.2MG TABLET | 00075002600 | Aventis | $1,922,347 | $3.03 | $2.73 | $2.43 | $212,753 | 11% |
| DEPAKOTE 500MG TABLET EC | 00074621513 | Abbott | $20,064,155 | $1.82 | $1.63 | $1.30 | $4,102,376 | 20% |
| EFFEXOR XR 75MG CAPSULE SA | 00008083301 | Wyeth | $7,957,922 | $2.62 | $2.35 | $1.93 | $1,441,724 | 18% |
| ENBREL 25MG KIT | 58406042534 | Amgen | $4,642,692 | $155.70 | $140.13 | $103.98 | $1,197,729 | 26% |
| EPIVIR 150MG TABLET | 00173047001 | GSK | $23,295,070 | $5.06 | $4.55 | $3.45 | $5,654,581 | 24% |
| EPOGEN 40,000U/ML VIAL | 55513082310 | Amgen | $12,286,106 | $546.67 | $492.00 | $377.15 | $2,867,964 | 23% |
| FLOMAX 0.4MG CAPSULE SA | 00597005801 | Abbott | $6,510,230 | $1.70 | $1.53 | $1.37 | $691,340 | 11% |
| FLONASE 0.05% NASAL SPRAY | 00173045301 | GSK | $8,836,062 | $59.44 | $53.50 | $41.03 | $2,059,344 | 23% |
| FLOVENT 220MCG INHALER | 00173049500 | GSK | $13,647,450 | $109.63 | $98.67 | $80.98 | $2,445,854 | 18% |
| FLUOXETINE 20MG CAPSULE | 00555087702 | Barr | $4,802,974 | $2.67 | $2.40 | $0.79 | $3,214,189 | 67% |
| FLUOXETINE 20MG CAPSULE | 00781282201 | Novartis | $1,713,537 | $2.80 | $2.52 | $0.79 | $1,173,105 | 68% |
| FLUOXETINE HCL 20MG TABLET | 49884073501 | Par | $2,507,296 | $2.80 | $2.52 | $0.55 | $1,958,898 | 78% |
| FLUOXETINE HCL 40MG CAPSULE | 00093719856 | Teva | $303,248 | $5.34 | $4.80 | $2.14 | $168,325 | 56% |
| FOSAMAX 70MG TABLET | 00006003144 | Merck | $12,474,235 | $15.54 | $13.99 | $11.71 | $2,034,828 | 16% |
| GLUCOPHAGE XR 500MG TAB SA | 00087606313 | BMS | $12,117,324 | $0.69 | $0.62 | $0.56 | $1,264,271 | 10% |
| HUMULIN L 100U/ML VIAL | 00002841501 | Eli Lilly & Company | $10,274,263 | $26.56 | $23.90 | $19.31 | $1,973,351 | 19% |
| IBUPROFEN 100MG/5ML SUSP | 00472127016 | Alpharma | $2,449,111 | $24.28 | $21.85 | $6.70 | $1,698,374 | 69% |
| INVIRASE 200MG CAPSULE | 00004024515 | Hoffman-LaRoche | $1,809,750 | $2.40 | $2.16 | $1.66 | $417,901 | 23% |
| KALETRA SOFTGEL | 00074395977 | Abbott | $32,652,747 | $3.91 | $3.52 | $2.64 | $8,109,585 | 25% |
| KEPPRA 500MG TABLET | 50474059240 | UCB | $2,306,098 | $2.31 | $2.08 | $1.42 | $731,914 | 32% |
| LAC-HYDRIN 12% LOTION | 00072571214 | BMS | $6,302,310 | $64.01 | $57.61 | $43.16 | $1,581,014 | 25% |
| LAMICTAL 25MG TABLET | 00173063302 | GSK | $4,874,813 | $2.52 | $2.27 | $1.95 | $684,943 | 14% |
| LEVAQUIN 500MG TABLET | 00045152550 | Johnson & Johnson | $6,028,741 | $8.88 | $7.99 | $6.58 | $1,061,914 | 18% |
| LIDODERM 5% PATCH | 63481068706 | Endo | $7,974,883 | $4.74 | $4.26 | $3.35 | $1,710,034 | 21% |
| LUMIGAN 0.03% EYE DROPS | 00023918705 | Allergan | $1,679,432 | $100.25 | $90.23 | $79.93 | $191,577 | 11% |
| METFORMIN HCL 500MG TABLET | 00228265711 | Alpharma | $2,063,073 | $0.70 | $0.63 | $0.37 | $845,852 | 41% |
| METFORMIN HCL 500MG TABLET | 62037067401 | Andrx | $1,734,199 | $0.70 | $0.63 | $0.37 | $712,177 | 41% |
| METFORMIN HCL 500MG TABLET | 00378023401 | Mylan | $6,517,286 | $0.70 | $0.63 | $0.37 | $2,672,063 | 41% |
| METFORMIN HCL 500MG TABLET | 00591271301 | Watson | $1,910,597 | $0.70 | $0.63 | $0.37 | $777,701 | 41% |
| NAPROXEN 500MG TABLET EC | 58177030304 | Ethex | $638,560 | $1.31 | $1.18 | $0.23 | $513,013 | 80% |
| NASONEX 50MCG NASAL SPRAY | 00085119701 | Schering | $6,370,957 | $59.84 | $53.86 | $48.98 | $577,013 | 9% |
| NECON 1/35-28 TABLET | 52544055228 | Watson | $86,971 | $1.01 | $0.91 | $0.66 | $23,633 | 27% |
| NEUPOGEN 300MCG/ML VIAL | 55513053010 | Amgen | $13,338,216 | $197.80 | $178.02 | $133.48 | $3,337,045 | 25% |

