# EXHIBIT A

# DRUG

# PRICING INFORMATION

# **<u>REDACTED</u>**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

Oncology Therapeutics Contract

Group purchasing organization Oncology Therapeutics Network's contract price per drug package.

Oncology Therapeutics Contract Price/Unit

Group purchasing organization Oncology Therapeutics Network's contract price per drug unit.

Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.)

Distributor Pharmed Group's price per drug unit.

Pharmaceutical Buyer, Inc. Price/Unit

Group Purchasing organization PBI's price per drug unit.

Purchase Connection Price/Unit

Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit.

RL_C

Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".)

RL_C_FF

Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

RL_C_PC

Relator's cost from Purchase Connection.

RL_OS

Relator's cost from Oncology Solutions Supply.

Relator's McKesson Price/Unit

Relator's cost from McKesson Wholesaler.

Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.)

Distributor Richie Pharmacal, price per unit.

ServAll_Ct_PC

Servall contract price based on Medi-Span PriceCheck, as a price per drug unit.

Ultracare

Distributor Ultracare's price.

Ultracare K Price/Unit (FF)

Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Value in Pharmaceuticals (VIP) Price/Unit

Distributor VIP's price per drug unit.

WAC

Wholesale Acquisition Cost.

Weighted Contract Unit Price from Co. Documents

Pricing taken from documents provided by Defendants.

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19971 | $ 0.0778 | $ 0.0655 | $ 0.0655 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19972 | $ 0.0817 | $ 0.0688 | $ 0.0688 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19973 | $ 0.0817 | $ 0.0688 | $ 0.0688 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19974 | $ 0.0817 | $ 0.0688 | $ 0.0688 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19981 | $ 0.0817 | $ 0.0688 | $ 0.0688 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19982 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19983 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19984 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19991 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19992 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19993 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 19994 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 20001 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 20002 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 20003 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 20004 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 20011 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614302 | 20012 | $ 0.0858 | $ 0.0722 | $ 0.0722 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19971 | $ 0.0228 | $ 0.0192 | $ 0.0192 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19972 | $ 0.0240 | $ 0.0202 | $ 0.0202 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19973 | $ 0.0240 | $ 0.0202 | $ 0.0202 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19974 | $ 0.0240 | $ 0.0202 | $ 0.0202 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19981 | $ 0.0240 | $ 0.0202 | $ 0.0202 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19982 | $ 0.0252 | $ 0.0212 | $ 0.0212 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19983 | $ 0.0252 | $ 0.0212 | $ 0.0212 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19984 | $ 0.0252 | $ 0.0212 | $ 0.0212 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19991 | $ 0.0252 | $ 0.0212 | $ 0.0212 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19992 | $ 0.0264 | $ 0.0223 | $ 0.0223 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19993 | $ 0.0264 | $ 0.0223 | $ 0.0223 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 19994 | $ 0.0264 | $ 0.0223 | $ 0.0223 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 20001 | $ 0.0264 | $ 0.0223 | $ 0.0223 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 20002 | $ 0.0264 | $ 0.0223 | $ 0.0223 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 20003 | $ 0.0264 | $ 0.0223 | $ 0.0223 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 20004 | $ 0.0264 | $ 0.0223 | $ 0.0223 |
| ACETIC ACID 0.25% IRRIG. | 00074614309 | 20011 | $ 0.0264 | $ 0.0223 | $ 0.0223 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 19992 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 19993 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 19994 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20001 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20002 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20003 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20004 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20011 | $ 0.0901 | $ 0.0758 | $ 0.0758 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20012 | $ 0.0219 | $ 0.0184 | $ 0.0184 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20013 | $ 0.0219 | $ 0.0184 | $ 0.0184 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20014 | $ 0.0219 | $ 0.0184 | $ 0.0184 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20021 | $ 0.0219 | $ 0.0184 | $ 0.0184 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20022 | $ 0.0219 | $ 0.0184 | $ 0.0184 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20023 | $ 0.0219 | $ 0.0184 | $ 0.0184 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20024 | $ 0.0219 | $ 0.0197 | $ 0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20031 | $ 0.0219 | $ 0.0197 | $ 0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20032 | $ 0.0219 | $ 0.0197 | $ 0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20033 | $ 0.0219 | $ 0.0197 | $ 0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00074614322 | 20034 | $ 0.0219 | $ 0.0197 | $ 0.0197 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 19981 | $55.9698 | $47.1325 | $ 47.1325 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 19982 | $57.7363 | $48.6200 | $ 48.6200 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 19983 | $57.7363 | $48.6200 | $ 48.6200 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 19984 | $57.7363 | $48.6200 | $ 48.6200 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 19992 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 19993 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 19994 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20001 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20002 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20003 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20004 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20011 | $60.6219 | $51.0500 | $ 51.0500 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20012 | $ 9.3750 | $ 7.8750 | $ 7.8750 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20013 | $ 9.3750 | $ 7.8750 | $ 7.8750 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20014 | $ 9.3750 | $ 7.8750 | $ 7.8750 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20021 | $ 9.3750 | $ 7.8750 | $ 7.8750 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20022 | $ 9.3750 | $ 7.8750 | $ 7.8750 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20023 | $ 9.3750 | $ 7.8750 | $ 7.8750 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20024 | $ 9.3750 | $ 8.4375 | $ 8.4375 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20031 | $ 9.3750 | $ 8.4375 | $ 8.4375 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20032 | $ 9.3750 | $ 8.4375 | $ 8.4375 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20033 | $ 9.3750 | $ 8.4375 | $ 8.4375 |
| AMIKACIN 250 MG/ML VIAL | 00074195601 | 20034 | $ 9.3750 | $ 8.4375 | $ 8.4375 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19971 | $ 0.1132 | $ 0.0953 | $ 0.0953 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19972 | $ 0.1188 | $ 0.1000 | $ 0.1000 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19973 | $ 0.1188 | $ 0.1000 | $ 0.1000 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19974 | $ 0.1188 | $ 0.1000 | $ 0.1000 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19981 | $ 0.1188 | $ 0.1000 | $ 0.1000 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19982 | $ 0.0713 | $ 0.0600 | $ 0.0600 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19983 | $ 0.0713 | $ 0.0600 | $ 0.0600 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19984 | $ 0.0713 | $ 0.0600 | $ 0.0600 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19991 | $ 0.0713 | $ 0.0600 | $ 0.0600 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19992 | $ 0.0748 | $ 0.0630 | $ 0.0630 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19993 | $ 0.0748 | $ 0.0630 | $ 0.0630 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 19994 | $ 0.0748 | $ 0.0630 | $ 0.0630 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20001 | $ 0.0748 | $ 0.0630 | $ 0.0630 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20002 | $ 0.0748 | $ 0.0630 | $ 0.0630 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20003 | $ 0.0748 | $ 0.0630 | $ 0.0630 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20004 | $ 0.0748 | $ 0.0630 | $ 0.0630 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20011 | $ 0.0748 | $ 0.0630 | $ 0.0630 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20012 | $ 0.0179 | $ 0.0260 | $ 0.0170 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20013 | $ 0.0179 | $ 0.0260 | $ 0.0170 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20014 | $ 0.0179 | $ 0.0260 | $ 0.0170 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20021 | $ 0.0179 | $ 0.0260 | $ 0.0170 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20022 | $ 0.0183 | $ 0.0263 | $ 0.0174 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20023 | $ 0.0183 | $ 0.0263 | $ 0.0174 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20024 | $ 0.0183 | $ 0.0165 | $ 0.0165 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20031 | $ 0.0183 | $ 0.0165 | $ 0.0165 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20032 | $ 0.0183 | $ 0.0165 | $ 0.0165 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20033 | $ 0.0183 | $ 0.0165 | $ 0.0165 |
| BACTERIOSTATIC SALINE VIAL | 00074196607 | 20034 | $ 0.0183 | $ 0.0165 | $ 0.0165 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 19993 | $ 0.1310 | $ 0.1103 | $ 0.1103 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 19994 | $ 0.1310 | $ 0.1103 | $ 0.1103 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20001 | $ 0.1310 | $ 0.1103 | $ 0.1103 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20002 | $ 0.1310 | $ 0.1103 | $ 0.1103 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20003 | $ 0.1310 | $ 0.1103 | $ 0.1103 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20004 | $ 0.1310 | $ 0.1103 | $ 0.1103 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20011 | $ 0.1310 | $ 0.1103 | $ 0.1103 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20012 | $ 0.0275 | $ 0.0280 | $ 0.0261 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20013 | $ 0.0275 | $ 0.0280 | $ 0.0261 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20014 | $ 0.0275 | $ 0.0280 | $ 0.0261 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20021 | $ 0.0275 | $ 0.0280 | $ 0.0261 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20022 | $ 0.0313 | $ 0.0283 | $ 0.0283 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20023 | $ 0.0313 | $ 0.0283 | $ 0.0283 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20024 | $ 0.0313 | $ 0.0282 | $ 0.0282 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20031 | $ 0.0313 | $ 0.0282 | $ 0.0282 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20032 | $ 0.0347 | $ 0.0312 | $ 0.0312 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20033 | $ 0.0347 | $ 0.0312 | $ 0.0312 |
| BACTERIOSTATIC SALINE VIAL | 00074196614 | 20034 | $ 0.0347 | $ 0.0312 | $ 0.0312 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19971 | $ 0.0187 | $ 0.0157 | $ 0.0157 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19972 | $ 0.0196 | $ 0.0165 | $ 0.0165 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19973 | $ 0.0196 | $ 0.0165 | $ 0.0165 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19974 | $ 0.0196 | $ 0.0165 | $ 0.0165 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19981 | $ 0.0196 | $ 0.0165 | $ 0.0165 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19982 | $ 0.0206 | $ 0.0174 | $ 0.0174 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19983 | $ 0.0206 | $ 0.0174 | $ 0.0174 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19984 | $ 0.0206 | $ 0.0174 | $ 0.0174 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19991 | $ 0.0206 | $ 0.0174 | $ 0.0174 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19992 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19993 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 19994 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20001 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20002 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20003 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20004 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20011 | $ 0.0216 | $ 0.0182 | $ 0.0182 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20012 | $ 0.0038 | $ 0.0034 | $ 0.0034 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20013 | $ 0.0038 | $ 0.0034 | $ 0.0034 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20014 | $ 0.0038 | $ 0.0034 | $ 0.0034 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20021 | $ 0.0038 | $ 0.0034 | $ 0.0034 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20031 | $ 0.0021 | $ 0.0018 | $ 0.0018 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20032 | $ 0.0021 | $ 0.0018 | $ 0.0018 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20033 | $ 0.0021 | $ 0.0018 | $ 0.0018 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00074790209 | 20034 | $ 0.0021 | $ 0.0018 | $ 0.0018 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19953 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19954 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19961 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19962 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19963 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19964 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19971 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19972 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19973 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19974 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19981 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19982 | $ 0.2662 | $ 0.2242 | $ 0.2242 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19983 | $ 0.2662 | $ 0.2242 | $ 0.2242 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19984 | $ 0.2662 | $ 0.2242 | $ 0.2242 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19991 | $ 0.2662 | $ 0.2242 | $ 0.2242 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19992 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19993 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 19994 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20001 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20002 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20003 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20004 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20011 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20012 | $ 0.0403 | $ 0.0342 | $ 0.0342 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20013 | $ 0.0403 | $ 0.0342 | $ 0.0342 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20014 | $ 0.0403 | $ 0.0342 | $ 0.0342 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20021 | $ 0.0403 | $ 0.0342 | $ 0.0342 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20022 | $ 0.0403 | $ 0.0342 | $ 0.0342 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20023 | $ 0.0403 | $ 0.0342 | $ 0.0342 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20024 | $ 0.0403 | $ 0.0363 | $ 0.0363 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20031 | $ 0.0403 | $ 0.0363 | $ 0.0363 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20032 | $ 0.0403 | $ 0.0363 | $ 0.0363 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20033 | $ 0.0403 | $ 0.0363 | $ 0.0363 |
| DEXTROSE 5%/WATER IV SOLN. | 00074710013 | 20034 | $ 0.0403 | $ 0.0363 | $ 0.0363 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19971 | $ 0.0130 | $ 0.0110 | $ 0.0110 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19972 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19973 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19974 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19981 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19982 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19983 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19984 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19991 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19992 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19993 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 19994 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20001 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20002 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20003 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20004 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20011 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20012 | $ 0.0019 | $ 0.0019 | $ 0.0018 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20013 | $ 0.0019 | $ 0.0019 | $ 0.0018 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20014 | $ 0.0019 | $ 0.0019 | $ 0.0018 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20021 | $ 0.0019 | $ 0.0019 | $ 0.0018 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20022 | $ 0.0019 | $ 0.0019 | $ 0.0018 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20023 | $ 0.0019 | $ 0.0019 | $ 0.0018 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20024 | $ 0.0019 | $ 0.0017 | $ 0.0017 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20031 | $ 0.0019 | $ 0.0017 | $ 0.0017 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20032 | $ 0.0019 | $ 0.0017 | $ 0.0017 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20033 | $ 0.0019 | $ 0.0017 | $ 0.0017 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00074792609 | 20034 | $ 0.0019 | $ 0.0017 | $ 0.0017 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19953 | $ 0.0124 | $ 0.0104 | $ 0.0104 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19954 | $ 0.0124 | $ 0.0104 | $ 0.0104 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19961 | $ 0.0124 | $ 0.0104 | $ 0.0104 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19962 | $ 0.0130 | $ 0.0110 | $ 0.0110 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19963 | $ 0.0130 | $ 0.0110 | $ 0.0110 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19964 | $ 0.0130 | $ 0.0110 | $ 0.0110 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19971 | $ 0.0130 | $ 0.0110 | $ 0.0110 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19972 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19973 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19974 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19981 | $ 0.0137 | $ 0.0115 | $ 0.0115 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19982 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19983 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19984 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19991 | $ 0.0144 | $ 0.0121 | $ 0.0121 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19992 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19993 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 19994 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20001 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20002 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20003 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20004 | $ 0.0151 | $ 0.0127 | $ 0.0127 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20011 | $ 0.0151 | $ 0.0127 | $ 0.0127 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20012 | $ 0.0017 | $ 0.0019 | $ 0.0016 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20013 | $ 0.0017 | $ 0.0019 | $ 0.0016 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20014 | $ 0.0017 | $ 0.0019 | $ 0.0016 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20021 | $ 0.0017 | $ 0.0019 | $ 0.0016 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20022 | $ 0.0017 | $ 0.0019 | $ 0.0016 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20023 | $ 0.0017 | $ 0.0019 | $ 0.0016 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20024 | $ 0.0017 | $ 0.0015 | $ 0.0015 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20031 | $ 0.0017 | $ 0.0015 | $ 0.0015 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20032 | $ 0.0017 | $ 0.0015 | $ 0.0015 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20033 | $ 0.0017 | $ 0.0015 | $ 0.0015 |
| DEXTROSE 5%-NS IV SOLUTION | 00074794109 | 20034 | $ 0.0017 | $ 0.0015 | $ 0.0015 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 19992 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 19993 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 19994 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 20001 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 20002 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 20003 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 20004 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 20011 | $ 2.7057 | $ 2.2785 | $ 2.2785 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 20012 | $ 0.4631 | $ 0.3890 | $ 0.3890 |
| DOBUTAMINE 12.5 MG/ML VIAL | 00074234402 | 20013 | $ 0.4631 | $ 0.3890 | $ 0.3890 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19971 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19972 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19973 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19974 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19981 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19982 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19983 | $ 0.2444 | $ 0.2058 | $ 0.2058 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19984 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19991 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19992 | $ 0.2444 | $ 0.2058 | $ 0.2058 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19993 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 19994 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20001 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20002 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20003 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20004 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20011 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20012 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20013 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20014 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20021 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20022 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20023 | $ 0.2518 | $ 0.2120 | $ 0.2120 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20024 | $ 0.2518 | $ 0.2266 | $ 0.2266 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20031 | $ 0.2518 | $ 0.2266 | $ 0.2266 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20032 | $ 0.2518 | $ 0.2266 | $ 0.2266 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20033 | $ 0.2518 | $ 0.2266 | $ 0.2266 |
| ERY-TAB 250 MG TABLET EC | 00074630413 | 20034 | $ 0.2518 | $ 0.2266 | $ 0.2266 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19971 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19972 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19973 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19974 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19981 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19982 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19983 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19984 | $ 0.1416 | $ 0.1192 | $ 0.1192 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19991 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19992 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19993 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 19994 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20001 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20002 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20003 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20004 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20011 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20012 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20013 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20014 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20021 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20022 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20023 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20024 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20031 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20032 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20033 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634619 | 20034 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19971 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19972 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19973 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19974 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19981 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19982 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19983 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19984 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19991 | $ 0.1416 | $ 0.1192 | $ 0.1192 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19992 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19993 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 19994 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20001 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20002 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20003 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20004 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20011 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20012 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20013 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20014 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20021 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20022 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20023 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20024 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20031 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20032 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20033 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634620 | 20034 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19971 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19972 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19973 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19974 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19981 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19982 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19983 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19984 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19991 | $ 0.1416 | $ 0.1192 | $ 0.1192 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19992 | $ 0.1416 | $ 0.1192 | $ 0.1192 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|-----------|-----|----------|-----|-----|------------------------|
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19993 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 19994 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20001 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20002 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20003 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20004 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20011 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20012 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20013 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20014 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20021 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20022 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20023 | $ 0.1458 | $ 0.1228 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20024 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20031 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20032 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20033 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 250 MG FILMTAB | 00074634653 | 20034 | $ 0.1458 | $ 0.1312 | $ 0.1202 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19971 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19972 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19973 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19974 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19981 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19982 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19983 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19984 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19991 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19992 | $ 0.2558 | $ 0.2154 | $ 0.2154 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19993 | $ 0.2635 | $ 0.2219 | $ 0.2219 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 19994 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20001 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20002 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20003 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20004 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20011 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20012 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20013 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20014 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20021 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20022 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20023 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20024 | $ 0.2635 | $ 0.2372 | $ 0.2372 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20031 | $ 0.2635 | $ 0.2372 | $ 0.2372 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20032 | $ 0.2635 | $ 0.2372 | $ 0.2372 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20033 | $ 0.2635 | $ 0.2372 | $ 0.2372 |
| ERYTHROCIN 500 MG FILMTAB | 00074631613 | 20034 | $ 0.2635 | $ 0.2372 | $ 0.2372 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19974 | $ 0.0420 | $ 0.0354 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19981 | $ 0.0420 | $ 0.0354 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19982 | $ 0.0420 | $ 0.0354 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19983 | $ 0.0420 | $ 0.0354 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19984 | $ 0.0420 | $ 0.0354 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19991 | $ 0.0420 | $ 0.0354 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19992 | $ 0.0420 | $ 0.0354 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19993 | $ 0.0433 | $ 0.0364 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 19994 | $ 0.0433 | $ 0.0364 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20001 | $ 0.0433 | $ 0.0364 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20002 | $ 0.0433 | $ 0.0364 | $ 0.0253 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20003 | $ 0.0433 | $ 0.0364 | $ 0.0253 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20004 | $ 0.0433 | $ 0.0364 | $ 0.0340 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20011 | $ 0.0433 | $ 0.0364 | $ 0.0340 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20012 | $ 0.0433 | $ 0.0364 | $ 0.0340 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20013 | $ 0.0433 | $ 0.0364 | $ 0.0340 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20014 | $ 0.0433 | $ 0.0364 | $ 0.0340 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20021 | $ 0.0433 | $ 0.0364 | $ 0.0304 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20022 | $ 0.0433 | $ 0.0364 | $ 0.0304 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20023 | $ 0.0433 | $ 0.0364 | $ 0.0304 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20024 | $ 0.0433 | $ 0.0390 | $ 0.0304 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20031 | $ 0.0433 | $ 0.0390 | $ 0.0304 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20032 | $ 0.0433 | $ 0.0390 | $ 0.0304 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20033 | $ 0.0433 | $ 0.0390 | $ 0.0304 |
| ERYTHROMYCIN 200 MG/5 ML SUSP | 00074374716 | 20034 | $ 0.0433 | $ 0.0390 | $ 0.0304 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19971 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19972 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19973 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19974 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19981 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19982 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19983 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19984 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19991 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19992 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19993 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 19994 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20001 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20002 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20003 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20004 | $ 0.1478 | $ 0.1245 | $ 0.1245 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20011 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20012 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20013 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20014 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20021 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20022 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20023 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20024 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20031 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20032 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20033 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632613 | 20034 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19971 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19972 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19973 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19974 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19981 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19982 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19983 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19984 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19991 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19992 | $ 0.1436 | $ 0.1209 | $ 0.1209 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19993 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 19994 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20001 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20002 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20003 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20004 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20011 | $ 0.1478 | $ 0.1245 | $ 0.1245 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|-----------|-----|----------|-----|-----|-------------------------|
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20012 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20013 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20014 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20021 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20022 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20023 | $ 0.1478 | $ 0.1245 | $ 0.1245 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20024 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20031 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20032 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20033 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 250 MG FILMTAB | 00074632653 | 20034 | $ 0.1478 | $ 0.1330 | $ 0.1330 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19971 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19972 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19973 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19974 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19981 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19982 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19983 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19984 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19991 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19992 | $ 0.0782 | $ 0.0659 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19993 | $ 0.0806 | $ 0.0679 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 19994 | $ 0.0806 | $ 0.0679 | $ 0.0436 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20004 | $ 0.0806 | $ 0.0679 | $ 0.0679 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20011 | $ 0.0806 | $ 0.0679 | $ 0.0679 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20012 | $ 0.0806 | $ 0.0679 | $ 0.0679 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20013 | $ 0.0806 | $ 0.0679 | $ 0.0679 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20014 | $ 0.0806 | $ 0.0679 | $ 0.0679 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20021 | $ 0.0806 | $ 0.0679 | $ 0.0679 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20022 | $ 0.0806 | $ 0.0679 | $ 0.0679 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20023 | $ 0.0806 | $ 0.0679 | $ 0.0679 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20024 | $ 0.0806 | $ 0.0725 | $ 0.0725 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20031 | $ 0.0806 | $ 0.0725 | $ 0.0725 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20032 | $ 0.0806 | $ 0.0725 | $ 0.0725 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20033 | $ 0.0806 | $ 0.0725 | $ 0.0725 |
| ERYTHROMYCIN 400 MG/5 ML SUSP | 00074374816 | 20034 | $ 0.0806 | $ 0.0725 | $ 0.0725 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19971 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19972 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19973 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19974 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19981 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19982 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19983 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19984 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19991 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19992 | $ 0.2635 | $ 0.2219 | $ 0.2219 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19993 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 19994 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20001 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20002 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20003 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20004 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20011 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20012 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20013 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20014 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20021 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20022 | $ 0.2715 | $ 0.2286 | $ 0.2286 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20023 | $ 0.2715 | $ 0.2286 | $ 0.2286 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20024 | $ 0.2715 | $ 0.2444 | $ 0.2444 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20031 | $ 0.2715 | $ 0.2444 | $ 0.2444 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20032 | $ 0.2715 | $ 0.2444 | $ 0.2444 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20033 | $ 0.2715 | $ 0.2444 | $ 0.2444 |
| ERYTHROMYCIN 500 MG FILMTAB | 00074622713 | 20034 | $ 0.2715 | $ 0.2444 | $ 0.2444 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20001 | $ 0.1775 | $ 0.1495 | $ 0.0746 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20002 | $ 0.1775 | $ 0.1495 | $ 0.0746 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20003 | $ 0.1775 | $ 0.1495 | $ 0.0746 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20004 | $ 0.1775 | $ 0.1495 | $ 0.1495 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20011 | $ 0.1775 | $ 0.1495 | $ 0.1495 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20012 | $ 0.1775 | $ 0.1495 | $ 0.1495 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20013 | $ 0.1775 | $ 0.1495 | $ 0.1495 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715613 | 20014 | $ 0.1775 | $ 0.1495 | $ 0.1495 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20001 | $ 0.1758 | $ 0.1481 | $ 0.0715 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20002 | $ 0.1758 | $ 0.1481 | $ 0.0715 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20003 | $ 0.1758 | $ 0.1481 | $ 0.0715 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20004 | $ 0.1758 | $ 0.1481 | $ 0.1481 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20011 | $ 0.1758 | $ 0.1481 | $ 0.1481 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20012 | $ 0.1758 | $ 0.1481 | $ 0.1481 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20013 | $ 0.1758 | $ 0.1481 | $ 0.1481 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715643 | 20014 | $ 0.1758 | $ 0.1481 | $ 0.1481 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20001 | $ 0.1731 | $ 0.1458 | $ 0.0683 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20002 | $ 0.1731 | $ 0.1458 | $ 0.0683 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20003 | $ 0.1731 | $ 0.1458 | $ 0.0683 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20004 | $ 0.1731 | $ 0.1458 | $ 0.1458 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20011 | $ 0.1731 | $ 0.1458 | $ 0.1458 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20012 | $ 0.1731 | $ 0.1458 | $ 0.1458 |
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20013 | $ 0.1731 | $ 0.1458 | $ 0.1458 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| ERYTHROMYCIN/SULFISOX SUSP | 00074715653 | 20014 | $ 0.1731 | $ 0.1458 | $ 0.1458 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19971 | $ 0.1318 | $ 0.1110 | $ 0.1110 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19972 | $ 0.1389 | $ 0.1170 | $ 0.1170 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19973 | $ 0.1389 | $ 0.1170 | $ 0.1170 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19974 | $ 0.1389 | $ 0.1170 | $ 0.1170 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19981 | $ 0.1389 | $ 0.1170 | $ 0.1170 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19982 | $ 0.1461 | $ 0.1230 | $ 0.1230 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19983 | $ 0.1461 | $ 0.1230 | $ 0.1230 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19984 | $ 0.1461 | $ 0.1230 | $ 0.1230 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19991 | $ 0.1461 | $ 0.1230 | $ 0.1230 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19992 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19993 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 19994 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20001 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20002 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20003 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20004 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20011 | $ 0.1532 | $ 0.1290 | $ 0.1290 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20012 | $ 0.0588 | $ 0.0520 | $ 0.0520 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20013 | $ 0.0588 | $ 0.0520 | $ 0.0520 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20014 | $ 0.0588 | $ 0.0520 | $ 0.0520 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20021 | $ 0.0588 | $ 0.0520 | $ 0.0520 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20022 | $ 0.0588 | $ 0.0520 | $ 0.0520 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20023 | $ 0.0588 | $ 0.0520 | $ 0.0520 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20024 | $ 0.0588 | $ 0.0529 | $ 0.0529 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20031 | $ 0.0588 | $ 0.0529 | $ 0.0529 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20032 | $ 0.0588 | $ 0.0529 | $ 0.0529 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20033 | $ 0.0588 | $ 0.0529 | $ 0.0529 |
| HEPARIN LOCK 10 UNITS/ML VIAL | 00074115170 | 20034 | $ 0.0588 | $ 0.0529 | $ 0.0529 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19971 | $ 0.1508 | $ 0.1270 | $ 0.1270 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19972 | $ 0.1579 | $ 0.1330 | $ 0.1330 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19973 | $ 0.1579 | $ 0.1330 | $ 0.1330 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19974 | $ 0.1579 | $ 0.1330 | $ 0.1330 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19981 | $ 0.1579 | $ 0.1330 | $ 0.1330 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19982 | $ 0.1663 | $ 0.1400 | $ 0.1400 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19983 | $ 0.1663 | $ 0.1400 | $ 0.1400 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19984 | $ 0.1663 | $ 0.1400 | $ 0.1400 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19991 | $ 0.1663 | $ 0.1400 | $ 0.1400 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19992 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19993 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 19994 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20001 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20002 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20003 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20004 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20011 | $ 0.1746 | $ 0.1470 | $ 0.1470 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20012 | $ 0.0625 | $ 0.0500 | $ 0.0500 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20013 | $ 0.0625 | $ 0.0500 | $ 0.0500 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20014 | $ 0.0625 | $ 0.0500 | $ 0.0500 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20021 | $ 0.0625 | $ 0.0500 | $ 0.0500 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20022 | $ 0.0625 | $ 0.0500 | $ 0.0500 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20023 | $ 0.0625 | $ 0.0500 | $ 0.0500 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20024 | $ 0.0625 | $ 0.0563 | $ 0.0563 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20031 | $ 0.0625 | $ 0.0563 | $ 0.0563 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20032 | $ 0.0625 | $ 0.0563 | $ 0.0563 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20033 | $ 0.0625 | $ 0.0563 | $ 0.0563 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115270 | 20034 | $ 0.0625 | $ 0.0563 | $ 0.0563 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19971 | $ 0.1164 | $ 0.0980 | $ 0.0980 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19972 | $ 0.1223 | $ 0.1030 | $ 0.1030 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19973 | $ 0.1223 | $ 0.1030 | $ 0.1030 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19974 | $ 0.1223 | $ 0.1030 | $ 0.1030 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19981 | $ 0.1223 | $ 0.1030 | $ 0.1030 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19982 | $ 0.1283 | $ 0.1080 | $ 0.1080 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19983 | $ 0.1283 | $ 0.1080 | $ 0.1080 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19984 | $ 0.1283 | $ 0.1080 | $ 0.1080 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19991 | $ 0.1283 | $ 0.1080 | $ 0.1080 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19992 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19993 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 19994 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20001 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20002 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20003 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20004 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20011 | $ 0.1346 | $ 0.1133 | $ 0.1133 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20012 | $ 0.0308 | $ 0.0367 | $ 0.0293 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20013 | $ 0.0308 | $ 0.0367 | $ 0.0293 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20014 | $ 0.0308 | $ 0.0367 | $ 0.0293 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20021 | $ 0.0308 | $ 0.0367 | $ 0.0293 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20022 | $ 0.0308 | $ 0.0367 | $ 0.0293 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20023 | $ 0.0308 | $ 0.0367 | $ 0.0293 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20024 | $ 0.0308 | $ 0.0277 | $ 0.0277 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20031 | $ 0.0308 | $ 0.0277 | $ 0.0277 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20032 | $ 0.0308 | $ 0.0277 | $ 0.0277 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20033 | $ 0.0308 | $ 0.0277 | $ 0.0277 |
| HEPARIN LOCK 100 UNITS/ML VIAL | 00074115278 | 20034 | $ 0.0308 | $ 0.0277 | $ 0.0277 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19971 | $ 0.1597 | $ 0.1345 | $ 0.1345 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19972 | $ 0.1717 | $ 0.1446 | $ 0.1446 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19973 | $ 0.1717 | $ 0.1446 | $ 0.1446 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19974 | $ 0.1717 | $ 0.1446 | $ 0.1446 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19981 | $ 0.1717 | $ 0.1446 | $ 0.1446 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19982 | $ 0.1477 | $ 0.1244 | $ 0.1244 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19983 | $ 0.1477 | $ 0.1244 | $ 0.1244 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19984 | $ 0.1477 | $ 0.1244 | $ 0.1244 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19992 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19993 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 19994 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 20001 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 20002 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 20003 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 20004 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 10% IV FAT EMUL | 00074979003 | 20011 | $ 0.1551 | $ 0.1306 | $ 0.1306 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19953 | $ 0.2200 | $ 0.1852 | $ 0.1852 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19954 | $ 0.2200 | $ 0.1852 | $ 0.1852 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19971 | $ 0.2310 | $ 0.1945 | $ 0.1945 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19972 | $ 0.2483 | $ 0.2091 | $ 0.2091 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19973 | $ 0.2483 | $ 0.2091 | $ 0.2091 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19974 | $ 0.2483 | $ 0.2091 | $ 0.2091 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19981 | $ 0.2483 | $ 0.2091 | $ 0.2091 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19982 | $ 0.2152 | $ 0.1812 | $ 0.1812 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19983 | $ 0.2152 | $ 0.1812 | $ 0.1812 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19984 | $ 0.2152 | $ 0.1812 | $ 0.1812 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19991 | $ 0.2152 | $ 0.1812 | $ 0.1812 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19992 | $ 0.2259 | $ 0.1902 | $ 0.1902 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19993 | $ 0.2259 | $ 0.1902 | $ 0.1902 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 19994 | $ 0.2259 | $ 0.1902 | $ 0.1902 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20001 | $ 0.2259 | $ 0.1902 | $ 0.1902 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20002 | $ 0.2259 | $ 0.1902 | $ 0.1902 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20003 | $ 0.2259 | $ 0.1902 | $ 0.1902 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20004 | $ 0.2259 | $ 0.1902 | $ 0.1902 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20011 | $ 0.2259 | $ 0.1902 | $ 0.1902 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20012 | $ 0.0606 | $ 0.0509 | $ 0.0509 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20013 | $ 0.0606 | $ 0.0509 | $ 0.0509 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20031 | $ 0.0606 | $ 0.0545 | $ 0.0545 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20032 | $ 0.0606 | $ 0.0545 | $ 0.0545 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20033 | $ 0.0606 | $ 0.0545 | $ 0.0545 |
| LIPOSYN III 20% IV FAT EMUL | 00074979103 | 20034 | $ 0.0606 | $ 0.0545 | $ 0.0545 |
| LORAZEPAM 2 MG/ML CARPUJECT | 00074198511 | 20001 | $10.6638 | $ 8.9800 | $ 8.9800 |
| LORAZEPAM 2 MG/ML CARPUJECT | 00074198511 | 20002 | $10.6638 | $ 8.9800 | $ 8.9800 |
| LORAZEPAM 2 MG/ML CARPUJECT | 00074198511 | 20003 | $10.6638 | $ 8.9800 | $ 8.9800 |
| LORAZEPAM 2 MG/ML CARPUJECT | 00074198511 | 20004 | $10.6638 | $ 8.9800 | $ 8.9800 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19971 | $10.3788 | $ 8.7400 | $ 8.7400 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19972 | $10.9013 | $ 9.1800 | $ 9.1800 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19973 | $10.9013 | $ 9.1800 | $ 9.1800 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19974 | $10.9013 | $ 9.1800 | $ 9.1800 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19981 | $10.9013 | $ 9.1800 | $ 9.1800 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19982 | $11.4475 | $ 9.6400 | $ 9.6400 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19983 | $11.4475 | $ 9.6400 | $ 9.6400 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19984 | $11.4475 | $ 9.6400 | $ 9.6400 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19991 | $11.4475 | $ 9.6400 | $ 9.6400 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19992 | $12.0175 | $10.1200 | $ 10.1200 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19993 | $12.0175 | $10.1200 | $ 10.1200 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 19994 | $12.0175 | $10.1200 | $ 10.1200 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20001 | $12.0175 | $10.1200 | $ 10.1200 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20002 | $12.0175 | $10.1200 | $ 10.1200 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20003 | $12.0175 | $10.1200 | $ 10.1200 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20004 | $12.0175 | $10.1200 | $ 10.1200 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20011 | $12.0175 | $10.1200 | $ 10.1200 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20012 | $ 3.7500 | $ 3.1500 | $ 3.1500 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20013 | $ 3.7500 | $ 3.1500 | $ 3.1500 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20014 | $ 3.7500 | $ 3.1500 | $ 3.1500 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20021 | $ 3.7500 | $ 3.1500 | $ 3.1500 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20022 | $ 3.7500 | $ 3.1500 | $ 3.1500 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20023 | $ 3.7500 | $ 3.1500 | $ 3.1500 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20024 | $ 3.7500 | $ 3.3750 | $ 3.3750 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20031 | $ 3.7500 | $ 3.3750 | $ 3.3750 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20032 | $ 3.7500 | $ 3.3750 | $ 3.3750 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20033 | $ 3.7500 | $ 3.3750 | $ 3.3750 |
| LORAZEPAM 2 MG/ML VIAL | 00074677801 | 20034 | $ 3.7500 | $ 3.3750 | $ 3.3750 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19971 | $ 0.3039 | $ 0.2559 | $ 0.2559 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19972 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19973 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19974 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19981 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19982 | $ 0.3349 | $ 0.2820 | $ 0.2820 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19983 | $ 0.3349 | $ 0.2820 | $ 0.2820 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19984 | $ 0.3349 | $ 0.2820 | $ 0.2820 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19991 | $ 0.3349 | $ 0.2820 | $ 0.2820 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19992 | $ 0.3516 | $ 0.2961 | $ 0.2961 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19993 | $ 0.3516 | $ 0.2961 | $ 0.2961 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 19994 | $ 0.3516 | $ 0.2961 | $ 0.2961 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20001 | $ 0.3516 | $ 0.2961 | $ 0.2961 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20002 | $ 0.3516 | $ 0.2961 | $ 0.2961 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20003 | $ 0.3516 | $ 0.2961 | $ 0.2961 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20004 | $ 0.3516 | $ 0.2961 | $ 0.2961 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|-----------|-----|----------|-----|-----|-------------------------|
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20011 | $ 0.3516 | $ 0.2961 | $ 0.2961 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20012 | $ 0.0265 | $ 0.0233 | $ 0.0233 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20013 | $ 0.0265 | $ 0.0233 | $ 0.0233 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20014 | $ 0.0265 | $ 0.0233 | $ 0.0233 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20021 | $ 0.0265 | $ 0.0233 | $ 0.0233 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20022 | $ 0.0284 | $ 0.0236 | $ 0.0236 |
| METRONIDAZOLE 500 MG/100 ML | 00074781124 | 20023 | $ 0.0284 | $ 0.0236 | $ 0.0236 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19971 | $ 0.3039 | $ 0.2559 | $ 0.2559 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19972 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19973 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19974 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19981 | $ 0.3191 | $ 0.2687 | $ 0.2687 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19982 | $ 0.3350 | $ 0.2821 | $ 0.2821 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19983 | $ 0.3350 | $ 0.2821 | $ 0.2821 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19984 | $ 0.3350 | $ 0.2821 | $ 0.2821 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19991 | $ 0.3350 | $ 0.2821 | $ 0.2821 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19992 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19993 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 19994 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20001 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20002 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20003 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20004 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20011 | $ 0.3517 | $ 0.2962 | $ 0.2962 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20024 | $ 0.0245 | $ 0.0221 | $ 0.0221 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20031 | $ 0.0245 | $ 0.0221 | $ 0.0221 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20032 | $ 0.0245 | $ 0.0221 | $ 0.0221 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20033 | $ 0.0245 | $ 0.0221 | $ 0.0221 |
| METRONIDAZOLE 500 MG/100 ML | 00074781137 | 20034 | $ 0.0245 | $ 0.0221 | $ 0.0221 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19971 | $ 0.0510 | $ 0.0429 | $ 0.0429 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19972 | $ 0.0535 | $ 0.0451 | $ 0.0451 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19973 | $ 0.0535 | $ 0.0451 | $ 0.0451 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19974 | $ 0.0535 | $ 0.0451 | $ 0.0451 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19981 | $ 0.0535 | $ 0.0451 | $ 0.0451 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19982 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19983 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19984 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19991 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19992 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19993 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 19994 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20001 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20002 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20003 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20004 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20011 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20012 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20013 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20014 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20021 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 | 20022 | $ 0.0562 | $ 0.0473 | $ 0.0473 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19971 | $ 0.0255 | $ 0.0215 | $ 0.0215 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19972 | $ 0.0274 | $ 0.0231 | $ 0.0231 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19973 | $ 0.0274 | $ 0.0231 | $ 0.0231 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19974 | $ 0.0274 | $ 0.0231 | $ 0.0231 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19981 | $ 0.0274 | $ 0.0231 | $ 0.0231 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19982 | $ 0.0288 | $ 0.0242 | $ 0.0242 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19983 | $ 0.0288 | $ 0.0242 | $ 0.0242 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19984 | $ 0.0288 | $ 0.0242 | $ 0.0242 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19991 | $ 0.0288 | $ 0.0242 | $ 0.0242 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19992 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19993 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 19994 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 20001 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 20002 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 20003 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 20004 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 | 20011 | $ 0.0302 | $ 0.0254 | $ 0.0254 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19971 | $ 0.0156 | $ 0.0131 | $ 0.0131 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19972 | $ 0.0164 | $ 0.0138 | $ 0.0138 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19973 | $ 0.0164 | $ 0.0138 | $ 0.0138 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19974 | $ 0.0164 | $ 0.0138 | $ 0.0138 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19981 | $ 0.0164 | $ 0.0138 | $ 0.0138 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19982 | $ 0.0172 | $ 0.0145 | $ 0.0145 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19983 | $ 0.0172 | $ 0.0145 | $ 0.0145 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19984 | $ 0.0172 | $ 0.0145 | $ 0.0145 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19991 | $ 0.0172 | $ 0.0145 | $ 0.0145 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19992 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19993 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 19994 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 20001 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 20002 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 20003 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 20004 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 | 20011 | $ 0.0181 | $ 0.0152 | $ 0.0152 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19971 | $ 0.0156 | $ 0.0131 | $ 0.0131 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19972 | $ 0.0164 | $ 0.0138 | $ 0.0138 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19973 | $ 0.0164 | $ 0.0138 | $ 0.0138 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19974 | $ 0.0164 | $ 0.0138 | $ 0.0138 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19981 | $ 0.0164 | $ 0.0138 | $ 0.0138 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19982 | $ 0.0087 | $ 0.0073 | $ 0.0073 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19983 | $ 0.0087 | $ 0.0073 | $ 0.0073 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19984 | $ 0.0087 | $ 0.0073 | $ 0.0073 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19991 | $ 0.0087 | $ 0.0073 | $ 0.0073 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19992 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19993 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 19994 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 20001 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 20002 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 20003 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 20004 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 | 20011 | $ 0.0094 | $ 0.0079 | $ 0.0079 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19953 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19954 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19961 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19962 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19963 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19964 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19971 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19972 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19973 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19974 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19981 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19982 | $ 0.2662 | $ 0.2242 | $ 0.2242 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19983 | $ 0.2662 | $ 0.2242 | $ 0.2242 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19984 | $ 0.2662 | $ 0.2242 | $ 0.2242 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19991 | $ 0.2662 | $ 0.2242 | $ 0.2242 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19992 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19993 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 19994 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20001 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20002 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20003 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20004 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20011 | $ 0.2795 | $ 0.2354 | $ 0.2354 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20012 | $ 0.0513 | $ 0.0430 | $ 0.0430 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20013 | $ 0.0513 | $ 0.0430 | $ 0.0430 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20014 | $ 0.0513 | $ 0.0430 | $ 0.0430 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20021 | $ 0.0513 | $ 0.0430 | $ 0.0430 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20022 | $ 0.0513 | $ 0.0430 | $ 0.0430 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20024 | $ 0.0513 | $ 0.0461 | $ 0.0461 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20031 | $ 0.0513 | $ 0.0461 | $ 0.0461 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20032 | $ 0.0513 | $ 0.0461 | $ 0.0461 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20033 | $ 0.0513 | $ 0.0461 | $ 0.0461 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710113 | 20034 | $ 0.0513 | $ 0.0461 | $ 0.0461 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19953 | $ 0.1646 | $ 0.1386 | $ 0.1386 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19954 | $ 0.1646 | $ 0.1386 | $ 0.1386 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19961 | $ 0.1646 | $ 0.1386 | $ 0.1386 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19962 | $ 0.1728 | $ 0.1455 | $ 0.1455 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19963 | $ 0.1728 | $ 0.1455 | $ 0.1455 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19964 | $ 0.1728 | $ 0.1455 | $ 0.1455 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19971 | $ 0.1728 | $ 0.1455 | $ 0.1455 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19972 | $ 0.1815 | $ 0.1528 | $ 0.1528 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19973 | $ 0.1815 | $ 0.1528 | $ 0.1528 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19974 | $ 0.1815 | $ 0.1528 | $ 0.1528 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19981 | $ 0.1815 | $ 0.1528 | $ 0.1528 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19982 | $ 0.1331 | $ 0.1121 | $ 0.1121 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19983 | $ 0.1331 | $ 0.1121 | $ 0.1121 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19984 | $ 0.1331 | $ 0.1121 | $ 0.1121 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19991 | $ 0.1331 | $ 0.1121 | $ 0.1121 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19992 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19993 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 19994 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 20001 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 20002 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 20003 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 20004 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074710123 | 20011 | $ 0.1398 | $ 0.1177 | $ 0.1177 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19953 | $ 0.0557 | $ 0.0469 | $ 0.0469 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19954 | $ 0.0557 | $ 0.0469 | $ 0.0469 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19961 | $ 0.0557 | $ 0.0469 | $ 0.0469 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19962 | $ 0.0585 | $ 0.0493 | $ 0.0493 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19963 | $ 0.0585 | $ 0.0493 | $ 0.0493 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19964 | $ 0.0585 | $ 0.0493 | $ 0.0493 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19971 | $ 0.0585 | $ 0.0493 | $ 0.0493 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19972 | $ 0.0615 | $ 0.0518 | $ 0.0518 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19973 | $ 0.0615 | $ 0.0518 | $ 0.0518 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19974 | $ 0.0615 | $ 0.0518 | $ 0.0518 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19981 | $ 0.0615 | $ 0.0518 | $ 0.0518 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19982 | $ 0.0442 | $ 0.0372 | $ 0.0372 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19983 | $ 0.0442 | $ 0.0372 | $ 0.0372 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19984 | $ 0.0442 | $ 0.0372 | $ 0.0372 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19991 | $ 0.0442 | $ 0.0372 | $ 0.0372 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19992 | $ 0.0465 | $ 0.0391 | $ 0.0391 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19993 | $ 0.0465 | $ 0.0391 | $ 0.0391 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 19994 | $ 0.0465 | $ 0.0391 | $ 0.0391 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20001 | $ 0.0465 | $ 0.0391 | $ 0.0391 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20002 | $ 0.0465 | $ 0.0391 | $ 0.0391 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20003 | $ 0.0465 | $ 0.0391 | $ 0.0391 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20004 | $ 0.0465 | $ 0.0391 | $ 0.0391 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20011 | $ 0.0465 | $ 0.0391 | $ 0.0391 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20012 | $ 0.0056 | $ 0.0053 | $ 0.0053 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20013 | $ 0.0056 | $ 0.0053 | $ 0.0053 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20014 | $ 0.0056 | $ 0.0053 | $ 0.0053 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20021 | $ 0.0056 | $ 0.0053 | $ 0.0053 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20022 | $ 0.0056 | $ 0.0053 | $ 0.0053 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20023 | $ 0.0056 | $ 0.0053 | $ 0.0053 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20024 | $ 0.0056 | $ 0.0050 | $ 0.0050 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20031 | $ 0.0056 | $ 0.0050 | $ 0.0050 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20032 | $ 0.0056 | $ 0.0050 | $ 0.0050 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20033 | $ 0.0056 | $ 0.0050 | $ 0.0050 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798302 | 20034 | $ 0.0056 | $ 0.0050 | $ 0.0050 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19953 | $ 0.0104 | $ 0.0087 | $ 0.0087 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19954 | $ 0.0104 | $ 0.0087 | $ 0.0087 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19961 | $ 0.0104 | $ 0.0087 | $ 0.0087 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19962 | $ 0.0109 | $ 0.0092 | $ 0.0092 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19963 | $ 0.0109 | $ 0.0092 | $ 0.0092 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19964 | $ 0.0109 | $ 0.0092 | $ 0.0092 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19971 | $ 0.0109 | $ 0.0092 | $ 0.0092 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19972 | $ 0.0114 | $ 0.0096 | $ 0.0096 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19973 | $ 0.0114 | $ 0.0096 | $ 0.0096 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19974 | $ 0.0114 | $ 0.0096 | $ 0.0096 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19981 | $ 0.0114 | $ 0.0096 | $ 0.0096 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19982 | $ 0.0120 | $ 0.0101 | $ 0.0101 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19983 | $ 0.0120 | $ 0.0101 | $ 0.0101 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19984 | $ 0.0120 | $ 0.0101 | $ 0.0101 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19991 | $ 0.0120 | $ 0.0101 | $ 0.0101 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19992 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19993 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 19994 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 20001 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 20002 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 20003 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 20004 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798309 | 20011 | $ 0.0126 | $ 0.0106 | $ 0.0106 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19953 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19954 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19961 | $ 0.3292 | $ 0.2772 | $ 0.2772 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19962 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19963 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19964 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19971 | $ 0.3456 | $ 0.2910 | $ 0.2910 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19972 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19973 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19974 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19981 | $ 0.3629 | $ 0.3056 | $ 0.3056 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19982 | $ 0.2373 | $ 0.1998 | $ 0.1998 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19983 | $ 0.2373 | $ 0.1998 | $ 0.1998 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19984 | $ 0.2373 | $ 0.1998 | $ 0.1998 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19991 | $ 0.2373 | $ 0.1998 | $ 0.1998 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19992 | $ 0.2491 | $ 0.2098 | $ 0.2098 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19993 | $ 0.2491 | $ 0.2098 | $ 0.2098 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|-----------|-----|----------|-----|-----|-------------------------|
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 19994 | $ 0.2491 | $ 0.2098 | $ 0.2098 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20001 | $ 0.2491 | $ 0.2098 | $ 0.2098 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20002 | $ 0.2491 | $ 0.2098 | $ 0.2098 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20003 | $ 0.2491 | $ 0.2098 | $ 0.2098 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20004 | $ 0.2491 | $ 0.2098 | $ 0.2098 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20011 | $ 0.2491 | $ 0.2098 | $ 0.2098 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20012 | $ 0.0405 | $ 0.0340 | $ 0.0340 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20013 | $ 0.0405 | $ 0.0340 | $ 0.0340 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20014 | $ 0.0405 | $ 0.0340 | $ 0.0340 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20021 | $ 0.0405 | $ 0.0340 | $ 0.0340 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20022 | $ 0.0405 | $ 0.0340 | $ 0.0340 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20023 | $ 0.0405 | $ 0.0340 | $ 0.0340 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20024 | $ 0.0405 | $ 0.0365 | $ 0.0365 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20031 | $ 0.0405 | $ 0.0365 | $ 0.0365 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20032 | $ 0.0405 | $ 0.0365 | $ 0.0365 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20033 | $ 0.0405 | $ 0.0365 | $ 0.0365 |
| SODIUM CHLORIDE 0.9% SOLN | 00074798436 | 20034 | $ 0.0405 | $ 0.0365 | $ 0.0365 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19971 | $ 0.1722 | $ 0.1450 | $ 0.1450 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19972 | $ 0.2138 | $ 0.1800 | $ 0.1800 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19973 | $ 0.2138 | $ 0.1800 | $ 0.1800 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19974 | $ 0.2138 | $ 0.1800 | $ 0.1800 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19981 | $ 0.2138 | $ 0.1800 | $ 0.1800 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19982 | $ 0.1817 | $ 0.1530 | $ 0.1530 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19983 | $ 0.1817 | $ 0.1530 | $ 0.1530 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19984 | $ 0.1817 | $ 0.1530 | $ 0.1530 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19991 | $ 0.1817 | $ 0.1530 | $ 0.1530 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19992 | $ 0.1912 | $ 0.1610 | $ 0.1610 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19993 | $ 0.1912 | $ 0.1610 | $ 0.1610 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 19994 | $ 0.1912 | $ 0.1610 | $ 0.1610 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20001 | $ 0.1912 | $ 0.1610 | $ 0.1610 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20002 | $ 0.1912 | $ 0.1610 | $ 0.1610 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20003 | $ 0.1912 | $ 0.1610 | $ 0.1610 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20004 | $ 0.1912 | $ 0.1610 | $ 0.1610 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20011 | $ 0.1912 | $ 0.1610 | $ 0.1610 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20012 | $ 0.0475 | $ 0.0400 | $ 0.0400 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20013 | $ 0.0475 | $ 0.0400 | $ 0.0400 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20014 | $ 0.0475 | $ 0.0400 | $ 0.0400 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20021 | $ 0.0475 | $ 0.0400 | $ 0.0400 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20022 | $ 0.0475 | $ 0.0400 | $ 0.0400 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20023 | $ 0.0475 | $ 0.0400 | $ 0.0400 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20024 | $ 0.0475 | $ 0.0428 | $ 0.0428 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20031 | $ 0.0475 | $ 0.0428 | $ 0.0428 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20032 | $ 0.0340 | $ 0.0306 | $ 0.0306 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20033 | $ 0.0340 | $ 0.0306 | $ 0.0306 |
| SODIUM CHLORIDE 0.9% VIAL | 00074488810 | 20034 | $ 0.0340 | $ 0.0306 | $ 0.0306 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19941 | $ 4.5897 | $ 3.8650 | $ 3.8650 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19942 | $ 4.7263 | $ 3.9800 | $ 3.9800 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19943 | $ 4.7263 | $ 3.9800 | $ 3.9800 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19944 | $ 4.7263 | $ 3.9800 | $ 3.9800 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19951 | $ 4.7263 | $ 3.9800 | $ 3.9800 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19952 | $ 4.9163 | $ 4.1400 | $ 4.1400 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19953 | $ 4.9163 | $ 4.1400 | $ 4.1400 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19954 | $ 4.9163 | $ 4.1400 | $ 4.1400 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19961 | $ 4.9163 | $ 4.1400 | $ 4.1400 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19962 | $ 5.1597 | $ 4.3450 | $ 4.3450 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19963 | $ 5.1597 | $ 4.3450 | $ 4.3450 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19964 | $ 5.1597 | $ 4.3450 | $ 4.3450 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19971 | $ 5.1597 | $ 4.3450 | $ 4.3450 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19972 | $ 5.4150 | $ 4.5600 | $ 4.5600 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19973 | $ 5.4150 | $ 4.5600 | $ 4.5600 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19974 | $ 5.4150 | $ 4.5600 | $ 4.5600 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19981 | $ 5.4150 | $ 4.5600 | $ 4.5600 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19982 | $ 5.6881 | $ 4.7900 | $ 4.7900 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19983 | $ 5.6881 | $ 4.7900 | $ 4.7900 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19984 | $ 5.6881 | $ 4.7900 | $ 4.7900 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19991 | $ 5.6881 | $ 4.7900 | $ 4.7900 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19992 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19993 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 19994 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 20001 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 20002 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 20003 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 20004 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| TOBRAMYCIN 40 MG/ML VIAL | 00074357801 | 20011 | $ 5.9731 | $ 5.0300 | $ 5.0300 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19941 | $58.6863 | $49.4200 | $ 49.4200 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19942 | $60.4438 | $50.9000 | $ 50.9000 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19943 | $60.4438 | $50.9000 | $ 50.9000 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19944 | $60.4438 | $50.9000 | $ 50.9000 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19951 | $60.4438 | $50.9000 | $ 50.9000 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19952 | $62.8663 | $52.9400 | $ 52.9400 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19953 | $62.8663 | $52.9400 | $ 52.9400 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19954 | $62.8663 | $52.9400 | $ 52.9400 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19961 | $62.8663 | $52.9400 | $ 52.9400 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19962 | $66.0131 | $55.5900 | $ 55.5900 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19963 | $66.0131 | $55.5900 | $ 55.5900 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19964 | $66.0131 | $55.5900 | $ 55.5900 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19971 | $66.0131 | $55.5900 | $ 55.5900 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|-----------|-----|----------|-----|-----|------------------------|
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19972 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19973 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19974 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19981 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19982 | $26.1844 | $22.0500 | $ 22.0500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19983 | $26.1844 | $22.0500 | $ 22.0500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19984 | $26.1844 | $22.0500 | $ 22.0500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19991 | $26.1844 | $22.0500 | $ 22.0500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19992 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19993 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 19994 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 20001 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 20002 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 20003 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 20004 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM ADD-VAN VIAL | 00074653501 | 20011 | $27.4906 | $23.1500 | $ 23.1500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19953 | $62.8663 | $52.9400 | $ 52.9400 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19954 | $62.8663 | $52.9400 | $ 52.9400 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19961 | $62.8663 | $52.9400 | $ 52.9400 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19962 | $66.0131 | $55.5900 | $ 55.5900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19963 | $66.0131 | $55.5900 | $ 55.5900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19964 | $66.0131 | $55.5900 | $ 55.5900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19971 | $66.0131 | $55.5900 | $ 55.5900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19972 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19973 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19974 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19981 | $69.3144 | $58.3700 | $ 58.3700 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19982 | $72.7819 | $61.2900 | $ 61.2900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19983 | $72.7819 | $61.2900 | $ 61.2900 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19984 | $72.7819 | $61.2900 | $ 61.2900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19991 | $72.7819 | $61.2900 | $ 61.2900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19992 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19993 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 19994 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20001 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20002 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20003 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20004 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20011 | $76.4156 | $64.3500 | $ 64.3500 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20012 | $17.7250 | $14.8900 | $ 14.8900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20013 | $17.7250 | $14.8900 | $ 14.8900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20014 | $17.7250 | $14.8900 | $ 14.8900 |
| VANCOMYCIN 1 GM VIAL | 00074653301 | 20021 | $17.7250 | $14.8900 | $ 14.8900 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19941 | $29.3550 | $24.7200 | $ 24.7200 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19942 | $30.2338 | $25.4600 | $ 25.4600 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19943 | $30.2338 | $25.4600 | $ 25.4600 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19944 | $30.2338 | $25.4600 | $ 25.4600 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19951 | $30.2338 | $25.4600 | $ 25.4600 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19952 | $31.4450 | $26.4800 | $ 26.4800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19953 | $31.4450 | $26.4800 | $ 26.4800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19954 | $31.4450 | $26.4800 | $ 26.4800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19961 | $31.4450 | $26.4800 | $ 26.4800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19962 | $33.0125 | $27.8000 | $ 27.8000 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19963 | $33.0125 | $27.8000 | $ 27.8000 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19964 | $33.0125 | $27.8000 | $ 27.8000 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19971 | $33.0125 | $27.8000 | $ 27.8000 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19972 | $34.6631 | $29.1900 | $ 29.1900 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19973 | $34.6631 | $29.1900 | $ 29.1900 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19974 | $34.6631 | $29.1900 | $ 29.1900 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19981 | $34.6631 | $29.1900 | $ 29.1900 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19982 | $36.3969 | $30.6500 | $ 30.6500 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19983 | $36.3969 | $30.6500 | $ 30.6500 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19984 | $36.3969 | $30.6500 | $ 30.6500 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19991 | $36.3969 | $30.6500 | $ 30.6500 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19992 | $38.2138 | $32.1800 | $ 32.1800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19993 | $38.2138 | $32.1800 | $ 32.1800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 19994 | $38.2138 | $32.1800 | $ 32.1800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 20001 | $38.2138 | $32.1800 | $ 32.1800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 20002 | $38.2138 | $32.1800 | $ 32.1800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 20003 | $38.2138 | $32.1800 | $ 32.1800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 20004 | $38.2138 | $32.1800 | $ 32.1800 |
| VANCOMYCIN 500 MG VIAL | 00074433201 | 20011 | $38.2138 | $32.1800 | $ 32.1800 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19981 | $ 5.4863 | $ 4.6200 | $ 4.6200 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19982 | $ 5.7594 | $ 4.8500 | $ 4.8500 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19983 | $ 5.7594 | $ 4.8500 | $ 4.8500 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19984 | $ 5.7594 | $ 4.8500 | $ 4.8500 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19991 | $ 5.7594 | $ 4.8500 | $ 4.8500 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19992 | $ 6.0444 | $ 5.0900 | $ 5.0900 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19993 | $ 6.0444 | $ 5.0900 | $ 5.0900 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 19994 | $ 6.0444 | $ 5.0900 | $ 5.0900 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 20001 | $ 6.0444 | $ 5.0900 | $ 5.0900 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 20002 | $ 6.0444 | $ 5.0900 | $ 5.0900 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 20003 | $ 6.0444 | $ 5.0900 | $ 5.0900 |
| VITAMIN K 10 MG/ML AMPUL | 00074915801 | 20004 | $ 6.0444 | $ 5.0900 | $ 5.0900 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19971 | $ 0.1473 | $ 0.1240 | $ 0.1240 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19972 | $ 0.1544 | $ 0.1300 | $ 0.1300 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19973 | $ 0.1544 | $ 0.1300 | $ 0.1300 |

**EXHIBIT A**

| Drug Name | NDC | Year/Qtr | AWP | DP | CA Cost of Drug Product |
|---|---|---|---|---|---|
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19974 | $ 0.1544 | $ 0.1300 | $ 0.1300 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19981 | $ 0.1544 | $ 0.1300 | $ 0.1300 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19982 | $ 0.1627 | $ 0.1370 | $ 0.1370 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19983 | $ 0.1627 | $ 0.1370 | $ 0.1370 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19984 | $ 0.1627 | $ 0.1370 | $ 0.1370 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19991 | $ 0.1627 | $ 0.1370 | $ 0.1370 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19992 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19993 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 19994 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20001 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20002 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20003 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20004 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20011 | $ 0.1710 | $ 0.1440 | $ 0.1440 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20012 | $ 0.0425 | $ 0.0750 | $ 0.0404 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20013 | $ 0.0425 | $ 0.0360 | $ 0.0360 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20014 | $ 0.0425 | $ 0.0360 | $ 0.0360 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20021 | $ 0.0425 | $ 0.0360 | $ 0.0360 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20022 | $ 0.0425 | $ 0.0360 | $ 0.0360 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20023 | $ 0.0425 | $ 0.0360 | $ 0.0360 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20024 | $ 0.0425 | $ 0.0383 | $ 0.0383 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20031 | $ 0.0425 | $ 0.0383 | $ 0.0383 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20032 | $ 0.0425 | $ 0.0383 | $ 0.0383 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20033 | $ 0.0425 | $ 0.0383 | $ 0.0383 |
| WATER FOR INJECTION FLIPTOP | 00074488710 | 20034 | $ 0.0425 | $ 0.0383 | $ 0.0383 |

# EXHIBIT B

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

Abbott & Innovatix

Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract.

Abbott & Innovatix K Price/Unit (FF)

Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Amerisource Bergen K Price/Unit

Wholesaler Amerisource Bergen's contract price, per drug unit.

Anda Price/Unit

Distributor Anda's price per drug unit.

AWP

Average Wholesale Price.

AWP/Unit

AWP on a per/unit price basis (e.g., per tablet).

Bergen Brunswick Price/Unit

Wholesaler Bergen Brunswick's contract price, per drug unit.

CA Cost of Drug Product (CDP)

California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider.

Card_FF

Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Card PC

Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor.

Cardinal Contract Price/Unit

Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information.

Cardinal Contract Price/Pkg

Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information.

Cardinal_MP

Cardinal Market Price (contract price, per box/pkg.)

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT B**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|-----------------|-----|----------|-----|-----|-----|
| GAMMAR IV 1 GM VIAL | 00053749001 | 19971 | $ 60.63 | $ 60.63 | $ 57.59 |
| GAMMAR IV 1 GM VIAL | 00053749001 | 19974 | $ 60.63 | $ 60.63 | $ 57.59 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19942 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19943 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19944 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19951 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19952 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19953 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19954 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19961 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 10 GM VIAL | 00053749010 | 19971 | $ 581.25 | $ 606.25 | $ 575.94 |
| GAMMAR IV 2.5 GM VIAL | 00053749002 | 19942 | $ 151.56 | $ 151.56 | $ 143.98 |
| GAMMAR IV 2.5 GM VIAL | 00053749002 | 19943 | $ 151.56 | $ 151.56 | $ 143.98 |
| GAMMAR IV 2.5 GM VIAL | 00053749002 | 19944 | $ 151.56 | $ 151.56 | $ 143.98 |
| GAMMAR IV 2.5 GM VIAL | 00053749002 | 19951 | $ 151.56 | $ 151.56 | $ 143.98 |
| GAMMAR IV 2.5 GM VIAL | 00053749002 | 19952 | $ 151.56 | $ 151.56 | $ 143.98 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19942 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19943 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19944 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19951 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19952 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19953 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19954 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19961 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19962 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19963 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19964 | $ 303.13 | $ 303.13 | $ 287.97 |

**EXHIBIT B**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| GAMMAR IV 5 GM VIAL | 00053749005 | 19971 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19972 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR IV 5 GM VIAL | 00053749005 | 19973 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR-P I.V. 1 GM VIAL | 00053748601 | 19982 | $ 65.00 | $ 65.00 | $ 61.75 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 19963 | $ 606.25 | $ 606.25 | $ 575.94 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 19982 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 19983 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 19984 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 19991 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 19992 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 19993 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 20002 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 20012 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 20013 | $ 650.00 | $ 650.00 | $ 617.50 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 20033 | $ 1,250.00 | $ 1,125.00 | $ 1,125.00 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 20034 | $ 1,250.00 | $ 1,125.00 | $ 1,125.00 |
| GAMMAR-P I.V. 10 GM VIAL | 00053748610 | 20041 | $ 1,250.00 | $ 1,125.00 | $ 1,125.00 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19964 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19971 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19972 | $ 303.13 | $ 303.13 | $ 287.97 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19982 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19983 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19984 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19991 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19992 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19993 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 19994 | $ 325.00 | $ 325.00 | $ 308.75 |

**EXHIBIT B**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20001 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20002 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20003 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20004 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20011 | $ 325.00 | $ 325.00 | $ 308.75 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20024 | $ 500.00 | $ 450.00 | $ 450.00 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20031 | $ 500.00 | $ 450.00 | $ 450.00 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20032 | $ 500.00 | $ 450.00 | $ 450.00 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20033 | $ 625.00 | $ 562.50 | $ 562.50 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20034 | $ 625.00 | $ 562.50 | $ 562.50 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20041 | $ 625.00 | $ 562.50 | $ 562.50 |
| GAMMAR-P I.V. 5 GM VIAL | 00053748605 | 20042 | $ 625.00 | $ 562.50 | $ 562.50 |

# EXHIBIT C

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19993 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19994 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20001 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20002 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20003 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20042 | 0.7495 | 0.336 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19941 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19942 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19943 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19944 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19951 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19952 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19953 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19954 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19961 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19962 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19963 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19964 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19971 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19972 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19973 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19974 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19981 | 1.4125 | 0.633 |

**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19993 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 19994 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20001 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20002 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20003 | 0.7495 | 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502010501 | 20042 | 0.7495 | 0.336 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19941 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19942 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19943 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19944 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19951 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19952 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19953 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19954 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19961 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19962 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19963 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19964 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19971 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19972 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19973 | 1.4125 | 1.3419 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19974 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19981 | 1.4125 | 0.633 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19982 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19983 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19984 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19991 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19992 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19993 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19994 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20001 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20002 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20003 | 1.2475 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20004 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20011 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20012 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20013 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20014 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20021 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20022 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19961 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19962 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19963 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19964 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19971 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19972 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19973 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19974 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19981 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19982 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19983 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19984 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19991 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19992 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19993 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19994 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20001 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20002 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20003 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20004 | 1.342 | 1.2749 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19982 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19983 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19984 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19991 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19992 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19993 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 19994 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20001 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20002 | 1.4125 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20003 | 1.2475 | 0.633 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20004 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20011 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20012 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20013 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20014 | 1.2475 | 0.806 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20021 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018104 | 20022 | 1.2475 | 1.1851 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19961 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19962 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19963 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19964 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19971 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19972 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19973 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19974 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19981 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19982 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19983 | 1.342 | 0.978 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19984 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19991 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19992 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19993 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 19994 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20001 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20002 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20003 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20004 | 1.342 | 1.2749 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20011 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20012 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20013 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20014 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20021 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20022 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19941 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19942 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19943 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19944 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19951 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19952 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19953 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19954 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19961 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19962 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19963 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19964 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19971 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19972 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19973 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19974 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19981 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19982 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19983 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19984 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19991 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19992 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19993 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19994 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20001 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20002 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20003 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20004 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20011 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20012 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20013 | 0.4417 | 0.4196 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20011 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20012 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20013 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20014 | 1.342 | 1.2749 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20021 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018110 | 20022 | 1.342 | 0.7634 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19941 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19942 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19943 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19944 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19951 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19952 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19953 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19954 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19961 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19962 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19963 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19964 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19971 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19972 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19973 | 1.2276 | 1.1662 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19974 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19981 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19982 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19983 | 1.2276 | 0.357 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19984 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19991 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19992 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19993 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 19994 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20001 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20002 | 1.2276 | 0.4565 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20003 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20004 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20011 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20012 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20013 | 0.4417 | 0.4196 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20014 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20021 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20022 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19941 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19942 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19943 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19944 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19951 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19952 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19953 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19954 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19961 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19962 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19963 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19964 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19971 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19972 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19973 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19974 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19981 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19982 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19983 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19984 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19991 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19992 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19993 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19994 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20001 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20002 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20003 | 1.375 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20004 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20011 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20012 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20013 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20014 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20021 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20022 | 1.375 | 1.3063 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20014 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20021 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 10% VIAL | 49502018130 | 20022 | 0.4417 | 0.4196 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19941 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19942 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19943 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19944 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19951 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19952 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19953 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19954 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19961 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19962 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19963 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19964 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19971 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19972 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19973 | 1.695 | 1.6103 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19974 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19981 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19982 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19983 | 1.695 | 0.705 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19984 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19991 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19992 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19993 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 19994 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20001 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20002 | 1.695 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20003 | 1.375 | 0.9143 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20004 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20011 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20012 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20013 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20014 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20021 | 1.375 | 1.3063 |
| ACETYLCYSTEINE 20% VIAL | 49502018204 | 20022 | 1.375 | 1.3063 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19961 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19962 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19963 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19964 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19971 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19972 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19973 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19974 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19981 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19982 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19983 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19984 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19991 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19992 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19993 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19994 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20001 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20002 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20003 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20004 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20011 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20012 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20013 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20014 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20021 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20022 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19941 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19942 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19943 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19944 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19951 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19952 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19953 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19954 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19961 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19962 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19963 | 1.4826 | 1.4084 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19961 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19962 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19963 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19964 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19971 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19972 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19973 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19974 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19981 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19982 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19983 | 1.622 | 1.2225 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19984 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19991 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19992 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19993 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 19994 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20001 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20002 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20003 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20004 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20011 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20012 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20013 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20014 | 1.622 | 1.5409 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20021 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018210 | 20022 | 1.622 | 0.9285 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19941 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19942 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19943 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19944 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19951 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19952 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19953 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19954 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19961 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19962 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19963 | 1.4826 | 1.4084 |

EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19964 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19971 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19972 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19973 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19974 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19981 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19982 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19983 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19984 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19991 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19992 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19993 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19994 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20001 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20002 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20003 | 0.4833 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20004 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20011 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20012 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20013 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20014 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20021 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20022 | 0.4833 | 0.4592 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19962 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19963 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19964 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19971 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19972 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19973 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19974 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19981 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19982 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19983 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19984 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19991 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19992 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19993 | 0.7495 | 0.712 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19964 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19971 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19972 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19973 | 1.4826 | 1.4084 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19974 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19981 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19982 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19983 | 1.4826 | 0.42 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19984 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19991 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19992 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19993 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 19994 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20001 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20002 | 1.4826 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20003 | 0.4833 | 0.441 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20004 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20011 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20012 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20013 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20014 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20021 | 0.4833 | 0.4592 |
| ACETYLCYSTEINE 20% VIAL | 49502018230 | 20022 | 0.4833 | 0.4592 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19962 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19963 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19964 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19971 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19972 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19973 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19974 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19981 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19982 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19983 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19984 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19991 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19992 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19993 | 0.7495 | 0.712 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19994 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20001 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20002 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20003 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20042 | 0.7495 | 0.336 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19961 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19962 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19963 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19964 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19971 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19972 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19973 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19974 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19981 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19982 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19983 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19984 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19991 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19992 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19993 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19994 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20001 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20002 | 1.2765 | 0.4394 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 19994 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20001 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20002 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20003 | 0.7495 | 0.712 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20004 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20011 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20012 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20013 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20014 | 0.7495 | 0.333 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20021 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20022 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20023 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20024 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20031 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20032 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20033 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20034 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20041 | 0.7495 | 0.336 |
| ALBUTEROL 5 MG/ML SOLUTION | 49502019620 | 20042 | 0.7495 | 0.336 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19961 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19962 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19963 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19964 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19971 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19972 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19973 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19974 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19981 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19982 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19983 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19984 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19991 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19992 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19993 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 19994 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20001 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20002 | 1.2765 | 0.4394 |

EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20031 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19971 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19972 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19973 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19974 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19981 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19982 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19983 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19984 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19991 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19992 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19993 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19994 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20031 | 1.2765 | 1.1488 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20031 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502030317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19971 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19972 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19973 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19974 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19981 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19982 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19983 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19984 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19991 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19992 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19993 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 19994 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502030327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20003 | 1.2765 | 0.4394 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20004 | 1.2765 | 0.349 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20011 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20012 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20013 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20014 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20021 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20022 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20023 | 1.2765 | 1.2127 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20024 | 1.2765 | 1.1488 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20031 | 1.2765 | 1.1488 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20034 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20041 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20042 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20004 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20011 | 1.1641 | 1.1059 |
| ATENOLOL 50 MG TABLET | 49502040001 | 19974 | 0.65 | 0.0435 |
| ATENOLOL 100 MG TABLET | 49502040101 | 19973 | 0.96 | 0.0945 |
| PIROXICAM 20 MG CAPSULE | 49502040301 | 19971 | 2.25 | 0.1403 |
| ALPRAZOLAM 0.5 MG TABLET | 49502040605 | 20023 | 0.65 | 0.0493 |
| ALPRAZOLAM 1 MG TABLET | 49502040701 | 19972 | 0.88 | 0.081 |
| TRIAZOLAM 0.125 MG TABLET | 49502041201 | 19973 | 0.6 | 0.57 |
| TRIAZOLAM 0.25 MG TABLET | 49502041301 | 19972 | 0.65 | 0.6175 |
| HYDROCODONE/APAP 5/500 TAB | 49502041501 | 19963 | 0.171 | 0.0653 |
| HYDROCODONE/APAP 5/500 TAB | 49502041505 | 19973 | 0.171 | 0.0546 |
| HYDROCODONE/APAP 7.5/750 TB | 49502041601 | 19971 | 0.425 | 0.2183 |
| HYDROCODONE/APAP 7.5/650 TB | 49502041701 | 19981 | 0.45 | 0.1643 |
| THEOPHYLLINE 100 MG TAB SA | 49502043101 | 19983 | 0.1185 | 0.1126 |
| THEOPHYLLINE 200 MG TAB SA | 49502043201 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 200 MG TAB SA | 49502043205 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20003 | 0.2275 | 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20004 | 0.2275 | 0.107 |
| THEOPHYLLINE 300 MG TAB SA | 49502043305 | 19991 | 0.2275 | 0.0815 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20003 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20004 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20011 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20012 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20013 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20014 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20021 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20022 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050002 | 20012 | 47 | 44.65 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20003 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20004 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20012 | 45.5 | 43.225 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20032 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20033 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20034 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20041 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INHALER | 49502033317 | 20042 | 1.2765 | 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20003 | 1.1641 | 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20004 | 1.1641 | 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 49502033327 | 20011 | 1.1641 | 1.1059 |
| ATENOLOL 50 MG TABLET | 49502040001 | 19974 | 0.65 | 0.0435 |
| ATENOLOL 100 MG TABLET | 49502040101 | 19973 | 0.96 | 0.0945 |
| PIROXICAM 20 MG CAPSULE | 49502040301 | 19971 | 2.25 | 0.1403 |
| ALPRAZOLAM 0.5 MG TABLET | 49502040605 | 20023 | 0.65 | 0.0493 |
| ALPRAZOLAM 1 MG TABLET | 49502040701 | 19972 | 0.88 | 0.081 |
| TRIAZOLAM 0.125 MG TABLET | 49502041201 | 19973 | 0.6 | 0.57 |
| TRIAZOLAM 0.25 MG TABLET | 49502041301 | 19972 | 0.65 | 0.6175 |
| HYDROCODONE/APAP 5/500 TAB | 49502041501 | 19963 | 0.171 | 0.0653 |
| HYDROCODONE/APAP 5/500 TAB | 49502041505 | 19973 | 0.171 | 0.0546 |
| HYDROCODONE/APAP 7.5/750 TB | 49502041601 | 19971 | 0.425 | 0.2183 |
| HYDROCODONE/APAP 7.5/650 TB | 49502041701 | 19981 | 0.45 | 0.1643 |
| THEOPHYLLINE 100 MG TAB SA | 49502043101 | 19983 | 0.1185 | 0.1126 |
| THEOPHYLLINE 200 MG TAB SA | 49502043201 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 200 MG TAB SA | 49502043205 | 19993 | 0.225 | 0.062 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20003 | 0.2275 | 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 49502043301 | 20004 | 0.2275 | 0.107 |
| THEOPHYLLINE 300 MG TAB SA | 49502043305 | 19991 | 0.2275 | 0.0815 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20003 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20004 | 42.48 | 40.356 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20011 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20012 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20013 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20014 | 45.5 | 43.225 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20021 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050001 | 20022 | 47.88 | 45.486 |
| EPIPEN 0.3 MG AUTO-INJECTOR | 49502050002 | 20012 | 47 | 44.65 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20003 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20004 | 42.48 | 40.356 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20012 | 45.5 | 43.225 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20013 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20014 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20021 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20022 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050102 | 20012 | 47 | 44.65 |
| SODIUM CHLORIDE 3% VIAL | 49502064015 | 19953 | 0.068 | 0.0646 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20022 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20022 | 0.6667 | 0.6 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19941 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19942 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19943 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19944 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19951 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19952 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19954 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20001 | 0.41 | 0.3895 |

**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20013 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20014 | 45.5 | 43.225 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20021 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050101 | 20022 | 47.88 | 45.486 |
| EPIPEN JR 0.15 MG AUTO-INJCT | 49502050102 | 20012 | 47 | 44.65 |
| SODIUM CHLORIDE 3% VIAL | 49502064015 | 19953 | 0.068 | 0.0646 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067230 | 20022 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20014 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20021 | 0.6667 | 0.6 |
| DUONEB 2.5-0.5 MG/3 ML SOLN | 49502067260 | 20022 | 0.6667 | 0.6 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19941 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19942 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19943 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19944 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19951 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19952 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19954 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20001 | 0.41 | 0.3895 |

EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20002 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20023 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20024 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20031 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20032 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20033 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20034 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20041 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067624 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20001 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20002 | 0.41 | 0.3895 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20002 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20023 | 0.41 | 0.3895 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20024 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20031 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20032 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20033 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20034 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20041 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067603 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.6% SOLN | 49502067624 | 20042 | 0.492 | 0.4428 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19953 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19961 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19962 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19963 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19964 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19971 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19972 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19973 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19974 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19981 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19982 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19983 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19984 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19991 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19992 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19993 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 19994 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20001 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20002 | 0.41 | 0.3895 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067824 | 20042 | 0.492 | 0.4428 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19971 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19972 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19973 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19974 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19981 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19982 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19983 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19984 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19991 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19992 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19993 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19994 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20001 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20002 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20003 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20004 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20011 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20012 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20013 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20014 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20021 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20022 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20023 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20024 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20031 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20032 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20033 | 0.7056 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20034 | 0.7056 | 0.234 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20003 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20004 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20011 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20012 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20013 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20014 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20021 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067803 | 20022 | 0.41 | 0.3895 |
| METAPROTERENOL 0.4% SOLN | 49502067824 | 20042 | 0.492 | 0.4428 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19971 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19972 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19973 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19974 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19981 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19982 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19983 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19984 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19991 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19992 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19993 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 19994 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20001 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20002 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20003 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20004 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20011 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20012 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20013 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20014 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20021 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20022 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20023 | 0.7056 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20024 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20031 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20032 | 0.7056 | 0.635 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20033 | 0.7056 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20034 | 0.7056 | 0.234 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20041 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20042 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068524 | 20041 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068529 | 20042 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19982 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19971 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19972 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19973 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19982 | 0.5866 | 0.5573 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20041 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068503 | 20042 | 0.7056 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068524 | 20041 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068529 | 20042 | 0.704 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19982 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068533 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19971 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19972 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19973 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19974 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19981 | 0.704 | 0.588 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19982 | 0.5866 | 0.5573 |

**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068561 | 20042 | 0.704 | 0.234 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19961 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19971 | 0.35 | 0.315 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19983 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19984 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19991 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19992 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19993 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 19994 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20001 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20002 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20003 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20004 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20011 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20012 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20013 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20014 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20021 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20022 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20023 | 0.5866 | 0.5573 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20024 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20031 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20032 | 0.7039 | 0.6336 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20033 | 0.7039 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20034 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20041 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068560 | 20042 | 0.7039 | 0.234 |
| IPRATROPIUM BR 0.02% SOLN | 49502068561 | 20042 | 0.704 | 0.234 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19961 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19971 | 0.35 | 0.315 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19961 | 0.35 | 0.315 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068902 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19942 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19943 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19944 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19951 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19952 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19953 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19954 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19961 | 0.35 | 0.315 |

EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19971 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068961 | 20042 | 0.35 | 0.315 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19941 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19942 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19943 | 0.4033 | 0.3832 |

EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19962 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19963 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19964 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19971 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19972 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19973 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19974 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19981 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19982 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19983 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19984 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19991 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19992 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19993 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 19994 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20001 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20002 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20003 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20004 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20011 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20012 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20013 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20014 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20021 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20022 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20023 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20024 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20031 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20032 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20033 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20034 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20041 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068912 | 20042 | 0.35 | 0.315 |
| CROMOLYN NEBULIZER SOLUTION | 49502068961 | 20042 | 0.35 | 0.315 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19941 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19942 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19943 | 0.4033 | 0.3832 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19944 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19951 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19952 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20034 | 0.4033 | 0.145 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19944 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19951 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19952 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20034 | 0.4033 | 0.145 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069724 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069729 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19964 | 0.4033 | 0.3832 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069703 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069724 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069729 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19964 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069733 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19953 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19954 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19961 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19962 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19963 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19964 | 0.4033 | 0.3832 |

# EXHIBIT C

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20034 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069761 | 20042 | 0.4033 | 0.145 |
| IPRATROPIUM 0.03% SPRAY | 49502078530 | 20034 | 1.25 | 1.125 |
| IPRATROPIUM 0.06% SPRAY | 49502078615 | 20034 | 2.146 | 1.9314 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 49502079516 | 19953 | 0.0582 | 0.0248 |
| WATER FOR INHALATION VIAL | 49502081003 | 19973 | 0.0807 | 0.0766 |
| WATER FOR INHALATION VIAL | 49502081005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.45% VIAL | 49502082003 | 19973 | 0.0807 | 0.0766 |

**EXHIBIT C**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19971 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19972 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19973 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19974 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19981 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19982 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19983 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19984 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19991 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19992 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19993 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 19994 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20001 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20002 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20003 | 0.4033 | 0.199 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20004 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20011 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20012 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20013 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20014 | 0.4033 | 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20021 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20022 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20023 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20024 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20031 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20032 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20033 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20034 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20041 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069760 | 20042 | 0.4033 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 49502069761 | 20042 | 0.4033 | 0.145 |
| IPRATROPIUM 0.03% SPRAY | 49502078530 | 20034 | 1.25 | 1.125 |
| IPRATROPIUM 0.06% SPRAY | 49502078615 | 20034 | 2.146 | 1.9314 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 49502079516 | 19953 | 0.0582 | 0.0248 |
| WATER FOR INHALATION VIAL | 49502081003 | 19973 | 0.0807 | 0.0766 |
| WATER FOR INHALATION VIAL | 49502081005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.45% VIAL | 49502082003 | 19973 | 0.0807 | 0.0766 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.45% VIAL | 49502082005 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19941 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19954 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19961 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19962 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19963 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19964 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19971 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19972 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19973 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19974 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19981 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19982 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19983 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19984 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19991 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19992 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19993 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19994 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20001 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20002 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20003 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20004 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19942 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19943 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19944 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19953 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19954 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19961 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19962 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19963 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19964 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19971 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19972 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19973 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19974 | 0.0484 | 0.046 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.45% VIAL | 49502082005 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19941 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19953 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19954 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19961 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19962 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19963 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19964 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19971 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19972 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19973 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19974 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19981 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19982 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19983 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19984 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19991 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19992 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19993 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 19994 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20001 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20002 | 0.0807 | 0.0766 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20003 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083003 | 20004 | 0.0483 | 0.0459 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19942 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19943 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19944 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19953 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19954 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19961 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19962 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19963 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19964 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19971 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19972 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19973 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19974 | 0.0484 | 0.046 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19981 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19982 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19983 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19984 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19991 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19992 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19993 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19994 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20001 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20002 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20003 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19961 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19962 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19963 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19964 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19971 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19972 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19973 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19974 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19981 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19984 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20003 | 0.0193 | 0.0184 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20004 | 0.0193 | 0.0184 |

**EXHIBIT C**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19981 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19982 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19983 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19984 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19991 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19992 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19993 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 19994 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20001 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20002 | 0.0484 | 0.046 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20003 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083005 | 20004 | 0.029 | 0.0276 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19961 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19962 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19963 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19964 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19971 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19972 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19973 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19974 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19981 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083015 | 19984 | 0.0392 | 0.0372 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20003 | 0.0193 | 0.0184 |
| SODIUM CHLORIDE 0.9% VIAL | 49502083050 | 20004 | 0.0193 | 0.0184 |

# EXHIBIT D

# DRUG

# PRICING INFORMATION

# **REDACTED**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP | Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25% | Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF) | Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract | Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit | Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit | Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit | Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit | Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit | Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF) | Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit | (Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit | Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit | Wholesaler McKesson's contract price per drug unit.

NDC | National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 19991 | $ 3.06 | $ 2.91 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 19992 | $ 3.06 | $ 2.91 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 19993 | $ 2.91 | $ 2.76 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 19994 | $ 2.91 | $ 2.76 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20001 | $ 2.91 | $ 2.76 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20002 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20003 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20004 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20011 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20012 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20013 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20014 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20021 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20022 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20023 | $ 3.30 | $ 2.97 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20024 | $ 3.13 | $ 2.82 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20031 | $ 3.13 | $ 2.82 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20032 | $ 3.13 | $ 1.69 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20033 | $ 3.13 | $ 1.69 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20034 | $ 3.13 | $ 1.69 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20041 | $ 3.13 | $ 1.69 |
| AMIODARONE HCL 200 MG TABLET | 00781120360 | 20042 | $ 3.13 | $ 1.69 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19971 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19972 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19973 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19981 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19982 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19983 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19984 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19991 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19992 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19993 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 19994 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20001 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20002 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20003 | $ 0.29 | $ 0.13 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20004 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20011 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20012 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20013 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20014 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20021 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20022 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20023 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20024 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20031 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20032 | $ 0.29 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00781127301 | 20033 | $ 0.29 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 19984 | $ 0.05 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 19991 | $ 0.05 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 19992 | $ 0.05 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 19993 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 19994 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20001 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20002 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20003 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20004 | $ 0.10 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20023 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20024 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20031 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20032 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20033 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 10 MG TAB | 00781148610 | 20034 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19971 | $ 0.20 | $ 0.04 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19972 | $ 0.20 | $ 0.04 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19973 | $ 0.20 | $ 0.04 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19984 | $ 0.20 | $ 0.19 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19991 | $ 0.20 | $ 0.19 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19992 | $ 0.20 | $ 0.19 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19993 | $ 0.28 | $ 0.27 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 19994 | $ 0.28 | $ 0.27 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20001 | $ 0.28 | $ 0.27 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20002 | $ 0.28 | $ 0.27 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20003 | $ 0.28 | $ 0.27 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20004 | $ 0.28 | $ 0.08 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20011 | $ 0.28 | $ 0.08 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20014 | $ 1.11 | $ 0.08 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20021 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20022 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20023 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20024 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20031 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20032 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20033 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00781149001 | 20034 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19971 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19972 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19973 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19974 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19981 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19982 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19983 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19984 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19991 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19992 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19993 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 19994 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20001 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20002 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20003 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20004 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20011 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20014 | $ 0.36 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20023 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20024 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20031 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20032 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20033 | $ 0.36 | $ 0.07 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIPTYLINE HCL 25 MG TAB | 00781148701 | 20034 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19971 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19972 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19973 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19974 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19981 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19982 | $ 0.11 | $ 0.02 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19984 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19991 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19992 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19993 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 19994 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20001 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20002 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20003 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20004 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20011 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20023 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20024 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20031 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20032 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20033 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20034 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20041 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00781148710 | 20042 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19971 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19972 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19973 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19974 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19981 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19982 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19983 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19984 | $ 0.12 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19991 | $ 0.12 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19992 | $ 0.12 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19993 | $ 0.18 | $ 0.11 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 19994 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20001 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20002 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20003 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20004 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20023 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20024 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20031 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20032 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20033 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148801 | 20034 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19962 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19963 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19964 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19971 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19972 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19973 | $ 0.12 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19974 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19981 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19982 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19983 | $ 0.12 | $ 0.02 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19984 | $ 0.12 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19991 | $ 0.12 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19992 | $ 0.12 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19993 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 19994 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20001 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20002 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20003 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20023 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20024 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20031 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20032 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20033 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20034 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20041 | $ 0.64 | $ 0.07 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIPTYLINE HCL 50 MG TAB | 00781148810 | 20042 | $ 0.64 | $ 0.07 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19953 | $ 1.02 | $ 0.10 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19954 | $ 1.02 | $ 0.10 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19961 | $ 1.02 | $ 0.10 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19962 | $ 1.05 | $ 0.10 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19963 | $ 1.05 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19964 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19971 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19972 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19973 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19974 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19981 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19982 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19983 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19984 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19991 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19992 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19993 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 19994 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20001 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20002 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20003 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20004 | $ 1.04 | $ 0.07 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20011 | $ 1.04 | $ 0.07 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20012 | $ 1.04 | $ 0.07 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20014 | $ 1.04 | $ 0.07 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20021 | $ 1.04 | $ 0.08 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20022 | $ 1.04 | $ 0.08 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20023 | $ 1.04 | $ 0.08 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20024 | $ 1.04 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20031 | $ 1.04 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20032 | $ 1.04 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20033 | $ 1.04 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20034 | $ 1.04 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20041 | $ 1.04 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00781150701 | 20042 | $ 1.04 | $ 0.17 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ATENOLOL 25 MG TABLET | 00781107801 | 19941 | $ 0.64 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19942 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19943 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19944 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19951 | $ 0.70 | $ 0.11 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19952 | $ 0.70 | $ 0.11 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19953 | $ 0.70 | $ 0.08 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19954 | $ 0.70 | $ 0.08 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19961 | $ 0.70 | $ 0.08 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19962 | $ 0.70 | $ 0.08 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19963 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19964 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19971 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19972 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19973 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19974 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19981 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19982 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19983 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19984 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19991 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19992 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19993 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 19994 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20001 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20002 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20003 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20011 | $ 0.70 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20014 | $ 0.70 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20021 | $ 0.70 | $ 0.06 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20022 | $ 0.70 | $ 0.06 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20023 | $ 0.70 | $ 0.06 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20024 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20031 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20032 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20033 | $ 0.70 | $ 0.16 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ATENOLOL 25 MG TABLET | 00781107801 | 20034 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20041 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107801 | 20042 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19972 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19973 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19974 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19981 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19982 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19983 | $ 0.70 | $ 0.09 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19984 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19991 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19992 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19993 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 19994 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20001 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20002 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20003 | $ 0.70 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20011 | $ 0.70 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20014 | $ 0.70 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20022 | $ 0.70 | $ 0.06 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20023 | $ 0.70 | $ 0.06 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20024 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20031 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20032 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20033 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20034 | $ 0.70 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00781107810 | 20041 | $ 0.70 | $ 0.16 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19953 | $ 0.72 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19954 | $ 0.72 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19961 | $ 0.72 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19962 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19963 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19964 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19971 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19972 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19973 | $ 0.74 | $ 0.05 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ATENOLOL 50 MG TABLET | 00781150601 | 19974 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19981 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19982 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19983 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19984 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19991 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19992 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19993 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 19994 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20001 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20002 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20003 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20004 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20011 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20012 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20013 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20014 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20024 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20031 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20032 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20033 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20034 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20041 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150601 | 20042 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19953 | $ 0.72 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19954 | $ 0.72 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19961 | $ 0.72 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19962 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19963 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19964 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19971 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19972 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19973 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19974 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19981 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19982 | $ 0.74 | $ 0.04 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ATENOLOL 50 MG TABLET | 00781150610 | 19983 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19984 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19991 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19992 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19993 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 19994 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20001 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20002 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20003 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20004 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20011 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20012 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20013 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20014 | $ 0.74 | $ 0.70 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20021 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20022 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20023 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20024 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20031 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20032 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20033 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20034 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20041 | $ 0.74 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00781150610 | 20042 | $ 0.74 | $ 0.09 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 19994 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20001 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20002 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20003 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20004 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20011 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20012 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20013 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20014 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20021 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20022 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20023 | $ 1.31 | $ 1.18 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20024 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20031 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20032 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20033 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20034 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20041 | $ 1.31 | $ 1.18 |
| AZATHIOPRINE 50 MG TABLET | 00781105901 | 20042 | $ 1.31 | $ 1.18 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19981 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19982 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19983 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19984 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19991 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19992 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19993 | $ 1.76 | $ 1.67 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 19994 | $ 1.76 | $ 1.67 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20001 | $ 1.76 | $ 1.67 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20002 | $ 1.84 | $ 1.75 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20003 | $ 2.01 | $ 1.91 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20013 | $ 2.01 | $ 1.91 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20014 | $ 2.01 | $ 1.91 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20021 | $ 2.01 | $ 1.91 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20022 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20023 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20024 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20031 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20032 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20033 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20034 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20041 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181701 | 20042 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19981 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19982 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19983 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19984 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19991 | $ 1.68 | $ 1.60 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19992 | $ 1.68 | $ 1.60 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19993 | $ 1.76 | $ 1.67 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 19994 | $ 1.76 | $ 1.67 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20001 | $ 1.76 | $ 1.67 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20002 | $ 1.84 | $ 1.75 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20003 | $ 2.01 | $ 1.91 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20013 | $ 2.01 | $ 1.91 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20014 | $ 2.01 | $ 1.91 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20021 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20022 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20023 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20024 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20031 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20032 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20033 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20034 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20041 | $ 2.18 | $ 1.96 |
| BROMOCRIPTINE 2.5 MG TABLET | 00781181731 | 20042 | $ 2.18 | $ 1.96 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20003 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20004 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20011 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20012 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20013 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20014 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20021 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20022 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20023 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20024 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20031 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20032 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20033 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 100 MG TABLET | 00781106401 | 20034 | $ 0.96 | $ 0.86 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20003 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20004 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20011 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20012 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20013 | $ 0.72 | $ 0.65 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20014 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20021 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20022 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20023 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20024 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20031 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20032 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20033 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00781105301 | 20034 | $ 0.72 | $ 0.65 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19943 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19944 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19951 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19952 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19953 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19954 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19961 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19962 | $ 0.12 | $ 0.07 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19991 | $ 0.60 | $ 0.57 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19992 | $ 0.60 | $ 0.57 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19993 | $ 0.60 | $ 0.57 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 19994 | $ 0.60 | $ 0.57 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20001 | $ 0.60 | $ 0.57 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20002 | $ 0.60 | $ 0.57 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20003 | $ 0.60 | $ 0.57 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20023 | $ 0.60 | $ 0.37 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20024 | $ 0.60 | $ 0.37 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20031 | $ 0.60 | $ 0.37 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20032 | $ 0.60 | $ 0.37 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20033 | $ 0.60 | $ 0.37 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20034 | $ 0.60 | $ 0.37 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20041 | $ 0.60 | $ 0.37 |
| CARISOPRODOL 350 MG TABLET | 00781105001 | 20042 | $ 0.60 | $ 0.37 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19941 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19942 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19943 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19944 | $ 0.14 | $ 0.13 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19951 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19952 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19953 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19954 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19961 | $ 0.14 | $ 0.13 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19962 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19963 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19964 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19971 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19972 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19973 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19974 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19981 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19982 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19983 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19984 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19991 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19992 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19993 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 19994 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20001 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20002 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20003 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20004 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20011 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20012 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20013 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20014 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20021 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20022 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20023 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20024 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20031 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20032 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20033 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20034 | $ 0.80 | $ 0.72 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20041 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171801 | 20042 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19971 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19972 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19973 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19974 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19981 | $ 0.15 | $ 0.14 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19982 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19983 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19984 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19991 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19992 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19993 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 19994 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20001 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20002 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20003 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20004 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20011 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20012 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20013 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20014 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20021 | $ 0.74 | $ 0.70 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20022 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20023 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20024 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20031 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20032 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20033 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 100 MG TABLET | 00781171810 | 20034 | $ 0.80 | $ 0.72 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19941 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19942 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19943 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19944 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19951 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19952 | $ 0.18 | $ 0.17 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19953 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19954 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19961 | $ 0.18 | $ 0.17 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19962 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19963 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19964 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19971 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19972 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19973 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19974 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19981 | $ 0.19 | $ 0.18 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19982 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19983 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19984 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19991 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19992 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19993 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 19994 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20001 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20002 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20003 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20004 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20011 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20012 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20013 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20014 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20021 | $ 0.95 | $ 0.90 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20022 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20023 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20024 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20031 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20032 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20033 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20034 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20041 | $ 1.05 | $ 0.94 |
| CHLORPROMAZINE 200 MG TABLET | 00781171901 | 20042 | $ 1.05 | $ 0.94 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19941 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19942 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19943 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19944 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19951 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19952 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19953 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19954 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19961 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19962 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19963 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19964 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19971 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19972 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19973 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19974 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19981 | $ 0.09 | $ 0.09 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19982 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19983 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19984 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19991 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19992 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19993 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 19994 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20001 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20002 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20003 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20004 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20011 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20012 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20013 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20014 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20021 | $ 0.47 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20022 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20023 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20024 | $ 0.50 | $ 0.45 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20031 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20032 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20033 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20034 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20041 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 25 MG TABLET | 00781171601 | 20042 | $ 0.50 | $ 0.45 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19941 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19942 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19943 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19944 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19951 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19952 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19953 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19954 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19961 | $ 0.11 | $ 0.10 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19962 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19963 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19964 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19971 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19972 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19973 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19974 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19981 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19982 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19983 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19984 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19991 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19992 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19993 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 19994 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20001 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20002 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20003 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20004 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20011 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20012 | $ 0.62 | $ 0.59 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20013 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20014 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20021 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20022 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20023 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20024 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20031 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20032 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20033 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20034 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20041 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171701 | 20042 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19971 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19972 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19973 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19974 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19981 | $ 0.13 | $ 0.13 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19982 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19983 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19984 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19991 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19992 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19993 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 19994 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20001 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20002 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20003 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20004 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20011 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20012 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20013 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20014 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20021 | $ 0.62 | $ 0.59 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20022 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20023 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20024 | $ 0.71 | $ 0.64 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20031 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20032 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20033 | $ 0.71 | $ 0.64 |
| CHLORPROMAZINE 50 MG TABLET | 00781171710 | 20034 | $ 0.71 | $ 0.64 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19951 | $ 0.80 | $ 0.57 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19952 | $ 0.80 | $ 0.57 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19953 | $ 0.84 | $ 0.49 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19954 | $ 0.84 | $ 0.49 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19961 | $ 0.84 | $ 0.49 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19962 | $ 0.84 | $ 0.49 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19963 | $ 0.87 | $ 0.25 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19964 | $ 0.84 | $ 0.25 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19971 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19972 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19973 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19974 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19981 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19982 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19983 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19984 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19991 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19992 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19993 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 19994 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 20001 | $ 0.88 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 20002 | $ 0.88 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00781144801 | 20003 | $ 0.88 | $ 0.16 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19953 | $ 1.39 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19954 | $ 1.39 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19961 | $ 1.39 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19962 | $ 1.39 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19963 | $ 1.44 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19964 | $ 1.39 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19973 | $ 1.39 | $ 0.34 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19983 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19984 | $ 1.39 | $ 0.18 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CIMETIDINE 400 MG TABLET | 00781144901 | 19991 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19992 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19993 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 19994 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 20001 | $ 1.46 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 20002 | $ 1.46 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144901 | 20003 | $ 1.46 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19953 | $ 1.44 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19954 | $ 1.44 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19961 | $ 1.44 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19962 | $ 1.44 | $ 0.83 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19963 | $ 1.46 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19964 | $ 1.39 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19982 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19983 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19984 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19991 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19992 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19993 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 19994 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 20001 | $ 1.43 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 20002 | $ 1.43 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00781144905 | 20003 | $ 1.43 | $ 0.18 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19971 | $ 2.55 | $ 0.60 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19972 | $ 2.55 | $ 0.60 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19973 | $ 2.55 | $ 0.60 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19974 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19981 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19982 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19983 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19984 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19991 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19992 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19993 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 19994 | $ 2.55 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20001 | $ 2.69 | $ 0.42 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| CIMETIDINE 800 MG TABLET | 00781144401 | 20002 | $ 2.69 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20003 | $ 2.69 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20004 | $ 2.69 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20011 | $ 2.69 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20012 | $ 2.69 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20013 | $ 2.69 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20014 | $ 2.69 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20022 | $ 2.69 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20023 | $ 2.69 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20031 | $ 2.69 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00781144401 | 20033 | $ 2.69 | $ 0.28 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19971 | $ 0.75 | $ 0.71 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19972 | $ 0.75 | $ 0.71 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19973 | $ 0.75 | $ 0.71 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19974 | $ 0.75 | $ 0.71 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19981 | $ 0.75 | $ 0.71 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19982 | $ 0.75 | $ 0.71 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19983 | $ 0.75 | $ 0.71 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19984 | $ 0.75 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19991 | $ 0.75 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19992 | $ 0.75 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19993 | $ 0.75 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 19994 | $ 0.75 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20001 | $ 0.79 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20002 | $ 0.79 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20003 | $ 0.79 | $ 0.59 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20004 | $ 0.79 | $ 0.38 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20011 | $ 0.79 | $ 0.38 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20012 | $ 0.79 | $ 0.38 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20014 | $ 0.79 | $ 0.38 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20021 | $ 0.79 | $ 0.33 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20022 | $ 0.79 | $ 0.33 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20023 | $ 0.79 | $ 0.33 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20024 | $ 0.79 | $ 0.33 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20031 | $ 0.79 | $ 0.33 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20032 | $ 0.79 | $ 0.33 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20033 | $ 0.79 | $ 0.33 |
| CLOMIPRAMINE 25 MG CAPSULE | 00781202701 | 20034 | $ 0.79 | $ 0.33 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19971 | $ 1.01 | $ 0.96 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19972 | $ 1.01 | $ 0.96 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19973 | $ 1.01 | $ 0.96 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19974 | $ 1.01 | $ 0.96 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19981 | $ 1.01 | $ 0.96 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19982 | $ 1.01 | $ 0.96 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19983 | $ 1.01 | $ 0.96 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19984 | $ 1.01 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19991 | $ 1.01 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19992 | $ 1.01 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19993 | $ 1.01 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 19994 | $ 1.01 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20001 | $ 1.06 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20002 | $ 1.06 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20003 | $ 1.06 | $ 0.79 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20004 | $ 1.06 | $ 0.50 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20011 | $ 1.06 | $ 0.50 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20012 | $ 1.06 | $ 0.50 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20013 | $ 1.06 | $ 0.50 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20014 | $ 1.06 | $ 0.50 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20021 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20022 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20023 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20024 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20031 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20032 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20033 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20034 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20041 | $ 1.06 | $ 0.51 |
| CLOMIPRAMINE 50 MG CAPSULE | 00781203701 | 20042 | $ 1.06 | $ 0.51 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19971 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19972 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19973 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19974 | $ 0.26 | $ 0.15 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19981 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19982 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19983 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19984 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19991 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19992 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19993 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 19994 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20001 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20002 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20003 | $ 0.26 | $ 0.15 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20004 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20011 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20012 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20013 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20014 | $ 0.26 | $ 0.25 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20021 | $ 0.26 | $ 0.12 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20022 | $ 0.40 | $ 0.12 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20023 | $ 0.40 | $ 0.38 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20024 | $ 0.40 | $ 0.36 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20031 | $ 0.40 | $ 0.36 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20032 | $ 0.40 | $ 0.36 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20033 | $ 0.40 | $ 0.36 |
| DESIPRAMINE 10 MG TABLET | 00781197101 | 20034 | $ 0.40 | $ 0.36 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19971 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19972 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19973 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19974 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19981 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19982 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19983 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19984 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19991 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19992 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19993 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 19994 | $ 1.07 | $ 0.41 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20001 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20002 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20003 | $ 1.07 | $ 0.41 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20004 | $ 1.07 | $ 0.44 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20011 | $ 1.07 | $ 0.44 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20012 | $ 1.07 | $ 0.44 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20013 | $ 1.07 | $ 0.44 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20014 | $ 1.07 | $ 0.44 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20021 | $ 1.07 | $ 0.39 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20022 | $ 1.50 | $ 0.39 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20023 | $ 1.50 | $ 1.43 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20024 | $ 1.50 | $ 1.35 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20031 | $ 1.50 | $ 1.35 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20032 | $ 1.50 | $ 1.35 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20033 | $ 1.50 | $ 1.35 |
| DESIPRAMINE 100 MG TABLET | 00781197501 | 20034 | $ 1.50 | $ 1.35 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19971 | $ 0.28 | $ 0.07 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19972 | $ 0.28 | $ 0.07 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19973 | $ 0.28 | $ 0.07 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19974 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19981 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19982 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19983 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19984 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19991 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19992 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19993 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 19994 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20001 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20002 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20003 | $ 0.28 | $ 0.06 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20004 | $ 0.28 | $ 0.07 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20011 | $ 0.28 | $ 0.07 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20012 | $ 0.28 | $ 0.07 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20013 | $ 0.28 | $ 0.07 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20014 | $ 0.28 | $ 0.07 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20023 | $ 0.48 | $ 0.45 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20024 | $ 0.48 | $ 0.43 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20031 | $ 0.48 | $ 0.43 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20032 | $ 0.48 | $ 0.43 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20033 | $ 0.48 | $ 0.43 |
| DESIPRAMINE 25 MG TABLET | 00781197201 | 20034 | $ 0.48 | $ 0.43 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19971 | $ 0.59 | $ 0.11 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19972 | $ 0.59 | $ 0.11 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19973 | $ 0.59 | $ 0.11 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19974 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19981 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19982 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19983 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19984 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19991 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19992 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19993 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 19994 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20001 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20002 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20003 | $ 0.59 | $ 0.10 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20023 | $ 0.90 | $ 0.85 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20024 | $ 0.90 | $ 0.81 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20031 | $ 0.90 | $ 0.81 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20032 | $ 0.90 | $ 0.81 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20033 | $ 0.90 | $ 0.81 |
| DESIPRAMINE 50 MG TABLET | 00781197301 | 20034 | $ 0.90 | $ 0.81 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19961 | $ 0.91 | $ 0.86 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19962 | $ 0.91 | $ 0.86 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19963 | $ 0.94 | $ 0.84 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19964 | $ 0.94 | $ 0.84 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19971 | $ 0.94 | $ 0.85 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19972 | $ 0.94 | $ 0.85 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19973 | $ 0.94 | $ 0.85 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19974 | $ 0.94 | $ 0.83 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19981 | $ 0.94 | $ 0.83 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19982 | $ 0.94 | $ 0.83 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19983 | $ 0.94 | $ 0.83 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19984 | $ 0.94 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19991 | $ 0.94 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19992 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19993 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 19994 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20001 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20002 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20003 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20004 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20011 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20012 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20013 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20014 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20021 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20022 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20023 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20024 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20031 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20032 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20033 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20034 | $ 1.16 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20041 | $ 1.16 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178701 | 20042 | $ 1.16 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19963 | $ 0.94 | $ 0.84 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19964 | $ 0.94 | $ 0.84 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19971 | $ 0.94 | $ 0.85 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19972 | $ 0.94 | $ 0.85 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19973 | $ 0.94 | $ 0.85 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19974 | $ 0.94 | $ 0.83 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19981 | $ 0.94 | $ 0.83 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19982 | $ 0.94 | $ 0.83 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19983 | $ 0.94 | $ 0.83 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19984 | $ 0.94 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19991 | $ 0.94 | $ 0.75 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19992 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19993 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 19994 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20001 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20002 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20003 | $ 0.91 | $ 0.75 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20004 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20011 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20012 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20013 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20014 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20021 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20022 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20023 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20024 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20031 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20032 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20033 | $ 0.91 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20034 | $ 1.16 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20041 | $ 1.16 | $ 0.47 |
| DICLOFENAC SOD 50 MG TAB EC | 00781178710 | 20042 | $ 1.16 | $ 0.47 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19964 | $ 1.14 | $ 1.01 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19971 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19972 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19973 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19974 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19981 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19982 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19983 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19984 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19991 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19992 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19993 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 19994 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20001 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20002 | $ 1.06 | $ 0.92 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20003 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20004 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20011 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20012 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20013 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20014 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20021 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20022 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20023 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20024 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20031 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20032 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20033 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20034 | $ 1.41 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20041 | $ 1.41 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178901 | 20042 | $ 1.41 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19961 | $ 1.10 | $ 1.04 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19962 | $ 1.10 | $ 1.04 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19963 | $ 1.14 | $ 1.01 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19964 | $ 1.14 | $ 1.01 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19971 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19972 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19973 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19974 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19981 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19982 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19983 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19984 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19991 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19992 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19993 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 19994 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20001 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20002 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20003 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20004 | $ 1.06 | $ 0.66 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20011 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20012 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20013 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20014 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20021 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20022 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20023 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20024 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20031 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20032 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20033 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20034 | $ 1.41 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20041 | $ 1.41 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178910 | 20042 | $ 1.41 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19971 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19972 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19973 | $ 1.14 | $ 0.96 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19974 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19981 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19982 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19983 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19984 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19991 | $ 1.14 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19992 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19993 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 19994 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20001 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20002 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20003 | $ 1.06 | $ 0.92 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20004 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20011 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20012 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20013 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20014 | $ 1.06 | $ 0.66 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20021 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20022 | $ 1.06 | $ 0.59 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20023 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20024 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20031 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20032 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20033 | $ 1.06 | $ 0.59 |
| DICLOFENAC SOD 75 MG TAB EC | 00781178960 | 20034 | $ 1.41 | $ 0.59 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20003 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20004 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20011 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20012 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20013 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20014 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20021 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20022 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20023 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20024 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20031 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20032 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20033 | $ 1.07 | $ 0.69 |
| ENALAPRIL MALEATE 10 MG TAB | 00781123201 | 20034 | $ 1.07 | $ 0.69 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20003 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20004 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20011 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20012 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20013 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20014 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20021 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20022 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20023 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20024 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20031 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20032 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20033 | $ 0.80 | $ 0.31 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00781122901 | 20034 | $ 0.80 | $ 0.31 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20003 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20004 | $ 1.52 | $ 1.37 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20011 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20012 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20013 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20014 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20021 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20022 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20023 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20024 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20031 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20032 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20033 | $ 1.52 | $ 0.92 |
| ENALAPRIL MALEATE 20 MG TAB | 00781123301 | 20034 | $ 1.52 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20003 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20004 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20011 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20012 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20013 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20014 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20021 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20022 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20023 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20024 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20031 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20032 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20033 | $ 1.02 | $ 0.55 |
| ENALAPRIL MALEATE 5 MG TAB | 00781123101 | 20034 | $ 1.02 | $ 0.55 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19971 | $ 0.50 | $ 0.22 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19972 | $ 0.50 | $ 0.22 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19973 | $ 0.50 | $ 0.22 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19974 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19981 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19982 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19983 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19984 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19991 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19992 | $ 0.50 | $ 0.19 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19993 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 19994 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20001 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20002 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20003 | $ 0.50 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20004 | $ 0.50 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20011 | $ 0.50 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20012 | $ 0.50 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20013 | $ 0.50 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20014 | $ 0.50 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20021 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20022 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20023 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20024 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20031 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20032 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20033 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00781143601 | 20034 | $ 0.50 | $ 0.23 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19943 | $ 1.08 | $ 0.67 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19944 | $ 1.13 | $ 0.67 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19951 | $ 1.13 | $ 0.67 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19952 | $ 1.13 | $ 0.67 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19953 | $ 1.13 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19954 | $ 1.13 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19961 | $ 1.13 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19962 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19963 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19964 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19971 | $ 1.15 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19972 | $ 1.15 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19973 | $ 1.15 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19974 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19981 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19982 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19983 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19984 | $ 1.15 | $ 0.42 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19991 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19992 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19993 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 19994 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20001 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20002 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20003 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20004 | $ 1.15 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20021 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20022 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20023 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20024 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20031 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20032 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20033 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20034 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20041 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143901 | 20042 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19971 | $ 1.15 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19972 | $ 1.15 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19973 | $ 1.15 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19974 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19981 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19982 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19983 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19984 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19991 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19992 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19993 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 19994 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20001 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20002 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20003 | $ 1.15 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20004 | $ 1.15 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20021 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20022 | $ 1.15 | $ 0.51 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20023 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20024 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20031 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20032 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20033 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00781143905 | 20034 | $ 1.15 | $ 0.51 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19971 | $ 0.76 | $ 0.33 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19972 | $ 0.76 | $ 0.33 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19973 | $ 0.76 | $ 0.33 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19974 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19981 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19982 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19983 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19984 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19991 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19992 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19993 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 19994 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20001 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20002 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20003 | $ 0.76 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20004 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20011 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20012 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20013 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20014 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20021 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20022 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20023 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20024 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20031 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20032 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20033 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00781143701 | 20034 | $ 0.76 | $ 0.28 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19944 | $ 0.87 | $ 0.45 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19951 | $ 0.87 | $ 0.45 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19952 | $ 0.87 | $ 0.45 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19953 | $ 0.87 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19954 | $ 0.87 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19961 | $ 0.87 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19962 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19963 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19964 | $ 0.90 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19971 | $ 0.90 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19972 | $ 0.90 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19973 | $ 0.90 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19974 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19981 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19982 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19983 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19984 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19991 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19992 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19993 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 19994 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20001 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20002 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20003 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20004 | $ 0.90 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20021 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20022 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20023 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20024 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20031 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20032 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20033 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20034 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143801 | 20041 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19971 | $ 0.90 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19972 | $ 0.90 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19973 | $ 0.90 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19974 | $ 0.90 | $ 0.35 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19981 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19982 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19983 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19984 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19991 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19992 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19993 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 19994 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20001 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20002 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20003 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20004 | $ 0.90 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20021 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20022 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20023 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20024 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20031 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20032 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20033 | $ 0.90 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00781143805 | 20034 | $ 0.90 | $ 0.35 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19971 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19972 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19973 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19974 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19981 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19982 | $ 0.05 | $ 0.05 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19983 | $ 0.09 | $ 0.09 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19984 | $ 0.09 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19991 | $ 0.09 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19992 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19993 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 19994 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20001 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20002 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20003 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20004 | $ 0.14 | $ 0.04 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20011 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20014 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20021 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20022 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20023 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20024 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20031 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20032 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20033 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181801 | 20034 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19964 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19971 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19972 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19973 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19974 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19981 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19982 | $ 0.05 | $ 0.05 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19983 | $ 0.09 | $ 0.09 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19984 | $ 0.09 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19991 | $ 0.09 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19992 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19993 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 19994 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20001 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20002 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20003 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20004 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20011 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20014 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20021 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20022 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20023 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20024 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20031 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20032 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20033 | $ 0.14 | $ 0.06 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20034 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20041 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00781181810 | 20042 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19971 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19972 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19973 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19974 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19981 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19982 | $ 0.07 | $ 0.07 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19983 | $ 0.10 | $ 0.10 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19984 | $ 0.10 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19991 | $ 0.10 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19992 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19993 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 19994 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20001 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20002 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20003 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20004 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20011 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20014 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20021 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20022 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20023 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20024 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20031 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20032 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20033 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196601 | 20034 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19954 | $ 0.06 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19961 | $ 0.06 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19962 | $ 0.06 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19963 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19964 | $ 0.07 | $ 0.02 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19971 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19972 | $ 0.07 | $ 0.03 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19973 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19974 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19981 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19982 | $ 0.07 | $ 0.07 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19983 | $ 0.10 | $ 0.10 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19984 | $ 0.10 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19991 | $ 0.10 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19992 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19993 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 19994 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20001 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20002 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20003 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20004 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20011 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20014 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20021 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20022 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20023 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20024 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20031 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20032 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20033 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20034 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20041 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00781196610 | 20042 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19971 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19972 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19973 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19974 | $ 0.16 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19981 | $ 0.16 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19982 | $ 0.16 | $ 0.13 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19983 | $ 0.28 | $ 0.13 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19984 | $ 0.28 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19991 | $ 0.28 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19992 | $ 0.40 | $ 0.05 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19993 | $ 0.40 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 19994 | $ 0.40 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20001 | $ 0.40 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20002 | $ 0.40 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20003 | $ 0.40 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20004 | $ 0.42 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20011 | $ 0.42 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20023 | $ 0.42 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20024 | $ 0.42 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20031 | $ 0.42 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20032 | $ 0.42 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20033 | $ 0.42 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00781144605 | 20034 | $ 0.42 | $ 0.10 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19953 | $ 0.59 | $ 0.56 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19954 | $ 0.59 | $ 0.56 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19961 | $ 0.59 | $ 0.56 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19962 | $ 0.59 | $ 0.56 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19963 | $ 0.59 | $ 0.34 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19964 | $ 0.59 | $ 0.34 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19973 | $ 0.59 | $ 0.12 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19974 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19981 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19982 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19983 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19984 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19991 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19992 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19993 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 19994 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 20001 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 20002 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 20003 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145301 | 20004 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19953 | $ 0.59 | $ 0.56 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19954 | $ 0.59 | $ 0.56 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19961 | $ 0.59 | $ 0.56 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19962 | $ 0.59 | $ 0.56 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19963 | $ 0.59 | $ 0.34 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19964 | $ 0.59 | $ 0.34 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19971 | $ 0.59 | $ 0.12 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19972 | $ 0.59 | $ 0.12 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19973 | $ 0.59 | $ 0.12 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19974 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19981 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19982 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19983 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19984 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19991 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19992 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19993 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 19994 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20001 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20002 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20003 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20004 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20023 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20024 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20031 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20032 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20033 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20034 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20041 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00781145310 | 20042 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19952 | $ 0.32 | $ 0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19953 | $ 0.32 | $ 0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19954 | $ 0.32 | $ 0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19961 | $ 0.32 | $ 0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19962 | $ 0.32 | $ 0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19963 | $ 0.32 | $ 0.18 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19964 | $ 0.32 | $ 0.18 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19973 | $ 0.32 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19974 | $ 0.32 | $ 0.06 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19981 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19982 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19983 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19984 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19991 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19992 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19993 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 19994 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20001 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20002 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20003 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20004 | $    0.32 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20011 | $    0.32 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20023 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20024 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20031 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20032 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20033 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20034 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20041 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145201 | 20042 | $    0.34 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19953 | $    0.32 | $    0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19954 | $    0.32 | $    0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19961 | $    0.32 | $    0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19962 | $    0.32 | $    0.30 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19963 | $    0.32 | $    0.18 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19964 | $    0.32 | $    0.18 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19971 | $    0.32 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19972 | $    0.32 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19973 | $    0.32 | $    0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19974 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19981 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19982 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19983 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19984 | $    0.32 | $    0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19991 | $    0.32 | $    0.06 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19992 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19993 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 19994 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20001 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20002 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20003 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20004 | $ 0.32 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20011 | $ 0.32 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20023 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20024 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20031 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20032 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20033 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20034 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20041 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00781145210 | 20042 | $ 0.34 | $ 0.07 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19953 | $ 0.52 | $ 0.49 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19954 | $ 0.52 | $ 0.49 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19961 | $ 0.52 | $ 0.49 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19962 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19963 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19964 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19971 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19972 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19973 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19974 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19981 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19982 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19983 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19984 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19991 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19992 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19993 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 19994 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20001 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20002 | $ 0.53 | $ 0.50 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| GLYBURIDE 5 MG TABLET | 00781145710 | 20003 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20004 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20011 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20012 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20013 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20014 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20021 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20022 | $ 0.53 | $ 0.50 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20023 | $ 0.78 | $ 0.70 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20024 | $ 0.78 | $ 0.70 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20031 | $ 0.78 | $ 0.70 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20032 | $ 0.78 | $ 0.70 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20034 | $ 0.78 | $ 0.70 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20041 | $ 0.78 | $ 0.70 |
| GLYBURIDE 5 MG TABLET | 00781145710 | 20042 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 19971 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 19972 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 19973 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 19974 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20013 | $ 0.31 | $ 0.29 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20014 | $ 0.31 | $ 0.29 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20021 | $ 0.31 | $ 0.29 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20022 | $ 0.31 | $ 0.29 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20023 | $ 0.31 | $ 0.29 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20024 | $ 0.31 | $ 0.28 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20031 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20032 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20033 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00781139201 | 20034 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 19984 | $ 0.70 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 19991 | $ 0.70 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 19992 | $ 0.70 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 19993 | $ 0.72 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 19994 | $ 0.72 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 20012 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 20013 | $ 0.72 | $ 0.68 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HALOPERIDOL 10 MG TABLET | 00781139701 | 20014 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 20021 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 20022 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 20023 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139701 | 20024 | $ 0.72 | $ 0.64 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 19984 | $ 0.70 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 19991 | $ 0.70 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 19992 | $ 0.70 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 19993 | $ 0.72 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 19994 | $ 0.72 | $ 0.05 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20012 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20013 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20014 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20021 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20022 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20023 | $ 0.72 | $ 0.68 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20024 | $ 0.72 | $ 0.64 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20031 | $ 1.31 | $ 1.18 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20032 | $ 1.31 | $ 1.18 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20033 | $ 1.31 | $ 1.18 |
| HALOPERIDOL 10 MG TABLET | 00781139710 | 20034 | $ 1.31 | $ 1.18 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20004 | $ 0.41 | $ 0.04 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20011 | $ 0.41 | $ 0.04 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20013 | $ 0.43 | $ 0.41 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20014 | $ 0.43 | $ 0.41 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20021 | $ 0.43 | $ 0.41 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20022 | $ 0.43 | $ 0.41 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20023 | $ 0.43 | $ 0.41 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20024 | $ 0.43 | $ 0.39 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20031 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20032 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20033 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00781139301 | 20034 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20004 | $ 0.68 | $ 0.06 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20011 | $ 0.68 | $ 0.06 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20013 | $ 0.71 | $ 0.67 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20014 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20021 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20022 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20023 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20024 | $ 0.71 | $ 0.64 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20031 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20032 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20033 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00781139601 | 20034 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20004 | $ 0.68 | $ 0.06 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20011 | $ 0.68 | $ 0.06 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20012 | $ 0.71 | $ 0.06 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20013 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20014 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20021 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20022 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20023 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20024 | $ 0.71 | $ 0.64 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20031 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20032 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20033 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00781139610 | 20034 | $ 0.78 | $ 0.70 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19961 | $ 1.04 | $ 0.99 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19962 | $ 1.04 | $ 0.99 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19963 | $ 1.10 | $ 0.99 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19964 | $ 1.10 | $ 0.99 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19971 | $ 1.10 | $ 1.04 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19972 | $ 1.10 | $ 1.04 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19973 | $ 1.10 | $ 1.04 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19974 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19981 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19982 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19983 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19984 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19991 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19992 | $ 1.10 | $ 0.78 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19993 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 19994 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20001 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20002 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20003 | $ 1.10 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20004 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20011 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20012 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20013 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20014 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20021 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20022 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20023 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20024 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20031 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20032 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20033 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20034 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20041 | $ 1.10 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00781140701 | 20042 | $ 1.10 | $ 0.85 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19971 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19972 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19973 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19974 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19981 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19982 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19983 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19984 | $ 0.25 | $ 0.06 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 19994 | $ 0.36 | $ 0.24 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20001 | $ 0.36 | $ 0.24 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20002 | $ 0.36 | $ 0.24 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20003 | $ 0.36 | $ 0.24 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20004 | $ 0.36 | $ 0.11 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20011 | $ 0.36 | $ 0.11 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20012 | $ 0.36 | $ 0.11 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20013 | $ 0.36 | $ 0.11 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| IBUPROFEN 800 MG TABLET | 00781136301 | 20014 | $ 0.36 | $ 0.11 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20021 | $ 0.36 | $ 0.11 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20022 | $ 0.36 | $ 0.11 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20023 | $ 0.36 | $ 0.11 |
| IBUPROFEN 800 MG TABLET | 00781136301 | 20024 | $ 0.36 | $ 0.11 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 19982 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 19983 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 19984 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 19991 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 19992 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 19993 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 19994 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20001 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20002 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20003 | $ 0.28 | $ 0.27 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20004 | $ 0.28 | $ 0.16 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20021 | $ 0.28 | $ 0.15 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20022 | $ 0.28 | $ 0.15 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20023 | $ 0.28 | $ 0.15 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20024 | $ 0.43 | $ 0.15 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20031 | $ 0.43 | $ 0.15 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20032 | $ 0.43 | $ 0.32 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20033 | $ 0.43 | $ 0.26 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20034 | $ 0.43 | $ 0.26 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20041 | $ 0.43 | $ 0.26 |
| IMIPRAMINE HCL 10 MG TABLET | 00781176201 | 20042 | $ 0.43 | $ 0.26 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 19982 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 19983 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 19984 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 19991 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 19992 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 19993 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 19994 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20001 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20002 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20003 | $ 0.47 | $ 0.45 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20004 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20011 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20012 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20013 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20014 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20021 | $ 0.47 | $ 0.17 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20022 | $ 0.47 | $ 0.17 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20023 | $ 0.47 | $ 0.17 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20024 | $ 0.72 | $ 0.17 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20032 | $ 0.72 | $ 0.43 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20033 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20034 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20041 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176401 | 20042 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19953 | $ 0.05 | $ 0.02 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19954 | $ 0.05 | $ 0.02 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19961 | $ 0.05 | $ 0.02 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19962 | $ 0.06 | $ 0.02 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19963 | $ 0.06 | $ 0.02 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19982 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19983 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19984 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19991 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19992 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19993 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 19994 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20001 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20002 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20003 | $ 0.47 | $ 0.45 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20004 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20011 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20012 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20013 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20014 | $ 0.47 | $ 0.19 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20021 | $ 0.47 | $ 0.17 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20022 | $ 0.47 | $ 0.17 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20023 | $ 0.47 | $ 0.17 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20024 | $ 0.72 | $ 0.17 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20032 | $ 0.72 | $ 0.43 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20033 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20034 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20041 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 25 MG TABLET | 00781176410 | 20042 | $ 0.72 | $ 0.36 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 19982 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 19983 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 19984 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 19991 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 19992 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 19993 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 19994 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20001 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20002 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20003 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20004 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20011 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20012 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20013 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20014 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20021 | $ 0.69 | $ 0.20 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20032 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20033 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20034 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20041 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176601 | 20042 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19953 | $ 0.09 | $ 0.03 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19954 | $ 0.09 | $ 0.03 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19961 | $ 0.09 | $ 0.03 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19962 | $ 0.09 | $ 0.03 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19963 | $ 0.09 | $ 0.03 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19982 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19983 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19984 | $ 0.69 | $ 0.66 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19991 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19992 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19993 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 19994 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20001 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20002 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20003 | $ 0.69 | $ 0.66 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20004 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20011 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20012 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20013 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20014 | $ 0.69 | $ 0.23 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20021 | $ 0.69 | $ 0.20 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20022 | $ 0.69 | $ 0.20 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20023 | $ 0.69 | $ 0.20 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20024 | $ 1.22 | $ 0.20 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20032 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20033 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20034 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20041 | $ 1.22 | $ 0.46 |
| IMIPRAMINE HCL 50 MG TABLET | 00781176610 | 20042 | $ 1.22 | $ 0.46 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20001 | $ 0.08 | $ 0.02 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20002 | $ 0.08 | $ 0.02 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20003 | $ 0.08 | $ 0.02 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20004 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20011 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20023 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20024 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20031 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20032 | $ 0.15 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20033 | $ 0.15 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155601 | 20034 | $ 0.15 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20001 | $ 0.08 | $ 0.02 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20002 | $ 0.08 | $ 0.02 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20003 | $ 0.08 | $ 0.02 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20004 | $ 0.08 | $ 0.03 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20011 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20012 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20013 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20014 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20021 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20022 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 10 MG TABLET | 00781155610 | 20023 | $ 0.08 | $ 0.03 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19971 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19972 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19973 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19974 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19981 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19982 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19983 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19984 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19991 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19992 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19993 | $ 0.09 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 19994 | $ 0.09 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 20001 | $ 0.09 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 20002 | $ 0.09 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 20003 | $ 0.09 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 20023 | $ 0.09 | $ 0.03 |
| ISOSORBIDE DN 20 MG TABLET | 00781169501 | 20024 | $ 0.09 | $ 0.03 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19964 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19971 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19972 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19973 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19974 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19981 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19982 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19983 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19984 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19991 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19992 | $ 0.06 | $ 0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19993 | $ 0.09 | $ 0.02 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 19994 | $    0.09 | $    0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 20001 | $    0.09 | $    0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 20002 | $    0.09 | $    0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 20003 | $    0.09 | $    0.02 |
| ISOSORBIDE DN 20 MG TABLET | 00781169510 | 20004 | $    0.09 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 19992 | $    0.05 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 19993 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 19994 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20001 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20002 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20003 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20004 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20011 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20012 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20013 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20014 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20021 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20022 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20023 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20024 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20031 | $    0.07 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20032 | $    0.14 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20033 | $    0.14 | $    0.02 |
| ISOSORBIDE DN 5 MG TABLET | 00781163510 | 20034 | $    0.14 | $    0.02 |
| LONOX TABLET | 00781126201 | 19973 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19974 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19981 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19982 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19983 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19984 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19991 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19992 | $    0.43 | $    0.41 |
| LONOX TABLET | 00781126201 | 19993 | $    0.48 | $    0.45 |
| LONOX TABLET | 00781126201 | 19994 | $    0.48 | $    0.45 |
| LONOX TABLET | 00781126201 | 20001 | $    0.48 | $    0.45 |
| LONOX TABLET | 00781126201 | 20002 | $    0.48 | $    0.45 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LONOX TABLET | 00781126201 | 20003 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126201 | 20004 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126201 | 20011 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126201 | 20012 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126201 | 20013 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126201 | 20014 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126201 | 20021 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20022 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20023 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20024 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20031 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20032 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20033 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20034 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20041 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126201 | 20042 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 19973 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19974 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19981 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19982 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19983 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19984 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19991 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19992 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126205 | 19993 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 19994 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20001 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20002 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20003 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20004 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20011 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20012 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20013 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20014 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126205 | 20021 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20022 | $ 0.48 | $ 0.37 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LONOX TABLET | 00781126205 | 20023 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20024 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20031 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20032 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20033 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20034 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20041 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126205 | 20042 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 19973 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19974 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19981 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19982 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19983 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19984 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19991 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19992 | $ 0.43 | $ 0.41 |
| LONOX TABLET | 00781126210 | 19993 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 19994 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20001 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20002 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20003 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20004 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20011 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20012 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20013 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20014 | $ 0.48 | $ 0.45 |
| LONOX TABLET | 00781126210 | 20021 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20022 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20023 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20024 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20031 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20032 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20033 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20034 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20041 | $ 0.48 | $ 0.37 |
| LONOX TABLET | 00781126210 | 20042 | $ 0.48 | $ 0.37 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19971 | $ 0.17 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19972 | $ 0.17 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19973 | $ 0.17 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19974 | $ 0.17 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19982 | $ 0.64 | $ 0.58 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19983 | $ 0.64 | $ 0.58 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19984 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19991 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19992 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19993 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 19994 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20001 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20002 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20003 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20004 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20011 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20012 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20013 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20014 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20021 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20022 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20023 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20024 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20031 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20032 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20033 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140301 | 20034 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 19982 | $ 0.64 | $ 0.58 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 19983 | $ 0.64 | $ 0.58 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 19984 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 19991 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 19992 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 19993 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 19994 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20001 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20002 | $ 0.64 | $ 0.51 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20003 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20004 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20011 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20012 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20013 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20014 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20021 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20022 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20023 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20024 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20031 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20032 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20033 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20034 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20041 | $ 0.64 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00781140305 | 20042 | $ 0.64 | $ 0.44 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 19982 | $ 0.84 | $ 0.75 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 19983 | $ 0.84 | $ 0.75 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 19984 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 19991 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 19992 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 19993 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 19994 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20001 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20002 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20003 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20004 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20011 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20012 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20013 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20014 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20021 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20022 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20023 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20024 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20031 | $ 0.84 | $ 0.57 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 1 MG TABLET | 00781140401 | 20032 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20033 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20034 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20041 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140401 | 20042 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 19982 | $ 0.84 | $ 0.75 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 19983 | $ 0.84 | $ 0.75 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 19984 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 19991 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 19992 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 19993 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 19994 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20001 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20002 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20003 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20004 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20011 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20012 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20013 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20014 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20021 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20022 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20023 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20024 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20031 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20032 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20033 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20034 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20041 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140405 | 20042 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 19982 | $ 0.84 | $ 0.75 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 19983 | $ 0.84 | $ 0.75 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 19984 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 19991 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 19992 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 19993 | $ 0.84 | $ 0.67 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 1 MG TABLET | 00781140410 | 19994 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20001 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20002 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20003 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20004 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20011 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20012 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20013 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20014 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20021 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20022 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20023 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20024 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20031 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20032 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20033 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20034 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20041 | $ 0.84 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00781140410 | 20042 | $ 0.84 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 19982 | $ 1.22 | $ 1.10 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 19983 | $ 1.22 | $ 1.10 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 19984 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 19991 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 19992 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 19993 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 19994 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20001 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20002 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20003 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20004 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20011 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20012 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20013 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20014 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20023 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20024 | $ 1.22 | $ 0.57 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| LORAZEPAM 2 MG TABLET | 00781140501 | 20031 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20032 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20033 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20034 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20041 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140501 | 20042 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 19982 | $ 1.22 | $ 1.10 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 19983 | $ 1.22 | $ 1.10 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 19984 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 19991 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 19992 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 19993 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 19994 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20001 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20002 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20003 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20004 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20011 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20012 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20013 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20014 | $ 1.22 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20023 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20024 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20031 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20032 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20033 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20034 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20041 | $ 1.22 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00781140505 | 20042 | $ 1.22 | $ 0.57 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19971 | $ 0.74 | $ 0.51 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19972 | $ 0.74 | $ 0.51 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19973 | $ 0.74 | $ 0.51 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19974 | $ 0.74 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19981 | $ 0.74 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19982 | $ 0.74 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19983 | $ 0.74 | $ 0.42 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19984 | $ 0.74 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19991 | $ 0.74 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19992 | $ 0.74 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19993 | $ 0.74 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 19994 | $ 0.79 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20001 | $ 0.79 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20002 | $ 0.79 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20003 | $ 0.79 | $ 0.42 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20004 | $ 0.79 | $ 0.50 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20011 | $ 0.79 | $ 0.50 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20012 | $ 0.79 | $ 0.50 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20013 | $ 0.79 | $ 0.50 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20014 | $ 0.79 | $ 0.50 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20021 | $ 0.79 | $ 0.47 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20022 | $ 0.79 | $ 0.47 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20023 | $ 0.79 | $ 0.47 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20024 | $ 0.79 | $ 0.47 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20031 | $ 0.79 | $ 0.47 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20032 | $ 0.79 | $ 0.47 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20033 | $ 0.79 | $ 0.47 |
| METHAZOLAMIDE 50 MG TABLET | 00781107101 | 20034 | $ 0.79 | $ 0.47 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 19982 | $ 0.48 | $ 0.45 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 19983 | $ 0.48 | $ 0.45 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 19984 | $ 0.48 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 19991 | $ 0.48 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 19992 | $ 0.48 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 19993 | $ 0.50 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 19994 | $ 0.50 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20001 | $ 0.50 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20002 | $ 0.50 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20003 | $ 0.50 | $ 0.40 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20004 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20011 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20012 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20013 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20014 | $ 0.50 | $ 0.42 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20021 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20022 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20023 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20024 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20031 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20032 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20033 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20034 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20041 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 10 MG TABLET | 00781174901 | 20042 | $ 0.50 | $ 0.42 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 19983 | $ 1.06 | $ 1.01 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 19984 | $ 1.06 | $ 1.01 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 19991 | $ 1.06 | $ 1.01 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 19992 | $ 1.06 | $ 1.01 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 19993 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 19994 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20001 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20002 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20003 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20004 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20011 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20012 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20013 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20014 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20021 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20022 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20023 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20024 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20031 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20032 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20033 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20034 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20041 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 20 MG TAB SA | 00781175401 | 20042 | $ 1.11 | $ 1.00 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 19983 | $ 0.33 | $ 0.32 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 19984 | $ 0.33 | $ 0.29 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 19991 | $ 0.33 | $ 0.29 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 19992 | $ 0.33 | $ 0.29 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 19993 | $ 0.35 | $ 0.29 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 19994 | $ 0.35 | $ 0.29 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20001 | $ 0.35 | $ 0.29 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20002 | $ 0.35 | $ 0.29 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20003 | $ 0.35 | $ 0.29 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20004 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20011 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20012 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20013 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20014 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20021 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20022 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20023 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20024 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20031 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20032 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20033 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20034 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20041 | $ 0.35 | $ 0.30 |
| METHYLPHENIDATE 5 MG TABLET | 00781174801 | 20042 | $ 0.35 | $ 0.30 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19971 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19972 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19973 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19974 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19981 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19982 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19983 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19984 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19991 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19992 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19993 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 19994 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20001 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20002 | $ 0.74 | $ 0.09 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| METOPROLOL 100 MG TABLET | 00781122801 | 20003 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20004 | $ 0.74 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20021 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20022 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20023 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20024 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20031 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20032 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20033 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00781122801 | 20034 | $ 0.80 | $ 0.09 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19964 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19971 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19972 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19973 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19974 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19981 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19982 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19983 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19984 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19991 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19992 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19993 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 19994 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20001 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20002 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20003 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20004 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20011 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20012 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20013 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20014 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122301 | 20021 | $ 0.51 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19953 | $ 0.47 | $ 0.15 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19954 | $ 0.47 | $ 0.15 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19961 | $ 0.47 | $ 0.14 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19962 | $ 0.47 | $ 0.14 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METOPROLOL 50 MG TABLET | 00781122310 | 19963 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19964 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19971 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19972 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19973 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19974 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19981 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19982 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19983 | $ 0.51 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19984 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19991 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19992 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19993 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 19994 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20001 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20002 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20003 | $ 0.51 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20004 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20011 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20012 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20013 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20014 | $ 0.51 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00781122310 | 20021 | $ 0.51 | $ 0.07 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19971 | $ 0.74 | $ 0.11 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19972 | $ 0.74 | $ 0.11 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19973 | $ 0.74 | $ 0.11 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19974 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19981 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19982 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19983 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19984 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19991 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19992 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19993 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 19994 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20001 | $ 0.74 | $ 0.12 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| NAPROXEN 250 MG TABLET | 00781116301 | 20002 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20003 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20004 | $ 0.74 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20023 | $ 0.74 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20024 | $ 0.74 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20031 | $ 0.74 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20032 | $ 0.74 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20033 | $ 0.74 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00781116301 | 20034 | $ 0.74 | $ 0.10 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19941 | $ 0.85 | $ 0.81 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19942 | $ 0.85 | $ 0.81 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19943 | $ 0.85 | $ 0.24 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19944 | $ 0.89 | $ 0.24 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19951 | $ 0.89 | $ 0.24 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19952 | $ 0.89 | $ 0.24 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19953 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19954 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19961 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19962 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19963 | $ 0.89 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19964 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19971 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19972 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19973 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19974 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19981 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19982 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19983 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19984 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19991 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19992 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19993 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116401 | 19994 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116401 | 20001 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116401 | 20002 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116401 | 20003 | $ 0.95 | $ 0.21 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| NAPROXEN 375 MG TABLET | 00781116401 | 20004 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116401 | 20011 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116401 | 20012 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19953 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19954 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19961 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19962 | $ 0.89 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19963 | $ 0.89 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19964 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19971 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19972 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19973 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19974 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19981 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19982 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19983 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19984 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19991 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19992 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19993 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 19994 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20001 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20002 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20003 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20004 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20011 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20012 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20023 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20024 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20031 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20032 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20033 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20034 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20041 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116405 | 20042 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19971 | $ 0.95 | $ 0.15 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 375 MG TABLET | 00781116410 | 19972 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19973 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19974 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19981 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19982 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19983 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19984 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19991 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19992 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19993 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 19994 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20001 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20002 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20003 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20004 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20011 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20012 | $ 0.95 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20023 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20024 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20031 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20032 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20033 | $ 0.95 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00781116410 | 20034 | $ 0.95 | $ 0.14 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19941 | $ 1.04 | $ 0.99 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19942 | $ 1.04 | $ 0.99 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19943 | $ 1.04 | $ 0.29 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19944 | $ 1.09 | $ 0.29 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19951 | $ 1.09 | $ 0.29 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19952 | $ 1.09 | $ 0.29 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19953 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19954 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19961 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19962 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19963 | $ 1.09 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19964 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19971 | $ 1.16 | $ 0.18 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 500 MG TABLET | 00781116501 | 19972 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19973 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19974 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19981 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19982 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19983 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19984 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19991 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19992 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19993 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 19994 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 20001 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 20002 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 20003 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116501 | 20004 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116501 | 20011 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116501 | 20012 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19953 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19954 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19961 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19962 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19963 | $ 1.09 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19964 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19971 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19972 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19973 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19974 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19981 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19982 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19983 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19984 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19991 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19992 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19993 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 19994 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 20001 | $ 1.13 | $ 0.18 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 500 MG TABLET | 00781116505 | 20002 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 20003 | $ 1.13 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116505 | 20004 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116505 | 20011 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116505 | 20012 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19953 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19954 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19961 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19962 | $ 1.09 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19963 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19964 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19971 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19972 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19973 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19974 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19981 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19982 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19983 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19984 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19991 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19992 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19993 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 19994 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20001 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20002 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20003 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20004 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20011 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20012 | $ 1.16 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20023 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20024 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20031 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20032 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20033 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20034 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00781116510 | 20041 | $ 1.16 | $ 0.18 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 500 MG TABLET | 00781116510 | 20042 | $ 1.16 | $ 0.18 |
| NITROFURANTOIN MCR 100 MG CP | 00781250301 | 20004 | $ 1.14 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00781250301 | 20011 | $ 1.14 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00781250301 | 20012 | $ 1.14 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00781250301 | 20013 | $ 1.14 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00781250301 | 20014 | $ 1.14 | $ 0.74 |
| NITROFURANTOIN MCR 50 MG CAP | 00781250201 | 20004 | $ 0.67 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00781250201 | 20011 | $ 0.67 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00781250201 | 20012 | $ 0.67 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00781250201 | 20013 | $ 0.67 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00781250201 | 20014 | $ 0.67 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00781250201 | 20021 | $ 0.67 | $ 0.50 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19971 | $ 1.52 | $ 0.19 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19972 | $ 1.52 | $ 0.19 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19973 | $ 1.52 | $ 0.19 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19974 | $ 1.52 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19981 | $ 1.52 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19982 | $ 1.52 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19983 | $ 1.52 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19984 | $ 1.52 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19991 | $ 1.52 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19992 | $ 1.52 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19993 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 19994 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20001 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20002 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20003 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20004 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20011 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20012 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20013 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20014 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20021 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20022 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20023 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20024 | $ 1.55 | $ 0.17 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20031 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20032 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20033 | $ 1.55 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00781263201 | 20034 | $ 1.55 | $ 0.17 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19971 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19972 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19973 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19974 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19981 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19982 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19983 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19984 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19991 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19992 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19993 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 19994 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20001 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20002 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20003 | $ 1.08 | $ 0.67 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20004 | $ 1.08 | $ 0.60 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20011 | $ 1.08 | $ 0.60 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20012 | $ 1.08 | $ 0.60 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20013 | $ 1.08 | $ 0.60 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20014 | $ 1.08 | $ 0.60 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20021 | $ 1.08 | $ 0.64 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20022 | $ 1.08 | $ 0.64 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20023 | $ 1.08 | $ 0.64 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20024 | $ 1.08 | $ 0.64 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20031 | $ 1.08 | $ 0.64 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20032 | $ 1.54 | $ 0.64 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20033 | $ 1.54 | $ 1.38 |
| PERPHENAZINE 16 MG TABLET | 00781104901 | 20034 | $ 1.54 | $ 1.38 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19971 | $ 0.46 | $ 0.30 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19972 | $ 0.46 | $ 0.30 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19973 | $ 0.46 | $ 0.30 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19974 | $ 0.46 | $ 0.22 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19981 | $ 0.46 | $ 0.22 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19982 | $ 0.46 | $ 0.22 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19983 | $ 0.46 | $ 0.22 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19984 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19991 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19992 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19993 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 19994 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20001 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20002 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20003 | $ 0.46 | $ 0.21 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20004 | $ 0.46 | $ 0.26 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20011 | $ 0.46 | $ 0.26 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20012 | $ 0.46 | $ 0.26 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20013 | $ 0.46 | $ 0.26 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20014 | $ 0.46 | $ 0.26 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20021 | $ 0.46 | $ 0.28 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20022 | $ 0.46 | $ 0.28 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20023 | $ 0.46 | $ 0.28 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20024 | $ 0.46 | $ 0.28 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20031 | $ 0.46 | $ 0.28 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20032 | $ 0.69 | $ 0.28 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20033 | $ 0.69 | $ 0.35 |
| PERPHENAZINE 2 MG TABLET | 00781104601 | 20034 | $ 0.69 | $ 0.35 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19951 | $ 0.56 | $ 0.50 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19952 | $ 0.56 | $ 0.50 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19953 | $ 0.56 | $ 0.42 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19954 | $ 0.56 | $ 0.42 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19961 | $ 0.56 | $ 0.42 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19962 | $ 0.65 | $ 0.42 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19963 | $ 0.65 | $ 0.42 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19964 | $ 0.65 | $ 0.42 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19971 | $ 0.65 | $ 0.41 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19972 | $ 0.65 | $ 0.41 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19973 | $ 0.65 | $ 0.41 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19974 | $ 0.65 | $ 0.31 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19981 | $ 0.65 | $ 0.31 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19982 | $ 0.65 | $ 0.31 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19983 | $ 0.65 | $ 0.31 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19984 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19991 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19992 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19993 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 19994 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20001 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20002 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20003 | $ 0.65 | $ 0.28 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20004 | $ 0.65 | $ 0.32 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20011 | $ 0.65 | $ 0.32 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20012 | $ 0.65 | $ 0.32 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20013 | $ 0.65 | $ 0.32 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20014 | $ 0.65 | $ 0.32 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20021 | $ 0.65 | $ 0.34 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20022 | $ 0.65 | $ 0.34 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20023 | $ 0.65 | $ 0.34 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20024 | $ 0.65 | $ 0.34 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20031 | $ 0.65 | $ 0.34 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20032 | $ 0.94 | $ 0.34 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20033 | $ 0.94 | $ 0.37 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20034 | $ 0.94 | $ 0.37 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20041 | $ 0.94 | $ 0.37 |
| PERPHENAZINE 4 MG TABLET | 00781104701 | 20042 | $ 0.94 | $ 0.85 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19943 | $ 0.64 | $ 0.57 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19944 | $ 0.68 | $ 0.57 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19951 | $ 0.68 | $ 0.60 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19952 | $ 0.68 | $ 0.60 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19953 | $ 0.68 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19954 | $ 0.68 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19961 | $ 0.68 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19962 | $ 0.78 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19963 | $ 0.78 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19964 | $ 0.78 | $ 0.50 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19971 | $ 0.78 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19972 | $ 0.78 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19973 | $ 0.78 | $ 0.50 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19974 | $ 0.78 | $ 0.36 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19981 | $ 0.78 | $ 0.36 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19982 | $ 0.78 | $ 0.36 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19983 | $ 0.78 | $ 0.36 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19984 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19991 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19992 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19993 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 19994 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20001 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20002 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20003 | $ 0.78 | $ 0.33 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20004 | $ 0.78 | $ 0.43 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20011 | $ 0.78 | $ 0.43 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20012 | $ 0.78 | $ 0.43 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20013 | $ 0.78 | $ 0.43 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20014 | $ 0.78 | $ 0.43 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20021 | $ 0.78 | $ 0.74 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20022 | $ 0.78 | $ 0.74 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20023 | $ 0.78 | $ 0.74 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20024 | $ 0.78 | $ 0.70 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20031 | $ 0.78 | $ 0.70 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20032 | $ 1.14 | $ 1.03 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20033 | $ 1.14 | $ 1.03 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20034 | $ 1.14 | $ 1.03 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20041 | $ 1.14 | $ 1.03 |
| PERPHENAZINE 8 MG TABLET | 00781104801 | 20042 | $ 1.14 | $ 1.03 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19971 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19972 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19973 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19974 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19981 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19982 | $ 0.04 | $ 0.04 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19983 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19984 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19991 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19992 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19993 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 19994 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20001 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20002 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20003 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20004 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20012 | $ 0.17 | $ 0.16 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20013 | $ 0.17 | $ 0.16 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20014 | $ 0.17 | $ 0.16 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20022 | $ 0.38 | $ 0.36 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20023 | $ 0.38 | $ 0.36 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20024 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20031 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20032 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20033 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183001 | 20034 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19971 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19972 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19973 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19974 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19981 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19982 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19983 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19984 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19991 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19992 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19993 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 19994 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20001 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20002 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20003 | $ 0.04 | $ 0.04 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20004 | $ 0.04 | $ 0.04 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20012 | $ 0.17 | $ 0.16 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20013 | $ 0.17 | $ 0.16 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20014 | $ 0.17 | $ 0.16 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20022 | $ 0.38 | $ 0.36 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20023 | $ 0.38 | $ 0.36 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20024 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20031 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20032 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20033 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 25 MG TABLET | 00781183010 | 20034 | $ 0.51 | $ 0.46 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19981 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19982 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19983 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19984 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19991 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19992 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19993 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 19994 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20001 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20002 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20003 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20004 | $ 0.06 | $ 0.06 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20012 | $ 0.27 | $ 0.26 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20013 | $ 0.27 | $ 0.26 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20014 | $ 0.27 | $ 0.26 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20022 | $ 0.57 | $ 0.54 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20023 | $ 0.57 | $ 0.54 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20024 | $ 0.78 | $ 0.70 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20031 | $ 0.78 | $ 0.70 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20032 | $ 0.78 | $ 0.70 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20033 | $ 0.78 | $ 0.70 |
| PROMETHAZINE 50 MG TABLET | 00781183201 | 20034 | $ 0.78 | $ 0.70 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19973 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19974 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19981 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19982 | $ 1.48 | $ 1.33 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| RANITIDINE 150 MG TABLET | 00781188305 | 19983 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19984 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19991 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19992 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19993 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188305 | 19994 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20001 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20002 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20003 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20004 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20011 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20012 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20013 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20014 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20021 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20022 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20023 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20024 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20031 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20032 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20033 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20034 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20041 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188305 | 20042 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19974 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19981 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19982 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19983 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19984 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19991 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19992 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19993 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188310 | 19994 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20001 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20002 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20003 | $ 1.48 | $ 1.41 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| RANITIDINE 150 MG TABLET | 00781188310 | 20004 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20011 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20012 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20013 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20014 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20021 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20022 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20023 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20024 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20031 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20032 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20033 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188310 | 20034 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19974 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19981 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19982 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19983 | $ 1.48 | $ 1.33 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19984 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19991 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19992 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19993 | $ 1.48 | $ 0.59 |
| RANITIDINE 150 MG TABLET | 00781188360 | 19994 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20001 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20002 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20003 | $ 1.48 | $ 1.41 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20004 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20011 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20012 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20013 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20014 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20021 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20022 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20023 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20024 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20031 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20032 | $ 1.48 | $ 0.34 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| RANITIDINE 150 MG TABLET | 00781188360 | 20033 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20034 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20041 | $ 1.48 | $ 0.34 |
| RANITIDINE 150 MG TABLET | 00781188360 | 20042 | $ 1.48 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 19982 | $ 0.09 | $ 0.09 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 19983 | $ 0.39 | $ 0.37 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 19984 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 19991 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 19992 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 19993 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 19994 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20001 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20002 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20003 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20004 | $ 0.39 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20011 | $ 0.39 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20012 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20013 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20014 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20021 | $ 0.42 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20023 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20024 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20031 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20032 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20033 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20034 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20041 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159901 | 20042 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19954 | $ 0.07 | $ 0.05 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19961 | $ 0.07 | $ 0.05 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19962 | $ 0.09 | $ 0.05 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19963 | $ 0.09 | $ 0.05 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19982 | $ 0.09 | $ 0.09 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19983 | $ 0.39 | $ 0.37 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19984 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19991 | $ 0.39 | $ 0.34 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19992 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19993 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 19994 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20001 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20002 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20003 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20004 | $ 0.39 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20011 | $ 0.39 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20012 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20013 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20014 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20021 | $ 0.42 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20023 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20024 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20031 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20032 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20033 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20034 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20041 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00781159910 | 20042 | $ 0.46 | $ 0.30 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 19983 | $ 0.72 | $ 0.68 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 19984 | $ 0.72 | $ 0.68 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 19991 | $ 0.45 | $ 0.43 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 19992 | $ 0.45 | $ 0.43 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 19993 | $ 0.60 | $ 0.57 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 19994 | $ 0.60 | $ 0.57 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 20001 | $ 0.60 | $ 0.57 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 20002 | $ 0.69 | $ 0.62 |
| TEMAZEPAM 15 MG CAPSULE | 00781220101 | 20003 | $ 0.69 | $ 0.62 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 19983 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 19984 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 19991 | $ 0.48 | $ 0.46 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 19992 | $ 0.48 | $ 0.46 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 19993 | $ 0.70 | $ 0.67 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 19994 | $ 0.70 | $ 0.67 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 20001 | $ 0.70 | $ 0.67 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 20002 | $ 0.81 | $ 0.73 |
| TEMAZEPAM 30 MG CAPSULE | 00781220201 | 20003 | $ 0.81 | $ 0.73 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 19993 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 19994 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20001 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20002 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20003 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20004 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20011 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20012 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20013 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20014 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20021 | $ 1.60 | $ 1.52 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20022 | $ 1.60 | $ 1.52 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20023 | $ 1.60 | $ 1.52 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20024 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20031 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20032 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20033 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20034 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20041 | $ 1.60 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00781205101 | 20042 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 19993 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 19994 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20001 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20002 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20003 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20004 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20011 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20012 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20013 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20014 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20021 | $ 1.60 | $ 1.52 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20022 | $ 1.60 | $ 1.52 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20023 | $ 1.60 | $ 1.52 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20024 | $ 1.60 | $ 1.44 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20031 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20032 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20033 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20034 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20041 | $ 1.60 | $ 1.44 |
| TERAZOSIN 10 MG CAPSULE | 00781205401 | 20042 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 19993 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 19994 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20001 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20002 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20003 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20004 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20011 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20012 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20013 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20014 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20021 | $ 1.60 | $ 1.52 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20022 | $ 1.60 | $ 1.52 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20023 | $ 1.60 | $ 1.52 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20024 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20031 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20032 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20033 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20034 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20041 | $ 1.60 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00781205201 | 20042 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 19993 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 19994 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20001 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20002 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20003 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20004 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20011 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20012 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20013 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20014 | $ 1.60 | $ 1.44 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20021 | $ 1.60 | $ 1.52 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20022 | $ 1.60 | $ 1.52 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20023 | $ 1.60 | $ 1.52 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20024 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20031 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20032 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20033 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20034 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20041 | $ 1.60 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00781205301 | 20042 | $ 1.60 | $ 1.44 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19954 | $ 0.09 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19961 | $ 0.09 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19962 | $ 0.09 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19982 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19983 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19984 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19991 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19992 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19993 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 19994 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20001 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20002 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20003 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20023 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20024 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20031 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20032 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20033 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20034 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20041 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00781160401 | 20042 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19971 | $ 0.11 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19972 | $ 0.11 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19973 | $ 0.11 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19974 | $ 0.11 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19982 | $ 0.32 | $ 0.30 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19983 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19984 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19991 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19992 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19993 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 19994 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20001 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20002 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20003 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20014 | $ 0.32 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20021 | $ 0.32 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20023 | $ 0.32 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20024 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20031 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20032 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20033 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00781160410 | 20034 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 19982 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 19983 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 19984 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 19991 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 19992 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 19993 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 19994 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20001 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20002 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20003 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20021 | $ 0.63 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20022 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20023 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20024 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20031 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20032 | $ 0.67 | $ 0.50 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20033 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20034 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20041 | $ 0.67 | $ 0.49 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 100 MG TABLET | 00781164401 | 20042 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 19982 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 19983 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 19984 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 19991 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 19992 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 19993 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 19994 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20001 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20002 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20003 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20014 | $ 0.63 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20021 | $ 0.63 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20022 | $ 0.63 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20023 | $ 0.63 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20024 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20031 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20032 | $ 0.67 | $ 0.50 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20033 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20034 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20041 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00781164410 | 20042 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 19982 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 19983 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 19984 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 19991 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 19992 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 19993 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 19994 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20001 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20002 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20003 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20004 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20011 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20012 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20013 | $ 0.37 | $ 0.35 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20014 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20021 | $ 0.37 | $ 0.35 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20023 | $ 0.43 | $ 0.39 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20024 | $ 0.43 | $ 0.39 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20031 | $ 0.43 | $ 0.39 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20032 | $ 0.43 | $ 0.39 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20033 | $ 0.43 | $ 0.39 |
| THIORIDAZINE 15 MG TABLET | 00781161401 | 20034 | $ 0.43 | $ 0.39 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19941 | $ 0.39 | $ 0.21 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19942 | $ 0.39 | $ 0.21 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19943 | $ 0.39 | $ 0.21 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19944 | $ 0.39 | $ 0.21 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19951 | $ 0.39 | $ 0.21 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19952 | $ 0.39 | $ 0.21 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19982 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19983 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19984 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19991 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19992 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19993 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 19994 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20001 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20002 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20003 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20004 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20011 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20012 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20013 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20014 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20021 | $ 0.83 | $ 0.79 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20023 | $ 0.97 | $ 0.87 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20024 | $ 0.97 | $ 0.87 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20031 | $ 0.97 | $ 0.87 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20032 | $ 0.97 | $ 0.87 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20033 | $ 0.97 | $ 0.87 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20034 | $ 0.97 | $ 0.87 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20041 | $ 0.97 | $ 0.87 |
| THIORIDAZINE 150 MG TABLET | 00781166401 | 20042 | $ 0.97 | $ 0.87 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19941 | $ 0.50 | $ 0.24 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19942 | $ 0.50 | $ 0.24 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19943 | $ 0.50 | $ 0.24 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19944 | $ 0.50 | $ 0.24 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19951 | $ 0.50 | $ 0.24 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19952 | $ 0.50 | $ 0.24 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19982 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19983 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19984 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19991 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19992 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19993 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 19994 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20001 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20002 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20003 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20004 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20011 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20012 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20013 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20014 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20021 | $ 0.95 | $ 0.90 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20023 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20024 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20031 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20032 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20033 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20034 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20041 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 200 MG TABLET | 00781167401 | 20042 | $ 1.10 | $ 0.99 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19954 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19961 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19982 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19983 | $ 0.44 | $ 0.42 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19984 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19991 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19992 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19993 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 19994 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20001 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20002 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20003 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20023 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20024 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20031 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20032 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20033 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20034 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20041 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162401 | 20042 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19954 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19961 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19962 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19982 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19983 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19984 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19991 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19992 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19993 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 19994 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20001 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20002 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20003 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20023 | $ 0.44 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20024 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20031 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20032 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20033 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20034 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20041 | $ 0.47 | $ 0.30 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 25 MG TABLET | 00781162410 | 20042 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 19982 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 19983 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 19984 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 19991 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 19992 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 19993 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 19994 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20001 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20002 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20003 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20023 | $ 0.58 | $ 0.21 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20024 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20031 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20032 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20033 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20034 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20041 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163401 | 20042 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19954 | $ 0.17 | $ 0.05 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19961 | $ 0.17 | $ 0.05 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19962 | $ 0.17 | $ 0.05 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19982 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19983 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19984 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19991 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19992 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19993 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 19994 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20001 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20002 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20003 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20023 | $ 0.58 | $ 0.21 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20024 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20031 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20032 | $ 0.58 | $ 0.39 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20033 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20034 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20041 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00781163410 | 20042 | $ 0.58 | $ 0.39 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19944 | $ 0.54 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19951 | $ 0.54 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19952 | $ 0.54 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19953 | $ 0.54 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19954 | $ 0.54 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19961 | $ 0.54 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19962 | $ 0.60 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19963 | $ 0.60 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19964 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19971 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19972 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19973 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19974 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19981 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19982 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19983 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19984 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19991 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19992 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19993 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 19994 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20001 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20002 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20003 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20004 | $ 0.62 | $ 0.23 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20011 | $ 0.62 | $ 0.23 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20023 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20024 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20031 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20032 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20033 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20034 | $ 0.65 | $ 0.41 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20041 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00781222901 | 20042 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19971 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19972 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19973 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19974 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19981 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19982 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19983 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19984 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19991 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19992 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19993 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 19994 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20001 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20002 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20003 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20004 | $ 0.29 | $ 0.12 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20011 | $ 0.29 | $ 0.12 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20023 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20024 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20031 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20032 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20033 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20034 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00781222701 | 20041 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19971 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19972 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19973 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19974 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19981 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19982 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19983 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19984 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19991 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19992 | $ 0.44 | $ 0.20 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19993 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 19994 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20001 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20002 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20003 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20004 | $ 0.44 | $ 0.17 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20011 | $ 0.44 | $ 0.17 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20023 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20024 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20031 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20032 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20033 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00781222801 | 20034 | $ 0.46 | $ 0.30 |
| TRAZODONE 100 MG TABLET | 00781180801 | 19971 | $ 0.59 | $ 0.12 |
| TRAZODONE 100 MG TABLET | 00781180801 | 19972 | $ 0.59 | $ 0.12 |
| TRAZODONE 100 MG TABLET | 00781180801 | 19973 | $ 0.59 | $ 0.12 |
| TRAZODONE 100 MG TABLET | 00781180801 | 19991 | $ 0.59 | $ 0.10 |
| TRAZODONE 100 MG TABLET | 00781180801 | 19992 | $ 0.59 | $ 0.10 |
| TRAZODONE 100 MG TABLET | 00781180801 | 19993 | $ 0.73 | $ 0.10 |
| TRAZODONE 100 MG TABLET | 00781180801 | 19994 | $ 0.73 | $ 0.10 |
| TRAZODONE 100 MG TABLET | 00781180801 | 20001 | $ 0.73 | $ 0.10 |
| TRAZODONE 100 MG TABLET | 00781180801 | 20002 | $ 0.73 | $ 0.10 |
| TRAZODONE 100 MG TABLET | 00781180801 | 20003 | $ 0.73 | $ 0.10 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19971 | $ 0.36 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19972 | $ 0.36 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19973 | $ 0.36 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19974 | $ 0.36 | $ 0.06 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19981 | $ 0.36 | $ 0.06 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19982 | $ 0.36 | $ 0.06 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19983 | $ 0.36 | $ 0.06 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19984 | $ 0.36 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19991 | $ 0.36 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19992 | $ 0.36 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19993 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 19994 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20001 | $ 0.57 | $ 0.07 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRAZODONE 50 MG TABLET | 00781180701 | 20002 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20003 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20021 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20022 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20023 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20024 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20031 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20032 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20033 | $ 0.57 | $ 0.07 |
| TRAZODONE 50 MG TABLET | 00781180701 | 20034 | $ 0.57 | $ 0.07 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19953 | $ 0.28 | $ 0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19954 | $ 0.28 | $ 0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19961 | $ 0.28 | $ 0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19962 | $ 0.28 | $ 0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19963 | $ 0.28 | $ 0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19964 | $ 0.28 | $ 0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19971 | $ 0.28 | $ 0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19972 | $ 0.28 | $ 0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19973 | $ 0.28 | $ 0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19974 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19981 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19982 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19983 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19984 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19991 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19992 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19993 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 19994 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20001 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20002 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20003 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20004 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20011 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20012 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20013 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20014 | $ 0.28 | $ 0.11 |

# EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20021 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20022 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20023 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20024 | $ 0.28 | $ 0.25 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20031 | $ 0.49 | $ 0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20032 | $ 0.49 | $ 0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20033 | $ 0.49 | $ 0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20034 | $ 0.49 | $ 0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20041 | $ 0.49 | $ 0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254001 | 20042 | $ 0.49 | $ 0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19953 | $ 0.28 | $ 0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19954 | $ 0.28 | $ 0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19961 | $ 0.28 | $ 0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19962 | $ 0.28 | $ 0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19963 | $ 0.28 | $ 0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19964 | $ 0.28 | $ 0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19971 | $ 0.28 | $ 0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19972 | $ 0.28 | $ 0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19973 | $ 0.28 | $ 0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19974 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19981 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19982 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19983 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19984 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19991 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19992 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19993 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 19994 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20001 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20002 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20003 | $ 0.28 | $ 0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20004 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20011 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20012 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20013 | $ 0.28 | $ 0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20014 | $ 0.28 | $ 0.11 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20021 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20022 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20023 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20024 | $    0.28 | $    0.24 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20031 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20032 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20033 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20034 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20041 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781254010 | 20042 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19953 | $    0.28 | $    0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19954 | $    0.28 | $    0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19961 | $    0.28 | $    0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19962 | $    0.28 | $    0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19963 | $    0.28 | $    0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19964 | $    0.28 | $    0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19971 | $    0.28 | $    0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19972 | $    0.28 | $    0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19973 | $    0.28 | $    0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19974 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19981 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19982 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19983 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19984 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19991 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19992 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19993 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 19994 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20001 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20002 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20003 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20004 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20011 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20012 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20013 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20014 | $    0.28 | $    0.11 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20021 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20022 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20023 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20024 | $    0.28 | $    0.25 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20031 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20032 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20033 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20034 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20041 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271501 | 20042 | $    0.49 | $    0.44 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19953 | $    0.28 | $    0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19954 | $    0.28 | $    0.17 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19961 | $    0.28 | $    0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19962 | $    0.28 | $    0.21 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19963 | $    0.28 | $    0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19964 | $    0.28 | $    0.19 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19971 | $    0.28 | $    0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19972 | $    0.28 | $    0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19973 | $    0.28 | $    0.18 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19974 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19981 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19982 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19983 | $    0.28 | $    0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19984 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19991 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19992 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19993 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 19994 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20001 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20002 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20003 | $    0.28 | $    0.14 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20004 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20011 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20012 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20013 | $    0.28 | $    0.11 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20014 | $    0.28 | $    0.11 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20021 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20022 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20023 | $ 0.28 | $ 0.27 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20024 | $ 0.28 | $ 0.25 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20031 | $ 0.46 | $ 0.42 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20032 | $ 0.46 | $ 0.42 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20033 | $ 0.46 | $ 0.42 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20034 | $ 0.46 | $ 0.42 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20041 | $ 0.46 | $ 0.42 |
| TRIAMTERENE/HCTZ 50/25 CAP | 00781271510 | 20042 | $ 0.46 | $ 0.42 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19971 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19972 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19973 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19974 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19981 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19982 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19983 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19984 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19991 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19992 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19993 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 19994 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20001 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20002 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20003 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20004 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20011 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20023 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20024 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20031 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20032 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20033 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 | 20034 | $ 0.89 | $ 0.05 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19971 | $ 0.54 | $ 0.52 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19972 | $ 0.54 | $ 0.52 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19973 | $ 0.54 | $ 0.52 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19974 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19981 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19982 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19983 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19984 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19991 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19992 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19993 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 19994 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20001 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20002 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20003 | $ 0.54 | $ 0.32 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20004 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20011 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20012 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20013 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20014 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20021 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20022 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20023 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20024 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20031 | $ 0.54 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20032 | $ 0.57 | $ 0.24 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20033 | $ 0.57 | $ 0.51 |
| TRIFLUOPERAZINE 1 MG TABLET | 00781103001 | 20034 | $ 0.57 | $ 0.51 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19953 | $ 1.28 | $ 0.57 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19954 | $ 1.28 | $ 0.57 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19961 | $ 1.28 | $ 0.57 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19962 | $ 1.34 | $ 0.57 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19963 | $ 1.40 | $ 1.33 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19964 | $ 1.40 | $ 1.33 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19971 | $ 1.52 | $ 1.45 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19972 | $ 1.52 | $ 1.45 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19973 | $ 1.52 | $ 1.45 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19974 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19981 | $ 1.52 | $ 0.71 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19982 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19983 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19984 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19991 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19992 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19993 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 19994 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20001 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20002 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20003 | $ 1.52 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20004 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20011 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20012 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20013 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20014 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20021 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20022 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20023 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20024 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20031 | $ 1.52 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20032 | $ 1.58 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20033 | $ 1.58 | $ 1.43 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20034 | $ 1.58 | $ 1.43 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20041 | $ 1.58 | $ 1.43 |
| TRIFLUOPERAZINE 10 MG TABLET | 00781103610 | 20042 | $ 1.58 | $ 1.43 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19953 | $ 0.67 | $ 0.39 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19954 | $ 0.67 | $ 0.39 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19961 | $ 0.67 | $ 0.39 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19962 | $ 0.71 | $ 0.39 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19963 | $ 0.74 | $ 0.43 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19964 | $ 0.74 | $ 0.43 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19971 | $ 0.80 | $ 0.45 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19972 | $ 0.80 | $ 0.45 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19973 | $ 0.80 | $ 0.45 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19974 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19981 | $ 0.80 | $ 0.47 |

## EXHIBIT D

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19982 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19983 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19984 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19991 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19992 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19993 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 19994 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20001 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20002 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20003 | $ 0.80 | $ 0.47 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20004 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20011 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20012 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20013 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20014 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20021 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20022 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20023 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20024 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20031 | $ 0.80 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20032 | $ 0.84 | $ 0.36 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20033 | $ 0.84 | $ 0.75 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20034 | $ 0.84 | $ 0.75 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20041 | $ 0.84 | $ 0.75 |
| TRIFLUOPERAZINE 2 MG TABLET | 00781103201 | 20042 | $ 0.84 | $ 0.75 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19953 | $ 0.85 | $ 0.46 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19954 | $ 0.85 | $ 0.46 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19961 | $ 0.85 | $ 0.46 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19962 | $ 0.89 | $ 0.46 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19963 | $ 0.93 | $ 0.50 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19964 | $ 0.93 | $ 0.50 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19971 | $ 1.01 | $ 0.96 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19972 | $ 1.01 | $ 0.96 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19973 | $ 1.01 | $ 0.96 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19974 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19981 | $ 1.01 | $ 0.56 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19982 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19983 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19984 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19991 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19992 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19993 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 19994 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20001 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20002 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20003 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20004 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20011 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20012 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20013 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20014 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20021 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20022 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20023 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20024 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20031 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20032 | $ 1.05 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20033 | $ 1.05 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20034 | $ 1.05 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20041 | $ 1.05 | $ 0.95 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103401 | 20042 | $ 1.05 | $ 0.95 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19971 | $ 1.01 | $ 0.96 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19972 | $ 1.01 | $ 0.96 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19973 | $ 1.01 | $ 0.96 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19974 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19981 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19982 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19983 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19984 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19991 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19992 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19993 | $ 1.01 | $ 0.56 |

**EXHIBIT D**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 19994 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20001 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20002 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20003 | $ 1.01 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20004 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20011 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20012 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20013 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20014 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20021 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20022 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20023 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20024 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20031 | $ 1.01 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20032 | $ 1.05 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20033 | $ 1.05 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00781103410 | 20034 | $ 1.05 | $ 0.43 |

# EXHIBIT E

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP                                          Direct Price (The price established under California
                                            Medi-Cal regulations for reimbursement to certain
                                            providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%                      Estimated cost of drug based on Wholesale
                                            Acquisition Cost plus 25% markup.(Price taken
                                            from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)          Drug distributor Florida Infusion's price per unit,
                                            using CA Department of Health Services (DHS)
                                            Formulary File (FF) conversion factor.

Florida Infusion Contract                   Drug distributor Florida Infusion's contract price
                                            per package.

Florida Infusion Contact Price/Unit         Drug distributor Florida Infusion's contract price
                                            per drug unit.

Greater NY Contract Price/Unit              Group Purchasing Organization Greater New
                                            York's contract price per drug unit.

Harvard Drug Group Price/Unit               Wholesaler/distributor Harvard Drug Group's price
                                            per drug unit.

Health Care Purchasing Agency Price/Unit    Distributor Health Care Purchasing Agency's price
                                            per drug unit.

Independent Pharmacy Co-Op Price/Unit       Group purchasing organization  IPC's price per
                                            drug unit.

Innovatix Price/Unit (FF)                   Group purchasing organization Innovatix's price
                                            per drug unit, using CA Department of Health
                                            Services (DHS) Formulary File (FF) conversion
                                            factor.

J.J. Balan Price/Unit                       (Former) generic distributor J.J. Balan's price per
                                            drug unit.

McKesson Servall Contract Price/Unit        Group purchasing organization McKesson Servall's
                                            contract price per drug unit.

McKesson Contract Price/Unit                Wholesaler McKesson's contract price per drug
                                            unit.

NDC                                         National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

EXHIBIT E

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| ANZEMET 100 MG TABLET | 00088120305 | 19984 | $ 66.00 | $ 66.00 | $ 62.70 |
| ANZEMET 100 MG TABLET | 00088120305 | 19992 | $ 68.64 | $ 68.64 | $ 65.21 |
| ANZEMET 100 MG TABLET | 00088120305 | 19994 | $ 68.64 | $ 68.64 | $ 65.21 |
| ANZEMET 100 MG TABLET | 00088120305 | 20001 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120305 | 20002 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120305 | 20003 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120305 | 20004 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120305 | 20011 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120305 | 20012 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120305 | 20013 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20014 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20021 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20022 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20023 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20024 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20031 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20032 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20033 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20034 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20041 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120305 | 20042 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 19984 | $ 66.00 | $ 66.00 | $ 62.70 |
| ANZEMET 100 MG TABLET | 00088120329 | 19992 | $ 68.64 | $ 68.64 | $ 65.21 |
| ANZEMET 100 MG TABLET | 00088120329 | 19993 | $ 68.64 | $ 68.64 | $ 65.21 |
| ANZEMET 100 MG TABLET | 00088120329 | 19994 | $ 68.64 | $ 68.64 | $ 65.21 |
| ANZEMET 100 MG TABLET | 00088120329 | 20001 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120329 | 20002 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120329 | 20003 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120329 | 20004 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120329 | 20011 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120329 | 20012 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120329 | 20013 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20014 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20021 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20022 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20023 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20024 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20031 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20032 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20033 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20034 | $ 76.24 | $ 68.62 | $ 68.62 |

**EXHIBIT E**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| ANZEMET 100 MG TABLET | 00088120329 | 20041 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120329 | 20042 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20002 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120343 | 20003 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120343 | 20004 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120343 | 20011 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120343 | 20012 | $ 73.31 | $ 73.31 | $ 69.64 |
| ANZEMET 100 MG TABLET | 00088120343 | 20013 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20014 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20021 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20022 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20023 | $ 76.24 | $ 76.24 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20024 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20031 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20032 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20033 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20034 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20041 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 100 MG TABLET | 00088120343 | 20042 | $ 76.24 | $ 68.62 | $ 68.62 |
| ANZEMET 12.5/0.625 ML AMPUL | 00088120865 | 20023 | $ 29.68 | $ 17.62 | $ 17.62 |
| ANZEMET 12.5/0.625 ML AMPUL | 00088120865 | 20024 | $ 29.68 | $ 26.71 | $ 26.71 |
| ANZEMET 12.5/0.625 ML AMPUL | 00088120865 | 20031 | $ 29.68 | $ 26.71 | $ 26.71 |
| ANZEMET 12.5/0.625 ML AMPUL | 00088120865 | 20032 | $ 29.68 | $ 26.71 | $ 26.71 |
| ANZEMET 12.5/0.625 ML AMPUL | 00088120865 | 20033 | $ 29.68 | $ 26.71 | $ 26.71 |
| ANZEMET 12.5/0.625 ML AMPUL | 00088120865 | 20034 | $ 29.68 | $ 26.71 | $ 26.71 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 19983 | $ 29.98 | $ 29.98 | $ 28.48 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 19984 | $ 29.98 | $ 29.98 | $ 28.48 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 19991 | $ 31.18 | $ 31.18 | $ 29.62 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 19992 | $ 31.18 | $ 31.18 | $ 29.62 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 19993 | $ 31.18 | $ 31.18 | $ 29.62 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 19994 | $ 31.18 | $ 31.18 | $ 29.62 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20001 | $ 33.30 | $ 33.30 | $ 31.64 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20002 | $ 33.30 | $ 33.30 | $ 31.64 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20003 | $ 33.30 | $ 33.30 | $ 31.64 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20004 | $ 33.30 | $ 33.30 | $ 31.64 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20011 | $ 33.30 | $ 33.30 | $ 31.64 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20012 | $ 34.63 | $ 34.63 | $ 32.90 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20013 | $ 34.63 | $ 34.63 | $ 32.90 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20014 | $ 34.63 | $ 34.63 | $ 32.90 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20021 | $ 34.63 | $ 34.63 | $ 32.90 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20022 | $ 34.63 | $ 34.63 | $ 32.90 |

**EXHIBIT E**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20023 | $ 34.63 | $ 34.63 | $ 32.90 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20024 | $ 34.63 | $ 31.17 | $ 31.17 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20031 | $ 34.63 | $ 31.17 | $ 31.17 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20032 | $ 34.63 | $ 31.17 | $ 31.17 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20033 | $ 34.63 | $ 31.17 | $ 31.17 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20034 | $ 34.63 | $ 31.17 | $ 31.17 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20041 | $ 34.63 | $ 31.17 | $ 31.17 |
| ANZEMET 20 MG/ML VIAL | 00088120632 | 20042 | $ 34.63 | $ 31.17 | $ 31.17 |
| ANZEMET 50 MG TABLET | 00088120205 | 20002 | $ 55.31 | $ 55.31 | $ 52.54 |
| ANZEMET 50 MG TABLET | 00088120205 | 20011 | $ 55.31 | $ 55.31 | $ 52.54 |
| ANZEMET 50 MG TABLET | 00088120205 | 20012 | $ 55.31 | $ 55.31 | $ 52.54 |
| ANZEMET 50 MG TABLET | 00088120205 | 20014 | $ 57.52 | $ 57.52 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20021 | $ 57.52 | $ 57.52 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20022 | $ 57.52 | $ 57.52 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20023 | $ 57.52 | $ 57.52 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20024 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20031 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20032 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20033 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20034 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20041 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120205 | 20042 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20014 | $ 57.52 | $ 57.52 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20021 | $ 57.52 | $ 57.52 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20022 | $ 57.52 | $ 57.52 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20024 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20031 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20032 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20033 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20034 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20041 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120229 | 20042 | $ 57.52 | $ 51.77 | $ 51.77 |
| ANZEMET 50 MG TABLET | 00088120243 | 20032 | $ 57.52 | $ 51.77 | $ 51.77 |

# EXHIBIT F

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP                                          Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%                      Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)          Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract                   Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit         Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit              Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit               Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit    Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit       Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)                   Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit                       (Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit        Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit                Wholesaler McKesson's contract price per drug unit.

NDC                                         National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT F**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LEUCOVORIN CALCIUM 100 MG VL | 00205464694 | 19942 | 39.4125 | 37.4419 |
| LEUCOVORIN CALCIUM 100 MG VL | 00205464694 | 19964 | 39.4125 | 37.4419 |
| LEUCOVORIN CALCIUM 100 MG VL | 58406062206 | 19974 | 39.4125 | 37.4419 |
| LEUCOVORIN CALCIUM 100 MG VL | 58406062206 | 19981 | 39.4125 | 37.4419 |
| LEUCOVORIN CALCIUM 350 MG VL | 58406062307 | 19991 | 137.9375 | 131.0406 |
| LEUCOVORIN CALCIUM 350 MG VL | 58406062333 | 19953 | 137.9375 | 131.0406 |
| LEUCOVORIN CALCIUM 50 MG VL | 00205533019 | 19951 | 21.525 | 20.4488 |
| LEUCOVORIN CALCIUM 50 MG VL | 00205533092 | 19953 | 21.525 | 20.4488 |
| LEUCOVORIN CALCIUM 50 MG VL | 58406062105 | 19974 | 21.525 | 20.4488 |
| LEUCOVORIN CALCIUM 50 MG VL | 58406062105 | 19983 | 21.525 | 20.4488 |
| METHOTREXATE 25 MG/ML VIAL | 00205455626 | 19941 | 2.375 | 2.2563 |
| METHOTREXATE 25 MG/ML VIAL | 00205533834 | 19941 | 2.0475 | 1.9451 |
| METHOTREXATE 25 MG/ML VIAL | 00205533834 | 19971 | 2.0475 | 1.9451 |
| METHOTREXATE 25 MG/ML VIAL | 58406068117 | 19961 | 2.0475 | 1.8428 |
| METHOTREXATE 25 MG/ML VIAL | 58406068117 | 19994 | 2.0475 | 1.8428 |
| METHOTREXATE 25 MG/ML VIAL | 58406068117 | 20011 | 2.0475 | 1.8428 |
| METHOTREXATE LPF 25 MG/ML VL | 00205532526 | 19961 | 2.375 | 2.2563 |
| METHOTREXATE LPF 25 MG/ML VL | 00205532526 | 19974 | 2.375 | 2.2563 |
| METHOTREXATE LPF 25 MG/ML VL | 00205532618 | 19961 | 2.125 | 2.0188 |
| METHOTREXATE LPF 25 MG/ML VL | 00205532618 | 19971 | 2.125 | 2.0188 |
| METHOTREXATE LPF 25 MG/ML VL | 00205533734 | 19961 | 2.0475 | 1.9451 |
| METHOTREXATE LPF 25 MG/ML VL | 00205533734 | 19973 | 2.0475 | 1.9451 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068312 | 19963 | 2.0906 | 1.8815 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068312 | 19994 | 2.0906 | 1.8815 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068315 | 19962 | 2.375 | 2.1375 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068315 | 19994 | 2.375 | 2.1375 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068315 | 20011 | 2.375 | 2.1375 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068316 | 19962 | 2.0475 | 1.8428 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068316 | 19994 | 2.0475 | 1.8428 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068316 | 20011 | 2.0475 | 1.8428 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068318 | 19964 | 2.125 | 1.9125 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068318 | 19994 | 2.125 | 1.9125 |
| METHOTREXATE LPF 25 MG/ML VL | 58406068318 | 20011 | 2.125 | 1.9125 |
| METHOTREXATE LPF 25MG/ML VL | 00205532730 | 19944 | 6.7349 | 6.3982 |
| METHOTREXATE LPF 25MG/ML VL | 00205532730 | 19963 | 6.7349 | 6.3982 |

# EXHIBIT G

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

| | |
|---|---|
| DP | Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.) |
| Estimated WAC Plus 25% | Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.) |
| Florida Infusion K Price/Unit (FF) | Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Florida Infusion Contract | Drug distributor Florida Infusion's contract price per package. |
| Florida Infusion Contact Price/Unit | Drug distributor Florida Infusion's contract price per drug unit. |
| Greater NY Contract Price/Unit | Group Purchasing Organization Greater New York's contract price per drug unit. |
| Harvard Drug Group Price/Unit | Wholesaler/distributor Harvard Drug Group's price per drug unit. |
| Health Care Purchasing Agency Price/Unit | Distributor Health Care Purchasing Agency's price per drug unit. |
| Independent Pharmacy Co-Op Price/Unit | Group purchasing organization  IPC's price per drug unit. |
| Innovatix Price/Unit (FF) | Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| J.J. Balan Price/Unit | (Former) generic distributor J.J. Balan's price per drug unit. |
| McKesson Servall Contract Price/Unit | Group purchasing organization McKesson Servall's contract price per drug unit. |
| McKesson Contract Price/Unit | Wholesaler McKesson's contract price per drug unit. |
| NDC | National Drug Code. |

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19971 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19972 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19973 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19974 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19981 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19982 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19983 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19984 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19991 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19992 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19993 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 19994 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20001 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20002 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20003 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20004 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20011 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20012 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20013 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20014 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20021 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20022 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20023 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20024 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20031 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20032 | $ 0.02 | $ 0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20033 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20034 | $  0.02 | $  0.02 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20041 | $  0.01 | $  0.01 |
| ACETIC ACID 0.25% IRRIG. | 00264230400 | 20042 | $  0.01 | $  0.01 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19941 | $  0.03 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19942 | $  0.03 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19943 | $  0.03 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19944 | $  0.03 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19951 | $  0.04 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19952 | $  0.04 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19953 | $  0.04 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19954 | $  0.04 | $  0.03 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19961 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19962 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19963 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19964 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19971 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19972 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19973 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19974 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19981 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19982 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19983 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19984 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19991 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19992 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19993 | $  0.04 | $  0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 19994 | $  0.04 | $  0.04 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20001 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20002 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20003 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20004 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20011 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20012 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20013 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20014 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20021 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20022 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20023 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20024 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20031 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20032 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20033 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20034 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20041 | $    0.04 | $    0.04 |
| ACETIC ACID 0.25% IRRIG. | 00264230410 | 20042 | $    0.04 | $    0.04 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19953 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19954 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19961 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19962 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19963 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19964 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19971 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19972 | $    0.01 | $    0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19973 | $    0.01 | $    0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19974 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19981 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19982 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19983 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19984 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19991 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19992 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19993 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 19994 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20001 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20002 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20003 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20004 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20011 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20012 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20013 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20014 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20021 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20022 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20023 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20024 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20031 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20032 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20033 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20034 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20041 | $ 0.01 | $ 0.01 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761200 | 20042 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19953 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19954 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19961 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19962 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19963 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19964 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19971 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19972 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19973 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19974 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19981 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19982 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19983 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19984 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19991 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19992 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19993 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 19994 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20001 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20002 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20003 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20004 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20011 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20012 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20013 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20014 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20021 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20022 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20023 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20024 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20031 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20032 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20033 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20034 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20041 | $ 0.02 | $ 0.02 |
| D5%-1/2NS SOLN/EXCEL CONT | 00264761210 | 20042 | $ 0.02 | $ 0.02 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19953 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19954 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19961 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19962 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19963 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19964 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19971 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19972 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19973 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19974 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19981 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19982 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19983 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19984 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19991 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19992 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19993 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 19994 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20001 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20002 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20003 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20004 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20011 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20012 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20013 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20014 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20021 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20022 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20023 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20024 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20031 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20032 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20033 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20034 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20041 | $ 0.01 | $ 0.01 |
| D5%-1/4NS SOLN/EXCEL CONT | 00264761600 | 20042 | $ 0.01 | $ 0.01 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19953 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19954 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19961 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19962 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19963 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19964 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19971 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19972 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19973 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19974 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19981 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19982 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19983 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19984 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19991 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19992 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19993 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 19994 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20001 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20002 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20003 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20004 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20011 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20012 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20013 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20014 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20021 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20022 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20023 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20024 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20031 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20032 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20033 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20034 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20041 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00264763400 | 20042 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19953 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19954 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19961 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19962 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19963 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19964 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19971 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19972 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19973 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19974 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19981 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19982 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19983 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19984 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19991 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19992 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19993 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 19994 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20001 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20002 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20003 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20004 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20011 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20012 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20013 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20014 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20021 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20022 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20023 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20024 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20031 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20032 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20033 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20034 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20041 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00264763500 | 20042 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19953 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19954 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19961 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19962 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19963 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19964 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19971 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19972 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19973 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19974 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19981 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19982 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19983 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19984 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19991 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19992 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19993 | $ 0.02 | $ 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 19994 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | | CDP | |
|---|---|---|---|---|---|---|
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20001 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20002 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20003 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20011 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20013 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20014 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20022 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20023 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20024 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20031 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20032 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20033 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20034 | $ | 0.02 | $ | 0.02 |
| D5-1/2NS/KCL 30 MEQ/L IV SOL | 00264763600 | 20041 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19971 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19972 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19973 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19974 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19981 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19982 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19983 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19984 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 19992 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 20001 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 20003 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264111000 | 20031 | $ | 0.01 | $ | 0.01 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20001 | $ | 0.21 | $ | 0.20 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20002 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20003 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20004 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20011 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20012 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20013 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20014 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20021 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20022 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20023 | $  0.21 | $  0.20 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20024 | $  0.21 | $  0.19 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20031 | $  0.21 | $  0.19 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20032 | $  0.21 | $  0.19 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20033 | $  0.21 | $  0.19 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20034 | $  0.21 | $  0.19 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20041 | $  0.21 | $  0.19 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151031 | 20042 | $  0.21 | $  0.19 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19971 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19972 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19973 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19974 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19981 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19982 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19983 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19984 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19991 | $  0.11 | $  0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19992 | $  0.11 | $  0.10 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19993 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 19994 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20001 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20002 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20003 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20004 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20011 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20012 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20013 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20014 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20021 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20022 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20023 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20024 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20031 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20032 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20033 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20034 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20041 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER IV SOLN. | 00264151032 | 20042 | $ 0.11 | $ 0.10 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19961 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19962 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19963 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19964 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19971 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19972 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19973 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19974 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19981 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19982 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19983 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19984 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19991 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19992 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19993 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 19994 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20001 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20002 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20003 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20004 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20011 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20012 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20013 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20014 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20021 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20022 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20023 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20024 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20031 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20032 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20033 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20034 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20041 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751000 | 20042 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | | CDP | |
|---|---|---|---|---|---|---|
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20001 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20002 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20003 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20004 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20011 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20012 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20013 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20014 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20021 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20022 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20023 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20024 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20031 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20032 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20033 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20034 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20041 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751010 | 20042 | $ | 0.02 | $ | 0.02 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19953 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19954 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19961 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19962 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19963 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19964 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19971 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19972 | $ | 0.04 | $ | 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19973 | $ | 0.04 | $ | 0.04 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19974 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19981 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19982 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19983 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19984 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19991 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19992 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19993 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 19994 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20001 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20002 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20003 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20004 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20011 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20012 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20013 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20014 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20021 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20022 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20023 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20024 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20031 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20032 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20033 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20034 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20041 | $ 0.04 | $ 0.04 |
| DEXTROSE 5%/WATER/EXCEL CON | 00264751020 | 20042 | $ 0.04 | $ 0.04 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19971 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19972 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19973 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19974 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19981 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19982 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19984 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19991 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19992 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19993 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 19994 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20001 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20002 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20003 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20004 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20011 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20012 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20013 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20014 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20021 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20022 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20023 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20024 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20031 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20032 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20033 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264121200 | 20034 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| DEXTROSE 5%-1/2NS IV SOLN. | 00264161200 | 19971 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264161200 | 19972 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264161200 | 19973 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264161200 | 19974 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264161200 | 19981 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264161200 | 19983 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00264161200 | 19984 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19953 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19954 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19961 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19962 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19963 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19964 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19971 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19972 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19973 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19974 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19981 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19982 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19983 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19984 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19991 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19992 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19993 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 19994 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20001 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20002 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20003 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20004 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20011 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20012 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20013 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20014 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20021 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20022 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20023 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20024 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20031 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20032 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20033 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20034 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20041 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-LR SOLN/EXCEL | 00264775100 | 20042 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19953 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19954 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19961 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19962 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19963 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19964 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19971 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19972 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19973 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19974 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19981 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19982 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19983 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19984 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19991 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19992 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19993 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 19994 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20001 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20002 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20003 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20004 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20011 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20012 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20013 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20014 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20021 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20022 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20023 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20024 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20031 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20032 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20033 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20034 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20041 | $ 0.01 | $ 0.01 |
| DEXTROSE 5%-NS IV SOLUTION | 00264761000 | 20042 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19954 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19961 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19962 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19963 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19964 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19971 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19972 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19973 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19974 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19981 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19982 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19983 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19984 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19991 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19992 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19993 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 19994 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20001 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20002 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20003 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20004 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20011 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20012 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20013 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20014 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20021 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20022 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20023 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20024 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20031 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20032 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20033 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20034 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20041 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775000 | 20042 | $ 0.01 | $ 0.01 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 19971 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 19972 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 19974 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 19981 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 19994 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20001 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20002 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20003 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20004 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20011 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20012 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20014 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20021 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20022 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20024 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20031 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20032 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20033 | $ 0.02 | $ 0.02 |
| LACTATED RINGERS INJ/EXCEL | 00264775010 | 20034 | $ 0.02 | $ 0.02 |
| METRO IV 500 MG/100 ML | 00264553532 | 19952 | $ 0.28 | $ 0.26 |
| METRO IV 500 MG/100 ML | 00264553532 | 19953 | $ 0.28 | $ 0.26 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METRO IV 500 MG/100 ML | 00264553532 | 19954 | $ 0.28 | $ 0.26 |
| METRO IV 500 MG/100 ML | 00264553532 | 19961 | $ 0.29 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19962 | $ 0.29 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19963 | $ 0.29 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19964 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19971 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19972 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19973 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19974 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19981 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19982 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19983 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19984 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19991 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19992 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19993 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 19994 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20001 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20002 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20003 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20004 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20011 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20012 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20013 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20014 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20021 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20022 | $ 0.31 | $ 0.27 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METRO IV 500 MG/100 ML | 00264553532 | 20023 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20024 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20031 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20032 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20033 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20034 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20041 | $ 0.31 | $ 0.27 |
| METRO IV 500 MG/100 ML | 00264553532 | 20042 | $ 0.31 | $ 0.27 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19953 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19954 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19961 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19962 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19963 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19964 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19971 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19972 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19973 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19974 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19981 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19982 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19983 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19984 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19991 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19992 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19993 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 19994 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20001 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20002 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20003 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20004 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20011 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20012 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20013 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20014 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20021 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20022 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20023 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20024 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20031 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20032 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20033 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20034 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20041 | $ 0.01 | $ 0.01 |
| SALINE 0.45% SOLN/EXCEL CON | 00264780200 | 20042 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19953 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19954 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19961 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19962 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19963 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19964 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19971 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19972 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19973 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19974 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19981 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19982 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19983 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19984 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19991 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19992 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19993 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 19994 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20001 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20002 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20003 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20004 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20011 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20012 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20013 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20014 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20021 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20022 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20023 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20024 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20031 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20032 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20033 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20034 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20041 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780000 | 20042 | $ 0.01 | $ 0.01 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19953 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19954 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19961 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19962 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19963 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19964 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19971 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19972 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19973 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19974 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19981 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19982 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19983 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19984 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19991 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19992 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19993 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 19994 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20001 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20002 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20003 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20004 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20011 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20012 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20013 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20014 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20021 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20022 | $ 0.02 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20023 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20024 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20031 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20032 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20033 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20034 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20041 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780010 | 20042 | $ 0.02 | $ 0.02 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19953 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19954 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19961 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19962 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19963 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19964 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19971 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19972 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19973 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19974 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19981 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19982 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19983 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19984 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19991 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19992 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19993 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 19994 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20001 | $ 0.04 | $ 0.04 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20002 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20003 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20004 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20011 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20012 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20013 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20014 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20021 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20022 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20023 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20024 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20031 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20032 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20033 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20034 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20041 | $ 0.04 | $ 0.04 |
| SALINE 0.9% SOLN/EXCEL CONT | 00264780020 | 20042 | $ 0.04 | $ 0.04 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19961 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19962 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19963 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19964 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19971 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19972 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19973 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19974 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19981 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19982 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19983 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19984 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19991 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19992 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19993 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 19994 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20001 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20002 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20003 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20004 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20011 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20012 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20013 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20014 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20021 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20022 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20023 | $ 0.02 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20024 | $ 0.02 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20031 | $ 0.02 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20032 | $ 0.02 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20033 | $ 0.02 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20034 | $ 0.02 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20041 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220100 | 20042 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19971 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19972 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19973 | $ 0.03 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19974 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19981 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19982 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19983 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19984 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19991 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19992 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19993 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 19994 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20001 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20002 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20003 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20004 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20011 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20012 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20013 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20014 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20021 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20022 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20023 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20024 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20031 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20032 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20033 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20034 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20041 | $ 0.03 | $ 0.02 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220110 | 20042 | $ 0.03 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19941 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19942 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19943 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19944 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19951 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19952 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19962 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19971 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19972 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19973 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19981 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19982 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19983 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19991 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 19993 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 20003 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 20004 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 20011 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 20012 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 20021 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 20033 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00264220150 | 20042 | $ 0.01 | $ 0.01 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19942 | $ 0.19 | $ 0.18 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19943 | $ 0.19 | $ 0.18 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19953 | $ 0.20 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19954 | $ 0.20 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19961 | $ 0.20 | $ 0.19 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19962 | $ 0.20 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19963 | $ 0.20 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19964 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19971 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19972 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19973 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19974 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19981 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19982 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19983 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19984 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19991 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19992 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19993 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 19994 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20001 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20002 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20003 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20004 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20011 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20012 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20013 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20014 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20021 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20022 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20023 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20024 | $ 0.21 | $ 0.19 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20031 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20032 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20033 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20034 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20041 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180031 | 20042 | $ 0.21 | $ 0.19 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19944 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19951 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19952 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19953 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19954 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19961 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19962 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19963 | $ 0.10 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19964 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19971 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19972 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19973 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19974 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19981 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19982 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19983 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19984 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19991 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19992 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19993 | $ 0.11 | $ 0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 19994 | $ 0.11 | $ 0.09 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20001 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20002 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20003 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20004 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20011 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20012 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20013 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20014 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20021 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20022 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20023 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20024 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20031 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20032 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20033 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20034 | $    0.11 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20041 | $    0.10 | $    0.09 |
| SODIUM CHLORIDE 0.9% SOLN | 00264180032 | 20042 | $    0.10 | $    0.09 |
| STERILE WATER FOR INJECTION | 00264785000 | 19963 | $    0.02 | $    0.02 |
| STERILE WATER FOR INJECTION | 00264785000 | 19971 | $    0.02 | $    0.02 |
| STERILE WATER FOR INJECTION | 00264785000 | 19972 | $    0.02 | $    0.02 |
| STERILE WATER FOR INJECTION | 00264785000 | 19973 | $    0.02 | $    0.02 |
| STERILE WATER FOR INJECTION | 00264785000 | 19974 | $    0.02 | $    0.02 |
| STERILE WATER FOR INJECTION | 00264785000 | 19992 | $    0.01 | $    0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 19993 | $    0.01 | $    0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 19994 | $    0.01 | $    0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20001 | $    0.01 | $    0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| STERILE WATER FOR INJECTION | 00264785000 | 20002 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20003 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20004 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20011 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20012 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20013 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20014 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20021 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20022 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20023 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20024 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20032 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20033 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20034 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20041 | $ 0.01 | $ 0.01 |
| STERILE WATER FOR INJECTION | 00264785000 | 20042 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 19961 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19962 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19963 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19964 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19971 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19972 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19973 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19974 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19981 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210100 | 19982 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 19983 | $ 0.01 | $ 0.01 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| STERILE WATER,IRRIGATION | 00264210100 | 19984 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 19991 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 19992 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 19993 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 19994 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20001 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20002 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20003 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20004 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20011 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20012 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20013 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20014 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20021 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20022 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20023 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20024 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20031 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20032 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20033 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20034 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20041 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210100 | 20042 | $ 0.01 | $ 0.01 |
| STERILE WATER,IRRIGATION | 00264210110 | 19971 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 19972 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 19981 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 19982 | $ 0.03 | $ 0.02 |

**EXHIBIT G**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| STERILE WATER,IRRIGATION | 00264210110 | 19983 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 19994 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20001 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20002 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20003 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20004 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20011 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20012 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20013 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20014 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20021 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20022 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20023 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20024 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20031 | $ 0.03 | $ 0.02 |
| STERILE WATER,IRRIGATION | 00264210110 | 20032 | $ 0.03 | $ 0.02 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

# EXHIBIT H

## DRUG

## PRICING INFORMATION

## **REDACTED**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP — Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25% — Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF) — Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract — Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit — Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit — Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit — Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit — Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit — Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF) — Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit — (Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit — Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit — Wholesaler McKesson's contract price per drug unit.

NDC — National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19952 | $ 0.84 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19953 | $ 0.84 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19954 | $ 0.84 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19961 | $ 0.84 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19962 | $ 0.84 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19963 | $ 0.88 | $ 0.83 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19964 | $ 0.88 | $ 0.83 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19971 | $ 0.88 | $ 0.83 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19972 | $ 0.91 | $ 0.87 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19973 | $ 0.91 | $ 0.87 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19974 | $ 0.91 | $ 0.87 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19981 | $ 0.91 | $ 0.87 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19982 | $ 0.91 | $ 0.87 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19983 | $ 0.91 | $ 0.87 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19984 | $ 0.91 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19991 | $ 0.91 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19992 | $ 0.91 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19993 | $ 0.91 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 19994 | $ 0.96 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20001 | $ 1.01 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20002 | $ 1.01 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20003 | $ 1.01 | $ 0.80 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20004 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20011 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20012 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20013 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20014 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20021 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20022 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20023 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20024 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20031 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20032 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20033 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20034 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20041 | $ 1.01 | $ 0.46 |
| ACEBUTOLOL 200 MG CAPSULE | 00378120001 | 20042 | $ 1.01 | $ 0.46 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19971 | $ 1.14 | $ 1.09 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19972 | $ 1.22 | $ 1.10 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19973 | $ 1.22 | $ 1.10 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19974 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19981 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19982 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19983 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19984 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19991 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19992 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19993 | $ 1.22 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 19994 | $ 1.28 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20001 | $ 1.34 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20002 | $ 1.34 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20003 | $ 1.34 | $ 1.07 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20004 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20011 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20012 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20013 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20014 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20021 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20022 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20023 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20024 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20031 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20032 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20033 | $ 1.34 | $ 0.67 |
| ACEBUTOLOL 400 MG CAPSULE | 00378140001 | 20034 | $ 1.34 | $ 0.67 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19972 | $ 0.98 | $ 0.93 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19973 | $ 0.98 | $ 0.93 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19974 | $ 0.98 | $ 0.93 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19981 | $ 0.98 | $ 0.93 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19982 | $ 0.98 | $ 0.93 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19983 | $ 0.99 | $ 0.94 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19984 | $ 0.99 | $ 0.34 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19991 | $ 0.99 | $ 0.34 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19992 | $ 0.99 | $ 0.34 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19993 | $ 1.06 | $ 0.34 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 19994 | $ 1.12 | $ 0.34 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20001 | $ 1.12 | $ 0.34 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20002 | $ 1.12 | $ 0.34 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20003 | $ 1.12 | $ 0.34 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20004 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20011 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20012 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20013 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20014 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20021 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20022 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20023 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20024 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20031 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 200 MG CAPSULE | 00378220001 | 20032 | $ 1.12 | $ 0.35 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 19992 | $ 2.06 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 19993 | $ 2.06 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 19994 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20001 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20002 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20003 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20004 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20011 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20012 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20013 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20014 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20021 | $ 2.17 | $ 0.70 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20022 | $ 2.17 | $ 0.70 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20023 | $ 2.17 | $ 0.70 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20024 | $ 2.17 | $ 0.70 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20031 | $ 2.17 | $ 0.70 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20032 | $ 2.17 | $ 0.70 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20033 | $ 2.17 | $ 0.44 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20034 | $ 2.17 | $ 0.44 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20041 | $ 2.17 | $ 0.44 |
| ACYCLOVIR 400 MG TABLET | 00378025301 | 20042 | $ 2.17 | $ 0.44 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19972 | $ 1.90 | $ 1.80 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19973 | $ 1.90 | $ 1.80 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19974 | $ 1.90 | $ 1.80 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19981 | $ 1.90 | $ 1.80 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19982 | $ 1.90 | $ 1.80 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19983 | $ 1.90 | $ 1.80 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19984 | $ 1.90 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19991 | $ 1.90 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19992 | $ 2.06 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19993 | $ 2.06 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 19994 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20001 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20002 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20003 | $ 2.17 | $ 0.63 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20004 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20011 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20012 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20013 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 400 MG TABLET | 00378146401 | 20014 | $ 2.17 | $ 0.71 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 19992 | $ 4.01 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 19993 | $ 4.01 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 19994 | $ 4.21 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20001 | $ 4.21 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20002 | $ 4.21 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20003 | $ 4.22 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20004 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20011 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20012 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20013 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20014 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20021 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20022 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20023 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20024 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20031 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20032 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20033 | $ 4.22 | $ 0.87 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20034 | $ 4.22 | $ 0.87 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20041 | $ 4.22 | $ 0.87 |
| ACYCLOVIR 800 MG TABLET | 00378030201 | 20042 | $ 4.22 | $ 0.87 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19972 | $ 3.69 | $ 3.50 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19973 | $ 3.69 | $ 3.50 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19974 | $ 3.69 | $ 3.50 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19981 | $ 3.69 | $ 3.50 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19982 | $ 3.69 | $ 3.50 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19983 | $ 3.69 | $ 3.50 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19984 | $ 3.69 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19991 | $ 3.69 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19992 | $ 4.01 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19993 | $ 4.01 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 19994 | $ 4.21 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20001 | $ 4.21 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20002 | $ 4.21 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20003 | $ 4.22 | $ 1.27 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20004 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20011 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20012 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20013 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20014 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20021 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20022 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20023 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20024 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20031 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20032 | $ 4.22 | $ 1.22 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20033 | $ 4.22 | $ 0.87 |
| ACYCLOVIR 800 MG TABLET | 00378146801 | 20034 | $ 4.22 | $ 0.87 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19971 | $ 0.42 | $ 0.05 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19972 | $ 0.42 | $ 0.05 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19973 | $ 0.42 | $ 0.05 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19974 | $ 0.42 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19981 | $ 0.42 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19982 | $ 0.42 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19983 | $ 0.42 | $ 0.04 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19984 | $ 0.42 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19991 | $ 0.42 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19992 | $ 0.42 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19993 | $ 0.42 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 19994 | $ 0.44 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20001 | $ 0.46 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20002 | $ 0.46 | $ 0.04 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20004 | $ 0.46 | $ 0.06 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20011 | $ 0.46 | $ 0.06 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20012 | $ 0.46 | $ 0.06 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20023 | $ 0.46 | $ 0.09 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20024 | $ 0.46 | $ 0.41 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20031 | $ 0.46 | $ 0.41 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20032 | $ 0.46 | $ 0.41 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20033 | $ 0.46 | $ 0.41 |
| ALBUTEROL SULFATE 4 MG TAB | 00378057201 | 20034 | $ 0.46 | $ 0.41 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19971 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19972 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19973 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19974 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19981 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19982 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19983 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19984 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19991 | $ 0.26 | $ 0.25 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19992 | $ 0.54 | $ 0.51 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19993 | $ 0.54 | $ 0.51 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 19994 | $ 0.56 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20001 | $ 0.59 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20002 | $ 0.59 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20003 | $ 0.59 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20004 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20011 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20012 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20013 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20014 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20021 | $ 0.59 | $ 0.10 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20023 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20024 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20031 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20032 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20033 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018101 | 20034 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19971 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19972 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19973 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19974 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19981 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19982 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19983 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19984 | $ 0.26 | $ 0.07 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19991 | $ 0.26 | $ 0.25 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19992 | $ 0.54 | $ 0.51 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19993 | $ 0.54 | $ 0.51 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 19994 | $ 0.56 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20001 | $ 0.59 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20002 | $ 0.59 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20003 | $ 0.59 | $ 0.53 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20004 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20011 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20012 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20013 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20014 | $ 0.59 | $ 0.12 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20021 | $ 0.59 | $ 0.10 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20023 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20024 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20031 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20032 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20033 | $ 0.59 | $ 0.17 |
| ALLOPURINOL 300 MG TABLET | 00378018105 | 20034 | $ 0.59 | $ 0.17 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19952 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19953 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19954 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19961 | $ 0.25 | $ 0.05 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19962 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19963 | $ 0.23 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19964 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19971 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19972 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19973 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19974 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19981 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19982 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19983 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19984 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19991 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19992 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19993 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 19994 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20001 | $ 0.26 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20002 | $ 0.26 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20003 | $ 0.26 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20004 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20011 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20012 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20013 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20014 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20021 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20022 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20023 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20024 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20031 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20032 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20033 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20034 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033001 | 20041 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19971 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19972 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19973 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19974 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19981 | $ 0.25 | $ 0.05 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19982 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19983 | $ 0.25 | $ 0.05 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19984 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19991 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19992 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19993 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 19994 | $ 0.25 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20001 | $ 0.26 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20002 | $ 0.26 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20003 | $ 0.26 | $ 0.20 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20004 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20011 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20012 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20013 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20014 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20021 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20022 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20023 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20024 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20031 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20032 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20033 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 10-2 TABLET | 00378033005 | 20034 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19963 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19964 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19971 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19972 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19973 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19974 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19981 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19982 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19983 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19984 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19991 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19992 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19993 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 19994 | $ 0.29 | $ 0.13 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 20001 | $ 0.30 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 20002 | $ 0.30 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 20003 | $ 0.30 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 20032 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 20033 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 20034 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044201 | 20041 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19963 | $ 0.26 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19964 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19971 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19972 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19973 | $ 0.29 | $ 0.07 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19974 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19981 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19982 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19983 | $ 0.29 | $ 0.06 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19984 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19991 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19992 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19993 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 19994 | $ 0.29 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20001 | $ 0.30 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20002 | $ 0.30 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20003 | $ 0.30 | $ 0.13 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20004 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20011 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20012 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20013 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20014 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20021 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20022 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20023 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20024 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20031 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20032 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20033 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20034 | $ 0.30 | $ 0.09 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20041 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-2 TABLET | 00378044205 | 20042 | $ 0.30 | $ 0.09 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19951 | $ 0.28 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19952 | $ 0.30 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19953 | $ 0.30 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19954 | $ 0.30 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19961 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19962 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19963 | $ 0.29 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19964 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19971 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19972 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19973 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19974 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19981 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19982 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19983 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19984 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19991 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19992 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19993 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 19994 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20001 | $ 0.33 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20002 | $ 0.33 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20003 | $ 0.33 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20004 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20011 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20012 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20013 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20014 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20021 | $ 0.33 | $ 0.31 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20022 | $ 0.33 | $ 0.31 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20023 | $ 0.33 | $ 0.31 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20024 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20031 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20032 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20033 | $ 0.33 | $ 0.30 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20034 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20041 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057401 | 20042 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19953 | $ 0.30 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19954 | $ 0.30 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19961 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19962 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19963 | $ 0.29 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19964 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19971 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19972 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19973 | $ 0.31 | $ 0.08 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19974 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19981 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19982 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19983 | $ 0.31 | $ 0.07 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19984 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19991 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19992 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19993 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 19994 | $ 0.31 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20001 | $ 0.33 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20002 | $ 0.33 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20003 | $ 0.33 | $ 0.25 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20004 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20011 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20012 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20013 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20014 | $ 0.33 | $ 0.10 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20021 | $ 0.33 | $ 0.31 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20022 | $ 0.33 | $ 0.31 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20023 | $ 0.33 | $ 0.31 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20024 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20031 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20032 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20033 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20034 | $ 0.33 | $ 0.30 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20041 | $ 0.33 | $ 0.30 |
| AMITRIP/PERPHEN 25-4 TABLET | 00378057405 | 20042 | $ 0.33 | $ 0.30 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 19984 | $ 0.06 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 19991 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 19992 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 19993 | $ 0.11 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 19994 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20001 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20002 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20003 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20004 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20011 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20012 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20013 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20023 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20024 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20031 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20032 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20033 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261001 | 20034 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 19984 | $ 0.06 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 19991 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 19992 | $ 0.10 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 19993 | $ 0.11 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 19994 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20001 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20002 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20003 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20004 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20011 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20012 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20013 | $ 0.18 | $ 0.03 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20021 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20022 | $ 0.18 | $ 0.04 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20023 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20024 | $ 0.18 | $ 0.09 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20031 | $ 0.18 | $ 0.09 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20032 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20033 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 10 MG TAB | 00378261010 | 20034 | $ 0.18 | $ 0.06 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 19984 | $ 0.20 | $ 0.19 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 19991 | $ 0.28 | $ 0.27 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 19992 | $ 0.28 | $ 0.27 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 19993 | $ 0.30 | $ 0.28 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 19994 | $ 1.08 | $ 1.03 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20001 | $ 1.08 | $ 1.03 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20002 | $ 1.08 | $ 1.03 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20003 | $ 1.08 | $ 1.03 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20004 | $ 1.08 | $ 0.08 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20011 | $ 1.08 | $ 0.08 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20012 | $ 1.11 | $ 0.08 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20013 | $ 1.11 | $ 0.08 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20021 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20022 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20023 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20024 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20031 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20032 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20033 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 100 MG TAB | 00378268501 | 20034 | $ 1.11 | $ 0.15 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 19984 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 19991 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 19992 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 19993 | $ 0.19 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 19994 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20001 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20002 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20003 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20021 | $ 0.36 | $ 0.05 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20022 | $ 0.36 | $ 0.05 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20023 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20024 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20031 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20032 | $ 0.36 | $ 0.07 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20033 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20034 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20041 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262501 | 20042 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 19984 | $ 0.11 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 19991 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 19992 | $ 0.18 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 19993 | $ 0.19 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 19994 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20001 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20002 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20003 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20004 | $ 0.36 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20011 | $ 0.36 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20012 | $ 0.34 | $ 0.03 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20021 | $ 0.36 | $ 0.05 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20022 | $ 0.36 | $ 0.05 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20023 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20024 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20031 | $ 0.36 | $ 0.09 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20032 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20033 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20034 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20041 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 25 MG TAB | 00378262510 | 20042 | $ 0.36 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19963 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19964 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19971 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19972 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19973 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19984 | $ 0.13 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19991 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19992 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19993 | $ 0.19 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 19994 | $ 0.63 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20001 | $ 0.63 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20002 | $ 0.63 | $ 0.11 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20003 | $ 0.63 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20013 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20014 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20021 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20022 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20023 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20024 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20031 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20032 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20033 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20034 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20041 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265001 | 20042 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19963 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19964 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19971 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19972 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19973 | $ 0.13 | $ 0.03 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19984 | $ 0.13 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19991 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19992 | $ 0.18 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19993 | $ 0.19 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 19994 | $ 0.63 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20001 | $ 0.63 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20002 | $ 0.63 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20003 | $ 0.63 | $ 0.11 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20004 | $ 0.63 | $ 0.04 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20011 | $ 0.63 | $ 0.04 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20012 | $ 0.64 | $ 0.04 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20013 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20014 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20021 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20022 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20023 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20024 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20031 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20032 | $ 0.64 | $ 0.07 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20033 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20034 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20041 | $ 0.64 | $ 0.07 |
| AMITRIPTYLINE HCL 50 MG TAB | 00378265010 | 20042 | $ 0.64 | $ 0.07 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19963 | $ 0.99 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19964 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19971 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19972 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19973 | $ 1.04 | $ 0.09 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19974 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19981 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19982 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19983 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19984 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19991 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19992 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19993 | $ 1.38 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 19994 | $ 1.38 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 20001 | $ 1.45 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 20002 | $ 1.04 | $ 0.06 |
| ATENOLOL 100 MG TABLET | 00378075701 | 20024 | $ 1.04 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00378075701 | 20031 | $ 1.22 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00378075701 | 20032 | $ 1.22 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00378075701 | 20033 | $ 1.22 | $ 0.17 |
| ATENOLOL 100 MG TABLET | 00378075701 | 20034 | $ 1.22 | $ 0.17 |
| ATENOLOL 25 MG TABLET | 00378021810 | 19993 | $ 0.74 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00378021810 | 19994 | $ 0.74 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20001 | $ 0.78 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20002 | $ 0.78 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20003 | $ 0.78 | $ 0.04 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20004 | $ 0.78 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20011 | $ 0.78 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20012 | $ 0.78 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20013 | $ 0.78 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20014 | $ 0.78 | $ 0.05 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20021 | $ 0.78 | $ 0.06 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20022 | $ 0.78 | $ 0.06 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ATENOLOL 25 MG TABLET | 00378021810 | 20023 | $ 0.78 | $ 0.06 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20024 | $ 0.78 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20031 | $ 0.82 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20032 | $ 0.82 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20033 | $ 0.82 | $ 0.16 |
| ATENOLOL 25 MG TABLET | 00378021810 | 20034 | $ 0.82 | $ 0.16 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19963 | $ 0.69 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19964 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19971 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19972 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19973 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19974 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19981 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19982 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19983 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19984 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19991 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19992 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19993 | $ 0.90 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 19994 | $ 0.90 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20001 | $ 0.95 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20002 | $ 0.85 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20003 | $ 0.85 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20004 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20011 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20012 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20013 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20014 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20024 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20031 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20032 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20033 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20034 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20041 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023101 | 20042 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19963 | $ 0.69 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19964 | $ 0.74 | $ 0.05 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ATENOLOL 50 MG TABLET | 00378023110 | 19971 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19972 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19973 | $ 0.74 | $ 0.05 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19974 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19981 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19982 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19983 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19984 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19991 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19992 | $ 0.74 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19993 | $ 0.90 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 19994 | $ 0.90 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20001 | $ 0.95 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20002 | $ 0.81 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20003 | $ 0.81 | $ 0.04 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20004 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20011 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20012 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20013 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20014 | $ 0.85 | $ 0.80 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20024 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20031 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20032 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20033 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20034 | $ 0.85 | $ 0.09 |
| ATENOLOL 50 MG TABLET | 00378023110 | 20041 | $ 0.85 | $ 0.09 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19963 | $ 0.67 | $ 0.63 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19964 | $ 0.68 | $ 0.64 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19971 | $ 0.68 | $ 0.64 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19972 | $ 0.68 | $ 0.64 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19973 | $ 0.68 | $ 0.64 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19974 | $ 0.68 | $ 0.47 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19981 | $ 0.68 | $ 0.47 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19982 | $ 0.68 | $ 0.47 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 19983 | $ 0.68 | $ 0.47 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20001 | $ 0.75 | $ 0.21 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20002 | $ 0.75 | $ 0.21 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| BUMETANIDE 2 MG TABLET | 00378041701 | 20003 | $ 0.75 | $ 0.21 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20004 | $ 0.72 | $ 0.37 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20011 | $ 0.72 | $ 0.37 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20012 | $ 0.72 | $ 0.37 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20013 | $ 0.75 | $ 0.37 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20014 | $ 0.75 | $ 0.37 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20021 | $ 0.75 | $ 0.37 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20022 | $ 0.75 | $ 0.37 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20023 | $ 0.75 | $ 0.43 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20024 | $ 0.75 | $ 0.43 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20031 | $ 0.75 | $ 0.43 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20032 | $ 0.75 | $ 0.47 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20033 | $ 0.75 | $ 0.47 |
| BUMETANIDE 2 MG TABLET | 00378041701 | 20034 | $ 0.75 | $ 0.47 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20003 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20004 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20011 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20012 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20013 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20014 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20021 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20022 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20023 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20024 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20031 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20032 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20033 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 100 MG TABLET | 00378043501 | 20034 | $ 0.96 | $ 0.87 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20002 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20003 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20004 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20011 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20012 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20013 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20014 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20021 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20022 | $ 0.72 | $ 0.65 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|---------:|------------------------------:|
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20023 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20024 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20031 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20032 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20033 | $ 0.72 | $ 0.65 |
| BUPROPION HCL 75 MG TABLET | 00378043301 | 20034 | $ 0.72 | $ 0.65 |
| BUSPIRONE HCL 15 MG TABLET | 00378116580 | 20023 | $ 1.99 | $ 1.79 |
| BUSPIRONE HCL 15 MG TABLET | 00378116580 | 20024 | $ 1.99 | $ 1.79 |
| BUSPIRONE HCL 15 MG TABLET | 00378116580 | 20031 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 15 MG TABLET | 00378116580 | 20032 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 15 MG TABLET | 00378116580 | 20033 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 15 MG TABLET | 00378116580 | 20034 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 15 MG TABLET | 00378116591 | 20023 | $ 2.02 | $ 1.82 |
| BUSPIRONE HCL 15 MG TABLET | 00378116591 | 20024 | $ 1.99 | $ 1.79 |
| BUSPIRONE HCL 15 MG TABLET | 00378116591 | 20031 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 15 MG TABLET | 00378116591 | 20032 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 15 MG TABLET | 00378116591 | 20033 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 15 MG TABLET | 00378116591 | 20034 | $ 1.99 | $ 0.45 |
| BUSPIRONE HCL 30 MG TABLET | 00378117591 | 20013 | $ 3.64 | $ 3.27 |
| BUSPIRONE HCL 30 MG TABLET | 00378117591 | 20023 | $ 3.64 | $ 3.27 |
| BUSPIRONE HCL 30 MG TABLET | 00378117591 | 20024 | $ 3.64 | $ 3.27 |
| BUSPIRONE HCL 30 MG TABLET | 00378117591 | 20031 | $ 3.64 | $ 3.27 |
| BUSPIRONE HCL 30 MG TABLET | 00378117591 | 20032 | $ 3.64 | $ 3.27 |
| BUSPIRONE HCL 30 MG TABLET | 00378117591 | 20033 | $ 3.64 | $ 3.27 |
| BUSPIRONE HCL 30 MG TABLET | 00378117591 | 20034 | $ 3.64 | $ 3.27 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19963 | $ 0.61 | $ 0.58 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19964 | $ 0.63 | $ 0.60 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19971 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19972 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19973 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19974 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19981 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19982 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19983 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19984 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19991 | $ 0.63 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19992 | $ 0.63 | $ 0.04 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19993 | $ 0.64 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 19994 | $ 0.64 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20001 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20002 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20003 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20004 | $ 0.71 | $ 0.05 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20011 | $ 0.71 | $ 0.05 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20012 | $ 0.71 | $ 0.05 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20013 | $ 0.71 | $ 0.05 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20014 | $ 0.71 | $ 0.05 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20021 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20022 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20023 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20024 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20031 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20032 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20033 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 12.5 MG TABLET | 00378300701 | 20034 | $ 0.71 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19963 | $ 0.66 | $ 0.63 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19964 | $ 0.66 | $ 0.63 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19971 | $ 0.66 | $ 0.07 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19972 | $ 0.66 | $ 0.07 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19973 | $ 0.66 | $ 0.07 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19974 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19981 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19982 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19983 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19984 | $ 0.66 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19991 | $ 0.66 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19992 | $ 0.66 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19993 | $ 0.69 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 19994 | $ 0.69 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20001 | $ 0.76 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20002 | $ 0.76 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20003 | $ 0.76 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20004 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20011 | $ 0.76 | $ 0.06 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20012 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20013 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301201 | 20014 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19971 | $ 0.66 | $ 0.07 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19972 | $ 0.66 | $ 0.07 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19973 | $ 0.66 | $ 0.07 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19974 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19981 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19982 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19983 | $ 0.66 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19984 | $ 0.66 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19991 | $ 0.66 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19992 | $ 0.66 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19993 | $ 0.69 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 19994 | $ 0.69 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20001 | $ 0.76 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20002 | $ 0.76 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20003 | $ 0.76 | $ 0.05 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20004 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20011 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20012 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20013 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20014 | $ 0.76 | $ 0.06 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20021 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20022 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20023 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20024 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20031 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20032 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20033 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 25 MG TABLET | 00378301210 | 20034 | $ 0.76 | $ 0.04 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19961 | $ 1.12 | $ 1.06 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19962 | $ 1.12 | $ 1.06 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19963 | $ 1.14 | $ 1.08 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19964 | $ 1.14 | $ 1.08 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19971 | $ 1.14 | $ 0.12 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19972 | $ 1.14 | $ 0.12 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19973 | $ 1.14 | $ 0.12 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19974 | $ 1.14 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19981 | $ 1.14 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19982 | $ 1.14 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19983 | $ 1.14 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19984 | $ 1.14 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19991 | $ 1.14 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19992 | $ 1.14 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19993 | $ 1.19 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 19994 | $ 1.19 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20001 | $ 1.31 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20002 | $ 1.31 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20003 | $ 1.31 | $ 0.10 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20004 | $ 1.31 | $ 0.12 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20011 | $ 1.31 | $ 0.12 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20012 | $ 1.31 | $ 0.12 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20013 | $ 1.31 | $ 0.12 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20014 | $ 1.31 | $ 0.12 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20021 | $ 1.31 | $ 0.09 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20022 | $ 1.31 | $ 0.09 |
| CAPTOPRIL 50 MG TABLET | 00378301701 | 20023 | $ 1.31 | $ 0.09 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20002 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20003 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20004 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20011 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20012 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20013 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20014 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20021 | $ 0.90 | $ 0.85 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20022 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20023 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20024 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20031 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20032 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20033 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20034 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20041 | $ 0.94 | $ 0.89 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CARBIDOPA/LEVO 25/100 TB SA | 00378008801 | 20042 | $ 0.94 | $ 0.89 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 19994 | $ 1.63 | $ 1.54 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20001 | $ 1.79 | $ 1.70 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20002 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20003 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20004 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20011 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20012 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20013 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20014 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20021 | $ 1.71 | $ 1.62 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20022 | $ 1.81 | $ 1.72 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20023 | $ 1.81 | $ 1.72 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20024 | $ 1.81 | $ 1.63 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20031 | $ 1.81 | $ 1.63 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20032 | $ 1.81 | $ 1.63 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20033 | $ 1.81 | $ 1.63 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20034 | $ 1.81 | $ 1.63 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20041 | $ 1.81 | $ 1.63 |
| CARBIDOPA/LEVO 50/200 TB SA | 00378009401 | 20042 | $ 1.81 | $ 1.63 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19944 | $ 1.86 | $ 1.76 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19951 | $ 1.86 | $ 1.76 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19952 | $ 1.95 | $ 1.85 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19953 | $ 1.95 | $ 1.85 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19954 | $ 1.95 | $ 1.85 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19961 | $ 1.95 | $ 1.85 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19962 | $ 1.95 | $ 1.85 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19963 | $ 1.99 | $ 1.79 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19964 | $ 1.99 | $ 1.79 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19971 | $ 1.99 | $ 1.33 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19972 | $ 1.99 | $ 1.33 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19973 | $ 1.99 | $ 1.33 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19974 | $ 1.99 | $ 0.80 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19981 | $ 1.99 | $ 0.80 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19982 | $ 1.99 | $ 0.80 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19983 | $ 1.99 | $ 0.80 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19984 | $ 1.99 | $ 1.19 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19991 | $ 1.99 | $ 1.19 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19992 | $ 1.99 | $ 1.19 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19993 | $ 1.99 | $ 1.19 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 19994 | $ 1.99 | $ 1.19 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20001 | $ 1.99 | $ 1.19 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20002 | $ 1.99 | $ 1.19 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20003 | $ 1.99 | $ 1.19 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20004 | $ 1.99 | $ 0.93 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20011 | $ 1.99 | $ 0.93 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20012 | $ 1.99 | $ 0.93 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20013 | $ 1.99 | $ 0.93 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20014 | $ 1.99 | $ 0.93 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20021 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20022 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20023 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20024 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20031 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20032 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20033 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20034 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20041 | $ 1.99 | $ 0.66 |
| CEFACLOR 250 MG CAPSULE | 00378725001 | 20042 | $ 1.99 | $ 0.66 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19944 | $ 3.65 | $ 3.46 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19951 | $ 3.65 | $ 3.46 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19952 | $ 3.83 | $ 3.64 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19953 | $ 3.83 | $ 3.64 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19954 | $ 3.83 | $ 3.64 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19961 | $ 3.83 | $ 3.64 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19962 | $ 3.83 | $ 3.64 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19963 | $ 3.90 | $ 3.50 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19964 | $ 3.90 | $ 3.50 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19971 | $ 3.90 | $ 2.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19972 | $ 3.90 | $ 2.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19973 | $ 3.90 | $ 2.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19982 | $ 3.90 | $ 1.39 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19983 | $ 3.90 | $ 1.39 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19984 | $ 3.90 | $ 2.40 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19991 | $ 3.90 | $ 2.40 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19992 | $ 3.90 | $ 2.40 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19993 | $ 3.90 | $ 2.40 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 19994 | $ 3.90 | $ 2.40 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20001 | $ 3.90 | $ 2.40 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20002 | $ 3.90 | $ 2.40 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20003 | $ 3.90 | $ 2.40 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20004 | $ 3.90 | $ 1.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20011 | $ 3.90 | $ 1.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20012 | $ 3.90 | $ 1.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20013 | $ 3.90 | $ 1.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20014 | $ 3.90 | $ 1.80 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20021 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20022 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20023 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20024 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20031 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20032 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20033 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20034 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20041 | $ 3.90 | $ 1.29 |
| CEFACLOR 500 MG CAPSULE | 00378750001 | 20042 | $ 3.90 | $ 1.29 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19951 | $ 1.26 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19952 | $ 1.26 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19953 | $ 1.26 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19954 | $ 1.26 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19961 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19962 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19963 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19964 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19971 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19972 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19973 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19974 | $ 1.38 | $ 0.30 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19981 | $ 1.38 | $ 0.30 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19982 | $ 1.38 | $ 0.30 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19983 | $ 1.38 | $ 0.30 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19984 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19991 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19992 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19993 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 19994 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20001 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20002 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20003 | $ 1.38 | $ 0.20 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20004 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20011 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20012 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20014 | $ 1.38 | $ 0.22 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20022 | $ 1.38 | $ 0.44 |
| CEPHALEXIN 500 MG CAPSULE | 00378605001 | 20023 | $ 1.38 | $ 0.44 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19974 | $ 0.14 | $ 0.04 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19981 | $ 0.61 | $ 0.58 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19982 | $ 0.61 | $ 0.58 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19983 | $ 0.61 | $ 0.58 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19984 | $ 0.61 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19991 | $ 0.61 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19992 | $ 0.61 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19993 | $ 0.61 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 19994 | $ 0.61 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20001 | $ 0.67 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20002 | $ 0.67 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20003 | $ 0.67 | $ 0.49 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20013 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20014 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20021 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20022 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20023 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20024 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20031 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20032 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20033 | $ 0.67 | $ 0.39 |
| CHLORPROPAMIDE 250 MG TABLET | 00378021001 | 20034 | $ 0.67 | $ 0.39 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19963 | $ 0.83 | $ 0.25 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CIMETIDINE 300 MG TABLET | 00378031701 | 19964 | $ 0.83 | $ 0.25 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19971 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19972 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19973 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19974 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19981 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19982 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19983 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19984 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19991 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19992 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19993 | $ 0.90 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 19994 | $ 0.90 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20001 | $ 1.00 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20002 | $ 1.00 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20003 | $ 1.00 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20004 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20011 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20012 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20013 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20014 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20021 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20022 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20023 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20024 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20031 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20032 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20033 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031701 | 20034 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19963 | $ 0.83 | $ 0.25 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19964 | $ 0.83 | $ 0.25 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19971 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19972 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19973 | $ 0.84 | $ 0.21 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19974 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19981 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19982 | $ 0.84 | $ 0.16 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CIMETIDINE 300 MG TABLET | 00378031705 | 19983 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19984 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19991 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19992 | $ 0.84 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19993 | $ 0.90 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 19994 | $ 0.90 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20001 | $ 1.00 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20002 | $ 1.00 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20003 | $ 1.00 | $ 0.16 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20004 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20011 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20012 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20013 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20014 | $ 1.00 | $ 0.11 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20021 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20022 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20023 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20024 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20031 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20032 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20033 | $ 0.90 | $ 0.13 |
| CIMETIDINE 300 MG TABLET | 00378031705 | 20034 | $ 0.90 | $ 0.13 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19963 | $ 1.39 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19964 | $ 1.39 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19971 | $ 1.39 | $ 0.34 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19972 | $ 1.39 | $ 0.34 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19973 | $ 1.39 | $ 0.34 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19974 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19981 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19982 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19983 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19984 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19991 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19992 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19993 | $ 1.47 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 19994 | $ 1.47 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20001 | $ 1.62 | $ 0.18 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| CIMETIDINE 400 MG TABLET | 00378037201 | 20002 | $ 1.62 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20003 | $ 1.62 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20004 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20011 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20012 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20013 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20014 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20021 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20022 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20023 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20024 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20031 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20032 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20033 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20034 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20041 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037201 | 20042 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19963 | $ 1.39 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19964 | $ 1.39 | $ 0.40 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19971 | $ 1.39 | $ 0.34 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19972 | $ 1.39 | $ 0.34 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19973 | $ 1.39 | $ 0.34 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19974 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19981 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19982 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19983 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19984 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19991 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19992 | $ 1.39 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19993 | $ 1.47 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 19994 | $ 1.47 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20001 | $ 1.62 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20002 | $ 1.62 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20003 | $ 1.62 | $ 0.18 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20004 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20011 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20012 | $ 1.62 | $ 0.12 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CIMETIDINE 400 MG TABLET | 00378037205 | 20013 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20014 | $ 1.62 | $ 0.12 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20021 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20022 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20023 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20024 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20031 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20032 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20033 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20034 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20041 | $ 1.47 | $ 0.15 |
| CIMETIDINE 400 MG TABLET | 00378037205 | 20042 | $ 1.47 | $ 0.15 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19962 | $ 2.56 | $ 1.69 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19963 | $ 2.51 | $ 0.88 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19964 | $ 2.55 | $ 0.88 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19971 | $ 2.55 | $ 0.60 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19972 | $ 2.56 | $ 0.60 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19973 | $ 2.56 | $ 0.60 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19974 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19981 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19982 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19983 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19984 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19991 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19992 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19993 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 19994 | $ 2.56 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20001 | $ 2.82 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20002 | $ 2.82 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20003 | $ 2.82 | $ 0.42 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20004 | $ 2.82 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20011 | $ 2.82 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20012 | $ 2.82 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20013 | $ 2.82 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20014 | $ 2.82 | $ 0.33 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20021 | $ 2.82 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20022 | $ 2.82 | $ 0.28 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CIMETIDINE 800 MG TABLET | 00378054101 | 20023 | $ 2.82 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20024 | $ 2.82 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20031 | $ 2.82 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20032 | $ 2.82 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20033 | $ 2.82 | $ 0.28 |
| CIMETIDINE 800 MG TABLET | 00378054101 | 20034 | $ 2.82 | $ 0.28 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 19991 | $ 0.71 | $ 0.41 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 19992 | $ 0.71 | $ 0.41 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 19993 | $ 0.71 | $ 0.41 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 19994 | $ 0.71 | $ 0.41 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20001 | $ 0.75 | $ 0.41 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20002 | $ 0.75 | $ 0.41 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20003 | $ 0.75 | $ 0.41 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20004 | $ 0.75 | $ 0.28 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20011 | $ 0.75 | $ 0.28 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20012 | $ 0.75 | $ 0.28 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20013 | $ 0.75 | $ 0.28 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20014 | $ 0.75 | $ 0.28 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20021 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20022 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20023 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20024 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20031 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20032 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20033 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20034 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20041 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 0.5 MG TABLET | 00378191010 | 20042 | $ 0.75 | $ 0.25 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 19991 | $ 0.81 | $ 0.77 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 19993 | $ 0.81 | $ 0.77 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 19994 | $ 0.81 | $ 0.77 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20001 | $ 0.86 | $ 0.81 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20002 | $ 0.86 | $ 0.81 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20003 | $ 0.86 | $ 0.77 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20004 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20011 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20012 | $ 0.86 | $ 0.32 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20013 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20014 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20021 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20022 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20023 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20024 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20031 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20032 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20033 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191201 | 20034 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 19994 | $ 0.81 | $ 0.77 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20001 | $ 0.86 | $ 0.81 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20002 | $ 0.86 | $ 0.81 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20003 | $ 0.86 | $ 0.77 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20004 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20011 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20012 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20013 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20014 | $ 0.86 | $ 0.32 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20021 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20022 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20023 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20024 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20031 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20032 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20033 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20034 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20041 | $ 0.86 | $ 0.29 |
| CLONAZEPAM 1 MG TABLET | 00378191210 | 20042 | $ 0.86 | $ 0.29 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 19961 | $ 0.18 | $ 0.02 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 19962 | $ 0.18 | $ 0.02 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 19963 | $ 0.18 | $ 0.02 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 19992 | $ 0.19 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 19993 | $ 0.19 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 19994 | $ 0.19 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20001 | $ 0.21 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20002 | $ 0.21 | $ 0.10 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20003 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20004 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20011 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20012 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20013 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20014 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20021 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20022 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20023 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20024 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20031 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20032 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20033 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20034 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20041 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015201 | 20042 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 19961 | $ 0.18 | $ 0.02 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 19962 | $ 0.18 | $ 0.02 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 19963 | $ 0.18 | $ 0.02 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 19992 | $ 0.19 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 19993 | $ 0.19 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 19994 | $ 0.19 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20001 | $ 0.21 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20002 | $ 0.21 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20003 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20004 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20011 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20012 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20013 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20014 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20021 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20022 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20023 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20024 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20031 | $ 0.22 | $ 0.09 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20032 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20033 | $ 0.22 | $ 0.10 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20034 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20041 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.1 MG TABLET | 00378015210 | 20042 | $ 0.22 | $ 0.10 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 19961 | $ 0.25 | $ 0.03 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 19962 | $ 0.25 | $ 0.03 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 19963 | $ 0.27 | $ 0.03 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 19992 | $ 0.29 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 19993 | $ 0.29 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 19994 | $ 0.29 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20001 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20002 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20003 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20004 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20011 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20012 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20013 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20014 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20021 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20022 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20023 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20024 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20031 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20032 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20033 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20034 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20041 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018601 | 20042 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 19961 | $ 0.25 | $ 0.03 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 19962 | $ 0.25 | $ 0.03 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 19963 | $ 0.27 | $ 0.03 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 19992 | $ 0.29 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 19993 | $ 0.29 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 19994 | $ 0.29 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20001 | $ 0.31 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20002 | $ 0.31 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20003 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20004 | $ 0.32 | $ 0.13 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20011 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20012 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20013 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20014 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20021 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20022 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20023 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20024 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20031 | $ 0.32 | $ 0.13 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20032 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20033 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20034 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20041 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.2 MG TABLET | 00378018610 | 20042 | $ 0.32 | $ 0.14 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 19992 | $ 0.42 | $ 0.38 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 19993 | $ 0.42 | $ 0.38 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 19994 | $ 0.42 | $ 0.38 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20001 | $ 0.46 | $ 0.38 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20002 | $ 0.46 | $ 0.38 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20003 | $ 0.47 | $ 0.38 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20004 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20011 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20012 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20013 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20014 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20021 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20022 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20023 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20024 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20031 | $ 0.47 | $ 0.17 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20032 | $ 0.47 | $ 0.18 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20033 | $ 0.47 | $ 0.18 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20034 | $ 0.47 | $ 0.18 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20041 | $ 0.47 | $ 0.18 |
| CLONIDINE HCL 0.3 MG TABLET | 00378019901 | 20042 | $ 0.47 | $ 0.18 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19981 | $ 1.75 | $ 1.66 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19982 | $ 1.75 | $ 1.66 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19983 | $ 1.75 | $ 1.66 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19984 | $ 1.75 | $ 1.66 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19991 | $ 1.75 | $ 1.66 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19992 | $ 1.75 | $ 1.66 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19993 | $ 1.80 | $ 1.71 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 19994 | $ 1.97 | $ 1.87 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20001 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20002 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20003 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20004 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20011 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20012 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20013 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20014 | $ 2.17 | $ 1.96 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20021 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20022 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20023 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20024 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20031 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20032 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20033 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20034 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20041 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 15 MG TABLET | 00378007001 | 20042 | $ 2.17 | $ 1.41 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19981 | $ 1.04 | $ 0.99 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19982 | $ 1.04 | $ 0.99 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19983 | $ 1.04 | $ 0.99 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19984 | $ 1.04 | $ 0.99 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19991 | $ 1.04 | $ 0.99 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19992 | $ 1.04 | $ 0.99 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19993 | $ 1.12 | $ 1.04 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 19994 | $ 1.17 | $ 1.04 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20001 | $ 1.28 | $ 1.04 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20002 | $ 1.28 | $ 1.04 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20003 | $ 1.28 | $ 1.04 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20004 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20011 | $ 1.28 | $ 0.84 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20012 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20013 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20014 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20021 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20022 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20023 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20024 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20031 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20032 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20033 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20034 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20041 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 3.75 MG TABLET | 00378003001 | 20042 | $ 1.28 | $ 0.84 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19981 | $ 1.29 | $ 1.23 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19982 | $ 1.29 | $ 1.23 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19983 | $ 1.29 | $ 1.23 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19984 | $ 1.29 | $ 1.23 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19991 | $ 1.29 | $ 1.23 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19992 | $ 1.29 | $ 1.23 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19993 | $ 1.33 | $ 1.26 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 19994 | $ 1.45 | $ 1.29 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20001 | $ 1.60 | $ 1.29 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20002 | $ 1.60 | $ 1.29 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20003 | $ 1.60 | $ 1.29 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20004 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20011 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20012 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20013 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20014 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20021 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20022 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20023 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20024 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20031 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20032 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20033 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20034 | $ 1.60 | $ 1.04 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20041 | $ 1.60 | $ 1.04 |
| CLORAZEPATE 7.5 MG TABLET | 00378004001 | 20042 | $ 1.60 | $ 1.04 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 19993 | $ 3.17 | $ 3.01 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 19994 | $ 3.17 | $ 3.01 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20001 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20002 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20003 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20004 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20011 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20012 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20013 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20014 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20021 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20022 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20023 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20024 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20031 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20032 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20033 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20034 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20041 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086001 | 20042 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20013 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20014 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20021 | $ 3.33 | $ 3.16 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20022 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20023 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20024 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20031 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20032 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20033 | $ 3.42 | $ 3.08 |
| CLOZAPINE 100 MG TABLET | 00378086005 | 20034 | $ 3.42 | $ 3.08 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 19994 | $ 1.22 | $ 1.16 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20001 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20002 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20003 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20004 | $ 1.28 | $ 1.22 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| CLOZAPINE 25 MG TABLET | 00378082501 | 20011 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20012 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20013 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20014 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20021 | $ 1.28 | $ 1.22 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20022 | $ 1.32 | $ 1.19 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20023 | $ 1.32 | $ 1.19 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20024 | $ 1.32 | $ 1.19 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20031 | $ 1.32 | $ 1.19 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20032 | $ 1.32 | $ 1.19 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20033 | $ 1.32 | $ 1.19 |
| CLOZAPINE 25 MG TABLET | 00378082501 | 20034 | $ 1.32 | $ 1.19 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19953 | $ 0.20 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19954 | $ 0.20 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19961 | $ 0.20 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19962 | $ 0.20 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19963 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19964 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19971 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19972 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19973 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19974 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19981 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19982 | $ 0.20 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19983 | $ 0.25 | $ 0.02 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19984 | $ 0.25 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19991 | $ 0.25 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19992 | $ 0.25 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19993 | $ 0.26 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 19994 | $ 0.26 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20001 | $ 0.26 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20002 | $ 0.26 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20003 | $ 0.30 | $ 0.03 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20004 | $ 0.30 | $ 0.04 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20011 | $ 0.30 | $ 0.04 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20021 | $ 0.30 | $ 0.14 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20022 | $ 0.30 | $ 0.14 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DIAZEPAM 10 MG TABLET | 00378047705 | 20023 | $ 0.30 | $ 0.14 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20024 | $ 0.30 | $ 0.14 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20031 | $ 0.30 | $ 0.14 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20032 | $ 0.30 | $ 0.14 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20033 | $ 0.30 | $ 0.14 |
| DIAZEPAM 10 MG TABLET | 00378047705 | 20034 | $ 0.30 | $ 0.14 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19953 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19954 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19961 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19962 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19963 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19964 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19971 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19972 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19973 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19974 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19981 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19982 | $ 0.13 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19983 | $ 0.16 | $ 0.02 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19984 | $ 0.16 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19991 | $ 0.16 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19992 | $ 0.15 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19993 | $ 0.15 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 19994 | $ 0.15 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20001 | $ 0.15 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20002 | $ 0.15 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20003 | $ 0.15 | $ 0.05 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20004 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20011 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20012 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20013 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20014 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20021 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20022 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20023 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20024 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20031 | $ 0.15 | $ 0.07 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| DIAZEPAM 5 MG TABLET | 00378034505 | 20032 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20033 | $ 0.15 | $ 0.07 |
| DIAZEPAM 5 MG TABLET | 00378034505 | 20034 | $ 0.15 | $ 0.07 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20001 | $ 0.26 | $ 0.18 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20002 | $ 0.26 | $ 0.18 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20003 | $ 0.26 | $ 0.18 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20004 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20011 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20012 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20013 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20014 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20021 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20022 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20023 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20024 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20031 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20032 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20033 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20034 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20041 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 10 MG CAPSULE | 00378161001 | 20042 | $ 0.26 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20001 | $ 0.36 | $ 0.32 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20002 | $ 0.36 | $ 0.32 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20003 | $ 0.36 | $ 0.32 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20004 | $ 0.36 | $ 0.14 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20011 | $ 0.36 | $ 0.14 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20012 | $ 0.36 | $ 0.14 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20013 | $ 0.36 | $ 0.14 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20014 | $ 0.36 | $ 0.14 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20021 | $ 0.36 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20022 | $ 0.36 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20023 | $ 0.36 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20024 | $ 0.36 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20031 | $ 0.36 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20032 | $ 0.36 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20033 | $ 0.36 | $ 0.12 |
| DICYCLOMINE 20 MG TABLET | 00378162001 | 20034 | $ 0.36 | $ 0.12 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM 30 MG TABLET | 00378002301 | 19963 | $ 0.37 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19964 | $ 0.40 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19971 | $ 0.40 | $ 0.11 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19972 | $ 0.40 | $ 0.11 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19973 | $ 0.40 | $ 0.11 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19974 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19981 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19982 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19983 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19984 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19991 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19992 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19993 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 19994 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20001 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20002 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20003 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20004 | $ 0.45 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20011 | $ 0.45 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20012 | $ 0.47 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20013 | $ 0.47 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20014 | $ 0.47 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20021 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20022 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20023 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20024 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20031 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20032 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20033 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002301 | 20034 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19963 | $ 0.37 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19964 | $ 0.40 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19971 | $ 0.40 | $ 0.11 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19972 | $ 0.40 | $ 0.11 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19973 | $ 0.40 | $ 0.11 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19974 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19981 | $ 0.40 | $ 0.08 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM 30 MG TABLET | 00378002305 | 19982 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19983 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19984 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19991 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19992 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19993 | $ 0.40 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 19994 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20001 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20002 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20003 | $ 0.41 | $ 0.08 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20004 | $ 0.45 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20011 | $ 0.45 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20012 | $ 0.47 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20013 | $ 0.47 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20014 | $ 0.47 | $ 0.12 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20021 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20022 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20023 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20024 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20031 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20032 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20033 | $ 0.47 | $ 0.10 |
| DILTIAZEM 30 MG TABLET | 00378002305 | 20034 | $ 0.47 | $ 0.10 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19961 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19962 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19963 | $ 0.59 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19964 | $ 0.63 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19971 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19972 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19973 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19974 | $ 0.63 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19981 | $ 0.63 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19982 | $ 0.63 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19983 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19984 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19991 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19992 | $ 0.64 | $ 0.14 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM 60 MG TABLET | 00378004501 | 19993 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 19994 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20001 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20002 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20003 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20004 | $ 0.70 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20011 | $ 0.70 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20012 | $ 0.74 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20013 | $ 0.74 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20014 | $ 0.74 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20021 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20022 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20023 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20024 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20031 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20032 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20033 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004501 | 20034 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19953 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19954 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19961 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19962 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19963 | $ 0.59 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19964 | $ 0.63 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19971 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19972 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19973 | $ 0.63 | $ 0.17 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19974 | $ 0.63 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19981 | $ 0.63 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19982 | $ 0.63 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19983 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19984 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19991 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19992 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19993 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 19994 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20001 | $ 0.64 | $ 0.14 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM 60 MG TABLET | 00378004505 | 20002 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20003 | $ 0.64 | $ 0.14 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20004 | $ 0.70 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20011 | $ 0.70 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20012 | $ 0.74 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20013 | $ 0.74 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20014 | $ 0.74 | $ 0.18 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20021 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20022 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20023 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20024 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20031 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20032 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20033 | $ 0.74 | $ 0.11 |
| DILTIAZEM 60 MG TABLET | 00378004505 | 20034 | $ 0.74 | $ 0.11 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19944 | $ 0.83 | $ 0.29 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19951 | $ 0.83 | $ 0.26 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19952 | $ 0.83 | $ 0.26 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19953 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19954 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19961 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19962 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19963 | $ 0.83 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19964 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19971 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19972 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19973 | $ 0.88 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19974 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19981 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19982 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19983 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19984 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19991 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19992 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19993 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 19994 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20001 | $ 0.88 | $ 0.19 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| DILTIAZEM 90 MG TABLET | 00378013501 | 20002 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20003 | $ 0.88 | $ 0.19 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20004 | $ 0.88 | $ 0.22 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20011 | $ 0.88 | $ 0.22 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20012 | $ 1.01 | $ 0.22 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20013 | $ 1.01 | $ 0.22 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20014 | $ 1.01 | $ 0.22 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20021 | $ 1.01 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20022 | $ 1.01 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20023 | $ 1.01 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20024 | $ 1.01 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20031 | $ 1.01 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20032 | $ 1.01 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20033 | $ 1.01 | $ 0.23 |
| DILTIAZEM 90 MG TABLET | 00378013501 | 20034 | $ 1.01 | $ 0.23 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 19982 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 19983 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 19984 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 19991 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 19992 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 19993 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 19994 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20001 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20002 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20003 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20004 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20011 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20012 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20013 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20014 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20021 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20022 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20023 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20024 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20031 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20032 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20033 | $ 0.91 | $ 0.82 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20034 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20041 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378522001 | 20042 | $ 0.91 | $ 0.82 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19973 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19974 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19981 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19982 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19983 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19984 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19991 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19992 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19993 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 19994 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20001 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20002 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20003 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20004 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20011 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20012 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20013 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20014 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20021 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20022 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20023 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20024 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20031 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20032 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20033 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20034 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20041 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 120 MG CAP SA | 00378612001 | 20042 | $ 1.12 | $ 1.01 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 19983 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 19984 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 19991 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 19992 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 19993 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 19994 | $ 1.07 | $ 0.96 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20001 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20002 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20003 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20004 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20011 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20012 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20013 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20014 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20021 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20022 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20023 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20024 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20031 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20032 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20033 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20034 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20041 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 180 MG CAP SA | 00378528001 | 20042 | $ 1.07 | $ 0.96 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 19984 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 19991 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 19992 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 19993 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 19994 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20001 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20002 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20003 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20004 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20011 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20012 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20013 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20014 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20021 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20022 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20023 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20024 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20031 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20032 | $ 1.15 | $ 1.03 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20033 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20034 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20041 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534001 | 20042 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 19983 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 19984 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 19991 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 19992 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 19993 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 19994 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20001 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20002 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20003 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20004 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20011 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20012 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20013 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20014 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20021 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20022 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20023 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20024 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20031 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20032 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20033 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 240 MG CAP SA | 00378534005 | 20034 | $ 1.15 | $ 1.03 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19973 | $ 0.75 | $ 0.68 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19974 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19981 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19982 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19983 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19984 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19991 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19992 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19993 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 19994 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20001 | $ 0.75 | $ 0.72 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20002 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20003 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20004 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20011 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20012 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20013 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20014 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20021 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20022 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20023 | $ 0.75 | $ 0.72 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20024 | $ 0.75 | $ 0.68 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20031 | $ 0.75 | $ 0.68 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20032 | $ 0.75 | $ 0.68 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20033 | $ 0.75 | $ 0.68 |
| DILTIAZEM ER 60 MG CAP SA | 00378606001 | 20034 | $ 0.75 | $ 0.68 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19972 | $ 0.86 | $ 0.78 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19973 | $ 0.86 | $ 0.78 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19974 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19981 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19982 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19983 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19984 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19991 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19992 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19993 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 19994 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20001 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20002 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20003 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20004 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20011 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20012 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20013 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20014 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20021 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20022 | $ 0.86 | $ 0.82 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20023 | $ 0.86 | $ 0.82 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20024 | $ 0.86 | $ 0.78 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20031 | $ 0.86 | $ 0.78 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20032 | $ 0.86 | $ 0.78 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20033 | $ 0.86 | $ 0.78 |
| DILTIAZEM ER 90 MG CAP SA | 00378609001 | 20034 | $ 0.86 | $ 0.78 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19973 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19974 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19981 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19982 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19983 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19984 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19991 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19992 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19993 | $ 0.48 | $ 0.45 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 19994 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20001 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20002 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20003 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20004 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20011 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20012 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20013 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20014 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20021 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20022 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20023 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20024 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20031 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20032 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20033 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20034 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20041 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041501 | 20042 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19961 | $ 0.09 | $ 0.08 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19962 | $ 0.09 | $ 0.08 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19963 | $ 0.09 | $ 0.08 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19972 | $ 0.43 | $ 0.41 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19973 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19974 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19981 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19982 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19983 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19984 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19991 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19992 | $ 0.43 | $ 0.41 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19993 | $ 0.48 | $ 0.45 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 19994 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20001 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20002 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20003 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20004 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20011 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20012 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20013 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20014 | $ 0.48 | $ 0.46 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20021 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20022 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20023 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20024 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20031 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20032 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20033 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20034 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20041 | $ 0.48 | $ 0.37 |
| DIPHENOXYLATE/ATROPINE TAB | 00378041510 | 20042 | $ 0.48 | $ 0.37 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19941 | $ 0.13 | $ 0.05 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19942 | $ 0.13 | $ 0.05 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19943 | $ 0.13 | $ 0.05 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19944 | $ 0.13 | $ 0.05 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19951 | $ 0.13 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19952 | $ 0.13 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19953 | $ 0.13 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19954 | $ 0.13 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19961 | $ 0.14 | $ 0.04 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19962 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19963 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19964 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19971 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19972 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19973 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19974 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19981 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19982 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19983 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19984 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19991 | $ 0.14 | $ 0.04 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19992 | $ 0.14 | $ 0.13 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19993 | $ 0.32 | $ 0.30 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 19994 | $ 0.32 | $ 0.28 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20001 | $ 0.32 | $ 0.28 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20002 | $ 0.32 | $ 0.28 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20003 | $ 0.32 | $ 0.28 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20004 | $ 0.32 | $ 0.17 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20011 | $ 0.32 | $ 0.17 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20012 | $ 0.32 | $ 0.17 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20013 | $ 0.32 | $ 0.17 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20014 | $ 0.32 | $ 0.17 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20021 | $ 0.32 | $ 0.09 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20022 | $ 0.32 | $ 0.09 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20023 | $ 0.32 | $ 0.09 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20024 | $ 0.32 | $ 0.09 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20031 | $ 0.32 | $ 0.09 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20032 | $ 0.32 | $ 0.09 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20033 | $ 0.32 | $ 0.09 |
| DOXEPIN 10 MG CAPSULE | 00378104901 | 20034 | $ 0.32 | $ 0.09 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19941 | $ 0.42 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19942 | $ 0.42 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19943 | $ 0.42 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19944 | $ 0.42 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19951 | $ 0.43 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19952 | $ 0.43 | $ 0.12 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19953 | $ 0.43 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19954 | $ 0.43 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19961 | $ 0.43 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19962 | $ 0.43 | $ 0.12 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19963 | $ 0.44 | $ 0.11 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19964 | $ 0.44 | $ 0.11 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19971 | $ 0.44 | $ 0.11 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19972 | $ 0.44 | $ 0.11 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19973 | $ 0.44 | $ 0.11 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19974 | $ 0.44 | $ 0.10 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19981 | $ 0.44 | $ 0.10 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19982 | $ 0.44 | $ 0.10 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19983 | $ 0.44 | $ 0.10 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19984 | $ 0.44 | $ 0.10 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19991 | $ 0.44 | $ 0.10 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19992 | $ 0.44 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19993 | $ 1.00 | $ 0.90 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 19994 | $ 1.00 | $ 0.90 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20001 | $ 1.00 | $ 0.90 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20002 | $ 1.00 | $ 0.90 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20003 | $ 1.00 | $ 0.90 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20004 | $ 1.00 | $ 0.38 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20011 | $ 1.00 | $ 0.38 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20012 | $ 1.00 | $ 0.38 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20013 | $ 1.00 | $ 0.38 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20014 | $ 1.00 | $ 0.38 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20021 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20022 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20023 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20024 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20031 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20032 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20033 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20034 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20041 | $ 1.00 | $ 0.42 |
| DOXEPIN 100 MG CAPSULE | 00378641001 | 20042 | $ 1.00 | $ 0.42 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19952 | $ 0.14 | $ 0.05 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19953 | $ 0.14 | $ 0.05 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19954 | $ 0.14 | $ 0.05 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19961 | $ 0.14 | $ 0.05 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19962 | $ 0.14 | $ 0.05 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19963 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19964 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19971 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19972 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19973 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19974 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19981 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19982 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19983 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19984 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19991 | $ 0.14 | $ 0.04 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19992 | $ 0.14 | $ 0.14 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19993 | $ 0.42 | $ 0.37 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 19994 | $ 0.42 | $ 0.37 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20001 | $ 0.42 | $ 0.37 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20002 | $ 0.42 | $ 0.37 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20003 | $ 0.42 | $ 0.37 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20004 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20011 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20012 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20013 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20014 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20021 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20022 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20023 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20024 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20031 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20032 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20033 | $ 0.42 | $ 0.18 |
| DOXEPIN 25 MG CAPSULE | 00378312501 | 20034 | $ 0.42 | $ 0.18 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19941 | $ 0.18 | $ 0.08 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19942 | $ 0.18 | $ 0.08 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19943 | $ 0.18 | $ 0.07 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19944 | $ 0.18 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19951 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19952 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19953 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19954 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19961 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19962 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19963 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19964 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19971 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19972 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19973 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19974 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19981 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19982 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19983 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19984 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19991 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19992 | $ 0.20 | $ 0.19 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19993 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 19994 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20001 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20002 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20003 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20004 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20011 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20012 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20013 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20014 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20021 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20022 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20023 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20024 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20031 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20032 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20033 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20034 | $ 0.55 | $ 0.14 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20041 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425001 | 20042 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19953 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19954 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19961 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19962 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19963 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19964 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19971 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19972 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19973 | $ 0.20 | $ 0.07 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19974 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19981 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19982 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19983 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19984 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19991 | $ 0.20 | $ 0.06 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19992 | $ 0.20 | $ 0.19 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19993 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 19994 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20001 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20002 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20003 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20004 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20011 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20012 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20013 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20014 | $ 0.55 | $ 0.50 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20021 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20022 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20023 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20024 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20031 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20032 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20033 | $ 0.55 | $ 0.14 |
| DOXEPIN 50 MG CAPSULE | 00378425010 | 20034 | $ 0.55 | $ 0.14 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20003 | $ 1.07 | $ 0.96 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20004 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20011 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20012 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20013 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20014 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20021 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20022 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20023 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20024 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20031 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20032 | $ 1.07 | $ 0.96 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20033 | $ 1.07 | $ 0.69 |
| ENALAPRIL MALEATE 10 MG TAB | 00378105301 | 20034 | $ 1.07 | $ 0.69 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20003 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20004 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20011 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20012 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20023 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20024 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20031 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20032 | $ 0.80 | $ 0.72 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20033 | $ 0.80 | $ 0.31 |
| ENALAPRIL MALEATE 2.5 MG TAB | 00378105101 | 20034 | $ 0.80 | $ 0.31 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20003 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20004 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20011 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20012 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20013 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20014 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20021 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20022 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20023 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20024 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20031 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20032 | $ 1.52 | $ 1.37 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20033 | $ 1.52 | $ 0.92 |
| ENALAPRIL MALEATE 20 MG TAB | 00378105401 | 20034 | $ 1.52 | $ 0.92 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20003 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20004 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20011 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20012 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20023 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20024 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20031 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20032 | $ 1.02 | $ 0.92 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20033 | $ 1.02 | $ 0.55 |
| ENALAPRIL MALEATE 5 MG TAB | 00378105201 | 20034 | $ 1.02 | $ 0.55 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19941 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19942 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19943 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19944 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19951 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19952 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19953 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19954 | $ 0.14 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19961 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19962 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19963 | $ 0.16 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19964 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19971 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19972 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19973 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19974 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19981 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19982 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19983 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19984 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19991 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19992 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19993 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 19994 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 20001 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 20002 | $ 0.18 | $ 0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 20011 | $ 0.18 | $ 0.12 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ERYTHROMYCIN ST 250 MG TAB | 00378010601 | 20012 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19953 | $    0.14 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19954 | $    0.14 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19961 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19962 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19963 | $    0.16 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19964 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19971 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19972 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19973 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19974 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19981 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19982 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19983 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19984 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19991 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19992 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19993 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 19994 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20001 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20002 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20003 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20004 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20011 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20012 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20013 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 250 MG TAB | 00378010605 | 20014 | $    0.18 | $    0.12 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19954 | $    0.29 | $    0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19961 | $    0.29 | $    0.28 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19962 | $    0.29 | $    0.28 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19963 | $    0.27 | $    0.26 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19964 | $    0.27 | $    0.26 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19971 | $    0.27 | $    0.23 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19972 | $    0.29 | $    0.23 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19973 | $    0.29 | $    0.23 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19974 | $    0.29 | $    0.24 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19981 | $    0.29 | $    0.24 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19982 | $ 0.29 | $ 0.24 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19983 | $ 0.29 | $ 0.24 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19984 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19991 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19992 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19993 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 19994 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20001 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20002 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20003 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20004 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20011 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20012 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20013 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20014 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20021 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20022 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20023 | $ 0.29 | $ 0.27 |
| ERYTHROMYCIN ST 500 MG TAB | 00378010701 | 20024 | $ 0.29 | $ 0.26 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20012 | $ 1.74 | $ 1.57 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20013 | $ 1.74 | $ 1.57 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20014 | $ 1.74 | $ 1.57 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20021 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20022 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20023 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20024 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20031 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20032 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20033 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 20 MG TABLET | 00378302001 | 20034 | $ 1.74 | $ 0.62 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20012 | $ 3.36 | $ 3.02 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20013 | $ 3.36 | $ 3.02 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20014 | $ 3.36 | $ 3.02 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20021 | $ 3.36 | $ 1.20 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20022 | $ 3.36 | $ 1.20 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20023 | $ 3.36 | $ 1.20 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20024 | $ 3.36 | $ 1.20 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20031 | $ 3.36 | $ 1.20 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20032 | $ 3.36 | $ 1.20 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20033 | $ 3.36 | $ 1.20 |
| FAMOTIDINE 40 MG TABLET | 00378304001 | 20034 | $ 3.36 | $ 1.20 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19961 | $ 0.49 | $ 0.24 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19962 | $ 0.49 | $ 0.24 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19963 | $ 0.52 | $ 0.24 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19964 | $ 0.52 | $ 0.24 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19971 | $ 0.52 | $ 0.22 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19972 | $ 0.52 | $ 0.22 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19973 | $ 0.52 | $ 0.22 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19974 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19981 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19982 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19983 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19984 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19991 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19992 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19993 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 19994 | $ 0.52 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20001 | $ 0.55 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20002 | $ 0.55 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20003 | $ 0.55 | $ 0.19 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20004 | $ 0.55 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20011 | $ 0.55 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20012 | $ 0.55 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20013 | $ 0.55 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20014 | $ 0.55 | $ 0.21 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20021 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20022 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20023 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20024 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20031 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20032 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20033 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 1 MG TABLET | 00378600401 | 20034 | $ 0.55 | $ 0.23 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19953 | $ 1.15 | $ 0.53 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19954 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19961 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19962 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19963 | $ 1.18 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19964 | $ 1.18 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19971 | $ 1.18 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19972 | $ 1.18 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19973 | $ 1.18 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19974 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19981 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19982 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19983 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19984 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19991 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19992 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19993 | $ 1.19 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 19994 | $ 1.19 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20001 | $ 1.25 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20002 | $ 1.25 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20003 | $ 1.25 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20004 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20011 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20012 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20013 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20014 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20021 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20022 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20023 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20024 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20031 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20032 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20033 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20034 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20041 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609701 | 20042 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19953 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19954 | $ 1.15 | $ 0.53 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19961 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19962 | $ 1.15 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19963 | $ 1.18 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19964 | $ 1.18 | $ 0.53 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19971 | $ 1.18 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19972 | $ 1.18 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19973 | $ 1.18 | $ 0.50 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19974 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19981 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19982 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19983 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19984 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19991 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19992 | $ 1.18 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19993 | $ 1.19 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 19994 | $ 1.19 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20001 | $ 1.25 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20002 | $ 1.25 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20003 | $ 1.25 | $ 0.42 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20004 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20011 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20012 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20013 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20014 | $ 1.25 | $ 0.48 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20021 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20022 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20023 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20024 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20031 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20032 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20033 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20034 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20041 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 10 MG TABLET | 00378609705 | 20042 | $ 1.25 | $ 0.51 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19961 | $ 0.76 | $ 0.35 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19962 | $ 0.76 | $ 0.35 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19963 | $ 0.79 | $ 0.35 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19964 | $ 0.79 | $ 0.35 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19971 | $ 0.79 | $ 0.33 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19972 | $ 0.79 | $ 0.33 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19973 | $ 0.79 | $ 0.33 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19974 | $ 0.79 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19981 | $ 0.79 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19982 | $ 0.79 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19983 | $ 0.79 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19984 | $ 0.79 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19991 | $ 0.79 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19992 | $ 0.79 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19993 | $ 0.80 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 19994 | $ 0.80 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20001 | $ 0.84 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20002 | $ 0.84 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20003 | $ 0.84 | $ 0.27 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20004 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20011 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20012 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20013 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20014 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20021 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20022 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20023 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20024 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20031 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20032 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20033 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 2.5 MG TABLET | 00378600901 | 20034 | $ 0.84 | $ 0.28 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19961 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19962 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19963 | $ 0.92 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19964 | $ 0.92 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19971 | $ 0.92 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19972 | $ 0.92 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19973 | $ 0.92 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19974 | $ 0.92 | $ 0.35 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19981 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19982 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19983 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19984 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19991 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19992 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19993 | $ 0.93 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 19994 | $ 0.93 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20001 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20002 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20003 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20004 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20011 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20012 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20013 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20014 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20021 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20022 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20023 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20024 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20031 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20032 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20033 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20034 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20041 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607401 | 20042 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19953 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19954 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19961 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19962 | $ 0.89 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19963 | $ 0.92 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19964 | $ 0.92 | $ 0.43 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19971 | $ 0.92 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19972 | $ 0.92 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19973 | $ 0.92 | $ 0.42 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19974 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19981 | $ 0.92 | $ 0.35 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19982 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19983 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19984 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19991 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19992 | $ 0.92 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19993 | $ 0.93 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 19994 | $ 0.93 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20001 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20002 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20003 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20004 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20011 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20012 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20013 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20014 | $ 0.97 | $ 0.37 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20021 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20022 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20023 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20024 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20031 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20032 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20033 | $ 0.97 | $ 0.35 |
| FLUPHENAZINE 5 MG TABLET | 00378607405 | 20034 | $ 0.97 | $ 0.35 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19941 | $ 0.23 | $ 0.06 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19942 | $ 0.23 | $ 0.06 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19943 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19944 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19951 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19952 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19953 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19954 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19961 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19962 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19963 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 19964 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 20033 | $ 0.29 | $ 0.10 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 20034 | $ 0.29 | $ 0.10 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 20041 | $ 0.29 | $ 0.10 |
| FLURAZEPAM 15 MG CAPSULE | 00378441501 | 20042 | $ 0.29 | $ 0.10 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19953 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19954 | $ 0.23 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19961 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19962 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19963 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19964 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19971 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19972 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19973 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19974 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19981 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19982 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19983 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19984 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19991 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19992 | $ 0.24 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19993 | $ 0.27 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 19994 | $ 0.27 | $ 0.05 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 20004 | $ 0.29 | $ 0.07 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 20033 | $ 0.29 | $ 0.10 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 20034 | $ 0.29 | $ 0.10 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 20041 | $ 0.29 | $ 0.10 |
| FLURAZEPAM 15 MG CAPSULE | 00378441505 | 20042 | $ 0.29 | $ 0.10 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19941 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19942 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19943 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19944 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19951 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19952 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19953 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19954 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19961 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19962 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19963 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19964 | $ 0.27 | $ 0.07 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19971 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19972 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19973 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19974 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19981 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19982 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19983 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19984 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19991 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 19992 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 20033 | $ 0.35 | $ 0.11 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 20034 | $ 0.35 | $ 0.11 |
| FLURAZEPAM 30 MG CAPSULE | 00378443001 | 20041 | $ 0.35 | $ 0.11 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19953 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19954 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19961 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19962 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19963 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19964 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19971 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19972 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19973 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19974 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19981 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19982 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19983 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19984 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19991 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19992 | $ 0.27 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 19993 | $ 0.33 | $ 0.07 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 20033 | $ 0.35 | $ 0.11 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 20034 | $ 0.35 | $ 0.11 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 20041 | $ 0.35 | $ 0.11 |
| FLURAZEPAM 30 MG CAPSULE | 00378443005 | 20042 | $ 0.35 | $ 0.11 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19963 | $ 1.12 | $ 0.75 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19964 | $ 1.13 | $ 0.75 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19971 | $ 1.13 | $ 0.57 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19972 | $ 1.13 | $ 0.57 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19973 | $ 1.13 | $ 0.57 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19974 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19981 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19982 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19983 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19984 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19991 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19992 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19993 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 19994 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20001 | $ 1.19 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20002 | $ 1.19 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20003 | $ 1.19 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20004 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20011 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20012 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20013 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20014 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20021 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20022 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20023 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20024 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20031 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20032 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20033 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20034 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20041 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009301 | 20042 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19963 | $ 1.12 | $ 0.75 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19964 | $ 1.13 | $ 0.75 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19971 | $ 1.13 | $ 0.57 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19972 | $ 1.13 | $ 0.57 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19973 | $ 1.13 | $ 0.57 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19974 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19981 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19982 | $ 1.13 | $ 0.35 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19983 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19984 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19991 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19992 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19993 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 19994 | $ 1.13 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20001 | $ 1.19 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20002 | $ 1.19 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20003 | $ 1.19 | $ 0.35 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20004 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20011 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20012 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20013 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20014 | $ 1.19 | $ 0.37 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20021 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20022 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20023 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20024 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20031 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20032 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20033 | $ 1.19 | $ 0.36 |
| FLURBIPROFEN 100 MG TABLET | 00378009305 | 20034 | $ 1.19 | $ 0.36 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20013 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20014 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20021 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20022 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20023 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20024 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20031 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20032 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20033 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MAL 100 MG TAB | 00378041401 | 20034 | $ 2.64 | $ 2.38 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20013 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20014 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20021 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20022 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20023 | $ 2.57 | $ 2.32 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20024 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20031 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20032 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20033 | $ 2.57 | $ 2.32 |
| FLUVOXAMINE MALEATE 50 MG TB | 00378041201 | 20034 | $ 2.57 | $ 2.32 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 19982 | $ 0.09 | $ 0.09 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 19983 | $ 0.09 | $ 0.09 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20004 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20011 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20012 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20013 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20014 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20021 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20022 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20023 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20024 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20031 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20032 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20033 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20034 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20041 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020801 | 20042 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19963 | $ 0.05 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19964 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19971 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19972 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19973 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19974 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19981 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19982 | $ 0.09 | $ 0.09 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19983 | $ 0.09 | $ 0.09 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19984 | $ 0.09 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19991 | $ 0.09 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19992 | $ 0.09 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19993 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 19994 | $ 0.14 | $ 0.02 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20001 | $ 0.14 | $ 0.02 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20004 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20011 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20012 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20013 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20014 | $ 0.14 | $ 0.04 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20021 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20022 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20023 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20024 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20031 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20032 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20033 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20034 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20041 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 20 MG TABLET | 00378020810 | 20042 | $ 0.14 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 19963 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 19982 | $ 0.10 | $ 0.10 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 19983 | $ 0.10 | $ 0.10 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20021 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20022 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20023 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20024 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20031 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20032 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20033 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20034 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20041 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021601 | 20042 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19963 | $ 0.06 | $ 0.02 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19964 | $ 0.07 | $ 0.02 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19971 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19972 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19973 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19974 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19981 | $ 0.07 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19982 | $ 0.10 | $ 0.10 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19983 | $ 0.10 | $ 0.10 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19984 | $ 0.10 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19991 | $ 0.10 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19992 | $ 0.10 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19993 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 19994 | $ 0.16 | $ 0.03 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20004 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20011 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20012 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20013 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20014 | $ 0.16 | $ 0.04 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20021 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20022 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20023 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20024 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20031 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20032 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20033 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20034 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20041 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 40 MG TABLET | 00378021610 | 20042 | $ 0.16 | $ 0.06 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 19974 | $ 0.21 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 19981 | $ 0.21 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 19982 | $ 0.28 | $ 0.13 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 19983 | $ 0.28 | $ 0.13 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20004 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20011 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20012 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20013 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20014 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20021 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20022 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20023 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20024 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20031 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20032 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20033 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20034 | $ 0.44 | $ 0.10 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20041 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023201 | 20042 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19974 | $ 0.21 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19981 | $ 0.21 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19982 | $ 0.28 | $ 0.13 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19983 | $ 0.28 | $ 0.13 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19984 | $ 0.28 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19991 | $ 0.28 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19992 | $ 0.28 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19993 | $ 0.42 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 19994 | $ 0.42 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20001 | $ 0.43 | $ 0.05 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20004 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20011 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20012 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20013 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20014 | $ 0.44 | $ 0.07 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20021 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20022 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20023 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20024 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20031 | $ 0.44 | $ 0.09 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20032 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20033 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20034 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20041 | $ 0.44 | $ 0.10 |
| FUROSEMIDE 80 MG TABLET | 00378023205 | 20042 | $ 0.44 | $ 0.10 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19964 | $ 0.59 | $ 0.34 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19973 | $ 0.59 | $ 0.12 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19974 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19981 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19982 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19983 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19984 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19991 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19992 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19993 | $ 0.64 | $ 0.09 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| GLIPIZIDE 10 MG TABLET | 00378111001 | 19994 | $ 0.64 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 20001 | $ 0.67 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 20002 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 20003 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 20004 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111001 | 20011 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19963 | $ 0.59 | $ 0.34 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19964 | $ 0.59 | $ 0.34 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19973 | $ 0.59 | $ 0.12 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19974 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19981 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19982 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19983 | $ 0.59 | $ 0.11 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19984 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19991 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19992 | $ 0.59 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19993 | $ 0.64 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 19994 | $ 0.64 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 20001 | $ 0.67 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 20002 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 20003 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 20004 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 20011 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 20012 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 10 MG TABLET | 00378111005 | 20041 | $ 0.60 | $ 0.09 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19963 | $ 0.32 | $ 0.18 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19964 | $ 0.32 | $ 0.18 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19973 | $ 0.32 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19974 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19981 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19982 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19983 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19984 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19991 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19992 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19993 | $ 0.35 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 19994 | $ 0.35 | $ 0.06 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20001 | $ 0.36 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20002 | $ 0.34 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20003 | $ 0.34 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20004 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20011 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20012 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20023 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20024 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20031 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20032 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20033 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20034 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110501 | 20041 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19961 | $ 0.32 | $ 0.30 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19962 | $ 0.32 | $ 0.30 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19963 | $ 0.32 | $ 0.18 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19964 | $ 0.32 | $ 0.18 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19973 | $ 0.32 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19974 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19981 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19982 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19983 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19984 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19991 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19992 | $ 0.32 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19993 | $ 0.35 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 19994 | $ 0.35 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20001 | $ 0.36 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20002 | $ 0.34 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20003 | $ 0.34 | $ 0.06 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20004 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20011 | $ 0.34 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20012 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20021 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20022 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20023 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20024 | $ 0.35 | $ 0.07 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20031 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20032 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20033 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20034 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20041 | $ 0.35 | $ 0.07 |
| GLIPIZIDE 5 MG TABLET | 00378110505 | 20042 | $ 0.35 | $ 0.07 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19972 | $ 0.81 | $ 0.77 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19973 | $ 0.81 | $ 0.77 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19974 | $ 0.81 | $ 0.77 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19981 | $ 0.81 | $ 0.77 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19982 | $ 0.81 | $ 0.77 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19983 | $ 0.81 | $ 0.77 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19984 | $ 0.81 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19991 | $ 0.81 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19992 | $ 0.81 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19993 | $ 0.81 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 19994 | $ 0.83 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20001 | $ 0.87 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20002 | $ 0.87 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20003 | $ 0.87 | $ 0.63 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20004 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20011 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20012 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20013 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20014 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20021 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20022 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20023 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20024 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20031 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20032 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20033 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20034 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20041 | $ 0.87 | $ 0.53 |
| GUANFACINE 1 MG TABLET | 00378116001 | 20042 | $ 0.87 | $ 0.53 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19972 | $ 1.11 | $ 1.06 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19973 | $ 1.11 | $ 1.06 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| GUANFACINE 2 MG TABLET | 00378119001 | 19974 | $ 1.11 | $ 1.06 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19981 | $ 1.11 | $ 1.06 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19982 | $ 1.11 | $ 1.06 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19983 | $ 1.11 | $ 1.06 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19984 | $ 1.11 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19991 | $ 1.11 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19992 | $ 1.11 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19993 | $ 1.11 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 19994 | $ 1.12 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20001 | $ 1.18 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20002 | $ 1.18 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20003 | $ 1.18 | $ 0.88 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20004 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20011 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20012 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20013 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20014 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20021 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20022 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20023 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20024 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20031 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20032 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20033 | $ 1.18 | $ 0.72 |
| GUANFACINE 2 MG TABLET | 00378119001 | 20034 | $ 1.18 | $ 0.72 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19952 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19953 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19954 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19961 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19962 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19963 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19964 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19971 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19972 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19973 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19974 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19981 | $ 0.20 | $ 0.02 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19982 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19983 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19984 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19991 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19992 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19993 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 19994 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20001 | $ 0.21 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20002 | $ 0.21 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20004 | $ 0.21 | $ 0.04 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20011 | $ 0.21 | $ 0.04 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20012 | $ 0.21 | $ 0.04 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20013 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20014 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20021 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20022 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20023 | $ 0.21 | $ 0.20 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20024 | $ 0.21 | $ 0.19 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20031 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20032 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20033 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 0.5 MG TABLET | 00378035101 | 20034 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19953 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19954 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19961 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19962 | $ 0.19 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19963 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19964 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19971 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19972 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19973 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19974 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19981 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19982 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19983 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19984 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19991 | $ 0.20 | $ 0.02 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19992 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19993 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 19994 | $ 0.20 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20001 | $ 0.21 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20002 | $ 0.21 | $ 0.02 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20004 | $ 0.21 | $ 0.04 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20011 | $ 0.21 | $ 0.04 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20012 | $ 0.21 | $ 0.04 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20013 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20014 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20021 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20022 | $ 0.25 | $ 0.24 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20023 | $ 0.21 | $ 0.20 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20024 | $ 0.21 | $ 0.19 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20031 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20032 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20033 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 0.5 MG TABLET | 00378035110 | 20034 | $ 0.25 | $ 0.22 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 19961 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 19962 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 19963 | $ 0.29 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20013 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20014 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20021 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20022 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20023 | $ 0.31 | $ 0.29 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20024 | $ 0.31 | $ 0.28 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20031 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20032 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20033 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20034 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20041 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025701 | 20042 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19952 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19953 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19954 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19961 | $ 0.28 | $ 0.02 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19962 | $ 0.28 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19963 | $ 0.29 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19973 | $ 0.29 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19974 | $ 0.29 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19981 | $ 0.29 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 19982 | $ 0.29 | $ 0.02 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20004 | $ 0.31 | $ 0.04 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20011 | $ 0.31 | $ 0.04 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20013 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20014 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20021 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20022 | $ 0.34 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20023 | $ 0.31 | $ 0.29 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20024 | $ 0.31 | $ 0.28 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20031 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20032 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20033 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20034 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20041 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 1 MG TABLET | 00378025710 | 20042 | $ 0.35 | $ 0.32 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20013 | $ 0.45 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20014 | $ 0.45 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20021 | $ 0.45 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20022 | $ 0.45 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20023 | $ 0.43 | $ 0.41 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20024 | $ 0.43 | $ 0.39 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20031 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20032 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20033 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20034 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20041 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021401 | 20042 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 19961 | $ 0.39 | $ 0.02 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 19962 | $ 0.39 | $ 0.02 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 19963 | $ 0.40 | $ 0.02 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20004 | $ 0.43 | $ 0.04 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20013 | $ 0.45 | $ 0.43 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20014 | $ 0.45 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20021 | $ 0.45 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20022 | $ 0.45 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20023 | $ 0.43 | $ 0.41 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20024 | $ 0.43 | $ 0.39 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20031 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20032 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20033 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20034 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20041 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 2 MG TABLET | 00378021410 | 20042 | $ 0.48 | $ 0.43 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 19952 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 19953 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 19954 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 19961 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 19962 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 19963 | $ 0.67 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20013 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20014 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20021 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20022 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20023 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20024 | $ 0.71 | $ 0.64 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20031 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20032 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20033 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20034 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20041 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032701 | 20042 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19953 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19954 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19961 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19962 | $ 0.65 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19963 | $ 0.67 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19964 | $ 0.67 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19972 | $ 0.67 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19973 | $ 0.67 | $ 0.03 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19974 | $ 0.67 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19981 | $ 0.67 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 19982 | $ 0.67 | $ 0.03 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20004 | $ 0.71 | $ 0.06 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20011 | $ 0.71 | $ 0.06 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20013 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20014 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20021 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20022 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20023 | $ 0.71 | $ 0.67 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20024 | $ 0.71 | $ 0.64 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20031 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20032 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20033 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20034 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20041 | $ 0.78 | $ 0.70 |
| HALOPERIDOL 5 MG TABLET | 00378032710 | 20042 | $ 0.78 | $ 0.70 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 19984 | $ 1.14 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 19991 | $ 1.14 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 19992 | $ 1.14 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 19993 | $ 1.14 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 19994 | $ 1.17 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20001 | $ 1.23 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20002 | $ 1.23 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20003 | $ 1.23 | $ 0.78 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20004 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20011 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20012 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20013 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20014 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20021 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20022 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20023 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20024 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20031 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20032 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20033 | $ 1.23 | $ 0.85 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20034 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20041 | $ 1.23 | $ 0.85 |
| HYDROXYCHLOROQUINE 200 MG TB | 00378037301 | 20042 | $ 1.23 | $ 0.85 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19963 | $ 0.15 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19964 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19971 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19972 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19973 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19974 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19981 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19982 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19983 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19984 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19991 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19992 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19993 | $ 0.21 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 19994 | $ 0.37 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20001 | $ 0.39 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20002 | $ 0.39 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20004 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20011 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20012 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20013 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20014 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20021 | $ 0.39 | $ 0.37 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20022 | $ 0.39 | $ 0.37 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20023 | $ 0.39 | $ 0.37 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20024 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20031 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20032 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20033 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014301 | 20034 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19963 | $ 0.15 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19964 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19971 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19972 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19973 | $ 0.20 | $ 0.03 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19974 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19981 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19982 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19983 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19984 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19991 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19992 | $ 0.20 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19993 | $ 0.21 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 19994 | $ 0.37 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20001 | $ 0.39 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20002 | $ 0.39 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20003 | $ 0.39 | $ 0.03 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20004 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20011 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20012 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20013 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20014 | $ 0.39 | $ 0.04 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20021 | $ 0.39 | $ 0.37 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20022 | $ 0.39 | $ 0.37 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20023 | $ 0.39 | $ 0.37 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20024 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20031 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20032 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20033 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 25 MG CAPSULE | 00378014310 | 20034 | $ 0.39 | $ 0.35 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19954 | $ 0.32 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19961 | $ 0.32 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19962 | $ 0.32 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19963 | $ 0.26 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19964 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19971 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19972 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19973 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19974 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19981 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19982 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19983 | $ 0.38 | $ 0.04 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19984 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19991 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19992 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19993 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 19994 | $ 0.63 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20001 | $ 0.66 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20002 | $ 0.66 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20004 | $ 0.66 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20011 | $ 0.66 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20012 | $ 0.66 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20021 | $ 0.66 | $ 0.63 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20022 | $ 0.66 | $ 0.63 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20023 | $ 0.66 | $ 0.63 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20024 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20031 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20032 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20033 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014701 | 20034 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19954 | $ 0.32 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19961 | $ 0.32 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19962 | $ 0.32 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19963 | $ 0.26 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19964 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19971 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19972 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19973 | $ 0.38 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19974 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19981 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19982 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19983 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19984 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19991 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19992 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19993 | $ 0.38 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 19994 | $ 0.63 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20001 | $ 0.66 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20002 | $ 0.66 | $ 0.04 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20003 | $ 0.66 | $ 0.04 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20004 | $ 0.66 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20011 | $ 0.66 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20012 | $ 0.66 | $ 0.05 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20021 | $ 0.66 | $ 0.63 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20022 | $ 0.66 | $ 0.63 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20023 | $ 0.66 | $ 0.63 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20024 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20031 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20032 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20033 | $ 0.66 | $ 0.59 |
| INDOMETHACIN 50 MG CAPSULE | 00378014705 | 20034 | $ 0.66 | $ 0.59 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19972 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19973 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19974 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19981 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19982 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19983 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19984 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19991 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19992 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19993 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 19994 | $ 0.92 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20001 | $ 0.97 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20002 | $ 0.97 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20003 | $ 0.97 | $ 0.87 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20004 | $ 0.97 | $ 0.48 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20011 | $ 0.97 | $ 0.48 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20012 | $ 0.97 | $ 0.48 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20013 | $ 0.97 | $ 0.48 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20014 | $ 0.97 | $ 0.48 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20021 | $ 0.97 | $ 0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20022 | $ 0.97 | $ 0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20023 | $ 0.97 | $ 0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20024 | $ 0.97 | $ 0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20031 | $ 0.97 | $ 0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20032 | $ 0.97 | $ 0.47 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20033 | $    0.97 | $    0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20034 | $    0.97 | $    0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20041 | $    0.97 | $    0.47 |
| KETOPROFEN 50 MG CAPSULE | 00378407001 | 20042 | $    0.97 | $    0.47 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19972 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19973 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19974 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19981 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19982 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19983 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19984 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19991 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19992 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19993 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 19994 | $    1.02 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20001 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20002 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20003 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20004 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20011 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20012 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20013 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20014 | $    1.07 | $    0.97 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20021 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20022 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20023 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20024 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20031 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20032 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20033 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20034 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20041 | $    1.07 | $    0.41 |
| KETOPROFEN 75 MG CAPSULE | 00378575001 | 20042 | $    1.07 | $    0.41 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19951 | $    0.61 | $    0.29 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19952 | $    0.61 | $    0.29 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19953 | $    0.61 | $    0.28 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19954 | $    0.61 | $    0.28 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19961 | $ 0.61 | $ 0.28 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19962 | $ 0.61 | $ 0.28 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19963 | $ 0.60 | $ 0.25 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19964 | $ 0.65 | $ 0.25 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19971 | $ 0.65 | $ 0.25 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19972 | $ 0.65 | $ 0.25 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19973 | $ 0.65 | $ 0.25 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19974 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19981 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19982 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19983 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19984 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19991 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19992 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19993 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 19994 | $ 0.65 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20001 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20002 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20003 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20004 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20011 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20012 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20013 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20014 | $ 0.68 | $ 0.15 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20021 | $ 0.68 | $ 0.65 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20022 | $ 0.68 | $ 0.65 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20023 | $ 0.68 | $ 0.65 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20024 | $ 0.68 | $ 0.61 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20031 | $ 0.68 | $ 0.61 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20032 | $ 0.68 | $ 0.61 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20033 | $ 0.68 | $ 0.61 |
| LOPERAMIDE 2 MG CAPSULE | 00378210001 | 20034 | $ 0.68 | $ 0.61 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19943 | $ 0.15 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19944 | $ 0.15 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19951 | $ 0.15 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19952 | $ 0.16 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19953 | $ 0.16 | $ 0.02 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19981 | $ 0.64 | $ 0.61 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19982 | $ 0.64 | $ 0.61 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19983 | $ 0.64 | $ 0.61 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19984 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19991 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19992 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19993 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 19994 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20001 | $ 0.68 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20002 | $ 0.68 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20003 | $ 0.68 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20004 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20011 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20012 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20013 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20014 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20021 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20022 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20023 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20024 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20031 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20032 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20033 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20034 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20041 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032101 | 20042 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19953 | $ 0.16 | $ 0.02 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19981 | $ 0.64 | $ 0.61 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19982 | $ 0.64 | $ 0.61 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19983 | $ 0.64 | $ 0.61 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19984 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19991 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19992 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19993 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 19994 | $ 0.64 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20001 | $ 0.68 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20002 | $ 0.68 | $ 0.51 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20003 | $ 0.68 | $ 0.51 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20004 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20011 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20012 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20013 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20014 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20021 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20022 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20023 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20024 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20031 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20032 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20033 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20034 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20041 | $ 0.68 | $ 0.44 |
| LORAZEPAM 0.5 MG TABLET | 00378032105 | 20042 | $ 0.68 | $ 0.44 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19952 | $ 0.22 | $ 0.02 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19953 | $ 0.22 | $ 0.02 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19981 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19982 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19983 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19984 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19991 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19992 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19993 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 19994 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20001 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20002 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20003 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20004 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20011 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20012 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20013 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20014 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20021 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20022 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20023 | $ 0.88 | $ 0.57 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| LORAZEPAM 1 MG TABLET | 00378045701 | 20024 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20031 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20032 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20033 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20034 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20041 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045701 | 20042 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19953 | $ 0.24 | $ 0.02 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19981 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19982 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19983 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19984 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19991 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19992 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19993 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 19994 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20001 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20002 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20003 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20004 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20011 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20012 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20013 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20014 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20021 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20022 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20023 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20024 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20031 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20032 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20033 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20034 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20041 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045705 | 20042 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 19981 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 19982 | $ 0.84 | $ 0.80 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 19983 | $ 0.84 | $ 0.80 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 1 MG TABLET | 00378045710 | 19984 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 19991 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 19992 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 19993 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 19994 | $ 0.84 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20001 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20002 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20003 | $ 0.88 | $ 0.67 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20004 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20011 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20012 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20013 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20014 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20021 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20022 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20023 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20024 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20031 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20032 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20033 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20034 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20041 | $ 0.88 | $ 0.57 |
| LORAZEPAM 1 MG TABLET | 00378045710 | 20042 | $ 0.88 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19981 | $ 1.22 | $ 1.16 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19982 | $ 1.22 | $ 1.16 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19983 | $ 1.22 | $ 1.16 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19984 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19991 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19992 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19993 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 19994 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20001 | $ 1.28 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20002 | $ 1.28 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20003 | $ 1.28 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20004 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20011 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20012 | $ 1.28 | $ 0.85 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 2 MG TABLET | 00378077701 | 20013 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20014 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20021 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20022 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20023 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20024 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20031 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20032 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20033 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20034 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20041 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077701 | 20042 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19953 | $ 0.32 | $ 0.02 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19981 | $ 1.22 | $ 1.16 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19982 | $ 1.22 | $ 1.16 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19983 | $ 1.22 | $ 1.16 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19984 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19991 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19992 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19993 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 19994 | $ 1.22 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20001 | $ 1.28 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20002 | $ 1.28 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20003 | $ 1.28 | $ 0.99 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20004 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20011 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20012 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20013 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20014 | $ 1.28 | $ 0.85 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20021 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20022 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20023 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20024 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20031 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20032 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20033 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20034 | $ 1.28 | $ 0.57 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| LORAZEPAM 2 MG TABLET | 00378077705 | 20041 | $ 1.28 | $ 0.57 |
| LORAZEPAM 2 MG TABLET | 00378077705 | 20042 | $ 1.28 | $ 0.57 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19963 | $ 3.39 | $ 2.20 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19964 | $ 3.50 | $ 2.20 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19971 | $ 3.50 | $ 1.80 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19972 | $ 3.50 | $ 1.80 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19973 | $ 3.50 | $ 1.80 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19974 | $ 3.50 | $ 1.66 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19981 | $ 3.50 | $ 3.32 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19982 | $ 3.50 | $ 3.32 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19983 | $ 3.50 | $ 3.32 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19984 | $ 3.50 | $ 3.32 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19991 | $ 3.50 | $ 3.32 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19992 | $ 3.50 | $ 3.32 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19993 | $ 3.64 | $ 3.45 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 19994 | $ 3.64 | $ 3.45 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20001 | $ 3.82 | $ 3.63 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20002 | $ 3.82 | $ 3.63 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20003 | $ 3.82 | $ 3.63 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20004 | $ 3.82 | $ 3.63 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20011 | $ 3.82 | $ 3.63 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20012 | $ 4.05 | $ 3.85 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20013 | $ 4.05 | $ 3.85 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20014 | $ 4.05 | $ 3.85 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20021 | $ 4.05 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20022 | $ 4.05 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20023 | $ 4.05 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20024 | $ 3.56 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20031 | $ 3.56 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20032 | $ 3.56 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20033 | $ 3.56 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20034 | $ 3.56 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20041 | $ 3.56 | $ 1.26 |
| METHOTREXATE 2.5 MG TABLET | 00378001401 | 20042 | $ 3.56 | $ 1.26 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19961 | $ 0.30 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19962 | $ 0.30 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19963 | $ 0.18 | $ 0.07 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METHYLDOPA 250 MG TABLET | 00378061101 | 19964 | $ 0.30 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19971 | $ 0.25 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19972 | $ 0.25 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19973 | $ 0.25 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19974 | $ 0.25 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19981 | $ 0.25 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19982 | $ 0.25 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19983 | $ 0.25 | $ 0.07 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19984 | $ 0.25 | $ 0.08 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19991 | $ 0.25 | $ 0.08 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19992 | $ 0.25 | $ 0.08 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19993 | $ 0.25 | $ 0.08 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 19994 | $ 0.34 | $ 0.08 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20001 | $ 0.35 | $ 0.08 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20002 | $ 0.35 | $ 0.08 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20004 | $ 0.35 | $ 0.10 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20011 | $ 0.35 | $ 0.10 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20012 | $ 0.35 | $ 0.10 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20021 | $ 0.35 | $ 0.33 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20022 | $ 0.35 | $ 0.33 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20023 | $ 0.35 | $ 0.33 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20024 | $ 0.35 | $ 0.31 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20031 | $ 0.35 | $ 0.31 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20032 | $ 0.35 | $ 0.31 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20033 | $ 0.35 | $ 0.31 |
| METHYLDOPA 250 MG TABLET | 00378061101 | 20034 | $ 0.35 | $ 0.31 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19963 | $ 0.33 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19964 | $ 0.48 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19971 | $ 0.44 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19972 | $ 0.44 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19973 | $ 0.44 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19974 | $ 0.44 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19981 | $ 0.44 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19982 | $ 0.44 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19983 | $ 0.44 | $ 0.12 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 19984 | $ 0.44 | $ 0.13 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20004 | $ 0.65 | $ 0.18 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METHYLDOPA 500 MG TABLET | 00378042101 | 20011 | $ 0.65 | $ 0.18 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20012 | $ 0.65 | $ 0.18 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20021 | $ 0.65 | $ 0.62 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20022 | $ 0.65 | $ 0.62 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20023 | $ 0.63 | $ 0.57 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20024 | $ 0.63 | $ 0.57 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20031 | $ 0.63 | $ 0.57 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20032 | $ 0.63 | $ 0.57 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20033 | $ 0.63 | $ 0.57 |
| METHYLDOPA 500 MG TABLET | 00378042101 | 20034 | $ 0.63 | $ 0.57 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19941 | $ 0.26 | $ 0.11 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19942 | $ 0.26 | $ 0.11 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19943 | $ 0.32 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19944 | $ 0.32 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19951 | $ 0.32 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19952 | $ 0.32 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19953 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19954 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19961 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19962 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19963 | $ 0.30 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19964 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19971 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19972 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19973 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19974 | $ 0.34 | $ 0.10 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19981 | $ 0.34 | $ 0.32 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19982 | $ 0.55 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19983 | $ 0.55 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19984 | $ 0.55 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19991 | $ 0.55 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19992 | $ 0.55 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19993 | $ 0.55 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 19994 | $ 0.55 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20001 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20002 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20003 | $ 0.58 | $ 0.55 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20004 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20011 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20012 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20013 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20014 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20021 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20022 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20023 | $ 0.58 | $ 0.55 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20024 | $ 0.58 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20031 | $ 0.58 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20032 | $ 0.58 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20033 | $ 0.58 | $ 0.52 |
| METHYLDOPA/HCTZ 250-25 TAB | 00378071101 | 20034 | $ 0.58 | $ 0.52 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19963 | $ 0.70 | $ 0.16 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19964 | $ 0.74 | $ 0.16 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19971 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19972 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19973 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19974 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19981 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19982 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19983 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19984 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19991 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19992 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19993 | $ 0.76 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 19994 | $ 0.76 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20001 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20002 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20003 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20004 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20011 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20012 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20013 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20014 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20023 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20024 | $ 0.80 | $ 0.09 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METOPROLOL 100 MG TABLET | 00378004701 | 20031 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20032 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20033 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20034 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20041 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004701 | 20042 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19963 | $ 0.70 | $ 0.16 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19964 | $ 0.74 | $ 0.16 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19971 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19972 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19973 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19974 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19981 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19982 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19983 | $ 0.74 | $ 0.12 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19984 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19991 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19992 | $ 0.74 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19993 | $ 0.76 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 19994 | $ 0.76 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20001 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20002 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20003 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20004 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20011 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20012 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20013 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20014 | $ 0.80 | $ 0.13 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20021 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20022 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20023 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20024 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20031 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20032 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20033 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20034 | $ 0.80 | $ 0.09 |
| METOPROLOL 100 MG TABLET | 00378004710 | 20041 | $ 0.80 | $ 0.09 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| METOPROLOL 100 MG TABLET | 00378004710 | 20042 | $ 0.80 | $ 0.09 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19963 | $ 0.47 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19964 | $ 0.48 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19971 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19972 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19973 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19974 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19981 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19982 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19983 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19984 | $ 0.48 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19991 | $ 0.48 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19992 | $ 0.48 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19993 | $ 0.53 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 19994 | $ 0.53 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20001 | $ 0.56 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20002 | $ 0.56 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20003 | $ 0.56 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20004 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20011 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20012 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20013 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20014 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20021 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20022 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20023 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20024 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20031 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20032 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20033 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20034 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20041 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003201 | 20042 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19963 | $ 0.47 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19964 | $ 0.48 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19971 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19972 | $ 0.48 | $ 0.08 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| METOPROLOL 50 MG TABLET | 00378003210 | 19973 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19974 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19981 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19982 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19983 | $ 0.48 | $ 0.08 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19984 | $ 0.48 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19991 | $ 0.48 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19992 | $ 0.48 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19993 | $ 0.53 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 19994 | $ 0.53 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20001 | $ 0.56 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20002 | $ 0.56 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20003 | $ 0.56 | $ 0.06 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20004 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20011 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20012 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20013 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20014 | $ 0.56 | $ 0.11 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20021 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20022 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20023 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20024 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20031 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20032 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20033 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20034 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20041 | $ 0.56 | $ 0.07 |
| METOPROLOL 50 MG TABLET | 00378003210 | 20042 | $ 0.56 | $ 0.07 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19953 | $ 0.72 | $ 0.13 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19954 | $ 0.72 | $ 0.13 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19961 | $ 0.69 | $ 0.13 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19962 | $ 0.69 | $ 0.13 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19963 | $ 0.71 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19964 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19971 | $ 0.74 | $ 0.11 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19972 | $ 0.74 | $ 0.11 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19973 | $ 0.74 | $ 0.11 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| NAPROXEN 250 MG TABLET | 00378037701 | 19974 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19981 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19982 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19983 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19984 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19991 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19992 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19993 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 19994 | $ 0.74 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20001 | $ 0.78 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20002 | $ 0.78 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20003 | $ 0.78 | $ 0.12 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20021 | $ 0.78 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20022 | $ 0.78 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20023 | $ 0.78 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20024 | $ 0.78 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20031 | $ 0.78 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20032 | $ 0.78 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20033 | $ 0.78 | $ 0.10 |
| NAPROXEN 250 MG TABLET | 00378037701 | 20034 | $ 0.78 | $ 0.10 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19953 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19954 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19961 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19962 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19963 | $ 0.91 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19964 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19971 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19972 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19973 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19974 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19981 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19982 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19983 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19984 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19991 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19992 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055501 | 19993 | $ 0.95 | $ 0.21 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 375 MG TABLET | 00378055501 | 19994 | $ 1.01 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20001 | $ 1.06 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20002 | $ 1.06 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20003 | $ 1.06 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20004 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20011 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20012 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20013 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20014 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20021 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20022 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20023 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20024 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20031 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20032 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20033 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20034 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20041 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055501 | 20042 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19953 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19954 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19961 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19962 | $ 0.93 | $ 0.16 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19963 | $ 0.91 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19964 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19971 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19972 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19973 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19974 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19981 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19982 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19983 | $ 0.95 | $ 0.15 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19984 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19991 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19992 | $ 0.95 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19993 | $ 0.99 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055505 | 19994 | $ 1.01 | $ 0.21 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 375 MG TABLET | 00378055505 | 20001 | $ 1.06 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20002 | $ 1.06 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20003 | $ 1.06 | $ 0.21 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20004 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20011 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20012 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20013 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20014 | $ 1.06 | $ 0.13 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20021 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20022 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20023 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20024 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20031 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20032 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20033 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20034 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20041 | $ 1.06 | $ 0.14 |
| NAPROXEN 375 MG TABLET | 00378055505 | 20042 | $ 1.06 | $ 0.14 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19963 | $ 1.12 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19964 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19971 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19972 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19973 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19974 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19981 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19982 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19983 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19984 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19991 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19992 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19993 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 19994 | $ 1.24 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20001 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20002 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20003 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20004 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20011 | $ 1.30 | $ 0.16 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 500 MG TABLET | 00378045101 | 20012 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20013 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20014 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20021 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20022 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20023 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20024 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20031 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20032 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20033 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20034 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20041 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045101 | 20042 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19953 | $ 1.14 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19954 | $ 1.14 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19961 | $ 1.14 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19962 | $ 1.14 | $ 0.19 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19963 | $ 1.12 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19964 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19971 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19972 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19973 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19974 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19981 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19982 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19983 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19984 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19991 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19992 | $ 1.16 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19993 | $ 1.21 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 19994 | $ 1.24 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20001 | $ 1.19 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20002 | $ 1.19 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20003 | $ 1.19 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20004 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20011 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20012 | $ 1.30 | $ 0.16 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NAPROXEN 500 MG TABLET | 00378045105 | 20013 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20014 | $ 1.30 | $ 0.16 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20021 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20022 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20023 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20024 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20031 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20032 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20033 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20034 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20041 | $ 1.30 | $ 0.18 |
| NAPROXEN 500 MG TABLET | 00378045105 | 20042 | $ 1.30 | $ 0.18 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19963 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19964 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19971 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19972 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19973 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19974 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19981 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19982 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19983 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19984 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19991 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19992 | $ 0.38 | $ 0.36 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19993 | $ 0.43 | $ 0.40 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 19994 | $ 0.43 | $ 0.40 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20001 | $ 0.45 | $ 0.40 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20002 | $ 0.45 | $ 0.40 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20003 | $ 0.45 | $ 0.40 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20004 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20011 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20012 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20013 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20014 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20021 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20022 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20023 | $ 0.45 | $ 0.34 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20024 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20031 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20032 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20033 | $ 0.45 | $ 0.34 |
| NICARDIPINE 20 MG CAPSULE | 00378102077 | 20034 | $ 0.45 | $ 0.34 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19963 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19964 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19971 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19972 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19973 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19974 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19981 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19982 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19983 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19984 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19991 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19992 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19993 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 19994 | $ 0.61 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20001 | $ 0.64 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20002 | $ 0.64 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20003 | $ 0.64 | $ 0.58 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20004 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20011 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20012 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20013 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20014 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20021 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20022 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20023 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20024 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20031 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20032 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20033 | $ 0.64 | $ 0.41 |
| NICARDIPINE 30 MG CAPSULE | 00378143077 | 20034 | $ 0.64 | $ 0.41 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20002 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20003 | $ 1.28 | $ 1.22 |

EXHIBIT H

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20004 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20011 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20012 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20013 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20014 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20021 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20022 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20023 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20024 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20031 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20032 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20033 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20034 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20041 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347501 | 20042 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20002 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20003 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20004 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20011 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20012 | $ 1.28 | $ 1.22 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20013 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20014 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20021 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20022 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20023 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20024 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20031 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20032 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20033 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20034 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20041 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 30 MG TABLET | 00378347530 | 20042 | $ 1.32 | $ 1.19 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20002 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20003 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20004 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20011 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20012 | $ 2.22 | $ 2.11 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20013 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20014 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20021 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20022 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20023 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20024 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20031 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20032 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20033 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20034 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20041 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348201 | 20042 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20002 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20003 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20004 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20011 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20012 | $ 2.22 | $ 2.11 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20013 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20014 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20021 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20022 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20023 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20024 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20031 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20032 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20033 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20034 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20041 | $ 2.29 | $ 2.06 |
| NIFEDIPINE ER 60 MG TABLET | 00378348230 | 20042 | $ 2.29 | $ 2.06 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19974 | $ 1.16 | $ 1.10 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19981 | $ 1.16 | $ 1.10 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19982 | $ 1.16 | $ 1.10 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19983 | $ 1.16 | $ 1.10 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19984 | $ 1.16 | $ 0.82 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19991 | $ 1.16 | $ 0.82 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19992 | $ 1.16 | $ 0.82 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19993 | $ 1.16 | $ 0.82 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 19994 | $ 1.16 | $ 0.82 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20001 | $ 1.22 | $ 0.82 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20002 | $ 1.22 | $ 0.82 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20003 | $ 1.22 | $ 0.82 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20004 | $ 1.22 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20011 | $ 1.22 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20012 | $ 1.22 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20013 | $ 1.22 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20014 | $ 1.22 | $ 0.74 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20021 | $ 1.22 | $ 0.85 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20022 | $ 1.22 | $ 1.16 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20023 | $ 1.22 | $ 1.16 |
| NITROFURANTOIN MCR 100 MG CP | 00378170001 | 20024 | $ 1.22 | $ 1.10 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19974 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19981 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19982 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19983 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19984 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19991 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19992 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19993 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 19994 | $ 0.68 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20001 | $ 0.71 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20002 | $ 0.71 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20003 | $ 0.71 | $ 0.51 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20004 | $ 0.71 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20011 | $ 0.71 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20012 | $ 0.71 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20013 | $ 0.71 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20014 | $ 0.71 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20021 | $ 0.71 | $ 0.50 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20022 | $ 0.71 | $ 0.68 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20023 | $ 0.71 | $ 0.68 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20024 | $ 0.71 | $ 0.64 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20031 | $ 0.71 | $ 0.64 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20032 | $ 0.71 | $ 0.64 |
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20033 | $ 0.71 | $ 0.64 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NITROFURANTOIN MCR 50 MG CAP | 00378165001 | 20034 | $ 0.71 | $ 0.64 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19964 | $ 1.42 | $ 1.35 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19971 | $ 1.42 | $ 1.35 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19972 | $ 1.42 | $ 1.35 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19973 | $ 1.42 | $ 1.35 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19974 | $ 1.48 | $ 1.40 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19981 | $ 1.48 | $ 1.40 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19982 | $ 1.48 | $ 1.40 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19983 | $ 1.48 | $ 1.40 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19984 | $ 1.48 | $ 1.40 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19991 | $ 1.48 | $ 1.40 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19992 | $ 1.54 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19993 | $ 1.54 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 19994 | $ 1.54 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20001 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20002 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20003 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20004 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20011 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20012 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20013 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20014 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20021 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20022 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20023 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20024 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20031 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20032 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20033 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20034 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20041 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.2 MG/HR PTCH | 00378910493 | 20042 | $ 1.62 | $ 1.46 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19964 | $ 1.62 | $ 1.54 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19971 | $ 1.62 | $ 1.54 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19972 | $ 1.62 | $ 1.54 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19973 | $ 1.62 | $ 1.54 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19974 | $ 1.69 | $ 1.61 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19981 | $ 1.69 | $ 1.61 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19982 | $ 1.69 | $ 1.61 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19983 | $ 1.69 | $ 1.61 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19984 | $ 1.69 | $ 1.61 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19991 | $ 1.69 | $ 1.61 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19992 | $ 1.76 | $ 1.67 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19993 | $ 1.76 | $ 1.67 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 19994 | $ 1.76 | $ 1.67 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20001 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20002 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20003 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20004 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20011 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20012 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20013 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20014 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20021 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20022 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20023 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20024 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20031 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20032 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20033 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20034 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20041 | $ 1.85 | $ 1.66 |
| NITROGLYCERIN 0.4 MG/HR PTCH | 00378911293 | 20042 | $ 1.85 | $ 1.66 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19963 | $ 0.79 | $ 0.17 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19964 | $ 0.80 | $ 0.17 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19971 | $ 0.80 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19972 | $ 0.80 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19973 | $ 0.80 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19974 | $ 0.80 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19981 | $ 0.80 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19982 | $ 0.80 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19983 | $ 0.82 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19984 | $ 0.82 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19991 | $ 0.82 | $ 0.15 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19992 | $ 0.82 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19993 | $ 0.82 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 19994 | $ 0.82 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20001 | $ 0.86 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20002 | $ 0.86 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20003 | $ 0.86 | $ 0.15 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20004 | $ 0.86 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20011 | $ 0.86 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20012 | $ 0.86 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20013 | $ 0.86 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20014 | $ 0.86 | $ 0.16 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20021 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20022 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20023 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20024 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20031 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20032 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20033 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 25 MG CAP | 00378232501 | 20034 | $ 0.86 | $ 0.14 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19952 | $ 1.46 | $ 0.73 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19953 | $ 1.54 | $ 0.55 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19954 | $ 1.54 | $ 0.55 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19961 | $ 1.55 | $ 0.55 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19962 | $ 1.55 | $ 0.55 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19963 | $ 1.51 | $ 0.21 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19964 | $ 1.55 | $ 0.21 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19971 | $ 1.55 | $ 0.19 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19972 | $ 1.55 | $ 0.19 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19973 | $ 1.55 | $ 0.19 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19974 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19981 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19982 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19983 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19984 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19991 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19992 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19993 | $ 1.55 | $ 0.18 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 19994 | $ 1.55 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20001 | $ 1.62 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20002 | $ 1.62 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20003 | $ 1.62 | $ 0.18 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20004 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20011 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20012 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20013 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20014 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20021 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20022 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20023 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20024 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20031 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20032 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20033 | $ 1.62 | $ 0.17 |
| NORTRIPTYLINE HCL 50 MG CAP | 00378325001 | 20034 | $ 1.62 | $ 0.17 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19973 | $ 0.55 | $ 0.53 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19974 | $ 0.55 | $ 0.53 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19981 | $ 0.55 | $ 0.53 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19982 | $ 0.55 | $ 0.53 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19983 | $ 0.59 | $ 0.56 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19984 | $ 0.59 | $ 0.56 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19991 | $ 0.59 | $ 0.56 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19992 | $ 0.59 | $ 0.56 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19993 | $ 0.61 | $ 0.58 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 19994 | $ 0.61 | $ 0.58 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20001 | $ 0.64 | $ 0.61 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20002 | $ 0.64 | $ 0.61 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20003 | $ 0.64 | $ 0.58 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20004 | $ 0.64 | $ 0.32 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20011 | $ 0.64 | $ 0.32 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20012 | $ 0.64 | $ 0.32 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20013 | $ 0.64 | $ 0.32 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20014 | $ 0.64 | $ 0.32 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20021 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20022 | $ 0.64 | $ 0.31 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20023 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20024 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20031 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20032 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20033 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20034 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20041 | $ 0.64 | $ 0.31 |
| PENTOXIFYLLINE 400 MG TAB SA | 00378035701 | 20042 | $ 0.64 | $ 0.31 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 19991 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 19992 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 19993 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 19994 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20001 | $ 0.25 | $ 0.23 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20002 | $ 0.25 | $ 0.23 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20011 | $ 0.25 | $ 0.23 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20012 | $ 0.26 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20013 | $ 0.26 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20014 | $ 0.26 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20021 | $ 0.26 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20022 | $ 0.27 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20023 | $ 0.27 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20024 | $ 0.27 | $ 0.24 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20031 | $ 0.27 | $ 0.24 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20032 | $ 0.28 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20033 | $ 0.29 | $ 0.26 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20034 | $ 0.29 | $ 0.26 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20041 | $ 0.29 | $ 0.26 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156001 | 20042 | $ 0.29 | $ 0.26 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 19991 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 19992 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 19993 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 19994 | $ 0.23 | $ 0.22 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20001 | $ 0.25 | $ 0.23 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20002 | $ 0.25 | $ 0.23 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20011 | $ 0.25 | $ 0.23 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20012 | $ 0.26 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20013 | $ 0.26 | $ 0.25 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20014 | $ 0.26 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20021 | $ 0.26 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20022 | $ 0.27 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20023 | $ 0.27 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20024 | $ 0.27 | $ 0.24 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20031 | $ 0.27 | $ 0.24 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20032 | $ 0.28 | $ 0.25 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20033 | $ 0.29 | $ 0.26 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20034 | $ 0.29 | $ 0.26 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20041 | $ 0.29 | $ 0.26 |
| PHENYTOIN SOD EXT 100 MG CAP | 00378156010 | 20042 | $ 0.29 | $ 0.26 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19961 | $ 0.69 | $ 0.33 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19962 | $ 0.69 | $ 0.33 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19963 | $ 0.65 | $ 0.23 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19964 | $ 0.69 | $ 0.23 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19971 | $ 0.69 | $ 0.23 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19972 | $ 0.69 | $ 0.23 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19973 | $ 0.69 | $ 0.23 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19974 | $ 0.69 | $ 0.16 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19981 | $ 0.69 | $ 0.16 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19982 | $ 0.69 | $ 0.16 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19983 | $ 0.69 | $ 0.16 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19984 | $ 0.69 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19991 | $ 0.69 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19992 | $ 0.69 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19993 | $ 0.69 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 19994 | $ 0.69 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20001 | $ 0.73 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20002 | $ 0.73 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20003 | $ 0.73 | $ 0.13 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20004 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20011 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20012 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20013 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20014 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20021 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20022 | $ 0.73 | $ 0.15 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| PINDOLOL 5 MG TABLET | 00378005201 | 20023 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20024 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20031 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20032 | $ 0.73 | $ 0.15 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20033 | $ 0.73 | $ 0.10 |
| PINDOLOL 5 MG TABLET | 00378005201 | 20034 | $ 0.73 | $ 0.66 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19961 | $ 2.31 | $ 0.19 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19962 | $ 2.42 | $ 0.19 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19963 | $ 2.21 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19964 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19971 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19972 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19973 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19974 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19981 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19982 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19983 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19984 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19991 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19992 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19993 | $ 2.51 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 19994 | $ 2.51 | $ 2.39 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20001 | $ 2.64 | $ 2.38 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20002 | $ 2.64 | $ 2.38 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20003 | $ 2.64 | $ 2.38 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20004 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20011 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20012 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20013 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20014 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20031 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20032 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20033 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20034 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20041 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202001 | 20042 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19953 | $ 2.20 | $ 0.19 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19954 | $ 2.20 | $ 0.19 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19961 | $ 2.42 | $ 0.19 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19962 | $ 2.42 | $ 0.19 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19963 | $ 2.21 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19964 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19971 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19972 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19973 | $ 2.31 | $ 0.14 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19974 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19981 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19982 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19983 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19984 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19991 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19992 | $ 2.31 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19993 | $ 2.51 | $ 0.08 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 19994 | $ 2.51 | $ 2.39 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20001 | $ 2.64 | $ 2.38 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20002 | $ 2.64 | $ 2.38 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20003 | $ 2.64 | $ 2.38 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20004 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20011 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20012 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20013 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20014 | $ 2.64 | $ 0.15 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20021 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20022 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20023 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20024 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20031 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20032 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20033 | $ 2.64 | $ 0.11 |
| PIROXICAM 20 MG CAPSULE | 00378202005 | 20034 | $ 2.64 | $ 0.11 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 19993 | $ 0.24 | $ 0.22 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 19994 | $ 0.24 | $ 0.22 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20001 | $ 0.25 | $ 0.24 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20002 | $ 0.25 | $ 0.24 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20003 | $ 0.25 | $ 0.24 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20004 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20011 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20012 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20013 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20014 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20021 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20022 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20023 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20024 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20031 | $ 0.25 | $ 0.21 |
| PREDNISOLONE 15 MG/5 ML SYRUP | 00378342548 | 20032 | $ 0.25 | $ 0.21 |
| PROBENECID 500 MG TABLET | 00378015601 | 19992 | $ 0.98 | $ 0.93 |
| PROBENECID 500 MG TABLET | 00378015601 | 19993 | $ 0.98 | $ 0.93 |
| PROBENECID 500 MG TABLET | 00378015601 | 19994 | $ 2.10 | $ 2.00 |
| PROBENECID 500 MG TABLET | 00378015601 | 20001 | $ 2.21 | $ 2.00 |
| PROBENECID 500 MG TABLET | 00378015601 | 20002 | $ 2.21 | $ 2.00 |
| PROBENECID 500 MG TABLET | 00378015601 | 20003 | $ 2.21 | $ 2.00 |
| PROBENECID 500 MG TABLET | 00378015601 | 20004 | $ 2.21 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20011 | $ 2.21 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20012 | $ 2.21 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20013 | $ 2.21 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20014 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20021 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20022 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20023 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20024 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20031 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20032 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20033 | $ 0.98 | $ 0.71 |
| PROBENECID 500 MG TABLET | 00378015601 | 20034 | $ 0.98 | $ 0.71 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19971 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19972 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19973 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19974 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19981 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19982 | $ 0.81 | $ 0.77 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|---------:|----------------------------:|
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19983 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19984 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19991 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19992 | $ 0.81 | $ 0.77 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19993 | $ 0.85 | $ 0.81 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 19994 | $ 0.85 | $ 0.81 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20001 | $ 0.89 | $ 0.81 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20002 | $ 0.89 | $ 0.81 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20003 | $ 0.89 | $ 0.81 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20004 | $ 0.89 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20011 | $ 0.89 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20012 | $ 0.89 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20013 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20014 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20021 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20022 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20023 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20024 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20031 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20032 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20033 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20034 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20041 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 10 MG TAB | 00378511001 | 20042 | $ 0.90 | $ 0.58 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19971 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19972 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19973 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19974 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19981 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19982 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19983 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19984 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19991 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19992 | $ 0.54 | $ 0.51 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19993 | $ 0.57 | $ 0.54 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 19994 | $ 0.57 | $ 0.54 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20001 | $ 0.60 | $ 0.54 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20002 | $ 0.60 | $ 0.54 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20003 | $ 0.60 | $ 0.54 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20004 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20011 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20012 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20013 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20014 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20021 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20022 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20023 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20024 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20031 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20032 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20033 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20034 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20041 | $ 0.60 | $ 0.40 |
| PROCHLORPERAZINE 5 MG TABLET | 00378510501 | 20042 | $ 0.60 | $ 0.40 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19963 | $ 0.30 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19964 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19971 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19972 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19973 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19974 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19981 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19982 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19983 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19984 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19991 | $ 0.34 | $ 0.32 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19992 | $ 0.51 | $ 0.48 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19993 | $ 0.52 | $ 0.49 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 19994 | $ 0.52 | $ 0.49 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20001 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20002 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20003 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20004 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20011 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20012 | $ 0.55 | $ 0.25 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20013 | $ 0.60 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20014 | $ 0.60 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20021 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20022 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20023 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20024 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20031 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20032 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20033 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015501 | 20034 | $ 0.60 | $ 0.18 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19963 | $ 0.30 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19964 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19971 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19972 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19973 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19974 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19981 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19982 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19983 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19984 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19991 | $ 0.34 | $ 0.32 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19992 | $ 0.51 | $ 0.48 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19993 | $ 0.52 | $ 0.49 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 19994 | $ 0.52 | $ 0.49 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20001 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20002 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20003 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20004 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20011 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20012 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20013 | $ 0.60 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20014 | $ 0.60 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20021 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20022 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20023 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20024 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20031 | $ 0.60 | $ 0.23 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20032 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20033 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378015505 | 20034 | $ 0.60 | $ 0.18 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19963 | $ 0.30 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19964 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19971 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19972 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19973 | $ 0.34 | $ 0.09 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19974 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19981 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19982 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19983 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19984 | $ 0.34 | $ 0.06 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19991 | $ 0.34 | $ 0.32 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19992 | $ 0.51 | $ 0.48 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19993 | $ 0.52 | $ 0.49 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 19994 | $ 0.52 | $ 0.49 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20001 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20002 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20003 | $ 0.55 | $ 0.52 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20004 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20011 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20012 | $ 0.55 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20013 | $ 0.60 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20014 | $ 0.60 | $ 0.25 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20021 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20022 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20023 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20024 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20031 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20032 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20033 | $ 0.60 | $ 0.23 |
| PROPOXY-N/APAP 100-650 TAB | 00378115505 | 20034 | $ 0.60 | $ 0.18 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19963 | $ 0.09 | $ 0.02 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19964 | $ 0.13 | $ 0.02 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19971 | $ 0.13 | $ 0.02 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19972 | $ 0.13 | $ 0.02 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19973 | $ 0.13 | $ 0.02 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19974 | $ 0.13 | $ 0.01 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19981 | $ 0.13 | $ 0.01 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19982 | $ 0.13 | $ 0.01 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19983 | $ 0.13 | $ 0.01 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19984 | $ 0.13 | $ 0.01 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19991 | $ 0.13 | $ 0.01 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19992 | $ 0.13 | $ 0.12 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19993 | $ 0.25 | $ 0.12 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 19994 | $ 0.25 | $ 0.12 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20001 | $ 0.26 | $ 0.12 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20002 | $ 0.26 | $ 0.12 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20003 | $ 0.26 | $ 0.12 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20004 | $ 0.26 | $ 0.04 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20011 | $ 0.26 | $ 0.04 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20012 | $ 0.26 | $ 0.04 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20013 | $ 0.27 | $ 0.04 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20021 | $ 0.27 | $ 0.07 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20022 | $ 0.27 | $ 0.07 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20023 | $ 0.27 | $ 0.07 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20024 | $ 0.27 | $ 0.07 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20031 | $ 0.27 | $ 0.07 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20032 | $ 0.27 | $ 0.07 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20033 | $ 0.27 | $ 0.07 |
| PROPRANOLOL 20 MG TABLET | 00378018310 | 20034 | $ 0.27 | $ 0.07 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19943 | $ 0.07 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19944 | $ 0.07 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19951 | $ 0.07 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19952 | $ 0.09 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19953 | $ 0.09 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19982 | $ 0.43 | $ 0.38 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19983 | $ 0.43 | $ 0.38 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19984 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19991 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19992 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19993 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 19994 | $ 0.43 | $ 0.36 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20001 | $ 0.45 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20002 | $ 0.45 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20003 | $ 0.45 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20004 | $ 0.45 | $ 0.42 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20011 | $ 0.45 | $ 0.42 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20012 | $ 0.45 | $ 0.42 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20013 | $ 0.50 | $ 0.45 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20014 | $ 0.50 | $ 0.45 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20021 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20022 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20023 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20024 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20031 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20032 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20033 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20034 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20041 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014101 | 20042 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19953 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19954 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19961 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19962 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19963 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19964 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19971 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19972 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19973 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19974 | $ 0.10 | $ 0.05 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19982 | $ 0.43 | $ 0.38 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19983 | $ 0.43 | $ 0.38 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19984 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19991 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19992 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19993 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 19994 | $ 0.43 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20001 | $ 0.45 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20002 | $ 0.45 | $ 0.36 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20003 | $ 0.45 | $ 0.36 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20004 | $ 0.45 | $ 0.42 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20011 | $ 0.45 | $ 0.42 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20012 | $ 0.45 | $ 0.42 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20013 | $ 0.50 | $ 0.45 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20014 | $ 0.50 | $ 0.45 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20021 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20022 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20023 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20024 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20031 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20032 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20033 | $ 0.50 | $ 0.35 |
| SPIRONOLACT/HCTZ 25/25 TAB | 00378014105 | 20034 | $ 0.50 | $ 0.35 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 19983 | $ 0.39 | $ 0.38 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 19984 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 19991 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 19992 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 19993 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 19994 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20001 | $ 0.42 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20002 | $ 0.42 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20003 | $ 0.42 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20004 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20011 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20012 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20013 | $ 0.46 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20014 | $ 0.46 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20021 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20022 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20023 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20024 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20031 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20032 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20033 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20034 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20041 | $ 0.46 | $ 0.30 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| SPIRONOLACTONE 25 MG TABLET | 00378214601 | 20042 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 19983 | $ 0.39 | $ 0.38 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 19984 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 19991 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 19992 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 19993 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 19994 | $ 0.39 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20001 | $ 0.42 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20002 | $ 0.42 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20003 | $ 0.42 | $ 0.34 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20004 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20011 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20012 | $ 0.42 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20013 | $ 0.46 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20014 | $ 0.46 | $ 0.32 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20021 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20022 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20023 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20024 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20031 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20032 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20033 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20034 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20041 | $ 0.46 | $ 0.30 |
| SPIRONOLACTONE 25 MG TABLET | 00378214605 | 20042 | $ 0.46 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19952 | $ 1.01 | $ 0.29 |
| SULINDAC 200 MG TABLET | 00378053101 | 19953 | $ 1.01 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19954 | $ 1.01 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19961 | $ 1.07 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19962 | $ 1.07 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19963 | $ 1.02 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19964 | $ 1.07 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19971 | $ 1.07 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19972 | $ 1.07 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19973 | $ 1.07 | $ 0.30 |
| SULINDAC 200 MG TABLET | 00378053101 | 19974 | $ 1.07 | $ 0.23 |
| SULINDAC 200 MG TABLET | 00378053101 | 19981 | $ 1.07 | $ 0.23 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| SULINDAC 200 MG TABLET | 00378053101 | 19982 | $ 1.07 | $ 0.23 |
| SULINDAC 200 MG TABLET | 00378053101 | 20004 | $ 1.21 | $ 0.35 |
| SULINDAC 200 MG TABLET | 00378053101 | 20011 | $ 1.21 | $ 0.35 |
| SULINDAC 200 MG TABLET | 00378053101 | 20012 | $ 1.21 | $ 0.35 |
| SULINDAC 200 MG TABLET | 00378053101 | 20013 | $ 1.21 | $ 0.35 |
| SULINDAC 200 MG TABLET | 00378053101 | 20032 | $ 1.21 | $ 0.43 |
| SULINDAC 200 MG TABLET | 00378053101 | 20033 | $ 1.21 | $ 0.43 |
| SULINDAC 200 MG TABLET | 00378053101 | 20034 | $ 1.21 | $ 0.43 |
| SULINDAC 200 MG TABLET | 00378053101 | 20041 | $ 1.21 | $ 0.43 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 19984 | $ 0.45 | $ 0.43 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 19991 | $ 0.50 | $ 0.47 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 19992 | $ 0.66 | $ 0.63 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 19993 | $ 0.66 | $ 0.63 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 19994 | $ 0.66 | $ 0.63 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20001 | $ 0.69 | $ 0.66 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20002 | $ 0.69 | $ 0.66 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20003 | $ 0.70 | $ 0.66 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20004 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20011 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20012 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20013 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20014 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20021 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20022 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20023 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20024 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20031 | $ 0.73 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20032 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20033 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20034 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20041 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401001 | 20042 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 19984 | $ 0.45 | $ 0.43 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 19991 | $ 0.50 | $ 0.47 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 19992 | $ 0.66 | $ 0.63 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 19993 | $ 0.66 | $ 0.63 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 19994 | $ 0.66 | $ 0.63 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20001 | $ 0.69 | $ 0.66 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20002 | $ 0.69 | $ 0.66 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20003 | $ 0.70 | $ 0.66 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20004 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20011 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20012 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20013 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20014 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20021 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20022 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20023 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20024 | $ 0.70 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20031 | $ 0.73 | $ 0.13 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20032 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20033 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20034 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20041 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 15 MG CAPSULE | 00378401005 | 20042 | $ 0.73 | $ 0.14 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 19984 | $ 0.48 | $ 0.46 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 19991 | $ 0.53 | $ 0.50 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 19992 | $ 0.77 | $ 0.73 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 19993 | $ 0.77 | $ 0.73 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 19994 | $ 0.77 | $ 0.73 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20001 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20002 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20003 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20004 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20011 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20012 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20013 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20014 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20021 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20022 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20023 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20024 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20031 | $ 0.88 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20032 | $ 0.88 | $ 0.17 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20033 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20034 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20041 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505001 | 20042 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 19984 | $ 0.48 | $ 0.46 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 19991 | $ 0.53 | $ 0.50 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 19992 | $ 0.77 | $ 0.73 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 19993 | $ 0.77 | $ 0.73 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 19994 | $ 0.77 | $ 0.73 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20001 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20002 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20003 | $ 0.81 | $ 0.77 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20004 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20011 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20012 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20013 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20014 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20021 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20022 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20023 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20024 | $ 0.81 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20031 | $ 0.88 | $ 0.16 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20032 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20033 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20034 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20041 | $ 0.88 | $ 0.17 |
| TEMAZEPAM 30 MG CAPSULE | 00378505005 | 20042 | $ 0.88 | $ 0.17 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20003 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20004 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20011 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20012 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20013 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20014 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20021 | $ 1.61 | $ 1.52 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20022 | $ 1.61 | $ 1.52 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20023 | $ 1.61 | $ 1.52 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20024 | $ 1.61 | $ 1.44 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20031 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20032 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20033 | $ 1.61 | $ 1.44 |
| TERAZOSIN 1 MG CAPSULE | 00378226001 | 20034 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20003 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20004 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20011 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20012 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20013 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20014 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20021 | $ 1.61 | $ 1.52 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20022 | $ 1.61 | $ 1.52 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20023 | $ 1.61 | $ 1.52 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20024 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20031 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20032 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20033 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20034 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20041 | $ 1.61 | $ 1.44 |
| TERAZOSIN 2 MG CAPSULE | 00378226401 | 20042 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20003 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20004 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20011 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20012 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20013 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20014 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20021 | $ 1.61 | $ 1.52 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20022 | $ 1.61 | $ 1.52 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20023 | $ 1.61 | $ 1.52 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20024 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20031 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20032 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20033 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20034 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20041 | $ 1.61 | $ 1.44 |
| TERAZOSIN 5 MG CAPSULE | 00378226801 | 20042 | $ 1.61 | $ 1.44 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19953 | $ 0.09 | $ 0.03 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19954 | $ 0.09 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19961 | $ 0.09 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19962 | $ 0.09 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19963 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19982 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19983 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19984 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19991 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19992 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19993 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 19994 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20001 | $ 0.33 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20002 | $ 0.33 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20003 | $ 0.33 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20004 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20011 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20012 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20021 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20022 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20023 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20024 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20031 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20032 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20033 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20034 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20041 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00378061201 | 20042 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19954 | $ 0.09 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19961 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19962 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19963 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19964 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19971 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19972 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19973 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19974 | $ 0.12 | $ 0.03 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19982 | $ 0.32 | $ 0.30 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19983 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19984 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19991 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19992 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19993 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 19994 | $ 0.32 | $ 0.30 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20001 | $ 0.33 | $ 0.29 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20002 | $ 0.33 | $ 0.29 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20003 | $ 0.33 | $ 0.29 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20004 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20011 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20012 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20013 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20014 | $ 0.33 | $ 0.09 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20021 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20022 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20023 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20024 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20031 | $ 0.33 | $ 0.14 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20032 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20033 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 10 MG TABLET | 00378061210 | 20034 | $ 0.33 | $ 0.22 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 19982 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 19983 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 19984 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 19991 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 19992 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 19993 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 19994 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20001 | $ 0.67 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20002 | $ 0.67 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20003 | $ 0.67 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20004 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20011 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20012 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20021 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20022 | $ 0.67 | $ 0.38 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20023 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20024 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20031 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20032 | $ 0.67 | $ 0.50 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20033 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20034 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20041 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00378061801 | 20042 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 19982 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 19983 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 19984 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 19991 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 19992 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 19993 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 19994 | $ 0.63 | $ 0.60 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20001 | $ 0.65 | $ 0.58 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20002 | $ 0.65 | $ 0.58 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20003 | $ 0.65 | $ 0.58 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20004 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20011 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20012 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20013 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20014 | $ 0.67 | $ 0.23 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20021 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20022 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20023 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20024 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20031 | $ 0.67 | $ 0.38 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20032 | $ 0.67 | $ 0.50 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20033 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20034 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20041 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 100 MG TABLET | 00378061810 | 20042 | $ 0.67 | $ 0.49 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19953 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19954 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19961 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19962 | $ 0.14 | $ 0.04 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19982 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19983 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19984 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19991 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19992 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19993 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 19994 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20001 | $ 0.47 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20002 | $ 0.47 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20003 | $ 0.47 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20004 | $ 0.47 | $ 0.11 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20021 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20022 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20023 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20024 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20031 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20032 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20033 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20034 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20041 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061401 | 20042 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19953 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19954 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19961 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19962 | $ 0.14 | $ 0.04 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19963 | $ 0.14 | $ 0.03 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19982 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19983 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19984 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19991 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19992 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19993 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 19994 | $ 0.44 | $ 0.42 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20001 | $ 0.46 | $ 0.41 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20002 | $ 0.46 | $ 0.41 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20003 | $ 0.46 | $ 0.41 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20004 | $ 0.47 | $ 0.11 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20011 | $ 0.47 | $ 0.11 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20012 | $ 0.47 | $ 0.11 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20021 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20022 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20023 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20024 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20031 | $ 0.47 | $ 0.18 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20032 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20033 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20034 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20041 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 25 MG TABLET | 00378061410 | 20042 | $ 0.47 | $ 0.30 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19961 | $ 0.19 | $ 0.05 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19962 | $ 0.19 | $ 0.05 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19982 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19983 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19984 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19991 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19992 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19993 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 19994 | $ 0.56 | $ 0.53 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20001 | $ 0.58 | $ 0.53 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20002 | $ 0.58 | $ 0.53 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20003 | $ 0.58 | $ 0.53 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20004 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20011 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20012 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20013 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20022 | $ 0.58 | $ 0.21 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20024 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20031 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20032 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20033 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20034 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20041 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061601 | 20042 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19961 | $ 0.19 | $ 0.05 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19962 | $ 0.19 | $ 0.05 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19963 | $ 0.19 | $ 0.05 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19982 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19983 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19984 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19991 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19992 | $ 0.54 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19993 | $ 0.56 | $ 0.53 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 19994 | $ 0.56 | $ 0.53 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20001 | $ 0.56 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20002 | $ 0.56 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20003 | $ 0.56 | $ 0.51 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20004 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20011 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20012 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20013 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20014 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20021 | $ 0.58 | $ 0.18 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20022 | $ 0.58 | $ 0.21 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20023 | $ 0.58 | $ 0.21 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20024 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20031 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20032 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20033 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20034 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20041 | $ 0.58 | $ 0.39 |
| THIORIDAZINE 50 MG TABLET | 00378061610 | 20042 | $ 0.58 | $ 0.39 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19941 | $ 0.49 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19942 | $ 0.49 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19943 | $ 0.59 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19944 | $ 0.59 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19951 | $ 0.59 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19952 | $ 0.59 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19953 | $ 0.59 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19954 | $ 0.59 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19961 | $ 0.60 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19962 | $ 0.60 | $ 0.27 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19963 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19964 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19971 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19972 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19973 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19974 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19981 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19982 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19983 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19984 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19991 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19992 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19993 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 19994 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20001 | $ 0.65 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20002 | $ 0.65 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20003 | $ 0.65 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20021 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20022 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20023 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20024 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20031 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20032 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20033 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20034 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20041 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501001 | 20042 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19953 | $ 0.60 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19954 | $ 0.60 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19961 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19962 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19963 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19964 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19971 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19972 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19973 | $ 0.62 | $ 0.27 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19974 | $ 0.62 | $ 0.33 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19981 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19982 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19983 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19984 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19991 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19992 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19993 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 19994 | $ 0.62 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20001 | $ 0.65 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20002 | $ 0.65 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20003 | $ 0.65 | $ 0.33 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20004 | $ 0.65 | $ 0.23 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20011 | $ 0.65 | $ 0.23 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20021 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20022 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20023 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20024 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20031 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20032 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20033 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 10 MG CAPSULE | 00378501010 | 20034 | $ 0.65 | $ 0.41 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19941 | $ 0.22 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19942 | $ 0.22 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19943 | $ 0.27 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19944 | $ 0.27 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19951 | $ 0.27 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19952 | $ 0.27 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19953 | $ 0.27 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19954 | $ 0.27 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19961 | $ 0.28 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19962 | $ 0.28 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19963 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19964 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19971 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19972 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19973 | $ 0.29 | $ 0.13 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19974 | $ 0.29 | $ 0.17 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19981 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19982 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19983 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19984 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19991 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19992 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19993 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 19994 | $ 0.29 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20001 | $ 0.30 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20002 | $ 0.30 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20003 | $ 0.30 | $ 0.17 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20004 | $ 0.30 | $ 0.12 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20011 | $ 0.30 | $ 0.12 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20021 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20022 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20023 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20024 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20031 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20032 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20033 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 2 MG CAPSULE | 00378200201 | 20034 | $ 0.30 | $ 0.19 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19943 | $ 0.42 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19944 | $ 0.42 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19951 | $ 0.42 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19952 | $ 0.42 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19953 | $ 0.42 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19954 | $ 0.42 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19961 | $ 0.43 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19962 | $ 0.43 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19963 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19964 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19971 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19972 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19973 | $ 0.44 | $ 0.18 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19974 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19981 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19982 | $ 0.44 | $ 0.20 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19983 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19984 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19991 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19992 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19993 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 19994 | $ 0.44 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20001 | $ 0.46 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20002 | $ 0.46 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20003 | $ 0.46 | $ 0.20 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20021 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20022 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20023 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20024 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20031 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20032 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20033 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20034 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20041 | $ 0.46 | $ 0.30 |
| THIOTHIXENE 5 MG CAPSULE | 00378300501 | 20042 | $ 0.46 | $ 0.30 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19963 | $ 0.81 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19964 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19971 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19972 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19973 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19974 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19981 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19982 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19983 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19984 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19991 | $ 0.85 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19992 | $ 0.94 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19993 | $ 1.09 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 19994 | $ 1.12 | $ 0.26 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20001 | $ 1.18 | $ 1.12 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20002 | $ 1.18 | $ 1.12 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20003 | $ 1.18 | $ 1.12 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20004 | $ 1.18 | $ 0.73 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20011 | $ 1.18 | $ 0.73 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20012 | $ 1.18 | $ 0.73 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20021 | $ 1.18 | $ 1.12 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20022 | $ 1.18 | $ 1.12 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20023 | $ 1.18 | $ 1.12 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20024 | $ 1.18 | $ 1.06 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20031 | $ 1.18 | $ 1.06 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20032 | $ 1.18 | $ 1.06 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20033 | $ 1.18 | $ 1.06 |
| TOLMETIN SODIUM 400 MG CAP | 00378520001 | 20034 | $ 1.54 | $ 1.38 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19961 | $ 1.06 | $ 0.88 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19962 | $ 1.06 | $ 0.88 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19963 | $ 0.99 | $ 0.88 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19964 | $ 1.06 | $ 0.88 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19971 | $ 1.06 | $ 0.88 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19972 | $ 1.06 | $ 0.88 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19973 | $ 1.06 | $ 0.88 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19974 | $ 1.06 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19981 | $ 1.06 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19982 | $ 1.06 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19983 | $ 1.06 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19984 | $ 1.06 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19991 | $ 1.06 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19992 | $ 1.11 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19993 | $ 1.23 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 19994 | $ 1.23 | $ 0.92 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20001 | $ 1.29 | $ 1.23 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20002 | $ 1.29 | $ 1.23 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20003 | $ 1.30 | $ 1.23 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20011 | $ 1.30 | $ 0.91 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20023 | $ 1.30 | $ 1.23 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20024 | $ 1.30 | $ 1.17 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20031 | $ 1.30 | $ 1.17 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20032 | $ 1.30 | $ 1.17 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20033 | $ 1.30 | $ 1.17 |
| TOLMETIN SODIUM 600 MG TAB | 00378031301 | 20034 | $ 1.62 | $ 1.46 |
| TRAMADOL HCL 50 MG TABLET | 00378415101 | 20023 | $ 0.84 | $ 0.75 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| TRAMADOL HCL 50 MG TABLET | 00378415101 | 20024 | $ 0.84 | $ 0.75 |
| TRAMADOL HCL 50 MG TABLET | 00378415101 | 20031 | $ 0.84 | $ 0.75 |
| TRAMADOL HCL 50 MG TABLET | 00378415101 | 20032 | $ 0.84 | $ 0.31 |
| TRAMADOL HCL 50 MG TABLET | 00378415101 | 20033 | $ 0.84 | $ 0.31 |
| TRAMADOL HCL 50 MG TABLET | 00378415101 | 20034 | $ 0.84 | $ 0.31 |
| TRAMADOL HCL 50 MG TABLET | 00378415105 | 20023 | $ 0.84 | $ 0.75 |
| TRAMADOL HCL 50 MG TABLET | 00378415105 | 20024 | $ 0.84 | $ 0.75 |
| TRAMADOL HCL 50 MG TABLET | 00378415105 | 20031 | $ 0.84 | $ 0.75 |
| TRAMADOL HCL 50 MG TABLET | 00378415105 | 20032 | $ 0.84 | $ 0.31 |
| TRAMADOL HCL 50 MG TABLET | 00378415105 | 20033 | $ 0.84 | $ 0.31 |
| TRAMADOL HCL 50 MG TABLET | 00378415105 | 20034 | $ 0.84 | $ 0.31 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19964 | $ 0.40 | $ 0.06 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19971 | $ 0.40 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19972 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19973 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19974 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19981 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19982 | $ 0.56 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19983 | $ 0.85 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19984 | $ 0.85 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19991 | $ 0.85 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19992 | $ 0.85 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19993 | $ 0.85 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 19994 | $ 0.85 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20001 | $ 0.86 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20002 | $ 0.86 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20003 | $ 0.86 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20004 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20011 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20012 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20013 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20014 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20021 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20022 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20023 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20024 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20031 | $ 0.89 | $ 0.05 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20032 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20033 | $ 0.89 | $ 0.05 |
| TRIAMTERENE/HCTZ 75/50 TAB | 00378135505 | 20034 | $ 0.89 | $ 0.05 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 19982 | $ 1.55 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 19983 | $ 1.55 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 19984 | $ 1.55 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 19991 | $ 1.55 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 19992 | $ 1.55 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 19993 | $ 1.55 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 19994 | $ 1.55 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20001 | $ 1.63 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20002 | $ 1.63 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20003 | $ 1.63 | $ 0.71 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20004 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20011 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20012 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20013 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20014 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20021 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20022 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20023 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20024 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20031 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20032 | $ 1.63 | $ 0.54 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20033 | $ 1.63 | $ 1.47 |
| TRIFLUOPERAZINE 10 MG TABLET | 00378241001 | 20034 | $ 1.63 | $ 1.47 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19981 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19982 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19983 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19984 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19991 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19992 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19993 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 19994 | $ 1.03 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20001 | $ 1.08 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20002 | $ 1.08 | $ 0.56 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20003 | $ 1.08 | $ 0.56 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20004 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20011 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20012 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20013 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20014 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20021 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20022 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20023 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20024 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20031 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20032 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20033 | $ 1.08 | $ 0.43 |
| TRIFLUOPERAZINE 5 MG TABLET | 00378240501 | 20034 | $ 1.08 | $ 0.43 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19972 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19973 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19974 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19981 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19982 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19983 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19984 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19991 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19992 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19993 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 19994 | $ 0.87 | $ 0.82 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20001 | $ 0.91 | $ 0.86 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20002 | $ 0.91 | $ 0.86 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20003 | $ 0.91 | $ 0.86 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20004 | $ 0.91 | $ 0.86 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20011 | $ 0.91 | $ 0.86 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20012 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20013 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20014 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20021 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20022 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20023 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20024 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20031 | $ 1.07 | $ 0.97 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20032 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20033 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20034 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20041 | $ 1.07 | $ 0.97 |
| VERAPAMIL 120 MG TABLET SA | 00378112001 | 20042 | $ 1.07 | $ 0.97 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 19993 | $ 1.36 | $ 1.30 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 19994 | $ 1.37 | $ 1.30 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20001 | $ 1.44 | $ 1.30 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20002 | $ 1.44 | $ 1.30 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20003 | $ 1.44 | $ 1.30 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20004 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20011 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20012 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20013 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20014 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20021 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20022 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20023 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20024 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20031 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20032 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20033 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG CAP PELLET | 00378638001 | 20034 | $ 1.44 | $ 0.87 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19974 | $ 1.07 | $ 1.02 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19981 | $ 1.07 | $ 1.02 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19982 | $ 1.07 | $ 1.02 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19983 | $ 1.07 | $ 1.02 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19984 | $ 1.07 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19991 | $ 1.07 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19992 | $ 1.07 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19993 | $ 1.11 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 19994 | $ 1.11 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20001 | $ 1.17 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20002 | $ 1.17 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20003 | $ 1.17 | $ 0.29 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20004 | $ 1.17 | $ 0.24 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20011 | $ 1.17 | $ 0.24 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20012 | $ 1.36 | $ 0.24 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20021 | $ 1.36 | $ 0.44 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20022 | $ 1.36 | $ 0.44 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20023 | $ 1.36 | $ 0.44 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20024 | $ 1.36 | $ 0.44 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20031 | $ 1.36 | $ 0.44 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20032 | $ 1.36 | $ 0.44 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20033 | $ 1.36 | $ 0.44 |
| VERAPAMIL 180 MG TABLET SA | 00378118001 | 20034 | $ 1.36 | $ 0.44 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 19993 | $ 1.54 | $ 1.46 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 19994 | $ 1.55 | $ 1.47 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20001 | $ 1.63 | $ 1.47 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20002 | $ 1.63 | $ 1.47 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20003 | $ 1.63 | $ 1.47 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20004 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20011 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20012 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20013 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20014 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20021 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20022 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20023 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20024 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20031 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20032 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20033 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20034 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20041 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG CAP PELLET | 00378644001 | 20042 | $ 1.63 | $ 0.99 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19963 | $ 1.17 | $ 0.54 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19964 | $ 1.17 | $ 0.54 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19971 | $ 1.17 | $ 0.38 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19972 | $ 1.21 | $ 0.38 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19973 | $ 1.21 | $ 0.38 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19974 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19981 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19982 | $ 1.21 | $ 0.31 |

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|-----------|-----|----------|----------|------------------------------|
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19983 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19984 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19991 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19992 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19993 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 19994 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20001 | $ 1.27 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20002 | $ 1.27 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20003 | $ 1.27 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20004 | $ 1.27 | $ 0.22 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20011 | $ 1.27 | $ 0.22 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20012 | $ 1.56 | $ 0.22 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20013 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20014 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20021 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20022 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20023 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20024 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20031 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20032 | $ 1.56 | $ 0.44 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20033 | $ 1.56 | $ 0.44 |
| VERAPAMIL 240 MG TABLET SA | 00378041101 | 20034 | $ 1.56 | $ 0.44 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19963 | $ 1.17 | $ 0.54 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19964 | $ 1.17 | $ 0.54 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19971 | $ 1.21 | $ 0.38 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19972 | $ 1.21 | $ 0.38 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19973 | $ 1.21 | $ 0.38 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19974 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19981 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19982 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19983 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19984 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19991 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19992 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19993 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 19994 | $ 1.21 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20001 | $ 1.27 | $ 0.31 |

**EXHIBIT H**

| Drug Name | NDC | Year/Qtr | AWP/Unit | CA Cost of Drug Product/Unit |
|---|---|---|---|---|
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20002 | $ 1.27 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20003 | $ 1.27 | $ 0.31 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20004 | $ 1.27 | $ 0.22 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20011 | $ 1.27 | $ 0.22 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20013 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20014 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20021 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20022 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20023 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20024 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20031 | $ 1.56 | $ 0.36 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20032 | $ 1.56 | $ 0.44 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20033 | $ 1.56 | $ 0.44 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20034 | $ 1.56 | $ 0.44 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20041 | $ 1.56 | $ 0.44 |
| VERAPAMIL 240 MG TABLET SA | 00378041105 | 20042 | $ 1.56 | $ 0.44 |

# EXHIBIT I

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

Abbott & Innovatix

Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract.

Abbott & Innovatix K Price/Unit (FF)

Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Amerisource Bergen K Price/Unit

Wholesaler Amerisource Bergen's contract price, per drug unit.

Anda Price/Unit

Distributor Anda's price per drug unit.

AWP

Average Wholesale Price.

AWP/Unit

AWP on a per/unit price basis (e.g., per tablet).

Bergen Brunswick Price/Unit

Wholesaler Bergen Brunswick's contract price, per drug unit.

CA Cost of Drug Product (CDP)

California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider.

Card_FF

Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Card PC

Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor.

Cardinal Contract Price/Unit

Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information.

Cardinal Contract Price/Pkg

Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information.

Cardinal_MP

Cardinal Market Price (contract price, per box/pkg.)

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal, price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT I**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19963 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19964 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19971 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19972 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19973 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19974 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19981 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19982 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19983 | $ 70.02 | $ 70.02 | $ 66.52 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19993 | $ 84.61 | $ 84.61 | $ 80.38 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 19994 | $ 84.61 | $ 84.61 | $ 80.38 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 20001 | $ 91.38 | $ 91.38 | $ 82.24 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 20002 | $ 91.38 | $ 91.38 | $ 82.24 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 20003 | $ 91.38 | $ 91.38 | $ 82.24 |
| SANDOGLOBULIN 1 GM VIAL | 00078012094 | 20011 | $ 91.38 | $ 91.38 | $ 82.24 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19953 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19963 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19964 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19971 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19972 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19973 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19974 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19981 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19982 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19983 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19984 | $ 504.00 | $ 504.00 | $ 478.80 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19991 | $ 534.24 | $ 534.24 | $ 507.53 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19992 | $ 609.03 | $ 609.03 | $ 578.58 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19993 | $ 609.03 | $ 609.03 | $ 578.58 |

**EXHIBIT I**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 19994 | $ 609.03 | $ 609.03 | $ 578.58 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 20001 | $ 657.76 | $ 657.76 | $ 624.87 |
| SANDOGLOBULIN 12 GM VIAL | 00078024493 | 20002 | $ 657.76 | $ 657.76 | $ 624.87 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19941 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19942 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19943 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19944 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19951 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19952 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19953 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19954 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19963 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19964 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19971 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19972 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19973 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19974 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19981 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012219 | 19982 | $ 130.50 | $ 130.50 | $ 123.98 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 19963 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 19964 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 19971 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 19972 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 19974 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 19981 | $ 133.20 | $ 133.20 | $ 126.54 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 20002 | $ 173.84 | $ 173.84 | $ 165.15 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 20011 | $ 184.28 | $ 184.28 | $ 165.85 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 20012 | $ 184.28 | $ 184.28 | $ 165.85 |
| SANDOGLOBULIN 3 GM VIAL | 00078012295 | 20013 | $ 184.28 | $ 184.28 | $ 165.85 |

**EXHIBIT I**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19941 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19942 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19943 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19944 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19951 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19952 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19953 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19954 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19963 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19964 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19971 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19972 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19973 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19974 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19981 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19982 | $ 248.40 | $ 248.40 | $ 235.98 |
| SANDOGLOBULIN 6 GM VIAL | 00078012419 | 19993 | $ 300.17 | $ 300.17 | $ 285.16 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19962 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19963 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19964 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19971 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19972 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19973 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19974 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19981 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19982 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19983 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19984 | $ 252.00 | $ 252.00 | $ 239.40 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19991 | $ 267.12 | $ 267.12 | $ 253.76 |

**EXHIBIT I**

| Drug_Label_Name | NDC | Year/Qtr | AWP | DP | CDP |
|---|---|---|---|---|---|
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19992 | $ 304.52 | $ 304.52 | $ 289.29 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19993 | $ 304.52 | $ 304.52 | $ 289.29 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 19994 | $ 304.52 | $ 304.52 | $ 289.29 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 20001 | $ 328.88 | $ 328.88 | $ 312.44 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 20002 | $ 328.88 | $ 328.88 | $ 312.44 |
| SANDOGLOBULIN 6 GM VIAL | 00078012496 | 20003 | $ 328.88 | $ 328.88 | $ 312.44 |

# EXHIBIT J

## DRUG

## PRICING INFORMATION

## **REDACTED**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19971 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19972 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19973 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19974 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19981 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19982 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19983 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19984 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19991 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19992 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19993 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 19994 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20001 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20002 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20003 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20004 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20011 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20012 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20013 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20014 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20021 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20022 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20023 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 160 MG/5 ML ELX | 00054301050 | 20024 | 0.0196 | 0.0176 |
| ACETAMINOPHEN 325 MG TABLET | 00054801425 | 20003 | 0.0573 | 0.0544 |
| ACETAMINOPHEN 500 MG TABLET | 00054801625 | 20003 | 0.0761 | 0.0723 |
| ACETAMINOPHEN 500 MG TABLET | 00054801625 | 20004 | 0.0761 | 0.0723 |
| ACETAMINOPHEN/COD #3 TABLET | 00054802224 | 20013 | 0.2213 | 0.2102 |
| ACETAMINOPHEN/COD #3 TABLET | 00054802224 | 20014 | 0.2213 | 0.2102 |
| ACETAMINOPHEN/COD #3 TABLET | 00054802224 | 20021 | 0.2213 | 0.2102 |
| ACETAMINOPHEN/COD #3 TABLET | 00054802224 | 20022 | 0.2213 | 0.2102 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19971 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19972 | 0.0415 | 0.0395 |

# EXHIBIT J

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19973 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19974 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19981 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19982 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19983 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19984 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19991 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19992 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19993 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 19994 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20001 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20002 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20003 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20004 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20011 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20012 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20013 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20014 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20021 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20022 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20023 | 0.0415 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20024 | 0.0415 | 0.0374 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20031 | 0.0415 | 0.0374 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20032 | 0.0415 | 0.0374 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20033 | 0.0415 | 0.0374 |
| ACETAMINOPHEN/COD ELIXIR | 00054300563 | 20034 | 0.0415 | 0.0374 |
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20003 | 0.0457 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20004 | 0.0457 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20011 | 0.0457 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20012 | 0.0457 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20013 | 0.0457 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20014 | 0.0457 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20021 | 0.0457 | 0.0395 |

## EXHIBIT J

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETAMINOPHEN/COD ELIXIR | 00054800204 | 20022 | 0.0457 | 0.0395 |
| ACETAMINOPHEN/COD ELIXIR | 00054801704 | 20004 | 0.0386 | 0.0386 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20012 | 0.412 | 0.3708 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20013 | 0.412 | 0.3708 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20014 | 0.412 | 0.3708 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20022 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20023 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20024 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20031 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20032 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20033 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806313 | 20034 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806321 | 20014 | 0.412 | 0.3708 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806321 | 20021 | 0.412 | 0.145 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 00054806321 | 20022 | 0.412 | 0.145 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19962 | 1.1129 | 1.0573 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19963 | 1.1129 | 1.0573 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19964 | 1.1129 | 1.0573 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19971 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19972 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19973 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19974 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19981 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19982 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19983 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19984 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19991 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19992 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19993 | 1.1663 | 1.108 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 19994 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20001 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20002 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20003 | 1.3108 | 1.1797 |

## EXHIBIT J

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20004 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20011 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20012 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20013 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20014 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20021 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20022 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20023 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20024 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20031 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20032 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20033 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20034 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20041 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054408425 | 20042 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20003 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20004 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20011 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20012 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20013 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20014 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20021 | 1.3108 | 1.1797 |
| AZATHIOPRINE 50 MG TABLET | 00054808425 | 20022 | 1.3108 | 1.1797 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20003 | 0.019 | 0.0181 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20004 | 0.019 | 0.0181 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20011 | 0.019 | 0.0181 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20012 | 0.019 | 0.0181 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20013 | 0.019 | 0.0181 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20014 | 0.019 | 0.0181 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20021 | 0.019 | 0.0181 |
| CALCIUM CARB 1,250 MG/5 ML SUS | 00054311763 | 20022 | 0.019 | 0.0181 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19942 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19943 | 0.0919 | 0.0827 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19944 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19951 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19952 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19953 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19954 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19961 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19962 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19963 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19964 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19971 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19972 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19973 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19974 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19981 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19982 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19983 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19984 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19991 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19992 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19993 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 19994 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20001 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20002 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20003 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20004 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20011 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20012 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20013 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20014 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20021 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20022 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20023 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20024 | 0.0919 | 0.0827 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20031 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20032 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20033 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20034 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20041 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054412025 | 20042 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054812025 | 20003 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054812025 | 20013 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054812025 | 20014 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054812025 | 20021 | 0.0919 | 0.0827 |
| CALCIUM CARBONATE 1.25 GM TB | 00054812025 | 20022 | 0.0919 | 0.0827 |
| CALCIUM GLUCONATE 500 MG TAB | 00054412125 | 19944 | 0.0747 | 0.071 |
| CALCIUM GLUCONATE 500 MG TAB | 00054412125 | 20003 | 0.1494 | 0.1419 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19971 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19972 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19973 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19974 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19981 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19982 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19983 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19984 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19991 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19992 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19993 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 19994 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20001 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20002 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20003 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20004 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20011 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20012 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20013 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20014 | 0.0838 | 0.0796 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20021 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20022 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20023 | 0.0838 | 0.0796 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20024 | 0.0838 | 0.0754 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20031 | 0.0838 | 0.0754 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20032 | 0.0838 | 0.0754 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20033 | 0.0838 | 0.0754 |
| CHLORPROMAZINE 100 MG/ML CON | 00054314658 | 20034 | 0.0838 | 0.0754 |
| CHLORPROMAZINE 30 MG/ML CONC | 00054314450 | 20003 | 0.0496 | 0.0471 |
| CHLORPROMAZINE 30 MG/ML CONC | 00054314450 | 20004 | 0.0496 | 0.0471 |
| CHLORPROMAZINE 30 MG/ML CONC | 00054314450 | 20011 | 0.0496 | 0.0471 |
| CHLORPROMAZINE 30 MG/ML CONC | 00054314450 | 20012 | 0.0496 | 0.0471 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20003 | 0.3741 | 0.3554 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20004 | 0.3741 | 0.3554 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20011 | 0.3741 | 0.3554 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20012 | 0.3741 | 0.3554 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20013 | 0.3741 | 0.3554 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20014 | 0.3741 | 0.3554 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20021 | 0.3741 | 0.3554 |
| CODEINE SULFATE 15 MG TABLET | 00054815524 | 20022 | 0.3741 | 0.3554 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20003 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20004 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20011 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20012 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20013 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20014 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20021 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20022 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20023 | 0.4105 | 0.39 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20024 | 0.4105 | 0.3695 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20031 | 0.4105 | 0.3695 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20032 | 0.4105 | 0.3695 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20033 | 0.4105 | 0.3695 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20034 | 0.4105 | 0.3695 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20041 | 0.4105 | 0.3695 |
| CROMOLYN NEBULIZER SOLUTION | 00054816721 | 20042 | 0.4105 | 0.3695 |
| CROMOLYN NEBULIZER SOLUTION | 00054816723 | 20004 | 0.3835 | 0.3643 |
| CROMOLYN NEBULIZER SOLUTION | 00054816723 | 20011 | 0.3835 | 0.3643 |
| CROMOLYN NEBULIZER SOLUTION | 00054816723 | 20012 | 0.3835 | 0.3643 |
| CROMOLYN NEBULIZER SOLUTION | 00054816723 | 20013 | 0.3835 | 0.3643 |
| CROMOLYN NEBULIZER SOLUTION | 00054816723 | 20014 | 0.3835 | 0.3643 |
| CROMOLYN NEBULIZER SOLUTION | 00054816723 | 20021 | 0.3835 | 0.3643 |
| CROMOLYN NEBULIZER SOLUTION | 00054816723 | 20022 | 0.3835 | 0.3643 |
| CYCLOPHOSPHAMIDE 25 MG TAB | 00054412925 | 20004 | 2.0322 | 1.829 |
| CYCLOPHOSPHAMIDE 25 MG TAB | 00054412925 | 20011 | 2.0322 | 1.829 |
| CYCLOPHOSPHAMIDE 25 MG TAB | 00054412925 | 20012 | 2.0322 | 1.829 |
| CYCLOPHOSPHAMIDE 25 MG TAB | 00054412925 | 20013 | 2.0322 | 1.829 |
| CYCLOPHOSPHAMIDE 25 MG TAB | 00054412925 | 20014 | 2.0322 | 1.829 |
| CYCLOPHOSPHAMIDE 25 MG TAB | 00054412925 | 20021 | 2.0322 | 1.829 |
| CYCLOPHOSPHAMIDE 25 MG TAB | 00054412925 | 20022 | 2.0322 | 1.829 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20003 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20011 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20012 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20013 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20014 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20021 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20022 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20023 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20024 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20031 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20032 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20033 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20034 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20041 | 3.7296 | 3.3566 |
| CYCLOPHOSPHAMIDE 50 MG TAB | 00054413025 | 20042 | 3.7296 | 3.3566 |
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20003 | 0.1201 | 0.1141 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20004 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20011 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20012 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20013 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20014 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20021 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054417925 | 20022 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054817925 | 20003 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054817925 | 20004 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054817925 | 20013 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054817925 | 20014 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG TABLET | 00054817925 | 20021 | 0.1201 | 0.1141 |
| DEXAMETHASONE 0.5 MG/5 ML LIQ | 00054317763 | 20004 | 0.0351 | 0.0334 |
| DEXAMETHASONE 0.5 MG/5 ML LIQ | 00054317763 | 20011 | 0.0351 | 0.0334 |
| DEXAMETHASONE 0.5 MG/5 ML LIQ | 00054317763 | 20013 | 0.0351 | 0.0334 |
| DEXAMETHASONE 0.5 MG/5 ML LIQ | 00054317763 | 20014 | 0.0351 | 0.0334 |
| DEXAMETHASONE 0.5 MG/5 ML LIQ | 00054317763 | 20021 | 0.0351 | 0.0334 |
| DEXAMETHASONE 0.5 MG/5 ML LIQ | 00054317763 | 20022 | 0.0351 | 0.0334 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20003 | 0.1461 | 0.1388 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20004 | 0.1461 | 0.1388 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20011 | 0.1461 | 0.1388 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20012 | 0.1461 | 0.1388 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20013 | 0.1461 | 0.1388 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20014 | 0.1461 | 0.1388 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20021 | 0.1461 | 0.1388 |
| DEXAMETHASONE 0.75 MG TABLET | 00054418025 | 20022 | 0.1461 | 0.1388 |
| DEXAMETHASONE 1 MG TABLET | 00054418125 | 20003 | 0.289 | 0.2746 |
| DEXAMETHASONE 1 MG TABLET | 00054418125 | 20004 | 0.289 | 0.2746 |
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20003 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20004 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20011 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20012 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20013 | 0.2714 | 0.2443 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20014 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20021 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054418225 | 20022 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054818125 | 20003 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054818125 | 20014 | 0.2714 | 0.2443 |
| DEXAMETHASONE 1.5 MG TABLET | 00054818125 | 20022 | 0.2714 | 0.2443 |
| DEXAMETHASONE 2 MG TABLET | 00054418325 | 20003 | 0.566 | 0.5377 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19941 | 0.5408 | 0.5138 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19942 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19943 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19944 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19951 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19952 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19953 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19954 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19961 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19962 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19963 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19964 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19971 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19972 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19973 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19974 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19981 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19982 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19983 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19984 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19991 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19992 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19993 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 19994 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20001 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20002 | 0.5841 | 0.5257 |

EXHIBIT J

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20003 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20004 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20011 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20012 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20013 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20014 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20021 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20022 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20023 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20024 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20031 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20032 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20033 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20034 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20041 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054418425 | 20042 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20003 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20004 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20011 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20012 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20013 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20014 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20021 | 0.5841 | 0.5257 |
| DEXAMETHASONE 4 MG TABLET | 00054817525 | 20022 | 0.5841 | 0.5257 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20003 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20004 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20011 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20012 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20013 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20014 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20021 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054418625 | 20022 | 0.9888 | 0.8899 |
| DEXAMETHASONE 6 MG TABLET | 00054818325 | 20003 | 0.9888 | 0.8899 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20003 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20004 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20011 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20012 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20013 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20014 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20021 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422321 | 20022 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20003 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20004 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20011 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20012 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20013 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20014 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20021 | 0.443 | 0.4209 |
| DICLOFENAC SOD 25 MG TAB EC | 00054422325 | 20022 | 0.443 | 0.4209 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20003 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20004 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20011 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20012 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20013 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20014 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20021 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422121 | 20022 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19971 | 0.8613 | 0.8182 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19972 | 0.8613 | 0.8182 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19973 | 0.8613 | 0.8182 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19974 | 0.8613 | 0.8182 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19981 | 0.8613 | 0.8182 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19982 | 0.8613 | 0.8182 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19983 | 0.8613 | 0.8182 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19984 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19991 | 0.8613 | 0.749 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19992 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19993 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 19994 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20001 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20002 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20003 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20004 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20011 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20012 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20013 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20014 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20021 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20022 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20023 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20024 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20031 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20032 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20033 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422125 | 20034 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20003 | 0.8613 | 0.749 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20004 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20011 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20012 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20013 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20014 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20021 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 50 MG TAB EC | 00054422131 | 20022 | 0.8613 | 0.4748 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20003 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20004 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20011 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20012 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20013 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20014 | 1.0431 | 0.656 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20021 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422221 | 20022 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19953 | 1.0431 | 0.9388 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19954 | 1.0431 | 0.9388 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19961 | 1.0431 | 0.9388 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19962 | 1.0431 | 0.9388 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19963 | 1.0431 | 0.991 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19964 | 1.0431 | 0.991 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19971 | 1.0431 | 0.9647 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19972 | 1.0431 | 0.9647 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19973 | 1.0431 | 0.9647 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19974 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19981 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19982 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19983 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19984 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19991 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19992 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19993 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 19994 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20001 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20002 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20003 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20004 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20011 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20012 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20013 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20014 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20021 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20022 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20023 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20024 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20031 | 1.0431 | 0.585 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20032 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20033 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20034 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20041 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422225 | 20042 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19954 | 1.0431 | 0.9388 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19961 | 1.0431 | 0.9388 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19962 | 1.0431 | 0.9388 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19963 | 1.0431 | 0.991 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19964 | 1.0431 | 0.991 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19971 | 1.0431 | 0.9647 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19972 | 1.0431 | 0.9647 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19973 | 1.0431 | 0.9647 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19974 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19981 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19982 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19983 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19984 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19991 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19992 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19993 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 19994 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20001 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20002 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20003 | 1.0431 | 0.9219 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20004 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20011 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20012 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20013 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20014 | 1.0431 | 0.656 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20021 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20022 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20023 | 1.0431 | 0.585 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20024 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20031 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20032 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20033 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20034 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20041 | 1.0431 | 0.585 |
| DICLOFENAC SOD 75 MG TAB EC | 00054422231 | 20042 | 1.0431 | 0.585 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19941 | 0.1605 | 0.1525 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19942 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19943 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19944 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19951 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19952 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19953 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19954 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19961 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19962 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19963 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19964 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19971 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19972 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19973 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19974 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19981 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19982 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19983 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19984 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19991 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19992 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19993 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 19994 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20001 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20002 | 0.1733 | 0.1647 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20003 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20004 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20011 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20012 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20013 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20014 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20021 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20022 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20023 | 0.1733 | 0.1647 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20024 | 0.1733 | 0.156 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20031 | 0.1733 | 0.156 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20032 | 0.1733 | 0.156 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20033 | 0.2257 | 0.2031 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20034 | 0.2257 | 0.2031 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20041 | 0.2257 | 0.2031 |
| DIGOXIN 50 MCG/ML ELIXIR | 00054319246 | 20042 | 0.2257 | 0.2031 |
| DIPHENOXYLATE/ATROPINE LIQ | 00054319446 | 20003 | 0.1047 | 0.0994 |
| DIPHENOXYLATE/ATROPINE LIQ | 00054319446 | 20004 | 0.1047 | 0.0994 |
| DIPHENOXYLATE/ATROPINE LIQ | 00054319446 | 20011 | 0.1047 | 0.0994 |
| DIPHENOXYLATE/ATROPINE LIQ | 00054319446 | 20012 | 0.1047 | 0.0994 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19971 | 0.1517 | 0.1441 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19972 | 0.1517 | 0.1441 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19973 | 0.1517 | 0.1441 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19974 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19981 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19982 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19983 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19984 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19991 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19992 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19993 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 19994 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20001 | 0.1517 | 0.1142 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20002 | 0.1517 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20003 | 0.1733 | 0.1142 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20004 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20011 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20012 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20013 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20014 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20021 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20022 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20023 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20024 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20031 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20032 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20033 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329446 | 20034 | 0.1733 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19971 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19972 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19973 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19974 | 0.1473 | 0.1249 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19981 | 0.1473 | 0.1249 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19982 | 0.1473 | 0.1249 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19983 | 0.1473 | 0.1249 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19984 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19991 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19992 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19993 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 19994 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20001 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20002 | 0.1473 | 0.1399 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20003 | 0.1675 | 0.1508 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20004 | 0.1675 | 0.0893 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20011 | 0.1675 | 0.0893 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20012 | 0.1675 | 0.0893 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20013 | 0.1675 | 0.0893 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20014 | 0.1675 | 0.0893 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20021 | 0.1675 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20022 | 0.1675 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20023 | 0.1675 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20024 | 0.1675 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20031 | 0.1675 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20032 | 0.1675 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20033 | 0.1675 | 0.13 |
| FUROSEMIDE 10 MG/ML SOLUTION | 00054329450 | 20034 | 0.1675 | 0.13 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19971 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19972 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19973 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19974 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19981 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19982 | 0.0525 | 0.0499 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19983 | 0.0525 | 0.0499 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 19984 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20004 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20011 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20012 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20013 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20014 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20021 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20022 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20023 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20024 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20031 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20032 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20033 | 0.1544 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429725 | 20034 | 0.1544 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19953 | 0.0525 | 0.0203 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19954 | 0.0525 | 0.0203 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19961 | 0.0525 | 0.0203 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19962 | 0.0525 | 0.0203 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19963 | 0.0525 | 0.0203 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19964 | 0.0525 | 0.0203 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19971 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19972 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19973 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19974 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19981 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19982 | 0.0525 | 0.0499 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19983 | 0.0525 | 0.0499 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19984 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19991 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19992 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19993 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 19994 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20001 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20002 | 0.0525 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20003 | 0.143 | 0.021 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20004 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20011 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20012 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20013 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20014 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20021 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20022 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20023 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20024 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20031 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20032 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20033 | 0.1544 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20034 | 0.1544 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20041 | 0.1544 | 0.0563 |

## EXHIBIT J

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| FUROSEMIDE 20 MG TABLET | 00054429731 | 20042 | 0.1544 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054829725 | 20004 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054829725 | 20011 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054829725 | 20012 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054829725 | 20013 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054829725 | 20014 | 0.143 | 0.042 |
| FUROSEMIDE 20 MG TABLET | 00054829725 | 20021 | 0.143 | 0.0563 |
| FUROSEMIDE 20 MG TABLET | 00054829725 | 20022 | 0.143 | 0.0563 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19952 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19953 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19954 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19961 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19962 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19971 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19972 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19973 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19974 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19982 | 0.0598 | 0.0568 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 19983 | 0.0598 | 0.0568 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20004 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20011 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20012 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20013 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20014 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20021 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20022 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20023 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20024 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20031 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20032 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20033 | 0.176 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20034 | 0.176 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20041 | 0.176 | 0.0599 |

## EXHIBIT J

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| FUROSEMIDE 40 MG TABLET | 00054429925 | 20042 | 0.176 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19953 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19954 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19961 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19962 | 0.0598 | 0.027 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19963 | 0.0598 | 0.0248 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19964 | 0.0598 | 0.0248 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19971 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19972 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19973 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19974 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19981 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19982 | 0.0598 | 0.0568 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19983 | 0.0598 | 0.0568 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19984 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19991 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19992 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19993 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 19994 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20001 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20002 | 0.0598 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20003 | 0.163 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20004 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20011 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20012 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20013 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20014 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20021 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20022 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20023 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20024 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20031 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20032 | 0.163 | 0.0599 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20033 | 0.176 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20034 | 0.176 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20041 | 0.176 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054429931 | 20042 | 0.176 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20003 | 0.163 | 0.0254 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20004 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20011 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20012 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20013 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20014 | 0.163 | 0.044 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20021 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG TABLET | 00054829925 | 20022 | 0.163 | 0.0599 |
| FUROSEMIDE 40 MG/5 ML SOLN | 00054329863 | 20003 | 0.0735 | 0.0698 |
| FUROSEMIDE 40 MG/5 ML SOLN | 00054329863 | 20004 | 0.0735 | 0.0698 |
| FUROSEMIDE 40 MG/5 ML SOLN | 00054329863 | 20011 | 0.0735 | 0.0698 |
| FUROSEMIDE 40 MG/5 ML SOLN | 00054329863 | 20012 | 0.0735 | 0.0698 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 19971 | 0.1349 | 0.0563 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 19972 | 0.1349 | 0.0563 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 19973 | 0.1349 | 0.0563 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 19974 | 0.1349 | 0.0473 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 19982 | 0.1349 | 0.1282 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 19983 | 0.1349 | 0.1282 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20004 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20011 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20012 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20013 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20014 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20021 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20022 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20023 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20024 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20032 | 0.437 | 0.1043 |
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20033 | 0.437 | 0.1043 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| FUROSEMIDE 80 MG TABLET | 00054430125 | 20034 | 0.437 | 0.1043 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 19971 | 0.1349 | 0.0563 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 19972 | 0.1349 | 0.0563 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 19973 | 0.1349 | 0.0563 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 19974 | 0.1349 | 0.0473 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 19982 | 0.1349 | 0.1282 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 19983 | 0.1349 | 0.1282 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20004 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20011 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20012 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20013 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20014 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20021 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20022 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20023 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20024 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20032 | 0.437 | 0.1043 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20033 | 0.437 | 0.1043 |
| FUROSEMIDE 80 MG TABLET | 00054430129 | 20034 | 0.437 | 0.1043 |
| FUROSEMIDE 80 MG TABLET | 00054830125 | 20004 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054830125 | 20011 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054830125 | 20012 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054830125 | 20013 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054830125 | 20014 | 0.437 | 0.071 |
| FUROSEMIDE 80 MG TABLET | 00054830125 | 20021 | 0.437 | 0.0915 |
| FUROSEMIDE 80 MG TABLET | 00054830125 | 20022 | 0.437 | 0.0915 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 19981 | 0.2022 | 0.021 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 19982 | 0.2022 | 0.021 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 19983 | 0.2022 | 0.021 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 19984 | 0.2022 | 0.0225 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 20001 | 0.2022 | 0.0225 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 20002 | 0.2022 | 0.0225 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 20003 | 0.2022 | 0.0225 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| HALOPERIDOL 1 MG TABLET | 00054434331 | 20004 | 0.2022 | 0.04 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 20011 | 0.2022 | 0.04 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 20012 | 0.2022 | 0.04 |
| HALOPERIDOL 1 MG TABLET | 00054434331 | 20013 | 0.2022 | 0.1921 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19981 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19982 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19983 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19984 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19991 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19992 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19993 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 19994 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20001 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20002 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20003 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20004 | 0.65 | 0.077 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20011 | 0.65 | 0.077 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20012 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20013 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20014 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20021 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434625 | 20022 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19953 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19954 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19961 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19962 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19963 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19964 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19981 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19982 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19983 | 0.65 | 0.0405 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19984 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19991 | 0.65 | 0.0494 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19992 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19993 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 19994 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20001 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20002 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20003 | 0.65 | 0.0494 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20004 | 0.65 | 0.077 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20011 | 0.65 | 0.077 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20012 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20013 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20014 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20021 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20022 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20023 | 0.65 | 0.6175 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20024 | 0.65 | 0.585 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20034 | 0.65 | 0.585 |
| HALOPERIDOL 10 MG TABLET | 00054434631 | 20041 | 0.65 | 0.585 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 19984 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 19991 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 19992 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 19993 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 19994 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20001 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20002 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20003 | 1.1557 | 0.1788 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20004 | 1.1557 | 1.0979 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20011 | 1.1557 | 1.0979 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20012 | 1.1557 | 1.0979 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20013 | 1.1557 | 1.0979 |
| HALOPERIDOL 20 MG TABLET | 00054434725 | 20014 | 1.1557 | 1.0979 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 19981 | 0.4596 | 0.0293 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 19982 | 0.4596 | 0.0293 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 19983 | 0.4596 | 0.0293 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| HALOPERIDOL 5 MG TABLET | 00054434525 | 19984 | 0.4596 | 0.0293 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20001 | 0.4596 | 0.0293 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20002 | 0.4596 | 0.0293 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20003 | 0.4596 | 0.0293 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20004 | 0.4596 | 0.057 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20011 | 0.4596 | 0.057 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20012 | 0.4596 | 0.057 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20013 | 0.4596 | 0.4366 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20014 | 0.4596 | 0.4366 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20021 | 0.4596 | 0.4366 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20023 | 0.4596 | 0.4366 |
| HALOPERIDOL 5 MG TABLET | 00054434525 | 20024 | 0.4596 | 0.4136 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19981 | 0.2653 | 0.118 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19982 | 0.2653 | 0.118 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19983 | 0.2653 | 0.118 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19984 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19991 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19992 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19993 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 19994 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20001 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20002 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20003 | 0.2653 | 0.2521 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20004 | 0.2653 | 0.15 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20011 | 0.2653 | 0.15 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20012 | 0.2653 | 0.15 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20013 | 0.2653 | 0.15 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20014 | 0.2653 | 0.15 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20021 | 0.2653 | 0.15 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20022 | 0.2653 | 0.15 |
| HALOPERIDOL LAC 2 MG/ML CONC | 00054335050 | 20023 | 0.2653 | 0.15 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338750 | 20011 | 0.1998 | 0.1798 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338758 | 20003 | 0.1951 | 0.1756 |

# EXHIBIT J

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| HYDROMORPHONE 1 MG/ML SOLN | 00054338758 | 20004 | 0.1951 | 0.1756 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338758 | 20011 | 0.1951 | 0.1756 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338758 | 20012 | 0.1951 | 0.1756 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338758 | 20013 | 0.1951 | 0.1756 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338763 | 20004 | 0.1903 | 0.1713 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338763 | 20011 | 0.1903 | 0.1713 |
| HYDROMORPHONE 1 MG/ML SOLN | 00054338763 | 20012 | 0.1903 | 0.1713 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19941 | 0.2276 | 0.2162 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19942 | 0.2544 | 0.2417 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19943 | 0.2544 | 0.2417 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19944 | 0.2544 | 0.2417 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19951 | 0.2544 | 0.2417 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19952 | 0.2798 | 0.2658 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19953 | 0.2798 | 0.2658 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19954 | 0.2798 | 0.2658 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19961 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19962 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19963 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19964 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19971 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19972 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19973 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19974 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19981 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19982 | 0.2882 | 0.2738 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19983 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19984 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19991 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19992 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19993 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 19994 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20001 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20002 | 0.3718 | 0.3346 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20003 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20004 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20011 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20012 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20013 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20014 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20021 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20022 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20023 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20024 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20031 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20032 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20033 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20034 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20041 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054439225 | 20042 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20003 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20004 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20011 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20012 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20013 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20014 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20021 | 0.3718 | 0.3346 |
| HYDROMORPHONE 2 MG TABLET | 00054839224 | 20022 | 0.3718 | 0.3346 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19941 | 0.3727 | 0.3541 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19942 | 0.4195 | 0.3985 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19943 | 0.4195 | 0.3985 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19952 | 0.4615 | 0.4384 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19953 | 0.4615 | 0.4384 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19954 | 0.4615 | 0.4384 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19961 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19962 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19963 | 0.4753 | 0.4515 |

# EXHIBIT J

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19964 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19971 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19972 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19973 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19974 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19981 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19982 | 0.4753 | 0.4515 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19983 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19984 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19991 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19992 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19993 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 19994 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20001 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20002 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20003 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20004 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20011 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20012 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20013 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20014 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20021 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20022 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20023 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20024 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20031 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20032 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20033 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20034 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20041 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054439425 | 20042 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20003 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20004 | 0.6131 | 0.5518 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20011 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20012 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20013 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20014 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20021 | 0.6131 | 0.5518 |
| HYDROMORPHONE 4 MG TABLET | 00054839424 | 20022 | 0.6131 | 0.5518 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20004 | 1.2198 | 1.1588 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20011 | 1.2198 | 1.1588 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20012 | 1.2198 | 1.1588 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20013 | 1.2198 | 1.1588 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20014 | 1.2198 | 1.1588 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20021 | 1.2198 | 1.1588 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20022 | 1.2198 | 1.1588 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20033 | 1.3193 | 1.1874 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20034 | 1.3193 | 1.1874 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20041 | 1.3193 | 1.1874 |
| HYDROMORPHONE HCL 8 MG TAB | 00054437025 | 20042 | 1.3193 | 1.1874 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 19991 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 19992 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 19993 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 19994 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20001 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20002 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20003 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20004 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20011 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20012 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20013 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20014 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20021 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20022 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20023 | 1.2773 | 1.2134 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20024 | 1.2773 | 1.1496 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20031 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20032 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20033 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054224725 | 20034 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054824725 | 20003 | 1.2773 | 1.1496 |
| HYDROXYUREA 500 MG CAPSULE | 00054824725 | 20004 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054824725 | 20011 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054824725 | 20013 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054824725 | 20014 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054824725 | 20021 | 1.2773 | 1.1666 |
| HYDROXYUREA 500 MG CAPSULE | 00054824725 | 20022 | 1.2773 | 1.1666 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19964 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19971 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19972 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19973 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19974 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19981 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19982 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19983 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19984 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19991 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19992 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19993 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 19994 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20001 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20002 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20003 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20004 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20011 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20012 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20013 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20014 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20021 | 0.705 | 0.5581 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20022 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20023 | 0.705 | 0.5581 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20024 | 0.7048 | 0.6345 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20031 | 0.7048 | 0.6345 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20032 | 0.7048 | 0.6345 |
| IPRATROPIUM BR 0.02% SOLN | 00054840211 | 20033 | 0.7048 | 0.303 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19971 | 0.7049 | 0.5874 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19972 | 0.7049 | 0.5874 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19973 | 0.7049 | 0.5874 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19974 | 0.7049 | 0.5874 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19981 | 0.7049 | 0.5874 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19982 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19983 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19984 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19991 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19992 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19993 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 19994 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20001 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20002 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20003 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20004 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20011 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20012 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20013 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20014 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20021 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20022 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20023 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20024 | 0.7048 | 0.6344 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20031 | 0.7048 | 0.6344 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20032 | 0.7048 | 0.6344 |
| IPRATROPIUM BR 0.02% SOLN | 00054840213 | 20033 | 0.7048 | 0.303 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 19982 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 19983 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 19984 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 19991 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 19992 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 19993 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 19994 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20001 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20002 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20003 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20004 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20011 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20012 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20013 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20014 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20021 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20022 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20023 | 0.5874 | 0.558 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20024 | 0.7048 | 0.6344 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20031 | 0.7048 | 0.6344 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20032 | 0.7048 | 0.6344 |
| IPRATROPIUM BR 0.02% SOLN | 00054840221 | 20033 | 0.7048 | 0.303 |
| KAOLIN-PECTIN SUSPENSION | 00054348254 | 20004 | 0.0104 | 0.0094 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348658 | 20013 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19971 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19972 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19973 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19981 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19982 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19983 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19984 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19991 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19992 | 0.0519 | 0.0228 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19993 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 19994 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20001 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20002 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20003 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20004 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20011 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20012 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20013 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20014 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20021 | 0.0519 | 0.0219 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348663 | 20022 | 0.0519 | 0.0219 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19971 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19972 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19973 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19981 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19982 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19983 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19984 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19991 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19992 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19993 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 19994 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20001 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20002 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20003 | 0.0519 | 0.0228 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20004 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20011 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20012 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20013 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20014 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20021 | 0.0519 | 0.0219 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054348668 | 20022 | 0.0519 | 0.0219 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LACTULOSE 10 GM/15 ML SOLUTION | 00054848616 | 20013 | 0.0519 | 0.0493 |
| LACTULOSE 10 GM/15 ML SOLUTION | 00054848616 | 20014 | 0.0519 | 0.0493 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20003 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20004 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20011 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20012 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20013 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20014 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20021 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449705 | 20022 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20003 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20004 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20011 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20012 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20013 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20014 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20021 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 10 MG TAB | 00054449710 | 20022 | 5.8217 | 5.5306 |
| LEUCOVORIN CALCIUM 15 MG TAB | 00054449810 | 20004 | 8.7342 | 8.2975 |
| LEUCOVORIN CALCIUM 15 MG TAB | 00054449810 | 20012 | 8.7342 | 8.2975 |
| LEUCOVORIN CALCIUM 15 MG TAB | 00054449810 | 20021 | 8.7342 | 8.2975 |
| LEUCOVORIN CALCIUM 15 MG TAB | 00054449810 | 20022 | 8.7342 | 8.2975 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19944 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19951 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19952 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19953 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19954 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19961 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19962 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19963 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19964 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19971 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19972 | 19.0028 | 18.0527 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19973 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19974 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19981 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19982 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19983 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19984 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19991 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19992 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19993 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 19994 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20001 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20002 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20003 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20004 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20011 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20012 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20013 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20014 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20021 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20022 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20023 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20024 | 19.0028 | 17.1025 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20031 | 19.0028 | 17.1025 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20032 | 19.0028 | 17.1025 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20033 | 24.734 | 22.2606 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20034 | 24.734 | 22.2606 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20041 | 24.734 | 22.2606 |
| LEUCOVORIN CALCIUM 25 MG TAB | 00054449911 | 20042 | 24.734 | 22.2606 |
| LEUCOVORIN CALCIUM 25MG TAB | 00054849906 | 20003 | 19.0028 | 15.891 |
| LEUCOVORIN CALCIUM 25MG TAB | 00054849906 | 20004 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25MG TAB | 00054849906 | 20011 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 25MG TAB | 00054849906 | 20012 | 19.0028 | 18.0527 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19981 | 2.0268 | 1.9255 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19982 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19983 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19984 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19991 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19992 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19993 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 19994 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20001 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20002 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20003 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20004 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20011 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20012 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20013 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20014 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20021 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20022 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20023 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20024 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20031 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20032 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20033 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449613 | 20034 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19981 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19982 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19983 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19984 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19991 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19992 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19993 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 19994 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20001 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20002 | 2.0268 | 1.9255 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20003 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20004 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20011 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20012 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20013 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20014 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20021 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20022 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20023 | 2.0268 | 1.9255 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20024 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20031 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20032 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20033 | 2.0268 | 1.8241 |
| LEUCOVORIN CALCIUM 5 MG TAB | 00054449625 | 20034 | 2.0268 | 1.8241 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19942 | 0.4971 | 0.4723 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19943 | 0.4971 | 0.4723 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19944 | 0.4971 | 0.4723 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19951 | 0.4971 | 0.4723 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19952 | 0.5468 | 0.5195 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19953 | 0.5468 | 0.5195 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19954 | 0.5468 | 0.5195 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19961 | 0.5632 | 0.535 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 19962 | 0.5632 | 0.535 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 20003 | 0.8676 | 0.8242 |
| LEVORPHANOL 2 MG TABLET | 00054449425 | 20004 | 0.8676 | 0.8242 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20003 | 0.0263 | 0.025 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20004 | 0.0263 | 0.025 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20011 | 0.0263 | 0.025 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20012 | 0.0263 | 0.025 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20013 | 0.0263 | 0.025 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20014 | 0.0263 | 0.025 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20021 | 0.0263 | 0.025 |
| LIDOCAINE 2% VISCOUS SOLN | 00054350049 | 20022 | 0.0263 | 0.025 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| LIDOCAINE 2% VISCOUS SOLN | 00054850016 | 20012 | 0.0631 | 0.06 |
| LIDOCAINE 2% VISCOUS SOLN | 00054850016 | 20013 | 0.0631 | 0.06 |
| LIDOCAINE 2% VISCOUS SOLN | 00054850016 | 20021 | 0.0631 | 0.06 |
| LIDOCAINE 2% VISCOUS SOLN | 00054850016 | 20022 | 0.0631 | 0.06 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20003 | 0.1408 | 0.1338 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20004 | 0.1408 | 0.1338 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20011 | 0.1408 | 0.1338 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20012 | 0.1408 | 0.1338 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20013 | 0.1408 | 0.1338 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20014 | 0.1408 | 0.1338 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20021 | 0.1408 | 0.1338 |
| LIDOCAINE HCL 4% SOLUTION | 00054350547 | 20022 | 0.1408 | 0.1338 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19971 | 0.0813 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19972 | 0.0813 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19973 | 0.0813 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19974 | 0.0813 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19981 | 0.0813 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19982 | 0.0813 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19983 | 0.0813 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19984 | 0.0813 | 0.0772 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19992 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19993 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 19994 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20021 | 0.1746 | 0.1659 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20022 | 0.1746 | 0.1659 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20023 | 0.1746 | 0.1659 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20024 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20031 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20032 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20033 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252725 | 20034 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19971 | 0.0692 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19972 | 0.0692 | 0.0525 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19973 | 0.0692 | 0.0525 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19974 | 0.0813 | 0.0396 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19984 | 0.0692 | 0.0658 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19992 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19993 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 19994 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20021 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20022 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20023 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20024 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20031 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20032 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20033 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG CAP | 00054252731 | 20034 | 0.1746 | 0.1571 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19953 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19954 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19961 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19962 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19963 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19964 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19971 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19972 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19992 | 0.1921 | 0.1824 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19993 | 0.1921 | 0.1824 |
| LITHIUM CARBONATE 300 MG TAB | 00054452725 | 19994 | 0.1921 | 0.1824 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19953 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19954 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19961 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19962 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19963 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19964 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19971 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19972 | 0.0799 | 0.0723 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19973 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19974 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19981 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19982 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19983 | 0.0799 | 0.0723 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19992 | 0.1921 | 0.1824 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19993 | 0.1921 | 0.1824 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 19994 | 0.1921 | 0.1824 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 20011 | 0.1921 | 0.1824 |
| LITHIUM CARBONATE 300 MG TAB | 00054452731 | 20012 | 0.1921 | 0.1824 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19941 | 0.0367 | 0.034 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19942 | 0.039 | 0.034 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19943 | 0.039 | 0.0321 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19944 | 0.039 | 0.0321 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19951 | 0.039 | 0.0337 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19952 | 0.039 | 0.0337 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19953 | 0.039 | 0.027 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19954 | 0.039 | 0.027 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19961 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19962 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19963 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19964 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19971 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19972 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19973 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19974 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19981 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19982 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19983 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19984 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19991 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19992 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19993 | 0.039 | 0.028 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 19994 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20001 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20002 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20003 | 0.039 | 0.028 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20004 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20011 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20012 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20013 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20014 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20021 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20022 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20023 | 0.039 | 0.0371 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20024 | 0.039 | 0.0351 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20033 | 0.1398 | 0.1258 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20034 | 0.1398 | 0.1258 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20041 | 0.1398 | 0.1258 |
| LITHIUM CIT 8 MEQ/5 ML SYRUP | 00054352763 | 20042 | 0.1398 | 0.1258 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20003 | 0.0463 | 0.0417 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20004 | 0.0463 | 0.0417 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20011 | 0.0463 | 0.0417 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20012 | 0.0463 | 0.0417 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20013 | 0.0463 | 0.0417 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20014 | 0.0463 | 0.0417 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20021 | 0.0463 | 0.0417 |
| LOPERAMIDE 1 MG/5 ML LIQUID | 00054353550 | 20022 | 0.0463 | 0.0417 |
| LORAZEPAM INTENSOL 2 MG/ML | 00054353244 | 19953 | 1.2187 | 1.1577 |
| MEGESTROL 20 MG TABLET | 00054460325 | 20003 | 0.6548 | 0.414 |
| MEGESTROL 20 MG TABLET | 00054460325 | 20004 | 0.6548 | 0.5 |
| MEGESTROL 20 MG TABLET | 00054460325 | 20011 | 0.6548 | 0.5 |
| MEGESTROL 20 MG TABLET | 00054460325 | 20012 | 0.6548 | 0.5 |
| MEGESTROL 20 MG TABLET | 00054460325 | 20013 | 0.6548 | 0.5 |
| MEGESTROL 20 MG TABLET | 00054460325 | 20014 | 0.6548 | 0.5 |
| MEGESTROL 20 MG TABLET | 00054460325 | 20021 | 0.6548 | 0.3489 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|-----------|-----|-----------|-----|-----|
| MEGESTROL 20 MG TABLET | 00054460325 | 20022 | 0.6548 | 0.3489 |
| MEGESTROL 20 MG TABLET | 00054860325 | 20012 | 0.6548 | 0.5 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19973 | 1.168 | 0.7793 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19974 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19981 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19982 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19983 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19984 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19991 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19992 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19993 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 19994 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20001 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20002 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20003 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20004 | 1.168 | 0.8 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20011 | 1.168 | 0.8 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20012 | 1.168 | 0.8 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20013 | 1.168 | 0.8 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20014 | 1.168 | 0.8 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20021 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20022 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20023 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20024 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20031 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20032 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20033 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054460425 | 20034 | 1.168 | 0.6755 |
| MEGESTROL 40 MG TABLET | 00054860425 | 20003 | 1.168 | 0.6707 |
| MEGESTROL 40 MG TABLET | 00054860425 | 20004 | 1.168 | 0.8 |
| MEGESTROL 40 MG TABLET | 00054860425 | 20011 | 1.168 | 0.8 |
| MEGESTROL 40 MG TABLET | 00054860425 | 20021 | 1.168 | 0.6755 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20022 | 0.5998 | 0.5398 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20023 | 0.5998 | 0.5398 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20024 | 0.5998 | 0.5398 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20031 | 0.5998 | 0.5398 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20032 | 0.5998 | 0.5398 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20033 | 0.5998 | 0.5398 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20034 | 0.5998 | 0.5398 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20041 | 0.5998 | 0.5398 |
| MEGESTROL ACET 40 MG/ML SUSP | 00054354258 | 20042 | 0.5998 | 0.5398 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20003 | 1.3055 | 1.175 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20004 | 1.3055 | 1.175 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20011 | 1.3055 | 1.175 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20012 | 1.3055 | 1.175 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20013 | 1.3055 | 1.175 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20014 | 1.3055 | 1.175 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20021 | 1.3055 | 1.0347 |
| MEPERIDINE 100 MG TABLET | 00054459625 | 20022 | 1.3055 | 1.0347 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20003 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20004 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20011 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20012 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20013 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20014 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20021 | 0.6863 | 0.537 |
| MEPERIDINE 50 MG TABLET | 00054459525 | 20022 | 0.6863 | 0.537 |
| MEPERIDINE 50 MG TABLET | 00054859511 | 20011 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054859511 | 20012 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054859511 | 20013 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054859511 | 20014 | 0.6863 | 0.6177 |
| MEPERIDINE 50 MG TABLET | 00054859511 | 20021 | 0.6863 | 0.537 |
| MEPERIDINE 50 MG TABLET | 00054859511 | 20022 | 0.6863 | 0.537 |
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20003 | 0.1541 | 0.1464 |
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20004 | 0.1541 | 0.1464 |
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20011 | 0.1541 | 0.1464 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20012 | 0.1541 | 0.1464 |
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20013 | 0.1541 | 0.1464 |
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20014 | 0.1541 | 0.1464 |
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20021 | 0.1541 | 0.1464 |
| MEPERIDINE 50 MG/5 ML SYRUP | 00054354563 | 20022 | 0.1541 | 0.1464 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 19991 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 19992 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 19993 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 19994 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20001 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20002 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20003 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20004 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20011 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20012 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20013 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20014 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20021 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20022 | 0.4644 | 0.4412 |
| METAPROTERENOL 0.6% SOLN | 00054861411 | 20023 | 0.4644 | 0.4412 |
| METHADONE 10 MG/ML ORAL CONC | 00054355367 | 20012 | 0.0844 | 0.0802 |
| METHADONE 40 MG TABLET DISPR | 00054454725 | 20012 | 0.3726 | 0.3353 |
| METHADONE 40 MG TABLET DISPR | 00054454725 | 20013 | 0.3726 | 0.3353 |
| METHADONE 40 MG TABLET DISPR | 00054454725 | 20014 | 0.3726 | 0.3353 |
| METHADONE 40 MG TABLET DISPR | 00054454725 | 20021 | 0.3726 | 0.3353 |
| METHADONE 40 MG TABLET DISPR | 00054454725 | 20022 | 0.3726 | 0.3353 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19943 | 0.141 | 0.134 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19944 | 0.141 | 0.134 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19953 | 0.141 | 0.134 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19954 | 0.141 | 0.134 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19961 | 0.1452 | 0.1379 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19962 | 0.1452 | 0.1379 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19963 | 0.1452 | 0.1379 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METHADONE HCL 10 MG TABLET | 00054457125 | 19964 | 0.1452 | 0.1379 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19984 | 0.1601 | 0.1521 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19991 | 0.1601 | 0.1521 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19992 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19993 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 19994 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20001 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20002 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20003 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20004 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20011 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20012 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20013 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20014 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20021 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20022 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20023 | 0.1681 | 0.1597 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20024 | 0.1681 | 0.1513 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20031 | 0.1681 | 0.1513 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20032 | 0.1681 | 0.1513 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20033 | 0.211 | 0.1899 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20034 | 0.211 | 0.1899 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20041 | 0.211 | 0.1899 |
| METHADONE HCL 10 MG TABLET | 00054457125 | 20042 | 0.211 | 0.1899 |
| METHADONE HCL 40 MG DISKET | 00054453825 | 20013 | 0.3726 | 0.3353 |
| METHADONE HCL 40 MG DISKET | 00054453825 | 20014 | 0.3726 | 0.3353 |
| METHADONE HCL 40 MG DISKET | 00054453825 | 20021 | 0.3726 | 0.3353 |
| METHADONE HCL 40 MG DISKET | 00054453825 | 20022 | 0.3726 | 0.3353 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19943 | 0.0868 | 0.0825 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19944 | 0.0868 | 0.0825 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19953 | 0.0868 | 0.0825 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19954 | 0.0868 | 0.0825 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19961 | 0.0894 | 0.0849 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| METHADONE HCL 5 MG TABLET | 00054457025 | 19962 | 0.0894 | 0.0849 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19963 | 0.0894 | 0.0849 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19964 | 0.0894 | 0.0849 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19984 | 0.0986 | 0.0937 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19991 | 0.0986 | 0.0937 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19992 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19993 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 19994 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20001 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20002 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20003 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20004 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20011 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20012 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20013 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20014 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20021 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20022 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20023 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20024 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20031 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20032 | 0.1035 | 0.0932 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20033 | 0.1299 | 0.1169 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20034 | 0.1299 | 0.1169 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20041 | 0.1299 | 0.1169 |
| METHADONE HCL 5 MG TABLET | 00054457025 | 20042 | 0.1299 | 0.1169 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19981 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19982 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19983 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19984 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19991 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19992 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19993 | 3.0516 | 2.899 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 19994 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20001 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20002 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20003 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20004 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20011 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20012 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20013 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20014 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20021 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20022 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20023 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20024 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20031 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20032 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20033 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455015 | 20034 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19953 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19954 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19961 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19962 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19963 | 3.0516 | 2.2013 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19964 | 3.0516 | 2.2013 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19971 | 3.0516 | 1.7993 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19972 | 3.0516 | 1.7993 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19973 | 3.0516 | 1.7993 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19974 | 3.0516 | 1.6599 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19981 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19982 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19983 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19984 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19991 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19992 | 3.0516 | 2.899 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19993 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 19994 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20001 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20002 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20003 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20004 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20011 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20012 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20013 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20014 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20021 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20022 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20023 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20024 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20031 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20032 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20033 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20034 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20041 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054455025 | 20042 | 3.0516 | 1.2637 |
| METHOTREXATE 2.5 MG TABLET | 00054855003 | 20011 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855003 | 20012 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855003 | 20013 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855003 | 20014 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855005 | 20003 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855005 | 20004 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855005 | 20011 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855005 | 20014 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855006 | 20004 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855006 | 20011 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855006 | 20012 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855006 | 20013 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855006 | 20014 | 2.875 | 2.7313 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METHOTREXATE 2.5 MG TABLET | 00054855007 | 20013 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855010 | 20003 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855010 | 20004 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855010 | 20011 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855010 | 20013 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855010 | 20014 | 2.875 | 2.7313 |
| METHOTREXATE 2.5 MG TABLET | 00054855025 | 20013 | 3.0516 | 2.899 |
| METHOTREXATE 2.5 MG TABLET | 00054855025 | 20014 | 3.0516 | 2.899 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19971 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19972 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19973 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19974 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19981 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19982 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19983 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19984 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19991 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19992 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19993 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 19994 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20001 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20002 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20003 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20004 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20011 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20012 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20013 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20014 | 0.0425 | 0.0383 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20021 | 0.0425 | 0.0155 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20022 | 0.0425 | 0.0155 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20023 | 0.0425 | 0.0155 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20024 | 0.0425 | 0.0155 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20031 | 0.0425 | 0.0155 |

# EXHIBIT J

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20032 | 0.0425 | 0.0155 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20033 | 0.0425 | 0.0155 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054356363 | 20034 | 0.0425 | 0.0155 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054856304 | 20003 | 0.0619 | 0.0425 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054856304 | 20004 | 0.0619 | 0.0425 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054856304 | 20011 | 0.0619 | 0.0425 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054856304 | 20012 | 0.0619 | 0.0425 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054856304 | 20013 | 0.0619 | 0.0425 |
| METOCLOPRAMIDE 5 MG/5 ML SYRP | 00054856304 | 20014 | 0.0619 | 0.0425 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20003 | 0.6906 | 0.6561 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20004 | 0.6906 | 0.6452 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20011 | 0.6906 | 0.6452 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20012 | 0.6906 | 0.6452 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20013 | 0.6906 | 0.6452 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20014 | 0.6906 | 0.6452 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20021 | 0.6906 | 0.6561 |
| MEXILETINE 150 MG CAPSULE | 00054261625 | 20022 | 0.6906 | 0.6561 |
| MEXILETINE 150 MG CAPSULE | 00054861625 | 20003 | 0.6906 | 0.6561 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20003 | 0.8224 | 0.7813 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20004 | 0.8224 | 0.7784 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20011 | 0.8224 | 0.7784 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20012 | 0.8224 | 0.7784 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20013 | 0.8224 | 0.7784 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20014 | 0.8224 | 0.7784 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20021 | 0.8224 | 0.7813 |
| MEXILETINE 200 MG CAPSULE | 00054261725 | 20022 | 0.8224 | 0.7813 |
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20003 | 0.9566 | 0.9088 |
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20004 | 0.9566 | 0.8568 |
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20011 | 0.9566 | 0.8568 |
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20012 | 0.9566 | 0.8568 |
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20013 | 0.9566 | 0.8568 |
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20014 | 0.9566 | 0.8568 |
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20021 | 0.9566 | 0.9088 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|-----------|-----|-----------|-----|-----|
| MEXILETINE 250 MG CAPSULE | 00054261825 | 20022 | 0.9566 | 0.9088 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19953 | 0.0606 | 0.0576 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19954 | 0.0606 | 0.0576 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19961 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19962 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19963 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19964 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19981 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19982 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19983 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19984 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19991 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19992 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19993 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 19994 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20001 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20002 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20003 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20004 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20011 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20012 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20013 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20014 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20021 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20022 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20023 | 0.0624 | 0.0593 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20024 | 0.0624 | 0.0562 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20031 | 0.0624 | 0.0562 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20032 | 0.0624 | 0.0562 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20033 | 0.0771 | 0.0694 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20034 | 0.0771 | 0.0694 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20041 | 0.0771 | 0.0694 |
| MORPHINE SULF 10 MG/5 ML SOLN | 00054378563 | 20042 | 0.0771 | 0.0694 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378649 | 20003 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378649 | 20004 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378649 | 20011 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378649 | 20012 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19953 | 0.1022 | 0.0971 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19954 | 0.1022 | 0.0971 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19961 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19962 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19963 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19964 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19971 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19972 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19973 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19974 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19981 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19982 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19983 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19984 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19991 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19992 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19993 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 19994 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20001 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20002 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20003 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20004 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20011 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20012 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20013 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20014 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20021 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20022 | 0.1052 | 0.1 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20023 | 0.1052 | 0.1 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20024 | 0.1052 | 0.0947 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20031 | 0.1052 | 0.0947 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20032 | 0.1052 | 0.0947 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20033 | 0.1301 | 0.1171 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20034 | 0.1301 | 0.1171 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20041 | 0.1301 | 0.1171 |
| MORPHINE SULF 20 MG/5 ML SOLN | 00054378663 | 20042 | 0.1301 | 0.1171 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19941 | 0.1564 | 0.1486 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19943 | 0.1694 | 0.1609 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19944 | 0.1694 | 0.1609 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19951 | 0.1694 | 0.1609 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19953 | 0.1779 | 0.169 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19954 | 0.1779 | 0.169 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19961 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19962 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19963 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19964 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19971 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19972 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19973 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19974 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19981 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19982 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19983 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19984 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19991 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19992 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19993 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 19994 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20001 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20002 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20003 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20004 | 0.1832 | 0.1649 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20011 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20012 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20013 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20014 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20021 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20022 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20023 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20024 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20031 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20032 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20033 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20034 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20041 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 15 MG TAB | 00054458225 | 20042 | 0.1832 | 0.1649 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19941 | 0.266 | 0.2527 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19943 | 0.2887 | 0.2743 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19944 | 0.2887 | 0.2743 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19951 | 0.2887 | 0.2743 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19953 | 0.3031 | 0.288 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19954 | 0.3031 | 0.288 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19961 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19962 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19963 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19964 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19971 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19972 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19973 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19974 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19981 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19982 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19983 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19984 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19991 | 0.3122 | 0.281 |

## EXHIBIT J

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19992 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19993 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 19994 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20001 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20002 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20003 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20004 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20011 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20012 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20013 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20014 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20021 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20022 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20023 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20024 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20031 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20032 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20033 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20034 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20041 | 0.3122 | 0.281 |
| MORPHINE SULFATE 30 MG TAB | 00054458325 | 20042 | 0.3122 | 0.281 |
| NAPROXEN 125 MG/5 ML SUSPEN | 00054363063 | 20001 | 0.0765 | 0.0726 |
| NAPROXEN 125 MG/5 ML SUSPEN | 00054363063 | 20002 | 0.0765 | 0.0726 |
| NAPROXEN 125 MG/5 ML SUSPEN | 00054363063 | 20003 | 0.0765 | 0.0726 |
| NAPROXEN 125 MG/5 ML SUSPEN | 00054363063 | 20004 | 0.0765 | 0.0726 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19981 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19982 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19983 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19984 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19991 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19992 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19993 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 19994 | 1.043 | 0.1823 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| NAPROXEN 500 MG TABLET | 00054464329 | 20001 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 20002 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 20003 | 1.043 | 0.1823 |
| NAPROXEN 500 MG TABLET | 00054464329 | 20004 | 1.043 | 0.1628 |
| NAPROXEN 500 MG TABLET | 00054464329 | 20011 | 1.043 | 0.1628 |
| NAPROXEN 500 MG TABLET | 00054464329 | 20012 | 1.043 | 0.1628 |
| NAPROXEN 500 MG TABLET | 00054464329 | 20013 | 1.043 | 0.1628 |
| NAPROXEN 500 MG TABLET | 00054464329 | 20014 | 1.043 | 0.1628 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19941 | 3.598 | 3.4181 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19942 | 3.598 | 3.4181 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19943 | 3.598 | 3.4181 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19944 | 3.598 | 3.4181 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19951 | 3.598 | 3.4181 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19952 | 3.6751 | 3.4914 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19953 | 3.6751 | 3.4914 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19954 | 3.6751 | 3.4914 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19961 | 4.1428 | 3.9357 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19962 | 4.1428 | 3.9357 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19963 | 4.1428 | 3.9357 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19964 | 4.1428 | 3.9357 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19971 | 4.3499 | 4.1324 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19972 | 4.3499 | 4.1324 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19973 | 4.3499 | 4.1324 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19974 | 4.3499 | 4.1324 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19981 | 4.5674 | 4.339 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19982 | 4.5674 | 4.339 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19983 | 4.5674 | 4.339 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19984 | 4.5674 | 4.339 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19991 | 4.7958 | 4.556 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19992 | 4.7958 | 4.556 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19993 | 4.7958 | 4.556 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 19994 | 4.7958 | 4.556 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20001 | 4.9395 | 4.6925 |

# EXHIBIT J

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20002 | 4.9395 | 4.6925 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20003 | 4.9395 | 4.6925 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20004 | 4.9395 | 4.6925 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20011 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20012 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20013 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20014 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20021 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20022 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20023 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20024 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20031 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20032 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20033 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20034 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20041 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054479325 | 20042 | 5.1124 | 4.6012 |
| ORAMORPH SR 100 MG TABLET SA | 00054879311 | 20004 | 4.9395 | 4.6925 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19952 | 0.6471 | 0.6148 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19953 | 0.6471 | 0.6148 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19954 | 0.6471 | 0.6148 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19961 | 0.7295 | 0.693 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19962 | 0.7295 | 0.693 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19963 | 0.7295 | 0.693 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19964 | 0.7295 | 0.693 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19971 | 0.766 | 0.7277 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19972 | 0.766 | 0.7277 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19973 | 0.766 | 0.7277 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19974 | 0.766 | 0.7277 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19981 | 0.8043 | 0.7641 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19982 | 0.8043 | 0.7641 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19983 | 0.8043 | 0.7641 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19984 | 0.8043 | 0.7641 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19991 | 0.8445 | 0.8023 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19992 | 0.8445 | 0.8023 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19993 | 0.8445 | 0.8023 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 19994 | 0.8445 | 0.8023 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20001 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20002 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20003 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20004 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20011 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20012 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20013 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20014 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20021 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20022 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20023 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20024 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20031 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20032 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20033 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20034 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20041 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479025 | 20042 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20003 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20004 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20011 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20012 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20013 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20014 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20021 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054479029 | 20022 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20003 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20004 | 0.8699 | 0.8264 |
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20011 | 0.9003 | 0.8103 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20012 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20013 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20014 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20021 | 0.9003 | 0.8103 |
| ORAMORPH SR 15 MG TABLET SA | 00054879024 | 20022 | 0.9003 | 0.8103 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20003 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20004 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20011 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20012 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20013 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20014 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20021 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480519 | 20022 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19953 | 1.2298 | 1.1683 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19954 | 1.2298 | 1.1683 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19961 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19962 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19963 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19964 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19971 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19972 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19973 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19974 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19981 | 1.5285 | 1.4521 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19982 | 1.5285 | 1.4521 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19983 | 1.5285 | 1.4521 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19984 | 1.5285 | 1.4521 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19991 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19992 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19993 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 19994 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20001 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20002 | 1.6531 | 1.5705 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20003 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20004 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20011 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20012 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20013 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20014 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20021 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20022 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20023 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20024 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20031 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20032 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20033 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20034 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20041 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480525 | 20042 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19941 | 1.1375 | 1.0806 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19942 | 1.1375 | 1.0806 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19943 | 1.1375 | 1.0806 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19952 | 1.2298 | 1.1683 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19953 | 1.2298 | 1.1683 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19954 | 1.2298 | 1.1683 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19961 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19962 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19963 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19964 | 1.3864 | 1.3171 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19971 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19972 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19973 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19974 | 1.4557 | 1.3829 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19981 | 1.5285 | 1.4521 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19982 | 1.5285 | 1.4521 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19983 | 1.5285 | 1.4521 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19984 | 1.5285 | 1.4521 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19991 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19992 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19993 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 19994 | 1.605 | 1.5248 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20001 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20002 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20003 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20004 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20011 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20012 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20013 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20014 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20021 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20022 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20023 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20024 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20031 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20032 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20033 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20034 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20041 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054480527 | 20042 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054880524 | 20003 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054880524 | 20004 | 1.6531 | 1.5705 |
| ORAMORPH SR 30 MG TABLET SA | 00054880524 | 20011 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054880524 | 20012 | 1.7109 | 1.5398 |
| ORAMORPH SR 30 MG TABLET SA | 00054880524 | 20013 | 1.7109 | 1.5398 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19941 | 2.219 | 2.1081 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19942 | 2.219 | 2.1081 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19943 | 2.219 | 2.1081 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19944 | 2.219 | 2.1081 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19951 | 2.219 | 2.1081 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19952 | 2.3997 | 2.2797 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19953 | 2.3997 | 2.2797 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19954 | 2.3997 | 2.2797 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19961 | 2.7051 | 2.5699 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19962 | 2.7051 | 2.5699 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19963 | 2.7051 | 2.5699 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19964 | 2.7051 | 2.5699 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19971 | 2.8404 | 2.6984 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19972 | 2.8404 | 2.6984 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19973 | 2.8404 | 2.6984 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19974 | 2.8404 | 2.6984 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19981 | 2.9824 | 2.8333 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19982 | 2.9824 | 2.8333 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19983 | 2.9824 | 2.8333 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19984 | 2.9824 | 2.8333 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19991 | 3.1315 | 2.9749 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19992 | 3.1315 | 2.9749 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19993 | 3.1315 | 2.9749 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 19994 | 3.1315 | 2.9749 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20001 | 3.2254 | 3.0641 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20002 | 3.2254 | 3.0641 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20003 | 3.2254 | 3.0641 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20004 | 3.2254 | 3.0641 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20011 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20012 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20013 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20014 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20021 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20022 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20023 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20024 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20031 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20032 | 3.3383 | 3.0045 |

# EXHIBIT J

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20033 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20034 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20041 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054479225 | 20042 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054879211 | 20003 | 3.2254 | 3.0641 |
| ORAMORPH SR 60 MG TABLET SA | 00054879211 | 20004 | 3.2254 | 3.0641 |
| ORAMORPH SR 60 MG TABLET SA | 00054879211 | 20011 | 3.3383 | 3.0045 |
| ORAMORPH SR 60 MG TABLET SA | 00054879211 | 20012 | 3.3383 | 3.0045 |
| OXYCODONE W/APAP 5/500 CAP | 00054279525 | 20003 | 0.5772 | 0.2919 |
| OXYCODONE W/APAP 5/500 CAP | 00054279525 | 20013 | 0.5772 | 0.225 |
| OXYCODONE W/APAP 5/500 CAP | 00054279525 | 20014 | 0.5772 | 0.225 |
| OXYCODONE W/APAP 5/500 CAP | 00054279525 | 20021 | 0.5772 | 0.2137 |
| OXYCODONE W/APAP 5/500 CAP | 00054279525 | 20022 | 0.5772 | 0.2137 |
| PHENOBARBITAL 100 MG TABLET | 00054870725 | 20003 | 0.0745 | 0.0708 |
| PHENOBARBITAL 30 MG TABLET | 00054870525 | 20003 | 0.0695 | 0.066 |
| PHENOBARBITAL 60 MG TABLET | 00054870825 | 20003 | 0.0727 | 0.0691 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19981 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19982 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19983 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19984 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19991 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19992 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19993 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 19994 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20001 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20002 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20003 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20004 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20011 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20012 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20013 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 10% LIQ | 00054371663 | 20014 | 0.0137 | 0.007 |
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20003 | 0.0185 | 0.0083 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20004 | 0.0185 | 0.0083 |
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20011 | 0.0185 | 0.0083 |
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20012 | 0.0185 | 0.0083 |
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20013 | 0.0185 | 0.0083 |
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20014 | 0.0185 | 0.0083 |
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20021 | 0.0185 | 0.0083 |
| POTASSIUM CHLORIDE 20% LIQ | 00054371463 | 20022 | 0.0185 | 0.0083 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19941 | 0.0348 | 0.0331 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19942 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19943 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19951 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19952 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19953 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19954 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19961 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19962 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19963 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19964 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19971 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 19973 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20001 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20002 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20003 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20004 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20011 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20012 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20013 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20014 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20021 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20022 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20023 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20024 | 0.1765 | 0.1589 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20031 | 0.1765 | 0.1589 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| PREDNISONE 1 MG TABLET | 00054474125 | 20032 | 0.1765 | 0.1589 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20033 | 0.1943 | 0.1749 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20034 | 0.1943 | 0.1749 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20041 | 0.1943 | 0.1749 |
| PREDNISONE 1 MG TABLET | 00054474125 | 20042 | 0.1943 | 0.1749 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19953 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19954 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19961 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19962 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19963 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19964 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19971 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19973 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19974 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19981 | 0.0325 | 0.0309 |
| PREDNISONE 1 MG TABLET | 00054474131 | 19982 | 0.0358 | 0.0339 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20001 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20002 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20003 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20004 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20011 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20012 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20013 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20014 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20021 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20022 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20023 | 0.1765 | 0.1677 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20024 | 0.1765 | 0.1589 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20031 | 0.1765 | 0.1589 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20032 | 0.1765 | 0.1589 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20033 | 0.1943 | 0.1749 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20034 | 0.1943 | 0.1749 |
| PREDNISONE 1 MG TABLET | 00054474131 | 20041 | 0.1943 | 0.1749 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| PREDNISONE 1 MG TABLET | 00054474131 | 20042 | 0.1943 | 0.1749 |
| PREDNISONE 1 MG TABLET | 00054873925 | 20003 | 0.1765 | 0.1677 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19971 | 0.0609 | 0.0488 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19972 | 0.0609 | 0.0488 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19973 | 0.0609 | 0.0488 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19974 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19981 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19982 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19983 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19984 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19991 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19992 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19993 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 19994 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20001 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20002 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20003 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20004 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20011 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20012 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20013 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20014 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20021 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20022 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20023 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20024 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20031 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20032 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20033 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473025 | 20034 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19971 | 0.0609 | 0.0488 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19972 | 0.0609 | 0.0488 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19973 | 0.0609 | 0.0488 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| PREDNISONE 10 MG TABLET | 00054473029 | 19974 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19981 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19982 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19983 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19984 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19991 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19992 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19993 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 19994 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20001 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20002 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20003 | 0.0609 | 0.0449 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20004 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20011 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20012 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20013 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20014 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20021 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20022 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20023 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20024 | 0.0609 | 0.0534 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20031 | 0.0609 | 0.0534 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20032 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20033 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054473029 | 20034 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054872525 | 20004 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054872525 | 20011 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054872525 | 20012 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054872525 | 20013 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054872525 | 20014 | 0.0609 | 0.055 |
| PREDNISONE 10 MG TABLET | 00054872525 | 20021 | 0.0609 | 0.0548 |
| PREDNISONE 10 MG TABLET | 00054872525 | 20022 | 0.0609 | 0.0548 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19971 | 0.0502 | 0.0477 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19972 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19973 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19974 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19981 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19982 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19983 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19984 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19991 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19992 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19993 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 19994 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20001 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20002 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20003 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20004 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20011 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20012 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20013 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20014 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20021 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20022 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20023 | 0.0502 | 0.0477 |
| PREDNISONE 2.5 MG TABLET | 00054474225 | 20024 | 0.0502 | 0.0452 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19981 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19982 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19983 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19984 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19991 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19992 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19993 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 19994 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20001 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20002 | 0.1177 | 0.072 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| PREDNISONE 20 MG TABLET | 00054472925 | 20003 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20004 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20011 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20012 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20013 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20014 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20021 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20022 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20023 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20024 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20031 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20032 | 0.1177 | 0.1059 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20033 | 0.1177 | 0.1059 |
| PREDNISONE 20 MG TABLET | 00054472925 | 20034 | 0.1177 | 0.1059 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19981 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19982 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19983 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19984 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19991 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19992 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19993 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 19994 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20001 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20002 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20003 | 0.1177 | 0.072 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20004 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20011 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20012 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20013 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20014 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20021 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20022 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20023 | 0.1177 | 0.0758 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| PREDNISONE 20 MG TABLET | 00054472929 | 20024 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20031 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20032 | 0.1177 | 0.1059 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20033 | 0.1177 | 0.1059 |
| PREDNISONE 20 MG TABLET | 00054472929 | 20034 | 0.1177 | 0.1059 |
| PREDNISONE 20 MG TABLET | 00054872625 | 20004 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054872625 | 20011 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054872625 | 20012 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054872625 | 20013 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054872625 | 20014 | 0.1177 | 0.076 |
| PREDNISONE 20 MG TABLET | 00054872625 | 20021 | 0.1177 | 0.0758 |
| PREDNISONE 20 MG TABLET | 00054872625 | 20022 | 0.1177 | 0.0758 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19971 | 0.0423 | 0.0263 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19972 | 0.0423 | 0.0263 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19973 | 0.0423 | 0.0263 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19974 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19981 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19982 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19983 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19984 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19991 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19992 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19993 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 19994 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20001 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20002 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20003 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20004 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20011 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20012 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20013 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20014 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20021 | 0.0423 | 0.033 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| PREDNISONE 5 MG TABLET | 00054472825 | 20022 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20023 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20024 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20031 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20032 | 0.0423 | 0.0381 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20033 | 0.0423 | 0.0381 |
| PREDNISONE 5 MG TABLET | 00054472825 | 20034 | 0.0423 | 0.0381 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19971 | 0.0423 | 0.0263 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19972 | 0.0423 | 0.0263 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19973 | 0.0423 | 0.0263 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19974 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19981 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19982 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19983 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19984 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19991 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19992 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19993 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 19994 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20001 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20002 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20003 | 0.0423 | 0.024 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20004 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20011 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20012 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20013 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20014 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20021 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20022 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20023 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20024 | 0.0423 | 0.0234 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20031 | 0.0423 | 0.0234 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20032 | 0.0423 | 0.0381 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| PREDNISONE 5 MG TABLET | 00054472831 | 20033 | 0.0423 | 0.0381 |
| PREDNISONE 5 MG TABLET | 00054472831 | 20034 | 0.0423 | 0.0381 |
| PREDNISONE 5 MG TABLET | 00054872425 | 20004 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054872425 | 20011 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054872425 | 20012 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054872425 | 20013 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054872425 | 20014 | 0.0423 | 0.0332 |
| PREDNISONE 5 MG TABLET | 00054872425 | 20021 | 0.0423 | 0.033 |
| PREDNISONE 5 MG TABLET | 00054872425 | 20022 | 0.0423 | 0.033 |
| PREDNISONE 5 MG/5 ML SOLUTION | 00054372250 | 20003 | 0.1499 | 0.1424 |
| PREDNISONE 5 MG/5 ML SOLUTION | 00054372263 | 20003 | 0.1499 | 0.1424 |
| PREDNISONE 5 MG/ML SOLUTION | 00054372144 | 20003 | 1.028 | 0.9766 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20003 | 0.2588 | 0.2063 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20004 | 0.2588 | 0.2459 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20011 | 0.2588 | 0.2459 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20012 | 0.2588 | 0.2459 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20013 | 0.2588 | 0.2459 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20014 | 0.2588 | 0.2459 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20021 | 0.2588 | 0.2459 |
| PREDNISONE 50 MG TABLET | 00054473325 | 20022 | 0.2588 | 0.2459 |
| PREDNISONE 50 MG TABLET | 00054872925 | 20003 | 0.2588 | 0.2063 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19941 | 0.1993 | 0.1677 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19942 | 0.2153 | 0.1677 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19953 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19954 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19961 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19962 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19963 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19964 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19971 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19972 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19973 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19974 | 0.2153 | 0.2045 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19981 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19982 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19983 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19984 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19991 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19992 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19993 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 19994 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20001 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20002 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20003 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20004 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20011 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20012 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20013 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20014 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20021 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20022 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20023 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20024 | 0.5328 | 0.4795 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20031 | 0.5328 | 0.4795 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20032 | 0.5328 | 0.4795 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20033 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20034 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20041 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054472125 | 20042 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19953 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19954 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19961 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19962 | 0.2153 | 0.1692 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19963 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19964 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19971 | 0.2153 | 0.2045 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19972 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19973 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19974 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19981 | 0.2153 | 0.2045 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19982 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19983 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19984 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19991 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19992 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19993 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 19994 | 0.2368 | 0.225 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20001 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20002 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20003 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20004 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20011 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20012 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20013 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20014 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20021 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20022 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20023 | 0.5328 | 0.5062 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20024 | 0.5328 | 0.4795 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20031 | 0.5328 | 0.4795 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20032 | 0.5328 | 0.4795 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20033 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20034 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20041 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054472131 | 20042 | 0.5866 | 0.5279 |
| PROPANTHELINE 15 MG TABLET | 00054873725 | 20003 | 0.5328 | 0.5062 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19971 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19972 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19973 | 0.0349 | 0.0332 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19974 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19981 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19982 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19983 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19984 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19991 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19992 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19993 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 19994 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20001 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20002 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20003 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20004 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20011 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20012 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20013 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20014 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20021 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20022 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20023 | 0.0349 | 0.0332 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20024 | 0.0349 | 0.0314 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20031 | 0.0349 | 0.0314 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20032 | 0.0349 | 0.0314 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20033 | 0.0454 | 0.0409 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054474325 | 20034 | 0.0454 | 0.0409 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20003 | 0.072 | 0.0684 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20004 | 0.072 | 0.0684 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20011 | 0.072 | 0.0684 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20012 | 0.072 | 0.0684 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20013 | 0.072 | 0.0684 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20014 | 0.072 | 0.0684 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20021 | 0.072 | 0.0684 |
| PSEUDOEPHEDRINE 30 MG TABLET | 00054874325 | 20022 | 0.072 | 0.0684 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19953 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19954 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19961 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19962 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19963 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19964 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19971 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19972 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19973 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19974 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19981 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19982 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19983 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19984 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19991 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19992 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19993 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 19994 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20001 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20002 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20003 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20004 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20011 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20012 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20013 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20014 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20021 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20022 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20023 | 0.0438 | 0.0416 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20024 | 0.0438 | 0.0394 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20031 | 0.0438 | 0.0394 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20032 | 0.0438 | 0.0394 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20033 | 0.057 | 0.0513 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20034 | 0.057 | 0.0513 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20041 | 0.057 | 0.0513 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054474425 | 20042 | 0.057 | 0.0513 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20003 | 0.0825 | 0.0784 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20004 | 0.0825 | 0.0784 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20011 | 0.0825 | 0.0784 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20012 | 0.0825 | 0.0784 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20013 | 0.0825 | 0.0784 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20014 | 0.0825 | 0.0784 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20021 | 0.0825 | 0.0784 |
| PSEUDOEPHEDRINE 60 MG TABLET | 00054874425 | 20022 | 0.0825 | 0.0784 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19944 | 0.5055 | 0.4803 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19951 | 0.5055 | 0.4803 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19952 | 0.5308 | 0.5043 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19953 | 0.5308 | 0.5043 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19954 | 0.5308 | 0.5043 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19961 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19962 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19963 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19964 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19971 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19972 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19973 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19974 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19981 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19982 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19983 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19984 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19991 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19992 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19993 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 19994 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20001 | 0.5468 | 0.4921 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20002 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20003 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20004 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20011 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20012 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20013 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20014 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20021 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20022 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20023 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20024 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20031 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20032 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20033 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20034 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20041 | 0.5468 | 0.4921 |
| ROXANOL 100 MG/5 ML SOLUTION | 00054375158 | 20042 | 0.5468 | 0.4921 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19941 | 0.64 | 0.608 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19942 | 0.64 | 0.608 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19943 | 0.64 | 0.608 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19944 | 0.64 | 0.608 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19951 | 0.64 | 0.608 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19952 | 0.672 | 0.6384 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19953 | 0.672 | 0.6384 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19954 | 0.672 | 0.6384 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19961 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19962 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19963 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19964 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19971 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19972 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19973 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19974 | 0.692 | 0.6228 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19981 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19982 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19983 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19984 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19991 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19992 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19993 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 19994 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20001 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20002 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20003 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20004 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20011 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20012 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20013 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20014 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20021 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20022 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20023 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20024 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20031 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20032 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20033 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20034 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20041 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375144 | 20042 | 0.692 | 0.6228 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19941 | 0.6008 | 0.5707 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19942 | 0.6008 | 0.5707 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19943 | 0.6008 | 0.5707 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19944 | 0.6008 | 0.5707 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19951 | 0.6008 | 0.5707 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19952 | 0.6308 | 0.5992 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19953 | 0.6308 | 0.5992 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19954 | 0.6308 | 0.5992 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19961 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19962 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19963 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19964 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19971 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19972 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19973 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19974 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19981 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19982 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19983 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19984 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19991 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19992 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19993 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 19994 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20001 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20002 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20003 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20004 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20011 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20012 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20013 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20014 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20021 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20022 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20023 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20024 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20031 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20032 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20033 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20034 | 0.6497 | 0.5847 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20041 | 0.6497 | 0.5847 |
| ROXANOL 20 MG/ML SOLUTION | 00054375150 | 20042 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20003 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20004 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20011 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20012 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20013 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20014 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20021 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377444 | 20022 | 0.692 | 0.6228 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 19991 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 19992 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 19993 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 19994 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20001 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20002 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20003 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20004 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20011 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20012 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20013 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20014 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20021 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20022 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20023 | 0.6497 | 0.5847 |
| ROXANOL-T 20 MG/ML SOLUTION | 00054377450 | 20024 | 0.6497 | 0.5847 |
| ROXICET 5/325 TABLET | 00054465025 | 19953 | 0.2255 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19954 | 0.2255 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19961 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19962 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19963 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19964 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19971 | 0.2323 | 0.1343 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXICET 5/325 TABLET | 00054465025 | 19972 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19973 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465025 | 19981 | 0.2323 | 0.0953 |
| ROXICET 5/325 TABLET | 00054465025 | 19982 | 0.2323 | 0.0953 |
| ROXICET 5/325 TABLET | 00054465025 | 19983 | 0.2323 | 0.0953 |
| ROXICET 5/325 TABLET | 00054465025 | 19984 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 19991 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 19992 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 19993 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 19994 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 20001 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 20002 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 20003 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465025 | 20004 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465025 | 20011 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465025 | 20012 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465025 | 20013 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465025 | 20014 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465025 | 20021 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20022 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20023 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20024 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20031 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20032 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20033 | 0.5146 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20034 | 0.5146 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20041 | 0.5146 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465025 | 20042 | 0.5146 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 19953 | 0.2255 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19954 | 0.2255 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19961 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19962 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19963 | 0.2323 | 0.1343 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXICET 5/325 TABLET | 00054465029 | 19964 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19971 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19972 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19973 | 0.2323 | 0.1343 |
| ROXICET 5/325 TABLET | 00054465029 | 19981 | 0.2323 | 0.0953 |
| ROXICET 5/325 TABLET | 00054465029 | 19982 | 0.2323 | 0.0953 |
| ROXICET 5/325 TABLET | 00054465029 | 19983 | 0.2323 | 0.0953 |
| ROXICET 5/325 TABLET | 00054465029 | 19984 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 19991 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 19992 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 19993 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 19994 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 20001 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 20002 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 20003 | 0.2573 | 0.0825 |
| ROXICET 5/325 TABLET | 00054465029 | 20004 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465029 | 20011 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465029 | 20012 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465029 | 20013 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465029 | 20014 | 0.2573 | 0.119 |
| ROXICET 5/325 TABLET | 00054465029 | 20021 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20022 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20023 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20024 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20031 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20032 | 0.2573 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20033 | 0.5146 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20034 | 0.5146 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20041 | 0.5146 | 0.1192 |
| ROXICET 5/325 TABLET | 00054465029 | 20042 | 0.5146 | 0.1192 |
| ROXICET 5/500 CAPLET | 00054478425 | 20003 | 0.576 | 0.5472 |
| ROXICET 5/500 CAPLET | 00054478425 | 20004 | 0.576 | 0.5472 |
| ROXICET 5/500 CAPLET | 00054478425 | 20011 | 0.576 | 0.5472 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXICET 5/500 CAPLET | 00054478425 | 20012 | 0.576 | 0.5472 |
| ROXICET 5/500 CAPLET | 00054478425 | 20013 | 0.576 | 0.5472 |
| ROXICET 5/500 CAPLET | 00054478425 | 20014 | 0.576 | 0.5472 |
| ROXICET 5/500 CAPLET | 00054478425 | 20021 | 0.576 | 0.5472 |
| ROXICET 5/500 CAPLET | 00054478425 | 20022 | 0.576 | 0.5472 |
| ROXICET 5/500 CAPLET | 00054878424 | 20021 | 0.576 | 0.5472 |
| ROXICODONE 15 MG TABLET | 00054465825 | 20011 | 1.1 | 1.045 |
| ROXICODONE 15 MG TABLET | 00054465825 | 20012 | 1.1 | 1.045 |
| ROXICODONE 15 MG TABLET | 00054465825 | 20013 | 1.1 | 1.045 |
| ROXICODONE 15 MG TABLET | 00054465825 | 20014 | 1.1 | 1.045 |
| ROXICODONE 15 MG TABLET | 00054465825 | 20021 | 1.1 | 1.045 |
| ROXICODONE 15 MG TABLET | 00054465825 | 20022 | 1.1 | 1.045 |
| ROXICODONE 15 MG TABLET | 00054465825 | 20041 | 0.8206 | 0.7385 |
| ROXICODONE 30 MG TABLET | 00054466525 | 20011 | 2.12 | 2.014 |
| ROXICODONE 30 MG TABLET | 00054466525 | 20012 | 2.12 | 2.014 |
| ROXICODONE 30 MG TABLET | 00054466525 | 20013 | 2.12 | 2.014 |
| ROXICODONE 30 MG TABLET | 00054466525 | 20014 | 2.12 | 2.014 |
| ROXICODONE 30 MG TABLET | 00054466525 | 20021 | 2.12 | 2.014 |
| ROXICODONE 30 MG TABLET | 00054466525 | 20022 | 2.12 | 2.014 |
| ROXICODONE 30 MG TABLET | 00054466525 | 20041 | 1.5815 | 1.4234 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19953 | 0.3014 | 0.2863 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19954 | 0.3014 | 0.2863 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19961 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19962 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19963 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19964 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19972 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19973 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19974 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19981 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19982 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19983 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19984 | 0.3104 | 0.2949 |

# EXHIBIT J

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXICODONE 5 MG TABLET | 00054465725 | 19991 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19992 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19993 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 19994 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20001 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20002 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20003 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20004 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20011 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20012 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20013 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20014 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20021 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20022 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20023 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20024 | 0.3104 | 0.2794 |
| ROXICODONE 5 MG TABLET | 00054465725 | 20041 | 0.3146 | 0.2831 |
| ROXICODONE 5 MG TABLET | 00054865724 | 20013 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054865724 | 20014 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054865724 | 20021 | 0.3104 | 0.2949 |
| ROXICODONE 5 MG TABLET | 00054865724 | 20022 | 0.3104 | 0.2949 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 19963 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 19993 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 19994 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20001 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20002 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20003 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20004 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20011 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20012 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20013 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20014 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20021 | 1.352 | 1.2844 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20022 | 1.352 | 1.2844 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20041 | 1.3703 | 1.2333 |
| ROXICODONE INTENSOL 20 MG/ML | 00054368344 | 20042 | 1.3703 | 1.2333 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19971 | 0.2228 | 0.1763 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19972 | 0.2228 | 0.1763 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19973 | 0.2228 | 0.1763 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19974 | 0.2228 | 0.1763 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19981 | 0.2228 | 0.1763 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19982 | 0.2228 | 0.1763 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19983 | 0.2228 | 0.1763 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19984 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19991 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19992 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19993 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 19994 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20001 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20002 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20003 | 0.2228 | 0.1964 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20004 | 0.2228 | 0.1313 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20011 | 0.2228 | 0.1313 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20012 | 0.2228 | 0.1313 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20013 | 0.2228 | 0.1313 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20014 | 0.2228 | 0.1313 |
| ROXIPRIN 4.88/325 TABLET | 00054465325 | 20021 | 0.2228 | 0.2117 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19941 | 0.1355 | 0.1287 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19942 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19943 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19944 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19951 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19952 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19953 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19954 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19961 | 0.1067 | 0.1013 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19962 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19963 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19964 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19971 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19972 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19973 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19974 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19981 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19982 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19983 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19984 | 0.1067 | 0.1013 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19991 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19992 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19993 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 19994 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20001 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20002 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20003 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20004 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20011 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20012 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20013 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20014 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20021 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20022 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20023 | 0.1061 | 0.1008 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20024 | 0.1061 | 0.0955 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20031 | 0.1061 | 0.0955 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20032 | 0.1061 | 0.0955 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20033 | 0.1061 | 0.0955 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20034 | 0.1061 | 0.0955 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20041 | 0.1061 | 0.0955 |
| SODIUM CHLORIDE 0.9% VIAL | 00054880925 | 20042 | 0.1061 | 0.0955 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19971 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19972 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19973 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19974 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19981 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19982 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19983 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19984 | 0.064 | 0.0608 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19991 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19992 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19993 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 19994 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20001 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20002 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20003 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20004 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20011 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20012 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20013 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20014 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20021 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20022 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20023 | 0.0636 | 0.0605 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20024 | 0.0636 | 0.0572 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20031 | 0.0636 | 0.0572 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20032 | 0.0636 | 0.0572 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20033 | 0.0636 | 0.0572 |
| SODIUM CHLORIDE 0.9% VIAL | 00054881025 | 20034 | 0.0636 | 0.0572 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19941 | 0.0886 | 0.0842 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19942 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19943 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19944 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19951 | 0.0957 | 0.0861 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19952 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19953 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19954 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19961 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19962 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19963 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19964 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19971 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19972 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19973 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19974 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19981 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19982 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19983 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19984 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19991 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19992 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19993 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 19994 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20001 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20002 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20003 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20004 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20011 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20012 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20013 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20014 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20021 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20022 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20023 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20024 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20031 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20032 | 0.0957 | 0.0861 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20033 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20034 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20041 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054380563 | 20042 | 0.0957 | 0.0861 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19971 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19972 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19973 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19974 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19981 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19982 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19983 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19984 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19991 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19992 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19993 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 19994 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20001 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20002 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20003 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20004 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20011 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20012 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20013 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20014 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20021 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20022 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20023 | 0.1442 | 0.1298 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20024 | 0.1442 | 0.1297 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20031 | 0.1442 | 0.1297 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20032 | 0.1442 | 0.1297 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20033 | 0.1442 | 0.1297 |
| SPS 15 GM/60 ML SUSPENSION | 00054881611 | 20034 | 0.1442 | 0.1297 |
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20003 | 0.1639 | 0.1475 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20004 | 0.1639 | 0.1475 |
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20011 | 0.1639 | 0.1475 |
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20012 | 0.1639 | 0.1475 |
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20013 | 0.1639 | 0.1475 |
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20014 | 0.1639 | 0.1475 |
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20021 | 0.1639 | 0.1475 |
| SPS 30 GM/120 ML ENEMA | 00054881501 | 20022 | 0.1639 | 0.1475 |
| SPS 50 GM/200 ML ENEMA | 00054881755 | 20012 | 0.1475 | 0.1328 |
| THEOPHYLLINE 80 MG/15 ML SOLN | 00054384163 | 20004 | 0.0146 | 0.0139 |
| THEOPHYLLINE 80 MG/15 ML SOLN | 00054384163 | 20011 | 0.0146 | 0.0139 |
| THEOPHYLLINE 80 MG/15 ML SOLN | 00054384163 | 20012 | 0.0146 | 0.0139 |
| THEOPHYLLINE 80 MG/15 ML SOLN | 00054384163 | 20013 | 0.0146 | 0.0139 |
| THEOPHYLLINE 80 MG/15 ML SOLN | 00054384163 | 20014 | 0.0146 | 0.0139 |
| THEOPHYLLINE 80 MG/15 ML SOLN | 00054384163 | 20021 | 0.0146 | 0.0139 |
| THEOPHYLLINE 80 MG/15 ML SOLN | 00054384163 | 20022 | 0.0146 | 0.0139 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19971 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19972 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19973 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19974 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19981 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19982 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19983 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19984 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19991 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19992 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19993 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 19994 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20001 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20002 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20003 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20004 | 0.3074 | 0.2376 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20011 | 0.3074 | 0.2376 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20012 | 0.3074 | 0.2376 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|-----------|-----|-----------|-----|-----|
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20013 | 0.3074 | 0.2376 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20014 | 0.3074 | 0.2376 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20021 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20022 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20023 | 0.3074 | 0.292 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20024 | 0.3074 | 0.2767 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20031 | 0.3074 | 0.2767 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20032 | 0.3074 | 0.2767 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20033 | 0.3074 | 0.2767 |
| THIORIDAZINE 100 MG/ML CONC | 00054386150 | 20034 | 0.3074 | 0.2767 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19971 | 0.1273 | 0.1075 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19972 | 0.1273 | 0.1075 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19973 | 0.1273 | 0.1075 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19974 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19981 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19982 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19983 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19984 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19991 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19992 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19993 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 19994 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20001 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20002 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20003 | 0.1273 | 0.1013 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20004 | 0.1273 | 0.121 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20011 | 0.1273 | 0.121 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20012 | 0.1273 | 0.121 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20013 | 0.1273 | 0.121 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20014 | 0.1273 | 0.121 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20021 | 0.1273 | 0.121 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20022 | 0.1273 | 0.121 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20023 | 0.1273 | 0.121 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20024 | 0.1273 | 0.1146 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20031 | 0.1273 | 0.1146 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20032 | 0.1273 | 0.1146 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20033 | 0.1273 | 0.1146 |
| THIORIDAZINE 30 MG/ML CONC | 00054386050 | 20034 | 0.1273 | 0.1146 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20003 | 0.5814 | 0.4842 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20004 | 0.5814 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20011 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20012 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20013 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20014 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20021 | 0.649 | 0.4041 |
| TRIAZOLAM 0.125 MG TABLET | 00054485806 | 20022 | 0.649 | 0.4041 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20003 | 0.5814 | 0.4842 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20004 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20011 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20012 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20013 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20014 | 0.649 | 0.4 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20021 | 0.649 | 0.4041 |
| TRIAZOLAM 0.125 MG TABLET | 00054885825 | 20022 | 0.649 | 0.4041 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20003 | 0.618 | 0.5286 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20004 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20011 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20012 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20013 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20014 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20021 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485906 | 20022 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20003 | 0.618 | 0.5286 |
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20004 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20011 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20012 | 0.618 | 0.5871 |

**EXHIBIT J**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20013 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20014 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20021 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054485929 | 20022 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20003 | 0.618 | 0.5286 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20004 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20011 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20012 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20013 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20014 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20021 | 0.618 | 0.5871 |
| TRIAZOLAM 0.25 MG TABLET | 00054885925 | 20022 | 0.618 | 0.5871 |
| VIRAMUNE 200 MG TABLET | 00054464721 | 19994 | 4.644 | 4.4118 |
| VIRAMUNE 200 MG TABLET | 00054464725 | 20012 | 5.3143 | 5.0486 |
| VIRAMUNE 200 MG TABLET | 00054464725 | 20014 | 5.3143 | 5.0486 |
| VIRAMUNE 200 MG TABLET | 00054464725 | 20021 | 5.3143 | 5.0486 |
| VIRAMUNE 200 MG TABLET | 00054864725 | 20012 | 5.4036 | 5.1334 |
| VIRAMUNE 200 MG TABLET | 00054864725 | 20013 | 5.4036 | 5.1334 |
| VIRAMUNE 200 MG TABLET | 00054864725 | 20014 | 5.4036 | 5.1334 |
| VIRAMUNE 200 MG TABLET | 00054864725 | 20022 | 5.4036 | 5.1334 |
| VIRAMUNE 200 MG TABLET | 00054864725 | 20024 | 5.4036 | 4.8632 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 19991 | 0.23 | 0.2185 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 19992 | 0.2514 | 0.2388 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 19993 | 0.2514 | 0.2388 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 19994 | 0.2514 | 0.2388 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20001 | 0.2514 | 0.2388 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20002 | 0.2637 | 0.2505 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20003 | 0.2637 | 0.2505 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20004 | 0.2637 | 0.2505 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20011 | 0.2729 | 0.2593 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20012 | 0.2877 | 0.2733 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20013 | 0.2877 | 0.2733 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20014 | 0.2877 | 0.2733 |

**EXHIBIT J**

| Drug Name | NDC | Year/ Qtr | AWP | CDP |
|---|---|---|---|---|
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20021 | 0.2877 | 0.2733 |
| VIRAMUNE 50 MG/5 ML SUSP | 00054390558 | 20022 | 0.2877 | 0.2733 |

# EXHIBIT K 1 & 2

## DRUG

## PRICING INFORMATION

## **REDACTED**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

| | |
|---|---|
| DP | Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.) |
| Estimated WAC Plus 25% | Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.) |
| Florida Infusion K Price/Unit (FF) | Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Florida Infusion Contract | Drug distributor Florida Infusion's contract price per package. |
| Florida Infusion Contact Price/Unit | Drug distributor Florida Infusion's contract price per drug unit. |
| Greater NY Contract Price/Unit | Group Purchasing Organization Greater New York's contract price per drug unit. |
| Harvard Drug Group Price/Unit | Wholesaler/distributor Harvard Drug Group's price per drug unit. |
| Health Care Purchasing Agency Price/Unit | Distributor Health Care Purchasing Agency's price per drug unit. |
| Independent Pharmacy Co-Op Price/Unit | Group purchasing organization  IPC's price per drug unit. |
| Innovatix Price/Unit (FF) | Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| J.J. Balan Price/Unit | (Former) generic distributor J.J. Balan's price per drug unit. |
| McKesson Servall Contract Price/Unit | Group purchasing organization McKesson Servall's contract price per drug unit. |
| McKesson Contract Price/Unit | Wholesaler McKesson's contract price per drug unit. |
| NDC | National Drug Code. |

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

## EXHIBIT K-1

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151702 | 20024 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19971 | $ 0.0516 | $ 0.0155 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19972 | $ 0.0516 | $ 0.0155 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19973 | $ 0.0516 | $ 0.0155 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19974 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19981 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19982 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19983 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19984 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19991 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19992 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19993 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 19994 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 20001 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 20002 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 20003 | $ 0.0516 | $ 0.0111 |
| ALBUTEROL SULF 2 MG/5 ML SYRP | 59930151005 | 20004 | $ 0.0516 | $ 0.0350 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19981 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19982 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19983 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19984 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19991 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19992 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19993 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 19994 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 20003 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 20004 | $ 0.2365 | $ 0.0380 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 20011 | $ 0.2365 | $ 0.0380 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152001 | 20012 | $ 0.2365 | $ 0.0380 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19971 | $ 0.2365 | $ 0.0323 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19972 | $ 0.2365 | $ 0.0323 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19973 | $ 0.2365 | $ 0.0323 |

## EXHIBIT K-1

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19974 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19981 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19982 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19983 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19984 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19991 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19992 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19993 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 19994 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 20003 | $ 0.2365 | $ 0.0267 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 20004 | $ 0.2365 | $ 0.0380 |
| ALBUTEROL SULFATE 2 MG TAB | 59930152002 | 20011 | $ 0.2365 | $ 0.0380 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19971 | $ 0.3520 | $ 0.0540 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19972 | $ 0.3520 | $ 0.0540 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19973 | $ 0.3520 | $ 0.0540 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19974 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19981 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19982 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19983 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19984 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19991 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19992 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19993 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 19994 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 20001 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 20002 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 20003 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 20004 | $ 0.3520 | $ 0.0550 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153001 | 20011 | $ 0.3520 | $ 0.0550 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19971 | $ 0.3520 | $ 0.0540 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19972 | $ 0.3520 | $ 0.0540 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19973 | $ 0.3520 | $ 0.0540 |

## EXHIBIT K-1

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19974 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19981 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19982 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19983 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19984 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19991 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19992 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19993 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 19994 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 20003 | $ 0.3520 | $ 0.0378 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 20004 | $ 0.3520 | $ 0.0550 |
| ALBUTEROL SULFATE 4 MG TAB | 59930153002 | 20011 | $ 0.3520 | $ 0.0550 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20003 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20004 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20011 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20012 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20013 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20014 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20021 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157501 | 20022 | $ 1.4313 | $ 1.3598 |
| BETAMETHASONE DP 0.05% OINT | 59930157502 | 20003 | $ 0.9600 | $ 0.9120 |
| BETAMETHASONE DP 0.05% OINT | 59930157502 | 20004 | $ 0.9600 | $ 0.9120 |
| BETAMETHASONE DP 0.05% OINT | 59930157502 | 20011 | $ 0.9600 | $ 0.9120 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20003 | $ 1.0260 | $ 0.9747 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20004 | $ 1.0260 | $ 0.9747 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20011 | $ 1.0260 | $ 0.9747 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20012 | $ 1.0260 | $ 0.9747 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20013 | $ 1.0260 | $ 0.9747 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20014 | $ 1.0260 | $ 0.9747 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20021 | $ 1.0260 | $ 0.9747 |
| BETAMETHASONE DP 0.05% OINT | 59930157503 | 20022 | $ 1.0260 | $ 0.9747 |
| CIMETIDINE 200 MG TABLET | 59930180001 | 19951 | $ 0.7325 | $ 0.5445 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CIMETIDINE 300 MG TABLET | 59930180102 | 19953 | $ 0.8365 | $ 0.4940 |
| CIMETIDINE 300 MG TABLET | 59930180103 | 19953 | $ 0.8365 | $ 0.4940 |
| CIMETIDINE 400 MG TABLET | 59930180202 | 19953 | $ 1.3882 | $ 0.8286 |
| CIMETIDINE 800 MG TABLET | 59930180301 | 19942 | $ 2.2450 | $ 2.1328 |
| CIMETIDINE 800 MG TABLET | 59930180302 | 19962 | $ 2.4601 | $ 1.6913 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19943 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19944 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19951 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19952 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19953 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19954 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19961 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19962 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19963 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19964 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19971 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19972 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19973 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19974 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19981 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19982 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19983 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19984 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19991 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19992 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19993 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 19994 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 20001 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 20002 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 20003 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 20004 | $ 0.5233 | $ 0.4972 |
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 20041 | $ 0.5233 | $ 0.4710 |

## EXHIBIT K-1

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CLOTRIMAZOLE 1% CREAM | 59930157001 | 20042 | $ 0.5233 | $ 0.4710 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19944 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19951 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19952 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19953 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19954 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19961 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19962 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19963 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19964 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19971 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19972 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19973 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19974 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19981 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19982 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19983 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19984 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19991 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19992 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19993 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 19994 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 20001 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 20002 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 20003 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 20004 | $ 0.4467 | $ 0.4243 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 20041 | $ 0.4467 | $ 0.4020 |
| CLOTRIMAZOLE 1% CREAM | 59930157002 | 20042 | $ 0.4467 | $ 0.4020 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19944 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19951 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19952 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19953 | $ 0.3611 | $ 0.3431 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19954 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19961 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19962 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19963 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19964 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19971 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19972 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19973 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19974 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19981 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19982 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19983 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19984 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19991 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19992 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19993 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 19994 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20001 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20002 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20003 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20004 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20011 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20012 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20013 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20014 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20021 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20022 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20023 | $ 0.3611 | $ 0.3431 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20024 | $ 0.3611 | $ 0.3250 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20031 | $ 0.3611 | $ 0.3250 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20032 | $ 0.3611 | $ 0.3250 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20033 | $ 0.3611 | $ 0.3250 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20034 | $ 0.3611 | $ 0.3250 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20041 | $ 0.3611 | $ 0.3250 |
| CLOTRIMAZOLE 1% CREAM | 59930157003 | 20042 | $ 0.3611 | $ 0.3250 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19981 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19982 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19983 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19984 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19991 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19992 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19993 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 19994 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20003 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20004 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20011 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20012 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20013 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20014 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20021 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE 1% CREAM | 59930157009 | 20022 | $ 0.2472 | $ 0.2349 |
| CLOTRIMAZOLE/BETAMETH CREAM | 59930150301 | 20023 | $ 1.5707 | $ 1.4922 |
| CLOTRIMAZOLE/BETAMETH CREAM | 59930150302 | 20023 | $ 1.1276 | $ 1.0712 |
| FLURBIPROFEN 100 MG TABLET | 59930177201 | 19954 | $ 1.0758 | $ 0.9682 |
| FLURBIPROFEN 50 MG TABLET | 59930177101 | 19961 | $ 0.6802 | $ 0.6122 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19971 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19972 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19973 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19974 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19981 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19982 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19983 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19984 | $ 0.3311 | $ 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19991 | $ 0.3311 | $ 0.3146 |

## EXHIBIT K-1

| Drug Name | NDC | Year/Qtr | AWP | | CDP | |
|---|---|---|---|---|---|---|
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19992 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19993 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 19994 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20001 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20002 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20003 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20004 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20011 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20012 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20013 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20014 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20021 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 125 MG TB | 59930162001 | 20022 | $ | 0.3311 | $ | 0.3146 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19951 | $ | 0.6496 | $ | 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19952 | $ | 0.6496 | $ | 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19953 | $ | 0.6496 | $ | 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19954 | $ | 0.6496 | $ | 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19961 | $ | 0.6496 | $ | 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19962 | $ | 0.6496 | $ | 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19963 | $ | 0.6496 | $ | 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19964 | $ | 0.6496 | $ | 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19971 | $ | 0.6496 | $ | 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19972 | $ | 0.6496 | $ | 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19973 | $ | 0.6496 | $ | 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19974 | $ | 0.6496 | $ | 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19981 | $ | 0.6496 | $ | 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19982 | $ | 0.6496 | $ | 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19983 | $ | 0.6496 | $ | 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19984 | $ | 0.6496 | $ | 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19991 | $ | 0.6496 | $ | 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19992 | $ | 0.6496 | $ | 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19993 | $ | 0.6496 | $ | 0.5093 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 19994 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20001 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20002 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20003 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20004 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20011 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20012 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20013 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20014 | $ 0.6496 | $ 0.5093 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20021 | $ 0.6496 | $ 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20022 | $ 0.6496 | $ 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20023 | $ 0.6496 | $ 0.6171 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20024 | $ 0.6496 | $ 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20031 | $ 0.6496 | $ 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20032 | $ 0.6496 | $ 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20033 | $ 0.6496 | $ 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20034 | $ 0.6496 | $ 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20041 | $ 0.6496 | $ 0.5846 |
| GRISEOFULVIN ULTRA 250 MG TB | 59930162101 | 20042 | $ 0.6496 | $ 0.5846 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19951 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19952 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19953 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19954 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19961 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19962 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19963 | $ 0.8247 | $ 0.7835 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19964 | $ 0.8247 | $ 0.7835 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19971 | $ 0.8247 | $ 0.6743 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19972 | $ 0.8247 | $ 0.6743 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19973 | $ 0.8247 | $ 0.6743 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19974 | $ 0.8247 | $ 0.4032 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19981 | $ 0.8247 | $ 0.4032 |

## EXHIBIT K-1

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19982 | $ 0.8247 | $ 0.4032 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19983 | $ 0.8247 | $ 0.4032 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19984 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19991 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19992 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19993 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 19994 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20001 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20002 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20003 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20004 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20011 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20012 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20013 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20014 | $ 0.8247 | $ 0.6690 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20021 | $ 0.8247 | $ 0.7835 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20022 | $ 0.8247 | $ 0.7835 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20023 | $ 0.8247 | $ 0.7835 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20024 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20031 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20032 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20033 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20034 | $ 0.8247 | $ 0.7422 |
| GRISEOFULVIN ULTRA 330 MG TB | 59930162401 | 20042 | $ 0.8247 | $ 0.7422 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 19991 | $ 0.4801 | $ 0.4321 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 19992 | $ 0.4801 | $ 0.4321 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 19993 | $ 0.4801 | $ 0.4321 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 19994 | $ 0.4801 | $ 0.4321 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20001 | $ 0.4801 | $ 0.4321 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20002 | $ 0.4801 | $ 0.4321 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20003 | $ 0.4801 | $ 0.4321 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20004 | $ 0.4801 | $ 0.4561 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20011 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20012 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20013 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20014 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20021 | $ 0.4801 | $ 0.3141 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20022 | $ 0.4801 | $ 0.3141 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20023 | $ 0.4801 | $ 0.3141 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20024 | $ 0.4801 | $ 0.3141 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20031 | $ 0.4801 | $ 0.3141 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20032 | $ 0.4801 | $ 0.2157 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20033 | $ 0.4801 | $ 0.2157 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20034 | $ 0.4801 | $ 0.2157 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20041 | $ 0.4801 | $ 0.2157 |
| LABETALOL HCL 100 MG TABLET | 59930160201 | 20042 | $ 0.4801 | $ 0.2157 |
| LABETALOL HCL 100 MG TABLET | 59930160202 | 20003 | $ 0.4556 | $ 0.4100 |
| LABETALOL HCL 100 MG TABLET | 59930160202 | 20004 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160202 | 20011 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160202 | 20012 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160203 | 20003 | $ 0.4219 | $ 0.3797 |
| LABETALOL HCL 100 MG TABLET | 59930160203 | 20004 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 100 MG TABLET | 59930160203 | 20011 | $ 0.4801 | $ 0.4561 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 19991 | $ 0.6810 | $ 0.6129 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 19992 | $ 0.6810 | $ 0.6129 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 19993 | $ 0.6810 | $ 0.6129 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 19994 | $ 0.6810 | $ 0.6129 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20001 | $ 0.6810 | $ 0.6129 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20002 | $ 0.6810 | $ 0.6129 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20003 | $ 0.6810 | $ 0.6129 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20004 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20011 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20012 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20013 | $ 0.6810 | $ 0.6470 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20014 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20021 | $ 0.6810 | $ 0.4437 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20022 | $ 0.6810 | $ 0.4437 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20023 | $ 0.6810 | $ 0.4437 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20024 | $ 0.6810 | $ 0.4437 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20031 | $ 0.6810 | $ 0.4437 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20032 | $ 0.6810 | $ 0.3582 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20033 | $ 0.6810 | $ 0.3582 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20034 | $ 0.6810 | $ 0.3582 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20041 | $ 0.6810 | $ 0.3582 |
| LABETALOL HCL 200 MG TABLET | 59930163601 | 20042 | $ 0.6810 | $ 0.3582 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 19991 | $ 0.6471 | $ 0.5824 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 19992 | $ 0.6471 | $ 0.5824 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 19993 | $ 0.6471 | $ 0.5824 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 19994 | $ 0.6471 | $ 0.5824 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 20001 | $ 0.6471 | $ 0.5824 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 20002 | $ 0.6471 | $ 0.5824 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 20003 | $ 0.6471 | $ 0.5824 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 20004 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 20011 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163602 | 20012 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 19991 | $ 0.6144 | $ 0.6144 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 19992 | $ 0.6144 | $ 0.6144 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 19993 | $ 0.6144 | $ 0.6144 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 19994 | $ 0.6144 | $ 0.6144 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 20001 | $ 0.6144 | $ 0.6144 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 20002 | $ 0.6144 | $ 0.6144 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 20003 | $ 0.6144 | $ 0.6144 |
| LABETALOL HCL 200 MG TABLET | 59930163603 | 20004 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163604 | 20003 | $ 0.7107 | $ 0.6396 |
| LABETALOL HCL 200 MG TABLET | 59930163604 | 20004 | $ 0.6810 | $ 0.6470 |
| LABETALOL HCL 200 MG TABLET | 59930163604 | 20011 | $ 0.6810 | $ 0.6470 |

## EXHIBIT K-1

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| LABETALOL HCL 300 MG TABLET | 59930165301 | 19991 | $ 0.9061 | $ 0.8155 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 19992 | $ 0.9061 | $ 0.8155 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 19993 | $ 0.9061 | $ 0.8155 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 19994 | $ 0.9061 | $ 0.8155 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20001 | $ 0.9061 | $ 0.8155 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20002 | $ 0.9061 | $ 0.8155 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20003 | $ 0.9061 | $ 0.8155 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20004 | $ 0.9061 | $ 0.8608 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20011 | $ 0.9061 | $ 0.8608 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20012 | $ 0.9061 | $ 0.8608 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20013 | $ 0.9061 | $ 0.8608 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20014 | $ 0.9061 | $ 0.8608 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20021 | $ 0.9061 | $ 0.5919 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20022 | $ 0.9061 | $ 0.5919 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20023 | $ 0.9061 | $ 0.5919 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20024 | $ 0.9061 | $ 0.5919 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20031 | $ 0.9061 | $ 0.5919 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20032 | $ 0.9061 | $ 0.5363 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20033 | $ 0.9061 | $ 0.5363 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20034 | $ 0.9061 | $ 0.5363 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20041 | $ 0.9061 | $ 0.5363 |
| LABETALOL HCL 300 MG TABLET | 59930165301 | 20042 | $ 0.9061 | $ 0.5363 |
| LABETALOL HCL 300 MG TABLET | 59930165302 | 20003 | $ 0.8605 | $ 0.7745 |
| LABETALOL HCL 300 MG TABLET | 59930165302 | 20004 | $ 0.9061 | $ 0.8608 |
| LABETALOL HCL 300 MG TABLET | 59930165302 | 20011 | $ 0.9061 | $ 0.8608 |
| LABETALOL HCL 300 MG TABLET | 59930165303 | 20004 | $ 0.9061 | $ 0.8608 |
| MEXILETINE 150 MG CAPSULE | 59930168501 | 19963 | $ 0.6924 | $ 0.6578 |
| MEXILETINE 200 MG CAPSULE | 59930168601 | 19963 | $ 0.8222 | $ 0.7400 |
| MEXILETINE 250 MG CAPSULE | 59930168701 | 19972 | $ 0.9566 | $ 0.8609 |
| OXAPROZIN 600 MG TABLET | 59930150801 | 20011 | $ 1.4811 | $ 1.3330 |
| OXAPROZIN 600 MG TABLET | 59930150801 | 20012 | $ 1.4811 | $ 1.3330 |
| OXAPROZIN 600 MG TABLET | 59930150801 | 20013 | $ 1.4811 | $ 1.3330 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | | CDP | |
|---|---|---|---|---|---|---|
| OXAPROZIN 600 MG TABLET | 59930150801 | 20014 | $ | 1.4811 | $ | 1.3330 |
| OXAPROZIN 600 MG TABLET | 59930150801 | 20021 | $ | 1.4811 | $ | 1.3330 |
| OXAPROZIN 600 MG TABLET | 59930150801 | 20022 | $ | 1.4811 | $ | 1.3330 |
| OXAPROZIN 600 MG TABLET | 59930150802 | 20013 | $ | 1.4812 | $ | 1.3331 |
| OXAPROZIN 600 MG TABLET | 59930150802 | 20014 | $ | 1.4812 | $ | 1.3331 |
| OXAPROZIN 600 MG TABLET | 59930150802 | 20021 | $ | 1.4812 | $ | 1.3331 |
| OXAPROZIN 600 MG TABLET | 59930150802 | 20022 | $ | 1.4812 | $ | 1.3331 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20003 | $ | 1.0800 | $ | 0.6713 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20004 | $ | 1.0800 | $ | 0.6000 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20011 | $ | 1.0800 | $ | 0.6000 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20012 | $ | 1.0800 | $ | 0.6000 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20013 | $ | 1.0800 | $ | 0.6000 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20014 | $ | 1.0800 | $ | 0.6000 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20021 | $ | 1.0800 | $ | 0.6377 |
| PERPHENAZINE 16 MG TABLET | 59930161001 | 20022 | $ | 1.0800 | $ | 0.6377 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20001 | $ | 0.4600 | $ | 0.2093 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20002 | $ | 0.4600 | $ | 0.2093 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20003 | $ | 0.4600 | $ | 0.2093 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20004 | $ | 0.4600 | $ | 0.2550 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20011 | $ | 0.4600 | $ | 0.2550 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20012 | $ | 0.4600 | $ | 0.2550 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20013 | $ | 0.4600 | $ | 0.2550 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20014 | $ | 0.4600 | $ | 0.2550 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20021 | $ | 0.4600 | $ | 0.2801 |
| PERPHENAZINE 2 MG TABLET | 59930160001 | 20022 | $ | 0.4600 | $ | 0.2801 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19981 | $ | 0.6500 | $ | 0.3101 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19982 | $ | 0.6500 | $ | 0.3101 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19983 | $ | 0.6500 | $ | 0.3101 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19984 | $ | 0.6500 | $ | 0.2843 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19991 | $ | 0.6500 | $ | 0.2843 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19992 | $ | 0.6500 | $ | 0.2843 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19993 | $ | 0.6500 | $ | 0.2843 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| PERPHENAZINE 4 MG TABLET | 59930160301 | 19994 | $ 0.6500 | $ 0.2843 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20001 | $ 0.6500 | $ 0.2843 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20002 | $ 0.6500 | $ 0.2843 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20003 | $ 0.6500 | $ 0.2843 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20004 | $ 0.6500 | $ 0.3150 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20011 | $ 0.6500 | $ 0.3150 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20012 | $ 0.6500 | $ 0.3150 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20013 | $ 0.6500 | $ 0.3150 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20014 | $ 0.6500 | $ 0.3150 |
| PERPHENAZINE 4 MG TABLET | 59930160301 | 20021 | $ 0.6500 | $ 0.3448 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19981 | $ 0.7800 | $ 0.3620 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19982 | $ 0.7800 | $ 0.3620 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19983 | $ 0.7800 | $ 0.3620 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19984 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19991 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19992 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19993 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 19994 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20001 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20002 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20003 | $ 0.7800 | $ 0.3293 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20004 | $ 0.7800 | $ 0.4290 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20011 | $ 0.7800 | $ 0.4290 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20012 | $ 0.7800 | $ 0.4290 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20013 | $ 0.7800 | $ 0.4290 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20014 | $ 0.7800 | $ 0.4290 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20021 | $ 0.7800 | $ 0.7410 |
| PERPHENAZINE 8 MG TABLET | 59930160501 | 20022 | $ 0.7800 | $ 0.7410 |
| POTASSIUM CL 10 MEQ TAB SA | 59930171501 | 20023 | $ 0.2775 | $ 0.2498 |
| POTASSIUM CL 20 MEQ TAB SA | 59930171401 | 20014 | $ 0.5050 | $ 0.4545 |
| POTASSIUM CL 20 MEQ TAB SA | 59930171401 | 20021 | $ 0.5050 | $ 0.4545 |
| POTASSIUM CL 20 MEQ TAB SA | 59930171401 | 20022 | $ 0.5050 | $ 0.4545 |

**EXHIBIT K-1**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| POTASSIUM CL 20 MEQ TAB SA | 59930171402 | 20014 | $ 0.5050 | $ 0.4545 |
| POTASSIUM CL 20 MEQ TAB SA | 59930171402 | 20021 | $ 0.5050 | $ 0.4545 |
| POTASSIUM CL 20 MEQ TAB SA | 59930171402 | 20022 | $ 0.5050 | $ 0.4545 |
| POTASSIUM CL 20 MEQ TAB SA | 59930171403 | 20021 | $ 0.5050 | $ 0.4545 |
| POTASSIUM CL 20 MEQ TAB SA | 59930171403 | 20022 | $ 0.5050 | $ 0.4545 |
| SELEGILINE HCL 5 MG TABLET | 59930153701 | 19972 | $ 2.0408 | $ 1.9388 |
| THEOPHYLLINE 100 MG TAB SA | 59930165002 | 19963 | $ 0.1170 | $ 0.0675 |
| THEOPHYLLINE 100 MG TAB SA | 59930165003 | 19964 | $ 0.1170 | $ 0.0675 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19941 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19942 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19943 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19944 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19951 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19952 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19953 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19954 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19961 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19962 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19963 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19964 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19971 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19972 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19973 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19974 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19981 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19982 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19983 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19984 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19991 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19992 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19993 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19994 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20001 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20002 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20003 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20004 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20011 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20012 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20013 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20014 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20021 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20022 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20023 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20024 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20031 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20032 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20033 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20034 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20041 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20042 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19953 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19954 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19961 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19962 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19963 | $ 0.4033 | $ 0.3832 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19941 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19942 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19943 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19944 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19951 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19952 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19953 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19954 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19961 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19962 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19963 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19964 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19971 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19972 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19973 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19974 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19981 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19982 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19983 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19984 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19991 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19992 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19993 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 19994 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20001 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20002 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20003 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20004 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20011 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20012 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20013 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20014 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20021 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20022 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20023 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20024 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20031 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20032 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20033 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20034 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20041 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150006 | 20042 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19953 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19954 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19961 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19962 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19963 | $ 0.4033 | $ 0.3832 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19964 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19971 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19972 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19973 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19974 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19981 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19982 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19983 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19984 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19991 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19992 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19993 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19994 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20001 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20002 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20003 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20004 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20011 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20012 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20013 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20014 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20021 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20022 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20023 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20024 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20031 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20032 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20033 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20034 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20041 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20042 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20023 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20024 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20031 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20032 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20033 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20034 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19941 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19942 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19943 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19944 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19951 | $ 0.6975 | $ 0.6626 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19952 | $ 0.6975 | $ 0.6626 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19953 | $ 0.6975 | $ 0.6626 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19954 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19961 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19962 | $ 0.7495 | $ 0.6746 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19964 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19971 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19972 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19973 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19974 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19981 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19982 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19983 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19984 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19991 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19992 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19993 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 19994 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20001 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20002 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20003 | $ 0.4033 | $ 0.1990 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20004 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20011 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20012 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20013 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20014 | $ 0.4033 | $ 0.3832 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20021 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20022 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20023 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20024 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20031 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20032 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20033 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20034 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20041 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930150008 | 20042 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20023 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20024 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20031 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20032 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20033 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 0.83 MG/ML SOLUTION | 59930151701 | 20034 | $ 0.4033 | $ 0.1450 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19941 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19942 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19943 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19944 | $ 0.6250 | $ 0.5938 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19951 | $ 0.6975 | $ 0.6626 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19952 | $ 0.6975 | $ 0.6626 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19953 | $ 0.6975 | $ 0.6626 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19954 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19961 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19962 | $ 0.7495 | $ 0.6746 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19963 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19964 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19971 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19972 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19973 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19974 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19981 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19982 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19983 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19984 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19991 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19992 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19993 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19994 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20001 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20002 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20003 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20004 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20011 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20012 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20013 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20014 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20021 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20022 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20023 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20024 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20031 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20032 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20033 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20034 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20041 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20042 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20023 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20024 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20031 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20032 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20033 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20034 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19991 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19992 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19993 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19994 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20001 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20002 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20003 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20004 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20011 | $ 1.1641 | $ 1.1059 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19963 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19964 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19971 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19972 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19973 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19974 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19981 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19982 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19983 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19984 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19991 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19992 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19993 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 19994 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20001 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20002 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20003 | $ 0.7495 | $ 0.6746 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20004 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20011 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20012 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20013 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20014 | $ 0.7495 | $ 0.3330 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20021 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20022 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20023 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20024 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20031 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20032 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20033 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20034 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20041 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5 MG/ML SOLUTION | 59930151504 | 20042 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20023 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20024 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20031 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20032 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20033 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 5MG/ML SOLUTION | 59930164702 | 20034 | $ 0.7495 | $ 0.3360 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19991 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19992 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19993 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 19994 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20001 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20002 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20003 | $ 1.1641 | $ 0.4394 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20004 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20011 | $ 1.1641 | $ 1.1059 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20012 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20013 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20014 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20021 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20022 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20023 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20024 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20031 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20032 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20033 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20034 | $ 1.1641 | $ 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20041 | $ 1.1641 | $ 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20042 | $ 1.1641 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19991 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19992 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19993 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19994 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20001 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20002 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20003 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20004 | $ 1.2594 | $ 0.3490 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20011 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20012 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20013 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20014 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20021 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20022 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20023 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20024 | $ 1.2594 | $ 1.1335 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20031 | $ 1.2594 | $ 1.1335 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20032 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20033 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20034 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20041 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20042 | $ 1.2594 | $ 0.8823 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19971 | $ 0.8365 | $ 0.2093 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19972 | $ 0.8365 | $ 0.2093 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19973 | $ 0.8365 | $ 0.2093 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19974 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19981 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19982 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19983 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19984 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19991 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19992 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19993 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19994 | $ 0.8365 | $ 0.1553 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20012 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20013 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20014 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20021 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20022 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20023 | $ 1.1641 | $ 1.1059 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20024 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20031 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20032 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20033 | $ 1.1641 | $ 1.0477 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20034 | $ 1.1641 | $ 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20041 | $ 1.1641 | $ 0.8823 |
| ALBUTEROL 90 MCG INH REFILL | 59930156002 | 20042 | $ 1.1641 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19991 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19992 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19993 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 19994 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20001 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20002 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20003 | $ 1.2594 | $ 0.4394 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20004 | $ 1.2594 | $ 0.3490 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20011 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20012 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20013 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20014 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20021 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20022 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20023 | $ 1.2594 | $ 1.1964 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20024 | $ 1.2594 | $ 1.1335 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20031 | $ 1.2594 | $ 1.1335 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20032 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20033 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20034 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20041 | $ 1.2594 | $ 0.8823 |
| ALBUTEROL 90MCG INHALER | 59930156001 | 20042 | $ 1.2594 | $ 0.8823 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19971 | $ 0.8365 | $ 0.2093 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19972 | $ 0.8365 | $ 0.2093 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19973 | $ 0.8365 | $ 0.2093 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19974 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19981 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19982 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19983 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19984 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19991 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19992 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19993 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 19994 | $ 0.8365 | $ 0.1553 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CIMETIDINE 300 MG TABLET | 59930180101 | 20001 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20002 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20003 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20021 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20022 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20023 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20024 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19971 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19972 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19973 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19974 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19981 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19982 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19983 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19984 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19991 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19992 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19993 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19994 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20001 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20002 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20003 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20004 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20011 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20012 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20013 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20014 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20021 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20022 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20023 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20024 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19971 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19972 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19973 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19974 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19981 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19982 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19983 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19984 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19991 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19992 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19993 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19994 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20001 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20002 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20003 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20004 | $ 1.3882 | $ 0.1178 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CIMETIDINE 300 MG TABLET | 59930180101 | 20001 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20002 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20003 | $ 0.8365 | $ 0.1553 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20021 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20022 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20023 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 300 MG TABLET | 59930180101 | 20024 | $ 0.8365 | $ 0.1313 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19971 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19972 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19973 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19974 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19981 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19982 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19983 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19984 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19991 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19992 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19993 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 19994 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20001 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20002 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20003 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20004 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20011 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20012 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20013 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20014 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20021 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20022 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20023 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180201 | 20024 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19971 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19972 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19973 | $ 1.3882 | $ 0.3405 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19974 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19981 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19982 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19983 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19984 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19991 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19992 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19993 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 19994 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20001 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20002 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20003 | $ 1.3882 | $ 0.1770 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20004 | $ 1.3882 | $ 0.1178 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CIMETIDINE 400 MG TABLET | 59930180203 | 20011 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20012 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20013 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20014 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20021 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20022 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20023 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20024 | $ 1.3882 | $ 0.1537 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19971 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19972 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19973 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19974 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19981 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19982 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19983 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19984 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19991 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19992 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19993 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19994 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 20001 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 20002 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 20004 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19971 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19972 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19973 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19974 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19981 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19982 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19983 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19984 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19991 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19992 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19993 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19994 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20001 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20002 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20003 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20004 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20011 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20012 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20013 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20014 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19971 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19972 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19973 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19974 | $ 0.5300 | $ 0.4770 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| CIMETIDINE 400 MG TABLET | 59930180203 | 20011 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20012 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20013 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20014 | $ 1.3882 | $ 0.1178 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20021 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20022 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20023 | $ 1.3882 | $ 0.1537 |
| CIMETIDINE 400 MG TABLET | 59930180203 | 20024 | $ 1.3882 | $ 0.1537 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19971 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19972 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19973 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19974 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19981 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19982 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19983 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19984 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19991 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19992 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19993 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 19994 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 20001 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 20002 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 2.5 MG TABLET | 59930162201 | 20004 | $ 0.3060 | $ 0.2754 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19971 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19972 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19973 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19974 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19981 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19982 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19983 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19984 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19991 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19992 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19993 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 19994 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20001 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20002 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20003 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20004 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20011 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20012 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20013 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163901 | 20014 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19971 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19972 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19973 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19974 | $ 0.5300 | $ 0.4770 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| GLYBURIDE 5 MG TABLET | 59930163902 | 19981 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19982 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19983 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19984 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19991 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19992 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19993 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19994 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20001 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20002 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20003 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20004 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20011 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20012 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20013 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20014 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20021 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20022 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20023 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20024 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19971 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19972 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19973 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19974 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19981 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19982 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19983 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19984 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19991 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19992 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19993 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19994 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20001 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20002 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20003 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20004 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20011 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20012 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20013 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20014 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20021 | $ 0.5300 | $ 0.4770 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20003 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20004 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20011 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20012 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20013 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20014 | $ 1.8905 | $ 1.7015 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| GLYBURIDE 5 MG TABLET | 59930163902 | 19981 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19982 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19983 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19984 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19991 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19992 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19993 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 19994 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20001 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20002 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20003 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20004 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20011 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20012 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20013 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20014 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20021 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20022 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20023 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163902 | 20024 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19971 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19972 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19973 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19974 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19981 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19982 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19983 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19984 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19991 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19992 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19993 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 19994 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20001 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20002 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20003 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20004 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20011 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20012 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20013 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20014 | $ 0.5300 | $ 0.4770 |
| GLYBURIDE 5 MG TABLET | 59930163903 | 20021 | $ 0.5300 | $ 0.4770 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20003 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20004 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20011 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20012 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20013 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20014 | $ 1.8905 | $ 1.7015 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20021 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20022 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20023 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20024 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20031 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20032 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20033 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20034 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20041 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20042 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19991 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19992 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19993 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19994 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20001 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20002 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20003 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20004 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20011 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20012 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20013 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20014 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20021 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20022 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20023 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20024 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20031 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20032 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20033 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20034 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20041 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20042 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19991 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19992 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19993 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19994 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20001 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20002 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20003 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20004 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20011 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20012 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20013 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20014 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20021 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20022 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20023 | $ 1.1740 | $ 0.7492 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20021 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20022 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20023 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20024 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20031 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20032 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20033 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20034 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20041 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 120 MG TAB SA | 59930158701 | 20042 | $ 1.8905 | $ 1.7015 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19991 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19992 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19993 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 19994 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20001 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20002 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20003 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20004 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20011 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20012 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20013 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20014 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20021 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20022 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20023 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20024 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20031 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20032 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20033 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20034 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20041 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 30 MG TAB SA | 59930150201 | 20042 | $ 1.1156 | $ 1.0040 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19991 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19992 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19993 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 19994 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20001 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20002 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20003 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20004 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20011 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20012 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20013 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20014 | $ 1.1740 | $ 1.0566 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20021 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20022 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20023 | $ 1.1740 | $ 0.7492 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20024 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20031 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20032 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20033 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20034 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20041 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20042 | $ 1.1740 | $ 0.7492 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20001 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20002 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20003 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20004 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20011 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20012 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20013 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20014 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20021 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20022 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20023 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20024 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20031 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20032 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20033 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20034 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20041 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20042 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20001 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20002 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20003 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20004 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20011 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20012 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20013 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20014 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20021 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20022 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20023 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20024 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20031 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20032 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20033 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20034 | $ 0.7294 | $ 0.3690 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19971 | $ 0.1170 | $ 0.0630 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19972 | $ 0.1170 | $ 0.0630 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19973 | $ 0.1170 | $ 0.0630 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19974 | $ 0.1170 | $ 0.1112 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19981 | $ 0.1170 | $ 0.1112 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19982 | $ 0.1170 | $ 0.1112 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20024 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20031 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20032 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20033 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20034 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20041 | $ 1.1740 | $ 0.7492 |
| ISOSORBIDE MN 60 MG TAB SA | 59930154901 | 20042 | $ 1.1740 | $ 0.7492 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20001 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20002 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20003 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20004 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20011 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20012 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20013 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20014 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20021 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20022 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20023 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20024 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20031 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20032 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20033 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20034 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20041 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153201 | 20042 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20001 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20002 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20003 | $ 0.7294 | $ 0.6565 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20004 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20011 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20012 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20013 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20014 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20021 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20022 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20023 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20024 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20031 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20032 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20033 | $ 0.7294 | $ 0.3690 |
| SUCRALFATE 1 GM TABLET | 59930153202 | 20034 | $ 0.7294 | $ 0.3690 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19971 | $ 0.1170 | $ 0.0630 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19972 | $ 0.1170 | $ 0.0630 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19973 | $ 0.1170 | $ 0.0630 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19974 | $ 0.1170 | $ 0.1112 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19981 | $ 0.1170 | $ 0.1112 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19982 | $ 0.1170 | $ 0.1112 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19983 | $ 0.1170 | $ 0.1112 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19984 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19991 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19992 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19993 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19994 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20001 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20002 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20003 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20004 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20011 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20012 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20013 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20014 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20021 | $ 0.1170 | $ 0.0975 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20022 | $ 0.1170 | $ 0.0975 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20023 | $ 0.1170 | $ 0.0975 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20024 | $ 0.1170 | $ 0.1053 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19951 | $ 0.1900 | $ 0.0938 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19952 | $ 0.1900 | $ 0.0938 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19953 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19954 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19961 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19962 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19963 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19964 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19971 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19972 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19973 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19974 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19981 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19982 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19983 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19984 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19991 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19992 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19993 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19994 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20001 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20002 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20003 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20004 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20011 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20012 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20013 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20014 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20021 | $ 0.1900 | $ 0.1607 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19983 | $ 0.1170 | $ 0.1112 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19984 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19991 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19992 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19993 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 19994 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20001 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20002 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20003 | $ 0.1170 | $ 0.0480 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20004 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20011 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20012 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20013 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20014 | $ 0.1170 | $ 0.0710 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20021 | $ 0.1170 | $ 0.0975 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20022 | $ 0.1170 | $ 0.0975 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20023 | $ 0.1170 | $ 0.0975 |
| THEOPHYLLINE 100 MG TAB SA | 59930165001 | 20024 | $ 0.1170 | $ 0.1053 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19951 | $ 0.1900 | $ 0.0938 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19952 | $ 0.1900 | $ 0.0938 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19953 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19954 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19961 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19962 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19963 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19964 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19971 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19972 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19973 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19974 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19981 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19982 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19983 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19984 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19991 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19992 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19993 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 19994 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20001 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20002 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20003 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20004 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20011 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20012 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20013 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20014 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20021 | $ 0.1900 | $ 0.1607 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20022 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20023 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20024 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20031 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20032 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20033 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20034 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20041 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20042 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19953 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19954 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19961 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19962 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19963 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19964 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19971 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19972 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19973 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19974 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19981 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19982 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19983 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19984 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19991 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19992 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19993 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19994 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20001 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20002 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20003 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20004 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20011 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20012 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20013 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20014 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20021 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20022 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20023 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20024 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20031 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20032 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20033 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20034 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20041 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20042 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19953 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19954 | $ 0.1900 | $ 0.0923 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20022 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20023 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20024 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20031 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20032 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20033 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20034 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20041 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166001 | 20042 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19953 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19954 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19961 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19962 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19963 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19964 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19971 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19972 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19973 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19974 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19981 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19982 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19983 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19984 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19991 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19992 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19993 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 19994 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20001 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20002 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20003 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20004 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20011 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20012 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20013 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20014 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20021 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20022 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20023 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20024 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20031 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20032 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20033 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20034 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20041 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166002 | 20042 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19953 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19954 | $ 0.1900 | $ 0.0923 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19961 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19962 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19963 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19964 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19971 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19972 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19973 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19974 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19981 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19982 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19983 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19984 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19991 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19992 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19993 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19994 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20001 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20002 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20003 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20004 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20011 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20012 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20013 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20014 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20021 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20022 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20023 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20024 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20031 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20032 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20033 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20034 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20041 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20042 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19943 | $ 0.2200 | $ 0.1388 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19944 | $ 0.2200 | $ 0.1388 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19951 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19952 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19953 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19954 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19961 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19962 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19963 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19964 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19971 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19972 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19973 | $ 0.2200 | $ 0.1125 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19961 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19962 | $ 0.1900 | $ 0.0975 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19963 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19964 | $ 0.1900 | $ 0.0923 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19971 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19972 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19973 | $ 0.1900 | $ 0.0893 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19974 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19981 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19982 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19983 | $ 0.1900 | $ 0.1805 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19984 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19991 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19992 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19993 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 19994 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20001 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20002 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20003 | $ 0.1900 | $ 0.0620 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20004 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20011 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20012 | $ 0.1900 | $ 0.0940 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20013 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20014 | $ 0.1900 | $ 0.1284 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20021 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20022 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20023 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20024 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20031 | $ 0.1900 | $ 0.1607 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20032 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20033 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20034 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20041 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 200MG TAB SA | 59930166003 | 20042 | $ 0.1900 | $ 0.1710 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19943 | $ 0.2200 | $ 0.1388 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19944 | $ 0.2200 | $ 0.1388 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19951 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19952 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19953 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19954 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19961 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19962 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19963 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19964 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19971 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19972 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19973 | $ 0.2200 | $ 0.1125 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19974 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19981 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19982 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19983 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19984 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19991 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19992 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19993 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19994 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20001 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20002 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20003 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20004 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20011 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20012 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20013 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20014 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20021 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20022 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20023 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20024 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20031 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20032 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20033 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20034 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20041 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20042 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19953 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19954 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19961 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19962 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19963 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19964 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19971 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19972 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19973 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19974 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19981 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19982 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19983 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19984 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19991 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19992 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19993 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19994 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20001 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20002 | $ 0.2200 | $ 0.0815 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19974 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19981 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19982 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19983 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19984 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19991 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19992 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19993 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 19994 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20001 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20002 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20003 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20004 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20011 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20012 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20013 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20014 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20021 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20022 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20023 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20024 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20031 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20032 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20033 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20034 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20041 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167001 | 20042 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19953 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19954 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19961 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19962 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19963 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19964 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19971 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19972 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19973 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19974 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19981 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19982 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19983 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19984 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19991 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19992 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19993 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 19994 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20001 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20002 | $ 0.2200 | $ 0.0815 |

EXHIBIT K-2

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20003 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20004 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20011 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20012 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20013 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20014 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20021 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20022 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20023 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20024 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20031 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20032 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20033 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20034 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20041 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20042 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19953 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19954 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19961 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19962 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19963 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19964 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19971 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19972 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19973 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19974 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19981 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19982 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19983 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19984 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19991 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19992 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19993 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19994 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20001 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20002 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20003 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20004 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20011 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20012 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20013 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20014 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20021 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20022 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20023 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20024 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20031 | $ 0.2200 | $ 0.1593 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20003 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20004 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20011 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20012 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20013 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20014 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20021 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20022 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20023 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20024 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20031 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20032 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20033 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20034 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20041 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167002 | 20042 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19953 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19954 | $ 0.2200 | $ 0.1200 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19961 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19962 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19963 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19964 | $ 0.2200 | $ 0.1238 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19971 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19972 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19973 | $ 0.2200 | $ 0.1125 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19974 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19981 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19982 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19983 | $ 0.2200 | $ 0.2090 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19984 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19991 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19992 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19993 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 19994 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20001 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20002 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20003 | $ 0.2200 | $ 0.0815 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20004 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20011 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20012 | $ 0.2200 | $ 0.1070 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20013 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20014 | $ 0.2200 | $ 0.1313 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20021 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20022 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20023 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20024 | $ 0.2200 | $ 0.1593 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20031 | $ 0.2200 | $ 0.1593 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20032 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20033 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20034 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20041 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20042 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19971 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19972 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19973 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19974 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19981 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19982 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19983 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19984 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19991 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19992 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19993 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19994 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20001 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20002 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20003 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20004 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20011 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20012 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20013 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20014 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20021 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20022 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20023 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20024 | $ 0.2775 | $ 0.2498 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20031 | $ 0.2775 | $ 0.2498 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20032 | $ 0.2775 | $ 0.2498 |

**EXHIBIT K-2**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|------|------|
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20032 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20033 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20034 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20041 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 300 MG TAB SA | 59930167003 | 20042 | $ 0.2200 | $ 0.1980 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19971 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19972 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19973 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19974 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19981 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19982 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19983 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19984 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19991 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19992 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19993 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 19994 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20001 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20002 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20003 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20004 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20011 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20012 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20013 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20014 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20021 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20022 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20023 | $ 0.2775 | $ 0.2636 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20024 | $ 0.2775 | $ 0.2498 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20031 | $ 0.2775 | $ 0.2498 |
| THEOPHYLLINE 450 MG TAB SA | 59930168001 | 20032 | $ 0.2775 | $ 0.2498 |

# EXHIBIT L

# MYERS AND STAUFFER REPORT

## A Survey of Acquisition Costs of Pharmaceuticals in the State of California (June 2002)

# A Survey of Acquisition Costs of Pharmaceuticals in the State of California

Prepared for the
California Department of Health Services
Sacramento, California

June 2002



Myers and Stauffer LC

Certified Public Accountants

# Table of Contents

EXECUTIVE SUMMARY ........................................................................................................3

    Introduction........................................................................................................................3

    Summary of Findings.........................................................................................................4

    Conclusions .......................................................................................................................4

SURVEY OF ACQUISITION COSTS ...................................................................................6

    Methodology ......................................................................................................................6

    Analysis and Findings .....................................................................................................13

APPENDIX A. ACQUISITION COST OF MULTI-SOURCE DRUGS....................................23

APPENDIX B. RESULTS FROM PREVIOUS ACQUISITION COST STUDIES ....................27

EXHIBITS



**Chapter**
# 1

## Executive Summary

### Introduction

Under contract to the California Department of Health Services, Myers and Stauffer LC performed a study of the adequacy of Medi-Cal pharmacy reimbursement rates. A key piece of pharmacy reimbursement is the component for pharmaceutical ingredient cost. A discussion of the adequacy of Medi-Cal reimbursement rates would not be complete without an analysis of Medi-Cal's allowance for ingredient cost compared to the actual cost incurred by pharmacies to acquire drug products.

This report includes a narrative of the methodologies and findings relevant to the survey of pharmaceutical acquisition costs. As there is significant detail required to present the methodology and findings of the study of pharmacy acquisition cost, the acquisition cost aspect of the comprehensive study of Medi-Cal pharmacy reimbursement is presented independently. A separate report issued by Myers and Stauffer LC includes discussion of the survey of pharmacy dispensing cost and incorporates the findings from both the surveys of pharmacy dispensing and acquisition cost into a general discussion of the adequacy of Medi-Cal pharmacy reimbursement rates.

Drug acquisition cost comparisons were compiled and analyzed for the top 2,000 drug products (as measured by Medi-Cal expenditures in calendar year 2000) of the Medi-Cal pharmacy program. This sample of drug products constitutes over 90% of the payments made by the Medi-Cal pharmacy program. A random sample of 2,010 pharmacies participating in the Medi-Cal program were asked to participate in the study by submitting pharmaceutical purchase invoices for one month from calendar year 2000. Invoices were received from a sufficient representative sample of Medi-Cal participating pharmacies and analyzed. Pharmacies that responded included an appropriate mix based upon factors relating to retail versus institutional settings, independent versus chain affiliation, urban versus rural location, and certain pharmacy specialties. The actual acquisition cost data shown on invoices obtained from California pharmacy providers was compared to the standardized Average Wholesale Price (AWP) and Direct Price (DP). Actual acquisition costs were also compared to the


Myers and Stauffer LC
Certified Public Accountants

Federal Upper Limit (FUL) for those multi-source drugs with federal maximum allowable costs, and to the California Maximum Allowable Ingredient Cost (MAIC) for those multi-source drugs with state maximum allowable costs.

## Summary of Findings

The significant findings of the study are as follows:

- For the 272 pharmacies that provided invoices from external wholesalers, typical acquisition costs for single source drugs ranged from 82% to 84% of the AWP.  The average acquisition cost was 82.8%, with a standard deviation of 1.2%.

- Some of the pharmacies in the sample were institutional providers that dispensed prescriptions to patients in long-term care or other institutional settings.  Acquisition costs at these pharmacies for single source drug products averaged 82.1% of the AWP, as compared to 82.9% for pharmacies that dispensed prescriptions in traditional retail settings.

- Of the sampled 1,000 single source drugs, 796 drug products were matched to one or more purchases.  Of these 796 products, typical acquisition costs for single source drugs ranged from 79% to 84% of the AWP with an average acquisition cost of 81.7% of the AWP. The average actual drug acquisition cost is considerably less than the Department's current ingredient cost allowance of AWP minus 5.0% (95% of the AWP).

- For the pharmacies in the sample with external invoices, the average acquisition cost for single source drug products paid with a Direct Price (DP) was 94.5% of the DP, with a standard deviation of 2.3%.

- The acquisition costs for multi-source drugs exhibited much greater variation, but averaged 56.6% of the AWP (mean weighted by Medi-Cal volume) for drugs without FUL prices.  For multi-source drugs with FUL prices, the weighted average acquisition cost was 12.7% of the AWP and 38.7% of the FUL.

## Conclusions

There are several factors that should be considered in determining an appropriate Medi-Cal pharmacy reimbursement formula besides dispensing and drug acquisition costs incurred by pharmacies.  These factors include market dynamics (i.e., the rates accepted from commercial third-party payers) balanced with the need to maintain sufficient access to services for Medi-Cal recipients throughout the state.

L4



Findings from this study indicate that the current pharmacy ingredient reimbursement rate of AWP less 5% provides payments in excess of the costs actually incurred by California pharmacies in acquiring pharmaceutical products for Medi-Cal recipients.  In fact, the acquisition cost study findings indicate that for a "typical" prescription, a pharmacy's margin on ingredient reimbursement is approximately $10.  These margins on ingredient cost must be considered in tandem with an analysis of pharmacy dispensing cost and dispensing fee reimbursement in order to fully evaluate the issue of the adequacy of Medi-Cal pharmacy reimbursement.  In our separate report, Myers and Stauffer has incorporated the findings from this acquisition cost study into a more comprehensive analysis of Medi-Cal pharmacy reimbursement.



Chapter

# 2

# SURVEY OF ACQUISITION COSTS

The largest component of pharmacy reimbursement is payment to pharmacies for prescription drug ingredient costs. Most states base ingredient reimbursement on the Average Wholesale Price (AWP), which is available from published sources. Recent studies, including those performed by Myers and Stauffer LC in other states, have shown that pharmacies are able to purchase drugs at prices that are significantly below AWP. To determine the level of discount from AWP currently available to California pharmacies for the drugs most commonly dispensed to Medi-Cal recipients, Myers and Stauffer LC performed a study of drug acquisition costs.

## Methodology

### Development of Methodology

The study of acquisition cost is based upon a simple comparison of prices paid by pharmacies with the AWP in effect at the time of the drug purchase. Drug purchase prices for each pharmacy were obtained from the pharmacy's own invoices. Myers and Stauffer LC has used this method to study pharmaceutical acquisition costs in several previous surveys. Such a technique has also commonly been used by the Office of the Inspector General (OIG) of the U.S. Department of Health and Human Services.[1] Results of previous studies performed by Myers and Stauffer LC and the OIG are included in Appendix B of this report.

---

[1] The OIG has also used price lists obtained directly from wholesalers. The process to obtain such price lists could face legal obstacles and does not yield as compelling evidence of the actual price paid by a pharmacy as could be obtained from an invoice.



L6

**Drug Product Selection**

Myers and Stauffer obtained a summary of the utilization of the pharmacy program by drug product from the Department of Health Services.  Using this summary, a list of the top 1,000 single source and top 1,000 multi-source drug products ranked by total reimbursement for the calendar year ending December 31, 2000, was created. The drug summary file contained the following data elements summarizing utilization for each drug product:

- Number of prescriptions

- Number of units

- Dollar amount reimbursed

Myers and Stauffer also obtained the following price information for each drug product for the sample months of May and November 2000:

- Average Wholesale Price

- Direct Price (if applicable)

- Federal Upper Limit price (if applicable)

- California Maximum Allowable Ingredient Cost (if applicable)

As summarized in the table below, the 2,000 drug products analyzed represent approximately 93% of California Medi-Cal drug reimbursement.

**Table 2.1 Utilization Overview for Drugs in Sample**

| Drug Classification | Total Program Reimbursement[1] | Program Reimbursement for Sampled Drug Products[1] | Percent of Top Drugs in Total Program Reimbursement |
|---|---|---|---|
| Single Source Products | $1,710 | $1,694 | **99%** |
| Multi-Source Products | $655 | $508 | **77%** |
| Total | $2,365 | $2,202 | **93%** |

[1] In millions

**Pharmacy Sample Selection**

Myers and Stauffer received a pharmacy provider file from the Department of Health Services that included the following information:

- Provider Numbers



L7

- Provider Names
- Provider Address and Phone Number Information
- Prescription Claim Count for Calendar Year 2000
- Prescription Claim Dollar Amount for Calendar Year 2000

There were a total of 5,902 pharmacies included in the provider file.

Myers and Stauffer also received a sample of pharmacy claims for the months of May and November 2000.

Based on an analysis of predicted statistical variation, expected participation rates and other considerations, Myers and Stauffer developed a survey plan that involved soliciting participation in the acquisition cost survey from approximately 2,000 pharmacies.  The selection criteria for the sample was primarily random, however certain stratification protocols were implemented to promote adequate representation of various pharmacy specialties.  Myers and Stauffer determined that certain pharmacy traits were broadly distributed, and were therefore appropriately captured in adequate numbers in a random sample.  There were also some attributes for which better representation was obtained via a stratification process.

After importing the pharmacy provider data into internal database formats, Myers and Stauffer performed a process of making preliminary identifications of pharmacy specialties.  Various "flags" were created for the purpose of performing appropriate sample stratification.  Pharmacy attributes that were flagged are as follows:

- **Chain versus Independent Affiliation**
  Myers and Stauffer made a preliminary determination of chain versus independent based on a preliminary visual inspection of the provider file.  As applicable, Myers and Stauffer staff also utilized their experience with and exposure to various national chain organizations.  For the purposes of this project, a chain was considered an entity with five or more stores nationally.

- **Urban versus Rural Location**
  Myers and Stauffer used zip code data to crosswalk the pharmacy location to individual California counties.  A county was deemed to be "urban" based on its location in a "Metropolitan Statistical Area" (MSA) as used by the Bureau of the Census.  Other counties were considered "rural."  Pharmacies not physically located in the state of California were not classified as to urban or rural status.

- **Long-Term Care Pharmacy Provider Status**
  The pharmacy provider data included "place of service" codes.  One code is used to identify claims dispensing in a nursing facility.  Myers and Stauffer used these codes to determine the ratio of prescriptions dispensed to Medi-



L8

Cal recipients that resided in long-term care facilities. Pharmacies that dispensed 50% or more prescriptions in a long-term care setting were identified. A few additional providers were also classified based on name recognition of the provider.

- **Provision of Intravenous Prescription Services**
  Myers and Stauffer used the sample of pharmacy claims data to identify certain pharmacies that dispensed a significant portion of intravenous medications.

- **Provision of Other Compounding Services**
  Myers and Stauffer received lists of pharmacies that provide compounding services from the Department of Health Services, a local pharmacist recommended by the Department, and from the web site of the International Academy of Compounding Pharmacists (IACP) [2].

**Low Volume Exclusion from Pharmacy Sample**

Prior to selecting any pharmacies into the random sample, Myers and Stauffer excluded all pharmacies that dispensed fewer than 250 prescriptions during calendar year 2000. Approximately 1,200 pharmacies were excluded based on this criteria. It has been our experience that these pharmacies with low volume of Medi-Cal prescriptions often are out-of-state, newly opened, or recently closed pharmacies. As such, these pharmacies do not represent the norm of Medi-Cal participating providers. Additionally, our experience has shown that due to their low Medi-Cal volume, many of these pharmacies would be reluctant to spend the time and effort required to participate in the survey. These pharmacies also have little impact on the overall cost structure of pharmacies in the Medi-Cal pharmacy program (and conversely are often only minimally impacted by the Medi-Cal program). Collectively, all of these low Medicaid volume pharmacies dispensed less than one-quarter of one percent of Medi-Cal prescriptions in calendar year 2000.

**Stratification Protocols Based on Pharmacy Specialty**

Based on our preliminary analysis, there were certain specialties that were not broadly distributed among the pharmacy population (exclusive of the low Medi-Cal volume pharmacies previously described). In particular we noted that there were 201 pharmacies that met the criteria for the long-term care pharmacy provider designation. Also, there were only 100 pharmacies identified that dispensed intravenous prescriptions as a significant portion of their volume. There were 63 pharmacies designated to be the compounding specialty. Myers and Stauffer believed that in order to ensure adequate representation of specialties represented by these flags, 100% of the pharmacies so identified should be included in the sample.

---

[2] "http://www.iacprx.org/"



Myers and Stauffer LLC
Certified Public Accountants

L10



**Stratification Protocols Based on Pharmacy Location**
It was noted that there were only 200 pharmacies located in counties designated as "rural."  Due to this relatively small number of rural providers, Myers and Stauffer included 100% of these pharmacies in the sample.  Additionally, Myers and Stauffer developed a computer algorithm to ensure that each California county was represented by at least five pharmacies in each county (or all eligible pharmacies in the case of a county with less than five pharmacies).

**Random Selection**
After including the stratification groups identified previously, a computer algorithm randomly selected from the remaining pharmacies for inclusion in the survey sample.

## Survey Procedures

The final sample of Medi-Cal pharmacy providers selected by the above process included 2,010 pharmacies.  All pharmacies were sent a letter from the California Department of Health Services informing them that Myers and Stauffer would be performing a survey of pharmacy acquisition cost (see Exhibit 1).  Pharmacies also received a request that they copy drug purchase invoices covering a one-month period. One-half of the pharmacies were requested to send invoices from May 2000, and the other half from November 2000 (see Exhibit 2). Pharmacies were requested to submit invoices for drug purchases from both wholesalers and manufacturers.  This request to submit invoices was issued in conjunction with an additional request for the pharmacy to participate in the dispensing cost survey.

A small number of pharmacies indicated an inability to participate in the acquisition cost survey due to being recently opened or experiencing a change of ownership in the last six months (which precluded financial records from being available for the requested period).  Additionally, there were a limited number of invoices received that did not meet the criteria for use in the survey.  The primary problems with these invoices included invoices from the incorrect year or month, purchase summaries that encompassed an extended time period, or invoices that lacked a standardized identifier (i.e. NDC or wholesaler item code).

Ultimately, usable invoices were received from 491 of the selected pharmacies after follow-up efforts to encourage participation.  Characteristics of the total sample of 491 pharmacies compared to the study's eligible population are presented in Table 2.2.



**Table 2.2 Sample Pharmacy Characteristics**

| Pharmacy Trait | EAC Study Eligible Population[1] | Pharmacies Included in EAC Analysis |
|---|---|---|
| Number of Pharmacies | 4,673 | 491 |
| Average Annual Medi-Cal Volume | 10,243 | 12,090 |
| Medi-Cal Volume Standard Deviation | 17,977 | 16,409 |
| Percent Chain | 51.0% | 50.1% |
| Percent Urban | 95.5% | 89.0% |
| Percent Institutional | 4.3% | 3.7% |
| Percent Intravenous | 2.1% | 2.4% |
| Percent Compounding | 1.4% | 2.6% |

[1] Excludes pharmacies with Medi-Cal volume less than 250 prescriptions annually.

For the traits listed in Table 2.2, the sample of 491 pharmacies was tested to determine if it was representative of the population of Medi-Cal provider pharmacies.  Since the response rate of the sample pharmacies was less than 100 percent, the possibility of bias in the responding sample should be considered. To measure the likelihood of this possible bias, chi square ($\chi^2$) tests were performed.

Among other attributes, a chi square test was used to determine whether the final sample was independent with respect to traits that were assumed to be broadly distributed.  It was determined that the sample was representative with regard to chain and independent pharmacy affiliation status.  Other characteristics of the final sample are represented in slightly different proportions than exist in the population of Medi-Cal provider pharmacies due to the stratification techniques used in the sample selection process.  Due to the use of these stratification protocols, further analysis is indicated to determine whether there is a significant difference in acquisition costs of the various pharmacy specialties.  This issue is further addressed in the "Analysis and Findings" section of this chapter.

From the invoices received, the drug purchase date, NDC number, drug name, strength, package size, quantity purchased, and extended price paid were entered into a database. Myers and Stauffer reviewed and edited the database, eliminating data entry errors. Data was input from 372,341 invoice line items (representing purchases of approximately $42 million).  Of these, there were 211,456 line items that matched the list of 2,000 drugs. Acquisition cost data for 1,814 of the 2,000 sample drug products is included in the study.

Many chain pharmacies operate a product warehouse that acts as a storage and distribution center for member chain stores and often operates as a profit center. Some of the chains submitted internally generated invoices for their drug purchases. The prices on these internal invoices reflected the warehouse cost of drugs and generally not true arms-length transactions. Although these invoices



Myers and Stauffer LLC
Certified Public Accountants

L12

may include legitimate warehousing operational costs, they may also include a profit factor.

There were 215 chain stores in the sample of 491 that submitted internally produced invoices for the vast majority of drug purchases. The drug prices reflected on these invoices created some concerns regarding their validity. These concerns could not always be resolved during conversations with the submitters; therefore, many of the following findings are reported exclusive of the data from these stores' internal invoices.

## Analysis and Findings

Invoice drug purchases were separated into the single source and multi-source categories for analysis. These two groups have distinctly different purchase discounts from AWP. Discounts for single source drug products were generally smaller than discounts for multi-source products. Additionally, the range of discounts for single source products was smaller than the range exhibited by multi-source products.

The analysis of acquisition cost focused on two areas:

- Distribution of acquisition cost by drug product
- Distribution of acquisition cost by pharmacy and pharmacy type

**Single Source Drug Products**

The following observations resulted from our analysis of the acquisition cost of single source drugs:

- For the 272 pharmacies[3] that provided invoices from external wholesalers, typical acquisition costs for single source drugs ranged from 82% to 84% of the AWP. **The average acquisition cost was 82.8%, with a standard deviation of 1.2%** (see Chart 2.1 and



**Chart 2.1 Acquisition Cost by Pharmacy Single Source Products**
*(Based on External Invoices Only)*

---

[3] Of the 276 pharmacies with external invoices, there were observations of *single source drugs* from only 272 pharmacies.

L13


Myers and Stauffer LC
Certified Public Accountants

Exhibits 3 and 9).

- Including pharmacies that provided invoices from an internal wholesaler, the average acquisition cost for single source drugs was 83.5% of the AWP, with a standard deviation of 1.3%.

- Some of the pharmacies in the sample were institutional providers that dispensed prescriptions to patients in long-term care or other institutional settings.  Acquisition costs at these pharmacies for single source drug products averaged 82.1% of the AWP, as compared to 82.9% for pharmacies that dispensed prescriptions in traditional retail settings (see Table 2.4 and Exhibit 9).

- Of the sampled 1,000 single source drugs, 796 drug products were matched to one or more purchases.  Of these 796 products, typical acquisition costs for single source drugs ranged from 79% to 84% of the AWP with an average acquisition cost of 81.7% of the AWP (based on observations from external invoices only – see Chart 2.2 and Exhibit 9).



**Chart 2.2 Acquisition Cost by Drug Product Single Source Products**
*(Based on External Invoices Only)*

- The distribution of acquisition costs as a percent of the AWP for single source drug products was bi-modal (see Chart 2.2).  Many products had acquisition costs that clustered near the 79% - 81% and 82% - 84% ranges. Drugs of all types fell into each of these ranges and the bi-modal distribution appeared to be a result of manufacturer-specific pricing methodologies (see Exhibit 7).

According to the current Medi-Cal pharmacy reimbursement methodology, drugs from certain labelers are paid on the basis of their Direct Price (DP) rather than the AWP.  Myers and Stauffer included an analysis of drug product acquisition cost as compared to the DP as part of the acquisition cost study.  Significant observations from this analysis were:

- For the 265 pharmacies[4] that provided invoices from external wholesalers, typical acquisition costs for single source drugs paid with a DP ranged from

---

[4] Of the 276 pharmacies with external invoices, there were observations of *single source drugs paid with a direct price* from only 265 pharmacies.



93% to 96% of the DP (the 20th and 80th percentiles, respectively).  **The average acquisition cost was 94.5%, with a standard deviation of 2.3%** (see Exhibit 16).

- Of the sampled 1,000 single source drugs, 151 drug products paid with a DP were matched to one or more purchases.  Of these 151 products, typical acquisition costs for single source drugs ranged from 88% to 101% of



**Chart 2.3 Acquisition Cost by Drug Product**
**Single Source Products Paid with a Direct Price**
*( Based on External Invoices Only)*

the AWP with an average acquisition cost of 97.4% of the DP (based on observations from external invoices only – see Chart 2.3 and Exhibit 16).

- There was considerable variation in acquisition cost as a percent of the DP associated with the product lines of various drug labelers (see Exhibit 8).  There were five labelers with Direct Prices roughly equal to 100% of pharmacy acquisition cost.  Medi-Cal pharmacy payments for single source drugs from these five labelers constitute roughly 50% of the Medi-Cal payments for single source drugs paid with a DP.  Three labelers had Direct Prices that averaged 95% of pharmacy acquisition cost (roughly 30% of payments).  Finally, one labeler had Direct Prices that were equal to approximately 88% of pharmacy acquisition cost (roughly 20% of payments).

- The variation between drug labeler's direct prices was significantly more pronounced than labeler-specific differences in the relationship between pharmacy acquisition cost and the AWP.  Over 90% of labelers' average discount from the AWP fell within the range of 78% to 85% of the AWP (compare Exhibit 7 and 8).



**Multi-Source Drug Products**

Although multi-source drug products are an important part of the Medi-Cal drug program, they account for a much smaller portion of program expenditures than single source products. Table 2.3 summarizes findings for multi-source products. A more in-depth treatment of multi-source product acquisition cost is included as an appendix.

**Table 2.3 Multi-Source Drug Product Acquisition Cost Findings**

| | Average Acquisition Cost as a Percent of Given Price Type[A] | | |
|---|---|---|---|
| Price Type | Products without an FUL Price | Products with an FUL Price | Exhibit References |
| AWP | 56.6% | 12.7% | 12, 13 |
| DP | 90.4% | N/A | 17 |
| FUL | N/A | 38.7% | 18 |
| MAIC | 50.2% | N/A | 19 |

[A] Percentages shown are the averages *by drug product* and are weighted by Medi-Cal utilization.

**Analysis of Pharmacy Characteristics**

In addition to analyzing the distribution of the acquisition cost of drugs by pharmacy and individual product, other characteristics were examined to determine statistical significance. These characteristics include:

- Institutional versus Retail Pharmacy Setting

- Chain versus Independent Pharmacy Affiliation

- Urban versus Rural Pharmacy Location

- Provision of Intravenous Prescription Services

- Provision of Compounding Services

For many of these characteristics, limiting the analysis to single source drug products was preferable because of the wide variation in acquisition cost of multi-source products. A wide variation in cost can make apparent differences statistically insignificant. It also is reasonable to limit some analyses to single source products because Medi-Cal expends a high proportion of its drug budget on prescriptions for these products.

In Tables 2.4 through 2.8, findings are expressed in terms of means and standard deviations.  Exhibits 9 through 19 provide additional statistical measures including the standard error of the mean, confidence intervals and percentile rankings. Through these statistical measures, recognition is given to the fact that the data


Myers and Stauffer LLC
Certified Public Accountants

L16

available in this analysis represents only a sample of the total population. However, characteristics of the data, such as standard deviation and sample size, enable a reasonable prediction of the range in which the true population average lies.

Confidence intervals given in Exhibit 9 were calculated using appropriate statistics from the *t* distribution at the 95% confidence level.  These intervals are a range estimate for the population mean, and are based upon the sample mean, standard deviation, and sample size.  A 95% confidence interval identifies the range which one would expect the mean from *any* sample to fall 95% of the time. It can be inferred that there is a 95% probability that the population mean lies within the range of the confidence interval.

The following statistics of pharmaceutical acquisition cost, unless stated otherwise, include only pharmacies that submitted external invoices.

1)  Institutional Versus Retail Pharmacy Setting

There were 18 institutional pharmacies that dispensed prescriptions primarily to patients in long-term care settings as opposed to retail pharmacies that primarily dispensed prescriptions to ambulatory patients.

An analysis to determine the difference in acquisition cost between the institutional and retail pharmacies is best accomplished through a *t*-test.

**Table 2.4 Institutional Versus Retail Pharmacies**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Institutional | 2,804 | 18 | 82.1% | 1.4% |
| Retail | 40,414 | 254 | 82.9% | 1.1% |

Note: Observations are for Single Source Drug Products Only

The difference in pharmacy average acquisition cost as a percent of the AWP between institutional and retail pharmacies (with institutional pharmacies averaging lower acquisition costs) was statistically significant at the 5% level of significance (for purchases of single source drug products). It is hypothesized that an institutional pharmacy's enhanced ability to direct utilization of certain drug products (by virtue of consulting pharmacists) allows for moderately larger purchase discounts.

Previously it was mentioned that institutional pharmacies were disproportionately represented (via stratification protocols) in the population of pharmacies selected to participate to the acquisition cost survey.  Accordingly, many of the findings presented in various exhibits have been segregated based on the institutional or retail status of the responding pharmacies.



2)  Chain Versus Independent Pharmacy Affiliation

The difference in acquisition cost between chain and independent pharmacies was found to be significant for single source drug products.  This analysis was limited to chain pharmacies that submitted invoices from external wholesalers.  Chain pharmacies had average acquisition costs for single source drugs lower than their independent counterparts.

**Table 2.5 Chain Versus Independent Pharmacies (Retail Only)**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|------------------|------------------------|----------------------|----------------------------|--------------------|
| Chain | 9,789 | 28 | 82.1% | 0.6% |
| Independent | 30,625 | 226 | 83.0% | 1.1% |

Note: Observations are for Single Source Drug Products Only

As previously noted, several of the chains perform an internal warehousing and wholesaling function and supplied in-house invoices for this study.  It is possible that the actual acquisition costs incurred by chain pharmacies, net of warehousing and distribution costs, is less than indicated on an internal invoice.  The average acquisition cost for the 243 chain pharmacies (including both internal and external invoices) was 84.1% of the AWP.  However, as this average includes observations of non "arms-length transactions," it does not appear to represent reasonable acquisition cost net of internally derived profit factors.

3) Urban Versus Rural Pharmacy Location

Myers and Stauffer used the zip code of each pharmacy to determine if it was located in a Metropolitan Statistical Area as used by the Centers for Medicare and Medi-Cal Services (CMS, formerly HCFA). Only in-state pharmacies were included in this analysis.  The pharmacy's location in an urban or rural area was not found to be significant (for single source drug products at the 5% level of significance).

**Table 2.6 Urban Versus Rural Location (Retail Only)**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|------------------|------------------------|----------------------|----------------------------|--------------------|
| Urban | 31,472 | 217 | 82.9% | 1.1% |

L18


Myers and Stauffer LLC
Certified Public Accountants

| | | | | |
|---|---|---|---|---|
| Rural | 8,942 | 37 | 82.6% | 1.3% |

Note: Observations are for Single Source Drug Products Only

4) Provision of Intravenous Prescription Services

Myers and Stauffer differentiated pharmacies based on their provision of intravenous prescription dispensing services. A pharmacy's inclusion or exclusion of this service was not found to have statistical significance with regard to the average pharmacy acquisition cost as a percent for the AWP (for single source drug products at the 5% level of significance).

**Table 2.7 Provision of Intravenous Prescription Services (Retail Only)**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Provides IV Services | 2,152 | 12 | 82.9% | 1.1% |
| Does Not Provide IV Services | 41,066 | 260 | 82.0% | 1.8% |

Note: Observations are for Single Source Drug Products Only

5) Provision of Compounding Services

Myers and Stauffer differentiated pharmacies based on their provision of compounding dispensing services. A pharmacy's inclusion or exclusion of these services was not found to have statistical significance with regard to the average pharmacy acquisition cost as a percent for the AWP (for single source drug products at the 5% level of significance).

**Table 2.8 Provision of Compounding Services**

| Type of Pharmacy | Number of Observations | Number of Pharmacies | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Provides Compounding Services | 2,393 | 13 | 82.8% | 0.1% |
| Does not Provide Compounding Services | 40,825 | 259 | 82.8% | 1.2% |

Note: Observations are for Single Source Drug Products Only



**Analysis of Drug Characteristics**

Attention was also given to classifications of drug products to determine possible effects on acquisition cost.  Acquisition cost for single source drugs (as a percent of the AWP) were arrayed by their classification to determine if the drugs' therapeutic use played a role in determining the discount from the AWP.

**Table 2.9 Acquisition Cost by Drug Classification**

| Drug Classification | Number of Observations | Number of Products | Mean Acq. Cost as % of AWP | Standard Deviation |
|---|---|---|---|---|
| Miscellaneous Antipsychotic Agents | 3,452 | 36 | 83.4% | 2.1% |
| Proton Pump Inhibitors | 5,451 | 13 | 83.7% | 1.7% |
| HMG-COA Reductase Inhibitors | 8,439 | 24 | 82.7% | 1.8% |
| SSRI Antidepressants | 7,995 | 20 | 83.9% | 1.8% |
| COX-2 Inhibitors | 3,450 | 10 | 81.7% | 2.0% |
| Miscellaneous Anticonvulsants | 5,138 | 38 | 83.7% | 2.0% |
| Miscellaneous Hormones (includes Serostim) | 1,720 | 16 | 82.7% | 3.2% |
| Nucleoside/Nucleotide Reverse Transcriptase Inhibitors | 1,263 | 19 | 83.6% | 1.6% |
| Calcium Channel Blocking Agents | 5,007 | 33 | 81.0% | 4.7% |
| Non-Sulfonylureas | 3,672 | 9 | 84.0% | 0.6% |
| Miscellaneous Anxiolytics, Sedatives | 2,423 | 9 | 83.0% | 1.7% |
| Antihistamines | 5,314 | 12 | 82.2% | 2.4% |
| All Other | 83,809 | 594 | 82.6% | 2.9% |

Note: Observations are for single source drug products from all pharmacies in sample (internal and external invoices).

Although some of the differences in acquisition cost between drug classification are statistically significant, the breakdown of acquisition costs by classification primarily serves to reinforce the conclusion that discounts for single source drug products are almost universally available and consistent. **We did not find any class of drugs for which discounts from the AWP were not available.**



**Probability Distribution Analysis**

The acquisition cost study was performed using a sample of 276 pharmacies (which submitted external invoices) from a total population of about 5,902 Medi-Cal pharmacy providers. Acquisition cost as a percent of the AWP for single source drug products was relatively consistent among providers and drug products. Based on our prior experience, the level of discounts was consistent with our observations from other states. The low variance in acquisition cost allows us to draw conclusions regarding average acquisition cost from the sample and project them to the population of Medi-Cal pharmacy providers.

Earlier comments on the acquisition cost of single source products focused on two significant distributions:

- Acquisition cost by drug product
- Acquisition cost by pharmacy

If the distribution of acquisition cost of pharmacy providers and drug products can be assumed to have a normal distribution, there are certain estimates that can be made about the entire population.  The most meaningful estimates include:

- The percent of pharmacies that may be unable to obtain a certain level of discount.
- The percent of drugs that may have an acquisition cost higher than a specified level.

These estimates are summarized in Table 2.10 and refer only to single source drug products.



**Table 2.10 Probability Distribution for Single Source Drugs (Retail Only)[5]**

| Level of Acquisition Cost (as % of AWP) | Estimated Percent of Pharmacies with a Higher Average Acquisition Cost | Estimated Percent of Single Source Drug Products with a Higher Average Acquisition Cost |
|---|---|---|
| 90% | 0.0% | 0.1% |
| 89% | 0.0% | 0.4% |
| 88% | 0.0% | 1.1% |
| 87% | 0.0% | 2.7% |
| 86% | 0.3% | 5.9% |
| 85% | 3.1% | 11.6% |
| 84% | 15.9% | 20.2% |

Additionally, based on the low variance exhibited by single source drugs, a relatively small confidence interval exists for the mean acquisition cost. The true mean acquisition cost for the *entire population* is unknown and cannot reasonably be determined since surveying the entire pharmacy population would be cumbersome if not impossible. However, the sample mean and standard deviation allows certain conclusions to be made about the population mean. For the 276 pharmacies in the sample that provided external invoices (retail and institutional), the mean of each store's average acquisition cost as a percent of the AWP was 82.8% with a standard deviation of 1.2%.  A 95% confidence interval for the mean ranges from 82.7% to 83.0%.  This means that for *any* random sample taken from the population, we would expect the sample mean to fall in the confidence interval range 95% of the time[6].

---

[5] Estimates in Table 2.10 were derived from the standard normal distribution and are based on the data from the 276 pharmacies that supplied external invoices.  The distribution of acquisition cost in retail pharmacies for single source drug products actually has a negative skew.  This means that the assumption of a normal distribution has slightly *overstated* the actual probabilities.  Hence, there are likely to be *fewer* pharmacies or drug products with average acquisition costs higher than 84% of the AWP than shown by Table 2.10.

[6] Additional confidence intervals are provided in Exhibits 9 through 19.  The Central Limit Theorem of statistics suggests that for sufficiently large numbers of samples, the sample mean will be distributed *approximately* normal.  Hence, the assumption of normality in the construction of confidence intervals is appropriate.  The construction of the confidence intervals cited here and in the Exhibits was based upon the Student *t* distribution.   The *t* distribution is more appropriate for small sample sizes and produces a more conservative (larger) confidence interval than would the use of the normal distribution.

L22



Myers and Stauffer LC
Certified Public Accountants

# Appendix A. Acquisition Cost of Multi-Source Drugs

For analysis purposes, multi-source drug products were grouped in two categories: drugs with an FUL price and drugs without an FUL price. The distributions of acquisition cost for these two groups are significantly different.

1) Multi-Source Drug Products with No FUL Prices

For some multi-source drug products without federal upper limits, the acquisition cost as a percent of the AWP is similar to those of single source drugs. However, there are a significant number of products purchased with acquisition costs much lower than the 80% to 85% range observed for single source drugs. Our analysis resulted in the following findings (referring to observations from external invoices):

- The average acquisition cost by pharmacy was 64.6% of the AWP (see Exhibit 12).

- Of the 669 products observed, the weighted average acquisition cost was of 56.6% of the AWP (see Chart A.1 and Exhibit 12).

- Approximately one-fourth of these drug products fell in the 80% to 85% acquisition cost range (similar to single source drugs) with the remainder of drugs having acquisition costs as low as 5% of the AWP (see Chart A.1).



**Chart A.1 Acquisition Cost by Drug Product**
**Multi Source Drug Products without an FUL Price**
(Based on External Invoices Only)

Weighted Mean = 56.6%

- For the 240 pharmacies that provided invoices from external wholesalers, average acquisition costs for multi-source drugs without an FUL and paid with a DP was 93.7% of the DP (see Exhibit 17).

2) Multi-Source Drug Products with FUL Prices

The acquisition costs of multi-source drug products with an FUL price are distributed in a significantly different manner from multi-source products without an FUL. Observations based on analysis of these acquisition costs (from external invoices) follow:



- The average acquisition cost by pharmacy was 14.1% of the AWP (see Exhibit 13).

- There were 233 drug products matched with invoice purchase line items. Acquisition cost as a percent of the AWP for these products had a weighted average acquisition cost of 12.7% of the AWP (see Chart A.2 and Exhibit 13).

- The average acquisition cost as a percent of the AWP for most of these multi-source drugs was in the 5% to 25% range. There were some products in the range of 80% and higher. Less expensive versions of these branded product versions were often available in generic forms.



**Chart A.2 Acquisition Cost by Drug Product**
**Multi Source Drug Products with an FUL Price**
(Based on External Invoices Only)

The acquisition cost of these multi-source products was also analyzed as a percentage of their FUL price. The following findings resulted from that analysis:

- Acquisition cost by pharmacy as a percent of the FUL price was an average of 44.2% of the FUL price (see Exhibit 18).

- The average acquisition cost as a percent of FUL exceeded 100% for some pharmacies. These averages were typically highly skewed by the purchase of a brand name product for which a generic alternative is available.

- For individual drug products, acquisition cost as a percent of the FUL was a weighted average of 38.7% of the FUL price (see Exhibit 18).

---

**Effectiveness of FUL and MAIC Prices**

The Medi-Cal pharmacy program currently reimburses the lesser of the Estimated Acquisition Cost (EAC – currently AWP minus 5% or Direct Price), FUL or MAIC price.

For calendar year 2000, approximately $182 million in savings was obtained by reimbursing the FUL price instead of the EAC price.

MAIC prices also produce savings, yet to a less significant degree than savings realized by FUL prices. MAIC prices existed for approximately 600 drug products that were reimbursed by Medi-Cal. Annual savings realized by using MAIC prices are estimated to be approximately $6 million.

---



- The acquisition cost as a percent of the FUL price for most of these multi-source products was in the 5% to 80% range. A small number of products fell in the range of 100% or higher (see Chart A.3). Less expensive generic versions are typically available for these brand name products. In theory, the branded version of these products should only be dispensed to Medi-Cal patients on occasions when a physician has indicated that the brand name product is "medically necessary." **In those instances, the product would be reimbursed using the EAC rate (e.g. AWP minus 5%), not the FUL.**



3) Multi-Source Drugs with a California Maximum Allowable Ingredient Cost (MAIC) Price

The analysis of multi-source drugs included examining the acquisition cost of drugs as a percent of the MAIC price. The following observations were made:

- For the 216 pharmacies with one or more observations, average acquisition cost as a percent of the MAIC price was 39.1% (see Exhibit 19).

- For individual drug products, acquisition cost as a percent of the MAIC was a weighted average of 50.2% of the MAIC price (see Chart A.4 and Exhibit 19).

- The acquisition cost as a percent of the MAIC price for most of these multi-source products was in the 5% to 80% range. A small number of products fell in the range of 100% or higher (see Chart A.4). Less expensive generic versions are available for these branded versions of products. As with drugs with an FUL, the branded version of these products should only be dispensed to Medi-Cal patients on occasions when a physician has indicated that the brand name product is "medically necessary." **In those instances, the product would be reimbursed using the EAC rate (e.g. AWP minus 5%), not the MAIC.**



**Chart A.4 Acquisition Cost by Drug Product**
**Multi Source Drug Products with a MAIC Price**
(Based on External Invoices Only)



Weighted Mean = 50.2%



L26

# Appendix B. Results from Previous Acquisition Cost Studies

The following table displays results from acquisition cost surveys performed by Myers and Stauffer LC and the Office of the Inspector General (OIG).  Study results from other states have been consistent with the findings presented in the current study.

### Table B.1  Results from Previous Studies of Pharmaceutical Acquisition Cost

| Year of Study | Location | Source | Average Discount from AWP | |
|---|---|---|---|---|
| | | | Single Source Drugs | Multi-Source Drugs |
| 1990 | Wyoming | Myers and Stauffer LC | 16.0% | N/A |
| 1996 | North Carolina | Office of the Inspector General – U.S. Department of Health and Human Services[A] | 16.9% | 45.2% |
| 1996 | California | Office of the Inspector General – U.S. Department of Health and Human Services [B] | 17.5% | 41.4% |
| 1997 | Eleven-State National Sample | Office of the Inspector General – U.S. Department of Health and Human Services [C] | 10% to 20%[D] | 42.5% |
| 1998 | Arkansas | Myers and Stauffer LC | 17.3% | 62% (Drugs with an Federal Upper Limit (FUL) )[E] |
| 1998 | Kentucky | Myers and Stauffer LC | 19.2% | 72% (Drugs with an FUL) |
| 1998 | Wyoming | Myers and Stauffer LC | 17.0% | 73% (Drugs with an FUL) |
| 1999 | Utah | Office of the Inspector General – U.S. Department of Health and Human Services (in association with the Utah Dept. of Health)[F] | 18.4% | 60.1% |
| 1999 | Louisiana | Myers and Stauffer LC | 17.4% | 70% (Drugs with an FUL) / 33% (Drugs without an FUL) |
| 1999 | Kentucky | Myers and Stauffer LC | 17.1% | 62% (Drugs with an FUL) / 31% (Drugs without an FUL) |
| 2000 | Kentucky | Myers and Stauffer LC | 18.1% | 79% (Drugs with an FUL) / 39% (Drugs without an FUL) |
| 2001 | Arkansas | Myers and Stauffer LC | 17.8% | 82% (Drugs with an FUL) / 46% (Drugs without an FUL) |
| 2001 | Eight-State National Sample | Office of the Inspector General – U.S. Department of Health and Human Services [G] | 21.84% [G] | 65.93% [G] |
| 2001 | Kentucky | Myers and Stauffer LC | 18.3% | 84% (Drugs with an FUL) / 56% (Drugs without an FUL) |

A. Office of the Inspector General (OIG) Report No, A-06-05-00071, September 4, 1996.
B. Office of the Inspector General (OIG) Report No, A-06-95-00062, May 31, 1996.
C. Office of the Inspector General (OIG) Report No, A-06-97-0011, August 4, 1997.  The states in the sample were California, Delaware, District of Columbia, Florida, Maryland, Missouri, Montana, Nebraska, New Jersey, North Carolina, and Virginia.
D. The OIG study did not specifically address the issue of brand name drug product acquisition cost, but rather cited a June 1996 study by *Barron's*.
E. The Myers and Stauffer studies differentiate multi-source drug products by the existence of a federal upper limit (FUL) price.
F. Office of the Inspector General (OIG) Report No. A-06-99-00036.
G. Office of the Inspector General (OIG) Report Nos. A-06-00-00023 and A-06-01-00053.  The states in the sample were Montana, Florida, Colorado, Indiana, Texas, Washington, West Virginia, and Wisconsin.  Based on a preliminary review of the OIG report, Myers and Stauffer has concerns regarding the classification drugs deemed to be "brand" for purposes of the OIG report.  Accordingly, caution is advised in the interpretation of the OIG's findings.



# Table of Exhibits

Exhibit 1        Initial Letter from California Department of Health Services

Exhibit 2        Initial Letter from Myers and Stauffer LC for Acquisition Cost Survey (November Invoices)

Exhibit 3        Acquisition Cost Summary by Pharmacy – Single Source and Multi-Source Drug Products

Exhibit 4        Acquisition Cost Summary by Drug – Top 200 Single Source Drug Products

Exhibit 5        Acquisition Cost Summary by Drug – Top 200 Multi-Source Drug Products without an FUL

Exhibit 6        Acquisition Cost Summary by Drug – Top 200 Multi-Source Drug Products with an FUL

Exhibit 7        Acquisition Cost Summary by Drug Labeler (as a Percent of the AWP)

Exhibit 8        Acquisition Cost Summary by Drug Labeler (as a Percent of the Direct Price)

Exhibit 9        Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products

Exhibit 10       Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products not Paid with a Direct Price

Exhibit 11       Statistical Summary of Acquisition Costs as a Percent of the AWP – Single Source Drug Products Paid with a Direct Price

Exhibit 12       Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL

Exhibit 13       Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products with an FUL

Exhibit 14       Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL and not Paid with a Direct Price

Exhibit 15       Statistical Summary of Acquisition Costs as a Percent of the AWP – Multi-Source Drug Products without an FUL and Paid with a Direct Price

Exhibit 16       Statistical Summary of Acquisition Costs as a Percent of the Direct Price – Single Source Drug Products Paid with a Direct Price


Myers and Stauffer LC
Certified Public Accountants

Exhibit 17    Statistical Summary of Acquisition Costs as a Percent of the Direct Price –
Multi-Source Drug Products without an FUL and Paid with a Direct Price

Exhibit 18    Statistical Summary of Acquisition Costs as a Percent of the FUL – Multi-
Source Drug Products with an FUL Price

Exhibit 19    Statistical Summary of Acquisition Costs as a Percent of the California MAIC
Price – Multi-Source Drug Products without an FUL



L29

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

**Exhibit 5**

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 25074013106 | ACTICIN 5% CREAM | 47 | 0.2990 | 0.4286 | 69.8% | 2.3% | | |
| 00078031905 | ACTIGALL 300MG CAPSULE | 29 | 2.3416 | 2.8040 | 83.5% | 0.6% | | |
| 00026884151 | ADALAT CC 30MG TABLET SA | 139 | 0.9890 | 1.2334 | 80.2% | 1.4% | | |
| 59930151504 | ALBUTEROL .5MG/ML SOLUTION | 172 | 0.1661 | 0.7495 | 22.2% | 2.4% | | |
| 50383074120 | ALBUTEROL 5MG/ML SOLUTION | 1 | 0.1590 | 0.8251 | 19.3% | | | |
| 00008257602 | ALESSE-28 TABLET | 138 | 0.8636 | 1.0794 | 80.0% | 1.1% | 0.8636 | 100.0% |
| 00781120360 | AMIODARONE HCL 200MG TABLET | 9 | 0.5729 | 3.1339 | 18.3% | 3.1% | | |
| 00093310905 | AMOXICILLIN 500MG CAPSULE | 66 | 0.0418 | 0.3690 | 11.3% | | | |
| 00054408425 | AZATHIOPRINE 50MG TABLET | 29 | 0.4664 | 1.3108 | 35.6% | 5.4% | | |
| 50419010510 | BETAPACE 80MG TABLET | 26 | 2.1209 | 2.6442 | 80.2% | 0.6% | | |
| 00093029001 | BUPROPION HCL 100MG TABLET | 44 | 0.4332 | 0.9616 | 45.0% | 5.2% | | |
| 00093028001 | BUPROPION HCL 75MG TABLET | 49 | 0.3234 | 0.7208 | 44.9% | 5.2% | | |
| 00378009401 | CARBIDOPA/LEVO 50/200 TB SA | 49 | 1.1471 | 1.7158 | 66.9% | 3.9% | | |
| 00081179542 | CARDIZEM CD 120MG CAP SA | 20 | 1.0701 | 1.3080 | 81.8% | 0.5% | | |
| 00081179642 | CARDIZEM CD 180MG CAP SA | 43 | 1.2934 | 1.6180 | 79.9% | 0.6% | | |
| 00081179630 | CARDIZEM CD 180MG CAP SA | 10 | 1.3435 | 1.6180 | 83.0% | 0.5% | | |
| 00081179742 | CARDIZEM CD 240MG CAP SA | 30 | 1.8253 | 2.1940 | 83.2% | 0.7% | | |
| 00081179730 | CARDIZEM CD 240MG CAP SA | 12 | 1.8424 | 2.1940 | 84.0% | 0.4% | | |
| 00081179842 | CARDIZEM CD 300MG CAP SA | 14 | 2.3664 | 2.8740 | 82.3% | 2.3% | | |
| 00081179830 | CARDIZEM CD 300MG CAP SA | 4 | 2.4003 | 2.8740 | 83.5% | | | |
| 00049275066 | CARDURA 1MG TABLET | 39 | 0.8198 | 1.0271 | 79.8% | 1.8% | 0.8642 | 94.9% |
| 00049276066 | CARDURA 2MG TABLET | 95 | 0.8233 | 1.0271 | 80.2% | 1.8% | 0.8649 | 95.2% |
| 00049277066 | CARDURA 4MG TABLET | 103 | 0.8627 | 1.0781 | 80.0% | 1.8% | 0.9079 | 95.0% |
| 00049278066 | CARDURA 8MG TABLET | 37 | 0.9075 | 1.1321 | 80.2% | 1.5% | 0.9534 | 95.2% |
| 62037059790 | CARTIA XT 120MG CAPSULE SA | 13 | 0.6998 | 1.1547 | 60.6% | 6.6% | | |
| 62037059890 | CARTIA XT 180MG CAPSULE SA | 12 | 0.9103 | 1.3928 | 65.4% | 7.9% | | |
| 62037059990 | CARTIA XT 240MG CAPSULE SA | 4 | 1.2147 | 1.9748 | 61.5% | 1.6% | | |
| 62037060090 | CARTIA XT 300MG CAPSULE SA | 8 | 1.5744 | 2.5587 | 61.5% | 6.3% | | |
| 00364233701 | CLINDAMYCIN HCL 150MG CAPS | 23 | 0.2381 | 1.1912 | 20.0% | 1.8% | | |
| 00093083301 | CLONAZEPAM 1MG TABLET | 20 | 0.0614 | 0.8551 | 7.2% | 2.0% | | |
| 00228300411 | CLONAZEPAM 1MG TABLET | 41 | 0.0423 | 0.8574 | 4.9% | 0.5% | | |

Myers and Stauffer LC

**Exhibit 5**

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 52544074701 | CLONAZEPAM 1MG TABLET | 31 | 0.0533 | 0.8551 | 6.2% | 1.6% | | |
| 00228300450 | CLONAZEPAM 1MG TABLET | 4 | 0.0440 | 0.8552 | 5.1% | 0.5% | | |
| 00930083401 | CLONAZEPAM 2MG TABLET | 14 | 0.0835 | 1.1840 | 7.0% | 2.2% | | |
| 00228300511 | CLONAZEPAM 2MG TABLET | 17 | 0.0534 | 1.1877 | 4.5% | 0.5% | | |
| 59930157003 | CLOTRIMAZOLE 1% CREAM | 30 | 0.0789 | 0.3612 | 21.8% | 1.6% | | |
| 59930157002 | CLOTRIMAZOLE 1% CREAM | 77 | 0.0638 | 0.4466 | 14.3% | 2.6% | | |
| 51672127502 | CLOTRIMAZOLE 1% CREAM | 7 | 0.0918 | 0.7504 | 12.3% | 5.3% | | |
| 00172436060 | CLOZAPINE 100MG TABLET | 4 | 1.4828 | 3.1695 | 46.8% | 2.8% | | |
| 00172436070 | CLOZAPINE 100MG TABLET | 6 | 1.4381 | 3.1695 | 45.4% | 2.4% | | |
| 00172435960 | CLOZAPINE 25MG TABLET | 2 | 0.5591 | 1.2235 | 45.7% | 5.1% | | |
| 00078012705 | CLOZARIL 100MG TABLET | 38 | 2.9473 | 3.5226 | 83.7% | 0.8% | | |
| 00078012605 | CLOZARIL 25MG TABLET | 7 | 1.1328 | 1.3596 | 83.3% | 0.5% | | |
| 00084418804 | CORDARONE 200MG TABLET | 7 | 2.4452 | 3.6696 | 66.6% | 22.6% | 2.9357 | 83.3% |
| 00560016970 | COUMADIN 1MG TABLET | 69 | 0.5304 | 0.6304 | 84.1% | 1.7% | | |
| 00560017670 | COUMADIN 2.5MG TABLET | 67 | 0.5702 | 0.6838 | 83.4% | 1.3% | | |
| 00560017070 | COUMADIN 2MG TABLET | 107 | 0.5538 | 0.6625 | 83.6% | 1.3% | | |
| 00560017270 | COUMADIN 5MG TABLET | 124 | 0.5796 | 0.6928 | 83.7% | 1.0% | | |
| 00032122001 | CREON 20 CAPSULE SA | 10 | 1.3047 | 1.6129 | 80.9% | 1.2% | | |
| 49502068912 | CROMOLYN NEBULIZER SOLUTION | 10 | 0.1283 | 0.3500 | 36.7% | 3.8% | | |
| 00075245201 | DDAVP 0.01% NASAL SPRAY | 23 | 24.4111 | 30.3900 | 80.3% | 0.8% | | |
| 24208034205 | DESMOPRESSIN 0.1MG/ML SPRAY | 29 | 15.6601 | 27.0480 | 57.9% | 6.4% | | |
| 00074374113 | DICAL-D TABLET | 18 | 0.1299 | 0.1616 | 80.4% | 1.0% | 0.1360 | 95.5% |
| 00071036224 | DILANTIN 100MG KAPSEAL | 240 | 0.2255 | 0.2698 | 83.6% | 1.2% | 0.2563 | 88.0% |
| 00071036232 | DILANTIN 100MG KAPSEAL | 47 | 0.2237 | 0.2698 | 82.9% | 2.1% | 0.2663 | 87.3% |
| 00071221420 | DILANTIN 125MG/5ML SUSP | 32 | 0.1186 | 0.1477 | 80.3% | 7.6% | 0.1403 | 84.5% |
| 00044102402 | DILAUDID 4MG TABLET | 2 | 0.6492 | 0.7731 | 84.0% | 1.2% | | |
| 00378534001 | DILTIAZEM ER 240MG CAP SA | 47 | 0.4148 | 1.1460 | 36.2% | 8.9% | | |
| 00228257709 | DILTIAZEM HCL 180MG CAP SA | 16 | 0.7468 | 1.2854 | 58.1% | 2.4% | | |
| 00228257809 | DILTIAZEM HCL 240MG CAP SA | 17 | 1.0773 | 1.8234 | 59.1% | 1.0% | | |
| 00093511698 | DILTIAZEM HCL 240MG CAP SA | 35 | 1.1602 | 1.9721 | 58.8% | 3.7% | | |
| 00378041510 | DIPHENOXYLATE/ATROPINE TAB | 6 | 0.0925 | 0.4800 | 19.3% | 4.1% | | |

**Exhibit 5**

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 00781123201 | ENALAPRIL MALEATE 10MG TAB | 1 | 0.0603 | 1.0711 | 5.6% | | | |
| 00781123301 | ENALAPRIL MALEATE 20MG TAB | 1 | 0.0882 | 1.5237 | 5.8% | | | |
| 55513014410 | EPOGEN 10000U/ML VIAL | 9 | 104.9472 | 124.6800 | 84.2% | 1.3% | | |
| 55513047810 | EPOGEN 20000U/ML VIAL | 1 | 219.7780 | 263.0800 | 83.5% | | | |
| 55513014810 | EPOGEN 4000U/ML VIAL | 5 | 41.6266 | 49.8700 | 83.5% | 0.3% | | |
| 00360113702 | FOLIC ACID 1MG TABLET | 27 | 0.0096 | 0.0260 | 36.8% | 8.4% | | |
| 59762372707 | GLYBURIDE 5MG TABLET | 26 | 0.0817 | 0.6292 | 12.7% | 4.7% | | |
| 59530044800 | GLYBURIDE 5MG TABLET | 7 | 0.0603 | 0.6812 | 8.9% | 3.6% | | |
| 38245036420 | GLYBURIDE 5MG TABLET | 13 | 0.1033 | 0.7412 | 14.0% | 1.2% | | |
| 38245036410 | GLYBURIDE 5MG TABLET | 4 | 0.1190 | 0.7771 | 15.3% | | | |
| 59762372704 | GLYBURIDE 5MG TABLET | 24 | 0.0979 | 0.7529 | 13.0% | 4.1% | | |
| 00781145710 | GLYBURIDE 5MG TABLET | 1 | 0.0446 | 0.5305 | 8.4% | | | |
| 59530034440 | GLYBURIDE 5MG TABLET | 1 | 0.0550 | 0.7770 | 7.1% | | | |
| 00045025446 | HALDOL DECANOATE 100 VIAL | 3 | 51.7513 | 62.1093 | 83.3% | 0.5% | | |
| 63323047105 | HALOPERIDOL DEC 100MG/ML VL | 3 | 24.8667 | 49.5000 | 50.2% | 19.0% | | |
| 00703702301 | HALOPERIDOL DEC 100MG/ML VL | 1 | 18.0000 | 47.5200 | 37.9% | | | |
| 00028715001 | HUMULIN 70/30 VIAL | 208 | 2.0189 | 2.4100 | 83.8% | 0.9% | | |
| 00028315001 | HUMULIN N 100U/ML VIAL | 202 | 2.0239 | 2.4106 | 84.0% | 0.9% | | |
| 00028215001 | HUMULIN R 100U/ML VIAL | 98 | 2.0219 | 2.4100 | 83.9% | 0.9% | | |
| 00074380613 | HYTRIN 2MG CAPSULE | 21 | 1.5313 | 1.9071 | 80.3% | 0.8% | 1.6060 | 95.3% |
| 00074380713 | HYTRIN 5MG CAPSULE | 15 | 1.5301 | 1.9071 | 80.2% | 0.5% | 1.6060 | 95.3% |
| 00472127016 | IBUPROFEN 100MG/5ML SUSP | 59 | 0.0325 | 0.0506 | 64.2% | 2.9% | | |
| 49884046805 | IBUPROFEN 600MG TABLET | 70 | 0.0252 | 0.2403 | 10.5% | 0.6% | | |
| 00364076605 | IBUPROFEN 600MG TABLET | 30 | 0.0254 | 0.2288 | 11.1% | 0.7% | | |
| 49884046905 | IBUPROFEN 800MG TABLET | 61 | 0.0369 | 0.3048 | 12.1% | 0.8% | | |
| 00364213705 | IBUPROFEN 800MG TABLET | 36 | 0.0367 | 0.2902 | 12.7% | 0.3% | | |
| 00854110003 | IMDUR 60MG TABLET SA | 12 | 1.2912 | 1.5397 | 83.9% | 1.3% | | |
| 49502068503 | IPRATROPIUM BR 0.02% SOLN | 64 | 0.2115 | 0.7056 | 30.0% | 4.7% | | |
| 00054840211 | IPRATROPIUM BR 0.02% SOLN | 19 | 0.1967 | 0.5875 | 33.5% | 5.4% | | |
| 59930154901 | ISOSORBIDE MN 60MG TAB SA | 120 | 0.1188 | 1.1740 | 10.1% | 2.6% | | |
| 00228271111 | ISOSORBIDE MN 60MG TAB SA | 2 | 0.2845 | 1.3591 | 20.9% | | | |

Myers and Stauffer LC

Myers and Stauffer LC

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 0000532864 3 | KETOPROFEN 75MG CAPSULE | 19 | 0.0902 | 1.0221 | 8.8% | 0.9% | | |
| 5993016360 1 | LABETALOL HCL 200MG TABLET | 23 | 0.1238 | 0.6811 | 18.2% | 0.9% | | |
| 0017302427 5 | LANOXIN 125MCG TABLET | 59 | 0.1324 | 0.1960 | 68.3% | 8.4% | | |
| 0017302428 5 | LANOXIN 125MCG TABLET | 19 | 0.1720 | 0.2081 | 82.7% | 2.3% | | |
| 0017302497 5 | LANOXIN 250MCG TABLET | 20 | 0.1308 | 0.1654 | 79.1% | 2.0% | | |
| 0005425273 1 | LANOXIN 250MCG TABLET | 20 | 0.1316 | 0.1617 | 81.4% | 4.0% | | |
| 0005425272 5 | LITHIUM CARBONATE 300MG CAP | 58 | 0.1372 | 0.1746 | 78.6% | 2.8% | | |
| 0078112621 0 | LITHIUM CARBONATE 300MG CAP | 4 | 0.1213 | 0.4786 | 25.3% | 5.4% | | |
| 0003242100 1 | LONOX TABLET | 41 | 0.2970 | 2.8771 | 79.8% | 1.7% | | |
| 0003242050 1 | LUVOX 100MG TABLET | 37 | 2.2558 | 2.8078 | 80.3% | 0.8% | | |
| 0055505720 2 | LUVOX 50MG TABLET | 42 | 0.3361 | 3.6295 | 9.3% | 3.7% | | |
| 5991158740 1 | METHOTREXATE 2.5MG TABLET | 4 | 0.6432 | 3.6347 | 17.7% | | | |
| 0062141110 1 | METHOTREXATE 2.5MG TABLET | 86 | 1.0728 | 1.2798 | 83.8% | 0.8% | | |
| 0062543403 | MICRONOR TABLET | 3 | 0.5407 | 0.6431 | 84.1% | 0.7% | | |
| 6095106537 0 | MONISTAT-DERM 2% CREAM | 13 | 0.9488 | 1.6946 | 56.0% | 3.8% | | |
| 6095106557 0 | MORPHINE SULF 30MG TAB SA | 11 | 1.8686 | 3.3061 | 56.5% | 2.6% | | |
| 0003405171 0 | MORPHINE SULF 60MG TAB SA | 15 | 4.3956 | 5.4699 | 80.4% | 1.5% | | |
| 0003405151 0 | MS CONTIN 100MG TABLET SA | 12 | 1.4589 | 1.8934 | 77.1% | 9.3% | | |
| 0003405161 0 | MS CONTIN 30MG TABLET SA | 6 | 2.4791 | 3.6944 | 67.1% | 20.2% | | |
| 5147900470 1 | MS CONTIN 60MG TABLET SA | 12 | 1.5866 | 1.9851 | 79.9% | 0.5% | | |
| 2420806311 0 | MYAMBUTOL 400MG TABLET | 100 | 0.7673 | 2.8000 | 27.4% | 5.7% | | |
| 2420806356 2 | NEO/POLYMYXIN/HC EAR SOLN | 118 | 0.7570 | 2.8000 | 27.0% | 4.9% | | |
| 0007802481 5 | NEO/POLYMYXIN/HC EAR SUSP | 29 | 5.1072 | 6.1071 | 83.6% | 0.5% | | |
| 0007802742 2 | NEORAL 100MG GELATIN CAPSULE | 4 | 5.5658 | 6.6566 | 83.6% | 0.3% | | |
| 0007802461 5 | NEORAL 100MG/ML SOLUTION | 23 | 1.2779 | 1.5283 | 83.6% | 0.6% | | |
| 0037834750 1 | NEORAL 25MG GELATIN CAPSULE | 17 | 0.9095 | 1.2915 | 70.4% | 5.0% | | |
| 0009310210 1 | NIFEDIPINE ER 30MG TAB SA | 75 | 0.7063 | 1.0814 | 65.3% | 4.4% | | |
| 0037834820 1 | NIFEDIPINE ER 30MG TAB SA | 21 | 1.5925 | 2.2678 | 70.2% | 2.3% | | |
| 0037834950 1 | NIFEDIPINE ER 60MG TAB SA | 17 | 1.7813 | 2.6121 | 68.2% | 3.4% | | |
| 5817703240 4 | NIFEDIPINE ER 90MG TAB SA | 187 | 0.0396 | 0.0778 | 51.0% | 4.5% | | |
| 0001705702 4 | NITROQUICK 0.4MG TABLET SL | 33 | 0.0721 | 0.0867 | 83.2% | 1.7% | 0.9710 0.1794 | 9.3% 40.2% |

**Exhibit 5**

Myers and Stauffer LC

L34

Exhibit 5

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
### (Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
| 50458022160 | NIZORAL 2% CREAM | 57 | 0.6378 | 0.7589 | 84.0% | 0.9% | | |
| 50458022130 | NIZORAL 2% CREAM | 53 | 0.8257 | 0.9853 | 83.8% | 0.7% | | |
| 52544053901 | NORCO 10/325 TABLET | 123 | 0.6475 | 0.7853 | 82.5% | 0.6% | | |
| 52544023528 | NOR-Q-D TABLET | 22 | 0.9295 | 1.1400 | 81.5% | 1.0% | | |
| 00169183711 | NOVOLIN 70/30 100U/ML VIAL | 109 | 1.8201 | 2.4111 | 75.5% | 12.5% | | |
| 00169347718 | NOVOLIN 70/30 U100 CARTRIDG | 16 | 3.4777 | 4.3330 | 80.3% | 0.9% | | |
| 00169183411 | NOVOLIN N 100U/ML VIAL | 59 | 1.7386 | 2.4100 | 72.1% | 15.6% | | |
| 00169183311 | NOVOLIN R 100U/ML VIAL | 40 | 1.5008 | 2.4100 | 62.3% | 18.4% | | |
| 00054473925 | ORAMORPH SR 100MG TABLET SA | 8 | 2.7162 | 4.9395 | 55.0% | 11.8% | | |
| 00054480525 | ORAMORPH SR 30MG TABLET SA | 8 | 0.8919 | 1.6532 | 53.9% | 13.6% | | |
| 00054479225 | ORAMORPH SR 60MG TABLET SA | 8 | 1.5133 | 3.2254 | 46.9% | 18.2% | | |
| 00245014760 | PACERONE 200MG TABLET | 53 | 1.0700 | 3.0594 | 35.0% | 7.8% | | |
| 24358009647 | PEDIATRIC ELECTROLYTE SOLN | 1 | 0.0017 | 0.0058 | 29.5% | | | |
| 38245067210 | PENTOXIFYLLINE 400MG TAB SA | 54 | 0.0919 | 0.5940 | 15.5% | 1.0% | | |
| 00378035701 | PENTOXIFYLLINE 400MG TAB SA | 26 | 0.0916 | 0.6403 | 14.3% | 1.4% | | |
| 00228021111 | PENTOXIFYLLINE 400MG TAB SA | 8 | 0.1001 | 0.6405 | 15.6% | | | |
| 00659006770 | PEPTAMEN LIQUID | 1 | 0.0233 | 0.0351 | 66.5% | | | |
| 00472006708 | PHENYTOIN 125MG/5ML SUSPEN | 9 | 0.0922 | 0.1250 | 73.8% | 3.3% | | |
| 00378156010 | PHENYTOIN SOD EXT 100MG CAP | 10 | 0.1514 | 0.2451 | 61.8% | 1.3% | | |
| 00378156001 | PHENYTOIN SOD EXT 100MG CAP | 28 | 0.1588 | 0.2451 | 64.8% | 3.4% | | |
| 00378202001 | PIROXICAM 20MG CAPSULE | 16 | 0.0339 | 2.6391 | 1.3% | | | |
| 00087036701 | PREGESTIMIL POWDER | 3 | 0.0490 | 0.0587 | 83.4% | | | |
| 00069265066 | PROCARDIA XL 30MG TABLET SA | 29 | 1.1374 | 1.4266 | 79.7% | 1.5% | 1.2013 | 94.7% |
| 00069265072 | PROCARDIA XL 30MG TABLET SA | 26 | 1.1233 | 1.3980 | 80.4% | 0.9% | 1.2013 | 93.5% |
| 00069286066 | PROCARDIA XL 60MG TABLET SA | 24 | 1.9695 | 2.4686 | 79.8% | 0.9% | 2.0788 | 94.7% |
| 00069286072 | PROCARDIA XL 60MG TABLET SA | 3 | 1.9187 | 2.4192 | 79.3% | 1.8% | 2.0788 | 92.3% |
| 00069267066 | PROCARDIA XL 90MG TABLET SA | 19 | 2.2817 | 2.8482 | 80.1% | 1.0% | | |
| 62269027624 | PROCHLORPERAZINE 10MG TAB | 29 | 0.1130 | 0.8140 | 13.9% | 2.4% | | |
| 00713013512 | PROCHLORPERAZINE 25MG SUPP | 84 | 2.1192 | 2.9931 | 70.9% | 6.1% | 2.3985 | 95.1% |
| 59676031001 | PROCRIT 10000U/ML VIAL | 15 | 102.1505 | 124.9712 | 81.7% | 2.7% | | |
| 59676031201 | PROCRIT 10000U/ML VIAL | 2 | 101.9383 | 124.6800 | 81.8% | 5.1% | | |

Myers and Stauffer LC

**Exhibit 5**

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
### (Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| | | C | D | E | | G | H | I |
| A | B | | | | | | | |
| 59676032001 | PROCRIT 20000U/ML VIAL | 7 | 201.3450 | 249.3600 | 80.7% | 3.4% | applicable | |
| 59676030301 | PROCRIT 30000U/ML VIAL | 6 | 30.2195 | 37.4034 | 80.8% | 2.5% | | |
| 59676034001 | PROCRIT 4000U/ML VIAL | 6 | 422.9438 | 501.6300 | 84.3% | 2.8% | | |
| 59676030401 | PROCRIT 4000U/ML VIAL | 16 | 41.6367 | 50.0906 | 83.1% | 2.6% | | |
| 00212339162 | RESOURCE DIABETIC LIQUID | 3 | 0.0036 | 0.0077 | 46.9% | | | |
| 00056052168 | SINEMET CR 50/200 TABLET SA | 35 | 1.5180 | 1.9159 | 79.2% | 1.7% | | |
| 49502083003 | SODIUM CHLORIDE 0.9% VIAL | 18 | 0.0274 | 0.0591 | 49.5% | 13.1% | | |
| 00054880925 | SODIUM CHLORIDE 0.9% VIAL | 1 | 0.0271 | 0.1061 | 25.5% | | | |
| 00093221005 | SUCRALFATE 1GM TABLET | 4 | 0.1513 | 0.7295 | 20.7% | 0.8% | | |
| 00093221001 | SUCRALFATE 1GM TABLET | 42 | 0.1754 | 0.7295 | 24.0% | 2.8% | | |
| 00055504609 | TAMOXIFEN 10MG TABLET | 76 | 1.4030 | 1.8189 | 77.1% | 2.0% | | |
| 00555090401 | TAMOXIFEN 20MG TABLET | 61 | 2.8408 | 3.64219 | 78.0% | 2.5% | | |
| 00378401001 | TEMAZEPAM 15MG CAPSULE | 58 | 0.0523 | 0.6947 | 7.5% | 2.3% | | |
| 00378505001 | TEMAZEPAM 30MG CAPSULE | 53 | 0.0646 | 0.8107 | 8.0% | 1.4% | | |
| 00781205401 | TERAZOSIN 10MG CAPSULE | 28 | 0.2259 | 1.6038 | 14.1% | 2.3% | | |
| 00781205101 | TERAZOSIN 1MG CAPSULE | 37 | 0.2382 | 1.6038 | 14.9% | 3.0% | | |
| 00781205201 | TERAZOSIN 2MG CAPSULE | 70 | 0.2467 | 1.6038 | 15.4% | 4.1% | | |
| 00781205301 | TERAZOSIN 5MG CAPSULE | 84 | 0.2389 | 1.6038 | 14.9% | 3.5% | | |
| 00781164401 | THIORIDAZINE 100MG TABLET | 2 | 0.1375 | 0.6337 | 21.7% | 2.6% | | |
| 00781163401 | THIORIDAZINE 50MG TABLET | 1 | 0.1013 | 0.5398 | 18.8% | | | |
| 00040001822 | TICLID 250MG TABLET | 17 | 1.8228 | 2.1762 | 83.8% | 0.5% | | |
| 61314022505 | TIMOLOL 0.5% GEL/SOLUTION | 96 | 3.4829 | 5.5995 | 62.2% | 1.9% | | |
| 00069355803 | TIMOPTIC-XE 0.5% EYE SOLN | 83 | 5.0012 | 6.2200 | 80.4% | 0.8% | 4.9760 | 100.5% |
| 00030110960 | TRIMOX 500MG CAPSULE | 70 | 0.0440 | 0.3807 | 11.6% | 0.8% | | |
| 00045044909 | TYLENOL EX-STR 500MG CAPLET | 5 | 0.0752 | 0.0892 | 84.3% | 0.9% | | |
| 00045046870 | TYLENOL EX-STR 500MG GELCAP | 3 | 0.0749 | 0.0892 | 84.0% | 0.6% | | |
| 00045049960 | TYLENOL EX-STR 500MG TABLET | 14 | 0.0725 | 0.0892 | 81.4% | 1.2% | | |
| 58914000410 | ULTRASE MT 20 CAPSULE EC | 13 | 1.2133 | 1.5119 | 80.2% | 0.4% | | |
| 00085064902 | VANCENASE 42MCG POCKETHALER | 87 | 5.5513 | 6.6359 | 83.7% | 0.9% | | |
| 00085073604 | VANCERIL INHALER | 260 | 2.1665 | 2.5752 | 84.1% | 1.1% | | |
| 00006071368 | VASOTEC 10MG TABLET | 106 | 0.9335 | 1.1632 | 80.3% | 0.6% | 0.9306 | 100.3% |

**Exhibit 5**

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products without an FUL
## Study of Medi-Cal Pharmacy Reimbursement
### (Limited to Observations from External Invoices)

| NDC Number | Description | No. of Acquisition Obs. | Average Actual Acquisition Cost | Average AWP | Average Acquisition Cost as % of AWP | Standard Deviation | DP (if applicable) | Average Acquisition Cost as % of DP |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 000060071382 | VASOTEC 10MG TABLET | 3 | 0.9164 | 1.1456 | 80.0% | 0.5% | 0.9164 | 100.0% |
| 000060001468 | VASOTEC 2.5MG TABLET | 25 | 0.6933 | 0.8670 | 80.0% | 0.5% | 0.6936 | 100.0% |
| 000060071468 | VASOTEC 20MG TABLET | 65 | 1.3227 | 1.6478 | 80.3% | 0.5% | 1.3182 | 100.3% |
| 000060071268 | VASOTEC 5MG TABLET | 81 | 0.8852 | 1.1040 | 80.2% | 0.4% | 0.8831 | 100.2% |
| 000060071282 | VASOTEC 5MG TABLET | 3 | 0.8728 | 1.0910 | 80.0% | | 0.8728 | 100.0% |
| 002127113176 | VIVONEX PEDIATRIC PACKET | 1 | 3.7386 | 4.6883 | 79.7% | | | |
| 005550803302 | WARFARIN SODIUM 5MG TABLET | 61 | 0.2968 | 0.6368 | 46.6% | 6.8% | | |
| 001730177855 | WELLBUTRIN 100MG TABLET | 24 | 0.9021 | 1.0730 | 84.1% | 0.9% | | |
| 001730177755 | WELLBUTRIN 75MG TABLET | 27 | 0.6759 | 0.8068 | 83.8% | 0.6% | | |
| 000053381638 | ZEBETA 5MG TABLET | 69 | 0.9887 | 1.2293 | 80.4% | 0.9% | | |
| 003100113110 | ZESTRIL 10MG TABLET | 198 | 0.7911 | 0.9497 | 83.3% | 1.3% | 0.9834 | 100.6% |
| 003100113210 | ZESTRIL 20MG TABLET | 212 | 0.8475 | 1.0181 | 83.2% | 1.3% | | |
| 003100113410 | ZESTRIL 40MG TABLET | 71 | 1.2480 | 1.4941 | 83.5% | 0.8% | | |
| 003100113010 | ZESTRIL 5MG TABLET | 142 | 0.7701 | 0.9210 | 83.6% | 1.1% | | |

## Explanation of Columns

**A** National Drug Code Number

**B** Product Description

**C** Number of invoice line items matched.

**D** Average acquisition cost per unit observed in the invoices.

**E** Average of May 2000 and November 2000 AWP per unit weighted by quantity purchased.

**F** Average acquisition cost as % of AWP.

**G** Standard deviation of acquisition cost as a percent of AWP for each invoice line item.

**H** Average of May 2000 and November 2000 Direct Price (DP) per unit weighted by quantity purchased (if applicable).

**I** Average acquisition cost as % of DP.

Myers and Stauffer LC

Exhibit 6

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
| 00093015010 | ACETAMINOPHEN/COD #3 TABLET | 67 | 0.0495 | 0.2276 | 22.1% | 3.6% | 0.0875 | 56.6% |
| 00228302096 | ACETAMINOPHEN/COD #3 TABLET | 38 | 0.0502 | 0.2391 | 21.0% | 1.1% | 0.0875 | 57.3% |
| 00093015001 | ACETAMINOPHEN/COD #3 TABLET | 1 | 0.0684 | 0.2450 | 27.9% | 0.0% | 0.0875 | 78.2% |
| 51285030305 | ACETAMINOPHEN/COD #3 TABLET | 3 | 0.0497 | 0.2034 | 24.4% | 1.5% | 0.0875 | 56.8% |
| 00228302010 | ACETAMINOPHEN/COD #3 TABLET | 2 | 0.0555 | 0.2612 | 21.2% | 0.3% | 0.0875 | 63.4% |
| 55953094340 | ACYCLOVIR 400MG TABLET | 32 | 0.1111 | 1.8860 | 5.9% | 0.3% | 0.6266 | 17.7% |
| 00172426860 | ACYCLOVIR 800MG TABLET | 21 | 0.2416 | 4.1293 | 5.9% | 0.3% | 1.2680 | 19.1% |
| 00378030201 | ACYCLOVIR 800MG TABLET | 1 | 0.2642 | 4.2170 | 6.3% | 0.0% | 1.2680 | 20.8% |
| 55953094740 | ACYCLOVIR 800MG TABLET | 17 | 0.2275 | 3.6666 | 6.2% | 0.5% | 1.2680 | 17.9% |
| 17478021612 | AK-CON 0.1% EYE DROPS | 58 | 0.1087 | 0.4753 | 22.9% | 5.0% | 0.3150 | 34.5% |
| 59930150008 | ALBUTEROL .83MG/ML SOLUTION | 84 | 0.0706 | 0.4033 | 17.5% | 2.0% | 0.1990 | 35.5% |
| 49502069703 | ALBUTEROL .83MG/ML SOLUTION | 74 | 0.0725 | 0.4033 | 18.0% | 2.9% | 0.1990 | 36.4% |
| 59930156001 | ALBUTEROL .90MCG INHALER | 193 | 0.1462 | 1.2594 | 11.6% | 1.0% | 0.4394 | 33.3% |
| 00172439018 | ALBUTEROL .90MCG INHALER | 134 | 0.1891 | 1.4319 | 12.9% | 4.0% | 0.4394 | 43.0% |
| 59772617502 | ALBUTEROL .90MCG INHALER | 35 | 0.1518 | 1.2603 | 12.0% | 0.9% | 0.4394 | 34.5% |
| 59930151005 | ALBUTEROL SULF 2MG/5ML SYRP | 57 | 0.0044 | 0.0516 | 8.5% | 0.0% | 0.0111 | 39.7% |
| 00093061116 | ALBUTEROL SULF 2MG/5ML SYRP | 9 | 0.0112 | 0.0617 | 17.6% | 18.0% | 0.0111 | 100.9% |
| 62269021124 | AMANTADINE 100MG CAPSULE | 56 | 0.0782 | 0.3668 | 21.4% | 2.0% | 0.1762 | 44.4% |
| 00093415580 | AMOXICILLIN 250MG/5ML SUSP | 66 | 0.0090 | 0.0474 | 19.0% | 0.9% | 0.0185 | 48.6% |
| 00296000922 | AMOXIL 250MG/5ML SUSPENSION | 12 | 0.0114 | 0.0407 | 27.9% | 9.4% | 0.0185 | 61.4% |
| 00781150701 | ATENOLOL 100MG TABLET | 62 | 0.0264 | 1.0390 | 2.5% | 2.0% | 0.0595 | 44.4% |
| 00781107801 | ATENOLOL 25MG TABLET | 117 | 0.0176 | 0.7026 | 2.5% | 0.0% | 0.0413 | 42.5% |
| 00005321843 | ATENOLOL 25MG TABLET | 29 | 0.0242 | 0.7000 | 3.5% | 1.8% | 0.0413 | 58.5% |
| 00781150610 | ATENOLOL 50MG TABLET | 46 | 0.0132 | 0.6850 | 1.9% | 0.3% | 0.0435 | 30.2% |
| 00378023110 | ATENOLOL 50MG TABLET | 1 | 0.0141 | 0.8050 | 1.8% | 0.0% | 0.0435 | 32.4% |
| 00781150601 | ATENOLOL 50MG TABLET | 8 | 0.0187 | 0.7397 | 2.5% | 0.0% | 0.0435 | 42.9% |
| 00364231201 | BACLOFEN 10MG TABLET | 31 | 0.0326 | 0.3628 | 9.0% | 0.7% | 0.0800 | 40.8% |
| 00172409660 | BACLOFEN 10MG TABLET | 41 | 0.0322 | 0.3706 | 8.7% | 1.0% | 0.0805 | 40.1% |
| 49884016510 | BENZTROPINE MES 1MG TABLET | 6 | 0.0134 | 0.1545 | 9.1% | 3.1% | 0.0360 | 37.3% |
| 49884016501 | BENZTROPINE MES 1MG TABLET | 6 | 0.0162 | 0.1669 | 10.0% | 2.3% | 0.0360 | 45.0% |

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
| 49884016610 | BENZTROPINE MES 2MG TABLET | 2 | 0.0173 | 0.1781 | 10.8% | 6.0% | 0.0397 | 43.5% |
| 49884016601 | BENZTROPINE MES 2MG TABLET | 4 | 0.0183 | 0.2240 | 8.2% | 0.3% | 0.0397 | 46.1% |
| 00093077801 | CARBAMAZEPINE 100MG TAB CHW | 69 | 0.1194 | 0.2088 | 57.2% | 5.9% | 0.1478 | 81.0% |
| 00093010901 | CARBAMAZEPINE 200MG TABLET | 3 | 0.0625 | 0.3017 | 20.7% | 0.4% | 0.1275 | 49.0% |
| 00093010910 | CARBAMAZEPINE 200MG TABLET | 11 | 0.0606 | 0.3017 | 20.1% | 2.2% | 0.1275 | 47.5% |
| 00258358710 | CARBAMAZEPINE 200MG TABLET | 25 | 0.0553 | 0.2209 | 25.0% | 1.4% | 0.1275 | 43.4% |
| 00228214396 | CARBAMAZEPINE 200MG TABLET | 2 | 0.0675 | 0.2212 | 30.5% | 0.0% | 0.1275 | 52.9% |
| 51672400501 | CARBAMAZEPINE 200MG TABLET | 44 | 0.0579 | 0.4347 | 13.3% | 3.3% | 0.1275 | 45.4% |
| 00228214310 | CARBAMAZEPINE 200MG TABLET | 2 | 0.0767 | 0.2986 | 25.7% | 3.1% | 0.1275 | 60.1% |
| 00258358701 | CARBAMAZEPINE 200MG TABLET | 8 | 0.0628 | 0.2960 | 21.2% | 1.3% | 0.1275 | 49.2% |
| 00093029301 | CARBIDOPA/LEVO 25/100 TAB | 25 | 0.1191 | 0.6470 | 18.4% | 0.8% | 0.2754 | 43.2% |
| 69510060568 | CARBIDOPA/LEVO 25/100 TAB | 33 | 0.1106 | 0.6449 | 17.1% | 1.2% | 0.2754 | 40.2% |
| 00093029310 | CARBIDOPA/LEVO 25/100 TAB | 4 | 0.1003 | 0.5940 | 16.9% | 0.9% | 0.2754 | 36.4% |
| 00093029401 | CARBIDOPA/LEVO 25/250 TAB | 28 | 0.1436 | 0.8030 | 17.9% | 1.0% | 0.3255 | 44.1% |
| 00378750001 | CEFACLOR 500MG CAPSULE | 9 | 0.5179 | 3.8950 | 13.3% | 4.6% | 2.3985 | 21.6% |
| 00093314501 | CEPHALEXIN 250MG CAPSULE | 20 | 0.0529 | 0.6390 | 8.3% | 0.3% | 0.1103 | 47.9% |
| 00093314505 | CEPHALEXIN 250MG CAPSULE | 24 | 0.0482 | 0.5668 | 8.5% | 0.8% | 0.1103 | 43.7% |
| 00093417774 | CEPHALEXIN 250MG/5ML SUSPEN | 158 | 0.0157 | 0.1263 | 12.5% | 0.9% | 0.0315 | 49.7% |
| 00093417773 | CEPHALEXIN 250MG/5ML SUSPEN | 47 | 0.0182 | 0.1284 | 14.1% | 0.8% | 0.0789 | 23.0% |
| 00093314705 | CEPHALEXIN 500MG CAPSULE | 114 | 0.0827 | 1.1139 | 7.4% | 0.8% | 0.2025 | 40.8% |
| 00093314701 | CEPHALEXIN 500MG CAPSULE | 15 | 0.0939 | 1.2596 | 7.5% | 1.1% | 0.2025 | 46.4% |
| 55953011470 | CEPHALEXIN 500MG CAPSULE | 5 | 0.0941 | 0.9564 | 10.1% | 1.5% | 0.2025 | 46.5% |
| 00003087460 | CEPHALEXIN 500MG CAPSULE | 7 | 0.0923 | 0.8170 | 11.3% | 1.7% | 0.2025 | 45.6% |
| 00172407470 | CEPHALEXIN 500MG CAPSULE | 2 | 0.0759 | 1.0919 | 7.0% | 0.7% | 0.2025 | 37.5% |
| 00781144901 | CEPHALEXIN 500MG CAPSULE | 3 | 0.0638 | 1.4631 | 4.4% | 0.3% | 0.1770 | 36.0% |
| 00378037205 | CIMETIDINE 400MG TABLET | 5 | 0.0511 | 1.6120 | 3.2% | 0.0% | 0.1770 | 28.9% |
| 00781144905 | CIMETIDINE 400MG TABLET | 2 | 0.0598 | 1.4337 | 4.2% | 0.0% | 0.1770 | 33.8% |
| 00172717170 | CIMETIDINE 400MG TABLET | 22 | 0.0524 | 1.5085 | 3.5% | 0.3% | 0.1743 | 30.3% |
| 52544059401 | CLOMIPRAMINE 25MG CAPSULE | 6 | 0.0710 | 0.8286 | 8.6% | 0.9% | 0.5896 | 12.0% |
| 52544059501 | CLOMIPRAMINE 50MG CAPSULE | 8 | 0.1569 | 1.1162 | 14.0% | 8.6% | 0.7909 | 19.7% |

Myers and Stauffer LC

Exhibit 6

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 00781203701 | CLOMIPRAMINE 50MG CAPSULE | 6 | 0.1651 | 1.0646 | 15.5% | 2.6% | 0.7909 | 20.9% |
| 00930083201 | CLONAZEPAM 0.5MG TABLET | 28 | 0.0478 | 0.7490 | 6.4% | 0.9% | 0.4146 | 11.5% |
| 00228300311 | CLONAZEPAM 0.5MG TABLET | 46 | 0.0248 | 0.7552 | 3.3% | 0.8% | 0.4146 | 6.0% |
| 52544074601 | CLONAZEPAM 0.5MG TABLET | 34 | 0.0371 | 0.7490 | 5.0% | 0.9% | 0.4146 | 9.0% |
| 00228300350 | CLONAZEPAM 0.5MG TABLET | 4 | 0.0378 | 0.7106 | 5.3% | 0.6% | 0.4146 | 9.1% |
| 52544074605 | CLONAZEPAM 0.5MG TABLET | 3 | 0.0862 | 0.7106 | 12.1% | 12.9% | 0.4146 | 20.8% |
| 62073095205 | CLONAZEPAM 0.5MG TABLET | 2 | 0.0339 | 0.6424 | 5.3% | 0.0% | 0.4146 | 8.2% |
| 00781178701 | DICLOFENAC SOD 50MG TAB EC | 41 | 0.1323 | 0.9068 | 14.6% | 7.6% | 0.7490 | 17.7% |
| 00228285011 | DICLOFENAC SOD 50MG TAB EC | 13 | 0.1089 | 0.9457 | 11.5% | 1.0% | 0.7490 | 14.5% |
| 00781178901 | DICLOFENAC SOD 75MG TAB EC | 28 | 0.1350 | 1.0646 | 12.7% | 5.0% | 0.9219 | 14.6% |
| 00228285111 | DICLOFENAC SOD 75MG TAB EC | 10 | 0.1222 | 1.0113 | 12.1% | 4.8% | 0.9219 | 13.3% |
| 59772605801 | DICLOFENAC SOD 75MG TAB EC | 28 | 0.0988 | 1.1447 | 8.6% | 1.4% | 0.9219 | 10.7% |
| 00555005905 | DICLOXACILLIN 500MG CAPSULE | 26 | 0.1317 | 0.7562 | 17.4% | 3.5% | 0.6585 | 20.0% |
| 00472136016 | DIPHENHYDRAMINE 50MG CAPS | 12 | 0.0156 | 0.0276 | 56.5% | 1.4% | 0.0141 | 110.6% |
| 00555044523 | ENULOSE 10GM/15ML SYRUP | 57 | 0.0078 | 0.0691 | 11.3% | 4.9% | 0.0228 | 34.2% |
| 00555044521 | ERYTHROMYCIN/SULFISOX SUSP | 32 | 0.0387 | 0.1253 | 31.2% | 5.7% | 0.0683 | 56.6% |
| 00555044522 | ERYTHROMYCIN/SULFISOX SUSP | 25 | 0.0356 | 0.1253 | 28.4% | 3.9% | 0.0715 | 49.8% |
| 00093026492 | ERYTHROMYCIN/SULFISOX SUSP | 13 | 0.0412 | 0.1270 | 32.4% | 7.5% | 0.0746 | 55.2% |
| 00781143901 | FLUOCINONIDE 0.05% OINTMENT | 38 | 0.1946 | 0.7668 | 25.4% | 2.6% | 0.5777 | 33.7% |
| 00781143301 | FLUPHENAZINE 10MG TABLET | 3 | 0.1422 | 1.1476 | 12.4% | 1.5% | 0.4224 | 33.7% |
| 00781143001 | FLUPHENAZINE 5MG TABLET | 4 | 0.1016 | 0.8996 | 11.3% | 0.7% | 0.3521 | 28.8% |
| 00378443005 | FLURAZEPAM 30MG CAPSULE | 28 | 0.0620 | 0.3460 | 17.9% | 3.2% | 0.0675 | 91.9% |
| 00378020810 | FLURAZEPAM 30MG CAPSULE | 12 | 0.0544 | 0.3375 | 16.1% | 3.3% | 0.0675 | 80.5% |
| 00781181810 | FLURAZEPAM 20MG TABLET | 50 | 0.0131 | 0.1399 | 9.3% | 3.0% | 0.0210 | 62.2% |
| 00378021610 | FUROSEMIDE 20MG TABLET | 1 | 0.0157 | 0.1228 | 12.8% | 0.0% | 0.0210 | 74.8% |
| 00781196610 | FUROSEMIDE 40MG TABLET | 80 | 0.0159 | 0.1596 | 9.9% | 2.6% | 0.0254 | 62.5% |
| 00378021601 | FUROSEMIDE 40MG TABLET | 4 | 0.0197 | 0.1403 | 14.0% | 0.0% | 0.0254 | 77.5% |
| 00378023201 | FUROSEMIDE 40MG TABLET | 13 | 0.0240 | 0.1630 | 14.7% | 3.0% | 0.0254 | 94.5% |
| 00093067005 | FUROSEMIDE 80MG TABLET | 22 | 0.0360 | 0.4370 | 8.2% | 1.4% | 0.0473 | 76.1% |
| | GEMFIBROZIL 600MG TABLET | 28 | 0.0890 | 1.0659 | 8.3% | 1.5% | 0.1800 | 49.4% |

Exhibit 6

Myers and Stauffer LC

Exhibit 6

## Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
## Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A NDC Number | B Description | C No. of Obs. | D Average Actual Acquisition Cost | E AWP | F Average Acquisition Cost as % of AWP | G Standard Deviation | H FUL | I Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| 00047008430 | GEMFIBROZIL 600MG TABLET | 22 | 0.0718 | 0.9870 | 7.3% | 0.3% | 0.1800 | 39.9% |
| 00047008420 | GEMFIBROZIL 600MG TABLET | 15 | 0.0663 | 0.9926 | 6.7% | 0.0% | 0.1800 | 36.8% |
| 00093067006 | GEMFIBROZIL 600MG TABLET | 41 | 0.1108 | 1.2179 | 9.1% | 2.0% | 0.1800 | 61.5% |
| 00781145310 | GLIPIZIDE 10MG TABLET | 27 | 0.0279 | 0.5287 | 5.3% | 0.4% | 0.0930 | 30.0% |
| 00781145301 | GLIPIZIDE 10MG TABLET | 30 | 0.0347 | 0.5850 | 5.9% | 1.1% | 0.0930 | 37.4% |
| 00378111001 | GLIPIZIDE 10MG TABLET | 1 | 0.0524 | 0.5976 | 8.8% | 0.0% | 0.0930 | 56.3% |
| 52544046105 | GLIPIZIDE 10MG TABLET | 10 | 0.0396 | 0.6070 | 6.5% | 0.6% | 0.0930 | 42.5% |
| 00781145210 | GLIPIZIDE 5MG TABLET | 22 | 0.0155 | 0.2883 | 5.4% | 0.3% | 0.0635 | 24.3% |
| 00781145201 | GLIPIZIDE 5MG TABLET | 24 | 0.0199 | 0.3186 | 6.3% | 0.5% | 0.0635 | 31.4% |
| 52544046005 | GLIPIZIDE 5MG TABLET | 7 | 0.0248 | 0.3377 | 7.4% | 1.3% | 0.0635 | 39.1% |
| 59930162101 | GRISEOFULVIN ULTRA 250MG TB | 24 | 0.2250 | 0.6496 | 34.6% | 2.4% | 0.5093 | 44.2% |
| 52544044401 | GUANFACINE 1MG TABLET | 27 | 0.1298 | 0.8720 | 14.9% | 3.5% | 0.6293 | 20.6% |
| 00378116001 | GUANFACINE 1MG TABLET | 15 | 0.1503 | 0.8720 | 17.2% | 7.9% | 0.6293 | 23.9% |
| 52544038705 | HYDROCODONE/APAP 7.5/750 TB | 103 | 0.0531 | 0.3640 | 14.6% | 1.1% | 0.1462 | 36.3% |
| 00168008031 | HYDROCORTISONE 2.5% CREAM | 29 | 0.0816 | 0.2947 | 27.7% | 3.6% | 0.1420 | 57.5% |
| 62269025024 | HYDROXYCHLOROQUINE 200MG TB | 28 | 0.1830 | 1.0836 | 16.9% | 1.8% | 0.7763 | 23.6% |
| 52544069801 | HYDROXYCHLOROQUINE 200MG TB | 37 | 0.1713 | 1.2320 | 13.9% | 0.8% | 0.7763 | 22.1% |
| 00781155610 | ISOSORBIDE DN 10MG TABLET | 18 | 0.0048 | 0.0366 | 13.9% | 1.0% | 0.0188 | 25.3% |
| 00245004015 | KLOR-CON 8MEQ TABLET SA | 18 | 0.0403 | 0.1741 | 23.1% | 5.8% | 0.0765 | 52.7% |
| 00245004011 | KLOR-CON 8MEQ TABLET SA | 11 | 0.0383 | 0.1774 | 21.6% | 6.0% | 0.0765 | 50.1% |
| 00781140305 | LORAZEPAM 0.5MG TABLET | 8 | 0.0841 | 0.6252 | 13.4% | 2.1% | 0.5088 | 16.5% |
| 00781140401 | LORAZEPAM 1MG TABLET | 4 | 0.1628 | 0.8377 | 19.4% | 5.5% | 0.6684 | 24.3% |
| 00781140410 | LORAZEPAM 1MG TABLET | 3 | 0.0990 | 0.7967 | 12.4% | 2.6% | 0.6684 | 14.8% |
| 00378045701 | LORAZEPAM 1MG TABLET | 3 | 0.1138 | 0.8817 | 12.9% | 4.6% | 0.6684 | 17.0% |
| 00228205950 | LORAZEPAM 1MG TABLET | 2 | 0.1060 | 0.8616 | 12.3% | 0.0% | 0.6684 | 15.9% |
| 00378045705 | LORAZEPAM 1MG TABLET | 12 | 0.1261 | 0.8613 | 14.6% | 6.5% | 0.6684 | 18.9% |
| 00378077701 | LORAZEPAM 2MG TABLET | 20 | 0.1561 | 1.2843 | 12.2% | 5.4% | 0.6684 | 15.8% |
| 00781140501 | LORAZEPAM 2MG TABLET | 5 | 0.1744 | 1.2211 | 14.3% | 1.7% | 0.9910 | 17.6% |
| 49884003510 | MECLIZINE 25MG TABLET | 19 | 0.0189 | 0.4570 | 4.1% | 0.5% | 0.0255 | 74.2% |
| 00555060702 | MEGESTROL 40MG TABLET | 26 | 0.2822 | 1.1021 | 25.6% | 1.5% | 0.6707 | 42.1% |

Myers and Stauffer LC

**Acquisition Cost Summary by Drug**
**Top 200 Multi-Source Drug Products with an FUL**
**Study of Medi-Cal Pharmacy Reimbursement**
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I |
| 49884029001 | MEGESTROL 40MG TABLET | 8 | 0.3109 | 1.2300 | 25.3% | 4.9% | 0.6707 | 46.4% |
| 00555060704 | MEGESTROL 40MG TABLET | 2 | 0.2360 | 1.0588 | 22.3% | 2.5% | 0.6707 | 35.2% |
| 49884029005 | MEGESTROL 40MG TABLET | 2 | 0.2481 | 1.0608 | 23.4% | 1.6% | 0.6707 | 37.0% |
| 00406112201 | METHYLIN 10MG TABLET | 15 | 0.1997 | 0.4772 | 41.9% | 3.2% | 0.4023 | 49.6% |
| 00364047901 | METHYLPHENIDATE 10MG TABLET | 1 | 0.1768 | 0.4770 | 37.1% | 0.0% | 0.4023 | 43.9% |
| 59772884101 | METHYLPHENIDATE 10MG TABLET | 12 | 0.1553 | 0.4776 | 32.9% | 10.0% | 0.4023 | 38.6% |
| 00364056101 | METHYLPHENIDATE 5MG TABLET | 4 | 0.1811 | 0.3340 | 54.2% | 9.4% | 0.2877 | 62.9% |
| 00378003210 | METOPROLOL 50MG TABLET | 7 | 0.0222 | 0.5443 | 4.1% | 0.8% | 0.0645 | 34.5% |
| 00781122310 | METOPROLOL 50MG TABLET | 20 | 0.0188 | 0.4866 | 3.9% | 0.3% | 0.0645 | 29.1% |
| 00781122301 | METOPROLOL 50MG TABLET | 43 | 0.0264 | 0.5116 | 5.2% | 0.8% | 0.0645 | 41.0% |
| 00378055505 | NAPROXEN 375MG TABLET | 4 | 0.0579 | 0.9766 | 5.9% | 0.3% | 0.2142 | 27.0% |
| 00378045105 | NAPROXEN 500MG TABLET | 38 | 0.0691 | 1.1928 | 5.8% | 0.0% | 0.1823 | 37.9% |
| 00781116505 | NAPROXEN 500MG TABLET | 16 | 0.0789 | 1.1260 | 7.0% | 0.4% | 0.1823 | 43.3% |
| 00781116510 | NAPROXEN 500MG TABLET | 1 | 0.1011 | 0.9856 | 10.3% | 0.0% | 0.1823 | 55.5% |
| 00781116501 | NAPROXEN 500MG TABLET | 7 | 0.0841 | 1.1599 | 7.2% | 0.6% | 0.1823 | 46.1% |
| 52544055228 | NECON 1/35-28 TABLET | 51 | 0.3920 | 0.9587 | 40.9% | 2.8% | 0.3828 | 102.4% |
| 00172213160 | NITROFURANTOIN MCR 100MG CP | 31 | 0.3120 | 1.1785 | 26.5% | 2.0% | 0.8184 | 38.1% |
| 00172213060 | NITROFURANTOIN MCR 50MG CAP | 27 | 0.1944 | 0.6778 | 28.7% | 5.3% | 0.5084 | 38.2% |
| 00364250901 | NORTRIPTYLINE HCL 25MG CAP | 30 | 0.0398 | 0.8031 | 5.0% | 0.4% | 0.1496 | 26.6% |
| 00364251001 | NORTRIPTYLINE HCL 50MG CAP | 22 | 0.0554 | 1.5180 | 3.7% | 0.3% | 0.1830 | 30.3% |
| 50111045601 | OXYBUTYNIN 5MG TABLET | 36 | 0.0403 | 0.3859 | 10.4% | 2.3% | 0.1463 | 27.5% |
| 50111045603 | OXYBUTYNIN 5MG TABLET | 5 | 0.0333 | 0.3350 | 9.9% | 1.6% | 0.1463 | 22.7% |
| 38245022520 | POTASSIUM CL 8MEQ TABLET SA | 5 | 0.0338 | 0.1698 | 19.9% | 1.3% | 0.0765 | 44.2% |
| 38245022510 | POTASSIUM CL 8MEQ TABLET SA | 11 | 0.0337 | 0.1716 | 19.6% | 0.4% | 0.0765 | 44.0% |
| 61314063710 | PREDNISOLONE AC 1% EYE DROP | 50 | 0.9134 | 2.2000 | 41.5% | 1.9% | 1.6200 | 56.4% |
| 61314063705 | PREDNISOLONE AC 1% EYE DROP | 40 | 0.9623 | 2.4060 | 40.0% | 6.6% | 1.8900 | 50.9% |
| 00364046101 | PREDNISONE 10MG TABLET | 20 | 0.0239 | 0.0704 | 34.0% | 3.8% | 0.0449 | 53.2% |
| 00364044201 | PREDNISONE 20MG TABLET | 21 | 0.0403 | 0.1424 | 28.3% | 2.4% | 0.0720 | 55.9% |
| 00364021802 | PREDNISONE 5MG TABLET SA | 12 | 0.0107 | 0.0300 | 35.5% | 6.0% | 0.0240 | 44.4% |
| 00364036601 | PRIMIDONE 250MG TABLET | 24 | 0.1731 | 0.6808 | 26.7% | 8.5% | 0.2816 | 61.5% |

**Exhibit 6**

Myers and Stauffer LC

# Acquisition Cost Summary by Drug
## Top 200 Multi-Source Drug Products with an FUL
### Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| A<br>NDC Number | B<br>Description | C<br>No. of Obs. | D<br>Average Actual Acquisition Cost | E<br>AWP | F<br>Average Acquisition Cost as % of AWP | G<br>Standard Deviation | H<br>FUL | I<br>Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| 00378511001 | PROCHLORPERAZINE 10MG TAB | 44 | 0.0768 | 0.8941 | 8.6% | 1.5% | 0.8092 | 9.5% |
| 49884055001 | PROCHLORPERAZINE 10MG TAB | 2 | 0.3900 | 0.8950 | 43.6% | 0.0% | 0.8092 | 48.2% |
| 00472150416 | PROMETHAZINE 6.25MG/5ML SYR | 55 | 0.0048 | 0.0194 | 24.9% | 1.7% | 0.0078 | 62.0% |
| 00472153016 | PROMETHAZINE W/DM SYRUP | 98 | 0.0066 | 0.0221 | 29.8% | 8.8% | 0.0103 | 63.9% |
| 59911582203 | PROMETHAZINE W/DM SYRUP | 31 | 0.0098 | 0.0196 | 49.9% | 0.3% | 0.0103 | 95.0% |
| 00472162716 | PROMETHAZINE/CODEINE SYRUP | 122 | 0.0079 | 0.0370 | 21.4% | 1.6% | 0.0111 | 71.2% |
| 00472162728 | PROMETHAZINE/CODEINE SYRUP | 31 | 0.0081 | 0.0206 | 39.3% | 7.3% | 0.0111 | 72.9% |
| 59911581903 | PROMETHAZINE/CODEINE SYRUP | 90 | 0.0094 | 0.0364 | 25.8% | 0.0% | 0.0111 | 84.5% |
| 00054465025 | ROXICET 5/325 TABLET | 16 | 0.0422 | 0.2573 | 16.4% | 1.6% | 0.0825 | 51.1% |
| 00378214601 | SPIRONOLACTONE 25MG TABLET | 51 | 0.0974 | 0.4150 | 23.5% | 2.1% | 0.3351 | 29.1% |
| 00378214605 | SPIRONOLACTONE 25MG TABLET | 17 | 0.0886 | 0.4064 | 21.8% | 2.0% | 0.3351 | 26.5% |
| 00781159901 | SPIRONOLACTONE 25MG TABLET | 2 | 0.1212 | 0.3924 | 30.9% | 0.0% | 0.3351 | 36.2% |
| 24208067004 | SULFACETAMIDE 10% EYE DROPS | 76 | 0.0730 | 0.2830 | 25.7% | 4.3% | 0.0969 | 75.4% |
| 00093008905 | SULFAMETHOXAZOLE/TMP DS TAB | 6 | 0.0791 | 0.9032 | 8.8% | 1.1% | 0.0893 | 88.6% |
| 53489014605 | SULFAMETHOXAZOLE/TMP DS TAB | 27 | 0.0649 | 0.8531 | 7.6% | 1.2% | 0.0893 | 72.7% |
| 00472128516 | SULFATRIM SUSPENSION | 58 | 0.0087 | 0.0359 | 24.1% | 2.1% | 0.0224 | 38.6% |
| 00083005230 | TEGRETOL 100MG TABLET CHEW | 14 | 0.2110 | 0.2540 | 83.1% | 0.5% | 0.1467 | 143.8% |
| 61314022715 | TEGRETOL 100MG TABLET | 38 | 0.4050 | 0.4839 | 83.7% | 0.8% | 0.1275 | 317.6% |
| 00083002730 | TEGRETOL 200MG TABLET | 2 | 0.4033 | 0.4782 | 84.3% | 0.3% | 0.1275 | 316.3% |
| 59930167003 | THEOPHYLLINE 300MG TAB SA | 3 | 0.0272 | 0.1900 | 14.3% | 2.3% | 0.0815 | 33.3% |
| 00364216901 | THIOTHIXENE 10MG CAPSULE | 9 | 0.0870 | 0.6010 | 14.5% | 1.3% | 0.3326 | 26.2% |
| 00378501001 | THIOTHIXENE 10MG CAPSULE | 4 | 0.1248 | 0.6500 | 19.2% | 6.1% | 0.3326 | 37.5% |
| 61314022715 | TIMOLOL 0.5% EYE DROPS | 57 | 0.3797 | 3.2080 | 11.8% | 2.3% | 1.0250 | 37.0% |
| 61314022710 | TIMOLOL 0.5% EYE DROPS | 76 | 0.4135 | 3.2153 | 12.9% | 2.3% | 1.5195 | 27.2% |
| 61314022705 | TIMOLOL 0.5% EYE DROPS | 23 | 0.5230 | 3.3197 | 15.8% | 4.2% | 2.3100 | 22.6% |
| 50111043401 | TRAZODONE 100MG TABLET | 28 | 0.0546 | 0.4100 | 13.3% | 0.3% | 0.0974 | 56.0% |
| 50111044101 | TRAZODONE 150MG TABLET | 10 | 0.1603 | 0.9446 | 17.0% | 1.8% | 0.4943 | 32.4% |
| 59772317101 | TRAZODONE 150MG TABLET | 14 | 0.1236 | 0.9860 | 12.6% | 0.3% | 0.4943 | 25.0% |
| 00472030180 | TRIAMCINOLONE 0.1% CREAM | 35 | 0.0232 | 0.0632 | 36.8% | 11.2% | 0.0302 | 77.0% |
| 00414006436 | TRIAMCINOLONE 0.1% CREAM | 173 | 0.0182 | 0.0638 | 28.6% | 0.6% | 0.0302 | 60.4% |

Exhibit 6

**Exhibit 6**

## Acquisition Cost Summary by Drug
### Top 200 Multi-Source Drug Products with an FUL
### Study of Medi-Cal Pharmacy Reimbursement
(Limited to Observations from External Invoices)

| NDC Number | Description | No. of Obs. | Average Actual Acquisition Cost | AWP | Average Acquisition Cost as % of AWP | Standard Deviation | FUL | Average Acquisition Cost as % of FUL |
|---|---|---|---|---|---|---|---|---|
| A | | C | D | E | F | G | H | I |
| 0016800000480 | TRIAMCINOLONE 0.1% CREAM | 41 | 0.0201 | 0.0673 | 29.8% | 0.8% | 0.0302 | 66.5% |
| 0078127501510 | TRIAMTERENE/HCTZ 50/25 CAP | 14 | 0.0267 | 0.2690 | 9.9% | 1.5% | 0.1350 | 19.8% |
| 0078125401010 | TRIAMTERENE/HCTZ 50/25 CAP | 7 | 0.0290 | 0.2690 | 10.8% | 1.5% | 0.1350 | 21.5% |
| 0078127501501 | TRIAMTERENE/HCTZ 50/25 CAP | 34 | 0.0279 | 0.2796 | 10.0% | 1.9% | 0.1350 | 20.7% |
| 0078125401001 | TRIAMTERENE/HCTZ 50/25 CAP | 8 | 0.0336 | 0.2796 | 12.0% | 2.7% | 0.1350 | 24.9% |
| 5976237718041 | TRIAZOLAM 0.25MG TABLET | 30 | 0.1770 | 0.7060 | 25.1% | 6.8% | 0.5286 | 33.5% |
| 0078113601001 | TRIFLUOPERAZINE 10MG TABLET | 11 | 0.1696 | 1.5224 | 11.1% | 2.2% | 0.7133 | 23.8% |
| 0078110320101 | TRIFLUOPERAZINE 2MG TABLET | 9 | 0.1305 | 0.8024 | 16.3% | 1.8% | 0.4683 | 27.9% |
| 0078110340101 | TRIFLUOPERAZINE 5MG TABLET | 16 | 0.1536 | 1.0098 | 15.2% | 1.9% | 0.5631 | 27.3% |
| 0000317374501 | TRIMOX 125MG/5ML SUSPENSION | 51 | 0.0062 | 0.0274 | 22.7% | 2.3% | 0.0129 | 48.2% |
| 0000301016001 | TRIMOX 250MG CAPSULE | 15 | 0.0271 | 0.2370 | 11.4% | 1.5% | 0.0735 | 36.9% |
| 0000317384501 | TRIMOX 250MG/5ML SUSPENSION | 195 | 0.0088 | 0.0471 | 18.6% | 2.1% | 0.0185 | 47.5% |
| 6043206211601 | VALPROIC ACID 250MG/5ML SYR | 34 | 0.0210 | 0.1506 | 14.0% | 3.0% | 0.0594 | 35.3% |
| 3824506330701 | VALPROIC ACID 250MG/5ML SYR | 2 | 0.0208 | 0.1516 | 13.7% | 0.0% | 0.0594 | 35.0% |
| 0000301167501 | VEETIDS 500MG TABLET | 16 | 0.0289 | 0.0968 | 29.9% | 1.5% | 0.0818 | 35.3% |
| 0000301165001 | VEETIDS 500MG TABLET | 13 | 0.0349 | 0.1356 | 25.8% | 6.2% | 0.0818 | 42.7% |
| 0017242866001 | VERAPAMIL 180MG TABLET SA | 52 | 0.1022 | 1.1100 | 9.2% | 1.6% | 0.2878 | 35.7% |
| 0017242807001 | VERAPAMIL 240MG TABLET SA | 22 | 0.0882 | 1.1966 | 7.4% | 0.6% | 0.3113 | 28.3% |
| 0017242806001 | VERAPAMIL 240MG TABLET SA | 57 | 0.0941 | 1.2583 | 7.5% | 1.2% | 0.3113 | 30.2% |
| 0037804110501 | VERAPAMIL 240MG TABLET SA | 2 | 0.0964 | 1.2316 | 7.8% | 0.5% | 0.3113 | 31.0% |

### Explanation of Columns

**A:** National Drug Code Number

**B:** Product Description

**C:** Number of invoice line items matched.

**D:** Average acquisition cost per unit observed in the invoices.

**E:** Average of May 2000 and November 2000 AWP per unit weighted by quantity purchased.

**F:** Average acquisition cost as % of AWP.

**G:** Standard deviation of acquisition cost as a percent of AWP for each invoice line item.

**H:** Average of May 2000 and November 2000 Federal Upper Limit (FUL) per unit weighted by quantity purchased.

**I:** Average acquisition cost as % of FUL.

# EXHIBIT M

## DRUG

## PRICING INFORMATION

## **<u>REDACTED</u>**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

| | |
|---|---|
| DP | Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.) |
| Estimated WAC Plus 25% | Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.) |
| Florida Infusion K Price/Unit (FF) | Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Florida Infusion Contract | Drug distributor Florida Infusion's contract price per package. |
| Florida Infusion Contact Price/Unit | Drug distributor Florida Infusion's contract price per drug unit. |
| Greater NY Contract Price/Unit | Group Purchasing Organization Greater New York's contract price per drug unit. |
| Harvard Drug Group Price/Unit | Wholesaler/distributor Harvard Drug Group's price per drug unit. |
| Health Care Purchasing Agency Price/Unit | Distributor Health Care Purchasing Agency's price per drug unit. |
| Independent Pharmacy Co-Op Price/Unit | Group purchasing organization  IPC's price per drug unit. |
| Innovatix Price/Unit (FF) | Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| J.J. Balan Price/Unit | (Former) generic distributor J.J. Balan's price per drug unit. |
| McKesson Servall Contract Price/Unit | Group purchasing organization McKesson Servall's contract price per drug unit. |
| McKesson Contract Price/Unit | Wholesaler McKesson's contract price per drug unit. |
| NDC | National Drug Code. |

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19981 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19982 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19983 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19984 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19991 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19992 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19993 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 19994 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20001 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20002 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20003 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20004 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20011 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20012 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20013 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20014 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20021 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20022 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20023 | $ 0.0207 | $0.0197 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20024 | $ 0.0207 | $0.0186 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20031 | $ 0.0207 | $0.0186 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20032 | $ 0.0207 | $0.0186 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20033 | $ 0.0207 | $0.0186 |
| ACETIC ACID 0.25% IRRIG. | 00338065604 | 20034 | $ 0.0207 | $0.0186 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19981 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19982 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19983 | $ 0.0168 | $0.0160 |

# EXHIBIT M
# BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19984 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19991 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19992 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19993 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 19994 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 20001 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 20002 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 20003 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 10 MEQ/L IV SOL | 00338066904 | 20004 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19953 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19954 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19961 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19962 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19963 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19964 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19971 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19972 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19973 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19974 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19981 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19982 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19983 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19984 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19991 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19992 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19993 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 19994 | $ 0.0168 | $0.0160 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20001 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20002 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20003 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20004 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20011 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20012 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20013 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20014 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20021 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20022 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20023 | $ 0.0168 | $0.0160 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20024 | $ 0.0168 | $0.0151 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20031 | $ 0.0168 | $0.0151 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20032 | $ 0.0168 | $0.0151 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20033 | $ 0.0168 | $0.0151 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20034 | $ 0.0168 | $0.0151 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20041 | $ 0.0168 | $0.0151 |
| D5-1/2NS/KCL 20 MEQ/L IV SOL | 00338067104 | 20042 | $ 0.0168 | $0.0151 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19941 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19953 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19954 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19961 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19962 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19963 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19964 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19971 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19972 | $ 0.0392 | $0.0372 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19973 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19974 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19981 | $ 0.0392 | $0.0372 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19982 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19983 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19984 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19991 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19992 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19993 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 19994 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20001 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20002 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20003 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20004 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20011 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20012 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20013 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20014 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20021 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20022 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20023 | $ 0.0370 | $0.0352 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20024 | $ 0.0370 | $0.0333 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20031 | $ 0.0370 | $0.0333 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20032 | $ 0.0370 | $0.0333 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20033 | $ 0.0370 | $0.0333 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20034 | $ 0.0370 | $0.0333 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20041 | $ 0.0370 | $0.0333 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001702 | 20042 | $ 0.0370 | $0.0333 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19953 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19954 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19961 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19962 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19963 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19964 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19971 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19972 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19973 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19974 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19981 | $ 0.0196 | $0.0186 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19982 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19983 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19984 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19991 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19992 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19993 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 19994 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20001 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20002 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20003 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20004 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20011 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20012 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20013 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20014 | $ 0.0185 | $0.0176 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20021 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20022 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20023 | $ 0.0185 | $0.0176 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20024 | $ 0.0185 | $0.0167 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20031 | $ 0.0185 | $0.0167 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20032 | $ 0.0185 | $0.0167 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20033 | $ 0.0185 | $0.0167 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20034 | $ 0.0185 | $0.0167 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20041 | $ 0.0185 | $0.0167 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001703 | 20042 | $ 0.0185 | $0.0167 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19942 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19943 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19953 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19954 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19961 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19962 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19963 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19964 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19971 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19972 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19973 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19974 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19981 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19982 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19983 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19984 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19991 | $ 0.0108 | $0.0103 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19992 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19993 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 19994 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20001 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20002 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20003 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20004 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20011 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20012 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20013 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20014 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20021 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20022 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20023 | $ 0.0108 | $0.0103 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20024 | $ 0.0108 | $0.0097 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20031 | $ 0.0108 | $0.0097 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20032 | $ 0.0108 | $0.0097 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20033 | $ 0.0108 | $0.0097 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20034 | $ 0.0108 | $0.0097 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20041 | $ 0.0108 | $0.0097 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001704 | 20042 | $ 0.0108 | $0.0097 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19953 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19954 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19961 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19962 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19963 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19964 | $ 0.2900 | $0.2755 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19971 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19972 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19973 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19974 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19981 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19982 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19983 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19984 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19991 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19992 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19993 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 19994 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20001 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20002 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20003 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20004 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20011 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20012 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20013 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20014 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20021 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20022 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20023 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20024 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20031 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20032 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20033 | $ 0.1934 | $0.1741 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20034 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20041 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001711 | 20042 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19953 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19954 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19961 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19962 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19963 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19964 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19971 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19972 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19973 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19974 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19981 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19982 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19983 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19984 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19991 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19992 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19993 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 19994 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20001 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20002 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20003 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20004 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20011 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20012 | $ 0.0967 | $0.0919 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20013 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20014 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20021 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20022 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20023 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20024 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20031 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20032 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20033 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20034 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20041 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001718 | 20042 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19981 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19982 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19983 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19984 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19991 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19992 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19993 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 19994 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20001 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20002 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20003 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20004 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20011 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20012 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20013 | $ 0.1934 | $0.1837 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20014 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20021 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20022 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20023 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20024 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20031 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20032 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20033 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001731 | 20034 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19953 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19954 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19961 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19962 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19963 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19964 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19971 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19972 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19973 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19974 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19981 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19982 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19983 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19984 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19991 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19992 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19993 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 19994 | $ 0.1934 | $0.1837 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20001 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20002 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20003 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20004 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20011 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20012 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20013 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20014 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20021 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20022 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20023 | $ 0.1934 | $0.1837 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20024 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20031 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20032 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20033 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20034 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20041 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001741 | 20042 | $ 0.1934 | $0.1741 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19953 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19954 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19961 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19962 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19963 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19964 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19971 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19972 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19973 | $ 0.1450 | $0.1378 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19974 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19981 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19982 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19983 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19984 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19991 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19992 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19993 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 19994 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20001 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20002 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20003 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20004 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20011 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20012 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20013 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20014 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20021 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20022 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20023 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20024 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20031 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20032 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20033 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20034 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20041 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%/WATER IV SOLN. | 00338001748 | 20042 | $ 0.0967 | $0.0870 |

# EXHIBIT M
## BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19942 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19943 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19944 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19951 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19952 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19953 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19954 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19961 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19962 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19963 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19964 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19971 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19972 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19973 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19974 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19981 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19982 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19983 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19984 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19991 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19992 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19993 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 19994 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20001 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20002 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20003 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20004 | $ 0.2900 | $0.2755 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20011 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20012 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20013 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20014 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20021 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20022 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20023 | $ 0.2900 | $0.2755 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20024 | $ 0.2900 | $0.2610 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20031 | $ 0.2900 | $0.2610 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20032 | $ 0.2900 | $0.2610 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20033 | $ 0.2900 | $0.2610 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20034 | $ 0.2900 | $0.2610 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20041 | $ 0.2900 | $0.2610 |
| DEXTROSE 5%/WATER IV SOLN. | 00338055111 | 20042 | $ 0.2900 | $0.2610 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19981 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19982 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19983 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19984 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19991 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19992 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19993 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 19994 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20001 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20002 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20003 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20004 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20011 | $ 0.0199 | $0.0189 |

# EXHIBIT M
# BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20012 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20013 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20014 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20021 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20022 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20023 | $ 0.0199 | $0.0189 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20024 | $ 0.0199 | $0.0179 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20031 | $ 0.0199 | $0.0179 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20032 | $ 0.0199 | $0.0179 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20033 | $ 0.0199 | $0.0179 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008503 | 20034 | $ 0.0199 | $0.0179 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19953 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19954 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19961 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19962 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19963 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19964 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19971 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19972 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19973 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19974 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19981 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19982 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19983 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19984 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19991 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19992 | $ 0.0118 | $0.0112 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19993 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 19994 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20001 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20002 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20003 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20004 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20011 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20012 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20013 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20014 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20021 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20022 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20023 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20024 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20031 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20032 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20033 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20034 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20041 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-1/2NS IV SOLN. | 00338008504 | 20042 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19941 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19953 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19954 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19961 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19962 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19963 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19964 | $ 0.1450 | $0.1378 |

## EXHIBIT M
## BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19971 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19972 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19973 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19974 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19981 | $ 0.1450 | $0.1378 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19982 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19983 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19984 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19991 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19992 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19993 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 19994 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20001 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20002 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20003 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20004 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20011 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20012 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20013 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20014 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20023 | $ 0.0967 | $0.0919 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20024 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20031 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20032 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20033 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20034 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20041 | $ 0.0967 | $0.0870 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-MULTI-PACK | 00338001738 | 20042 | $ 0.0967 | $0.0870 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19953 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19954 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19961 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19962 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19963 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19964 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19971 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19972 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19973 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19974 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19981 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19982 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19983 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19984 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19991 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19992 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19993 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 19994 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20001 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20002 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20003 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20004 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20011 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20012 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20013 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20014 | $ 0.0118 | $0.0112 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20021 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20022 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20023 | $ 0.0118 | $0.0112 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20024 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20031 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20032 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20033 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20034 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20041 | $ 0.0118 | $0.0106 |
| DEXTROSE 5%-NS IV SOLUTION | 00338008904 | 20042 | $ 0.0118 | $0.0106 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 19942 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 19943 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 19944 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 19952 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 19982 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 19983 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 19993 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 20001 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 20011 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 20012 | $ 0.0312 | $0.0296 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 20024 | $ 0.0312 | $0.0281 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 20031 | $ 0.0312 | $0.0281 |
| DEXTROSE 70%/WATER IV SOLN. | 00338071906 | 20041 | $ 0.0312 | $0.0281 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19953 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19954 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19961 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19962 | $ 0.1345 | $0.1277 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19963 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19964 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19971 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19972 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19973 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19974 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19981 | $ 0.1345 | $0.1277 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19982 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19983 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19984 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19991 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19992 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19993 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 19994 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20001 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20002 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20004 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20011 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20014 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20021 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20022 | $ 0.1215 | $0.1155 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20024 | $ 0.1215 | $0.1094 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20031 | $ 0.1215 | $0.1094 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20032 | $ 0.1215 | $0.1094 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20033 | $ 0.1215 | $0.1094 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20041 | $ 0.1215 | $0.1094 |
| INTRALIPID 10% IV FAT EMUL | 00338049003 | 20042 | $ 0.1215 | $0.1094 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19953 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19954 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19961 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19962 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19963 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19964 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19971 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19972 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19973 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19974 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19981 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19982 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19983 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19984 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19991 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19992 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19993 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 19994 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20001 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20002 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20003 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20004 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20011 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20012 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20013 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20014 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20021 | $ 0.2148 | $0.2041 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20022 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20023 | $ 0.2148 | $0.2041 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20024 | $ 0.2148 | $0.1933 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20031 | $ 0.2148 | $0.1933 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20032 | $ 0.2148 | $0.1933 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20033 | $ 0.2148 | $0.1933 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20034 | $ 0.2148 | $0.1933 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20041 | $ 0.2148 | $0.1933 |
| INTRALIPID 20% IV FAT EMUL | 00338049102 | 20042 | $ 0.2148 | $0.1933 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19953 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19954 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19961 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19962 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19963 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19964 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19971 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19972 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19973 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19974 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19981 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19982 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19983 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19984 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19991 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19992 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19993 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 19994 | $ 0.1770 | $0.1682 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20001 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20002 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20003 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20004 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20011 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20012 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20013 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20014 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20021 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20022 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20023 | $ 0.1770 | $0.1682 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20024 | $ 0.1770 | $0.1593 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20031 | $ 0.1770 | $0.1593 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20032 | $ 0.1770 | $0.1593 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20033 | $ 0.1770 | $0.1593 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20034 | $ 0.1770 | $0.1593 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20041 | $ 0.1770 | $0.1593 |
| INTRALIPID 20% IV FAT EMUL | 00338049103 | 20042 | $ 0.1770 | $0.1593 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 19982 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 19983 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 19984 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 19991 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 19992 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 19993 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 19994 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 20001 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 20014 | $ 0.6272 | $0.5958 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| INTRALIPID 20% IV FAT EMUL | 00338049141 | 20021 | $ 0.6272 | $0.5958 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19953 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19954 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19961 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19962 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19963 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19964 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19971 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19972 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19973 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19974 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19981 | $ 0.1995 | $0.1895 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19982 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19983 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19984 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19991 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19992 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19993 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 19994 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20001 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20002 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20003 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20004 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20011 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20012 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20013 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20014 | $ 0.3677 | $0.3493 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20021 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20022 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20023 | $ 0.3677 | $0.3493 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20024 | $ 0.3677 | $0.3309 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20031 | $ 0.3677 | $0.3309 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20032 | $ 0.3677 | $0.3309 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20033 | $ 0.3677 | $0.3309 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20034 | $ 0.3677 | $0.3309 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20041 | $ 0.3677 | $0.3309 |
| INTRALIPID 20% IV FAT EMUL | 00338049148 | 20042 | $ 0.3677 | $0.3309 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19981 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19982 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19983 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19984 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19991 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19992 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19993 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 19994 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20001 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20002 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20003 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20004 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20011 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20012 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20013 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20014 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20021 | $ 0.1534 | $0.1457 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20022 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20023 | $ 0.1534 | $0.1457 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20024 | $ 0.1534 | $0.1381 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20031 | $ 0.1534 | $0.1381 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20032 | $ 0.1534 | $0.1381 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20033 | $ 0.1534 | $0.1381 |
| METRONIDAZOLE 500 MG/0.1L BAG | 00338105548 | 20034 | $ 0.1534 | $0.1381 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19953 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19954 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19961 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19962 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19963 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19964 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19971 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19972 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19973 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19974 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19981 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19982 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19983 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19984 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19991 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19992 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19993 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 19994 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20001 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20002 | $ 0.0109 | $0.0103 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20003 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20004 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20011 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20012 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20013 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20014 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20021 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20022 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20023 | $ 0.0109 | $0.0103 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20024 | $ 0.0109 | $0.0098 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20031 | $ 0.0109 | $0.0098 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20032 | $ 0.0109 | $0.0098 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20033 | $ 0.0109 | $0.0098 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20034 | $ 0.0109 | $0.0098 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20041 | $ 0.0109 | $0.0098 |
| SODIUM CHLORIDE 0.45% SOLN | 00338004304 | 20042 | $ 0.0109 | $0.0098 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19971 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19972 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19973 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19974 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19981 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19982 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19983 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19984 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19991 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19992 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19993 | $ 0.0462 | $0.0439 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 19994 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20001 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20002 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20003 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20004 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20011 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20012 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20013 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20014 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20021 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20022 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20023 | $ 0.0462 | $0.0439 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20024 | $ 0.0462 | $0.0416 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20031 | $ 0.0462 | $0.0416 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20032 | $ 0.0462 | $0.0416 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20033 | $ 0.0462 | $0.0416 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20034 | $ 0.0462 | $0.0416 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20041 | $ 0.0462 | $0.0416 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004802 | 20042 | $ 0.0462 | $0.0416 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19971 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19972 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19973 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19974 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19981 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19982 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19983 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19984 | $ 0.0231 | $0.0220 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19991 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19992 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19993 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 19994 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20001 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20002 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20003 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20004 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20011 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20012 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20013 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20014 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20021 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20022 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20023 | $ 0.0231 | $0.0220 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20024 | $ 0.0231 | $0.0208 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20031 | $ 0.0231 | $0.0208 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20032 | $ 0.0231 | $0.0208 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20033 | $ 0.0231 | $0.0208 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20034 | $ 0.0231 | $0.0208 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20041 | $ 0.0231 | $0.0208 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004803 | 20042 | $ 0.0231 | $0.0208 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19943 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19944 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19951 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19952 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19953 | $ 0.0512 | $0.0486 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19954 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19961 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19962 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19963 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19964 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19971 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19972 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19973 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19974 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19981 | $ 0.0512 | $0.0486 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19982 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19983 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19984 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19991 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19992 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19993 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 19994 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20001 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20002 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20003 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20004 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20011 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20012 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20013 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20014 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20021 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20022 | $ 0.0142 | $0.0135 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20023 | $ 0.0142 | $0.0135 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20024 | $ 0.0142 | $0.0128 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20031 | $ 0.0142 | $0.0128 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20032 | $ 0.0142 | $0.0128 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20033 | $ 0.0142 | $0.0128 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20034 | $ 0.0142 | $0.0128 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20041 | $ 0.0142 | $0.0128 |
| SODIUM CHLORIDE 0.9% IRRIG. | 00338004804 | 20042 | $ 0.0142 | $0.0128 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19953 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19954 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19961 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19962 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19963 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19964 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19971 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19972 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19973 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19974 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19981 | $ 0.0387 | $0.0368 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19982 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19983 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19984 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19991 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19992 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19993 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 19994 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20001 | $ 0.0364 | $0.0346 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20002 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20003 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20004 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20011 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20012 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20013 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20014 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20021 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20022 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20023 | $ 0.0364 | $0.0346 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20024 | $ 0.0364 | $0.0328 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20031 | $ 0.0364 | $0.0328 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20032 | $ 0.0364 | $0.0328 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20033 | $ 0.0364 | $0.0328 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20034 | $ 0.0364 | $0.0328 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20041 | $ 0.0364 | $0.0328 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004902 | 20042 | $ 0.0364 | $0.0328 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19953 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19954 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19961 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19962 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19963 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19964 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19971 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19972 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19973 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19974 | $ 0.0182 | $0.0173 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19981 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19982 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19983 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19984 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19991 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19992 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19993 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 19994 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20001 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20002 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20003 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20004 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20011 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20012 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20013 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20014 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20021 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20022 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20023 | $ 0.0182 | $0.0173 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20024 | $ 0.0182 | $0.0164 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20031 | $ 0.0182 | $0.0164 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20032 | $ 0.0182 | $0.0164 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20033 | $ 0.0182 | $0.0164 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20034 | $ 0.0182 | $0.0164 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20041 | $ 0.0182 | $0.0164 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004903 | 20042 | $ 0.0182 | $0.0164 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19953 | $ 0.0099 | $0.0094 |

# EXHIBIT M
# BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19954 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19961 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19962 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19963 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19964 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19971 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19972 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19973 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19974 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19981 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19982 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19983 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19984 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19991 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19992 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19993 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 19994 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20001 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20002 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20003 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20004 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20011 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20012 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20013 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20014 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20021 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20022 | $ 0.0099 | $0.0094 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20023 | $ 0.0099 | $0.0094 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20024 | $ 0.0099 | $0.0089 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20031 | $ 0.0099 | $0.0089 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20032 | $ 0.0099 | $0.0089 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20033 | $ 0.0099 | $0.0089 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20034 | $ 0.0099 | $0.0089 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20041 | $ 0.0099 | $0.0089 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004904 | 20042 | $ 0.0099 | $0.0089 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19953 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19954 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19961 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19962 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19963 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19964 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19971 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19972 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19973 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19974 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19981 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19982 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19983 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19984 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19991 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19992 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19993 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 19994 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20001 | $ 0.1934 | $0.1837 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20002 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20003 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20004 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20011 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20012 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20013 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20014 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20021 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20022 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20023 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20024 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20031 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20032 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20033 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20034 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20041 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004911 | 20042 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19953 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19954 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19961 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19962 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19963 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19964 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19971 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19972 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19973 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19974 | $ 0.1450 | $0.1378 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19981 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19982 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19983 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19984 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19991 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19992 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19993 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 19994 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20001 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20002 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20003 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20004 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20011 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20012 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20013 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20014 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20021 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20022 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20023 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20024 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20031 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20032 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20033 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20034 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20041 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004918 | 20042 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19981 | $ 0.2900 | $0.2755 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19982 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19983 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19984 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19991 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19992 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19993 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 19994 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20001 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20002 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20003 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20004 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20011 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20012 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20013 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20014 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20021 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20022 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20023 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20024 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20031 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20032 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20033 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004931 | 20034 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19952 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19953 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19954 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19961 | $ 0.1450 | $0.1378 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19962 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19963 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19964 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19971 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19972 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19973 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19974 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19981 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19982 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19983 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19984 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19991 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19992 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19993 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 19994 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20001 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20002 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20003 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20004 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20011 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20012 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20013 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20014 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20021 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20022 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20023 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20024 | $ 0.0967 | $0.0870 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20031 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20032 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20033 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20034 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20041 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004938 | 20042 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19953 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19954 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19961 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19962 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19963 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19964 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19971 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19972 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19973 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19974 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19981 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19982 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19983 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19984 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19991 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19992 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19993 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 19994 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20001 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20002 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20003 | $ 0.1934 | $0.1837 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20004 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20011 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20012 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20013 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20014 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20021 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20022 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20023 | $ 0.1934 | $0.1837 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20024 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20031 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20032 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20033 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20034 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20041 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004941 | 20042 | $ 0.1934 | $0.1741 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19953 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19954 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19961 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19962 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19963 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19964 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19971 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19972 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19973 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19974 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19981 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19982 | $ 0.0967 | $0.0919 |

# EXHIBIT M
# BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19983 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19984 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19991 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19992 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19993 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 19994 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20001 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20002 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20003 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20004 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20011 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20012 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20013 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20014 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20021 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20022 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20023 | $ 0.0967 | $0.0919 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20024 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20031 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20032 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20033 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20034 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20041 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN | 00338004948 | 20042 | $ 0.0967 | $0.0870 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19953 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19954 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19961 | $ 0.2900 | $0.2755 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19962 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19963 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19964 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19971 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19972 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19973 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19974 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19981 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19982 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19983 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19984 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19991 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19992 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19993 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 19994 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20001 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20002 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20003 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20004 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20011 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20012 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20013 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20014 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20021 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20022 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20023 | $ 0.2900 | $0.2755 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20024 | $ 0.2900 | $0.2610 |

# EXHIBIT M
## BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20031 | $ 0.2900 | $0.2610 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20032 | $ 0.2900 | $0.2610 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20033 | $ 0.2900 | $0.2610 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20034 | $ 0.2900 | $0.2610 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20041 | $ 0.2900 | $0.2610 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055311 | 20042 | $ 0.2900 | $0.2610 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19953 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19954 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19961 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19962 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19963 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19964 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19971 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19972 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19973 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19974 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19981 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19982 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19983 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19984 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19991 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19992 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19993 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 19994 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20001 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20002 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20003 | $ 0.1450 | $0.1378 |

## EXHIBIT M
## BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20004 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20011 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20012 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20013 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20014 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20021 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20022 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20023 | $ 0.1450 | $0.1378 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20024 | $ 0.1450 | $0.1305 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20031 | $ 0.1450 | $0.1305 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20032 | $ 0.1450 | $0.1305 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20033 | $ 0.1450 | $0.1305 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20034 | $ 0.1450 | $0.1305 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20041 | $ 0.1450 | $0.1305 |
| SODIUM CHLORIDE 0.9% SOLN. | 00338055318 | 20042 | $ 0.1450 | $0.1305 |
| STERILE WATER FOR INJECTION | 00338001304 | 19953 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19962 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19972 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19973 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19981 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19982 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19983 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19984 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19991 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 19993 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 20003 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 20004 | $ 0.0100 | $0.0095 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| STERILE WATER FOR INJECTION | 00338001304 | 20011 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 20013 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 20021 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 20022 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 20023 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001304 | 20024 | $ 0.0100 | $0.0090 |
| STERILE WATER FOR INJECTION | 00338001304 | 20031 | $ 0.0100 | $0.0090 |
| STERILE WATER FOR INJECTION | 00338001304 | 20032 | $ 0.0100 | $0.0090 |
| STERILE WATER FOR INJECTION | 00338001304 | 20033 | $ 0.0100 | $0.0090 |
| STERILE WATER FOR INJECTION | 00338001304 | 20034 | $ 0.0100 | $0.0090 |
| STERILE WATER FOR INJECTION | 00338001304 | 20041 | $ 0.0100 | $0.0090 |
| STERILE WATER FOR INJECTION | 00338001304 | 20042 | $ 0.0100 | $0.0090 |
| STERILE WATER FOR INJECTION | 00338001306 | 19981 | $ 0.0100 | $0.0095 |
| STERILE WATER FOR INJECTION | 00338001306 | 19993 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 19994 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 20002 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 20011 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 20012 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 20013 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 20022 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 20023 | $ 0.0046 | $0.0043 |
| STERILE WATER FOR INJECTION | 00338001306 | 20024 | $ 0.0046 | $0.0041 |
| STERILE WATER FOR INJECTION | 00338001306 | 20031 | $ 0.0046 | $0.0041 |
| STERILE WATER FOR INJECTION | 00338001306 | 20033 | $ 0.0046 | $0.0041 |
| STERILE WATER FOR INJECTION | 00338001306 | 20041 | $ 0.0046 | $0.0041 |
| STERILE WATER FOR INJECTION | 00338001306 | 20042 | $ 0.0046 | $0.0041 |
| STERILE WATER,IRRIGATION | 00338000403 | 19962 | $ 0.0224 | $0.0212 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| STERILE WATER,IRRIGATION | 00338000403 | 19963 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19964 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19971 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19972 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19973 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19974 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19981 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19982 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19983 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19984 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19991 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19992 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19993 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 19994 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20001 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20002 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20003 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20004 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20011 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20012 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20013 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20014 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20021 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20022 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20023 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000403 | 20024 | $ 0.0224 | $0.0202 |
| STERILE WATER,IRRIGATION | 00338000403 | 20031 | $ 0.0224 | $0.0202 |

## EXHIBIT M
## BAXTER

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| STERILE WATER,IRRIGATION | 00338000403 | 20032 | $ 0.0224 | $0.0202 |
| STERILE WATER,IRRIGATION | 00338000403 | 20033 | $ 0.0224 | $0.0202 |
| STERILE WATER,IRRIGATION | 00338000403 | 20034 | $ 0.0224 | $0.0202 |
| STERILE WATER,IRRIGATION | 00338000403 | 20041 | $ 0.0224 | $0.0202 |
| STERILE WATER,IRRIGATION | 00338000403 | 20042 | $ 0.0224 | $0.0202 |
| STERILE WATER,IRRIGATION | 00338000404 | 19981 | $ 0.0224 | $0.0212 |
| STERILE WATER,IRRIGATION | 00338000404 | 19982 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 19983 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 19984 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 19991 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 19992 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 19993 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 19994 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20001 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20002 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20003 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20004 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20011 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20012 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20013 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20014 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20021 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20022 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20023 | $ 0.0115 | $0.0110 |
| STERILE WATER,IRRIGATION | 00338000404 | 20024 | $ 0.0115 | $0.0104 |
| STERILE WATER,IRRIGATION | 00338000404 | 20031 | $ 0.0115 | $0.0104 |
| STERILE WATER,IRRIGATION | 00338000404 | 20032 | $ 0.0115 | $0.0104 |

**EXHIBIT M**
**BAXTER**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|---|---|---|---|---|
| STERILE WATER,IRRIGATION | 00338000404 | 20033 | $ 0.0115 | $0.0104 |
| STERILE WATER,IRRIGATION | 00338000404 | 20034 | $ 0.0115 | $0.0104 |
| TRAVASOL 10% IV SOLUTION | 00338062906 | 19983 | $ 0.1668 | $0.1585 |
| TRAVASOL 10% IV SOLUTION | 00338062906 | 20031 | $ 0.1668 | $0.1501 |
| TRAVASOL 10% SOLN VIAFLEX | 00338064406 | 20012 | $ 0.1225 | $0.1164 |
| TRAVASOL 10% SOLN VIAFLEX | 00338064406 | 20032 | $ 0.1225 | $0.1103 |
| TRAVASOL 10% SOLN VIAFLEX | 00338064406 | 20033 | $ 0.1225 | $0.1103 |
| TRAVASOL 10% SOLN VIAFLEX | 00338064406 | 20034 | $ 0.1225 | $0.1103 |
| TRAVASOL 10% SOLN VIAFLEX | 00338064406 | 20041 | $ 0.1225 | $0.1103 |

| | Size | NDC | 1996 AWP Change | 1997 AWP | AWP/gram | | 1996 WAC (Bergan) | 1996 WAC (Cardinal) |
|---|---|---|---|---|---|---|---|---|
| **ARC** | Polygam 5% | | | | | | | |
| | 2.5 gram | | n/a | n/a | | | | |
| | 5 gram | | n/a | n/a | | | | |
| | 10 gram | | n/a | n/a | | | | |
| | Polygam S/D 5 or 10% | | | | | | | |
| | 2.5 gram | 52769-0471-72 | $145.00 | $168.93 | $67.57 | | $112.50 | $112.50 |
| | 5 gram | 52769-0471-75 | $290.00 | $337.86 | $67.57 | | $225.00 | $225.00 |
| | 10 gram | 52769-0471-80 | $580.00 | $675.72 | $67.57 | | $450.00 | $450.00 |
| **ALPHA** | Venoglobulin-I 5% | | | | | | | |
| | 2.5 gram | | $152.05 | $152.05 | $60.82 | | | |
| | 5 gram | | $304.10 | $304.10 | $60.82 | | | |
| | 10 gram | | $608.20 | $608.20 | $60.82 | | | |
| | Venoglobulin-S 5% | | | | | | | |
| | 2.5 gram | 49669-1612-01 | $190.38 | $225.00 | $90.00 | | | |
| | 5 gram | 49669-1613-01 | $380.75 | $450.00 | $90.00 | | | |
| | 10 gram | 49669-1614-01 | $761.50 | $900.00 | $90.00 | | | |
| | Venoglobulin-S 10% | | | | | | | |
| | 5 gram | 49669-1622-01 | $400.00 | $475.00 | $95.00 | | $180.00 | $180.00 |
| | 10 gram | 49669-1623-01 | $800.00 | $950.00 | $95.00 | | $360.00 | $360.00 |
| | 20 gram | 49669-1624-01 | $1,600.00 | $1,900.00 | $95.00 | | $720.00 | $720.00 |
| **ARMOUR** | Gammar IV 5% | | | | | | | |
| | 1.0 gram | 00053-7490-01 | $62.00 | n/a | $62.00 | | | |
| | 2.5 gram | 00053-7490-02 | $155.00 | n/a | $62.00 | | | |
| | 5 gram | 00053-7490-05 | $310.00 | n/a | $62.00 | | | |
| | 5gr x 6pk | 00053-7490-06 | $1,767.00 | n/a | $58.90 | | | |
| | 10 gram | 00053-7490-10 | $620.00 | n/a | $62.00 | | | |
| | Gammar IV P 5% | | | | | | | |
| | 1.0 gram | 00053-7486-01 | $75.00 | $75.00 | $75.00 | | $48.50 | $48.50 |
| | 2.5 gram | 00053-7486-02 | $187.50 | $187.50 | $75.00 | | $121.25 | $116.25 |
| | 5 gram | 00053-7486-05 | $375.00 | $375.00 | $75.00 | | $242.50 | $232.50 |
| | 5gr x 6pk | | | | $68.00 | | | |
| | 10 gram | 00053-7486-10 | $750.00 | $750.00 | $75.00 | | $485.50 | $465.00 |
| **BAXTER** | Gammagard 5% | | | | | | | |
| | 0.5 gram | | n/a | n/a | | | | |
| | 2.5 gram | | n/a | n/a | | | | |
| | 5 gram | | n/a | n/a | | | | |
| | 10 gram | | n/a | n/a | | | | |
| | Gammagard S/D 5 or 10% | | | | | $34.00 | | |
| | 0.5 gram | 00944-2620-01 | $54.92 | $54.92 | $109.84 | | $105.00 | $95.00 |
| | 2.5 gram | 00944-2620-02 | $184.25 | $184.25 | $73.70 | | $210.00 | $231.25 |
| | 5 gram | 00944-2620-03 | $368.50 | $368.50 | $73.70 | | $420.00 | $456.25 |
| | 10 gram | 00944-2620-04 | $737.00 | $737.00 | $73.70 | | | |
| **MILES/BAYER** | Gamimune N 5% | | | | | | | |
| | 0.5 gram | 00192-0640-12 | $47.50 | $47.50 | $95.00 | | | |
| | 2.5 gram | 00192-0640-20 | $148.75 | $148.75 | $59.50 | | | |
| | 5 gram | 00192-0640-71 | $297.50 | $297.50 | $59.50 | | | |
| | 12.5 gram | 00192-0640-25 | $743.75 | $743.75 | $59.50 | | | |
| | Gamimune N 10% | | | | | | | |
| | 1 gram | 00192-0649-12 | $90.00 | $90.00 | $90.00 | | | $45.00 |
| | 5 gram | 00192-0649-20 | $450.00 | $450.00 | $90.00 | | | $225.00 |
| | 10 gram | 00192-0649-71 | $900.00 | $900.00 | $90.00 | | | $450.00 |
| | 20 gram | 00192-0649-24 | $1,800.00 | $1,800.00 | $90.00 | | | $900.00 |
| **SANDOZ** | Sandoglobulin | | | | | | | |
| | 1 gram | 00078-0120-58 | $70.02 | $70.02 | $70.02 | | $59.35 | $58.35 |
| | 3 gram | 00078-0122-59 | $133.20 | $133.20 | $44.40 | | $111.00 | $111.00 |
| | 3 gr x 10 | 00078-0122-19 | $1,305.00 | $1,305.00 | $43.50 | | | |
| | 6 gram | 00078-0124-60 | $252.00 | $252.00 | $42.00 | | $210.00 | $210.00 |
| | 6 gr x 10 | 00078-0124-04 | $2,484.00 | $2,484.00 | $41.40 | | | $420.00 |
| | 12 gram | 00078-0244-93 | $504.00 | $504.00 | $42.00 | | | |
| | 12 gr x 10 | 00078-0244-19 | $4,956.00 | $4,956.00 | $41.30 | | | |

CONFIDENTIAL-FOR INTERNAL USE ONLY

AWP.XLS

HIGHLY CONFIDENTIAL
AWP MDL 1456

BAX MDL 0008975

CA-BAX-09908

Pricing Data By Quarter

Quarter: 2        Year: 1997

Labeler: 00944

| NDC2 | NDC3 | FDA Name | Drug Cat. | Unit Type | Units Per Package Size | Average Mfr Price | Best Price |
|------|------|----------|-----------|-----------|------------------------|-------------------|-----------|
| 0450 | 01 | PROTENATE 5% PLASMA | I | ML | 250.000 | | |
| 0450 | 02 | PROTENATE 5% PLASMA | I | ML | 500.000 | | |
| 0490 | 01 | BUMINATE 25% ALBUMIN | I | ML | 20.000 | | |
| 0490 | 02 | BUMINATE 25% ALBUMIN | I | ML | 50.000 | | |
| 0490 | 03 | BUMINATE 25% ALBUMIN | I | ML | 100.000 | | |
| 0491 | 01 | BUMINATE 5% ALBUMIN | I | ML | 250.000 | | |
| 0491 | 02 | BUMINATE 5% ALBUMIN | I | ML | 500.000 | | |
| 0581 | 01 | PROPLEX T FACTOR IX | I | AHF | 1.000 | | |
| 0650 | 01 | AUTOPLEX T ANTI-INHI | I | AHF | 1.000 | | |
| 0996 | 01 | ATNATIV ATIII ANTITH | I | EA | 1.000 | | |
| 2620 | 01 | GAMMAGARD IMMUNE GLO | I | GM | 0.500 | | |
| 2620 | 02 | GAMMAGARD IMMUNE GLO | I | GM | 2.500 | | |
| 2620 | 03 | GAMMAGARD IMMUNE GLO | I | GM | 5.000 | | |
| 2620 | 04 | GAMMAGARD IMMUNE GLO | I | GM | 10.000 | | |
| 2807 | 01 | GAMMAGARD IMMUNE GLO | I | GM | 5.000 | | |
| 2807 | 02 | GAMMAGARD IMMUNE GLO | I | GM | 2.500 | | |
| 2807 | 03 | GAMMAGARD IMMUNE GLO | I | GM | 0.500 | | |
| 2807 | 04 | GAMMAGARD IMMUNE GLO | I | GM | 10.000 | | |
| 2935 | 01 | HEMOFIL M ANTIHEMOPH | I | AHF | 1.000 | | |
| 2938 | 01 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |
| 2938 | 02 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |
| 2938 | 03 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |

HIGHLY CONFIDENTIAL
AWP MDL 1456

Page: 1

BAX MDL 0009007

CA-BAX-09940

Pricing Data By Quarter

Quarter: 3          Year: 1997

Labeler: 00944

| NDC2 | NDC3 | FDA Name | Drug Cat. | Unit Type | Units Per Package Size | Average Mfr Price | Best Price |
|------|------|----------|-----------|-----------|------------------------|-------------------|------------|
| 0450 | 01 | PROTENATE 5% PLASMA | I | ML | 250.000 | | |
| 0450 | 02 | PROTENATE 5% PLASMA | I | ML | 500.000 | | |
| 0490 | 01 | BUMINATE 25% ALBUMIN | I | ML | 20.000 | | |
| 0490 | 02 | BUMINATE 25% ALBUMIN | I | ML | 50.000 | | |
| 0490 | 03 | BUMINATE 25% ALBUMIN | I | ML | 100.000 | | |
| 0491 | 01 | BUMINATE 5% ALBUMIN | I | ML | 250.000 | | |
| 0491 | 02 | BUMINATE 5% ALBUMIN | I | ML | 500.000 | | |
| 0581 | 01 | PROPLEX T FACTOR IX | I | AHF | 1.000 | | |
| 0650 | 01 | AUTOPLEX T ANTI-INHI | I | AHF | 1.000 | | |
| 0996 | 01 | ATNATIV ATIII ANTITH | I | EA | 1.000 | | |
| 2620 | 01 | GAMMAGARD IMMUNE GLO | I | GM | 0.500 | | |
| 2620 | 02 | GAMMAGARD IMMUNE GLO | I | GM | 2.500 | | |
| 2620 | 03 | GAMMAGARD IMMUNE GLO | I | GM | 5.000 | | |
| 2620 | 04 | GAMMAGARD IMMUNE GLO | I | GM | 10.000 | | |
| 2807 | 01 | GAMMAGARD IMMUNE GLO | I | GM | 5.000 | | |
| 2807 | 02 | GAMMAGARD IMMUNE GLO | I | GM | 2.500 | | |
| 2807 | 03 | GAMMAGARD IMMUNE GLO | I | GM | 0.500 | | |
| 2807 | 04 | GAMMAGARD IMMUNE GLO | I | GM | 10.000 | | |
| 2935 | 01 | HEMOFIL M ANTIHEMOPH | I | AHF | 1.000 | | |
| 2938 | 01 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |
| 2938 | 02 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |
| 2938 | 03 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |

HIGHLY CONFIDENTIAL
AWP MDL 1456

BAX MDL 0009008

**M-53**

CA-BAX-09941

Pricing Data By Quarter

Quarter: 1          Year: 1997

Labeler: 00944

| NDC2 | NDC3 | FDA Name | Drug Cat. | Unit Type | Units Per Package Size | Average Mfr Price | Best Price |
|------|------|----------|-----------|-----------|------------------------|-------------------|------------|
| 0450 | 01 | PROTENATE 5% PLASMA | I | ML | 250.000 | | |
| 0450 | 02 | PROTENATE 5% PLASMA | I | ML | 500.000 | | |
| 0490 | 01 | BUMINATE 25% ALBUMIN | I | ML | 20.000 | | |
| 0490 | 02 | BUMINATE 25% ALBUMIN | I | ML | 50.000 | | |
| 0490 | 03 | BUMINATE 25% ALBUMIN | I | ML | 100.000 | | |
| 0491 | 01 | BUMINATE 5% ALBUMIN | I | ML | 250.000 | | |
| 0491 | 02 | BUMINATE 5% ALBUMIN | I | ML | 500.000 | | |
| 0581 | 01 | PROPLEX T FACTOR IX | I | AHF | 1.000 | | |
| 0650 | 01 | AUTOPLEX T ANTI-INHI | I | AHF | 1.000 | | |
| 0996 | 01 | ATNATIV ATIII ANTITH | I | EA | 1.000 | | |
| 2620 | 01 | GAMMAGARD IMMUNE GLO | I | GM | 0.500 | | |
| 2620 | 02 | GAMMAGARD IMMUNE GLO | I | GM | 2.500 | | |
| 2620 | 03 | GAMMAGARD IMMUNE GLO | I | GM | 5.000 | | |
| 2620 | 04 | GAMMAGARD IMMUNE GLO | I | GM | 10.000 | | |
| 2807 | 01 | GAMMAGARD IMMUNE GLO | I | GM | 5.000 | | |
| 2807 | 02 | GAMMAGARD IMMUNE GLO | I | GM | 2.500 | | |
| 2807 | 03 | GAMMAGARD IMMUNE GLO | I | GM | 0.500 | | |
| 2807 | 04 | GAMMAGARD IMMUNE GLO | I | GM | 10.000 | | |
| 2935 | 01 | HEMOFIL M ANTIHEMOPH | I | AHF | 1.000 | | |
| 2938 | 01 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |
| 2938 | 02 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |
| 2938 | 03 | RECOMBINATE ANTIHEMO | I | AHF | 1.000 | | |

Page: 1

CONFIDENTIAL

CA-BAX-00840

# *Baxter*

Interoffice Memorandum—For Internal Use Only

**To:** Biotech/Coagulation Sales Managers
Area Directors/Group Directors
Inside Sales

**Date:** October 15, 1996

**From:** Kyle Bush

**cc:** Mike Bradley     Matt Likens
Susan Davis     Pete O'Malley
Larry Guiheen     Marc Salit
Steve Jin

**Subject:** Price Increase for Gammagard S/D

Effective October 21, 1996, the Average Wholesale Price (AWP) as well as the Wholesale Acquisition Price (WAC) for Gammagard S/D will be increasing.

Attached are two documents for your review.

- Dear Customer Letter documenting the new AWP/WAC price
- spreadsheet (for internal use only) that documents manufacturers AWP and WAC prices

The spreadsheet contains current data as of September 1996. As new pricing information is published in the Red Book, I will forward it to the field.

Please remember that reimbursement for Gammagard S/D, in the outpatient setting, is calculated using either AWP or WAC. Be very careful when presenting reimbursement scenarios to customers. These reimbursement scenarios might demonstrate to the customer that is would be more profitable to use another product.



HIGHLY CONFIDENTIAL
AWP MDL 1456

BAX MDL 0008987

CA-BAX-09920

# Baxter

Interoffice Memorandum – For Internal Use Only

To: Pete O'Malley

Date: May 1, 1996

cc: Sam Eberts
Larry Guiheen
Mat Likens
John Sonnier

From: Kyle A. Bush

Subject: Gammagard S/D

Enclosed is a chart with AWP and wholesaler acquisition prices (WAC) for all IGIV's manufactured in the U.S.. There are some holes in the WAC column because the information is not easy to obtain. I will update this chart as it becomes available.

Wholesaler acquisition prices are important specifically in seven states where the Medicaid payment formula is calculated by adding 11% to the WAC price. The remaining states use AWP plus a percentage to calculate Medicaid rebates.

HIGHLY CONFIDENTIAL
AWP MDL 1456


BAX MDL 0008976

CA-BAX-09909

Biotech Group
North America

Baxter Healthcare Corporation
1627 Lake Cook Road
Deerfield, Illinois 60015

708.940.5000
800.241.9360

# Baxter

May 13, 1996

████████████████, INC.

Boulder, CO 80301

ATTN.:  ████████████
Director, Contract Services

SALES REPORTS & ADMINISTRATIVE FEES

Dear Mr. ████████

Please find enclosed sales reports and a check for administrative fees due in the amount of
$5,225.17.  The attached reports and check cover 1Q96 (2/1/96 through 3/31/96).

The enclosed check is a discount or reduction in price to ██████████████████ INC..
It is the responsibility of the recipient of such discounts to disclose all discounts, or reductions in
price, as may be required under any state or federal program which provides cost or charge
based reimbursement to you for any products provided under this agreement.

Please continue to send any membership and/or affiliate information to my attention.

Sincerely,

BAXTER HEALTHCARE CORPORATION
BIOTECH GROUP, HYLAND DIVISION

*Catherine Schrank*
Catherine Schrank
Contract Sales Analyst

/cms

cc:     Lucy Cunningham, National Accounts Director

**HIGHLY CONFIDENTIAL**
**AWP MDL 1456**

**BAX MDL 0008552**

CA-BAX-09485

PHARMACEUTICAL BUYERS, INC.
SALES REPORT AND ADMINISTRATIVE FEES
2/1/96 - 3/31/96

| CUSTOMER | CUSTOMER_NAME | CITY | STATE | PRODUCT | DESCRIPTION | SALES |
|---|---|---|---|---|---|---|
| | | LANCASTER | PA | 060367 | GAMMAGARD S/D,IGIV SOLVENT | $1,560.00 |
| | | MAITLAND | FL | 060366 | GAMMAGARD S/D,IGIV SOLVENT | $125.00 |
| | | MAITLAND | FL | 060367 | GAMMAGARD S/D,IGIV SOLVENT | $750.00 |
| | | HOUSTON | TX | 060352 | RAHF,RECOMB,US,450-849 IU | $1,443.48 |
| | | HOUSTON | TX | 060353 | RAHF,RECOMB,US,850-1000IU | $8,004.00 |
| | | LEXINGTON | KY | 060387 | GAMMAGARD S/D,IGIV SOLVENT | $1,680.00 |
| | | POPLAR BLUFF | MO | 060386 | GAMMAGARD S/D,IGIV SOLVENT | $247.00 |
| | | POPLAR BLUFF | MO | 060387 | GAMMAGARD S/D,IGIV SOLVENT | $990.00 |
| | | PALM HARBOR | FL | 060385 | GAMMAGARD S/D,IGIV SOLVENT | $670.00 |
| | | PALM HARBOR | FL | 060386 | GAMMAGARD S/D,IGIV SOLVENT | $26,866.00 |
| | | PALM HARBOR | FL | 060367 | GAMMAGARD S/D,IGIV SOLVENT | $173,306.00 |
| | | LAS VEGAS | NV | 060387 | GAMMAGARD S/D,IGIV SOLVENT | $3,960.00 |
| | | MARINA DEL REY | CA | 060351 | RAHF,RECOMB,US,200-449IU | $8,160.00 |
| | | WEST COLUMBIA | SC | 060351 | RAHF,RECOMB,US,200-449IU | $1,329.68 |
| | | BROADVIEW HEIGHTS | OH | 060795 | AHF, HEMOFIL-M, US, 850-1500 | $15,301.44 |
| | | AIEA | HI | 060795 | AHF, HEMOFIL-M, US, 850-1500 | $15,192.50 |
| | | PERRY | GA | 060386 | GAMMAGARD S/D,IGIV SOLVENT | $560.00 |
| | | IRVING | TX | 060386 | GAMMAGARD S/D,IGIV SOLVENT | $123.50 |
| | | IRVING | TX | 060387 | GAMMAGARD S/D,IGIV SOLVENT | $990.00 |

| | |
|---|---|
| TOTAL DIRECT SALES | $261,288.60 |
| 2% ADMINISTRATIVE FEE | $5,225.17 |
| TOTAL INDIRECT SALES | $429.90 |
| TOTAL SALES | $261,687.50 |

HIGHLY CONFIDENTIAL
AWP MDL 1456

BAX MDL 0008553

CA-BAX-09486

**M-58**

# EXHIBIT N

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

| | |
|---|---|
| DP | Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.) |
| Estimated WAC Plus 25% | Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.) |
| Florida Infusion K Price/Unit (FF) | Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Florida Infusion Contract | Drug distributor Florida Infusion's contract price per package. |
| Florida Infusion Contact Price/Unit | Drug distributor Florida Infusion's contract price per drug unit. |
| Greater NY Contract Price/Unit | Group Purchasing Organization Greater New York's contract price per drug unit. |
| Harvard Drug Group Price/Unit | Wholesaler/distributor Harvard Drug Group's price per drug unit. |
| Health Care Purchasing Agency Price/Unit | Distributor Health Care Purchasing Agency's price per drug unit. |
| Independent Pharmacy Co-Op Price/Unit | Group purchasing organization  IPC's price per drug unit. |
| Innovatix Price/Unit (FF) | Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| J.J. Balan Price/Unit | (Former) generic distributor J.J. Balan's price per drug unit. |
| McKesson Servall Contract Price/Unit | Group purchasing organization McKesson Servall's contract price per drug unit. |
| McKesson Contract Price/Unit | Wholesaler McKesson's contract price per drug unit. |
| NDC | National Drug Code. |

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT N**

| Drug Name | NDC | Year/Qtr | AWP | CDP |
|-----------|-----|----------|-----|-----|
| ADRIAMYCIN 10 MG VIAL | 55390023110 | 20003 | $ 13.75 | $ 12.38 |
| ADRIAMYCIN 2 MG/ML VIAL | 55390023510 | 20004 | $ 2.75 | $ 2.48 |
| ADRIAMYCIN 2 MG/ML VIAL | 55390023610 | 20003 | $ 2.75 | $ 2.48 |
| ADRIAMYCIN 2 MG/ML VIAL | 55390023701 | 20022 | $ 2.70 | $ 2.43 |
| ADRIAMYCIN 2 MG/ML VIAL | 55390023801 | 20012 | $ 2.75 | $ 2.48 |
| ADRIAMYCIN 50 MG VIAL | 55390023301 | 19971 | $ 225.40 | $ 214.13 |
| ADRIAMYCIN 50 MG VIAL | 55390023301 | 19991 | $ 225.40 | $ 214.13 |
| ADRIAMYCIN 50 MG VIAL | 55390023301 | 20001 | $ 225.40 | $ 214.13 |
| ETOPOSIDE 20 MG/ML VIAL | 55390029101 | 19972 | $ 22.00 | $ 20.90 |
| ETOPOSIDE 20 MG/ML VIAL | 55390029101 | 19991 | $ 22.00 | $ 20.90 |
| ETOPOSIDE 20 MG/ML VIAL | 55390029101 | 20003 | $ 3.75 | $ 3.38 |
| ETOPOSIDE 20 MG/ML VIAL | 55390029101 | 20014 | $ 3.75 | $ 3.38 |
| ETOPOSIDE 20 MG/ML VIAL | 55390029201 | 20003 | $ 3.75 | $ 3.38 |
| ETOPOSIDE 20 MG/ML VIAL | 55390029201 | 20022 | $ 3.75 | $ 3.38 |
| ETOPOSIDE 20 MG/ML VIAL | 55390029301 | 20011 | $ 3.75 | $ 3.38 |
| FLUPHENAZINE DEC 25 MG/ML VL | 55390046505 | 20003 | $ 5.00 | $ 4.50 |
| FLUPHENAZINE DEC 25 MG/ML VL | 55390046505 | 20011 | $ 5.00 | $ 4.50 |
| FLUPHENAZINE DEC 25 MG/ML VL | 55390046505 | 20021 | $ 5.00 | $ 4.50 |
| HALOPERIDOL DEC 100 MG/ML VL | 55390041301 | 20011 | $ 30.00 | $ 27.00 |
| HALOPERIDOL DEC 100 MG/ML VL | 55390041301 | 20021 | $ 30.00 | $ 27.00 |
| HALOPERIDOL DEC 100 MG/ML VL | 55390041305 | 20011 | $ 30.00 | $ 27.00 |
| HALOPERIDOL DEC 100 MG/ML VL | 55390041305 | 20021 | $ 30.00 | $ 27.00 |
| HALOPERIDOL DEC 50 MG/ML VL | 55390041205 | 20021 | $ 15.00 | $ 13.50 |
| LEUCOVORIN CALCIUM 100 MG VL | 55390005210 | 19973 | $ 35.00 | $ 33.25 |
| LEUCOVORIN CALCIUM 100 MG VL | 55390005210 | 19981 | $ 35.00 | $ 33.25 |
| LEUCOVORIN CALCIUM 100 MG VL | 55390005210 | 19991 | $ 35.00 | $ 33.25 |
| LEUCOVORIN CALCIUM 100 MG VL | 55390005210 | 20001 | $ 35.00 | $ 33.25 |
| LEUCOVORIN CALCIUM 200 MG VL | 55390005301 | 20013 | $ 15.00 | $ 13.50 |
| LEUCOVORIN CALCIUM 350 MG VL | 55390005401 | 20022 | $ 25.00 | $ 22.50 |
| LEUCOVORIN CALCIUM 50 MG VL | 55390005110 | 20003 | $ 3.75 | $ 3.38 |
| METHOTREXATE 25 MG/ML VIAL | 55390003110 | 20011 | $ 2.50 | $ 2.25 |
| METHOTREXATE 25 MG/ML VIAL | 55390003210 | 20011 | $ 1.56 | $ 1.41 |
| METHOTREXATE 25 MG/ML VIAL | 55390003310 | 20003 | $ 1.17 | $ 1.05 |
| METHOTREXATE 25 MG/ML VIAL | 55390003410 | 20011 | $ 1.19 | $ 1.07 |
| MITOMYCIN 20 MG VIAL | 55390025201 | 19981 | $ 434.60 | $ 412.87 |
| MITOMYCIN 20 MG VIAL | 55390025201 | 19994 | $ 434.60 | $ 412.87 |
| MITOMYCIN 20 MG VIAL | 55390025201 | 20014 | $ 227.50 | $ 204.75 |

# EXHIBIT O

# DRUG

# PRICING INFORMATION

# **REDACTED**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT O**

| Drug Name | NDC | Year/Qtr | AWP | CA Cost of Drug Product |
|---|---|---|---|---|
| BLENOXANE 15 UNITS VIAL | 00015301020 | 20003 | $ 292.46 | $ 263.22 |
| BLENOXANE 30 UNITS VIAL | 00015306301 | 20004 | $ 584.93 | $ 526.44 |
| CYTOXAN LYOPHILIZED 1 GM | 00015054841 | 20003 | $ 49.38 | $ 44.44 |
| CYTOXAN LYOPHILIZED 1 GM | 00015054841 | 20004 | $ 49.38 | $ 44.44 |
| CYTOXAN LYOPHILIZED 100 MG | 00015053941 | 20003 | $ 6.19 | $ 5.57 |
| CYTOXAN LYOPHILIZED 2 GM | 00015054941 | 20003 | $ 98.79 | $ 88.91 |
| CYTOXAN LYOPHILIZED 2 GM | 00015054941 | 20004 | $ 98.79 | $ 88.91 |
| CYTOXAN LYOPHILIZED 200 MG | 00015054641 | 20003 | $ 11.76 | $ 10.59 |
| CYTOXAN LYOPHILIZED 200 MG | 00015054641 | 20011 | $ 11.76 | $ 10.59 |
| CYTOXAN LYOPHILIZED 500 MG | 00015054741 | 19954 | $ 24.69 | $ 22.22 |
| CYTOXAN LYOPHILIZED 500 MG | 00015054741 | 19964 | $ 24.69 | $ 22.22 |
| CYTOXAN LYOPHILIZED 500 MG | 00015054741 | 19981 | $ 24.69 | $ 22.22 |
| CYTOXAN LYOPHILIZED 500 MG | 00015054741 | 19994 | $ 24.69 | $ 22.22 |
| CYTOXAN LYOPHILIZED 500 MG | 00015054741 | 20014 | $ 24.69 | $ 22.22 |
| MUTAMYCIN 20 MG VIAL | 00015300220 | 20022 | $ 434.87 | $ 391.38 |
| MUTAMYCIN 40 MG VIAL | 00015305920 | 20013 | $ 878.63 | $ 790.77 |
| MUTAMYCIN 5 MG VIAL | 00015300120 | 19961 | $ 128.77 | $ 115.89 |
| MUTAMYCIN 5 MG VIAL | 00015300120 | 19981 | $ 128.77 | $ 115.89 |
| MUTAMYCIN 5 MG VIAL | 00015300120 | 19994 | $ 128.77 | $ 115.89 |
| MUTAMYCIN 5 MG VIAL | 00015300120 | 20014 | $ 128.77 | $ 115.89 |
| PLATINOL-AQ 1 MG/ML VIAL | 0015322022 | 20003 | $ 4.80 | $ 4.32 |
| VEPESID 20 MG/ML VIAL | 00015306120 | 20003 | $ 25.55 | $ 24.28 |
| VEPESID 20 MG/ML VIAL | 00015306220 | 20003 | $ 24.90 | $ 23.65 |
| VEPESID 20 MG/ML VIAL | 00015308420 | 20022 | $ 24.57 | $ 23.34 |
| VEPESID 20 MG/ML VIAL | 00015309520 | 19981 | $ 26.21 | $ 24.90 |
| VEPESID 20 MG/ML VIAL | 00015309520 | 19991 | $ 26.21 | $ 24.90 |
| VEPESID 20 MG/ML VIAL | 00015309520 | 20003 | $ 26.21 | $ 24.90 |
| VEPESID 20 MG/ML VIAL | 00015309520 | 20011 | $ 26.21 | $ 24.90 |

# EXHIBIT P

## DRUG

## PRICING INFORMATION

## **REDACTED**

# GLOSSARY  FOR EXHIBIT HEADINGS

| | |
|---|---|
| Abbott & Innovatix | Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract. |
| Abbott & Innovatix K Price/Unit (FF) | Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Amerisource Bergen K Price/Unit | Wholesaler Amerisource Bergen's contract price, per drug unit. |
| Anda Price/Unit | Distributor Anda's price per drug unit. |
| AWP | Average Wholesale Price. |
| AWP/Unit | AWP on a per/unit price basis (e.g., per tablet). |
| Bergen Brunswick Price/Unit | Wholesaler Bergen Brunswick's contract price, per drug unit. |
| CA Cost of Drug Product (CDP) | California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider. |
| Card_FF | Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Card PC | Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor. |
| Cardinal Contract Price/Unit | Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information. |
| Cardinal Contract Price/Pkg | Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information. |
| Cardinal_MP | Cardinal Market Price (contract price, per box/pkg.) |

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

EXHIBIT P

| Drug Name | NDC | Year/Qtr | AWP/Unit | | CA Cost of Drug Product/Unit | |
|---|---|---|---|---|---|---|
| DOXORUBICIN 2 MG/ML VIAL | 00703504303 | 19961 | $ | 8.89 | $ | 8.45 |
| DOXORUBICIN 2 MG/ML VIAL | 00703504601 | 19961 | $ | 11.83 | $ | 11.24 |
| LEUCOVORIN CALCIUM 50 MG VL | 00703513001 | 19961 | $ | 19.74 | $ | 18.75 |
| LEUCOVORIN CALCIUM 100 MG VL | 00703514001 | 19961 | $ | 39.00 | $ | 37.05 |
| ETOPOSIDE 20 MG/ML VIAL | 00703564301 | 19951 | $ | 25.24 | $ | 23.98 |
| ETOPOSIDE 20 MG/ML VIAL | 00703564301 | 19961 | $ | 25.24 | $ | 23.98 |
| ETOPOSIDE 20 MG/ML VIAL | 00703564301 | 19963 | $ | 25.24 | $ | 23.98 |
| ETOPOSIDE 20 MG/ML VIAL | 00703564301 | 19971 | $ | 25.24 | $ | 23.98 |
| ETOPOSIDE 20 MG/ML VIAL | 00703564301 | 19981 | $ | 25.24 | $ | 23.98 |
| ETOPOSIDE 20 MG/ML VIAL | 00703564301 | 19991 | $ | 8.55 | $ | 7.70 |
| ETOPOSIDE 20 MG/ML VIAL | 00703564601 | 19961 | $ | 25.24 | $ | 23.98 |
| ETOPOSIDE 20MG/ML VIAL | 00703566801 | 19961 | $ | 25.24 | $ | 23.98 |

# EXHIBIT Q

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

Abbott & Innovatix

Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract.

Abbott & Innovatix K Price/Unit (FF)

Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Amerisource Bergen K Price/Unit

Wholesaler Amerisource Bergen's contract price, per drug unit.

Anda Price/Unit

Distributor Anda's price per drug unit.

AWP

Average Wholesale Price.

AWP/Unit

AWP on a per/unit price basis (e.g., per tablet).

Bergen Brunswick Price/Unit

Wholesaler Bergen Brunswick's contract price, per drug unit.

CA Cost of Drug Product (CDP)

California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider.

Card_FF

Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Card PC

Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor.

Cardinal Contract Price/Unit

Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information.

Cardinal Contract Price/Pkg

Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information.

Cardinal_MP

Cardinal Market Price (contract price, per box/pkg.)

DP

Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.)

Estimated WAC Plus 25%

Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.)

Florida Infusion K Price/Unit (FF)

Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Florida Infusion Contract

Drug distributor Florida Infusion's contract price per package.

Florida Infusion Contact Price/Unit

Drug distributor Florida Infusion's contract price per drug unit.

Greater NY Contract Price/Unit

Group Purchasing Organization Greater New York's contract price per drug unit.

Harvard Drug Group Price/Unit

Wholesaler/distributor Harvard Drug Group's price per drug unit.

Health Care Purchasing Agency Price/Unit

Distributor Health Care Purchasing Agency's price per drug unit.

Independent Pharmacy Co-Op Price/Unit

Group purchasing organization  IPC's price per drug unit.

Innovatix Price/Unit (FF)

Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

J.J. Balan Price/Unit

(Former) generic distributor J.J. Balan's price per drug unit.

McKesson Servall Contract Price/Unit

Group purchasing organization McKesson Servall's contract price per drug unit.

McKesson Contract Price/Unit

Wholesaler McKesson's contract price per drug unit.

NDC

National Drug Code.

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT Q**

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19941 | $10.74 | $10.20 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19942 | $10.74 | $10.20 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19943 | $10.74 | $10.20 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19944 | $10.74 | $10.20 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19951 | $11.65 | $11.07 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19952 | $11.65 | $11.07 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19953 | $11.65 | $11.07 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19954 | $11.65 | $11.07 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19961 | $11.65 | $11.07 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19962 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19963 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19964 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19971 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19972 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19973 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19974 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19981 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19982 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19983 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19984 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19991 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19992 | $12.22 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19993 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 19994 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20001 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20002 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20003 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20004 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20011 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20012 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20013 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20014 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20021 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20022 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20023 | $12.82 | $12.18 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20024 | $12.82 | $11.54 |

EXHIBIT Q

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20031 | $13.35 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20032 | $13.35 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20033 | $13.35 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20034 | $13.35 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20041 | $13.35 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044200 | 20042 | $13.35 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19953 | $11.26 | $10.69 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19954 | $11.26 | $10.69 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19961 | $11.26 | $10.69 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19962 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19963 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19964 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19971 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19972 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19973 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19974 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19981 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19982 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19983 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19984 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19991 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19992 | $12.23 | $11.61 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19993 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 19994 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20001 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20002 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20003 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20004 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20011 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20012 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20013 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20014 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20021 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20022 | $13.36 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20023 | $13.77 | $13.08 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20024 | $13.77 | $12.02 |

EXHIBIT Q

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20031 | $13.77 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20032 | $13.77 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20033 | $13.77 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20034 | $13.77 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20041 | $13.77 | $12.02 |
| ZOFRAN 2 MG/ML VIAL | 00173044202 | 20042 | $13.77 | $12.02 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19981 | $13.82 | $13.13 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19982 | $13.82 | $13.13 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19983 | $14.64 | $13.91 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19984 | $14.64 | $13.91 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19991 | $15.24 | $14.48 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19992 | $15.24 | $14.48 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19993 | $15.24 | $14.48 |
| ZOFRAN 4 MG TABLET | 00173044600 | 19994 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20001 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20002 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20003 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20004 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20011 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20012 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20013 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20014 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20021 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20022 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20023 | $18.99 | $18.04 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20024 | $18.99 | $17.09 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20031 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20032 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20033 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20034 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20041 | $21.03 | $18.93 |
| ZOFRAN 4 MG TABLET | 00173044600 | 20042 | $22.08 | $19.87 |
| ZOFRAN 4 MG TABLET | 00173044602 | 19981 | $13.82 | $13.13 |
| ZOFRAN 4 MG TABLET | 00173044602 | 19982 | $13.82 | $13.13 |
| ZOFRAN 4 MG TABLET | 00173044602 | 19984 | $14.64 | $13.91 |
| ZOFRAN 4 MG TABLET | 00173044602 | 19991 | $15.24 | $14.48 |

EXHIBIT Q

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 4 MG TABLET | 00173044602 | 19993 | $15.24 | $14.48 |
| ZOFRAN 4 MG TABLET | 00173044602 | 19994 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20001 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20002 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20003 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20004 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20011 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20012 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20013 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20014 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20021 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20022 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20023 | $18.98 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20024 | $18.98 | $17.08 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20031 | $20.03 | $18.02 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20032 | $20.03 | $18.02 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20033 | $20.03 | $18.02 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20034 | $20.03 | $18.02 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20041 | $21.03 | $18.92 |
| ZOFRAN 4 MG TABLET | 00173044602 | 20042 | $22.08 | $19.87 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19981 | $13.82 | $13.13 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19982 | $13.82 | $13.13 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19983 | $14.64 | $13.91 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19984 | $14.64 | $13.91 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19991 | $15.24 | $14.48 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19992 | $15.24 | $14.48 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19993 | $15.24 | $14.48 |
| ZOFRAN 4 MG TABLET | 00173044604 | 19994 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20001 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20002 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20003 | $15.90 | $15.10 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20004 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20011 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20012 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20013 | $16.69 | $15.86 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20014 | $17.36 | $16.49 |

EXHIBIT Q

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 4 MG TABLET | 00173044604 | 20021 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20022 | $17.36 | $16.49 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20023 | $18.99 | $18.04 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20024 | $18.99 | $17.09 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20031 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20032 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20033 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20034 | $20.03 | $18.03 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20041 | $21.03 | $18.93 |
| ZOFRAN 4 MG TABLET | 00173044604 | 20042 | $22.08 | $19.88 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19981 | $23.02 | $21.87 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19982 | $23.02 | $21.87 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19983 | $24.40 | $23.18 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19984 | $24.40 | $23.18 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19991 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19992 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19993 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044700 | 19994 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20001 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20002 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20003 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20004 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20011 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20012 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20013 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20014 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20021 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20022 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20023 | $31.62 | $30.04 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20024 | $31.62 | $28.46 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20031 | $33.36 | $30.03 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20032 | $33.36 | $30.03 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20033 | $33.36 | $30.03 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20034 | $33.36 | $30.03 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20041 | $35.03 | $31.53 |
| ZOFRAN 8 MG TABLET | 00173044700 | 20042 | $36.78 | $33.10 |

EXHIBIT Q

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 8 MG TABLET | 00173044702 | 19981 | $23.02 | $21.87 |
| ZOFRAN 8 MG TABLET | 00173044702 | 19982 | $23.02 | $21.87 |
| ZOFRAN 8 MG TABLET | 00173044702 | 19983 | $24.40 | $23.18 |
| ZOFRAN 8 MG TABLET | 00173044702 | 19984 | $24.40 | $23.18 |
| ZOFRAN 8 MG TABLET | 00173044702 | 19991 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044702 | 19992 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044702 | 19993 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044702 | 19994 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20001 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20002 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20003 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20004 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20011 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20012 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20013 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20014 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20021 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20022 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20023 | $31.62 | $30.04 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20024 | $31.62 | $28.46 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20031 | $33.36 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20032 | $33.36 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20033 | $33.36 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20034 | $33.36 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20041 | $35.03 | $31.53 |
| ZOFRAN 8 MG TABLET | 00173044702 | 20042 | $36.78 | $33.10 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19981 | $23.02 | $21.87 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19982 | $23.02 | $21.87 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19983 | $24.40 | $23.18 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19984 | $24.40 | $23.18 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19991 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19992 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19993 | $25.38 | $24.12 |
| ZOFRAN 8 MG TABLET | 00173044704 | 19994 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20001 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20002 | $26.48 | $25.15 |

EXHIBIT Q

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 8 MG TABLET | 00173044704 | 20003 | $26.48 | $25.15 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20004 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20011 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20012 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20013 | $27.80 | $26.41 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20014 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20021 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20022 | $28.91 | $27.47 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20023 | $31.62 | $30.04 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20024 | $31.62 | $28.46 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20031 | $33.35 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20032 | $33.35 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20033 | $33.35 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20034 | $33.35 | $30.02 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20041 | $35.03 | $31.52 |
| ZOFRAN 8 MG TABLET | 00173044704 | 20042 | $36.78 | $33.10 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19953 | $3.94 | $3.74 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19954 | $3.94 | $3.74 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19961 | $3.94 | $3.74 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19962 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19963 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19964 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19971 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19972 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19973 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19974 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19981 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19982 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19983 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19984 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19991 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19992 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 19993 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20002 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20003 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20004 | $4.13 | $3.92 |

EXHIBIT Q

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20011 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20012 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20014 | $4.13 | $3.92 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20031 | $4.30 | $3.87 |
| ZOFRAN 32 MG/50 ML BAG | 00173046100 | 20033 | $4.30 | $3.87 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19981 | $2.76 | $2.63 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19982 | $2.76 | $2.63 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19983 | $2.93 | $2.78 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19984 | $2.93 | $2.78 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19991 | $3.11 | $2.95 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19992 | $3.11 | $2.95 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19993 | $3.11 | $2.95 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 19994 | $3.24 | $3.08 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20001 | $3.24 | $3.08 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20002 | $3.24 | $3.08 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20003 | $3.24 | $3.08 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20004 | $3.40 | $3.23 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20011 | $3.40 | $3.23 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20012 | $3.40 | $3.23 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20013 | $3.40 | $3.23 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20014 | $3.54 | $3.36 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20021 | $3.54 | $3.36 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20022 | $3.54 | $3.36 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20023 | $3.87 | $3.68 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20024 | $3.87 | $3.48 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20031 | $4.07 | $3.66 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20032 | $4.07 | $3.66 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20033 | $4.07 | $3.66 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20034 | $4.07 | $3.66 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20041 | $4.27 | $3.84 |
| ZOFRAN 4 MG/5 ML ORAL SOLN | 00173048900 | 20042 | $4.48 | $4.03 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 19992 | $15.24 | $14.48 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 19993 | $15.24 | $14.48 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 19994 | $15.90 | $15.10 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20001 | $15.90 | $15.10 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20002 | $15.90 | $15.10 |

**EXHIBIT Q**

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20003 | $15.90 | $15.10 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20004 | $16.69 | $15.86 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20011 | $16.69 | $15.86 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20012 | $16.69 | $15.86 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20013 | $16.69 | $15.86 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20014 | $17.36 | $16.49 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20021 | $17.36 | $16.49 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20022 | $17.36 | $16.49 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20023 | $17.36 | $16.49 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20024 | $17.36 | $15.62 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20031 | $18.89 | $17.01 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20032 | $18.89 | $17.01 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20033 | $18.89 | $17.01 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20034 | $18.89 | $17.01 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20041 | $19.84 | $17.86 |
| ZOFRAN ODT 4 MG TABLET | 00173056900 | 20042 | $20.83 | $18.75 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 19992 | $25.38 | $24.12 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 19993 | $25.38 | $24.12 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 19994 | $26.48 | $25.15 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20001 | $26.48 | $25.15 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20002 | $26.48 | $25.15 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20003 | $26.48 | $25.15 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20004 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20011 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20012 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20013 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20014 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20021 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20022 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20023 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20024 | $28.91 | $26.02 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20031 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20032 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20033 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20034 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20041 | $33.05 | $29.74 |

**EXHIBIT Q**

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| ZOFRAN ODT 8 MG TABLET | 00173057000 | 20042 | $34.70 | $31.23 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20004 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20011 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20012 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20013 | $27.80 | $26.41 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20014 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20021 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20022 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20023 | $28.91 | $27.47 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20024 | $28.91 | $26.02 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20031 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20032 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20033 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20034 | $31.47 | $28.32 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20041 | $33.05 | $29.74 |
| ZOFRAN ODT 8 MG TABLET | 00173057004 | 20042 | $34.70 | $31.23 |
| ZOFRAN 24 MG TABLET | 00173068000 | 20024 | $86.72 | $78.05 |
| ZOFRAN 24 MG TABLET | 00173068000 | 20034 | $94.40 | $84.96 |
| ZOFRAN 24 MG TABLET | 00173068000 | 20041 | $99.13 | $89.22 |

# EXHIBIT R

## DRUG

## PRICING INFORMATION

## <u>REDACTED</u>

# GLOSSARY  FOR EXHIBIT HEADINGS

Abbott & Innovatix — Per/package price for an Innovatix (Group Purchasing Organization) - Abbott Pharmaceutical contract.

Abbott & Innovatix K Price/Unit (FF) — Per/unit price for contract referred to above, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Amerisource Bergen K Price/Unit — Wholesaler Amerisource Bergen's contract price, per drug unit.

Anda Price/Unit — Distributor Anda's price per drug unit.

AWP — Average Wholesale Price.

AWP/Unit — AWP on a per/unit price basis (e.g., per tablet).

Bergen Brunswick Price/Unit — Wholesaler Bergen Brunswick's contract price, per drug unit.

CA Cost of Drug Product (CDP) — California's reimbursement price, per unit, to providers for a particular drug. It is lowest of: Estimated Acquisition Cost (EAC),  Federal Allowable Cost (FAC), Maximum Allowable Ingredient Cost (MAIC), or amount billed by provider.

Card_FF — Wholesaler Cardinal Health contract price on per unit basis, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor.

Card PC — Wholesaler Cardinal Health contract price on per unit basis, using Medi-Span conversion factor.

Cardinal Contract Price/Unit — Wholesaler Cardinal Health contract price on per unit basis, based on Cardinal pricing information.

Cardinal Contract Price/Pkg — Wholesaler Cardinal Health contract price on per package basis, based on Cardinal pricing information.

Cardinal_MP — Cardinal Market Price (contract price, per box/pkg.)

| | |
|---|---|
| DP | Direct Price (The price established under California Medi-Cal regulations for reimbursement to certain providers, e.g. Abbott, at specified times.) |
| Estimated WAC Plus 25% | Estimated cost of drug based on Wholesale Acquisition Cost plus 25% markup.(Price taken from AMP pricing calculations.) |
| Florida Infusion K Price/Unit (FF) | Drug distributor Florida Infusion's price per unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Florida Infusion Contract | Drug distributor Florida Infusion's contract price per package. |
| Florida Infusion Contact Price/Unit | Drug distributor Florida Infusion's contract price per drug unit. |
| Greater NY Contract Price/Unit | Group Purchasing Organization Greater New York's contract price per drug unit. |
| Harvard Drug Group Price/Unit | Wholesaler/distributor Harvard Drug Group's price per drug unit. |
| Health Care Purchasing Agency Price/Unit | Distributor Health Care Purchasing Agency's price per drug unit. |
| Independent Pharmacy Co-Op Price/Unit | Group purchasing organization  IPC's price per drug unit. |
| Innovatix Price/Unit (FF) | Group purchasing organization Innovatix's price per drug unit, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| J.J. Balan Price/Unit | (Former) generic distributor J.J. Balan's price per drug unit. |
| McKesson Servall Contract Price/Unit | Group purchasing organization McKesson Servall's contract price per drug unit. |
| McKesson Contract Price/Unit | Wholesaler McKesson's contract price per drug unit. |
| NDC | National Drug Code. |

| | |
|---|---|
| Oncology Therapeutics Contract | Group purchasing organization Oncology Therapeutics Network's contract price per drug package. |
| Oncology Therapeutics Contract Price/Unit | Group purchasing organization Oncology Therapeutics Network's contract price per drug unit. |
| Pharmed Group Price/Unit (This appears as "Phamaed," a misspelling, in two exhibits.) | Distributor Pharmed Group's price per drug unit. |
| Pharmaceutical Buyer, Inc. Price/Unit | Group Purchasing organization PBI's price per drug unit. |
| Purchase Connection Price/Unit | Distributor Purchase Connection's (later, InSource Health Services, Inc.) price per unit. |
| RL_C | Cost of drug product as reported by Relator Ven-a-Care (also, "Relator's Cost".) |
| RL_C_FF | Relator Ven-a-Care's cost using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| RL_C_PC | Relator's cost from Purchase Connection. |
| RL_OS | Relator's cost from Oncology Solutions Supply. |
| Relator's McKesson Price/Unit | Relator's cost from McKesson Wholesaler. |
| Richie Pharmacal Price/Unit (This appears as "Richie Pharmaceuticals," in one exhibit.) | Distributor Richie Pharmacal,  price per unit. |
| ServAll_Ct_PC | Servall contract price based on Medi-Span PriceCheck, as a price per drug unit. |
| Ultracare | Distributor Ultracare's price. |
| Ultracare K Price/Unit (FF) | Distributor Ultracare's price, using CA Department of Health Services (DHS) Formulary File (FF) conversion factor. |
| Value in Pharmaceuticals (VIP) Price/Unit | Distributor VIP's price per drug unit. |
| WAC | Wholesale Acquisition Cost. |
| Weighted Contract Unit Price from Co. Documents | Pricing taken from documents provided by Defendants. |

**EXHIBIT R**

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19942 | $166.00 | $157.70 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19953 | $166.00 | $157.70 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19954 | $166.00 | $157.70 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19961 | $166.00 | $157.70 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19962 | $173.95 | $165.25 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19963 | $173.95 | $165.25 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19964 | $173.95 | $165.25 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19971 | $173.95 | $165.25 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19972 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19973 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19974 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19981 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19982 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19983 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19984 | $186.10 | $176.80 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19991 | $186.10 | $176.80 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19992 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19993 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 19994 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20001 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20002 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20003 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20004 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20011 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20012 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20013 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20014 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20021 | $195.20 | $175.68 |

**EXHIBIT R**

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20022 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20023 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20024 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20031 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20032 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20033 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20034 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20041 | $195.20 | $175.68 |
| KYTRIL 1 MG/ML VIAL | 00029414901 | 20042 | $195.20 | $175.68 |
| KYTRIL 1 MG TABLET | 00029415105 | 19954 | $39.38 | $37.41 |
| KYTRIL 1 MG TABLET | 00029415105 | 19961 | $39.38 | $37.41 |
| KYTRIL 1 MG TABLET | 00029415105 | 19962 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415105 | 19963 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415105 | 19964 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415105 | 19971 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415105 | 19972 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19973 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19974 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19981 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19982 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19983 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19984 | $44.85 | $42.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19991 | $44.85 | $42.61 |
| KYTRIL 1 MG TABLET | 00029415105 | 19992 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 19993 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 19994 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20001 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20002 | $47.04 | $42.34 |

**EXHIBIT R**

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| KYTRIL 1 MG TABLET | 00029415105 | 20003 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20004 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20011 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20012 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20013 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20014 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20021 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20022 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20023 | $47.04 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20024 | $47.05 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20031 | $47.05 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20032 | $47.05 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415105 | 20033 | $47.05 | $42.34 |
| KYTRIL 1 MG TABLET | 00029415139 | 19954 | $39.38 | $37.41 |
| KYTRIL 1 MG TABLET | 00029415139 | 19961 | $39.38 | $37.41 |
| KYTRIL 1 MG TABLET | 00029415139 | 19962 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415139 | 19963 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415139 | 19964 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415139 | 19971 | $41.28 | $39.21 |
| KYTRIL 1 MG TABLET | 00029415139 | 19972 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19973 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19974 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19981 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19982 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19983 | $42.75 | $40.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19984 | $44.85 | $42.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19991 | $44.85 | $42.61 |
| KYTRIL 1 MG TABLET | 00029415139 | 19992 | $47.05 | $42.35 |

**EXHIBIT R**

| Drug Label Name | NDC | Year/Qtr | AWP/Unit | CDP/Unit |
|---|---|---|---|---|
| KYTRIL 1 MG TABLET | 00029415139 | 19993 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 19994 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20001 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20002 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20003 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20004 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20011 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20012 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20013 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20014 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20021 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20022 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20023 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20024 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20031 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20032 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20033 | $47.05 | $42.35 |
| KYTRIL 1 MG TABLET | 00029415139 | 20034 | $47.05 | $42.35 |
| KYTRIL 1 MG/ML VIAL | 00029415201 | 19974 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029415201 | 19981 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029415201 | 19983 | $177.40 | $168.53 |
| KYTRIL 1 MG/ML VIAL | 00029415201 | 19994 | $195.20 | $185.44 |
| KYTRIL 1 MG/ML VIAL | 00029415201 | 20001 | $195.20 | $185.44 |
| KYTRIL 1 MG/ML VIAL | 00029415201 | 20002 | $195.20 | $185.44 |

R 4 of 4