# EXHIBIT B: New York City Medicaid Overcharges

| Drug Name & Dosage | NDC | Defendant Manufacturer Group | Total Expenditure for All Dosages of Each Drug | Fraudulent Average Wholesale Price | Fraudulent Average Wholesale Price less 10% | Estimated True AWP | Total Estimated Overcharge | Estimated Overcharge as a percentage of Fraudulent AWP |
|---|---|---|---|---|---|---|---|---|
| NEXIUM 40MG CAPSULE | 00186504031 | AstraZeneca | $20,410,648 | $4.14 | $3.73 | $2.86 | $4,759,080 | 23% |
| NIFEDIPINE ER 90MG TAB SA | 00378349501 | Mylan | $8,349,707 | $2.56 | $2.31 | $1.47 | $3,018,017 | 36% |
| NORVIR 100MG SOFTGEL CAP | 00074663322 | Abbott | $5,537,380 | $2.14 | $1.93 | $1.30 | $1,795,138 | 32% |
| NOVOLIN 70/30 100U/ML VIAL | 00169183711 | Nordisk | $2,733,047 | $26.56 | $23.90 | $19.82 | $466,432 | 17% |
| PATANOL 0.1% EYE DROPS | 00065027105 | Alcon | $6,809,605 | $61.74 | $55.57 | $47.78 | $954,129 | 14% |
| PAXIL 20MG TABLET | 00029321120 | GSK | $25,147,680 | $2.71 | $2.44 | $1.82 | $6,418,391 | 26% |
| PENLAC 8% SOLUTION | 00066800802 | Aventis | $8,247,605 | $120.25 | $108.23 | $90.56 | $1,345,937 | 16% |
| PLAVIX 75MG TABLET | 63653117101 | BMS | $17,857,339 | $3.80 | $3.42 | $2.70 | $3,751,911 | 21% |
| PRAVACHOL 20MG TABLET | 00003517805 | BMS | $14,368,559 | $2.78 | $2.50 | $1.98 | $3,025,316 | 21% |
| PREVACID 30MG CAPSULE DR | 00300304613 | Tap | $42,001,787 | $4.27 | $3.84 | $2.90 | $10,322,613 | 25% |
| PRILOSEC 20MG CAPSULE DR | 00186074231 | AstraZeneca | $35,623,007 | $4.43 | $3.99 | $2.89 | $9,811,899 | 28% |
| PROCRIT 40000U/ML VIAL | 59676034001 | Johnson & Johnson | $42,582,217 | $534.24 | $480.82 | $352.79 | $11,338,230 | 27% |
| PROGRAF 1MG CAPSULE | 00469061771 | Fujisawa | $7,598,472 | $3.25 | $2.93 | $2.38 | $1,423,134 | 19% |
| PROTONIX 40MG TABLET EC | 00008084181 | Wyeth | $8,129,209 | $3.13 | $2.82 | $2.32 | $1,442,600 | 18% |
| PROTOPIC 0.1% OINTMENT | 00469520230 | Fujisawa | $1,696,017 | $64.09 | $57.68 | $45.72 | $351,689 | 21% |
| PROZAC 20MG PULVULE | 00777310502 | Eli Lilly & Company | $6,067,777 | $3.11 | $2.80 | $2.44 | $782,055 | 13% |
| PULMOZYME 1MG/ML AMPUL | 50242010040 | Genentech | $779,374 | $43.87 | $39.48 | $30.77 | $171,973 | 22% |
| REMERON 15MG TABLET | 00052010530 | Organon | $6,003,723 | $2.77 | $2.49 | $2.00 | $1,186,855 | 20% |
| RENAGEL 800MG TABLET | 58468002101 | Genzyme | $6,125,289 | $1.23 | $1.11 | $0.92 | $1,011,032 | 17% |
| RISPERDAL 2MG TABLET | 50458032006 | Johnson & Johnson | $69,065,615 | $4.64 | $4.18 | $3.54 | $10,515,836 | 15% |
| SEREVENT 21MCG INHALER | 00173046400 | GSK | $5,686,848 | $76.64 | $68.98 | $61.83 | $588,932 | 10% |
| SEROQUEL 200MG TABLET | 00310027210 | AstraZeneca | $21,257,028 | $5.06 | $4.55 | $3.73 | $3,815,276 | 18% |
| SEROSTIM 6MG VIAL | 44087000607 | Serono | $21,019,574 | $252.00 | $226.80 | $166.35 | $5,602,875 | 27% |
| SINGULAIR 10MG TABLET | 00006011731 | Merck | $18,570,627 | $2.64 | $2.38 | $1.96 | $3,231,693 | 17% |
| SUSTIVA 200MG CAPSULE | 00056047492 | BMS | $22,085,947 | $4.80 | $4.32 | $3.47 | $4,337,855 | 20% |
| SYNAGIS 100MG VIAL | 60574411101 | Medimmune | $16,885,576 | $1,368.58 | $1,231.72 | $896.39 | $4,596,976 | 27% |
| TAMOXIFEN 20MG TABLET | 00555090401 | Barr | $2,749,572 | $3.95 | $3.56 | $0.59 | $2,289,948 | 83% |
| TOPAMAX 100MG TABLET | 00045064165 | Johnson & Johnson | $5,155,344 | $3.25 | $2.92 | $2.45 | $835,420 | 16% |
| TRIZIVIR TABLET | 00173069100 | GSK | $34,133,664 | $17.76 | $15.98 | $12.59 | $7,236,382 | 21% |
| ULTRAM 50MG TABLET | 00045065960 | Johnson & Johnson | $2,901,683 | $0.85 | $0.77 | $0.68 | $312,889 | 11% |
| VASOTEC 20MG TABLET | 00006071468 | Merck | $1,664,936 | $1.78 | $1.60 | $1.01 | $617,008 | 37% |
| VIOXX 25MG TABLET | 00006011068 | Merck | $25,465,594 | $2.64 | $2.38 | $1.84 | $5,715,432 | 22% |
| VIRAMUNE 200MG TABLET | 00597004660 | Boehringer | $11,630,504 | $5.60 | $5.04 | $3.90 | $2,628,857 | 23% |

# EXHIBIT B: New York City Medicaid Overcharges

| Drug Name & Dosage | NDC | Defendant Manufacturer Group | Total Expenditure for All Dosages of Each Drug | Fraudulent Average Wholesale Price | Fraudulent Average Wholesale Price less 10% | Estimated True AWP | Total Estimated Overcharge | Estimated Overcharge as a percentage of Fraudulent AWP |
|---|---|---|---|---|---|---|---|---|
| VIREAD 300MG TABLET | 61958040101 | Gilead | $14,294,580 | $13.60 | $12.24 | $9.57 | $3,120,814 | 22% |
| WELLBUTRIN SR 150MG TAB SA | 00173013555 | GSK | $8,589,805 | $1.76 | $1.58 | $1.30 | $1,536,368 | 18% |
| ZERIT 40MG CAPSULE | 00003196701 | BMS | $29,938,411 | $5.30 | $4.77 | $3.85 | $5,761,582 | 19% |

EXHIBIT C

Kirby McInerney Squire LLP

**EXHIBIT C**

## Relevant Federal Upper Limits for New York City Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tylenol w/ Codeine | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 15 MG, TABLET, ORAL, 100 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 |
| | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 30 MG, TABLET, ORAL, 100 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 |
| | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 60 MG, TABLET, ORAL, 100 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.3833 |
| Tylox, Percocet, Roxicet | ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE | 500 MG; 5 MG, CAPSULE, ORAL, 100 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2248 |
| | ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE | 325 MG; 5 MG, TABLET, ORAL, 100 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 |
| Zovirax | ACYCLOVIR | 200 MG, CAPSULE, ORAL, 100 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.1478 | $0.1478 | $0.1478 | $0.1478 | $0.1478 |
| | ACYCLOVIR | 400 MG, TABLET, ORAL, 100 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.4425 | $0.4425 | $0.4425 | $0.4425 | $0.4425 |
| | ACYCLOVIR | 800 MG, TABLET, ORAL, 100 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 |
| Proventil, Ventolin | ALBUTEROL | 0.09 MG/INH, AEROSOL, METERED, INHALATION, 17 GM | X | X | X | X | X | X | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 |
| | ALBUTEROL SULFATE | EQ 2 MG BASE, TABLET, ORAL, 100 | $0.0375 | $0.0375 | $0.0375 | $0.0477 | $0.0477 | $0.0477 | X | X | X | X | X | X | $0.1425 | $0.1425 |
| | ALBUTEROL SULFATE | EQ 4 MG BASE, TABLET, ORAL, 100 | $0.0742 | $0.0742 | $0.0742 | $0.0900 | $0.0900 | $0.0900 | X | X | X | X | $0.1425 | $0.1425 | $0.1425 | $0.1425 |
| | ALBUTEROL SULFATE | EQ 0.083% BASE, SOLUTION, INHALATION, 3 ML | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 |
| | ALBUTEROL SULFATE | EQ 0.5% BASE, SOLUTION, INHALATION, 20 ML | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 |
| Cordarone | AMIODARONE HYDROCHLORIDE | 200 MG, TABLET, ORAL, 60 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.6875 | $1.6875 | $1.6875 | $1.6875 | $1.6875 |
| Tenormin | ATENOLOL | 50 MG, TABLET, ORAL, 100 | $0.0464 | $0.0464 | $0.0464 | $0.0464 | $0.0464 | $0.0464 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.1058 |
| Lioresal | BACLOFEN | 10 MG, TABLET, ORAL, 100 | $0.0898 | $0.0898 | $0.0898 | $0.0898 | $0.0898 | $0.0898 | X | X | X | X | X | X | X | $0.4492 |
| Diprosone | BETAMETHASONE DIPROPIONATE | EQ 0.05% BASE, CREAM, TOPICAL, 15 GM | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 |
| | BETAMETHASONE DIPROPIONATE | EQ 0.05% BASE, LOTION, TOPICAL, 60 ML | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1500 |
| Buspar | BUSPIRONE HYDROCHLORIDE | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 |
| | BUSPIRONE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 |
| | BUSPIRONE HYDROCHLORIDE | 15 MG, TABLET, ORAL, 100 | X | X | X | X | X | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 |
| Tegretol, Epitol | CARBAMAZEPINE | 200 MG, TABLET, ORAL, 100 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 |
| Keflex | CEPHALEXIN | EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.1500 | $0.1500 | $0.1500 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 |
| | CEPHALEXIN | EQ 500 MG BASE, CAPSULE, ORAL, 100 | $0.2145 | $0.2145 | $0.2145 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 |
| Klonopin | CLONAZEPAM | 0.5 MG, TABLET, ORAL, 100 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 |
| | CLONAZEPAM | 1 MG, TABLET, ORAL, 100 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 |
| | CLONAZEPAM | 2 MG, TABLET, ORAL, 100 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 |
| Cardizem, Tiazac | DILTIAZEM HYDROCHLORIDE | 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8248 | X | X | X | X | X | X | X | X | X | X | X | X | X |
| | DILTIAZEM HYDROCHLORIDE | 30 MG, TABLET, ORAL, 100 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 |
| | DILTIAZEM HYDROCHLORIDE | 60 MG, TABLET, ORAL, 100 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 |
| | DILTIAZEM HYDROCHLORIDE | 90 MG, TABLET, ORAL, 100 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 |
| | DILTIAZEM HYDROCHLORIDE | 120 MG, TABLET, ORAL, 100 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 |
| Vasotec | ENALAPRIL MALEATE | 2.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.3075 | $0.3075 | $0.3075 | $0.3075 | $0.4334 |
| | ENALAPRIL MALEATE | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.5490 | $0.5490 | $0.5490 | $0.5490 | $0.5490 |
| | ENALAPRIL MALEATE | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.6863 | $0.6863 | $0.6863 | $0.6863 | $0.6863 |
| | ENALAPRIL MALEATE | 20 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.9150 | $0.9150 | $0.9150 | $0.9150 | $0.9150 |
| Ery-Tab, Emgel, Erygel | ERYTHROMYCIN | 250 MG, CAPSULE, DELAYED REL PELLETS, ORAL, 100 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1538 | X |
| Pepcid | FAMOTIDINE | 20 MG, TABLET, ORAL, 100 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.1500 |
| Pepcid | FAMOTIDINE | 40 MG, TABLET, ORAL, 100 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $0.3000 |
| Prozac, Sarafem | FLUOXETINE HYDROCHLORIDE | 10 MG, CAPSULE, ORAL, 100 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 |
| | FLUOXETINE HYDROCHLORIDE | 20 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.6000 | $0.6000 | $0.6000 | $0.2520 | $0.2520 |

*Kirby McInerney Squire LLP*

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | FLUOXETINE HYDROCHLORIDE | 40 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 |
|  | FLUOXETINE HYDROCHLORIDE | 20 MG/5 ML, SOLUTION, ORAL, 120 ML | X | X | X | X | X | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 |
|  | FLUOXETINE HYDROCHLORIDE | 10 MG, TABLET ORAL, 30 | X | X | X | X | X | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | FOLIC ACID | 1 MG, TABLET, ORAL, 100 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | $0.0456 | X | X | X | X | X | X | X | X |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Diabeta, Micronase | GLYBURIDE | 1.25 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.1244 | X | X | X | X | X | X | X |
|  | GLYBURIDE | 2.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.1893 | X | X | X | X | X | X | X |
|  | GLYBURIDE | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.2831 | X | X | X | X | X | X | X |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Esidrix, Oretic, Microzide | HYDROCHLOROTHIAZIDE | 25 MG, TABLET, ORAL, 1000 | X | X | X | X | X | X | X | X | X | X | X | X | $0.0577 | $0.0577 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Motrin | IBUPROFEN | 400 MG, TABLET, ORAL, 100 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 |
|  | IBUPROFEN | 600 MG, TABLET, ORAL, 100 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 |
| Motrin | IBUPROFEN | 800 MG, TABLET, ORAL, 100 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Atrovent | IPRATROPIUM BROMIDE | 0.02%, SOLUTION FOR INHALATION, 2.5 ML, 25 | X | X | X | X | X | X | X | X | X | $0.3030 | $0.2340 | $0.2340 | $0.2340 | $0.2340 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Ismo | ISOSORBIDE MONONITRATE | 10 MG, TABLET, ORAL, 100 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 |
|  | ISOSORBIDE MONONITRATE | 60 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Normodyne, Trandate, Levatol | LABETALOL HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.2157 | $0.2157 | $0.2157 | $0.2157 | $0.2157 | $0.2157 |
|  | LABETALOL HYDROCHLORIDE | 200 MG, TABLET, ORAL, 100 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.3582 | $0.3582 | $0.3582 | $0.3582 | $0.3582 | $0.3582 |
|  | LABETALOL HYDROCHLORIDE | 300 MG, TABLET, ORAL, 100 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Zestril, Prinivil | LISINOPRIL | 2.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 |
|  | LISINOPRIL | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 |
|  | LISINOPRIL | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 |
|  | LISINOPRIL | 20 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 |
|  | LISINOPRIL | 30 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 |
|  | LISINOPRIL | 40 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Zestoretic, Prinzide | LISINOPRIL; HYDROCHLOROTHIAZIDE | 10 MG; 12.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 |
|  | LISINOPRIL; HYDROCHLOROTHIAZIDE | 20 MG; 12.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 |
|  | LISINOPRIL; HYDROCHLOROTHIAZIDE | 20 MG; 25 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Ativan | LORAZEPAM | 0.5 MG, TABLET, ORAL, 100 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 |
|  | LORAZEPAM | 1 MG, TABLET, ORAL, 100 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 |
|  | LORAZEPAM | 2 MG, TABLET, ORAL, 100 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Glucophage | METFORMIN HYDROCHLORIDE | 500 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.3557 | $0.3557 | $0.3557 |
|  | METFORMIN HYDROCHLORIDE | 850 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.3863 | $0.3863 | $0.3863 |
|  | METFORMIN HYDROCHLORIDE | 1000 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.4597 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Trexall | METHOTREXATE SODIUM | EQ 2.5 MG BASE, TABLET, ORAL, 100 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Concerta, Ritalin | METHYLPHENIDATE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Remeron | MIRTAZAPINE | 15 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.6300 |
|  | MIRTAZAPINE | 30 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.6775 |
|  | MIRTAZAPINE | 45 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.7100 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Revia | NALTREXONE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Naprosyn | NAPROXEN | 250 MG, TABLET, ORAL, 100 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 |
|  | NAPROXEN | 500 MG, TABLET, ORAL, 100 | $0.1697 | $0.1697 | $0.1792 | $0.1792 | $0.1792 | $0.1792 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 |
|  | NAPROXEN | 375 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Adalat, Procardia | NIFEDIPINE | 10 MG, CAPSULE, ORAL, 100 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1237 | $0.1875 | $0.1875 | $0.1875 | X | X |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Axid | NIZATIDINE | 150 MG, CAPSULE, ORAL 60 | X | X | X | X | X | X | $1.8307 | $1.8307 | $1.8307 | $1.8307 | $1.8307 | $1.8307 | $1.8307 | $1.8307 |

*Kirby McInerney Squire LLP*

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NIZATIDINE | 300 MG, CAPSULE, ORAL 30 | X | X | X | X | X | X | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 |
| | | | | | | | | | | | | | | | | |
| Zantac | RANITIDINE HYDROCHLORIDE | EQ 150 MG BASE, TABLET, ORAL, 100 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 |
| | RANITIDINE HYDROCHLORIDE | EQ 300 MG BASE, TABLET, ORAL, 30 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 |
| | | | | | | | | | | | | | | | | |
| Nolvadex | TAMOXIFEN CITRATE | 10 MG, TABLET, ORAL, 60 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.9713 |
| | TAMOXIFEN CITRATE | 20 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.9425 |
| | | | | | | | | | | | | | | | | |
| Ultram | TRAMADOL HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 |
| | | | | | | | | | | | | | | | | |
| Desyrel | TRAZODONE HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.1140 | $0.1140 | $0.1140 |
| | | | | | | | | | | | | | | | | |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 180 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 |
| | VERAPAMIL HYDROCHLORIDE | 40 MG, TABLET, ORAL, 100 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1509 |
| | VERAPAMIL HYDROCHLORIDE | 80 MG, TABLET, ORAL, 100 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 |
| | VERAPAMIL HYDROCHLORIDE | 120 MG, TABLET, ORAL, 100 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 |

EXHIBIT D

# Exhibit D:  Defendants Sued/Investigated Elsewhere For AWP/Rebate Scheme

| **Defendant** | **Related AWP/Rebate Suits or Investigations** |
|---|---|
| Abbott Labs | ▪ Sued in AMCC<br><br>▪ Sued by City of New York and New York Counties<br><br>▪ Investigated by DOJ, OIG and Congressman Stark<br><br>▪ Under investigation by Attorneys General of California, Florida, Illinois, Massachusetts, Ohio, Texas and Wisconsin.<br><br>▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Agouron Pharmaceuticals, Inc. | ▪ Sued by City of New York and New York Counties |
| Alcon | ▪ Sued by City of New York and New York Counties |
| Allergan | ▪ Sued by City of New York and New York Counties |
| Alpharma | ▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |

| | |
|---|---|
| Amgen, Inc. | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by DOJ, OIG</li><li>Under investigation by Attorneys General of Pennsylvania and Wisconsin</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>1993 OIG Report reveals noncompliance with Medicaid Rebate Statute</li></ul> |
| Andrx | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| AstraZeneca | <ul><li>Investigated by DOJ, OIG, FDA</li><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Sued by Attorney General of Pennsylvania</li></ul> |
| Aventis | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |

| | |
|---|---|
| | ▪ Sued by Attorneys General of California and Pennsylvania |
| Barr Laboratories, Inc. | ▪ Sued by City of New York and New York Counties<br><br>▪ Sued by Attorney General of Massachusetts<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Baxter | ▪ Sued in AMCC<br><br>▪ Sued by the City of New York and New York Counties<br><br>▪ Sued by Attorneys General of Montana and Nevada<br><br>▪ Investigated by DOJ, HHS, Attorneys General of California, Illinois and Texas |
| Bayer | ▪ Sued in AMCC<br><br>▪ Sued by the City of New York and New York Counties<br><br>▪ Sued by the Attorney General of Pennsylvania<br><br>▪ Investigated by DOJ, Congress, OIG |
| Berlex Laboratories, Inc. | ▪ Sued by the City of New York and New York Counties |
| Biogen, Inc. | ▪ Sued by the City of New York and New York Counties |
| Biovail | ▪ Sued by City of New York and New York Counties<br><br>▪ Investigated by OIG |
| | ▪ Sued in AMCC |

| | |
|---|---|
| Boehringer | <ul><li>Sued by City of New York and New York Counties</li><li>Sued by Attorneys General of Nevada, Pennsylvania and Wisconsin</li><li>Investigated by DOJ, OIG</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |
| Bristol Myers Squibb | <ul><li>Sued by the City of New York and New York Counties</li><li>Sued in the AMCC</li><li>Under investigation by Attorneys General for the states of California, Florida, Pennsylvania, Texas and Wisconsin</li><li>Under investigation by the House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li><li>Under investigation by Senate Finance Committee for abuse of the Nominal Price Exception</li><li>Investigated by the DOJ and OIG</li></ul> |
| Dey | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Sued by Attorney General of Massachusetts</li><li>Under investigation by DOJ, OIG</li><li>Sued or under investigation by Attorneys General of California,</li></ul> |

| | |
|---|---|
| | Minnesota, Montana, Ohio, Pennsylvania, Texas, West Virginia and Wisconsin<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Eisai | ▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception |
| Eli Lilly and Company | ▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Endo | ▪ Sued by City of New York and New York Counties |
| Ethex | ▪ Sued by City of New York and New York Counties<br><br>▪ Sued by Attorney General of Massachusetts<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Forest Pharmaceuticals, Inc. | ▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception to Best Price Reporting |

| | |
|---|---|
| Fujisawa | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Subject of investigations by DOJ, OIG, Attorneys General of Montana, Texas and California</li></ul> |
| Genzyme | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| Gilead | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| GSK | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Investigated by DOJ, OIG</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li><li>Under investigation or sued by the Attorneys General for States of California, Colorado, New York, Nevada, Pennsylvania, Texas and Wisconsin</li></ul> |
| Hoffman La-Roche | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House</li></ul> |

| | |
|---|---|
| | Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Ivax | <ul><li>Sued by City of New York and New York Counties</li><li>Sued by Attorney General of Massachusetts</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |
| Johnson & Johnson | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Under investigation by GAO and Attorney General of Massachusetts</li><li>2001 GAO report confirms fraudulent AWP's for Johnson & Johnson's *Procrit*</li></ul> |
| King | <ul><li>Sued by City of New York and New York Counties</li><li>Under investigation by OIG, Department of Veterans Affairs, DOJ, CMS, Public Health Service, SEC</li><li>2003 Annual Report concedes underpayment of Medicaid and non-compliance with rebate statutes</li></ul> |
| Medimmune, Inc. | <ul><li>Sued by City of New York and New York Counties</li></ul> |
| Merck & Co., Inc. | <ul><li>Sued by City of New York and New York Counties</li><li>Under investigation by DOJ and</li></ul> |

| | |
|---|---|
| | Attorney General of Texas |
| | ▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |
| Mylan | ▪ Sued by City of New York and New York Counties |
| | ▪ Sued by Attorney General of Massachusetts |
| | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Novartis | ▪ Sued in AMCC |
| | ▪ Sued by City of New York and New York Counties |
| | ▪ Investigated by OIG |
| | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Nordisk | ▪ Sued by City of New York and New York Counties |
| Organon | ▪ Sued by City of New York and New York Counties |
| Par | ▪ Sued by City of New York and New York Counties |
| | ▪ Sued by Attorney General of Massachusetts |
| | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply |

| | |
|---|---|
| | with Medicaid rebate requirements |
| Purdue Pharma, Inc. | ▪ Sued by City of New York and New York Counties<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Reliant | ▪ Sued by City of New York and New York Counties |
| Sanofi-Synthelabo, Inc. | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements<br><br>▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |
| Schering-Plough | ▪ Sued in AMCC<br><br>▪ Sued by City of New York and New York Counties<br><br>▪ Investigated by DOJ, US Attorney of Massachusetts, Congressman Stark<br><br>▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements<br><br>▪ Under investigation by Attorneys General of California, Massachusetts, Minnesota and Montana |

| | |
|---|---|
| Serono | <ul><li>Sued by City of New York and New York Counties</li><li>Under investigation by federal and state officials (California, Florida, Maryland) regarding possible Medicaid fraud for Serostin</li></ul> |
| TAP | <ul><li>Sued in AMCC</li><li>Sued by City of New York and New York Counties</li><li>Investigation by DOJ. Plead guilty to civil and criminal charges for Medicaid fraud</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Sued by Attorneys General of Pennsylvania and Wisconsin</li></ul> |
| Teva | <ul><li>Sued by City of New York and New York Counties</li><li>Sued by Attorney General of Massachusetts</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |
| Warrick | <ul><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li><li>Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting</li><li>Sued by City of New York and New York Counties</li><li>Sued by Attorney General of</li></ul> |

|  | |
|---|---|
|  | Massachusetts<br><br>- Under investigation or sued by the Attorneys General of at least Minnesota, Montana, Wisconsin, Ohio, Pennsylvania, West Virginia and Wisconsin<br><br>- Under investigation by California |
| Watson | - Sued in AMCC<br><br>- Sued by City of New York and New York Counties<br><br>- Sued by Attorney General of Massachusetts<br><br>- Under investigation by DOJ, OIG, Attorneys General of California, Massachusetts, Montana, Pennsylvania, Texas and Wisconsin<br><br>- Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Wyeth | - Sued by City of New York and New York Counties<br><br>- Sued by Attorney General of California<br><br>- Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |

EXHIBIT E

Enclosure A

REBATE AGREEMENT
Between
The Secretary of Health and Human Services
(hereinafter referred to as "the Secretary")
and
The Manufacturer Identified in Section XI of this Agreement
(hereinafter referred to as "the Labeler")

The Secretary, on behalf of the Department of Health and Human Services and all States and the District of Columbia (except to the extent that they have in force an Individual State Agreement) which have a Medicaid State Plan approved under 42 U.S.C. section 1396a, and the Labeler, on its own behalf, for purposes of section 4401 of the Omnibus Budget Reconciliation Act of 1990, Pub. L. No. 101-508, and section 1927 of the Social Security Act (hereinafter referred to as "the Act"), 42 U.S.C. 1396s, hereby agree to the following:

I    DEFINITIONS

The terms defined in this section will, for the purposes of this agreement, have the meanings specified in section 1927 of the Act as interpreted and applied herein:

(a) "Average Manufacturer Price (AMP)" means, with respect to a Covered Outpatient Drug of the Manufacturer for a calendar quarter, the average unit price paid to the Manufacturer for the drug in the States by wholesalers for drugs distributed to the retail pharmacy class of trade (excluding direct sales to hospitals, health maintenance organizations and to wholesalers where the drug is relabeled under that distributor's national drug code number). Federal Supply Schedule prices are not included in the calculation of AMP. AMP includes cash discounts allowed and all other price reductions (other than rebates under section 1927 of the Act), which reduce the actual price paid. It is calculated as a weighted average of prices for all the Manufacturer's package sizes for each Covered Outpatient Drug sold by the Manufacturer during that quarter. Specifically, it is calculated as Net Sales divided by numbers of units sold, excluding free goods (i.e. drugs or any other items given away, but not contingent on any purchase requirements). For Bundled Sales, the allocation of the discount is made proportionately to the dollar value of the units of each drug sold under the bundled arrangement. The Average Manufacturer Price for a quarter must be adjusted by the Manufacturer if cumulative discounts or other arrangements subsequently adjust the prices actually realized.

(b) "Base Consumer Price Index-Urban (CPI-U)" is the CPI-U for September, 1990. For drugs approved by FDA after October 1, 1990, "Base CPI-U" means the CPI-U for the month before the month in which the drug was first marketed.

1

(c) "Base Date AMP" means the AMP for the 7/l/90-9/30/90 quarter for purposes of computing the AMP as of 10/l/90.  For drugs approved by FDA after October 1, 1990, "Base Date AMP" means the AMP for the first day of the first month in which the drug was marketed.  In order to meet this definition, the drug must have been marketed on that first day.  If the drug was not marketed on that first day, "Base Date" means the AMP for the first day of the month in which the product was marketed for a full month.

(d) "Best Price" means, with respect to Single Source and Innovator Multiple Source Drugs, the lowest price at which the manufacturer sells the Covered Outpatient Drug to any purchaser in the United States in any pricing structure (including capitated payments), in the same quarter for which the AMP is computed.  Best price includes prices to wholesalers, retailers, nonprofit entities, or governmental entities within the States (excluding Depot Prices and Single Award Contract Prices of any agency of the Federal Government).  Federal Supply Schedule prices are included in the calculation of the best price.

The best prices shall be inclusive of cash discounts, free goods, volume discounts, and rebates, (other than rebates under Section 1927 of the Act).

It shall be determined on a unit basis without regard to special packaging, labeling or identifiers on the dosage form or product or package, and shall not take into account prices that are Nominal in amount.  For Bundled Sales, the allocation of the discount is made proportionately to the dollar value of the units of each drug sold under the bundled arrangement.  The best price for a quarter shall be adjusted by the manufacturer if cumulative discounts, rebates or other arrangements subsequently adjust the prices actually realized.

(e)"Bundled Sale" refers to the packaging of drugs of different types where the condition of rebate or discount is that more than one drug type is purchased, or where the resulting discount or rebate is greater than that which would have been received had the drug products been purchased separately.

(f)"Centers for Medicare & Medicaid Services (CMS)" (formerly HCFA) means the agency of the Department of Health and Human Services having the delegated authority to operate the Medicaid Program.

(g)"Consumer Price Index-Urban (CPI-U)" means the index of consumer prices developed and updated by the U.S. Department of Commerce.  As referenced in section 1927(c) of the Act, it is the CPI for all urban consumers (U.S. Average) and, except for the base CPI-U, it shall be the index for the month before the beginning of the calendar quarter for which the rebate is made.

2

(h) "Covered Outpatient Drug" will have the meaning as set forth in Section 1927(k)(2),(k)(3) and (k)(4) of the Act, and with respect to the Manufacturer includes all such drug products meeting this definition.  For purposes of coverage under this agreement, all of those Covered Outpatient Drugs are identified by the Manufacturer's labeler code segment of the NDC number.  Certain Covered Outpatient Drugs, such as specified by Section 1927 (d) ( 1) (3) of the Act, may be restricted or excluded from Medicaid payment at State option but shall be included by the Manufacturer for purposes of this agreement.

 (i) "Depot Price" means the price(s) available to any depot of the federal government, for purchase of drugs from the Manufacturer through the depot system of procurement.

(j) "Individual State Agreement" means an agreement between a State and a Manufacturer authorized or approved by CMS as meeting the requirements specified in Section 1927(a)(1) or (a)(4) of the Act.  Amendments or other changes to agreements under 1927(a)(4) shall not be included in this definition unless specifically accepted by CMS.

An existing agreement that met these requirements as of the date of enactment of P.L. No. 101-508 (November 5, 1990), can be modified to give a greater rebate percentage.

(k) "Innovator Multiple Source Drug" will have the meaning set forth in Section 1927(k)(7)(A)(ii) of the Act and shall include all Covered Outpatient Drugs approved under a New Drug Application (NDA), Product License Approval (PLA), Establishment License Approval (ELA) or Antibiotic Drug Approval (ADA).  A Covered Outpatient Drug marketed by a cross-licensed producer or distributor under the approved NDA shall be included as an innovator multiple source drug when the drug product meets this definition.

(l) "Manufacturer" will have the meaning set forth in Section 1927(k)(5) of the Act except, for purposes of this agreement, it shall also mean the entity holding legal title to or possession of the NDC number for the Covered Outpatient Drug.

(m) "Marketed" means that a drug was first sold by a manufacturer in the States after FDA approval.

(n) "Medicaid Utilization Information" means the information on the total number of units of each dosage form and strength of the Manufacturer's Covered Outpatient Drugs reimbursed during a quarter under a Medicaid State Plan.  This information is based on claims paid by the State Medicaid Agency during a calendar quarter and not drugs that were dispensed during a calendar quarter (except it shall not include drugs dispensed prior to January 1, 1991).   The Medicaid Utilization Information to be supplied includes: 1) NDC number; 2) Product name; 3) Units paid for during the quarter by NDC number; 4) Total number of prescriptions paid for during the quarter by NDC

3

number; and 5) Total amount paid during the quarter by NDC number.  A State may, at its option, compute the total rebate anticipated, based on its own records, but it shall remain the responsibility of the labeler to correctly calculate the rebate amount based on its correct determination of AMP and, where applicable, Best Price.

(o) "National Drug Code (NDC)" is the identifying drug number maintained by the Food and Drug Administration (FDA).  For the purposes of this agreement the complete 11 digit NDC number will be used including labeler code (which is assigned by the FDA and identifies the establishment), product code (which identifies the specific product or formulation), and package size code.  For the purposes of making Rebate Payments, Manufacturers must accept the NDC number without package size code from States that do not maintain their records by complete NDC number.

(p) "Net Sales" means quarterly gross sales revenue less cash discounts allowed and all other price reductions (other than rebates under section 1927 of the Act) which reduce the actual price paid; and as further defined under the definition of AMP.

(q) "New Drug" means a Covered Outpatient Drug approved as a new drug under section 201(p) of the Federal Food, Drug, and Cosmetic Act.

(r) "New Drug Coverage" begins with the date of FDA approval of the NDA, PLA, ELA or ADA, for a period of six months from that date, with the exception of drugs not under the rebate agreement or classes of drugs States elect to exclude.

(s) "Nominal Price", for purposes of excluding prices from the Best Price calculation, means any price less than 10% of the AMP in the same quarter for which the AMP is computed.

(t) "Noninnovator Multiple Source Drug" shall have the meaning as set forth in Section 1927(k)(7)(A)(iii) of the Act.   It also includes Covered Outpatient Drugs approved under an ANDA or AADA.

(u) "Quarter" means calendar quarter unless otherwise specified.

(v) "Rebate Payment" means, with respect to the Manufacturer's Covered Outpatient Drugs, the quarterly payment by the Manufacturer to the State Medicaid Agency, calculated in accordance with section 1927 of the Act and the provisions of this agreement.  The terms "Base CPI-U" and "Base Date AMP" will be applicable to the calculations under 1927(c).

(w) "Secretary" means the Secretary of the United States Department of Health and Human Services, or any successor thereto, or any officer or employee of the Department of Health and Human Services or successor agency to whom the authority to implement this agreement has been delegated.

4

(x) "Single-Award Contract" means a contract between the Federal Government and a Manufacturer resulting in a single supplier for a Covered Outpatient Drug within a class of drugs.  The Federal Supply Schedule is not included in this definition as a single award contract.

(y) "Single-Award Contract Price" means a price established under a Single-Award Contract.

 (z) "Single Source Drug" will have the meaning set forth in Section 1927 (k) (7) (A) (iv) of the Act.  It also includes a Covered Outpatient Drug approved under a PLA, ELA or ABA.

(aa) "States" means the 50 states and the District of Columbia.

(bb) "State Medicaid Agency" means the agency designated by a State under Section 1902(a)(5) of the Act to administer or supervise the administration of the Medicaid program.

(cc) "Unit" means drug unit in the lowest identifiable amount (e.g. tablet or capsule for solid dosage forms, milliliter for liquid forms, gram for ointments or creams). The Manufacturer will specify the unit associated with each Covered Outpatient Drug, as part of the submission of data, in accordance with the Secretary's instructions provided pursuant to Appendix A.

(dd) "Unit Rebate Amount" means the unit amount computed by the Health Care Financing Administration to which the Medicaid utilization information may be applied by States in invoicing the Manufacturer for the rebate payment due.

(ee) "Wholesaler" means any entity (including a pharmacy or chain of pharmacies) to which the labeler sells the Covered Outpatient Drug, but that does not relabel or repackage the Covered Outpatient Drug.

II    MANUFACTURER'S  RESPONSIBILITIES

In order for the Secretary to authorize that a State receive payment for the Manufacturer's drugs under Title XIX of the Act, 42 U.S.C. Section 1396 et seq., the Manufacturer agrees to the following:

(a)  To calculate and, except as provided under section V(b) of this agreement, to make a Rebate Payment to each State Medicaid Agency for the Manufacturer's Covered Outpatient Drugs paid for by the State Medicaid Agency during a quarter.

A separate listing of all Covered Outpatient Drugs and other information, in accordance with CMS's specifications pursuant to Appendix A, must be submitted within 30 calendar days of entering into this agreement and be updated quarterly.  The Manufacturer's quarterly report is to include all new NDC numbers and continue to list those NDC numbers for drugs no longer marketed.

(b)   Except as provided under V(b), to make such rebate payments for each calendar quarter within 30 days after receiving from the State the Medicaid Utilization Information defined in this agreement.  Although a specific amount of information has been defined in I(n) of this agreement, the Manufacturer is responsible for timely payment of the rebate within 30 days of receiving, at a minimum, information on the number of units paid, by NDC number.

 (c)   To comply with the conditions of 42 U.S.C. section 1396s, changes thereto and implementing regulations as the Secretary deems necessary and specifies by actual prior notice to the manufacturer.

(d)   That rebate agreements between the Secretary and the Manufacturer entered into before March 1, 1991 are retroactive to January 1, 1991.  Rebate agreements entered into on or after March 1, 1991 shall be effective the first day of the calendar quarter that begins more than 60 days after the date the agreement is entered into.

(e)   To report to the Secretary, in accordance with specifications pursuant to Appendix A, that information on the Average Manufacturer Price and, in the case of Single Source and Innovator Multiple Source Drugs, the Manufacturer's Best Price for all Covered Outpatient Drugs.  The Manufacturer agrees to provide such information within 30 days of the last day of each quarter beginning with (1) the January 1, 1991-March 31, 1991 quarter or (2) the quarter in which any subsequent effective date of this agreement lies. Other information in Appendix A shall also be required within 30 days of the last day of the quarter. Adjustments to AMP or Best Price for prior quarters shall also be reported on this quarterly basis.

(f)   In the case of Single Source and Innovator Multiple Source drugs, to report to the Secretary, in a manner prescribed by the Secretary, the information in Appendix A on the Base Date AMP.  The Manufacturer agrees to provide such information within 30 days of the date of signing this agreement.

(g)   To directly notify the States of a New Drug's Coverage.

(h)   To continue to make a Rebate Payment on all of its Covered Outpatient Drugs for as long as an agreement with the Secretary is in force and State Medicaid Utilization Information reports that payment was made for that drug, regardless of whether the Manufacturer continues to market that drug.  If there are no sales by the Manufacturer during a quarter, the AMP and Best Price last reported continue to be used in calculating rebates.

(i)   To keep records (written or electronic) of the data and any other material from which the calculations of AMP and Best Price were derived.  In the absence of specific guidance in section 1927 of the Act, Federal regulations and the terms of this agreement, the Manufacturer may make reasonable assumptions in its calculations of AMP and Best Price, consistent with the intent of section 1927 of the Act, Federal regulations and the terms of this agreement.  A record (written or electronic) outlining these assumptions must also be maintained.

6

III     SECRETARY'S  RESPONSIBILITIES

(a)  The Secretary will use his best efforts to ensure that the State agency will report to the Manufacturer, within 60 days of the last day of each quarter, and in a manner prescribed by the Secretary, Medicaid Utilization Information paid for during the quarter.

(b)   The Secretary may survey those Manufacturers and Wholesalers that directly distribute their covered outpatient drugs to verify manufacturer prices and may impose civil monetary penalties as provided in section 1927(b)(3)(B) of the Act and IV of this agreement.

(c)  The Secretary may audit Manufacturer calculations of AMP and Best Price.

IV     PENALTY PROVISIONS

(a)  The Secretary may impose a civil monetary penalty under III(b), up to $100,000 for each item, on a wholesaler, manufacturer, or direct seller of a Covered Outpatient Drug, if a wholesaler, manufacturer or direct seller of a Covered Outpatient Drug refuses a request for information about charges or prices by the Secretary in connection with a survey or knowingly provides false information.  The provisions of section 1128A of the Act (other than subsection (a) (with respect to amounts of penalties or additional assessments) and (b)) shall apply as set forth in section 1927(b)(3)(B).

(b)  The Secretary may impose a civil monetary penalty, in an amount not to exceed $100,000, for each item of false information as set forth in 1927(b)(3)(C)(ii).

(c)  The Secretary may impose a civil monetary penalty for failure to provide timely information on AMP, Best Price or Base Date AMP.  The amount of the penalty shall be increased by $10,000 for each day in which such information has not been provided, as set forth in 1927(b)(3)(C)(i).

V     DISPUTE RESOLUTION -- MEDICAID UTILIZATION INFORMATION

(a)  In the event that in any quarter a discrepancy in Medicaid Utilization Information is discovered by the Manufacturer, which the Manufacturer and the State in good faith are unable to resolve, the Manufacturer will provide written notice of the discrepancy, by NDC number, to the State Medicaid Agency prior to the due date in II(b).

(b)  If the Manufacturer in good faith believes the State Medicaid Agency's Medicaid Utilization Information is erroneous, the Manufacturer shall pay the State Medicaid Agency that portion of the rebate amount claimed which is not disputed within the required due date in II (b). The balance due, if any, plus a reasonable rate of interest as set forth in section 1903(d)(5) of the Act, will be paid or credited by the Manufacturer or the State by the due date of the next quarterly payment in II(b) after resolution of the dispute.

(c)  The State and the Manufacturer will use their best efforts to resolve the discrepancy within 60 days of receipt of such notification.   In the event that the State and the Manufacturer are not able to resolve a discrepancy within 60 days, CMS shall require the State to make available to the Manufacturer the State hearing mechanism available under the Medicaid Program (42 Code of Federal Regulations section 447.253 (c)).

(d)   Nothing in this section shall preclude the right of the Manufacturer to audit the Medicaid Utilization Information reported (or required to be reported) by the State.   The Secretary shall encourage the Manufacturer and the State to develop mutually beneficial audit procedures.

(e)  Adjustments to Rebate Payments shall be made if information indicates that either Medicaid Utilization Information, AMP or Best Price were greater or less than the amount previously specified.

(f)  The State hearing mechanism is not binding on the Secretary for purposes of his authority to implement the civil money penalty provisions of the statute or this agreement.

## VI              DISPUTE RESOLUTION -- PRESCRIPTION DRUGS ACCESS AND STATE SYSTEMS ISSUES

(a)  A State's failure to comply with the drug access requirements of section 1927 of the Act shall be cause for the Manufacturer to notify CMS and for CMS to initiate compliance action against the State under section 1904 of the Act.   A request for compliance action may also occur when the Manufacturer shows a pattern or history of inaccuracy in Medicaid Utilization Information.

(b)  Such compliance action by CMS will not relieve the Manufacturer from its obligation of making the Rebate Payment as provided in section 1927 of the Act and this agreement.

## VII              CONFIDENTIALITY  PROVISIONS

(a)      Pursuant to Section 1927(b)(3)(D) of the Act and this agreement, information disclosed by the Manufacturer in connection with this Agreement is confidential and, not withstanding other laws, will not be disclosed by the Secretary or State Medicaid Agency in a form which reveals the Manufacturer, or prices charged by the Manufacturer, except as necessary by the Secretary to carry out the provisions of section 1927 of the Act, and to permit review under section 1927 of the Act by the Comptroller General.

(b)  The Manufacturer will hold State Medicaid Utilization Information confidential.  If the Manufacturer audits this information or receives further information on such data, that information shall also be held confidential.  Except where otherwise specified in the Act or agreement, the Manufacturer will observe State confidentiality statutes, regulations and other properly promulgated policy.

8

(c)  Notwithstanding the nonrenewal or termination of this Agreement for any reason, these confidentiality provisions will remain in full force and effect.

VIII                    NONRENEWAL AND TERMINATION

(a)  Unless otherwise terminated by either party pursuant to the terms of this Agreement, the Agreement shall be effective for an initial period of one year beginning on the date specified in section II(d) of this agreement and shall be automatically renewed for additional successive terms of one year unless the Labeler gives written notice of intent not to renew the agreement at least 90 days before the end of the current period.

(b)  The Manufacturer may terminate the agreement for any reason, and such termination shall become effective the later of the first day of the first calendar quarter beginning 60 days after the Manufacturer gives written notice requesting termination, or the ending date of the term of the agreement if notice has been given in accordance with VII(a).

(c)  The Secretary may terminate the Agreement for violations of this agreement or other good cause upon 60 days prior written notice to the Manufacturer of the existence of such violation or other good cause.  The Secretary shall provide, upon request, a Manufacturer with a hearing concerning such a termination, but such hearing shall not delay the effective date of the termination.

(d)  If this rebate agreement is nonrenewed or terminated, the Manufacturer is prohibited from entering into another rebate agreement as provided in section 1927(b)(4)(C) of the Act until a period of one calendar quarter has elapsed from the effective date of the termination, unless the Secretary finds good cause for earlier reinstatement.

(e)  Any nonrenewal or termination will not affect rebates due before the effective date of termination.

IX          GENERAL PROVISIONS

(a)   Any notice required to be given pursuant to the terms and provisions of this Agreement will be sent in writing.

Notice to the Secretary will be sent to:

> Center for Medicaid and State Operations
> Family and Children's Health Programs Group
> Division of Benefits, Coverage and Payment
> Post Office Box 26686
> Baltimore, MD 21207-0486

Notices to CMS concerning data transfer and information systems issues are to be sent to:

> Center for Medicaid and State Operations
> Finance, Systems and Quality Group
> Division of State Systems
> Post Office Box 26686
> Baltimore, MD 21207-0486

The CMS address may be updated upon written notice to the Manufacturer.

Notice to the Manufacturer will be sent to the address as provided with this agreement and updated upon Manufacturer notification to CMS at the address in this agreement.

(b)   In the event of a transfer in ownership of the Manufacturer, this agreement is automatically assigned to the new owner subject to the conditions specified in section 1927 and this agreement.

(c)   Nothing in this Agreement will be construed to require or authorize the commission of any act contrary to law.  If any provision of this Agreement is found to be invalid by a court of law, this Agreement will be construed in all respects as if any invalid or unenforceable provision were eliminated, and without any effect on any other provision.

(d)   Nothing in this Agreement shall be construed as a waiver or relinquishment of any legal rights of the Manufacturer or the Secretary under the Constitution, the Act, other federal laws, or State laws.

(e)   The rebate agreement shall be construed in accordance with Federal common law and ambiguities shall be interpreted in the manner which best effectuates the statutory scheme.

(f)   The terms "State Medicaid Agency" and "Manufacturer" incorporate any contractors which fulfill responsibilities pursuant to the agreement unless specifically provided for in the rebate agreement or specifically agreed to by an appropriate CMS official.

(g)   Except for the conditions specified in II(c) and IX(a), this Agreement will not be altered except by an amendment in writing signed by both parties.  No person is authorized to alter or vary the terms unless the alteration appears by way of a written amendment, signed by duly appointed representatives of the Secretary and the Manufacturer.

(h)   In the event that a due date falls on a weekend or Federal holiday, the report or other item will be due on the first business day following that weekend or Federal holiday.

X_____            APPENDIX

Appendix A attached hereto is part of this agreement.

XI                              SIGNATURES

FOR THE SECRETARY OF HEALTH AND HUMAN SERVICES

By:_____        _____
                                                   Date

Title:   Deputy Director
         Finance, Systems and Quality Group
         Center for Medicaid and State Operations
         Centers for Medicare & Medicaid Services
         Department of Health and Human Services

ACCEPTED  FOR  THE  MANUFACTURER

I certify that I have made no alterations, amendments or other changes to this rebate
agreement.

By: _____
              (signature)                                    (please print name)

Title: _____

Name of Manufacturer: _____

Manufacturer Address _____

_____

Manufacturer Labeler Code(s): _____

Date: _____

11