# EXHIBIT A
# (Continued)

AO 88 (Rev. 1/94) Subpoena in a Civil C

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEBRASKA

| | |
|---|---|
| In re: PHARMACEUTICAL INDUSTRY<br>AVERAGE WHOLESALE PRICE LITIGATION<br><br><br><br><br>THIS DOCUMENT RELATES TO THE MASTER<br>CONSOLIDATED CLASS ACTION | :   **SUBPOENA IN A CIVIL CASE**<br>:   MDL NO. 1456<br>:<br>:   Civil Action No. 01-12257-PBS<br>:<br>:   Judge Patti B. Saris<br>:   (case pending in D. Mass.)<br>:<br>:<br>:<br>: |

TO:     Mutual of Omaha Insurance Company
         Mutual of Omaha Plaza
         Omaha, NE 68175

☐   YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☒   YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.   See deposition topics at Schedule B, attached hereto.

| PLACE OF DEPOSITION<br>Mutual of Omaha Insurance Company<br>Mutual of Omaha Plaza<br>Omaha, NE 68175 | DATE AND TIME<br>August 8, 2005 at 10 a.m. |
|---|---|

☒   YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):
       See Schedule A, attached hereto.

| PLACE<br>Mutual of Omaha Insurance Company<br>Mutual of Omaha Plaza<br>Omaha, NE 68175 | DATE AND TIME<br>August 5, 2005 at 10 a.m. |
|---|---|

☐   YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT)<br><br>Attorney for Defendants Johnson & Johnson, Centocor Inc., Ortho Biotech<br>Products L.P., Janssen Pharmaceutica L.P. and McNeil-PPC on behalf of all<br>defendants to the Amended Master Consolidated Class Action Complaint | DATE<br>July 5, 2005 |
|---|---|

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER: Erik Haas, Patterson, Belknap, Webb & Tyler LLP, 1133 Avenue of the Americas, New York, NY 10036. (212) 336 2000.

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on Reverse)

AO 88 (Rev. 1/94) Subpoena in a Civil C

| PROOF OF SERVICE | | |
|---|---|---|
| SERVED | DATE | PLACE |
| SERVED ON (PRINT NAME) | | MANNER OF SERVICE |
| SERVED BY (PRINT NAME) | | TITLE |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____
DATE

SIGNATURE OF SERVER

ADDRESS OF SERVER

Rule 45, Federal Rules of Civil Procedure, Parts C & D:

(C)  PROTECTION OF PERSONS SUBJECT TO SUBPOENAS.

(1)  A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense on a person subject to that subpoena. The court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction which may include, but is not limited to, lost earnings and reasonable attorney's fee.

(2)  (A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B)  Subject to paragraph (d) (2) of this rule, a person commanded to produce and permit inspection and copying may within 14 days after service of subpoena or before the time specified for compliance if such time is less than 14 days after service, serve objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party service the subpoena shall not be entitled to inspect and copy materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to compel production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3)  (A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it
(i)   fails to allow reasonable time for compliance;
(ii)  requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in person, except that, subject to the provisions of clause (c) (3) (B) (iii) of this rule, such a person may in order to attend trial be commanded to travel from any such place within the state in which the trial is held, or
(iii) requires disclosure of privileged or other protected matter and no exception or waiver applies, or
(iv)  subjects a person to undue burden.

(B)  If a subpoena

(i)   requires disclosure of a trade secret or other confidential research, development, or commercial information, or
(ii)  requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party, or
(iii) requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena, or, if the party in whose behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions.

(d)  DUTIES IN RESPONDING TO SUBPOENA.

(1)  A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand.

(2)  When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the demanding party to contest the claim.

## **DEFINITIONS**

1.      "Mutual of Omaha Insurance Company" ("Mutual of Omaha") means Mutual of Omaha and any of its past or present trustees, officials, officers, fiduciaries, representatives, agents, assigns, attorneys, employees, divisions, departments, affiliates, and all other persons or entities acting or purporting to act on its behalf or under its control.

2.      "And" and "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the request any information that might otherwise be construed to be outside its scope.

3.      "AWP" or "Average Wholesale Price" means the price for drugs as periodically published by one or more pharmaceutical industry compendia, including the Drug Topics Red Book (the "Red Book"), American Druggist First Databank Annual Directory of Pharmaceuticals ("First DataBank" or "Blue Book") and Medi-Span's Master Drug Database ("Medi-Span").

4.      "Communication" means the transmittal of information (in the form of facts, ideas, inquiries, or otherwise).

5.      "Concerning" means referring to, describing, evidencing, or constituting.

6.      "Copy" or "Copies" when used in reference to a document means any color or black-and-white reproduction of a document, regardless of whether the reproduction is made by means of carbon paper pressure, sensitive paper, photostat, xerography, or other means or process.

7.      "Document" means the original and each non-identical copy of a document in any medium, including electronic form, whether or not it was communicated to any person other than the author, and shall include but not be limited to, writings, printings, photographs, photocopies, tapes, recordings, video recordings, electronic data, e-mails, and any other symbolic representations in your possession, custody or control or known or believed by you to exist.

8.      "MAC" means Maximum Allowable Cost and includes the meaning ascribed to that term pursuant to 42 C.F.R. § 442.332.

9.      "Manufacturer" means a company that manufactures pharmaceutical products, including, without limitation, all drugs listed in Exhibit A hereto.

10.      The terms "Participant" and "Beneficiary" mean a person for whom a health plan or health and welfare fund provides any medical or health insurance benefit.

11.      "Person" means any natural person or any business, legal, or governmental entity or association.

12.      "Price" means any payment made for a drug with or without discounts,

1

1196822v1

rebates or other incentives affecting the cost of the drug.

13.    "Provider" means any physician or entity that provides health care to any Participant or Beneficiary.

14.    "Publisher" means an entity that publishes a listing of pharmaceutical prices, and includes publications identified in Health Care Financing Administration Program Memorandum AB-99-63 and includes FirstDataBank, Red Book, Blue Book and Medispan.

15.    "Rebate report" means a report summarizing rebates you earned from Manufacturers based on purchase of products, including, without limitation, all drugs listed in Exhibit A hereto.

16.    "Relating" means in any way concerning or referring to, consisting of, involving, regarding or connected with the subject matter of the request.

17.    "Site of care" means the location where a Provider infuses or injects any Participant or Beneficiary with a drug, including, without limitation, a hospital or Providers' office.

18.    "You" or "your" shall refer to Mutual of Omaha.

2

1196822v1

## INSTRUCTIONS

1.    Unless otherwise specifically stated, the requests below refer to the period of January 1, 1991 to the present.

2.    The singular form of a noun or pronoun shall include within its meaning the plural form of the noun or pronoun and vice versa; the masculine form of a pronoun shall include within its meaning the feminine form of the pronoun and vice versa; and the use of any tense of any verb shall include within its meaning all other tenses of the verb.

3.    Each request for production of documents extends to all documents in the possession, custody, or control of you or anyone acting on your behalf. A document is to be deemed in your possession, custody, or control if it is in your physical custody, or if it is in the physical custody of any other person and you (a) own such document in whole or in part; (b) have a right, by contract, statute, or otherwise, to use, inspect, examine, or copy such document on any terms; (c) have an understanding, express or implied, that you may use, inspect, examine, or copy such document on any terms; or (d) have, as a practical matter, been able to use, inspect, examine, or copy such document when you sought to do so.

4.    If production is requested of a document that is no longer in your possession, custody, or control, your response should state when the document was most recently in your possession, custody, or control, how the document was disposed of, and the identity of the person, if any, presently in possession, custody, or control of such document. If the document has been destroyed, state the reason for its destruction.

5.    Provide the following information for each document withheld on the grounds of privilege:

        (a)    its date;

        (b)    its title;

        (c)    its author;

        (d)    its addressee;

        (e)    the specific privilege under which it is withheld;

        (f)    its general subject matter; and

        (g)    a description of it that you contend is adequate to support your contention that it is privileged.

6.    These requests for production of documents are continuing in nature pursuant to Rule 26 of the Federal Rules of Civil Procedure so as to require, whenever necessary, continuing production and supplementation of responses between the initial date for production set forth above and the time of trial.

7.    The documents produced must be produced as they are kept in the usual

course of business or organized and labeled to correspond with the categories in the request.

        8.      To the extent that you consider any of the following requests for production of documents objectionable, please respond to the remainder of the production request, and separately state the part of each request to which you object and each ground for each objection.

4

## SCHEDULE A
## DOCUMENTS TO BE PRODUCED

      1.     Provider reimbursement contracts reflecting all methodologies used to calculate drug reimbursements.

      2.     All provider reimbursement fee schedules from the period of 1997-present and all documents detailing how these fee schedules were calculated or derived.  To the extent you maintain electronic tables reflecting reimbursements that differ from the fee schedules, produce all such electronic tables.

      3.     All rebate reports concerning any drug on the list attached hereto as Exhibit A.

      4.     All documents, including communications between you and providers, relating to or reflecting:

         (a)     The costs to providers of acquiring physician-administered drugs, including, but not limited to, the drugs on the list attached hereto as Exhibit A that are physician-administered;

         (b)     Any differences between the costs to providers of acquiring physician-administered drugs and the amounts you reimburse providers for such physician-administered drugs;

         (c)     Your or your clients' awareness and understanding that the costs to providers of acquiring or administering physician-administered drugs are different from the amounts you reimburse providers in relation to such physician-administered drugs.

      5.     All documents relating to or reflecting differences between the amounts you reimburse in relation to physician-administered drugs when they are administered in hospitals as compared to providers' offices, including, but not limited to, all strategic plans and business plans comparing the associated costs of administration in each site of care, or indicating an incentive or preference to administer subject drugs in a providers' office rather than in a hospital setting.

      6.     Electronic medical claims data (hospital and provider data) regarding reimbursement for all drugs on the list attached hereto as Exhibit A, including all data regarding reimbursements for related administration or service fees, and all claims processing manuals corresponding to the electronic medical claims data produced.

      7.     All documents you produced in any other litigation, government investigation or inquiry related to the use of AWP in Medicare, Medicaid or private reimbursement.

      8.     All MAC lists relating to retail pharmacy reimbursement for generic drugs, and all documents reflecting how those MACs were generated.

5

1196850v1

**SCHEDULE B**
**DEPOSITION TOPICS**

1.      All methodologies (*e.g.*, capitation, usual and customary charges, AWP-based formula) you utilized or considered utilizing to determine the amounts to pay or reimburse health care providers (*e.g.*, doctors, hospitals, clinics, home health care) and pharmacies (either directly or through PBMs) for drugs administered and dispensed.

2.      All rationales, information, and factors considered by you in deciding whether or not to adopt the reimbursement methodologies described in Subject 1.

3.      The identity of each person at your company who participated in or had knowledge of the decision to select the reimbursement methodologies described in Subject 1.

4.      Any actions that you have taken to reduce either your total expenditures on pharmaceutical benefits or the amount spent on any particular pharmaceutical product.

5.      For all methodologies discussed in Subject 1, all rationales, information, and factors considered by you in deciding whether or not to pay a separate administration fee or dispensing fee in addition to the price of the drug itself.

6.      Your knowledge and understanding of whether any administration or dispensing fees you reimbursed to providers or pharmacies were sufficient to cover the provider's or pharmacy's costs in administering or dispensing the corresponding drugs.

7.      Whether and to what extent you set drug reimbursement for drugs administered and dispensed based on competitive negotiations with health care providers, pharmacies and PBMs.

8.      Your relationship(s), if any, with any PBM.

9.      All rationales, information, and factors considered by you in deciding whether to do business with a PBM and in deciding which PBM, if any, to use.

10.     The identity of each person at your company who participated in or had knowledge of the decision whether or not to do business with a PBM.

11.     Your understanding, use, and knowledge of the terms "Average Wholesale Price," "AWP," "Wholesale Acquisition Cost," or "WAC."

12.     Your understanding and knowledge of whether drug manufacturers provided health care providers or pharmacies with discounts, rebates and other incentives that were not reported in pricing compendia or otherwise disclosed to the public.

6

1196822v1

13.     Your understanding and knowledge of whether or not the published AWP was adjusted to account for the discounts, rebates and other incentives described in Subject 12.

14.     Your knowledge of the margin wholesalers have earned on drugs over the last decade.

15.     For physician-administered drugs, whether and to what extent your negotiations with providers about reimbursement expressly dealt with a distinction between (a) the reimbursement of the drug itself and (b) the reimbursement for the medical provider's administration service.

16.     Whether and to what extent your negotiations over reimbursement rates with providers over drugs and drug-related services are influenced by Medicare's reimbursement rates.

17.     Your knowledge and understanding of whether, during negotiations about reimbursement for physician-administered drugs, any medical providers have ever stated or implied that reimbursement for drugs must exceed the reimbursement received for drugs under Medicare.

18.     Your understanding and knowledge of whether health care providers and pharmacies would earn a margin on drugs administered and dispensed, including whether such a margin depended, in part, on the difference between the reimbursement you paid and the actual acquisition costs for the drugs, net of any incentives provided by the drug manufacturers.

19.     Whether and to what extent you provide different reimbursement rates for subject drugs when they are administered in providers' offices rather than in hospitals, including your rationale for doing so or not doing so.

20.     Any studies or analysis you have made concerning the relatives costs of the administration of subject drugs in providers' offices rather than in hospitals.

21.     Your knowledge and understanding of any agreement between any drug manufacturer and any PBM to inflate the amount you paid or reimbursed for pharmacy-dispensed drugs.

22.     Your knowledge and understanding of any activity undertaken by any drug manufacturer to artificially inflate the AWPs for their drugs.

23.     Your relationships with your insureds, including all methodologies by which you bill your insureds, directly or indirectly, for pharmaceuticals and pharmaceutical dispensing or administration services.

7

1196822v1

24.     All information sent to or received from federal, state, or local governments regarding pharmaceutical reimbursement.

25.     Your knowledge of government studies, reports, and communications concerning actual acquisition costs for drugs.

26.     All documents produced in response to defendants' subpoena, including whether such documents are authentic within the meaning of Rule 901 of the Federal Rules of Evidence, and Records of Regularly Conducted Activity within the meaning of Rule 803(6) of the Federal Rules of Evidence.

8

# EXHIBIT A

1196822v1

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| ACETYLCYST SOL 10% | 00074-3307-01 | J7610 |
| ACETYLCYST SOL 10% | 00074-3307-02 | J7610 |
| ACETYLCYST SOL 10% | 00074-3307-03 | J7610 |
| ACETYLCYST SOL 10% | 49502-0181-04 | J7608 |
| ACETYLCYST SOL 20% | 00074-3308-01 | J7615 |
| ACETYLCYST SOL 20% | 00074-3308-02 | J7615 |
| ACETYLCYST SOL 20% | 00074-3308-03 | J7615 |
| ADRIAMYCIN INJECTION | 10829-0013-01 | J9001 |
| ADRIAMYCIN INJECTION | 10829-0014-01 | J9001 |
| ADRIAMYCIN INJECTION | 10829-0015-01 | J9001 |
| ADRIAMYCIN PFS INJECTION | 00013-1236-91 | J9001 |
| ADRIAMYCIN PFS INJECTION | 00013-1246-91 | J9001 |
| ADRIAMYCIN PFS INJECTION | 00013-1256-79 | J9001 |
| ADRIAMYCIN PFS INJECTION | 00013-1266-83 | J9001 |
| ADRIAMYCIN PFS INJECTION | 00013-1286-83 | J9001 |
| ADRIAMYCIN PFS INJECTION | 62180-1236-01 | J9001 |
| ADRIAMYCIN PFS INJECTION | 62180-1246-01 | J9001 |
| ADRIAMYCIN PFS INJECTION | 62180-1256-01 | J9001 |
| ADRIAMYCIN PFS INJECTION | 62180-1266-01 | J9001 |
| ADRIAMYCIN PFS INJECTION | 62180-1286-01 | J9001 |
| ADRIAMYCIN PFS INJECTION SOLUTION | 00013-1176-87 | J9001 |
| ADRIAMYCIN RDF FOR INJECTION | 10829-1106-01 | J9001 |
| ADRIAMYCIN RDF FOR INJECTION | 10829-1116-01 | J9001 |
| ADRIAMYCIN RDF INJECTION SOLUTION | 00013-1096-91 | J9001 |
| ADRIAMYCIN RDF POWDER FOR INJECTION | 00013-1086-91 | J9001 |
| ADRIAMYCIN RDF POWDER FOR INJECTION | 00013-1106-79 | J9001 |
| ADRIAMYCIN RDF POWDER FOR INJECTION | 00013-1116-83 | J9001 |
| ADRUCIL INJECTION | 00013-1036-91 | J9190 |
| ADRUCIL INJECTION | 00013-1046-94 | J9190 |
| ADRUCIL INJECTION | 00013-1056-94 | J9190 |
| AGGRASTAT | 00006-3713-25 | J3245 |
| AGGRASTAT | 00006-3713-50 | J3245 |
| AGGRASTAT | 00006-3739-55 | J3245 |
| AGGRASTAT | 00006-3739-96 | J3245 |
| AGGRASTAT | 00006-3739-43 | J3245 |
| ALBUTEROL | 59930-1517-01 | J7619 |
| ALBUTEROL | 59930-1517-02 | J7619 |
| ALBUTEROL | 59930-1647-02 | J7618 |
| ALBUTEROL AEROSOL | 49502-0333-17 | J3535 |
| ALBUTEROL SULFATE CONCENTRATE SOLUTION | 49502-0105-01 | J7611 |
| ALBUTEROL SULFATE INHALATION SOLUTION | 49502-0697-03 | J7613 |
| ALBUTEROL SULFATE INHALATION SOLUTION | 49502-0697-33 | J7613 |
| ALBUTEROL SULFATE INHALATION SOLUTION | 49502-0697-60 | J7613 |
| ALKERAN | 00173-0045-35 | J8600 |
| ALKERAN | 00173-0130-93 | J9245 |
| A-METHAPRED (METHOTREXATE □SODIUM SUCCINATE) | 00074-5684-01 | J2920 |
| AMIKIN | 15301520 | |
| AMIKIN | 15302320 | |
| AMIKIN | 15302021 | |
| AMIKIN | 15302020 | J3490 |
| AMPHOCIN POWDER FOR INJECTION | 00013-1405-44 | J0285, J0287, J0289 |
| AMPHOTERCIN B | 3043732 | J0285, J0287, J0288, J0289 |
| AMPHOTERCIN B | 39822-1055-05 | J0285, J0287-J0289 |
| AMPHOTERICINB | 00703-9785-01 | J0285 |
| ANZEMET | 00088-1202-05 | J1260 |
| ANZEMET SOLUTION FOR INJECTION 20 MG/5 ML | 00088-1206-32 | J1260 |
| ANZEMET TABLETS 100 MG | 00088-1203-05 | Q0180 |
| ANZEMET TABLETS 100 MG | 00088-1203-29 | Q0180 |
| ANZEMET TABLETS 100 MG | 00088-1203-43 | Q0180 |

## Exhibit A

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| ARANESP 25 MCG 1.0 ML 4PK | 55513-0010-04 | J0880 |
| ARISTOCORT | 00469-5102-15 | J3302 |
| ARISTOCORT FORTE POWDER FOR INJECTION 40 MG/ML | 00469-5116-01 | J3302 |
| ARISTOCORT FORTE POWDER FOR INJECTION 40 MG/ML | 00469-5116-05 | J3302 |
| ARISTOCORT INJECTION 25 MG/ML | 00469-5117-05 | J3302 |
| ARISTOSPAN | 00469-5115-05 | J3303 |
| ARISTOSPAN | 00469-5119-01 | J3303 |
| ARISTOSPAN | 00469-5119-05 | J3303 |
| ARISTOSPAN INJECTION 5MG/ML | 00469-5118-05 | J3303 |
| ATIVAN | 10019-0102-01 | J2060 |
| ATIVAN | 10019-0102-10 | J2060 |
| ATIVAN | 10019-0103-01 | J2060 |
| ATIVAN | 10019-0102-46 | J2060 |
| ATIVAN | 10019-0103-46 | J2060 |
| ATIVAN | 10019-0103-47 | J2060 |
| ATIVAN | 10019-0103-10 | J2060 |
| ATIVAN | 60977-0112-01 | J2060 |
| ATIVAN | 60977-0112-02 | J2060 |
| ATIVAN | 60977-0113-01 | J2060 |
| ATIVAN | 60977-0113-02 | J2060 |
| AZMACORT | 00075-0060-37 | J7684 |
| BEBULIN VH | 64193-0244-02 | J7194 |
| BLENOXANE | 15316501 | J9040 |
| BLENOXANE | 15301026 | |
| BLENOXANE | 15301020 | |
| BLENOXANE | 15306326 | |
| BLENOXANE | 15306301 | |
| BLENOXANE 60U PREMIX | 00015-3165-01 | J9040 |
| BLENOXANE POWDER FOR INJECTION 15 UNT/VIL | 00015-3010-20 | J9040 |
| BLEOMYCIN SULFATE POWDER FOR INJECTION | 17110-0030-01 | J9040 |
| BREVIBLOC | 10019-0015-01 | J7799, J3490 |
| BREVIBLOC | 10019-0015-71 | J7799, J3490 |
| BREVIBLOC | 10019-0025-18 | J7799, J3490 |
| BREVIBLOC | 10019-0055-61 | J7799, J3490 |
| BREVIBLOC | 10019-0075-87 | J7799, J3490 |
| BREVIBLOC | 10019-0115-01 | J7799, J3490 |
| BREVIBLOC | 10019-0085-01 | J7799, J3490 |
| BUMINATE | 00944-0490-01 | P9041 |
| BUMINATE | 00944-0490-02 | P9042 |
| BUMINATE | 00944-0490-03 | no J code |
| BUMINATE | 00944-0491-01 | no J code |
| BUMINATE | 00944-0491-02 | no J code |
| CALCIJEX INJ 1MCG/ML | 00074-8110-31 | J0635 |
| CALCIMAR | 00075-1306-01 | J0630 |
| CEFIZOX | 00469-7251-01 | J0715 |
| CEFIZOX | 00469-7252-01 | J0715 |
| CEFIZOX | 00469-7253-02 | J0715 |
| CEFIZOX | 00469-7254-02 | J0715 |
| CEFIZOX | 00469-7255-10 | J0715 |
| CEFIZOX | 00469-7271-01 | J0715 |
| CEFIZOX | 00469-7272-02 | J0715 |
| CIPRO IV | 00026-8527-36 | J0706, J0744 |
| CIPRO IV | 00026-8562-20 | J0706, J0744 |
| CIPRO IV | 00026-8566-65 | J0706, J0744 |
| CIPRO IV | 00026-8564-64 | J0706, J0744 |
| CIPRO IV | 00026-8552-36 | J0706, J0744 |
| CIPRO IV | 00026-8554-63 | J0706, J0744 |
| CIPRO IV | 00026-8527-63 | J0706, J0744 |
| CISPLATIN | 10019-0910-01 | J9062 |

## Exhibit A

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| CISPLATIN | 10019-0910-02 | J9062 |
| CLAFORAN | 00039-0037-05 | J0698 |
| CLAFORAN | 00039-0038-05 | J0698 |
| CLOZARIL | 00078-0126-05 | S0136 |
| CLOZARIL | 00078-0126-06 | S0136 |
| CROMOLYN SODIUM INHALATION SOLUTION | 49502-0689-02 | J7631 |
| CROMOLYN SODIUM INHALATION SOLUTION | 49502-0689-12 | J7631 |
| CYCLOPHOSPHAMIDE | 00015-0506-41 | J9070, J9080, J9090, J9091, J9092 |
| CYCLOPHOSPHAMIDE | 00015-0505-41 | J9070, J9080, J9090, J9091, J9092 |
| CYCLOPHOSPHAMIDE | 00015-0502-41 | J9070, J9080, J9090, J9091, J9092 |
| CYCLOPHOSPHAMIDE | 00015-0548-41 | J9093, J9094, J9095, J9096, J9097 |
| CYCLOPHOSPHAMIDE | 00015-0546-41 | J9093, J9094, J9095, J9096, J9097 |
| CYCLOPHOSPHAMIDE | 00015-0549-41 | J9093, J9094, J9095, J9096, J9097 |
| CYCLOPHOSPHAMIDE | 00015-0547-41 | J9093, J9094, J9095, J9096, J9097 |
| CYTOSAR U INJECTION | 00009-0373-01 | J9098, J9100, J9110 |
| CYTOSAR U INJECTION | 00009-0473-01 | J9098, J9100, J9111 |
| CYTOSAR U INJECTION | 00009-3295-01 | J9098, J9100, J9112 |
| CYTOSAR U INJECTION | 00009-3296-01 | J9098, J9100, J9113 |
| CYTOXAN | 15053910 | |
| CYTOXAN | 15054812 | |
| CYTOXAN | 15054810 | |
| CYTOXAN | 15054610 | |
| CYTOXAN | 15054912 | |
| CYTOXAN | 15054910 | |
| CYTOXAN | 15319001 | |
| CYTOXAN | 15050241 | J9090 |
| CYTOXAN | 15054710 | |
| CYTOXAN | 15050001 | |
| CYTOXAN | 15050101 | |
| CYTOXAN | 15050202 | |
| CYTOXAN | 15050041 | |
| CYTOXAN | 15050641 | J9090 |
| CYTOXAN | 15050241 | J9080 |
| CYTOXAN | 15050141 | |
| CYTOXAN | 15050541 | J9080 |
| CYTOXAN | 15050641 | J9080 |
| CYTOXAN | 15054712 | |
| CYTOXAN | 15054741 | |
| CYTOXAN | 15054741 | |
| CYTOXAN | 15053941 | |
| CYTOXAN | 15054841 | |
| CYTOXAN | 15054641 | |
| CYTOXAN | 15054941 | |
| CYTOXAN | 15050541 | J9070 |
| CYTOXAN | 15050402 | |
| CYTOXAN | 15050303 | |
| CYTOXAN | 15050301 | J8530 |
| CYTOXAN | 15050302 | J8530 |
| CYTOXAN | 15050310 | |
| CYTOXAN | 15050301 | |
| CYTOXAN | 15050401 | |
| CYTOXAN | 15050301 | |
| CYTOXAN | 15050302 | |
| CYTOXAN | 15050303 | |
| CYTOXAN FOR INJECTION 200 MG/VIL | 00015-0546-41 | J9093, J9094 |
| CYTOXAN POWDER FOR INJECTION 1 GM/VIL | 00015-0548-41 | J9091, J9096 |
| CYTOXAN POWDER FOR INJECTION 2 GM/VIL | 00015-0549-41 | J9097 |
| CYTOXAN POWDER FOR INJECTION 500 MG/VIL | 00015-0547-41 | J9090, J9093-J9095 |
| CYTOXAN TABLETS 25 MG | 00015-0504-01 | J8530 |

3

## Exhibit A

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| CYTOXAN TABLETS 50 MG | 00015-0503-01 | J8530 |
| CYTOXAN TABLETS 50 MG | 00015-0503-02 | J8530 |
| DEPO TESTOSTERONE CYPIONATE INJECTION | 00009-0347-02 | J1060, J1070, J1080 |
| DEPO TESTOSTERONE CYPIONATE INJECTION | 00009-0417-01 | J1060, J1070, J1081 |
| DEPO TESTOSTERONE CYPIONATE INJECTION | 00009-0417-02 | J1060, J1070, J1082 |
| DEXAMETHASONE SODIUM PHOSPHATE INJECTION 4 MG | 63323-0165-01 | J1100 |
| DEXAMETHASONE 10MG/ML VIAL | 00364-2360-54 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00364-6681-32 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00364-6681-46 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00364-6681-53 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00364-6681-54 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00364-6681-56 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00536-4151-65 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00536-4151-70 | J7637/J7638 |
| DEXAMETHASONE 4MG/ML VIAL | 00536-4151-75 | J7637/J7638 |
| DEXAMETHASONE 8MG/ML VIAL | 00364-6699-53 | J7637/J7638 |
| DEXAMETHASONE 8MG/ML VIAL | 00536-4163-65 | J7637/J7638 |
| DEXAMETHASONE AC 8MG/ML VL | 00402-0092-05 | J7637/J7638 |
| DEXAMETHASONE SOD PH 4MG/ML | 00402-0587-01 | J7637/J7638 |
| DEXAMETHASONE SOD PH 4MG/ML | 00402-0587-05 | J7637/J7638 |
| DEXAMETHASONE SOD PH 4MG/ML | 00402-0587-10 | J7637/J7638 |
| DEXAMETHASONE SOD PH 4MG/ML | 00402-0807-05 | J7637/J7638 |
| DEXAMETHASONE SOD PH 4MG/ML | 00402-0807-10 | J7637/J7638 |
| DEXAMETHASONE SOD PH 4MG/ML | 00402-0807-30 | J7637/J7638 |
| DEXTROSE | 00338-0021-02 | J7060, J7070 |
| DEXTROSE | 00338-0021-03 | J7060, J7070 |
| DEXTROSE | 00338-0023-12 | J7060, J7070 |
| DEXTROSE | 00338-0023-13 | J7060, J7070 |
| DEXTROSE | 00338-0021-04 | J7060, J7070 |
| DEXTROSE | 00338-0023-34 | J7060, J7070 |
| DEXTROSE | 00338-0023-02 | J7060, J7070 |
| DEXTROSE | 00338-0023-03 | J7060, J7070 |
| DEXTROSE | 00338-0023-04 | J7060, J7070 |
| DEXTROSE | 00338-0030-03 | J7060, J7070 |
| DEXTROSE | 00338-0711-13 | J7060, J7070 |
| DEXTROSE | 00338-0711-34 | J7060, J7070 |
| DEXTROSE | 00338-0713-13 | J7060, J7070 |
| DEXTROSE | 00338-0713-34 | J7060, J7070 |
| DEXTROSE | 00338-0715-13 | J7060, J7070 |
| DEXTROSE | 00338-0715-34 | J7060, J7070 |
| DEXTROSE | 00338-0015-11 | J7060, J7070 |
| DEXTROSE | 00338-0017-10 | J7060, J7070 |
| DEXTROSE | 00338-0017-11 | J7060, J7070 |
| DEXTROSE | 00338-0017-31 | J7060, J7070 |
| DEXTROSE | 00338-0017-41 | J7060, J7070 |
| DEXTROSE | 00338-0016-12 | J7060, J7070 |
| DEXTROSE | 00338-0017-18 | J7060, J7070 |
| DEXTROSE | 00338-0017-38 | J7060, J7070 |
| DEXTROSE | 00338-0017-48 | J7060, J7070 |
| DEXTROSE | 00338-0017-01 | J7060, J7070 |
| DEXTROSE | 00338-0016-02 | J7060, J7070 |
| DEXTROSE | 00338-0017-02 | J7060, J7070 |
| DEXTROSE | 00338-0016-03 | J7060, J7070 |
| DEXTROSE | 00338-0017-03 | J7060, J7070 |
| DEXTROSE | 00338-0017-04 | J7060, J7070 |
| DEXTROSE | 00338-0551-11 | J7060, J7070 |
| DEXTROSE | 00338-0551-18 | J7060, J7070 |
| DEXTROSE | 00338-0031-13 | J7060, J7070 |
| DEXTROSE | 00338-0035-03 | J7060, J7070 |

4

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| DEXTROSE | 00338-0035-13 | J7060, J7070 |
| DEXTROSE | 00338-0036-03 | J7060, J7070 |
| DEXTROSE | 00338-0031-34 | J7060, J7070 |
| DEXTROSE | 00338-0031-06 | J7060, J7070 |
| DEXTROSE | 00338-0717-13 | J7060, J7070 |
| DEXTROSE | 00338-0717-34 | J7060, J7070 |
| DEXTROSE | 00338-0719-13 | J7060, J7070 |
| DEXTROSE | 00338-0034-04 | J7060, J7070 |
| DEXTROSE | 00338-0038-04 | J7060, J7070 |
| DEXTROSE | 00338-0719-34 | J7060, J7070 |
| DEXTROSE | 00338-0719-06 | J7060, J7070 |
| DEXTROSE | 00338-0036-03 | J7060, J7070 |
| DEXTROSE | 00338-0038-04 | J7060, J7070 |
| DEXTROSE | 00338-0012-04 | J7060, J7070 |
| DEXTROSE | 00338-0648-13 | J7060, J7070 |
| DEXTROSE | 00338-0032-13 | J7060, J7070 |
| DEXTROSE | 00338-0034-06 | J7060, J7070 |
| DEXTROSE | 00338-0035-06 | J7060, J7070 |
| DEXTROSE INJ 20% | 00264-1251-55 | |
| DEXTROSE INJ 30% | 00264-1240-55 | |
| DEXTROSE INJ 40% | 00264-1260-55 | |
| DEXTROSE  INJ 5% | 00264-7510-20 | J7060, J7070 |
| DEXTROSE INJ 5% | 00264-1510-36 | |
| DEXTROSE INJ 5% | 00264-7510-00 | J7060, J7070 |
| DEXTROSE INJ 5% | 00264-1510-31 | |
| DEXTROSE INJ 5% | 00264-7510-10 | J7060, J7070 |
| DEXTROSE INJ 5% | 00264-1510-32 | |
| DEXTROSE INJ 50% | 00264-1128-01 | |
| DEXTROSE INJ 50% | 00264-1280-55 | |
| DEXTROSE INJ 50% | 00264-1281-55 | |
| DEXTROSE INJ 50% | 00264-1129-50 | |
| DEXTROSE INJ 50% | 00264-1290-55 | |
| DEXTROSE INJ 70% | 00264-1290-50 | |
| DEXTROSE INJ 50% | 00264-1292-55 | |
| DEXTROSE INJ 10% | 00264-7520-10 | |
| DEXTROSE INJ 10% | 00264-7520-00 | |
| DEXTROSE INJ 10% | 00264-7520-20 | |
| 10% DEXTROSE and 0.20% SODIUM CHLORIDE | 00264-7623-20 | J7042 |
| 10% DEXTROSE and 0.9% SODIUM CHLORIDE | 00264-7620-00 | J7042 |
| 10% DEXTROSE and 0.45% SODIUM CHLORIDE | 00264-7622-00 | J7042 |
| 2.5% DEXTROSE and 0.45% SODIUM CHLORIDE | 00264-7605-00 | J7042 |
| 2.5% DEXTROSE and 0.45% SODIUM CHLORIDE | 00264-7605-10 | J7042 |
| 2.5% DEXTROSE in HALF-STRENGTH LACTATED RINGER | 00264-7759-20 | |
| 5% DEXTROSE and 0.20% SODIUM CHLORIDE | 00264-7616-20 | J7042 |
| 5% DEXTROSE and 0.20% SODIUM CHLORIDE | 00264-7616-10 | J7042 |
| 5% DEXTROSE and 0.20% SODIUM CHLORIDE | 00264-7616-00 | J7042 |
| 5% DEXTROSE and 0.9% SODIUM CHLORIDE | 00264-7610-10 | J7042 |
| 5% DEXTROSE and 0.9% SODIUM CHLORIDE | 00264-7610-20 | J7042 |
| 5% DEXTROSE and 0.9% SODIUM CHLORIDE | 00264-7610-00 | J7042 |
| 5% DEXTROSE and 0.33% SODIUM CHLORIDE | 00264-7614-20 | J7042 |
| 5% DEXTROSE and 0.33% SODIUM CHLORIDE | 00264-7614-10 | J7042 |
| 5% DEXTROSE and 0.33% SODIUM CHLORIDE | 00264-7614-00 | J7042 |
| 5% DEXTROSE and 0.45% SODIUM CHLORIDE | 00264-7612-10 | J7042 |
| 5% DEXTROSE and 0.45% SODIUM CHLORIDE | 00264-7612-00 | J7042 |
| 5% DEXTROSE and 0.45% SODIUM CHLORIDE | 00264-7612-20 | J7042 |
| DEXTROSE INJ 5% in LACTATED RINGER | 00264-7751-10 | |
| DEXTROSE INJ 5% in LACTATED RINGER | 00264-7751-00 | |
| DEXTROSE INJ 5% in LACTATED RINGER | 00264-7751-20 | |
| DEXTROSE INJECTION 5 %WV | 00264-7510-10 | J7060 |

5

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| DEXTROSE INJECTION 5.0 %WV | 00264-1510-31 | J3490 |
| DEXTROSE INJECTION 50 % | 00074-1536-03 | J3490 |
| DEXTROSE INJECTION 50 % | 00074-4902-34 | J3490 |
| DEXTROSE INJECTION 50 % | 00074-5645-25 | J3490 |
| DEXTROSE INJECTION 50 % | 00074-6648-02 | J3490 |
| DEXTROSE INJECTION 50 % | 00074-7119-07 | J3490 |
| DEXTROSE INJECTION 50 % | 00074-7936-19 | J3490 |
| DEXTROSE INJECTION 50 % | 00338-0036-03 | J3490 |
| DEXTROSE INJECTION 50% | 00074-7936-17 | J3490 |
| DEXTROSE INJECTION SOLUTION USP 5 % | 00338-0016-02 | J3490 |
| DEXTROSE INJECTION SOLUTION USP 5 % | 00338-0016-03 | J3490, J7060 |
| DEXTROSE INJECTION USP 10 % | 00338-0023-03 | J3490 |
| DEXTROSE INJECTION USP 10 % | 00338-0023-13 | J3490 |
| DEXTROSE INJECTION USP 5 % | 00338-0017-01 | J3490 |
| DEXTROSE INJECTION USP 5 % | 00338-0017-02 | J3490 |
| DEXTROSE INJECTION USP 5 % | 00338-0017-03 | J3490, J7060 |
| DEXTROSE INJECTION USP 5 % | 00338-0017-04 | J3490, J7070 |
| DEXTROSE INJECTION USP 50 % | 00264-1280-55 | J3490 |
| DEXTROSE INJECTION USP 50 % | 00264-1281-55 | J3490 |
| DEXTROSE INJECTION USP 50 % | 00338-0031-06 | J3490 |
| DEXTROSE INJECTION USP 50 % | 00338-0031-13 | J3490 |
| DEXTROSE INJECTION USP 50 % | 00338-0031-34 | J3490 |
| DIAZEPAM INJ 5MG/ML | 00074-1273-02 | J3360 |
| DIAZEPAM INJ 5MG/ML | 00074-1273-12 | J3360 |
| DIAZEPAM INJ 5MG/ML | 00074-1273-22 | J3360 |
| DIAZEPAM INJ 5MG/ML | 00074-1273-32 | J3360 |
| DIAZEPAM INJ 5MG/ML | 00074-3210-32 | J3360 |
| DIAZEPAM INJ 5MG/ML | 00074-3213-01 | J3360 |
| DIAZEPAM INJ 5MG/ML | 00074-3213-02 | J3360 |
| DIAZEPAM 5MG/ML AMPUL | 00364-0826-52 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00364-0825-46 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00364-0825-48 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00364-0825-54 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00364-0825-88 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00402-0445-01 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00402-0445-02 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00402-0445-10 | N/A |
| DIAZEPAM 5MG/ML VIAL | 00536-4200-70 | N/A |
| DILANTIN CAPSULES | 00071-0365-24 | J1165 |
| DIPRIVAN | 00310-0300-11 | J3490 |
| DIPRIVAN | 00310-0300-22 | J3490 |
| DIPRIVAN | 00310-0300-50 | J3490 |
| DIPRIVAN | 00310-0300-54 | J3490 |
| DOXORUBICIN | 10019-0920-01 | J9000 |
| DOXORUBICIN | 10019-0921-02 | J9000 |
| DOXORUBICIN HYDROCHLORIDE | 00703-5040-01 | J9000 |
| DOXORUBICIN HYDROCHLORIDE INJECTION | 62180-5040-01 | J9001 |
| DOXORUBICIN HYDROCHLORIDE INJECTION | 62180-5043-03 | J9001 |
| DOXORUBICIN HYDROCHLORIDE INJECTION | 62180-5046-01 | J9001 |
| DOXORUBICIN HYDROCHLORIDE INJECTION 10MG/5ML | 00703-5043-03 | J9000 |
| DOXORUBICINHYDROCHLORIDE | 00703-5046-01 | J9001 |
| DTIC DOME | 00026-8151-20 | J9140 |
| ENBREL INJECTION KIT 25 MG/VIL | 58406-0425-41 | J1438 |
| ENBREL® 25 MG, LYOPHILIZED VIAL W/1 BWF DILUENT SYRINGE | 58406-0425-34 | J1438 |
| EPOGEN EPOETIN ALFA FOR INJECTION 10,000UNT/ ML | 55513-0283-01 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN EPOETIN ALFA FOR INJECTION 10,000UNT/ ML | 55513-0283-10 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 10000 UNT/ML | 55513-0144-01 | Q9920 |
| EPOGEN INJECTION 10000 UNT/ML | 55513-0144-10 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 2000 UNT/ML | 55513-0126-01 | Q0136, Q4055, Q9920-Q9940 |

6

## Exhibit A

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| EPOGEN INJECTION 2000 UNT/ML | 55513-0126-10 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 20000 UNT/ML | 55513-0478-01 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 20000 UNT/ML | 55513-0478-10 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 3000 UNT/ML | 55513-0267-01 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 3000 UNT/ML | 55513-0267-10 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 4000 UNT/ML | 55513-0148-01 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 4000 UNT/ML | 55513-0148-10 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 40000 UNTS | 55513-0823-01 | Q0136, Q4055, Q9920-Q9940 |
| EPOGEN INJECTION 40000 UNTS | 55513-0823-10 | Q0136, Q4055, Q9920-Q9940 |
| ETOPHOS | 00015-3404-20 | J9181 |
| ETOPOSIDE | 00703-5653-01 | J9181, J9182 |
| ETOPOSIDE INJECTION | 62180-5653-01 | J8560, J9181, J9182 |
| ETOPOSIDE INJECTION | 62180-5656-01 | J8560, J9181, J9182 |
| ETOPOSIDE INJECTION | 62180-5657-01 | J8560, J9181, J9182 |
| ETOPOSIDE INJECTION 20 MG/ML | 55390-0291-01 | J9181, J9182 |
| FENTANYL CIT INJ .05MG/ML | 00074-1276-02 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-1276-05 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-1276-12 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-1276-15 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-1276-32 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-1276-35 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9093-32 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9093-35 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9093-36 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9093-38 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-10 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-20 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-22 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-25 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-28 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-31 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-50 | J3010 |
| FENTANYL CIT INJ .05MG/ML | 00074-9094-61 | J3010 |
| FERRLECIT 62.5MG/5ML AMPUL | 00364-2791-23 | N/A |
| FERRLECIT 62.5MG/5ML AMPUL | 52544-0922-26 | J2916 |
| FUNGIZONE | 3041120 | |
| FUNGIZONE | 3043730 | J0285 |
| FUNGIZONE | 3041230 | |
| FUNGIZONE | 3042620 | |
| FUNGIZONE | 3043760 | |
| FUROSEMIDE INJ 10MG/ML | 00074-1639-10 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6054-02 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6055-14 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6056-17 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6056-18 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6101-02 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6101-04 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6101-10 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6102-02 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6102-04 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6102-10 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-6102-11 | J1940 |
| FUROSEMIDE INJ 10MG/ML | 00074-9631-04 | J1940 |
| FUROSEMIDE INJ 20MG/2ML | 00074-1275-02 | J1940 |
| FUROSEMIDE INJ 20MG/2ML | 00074-1275-12 | J1940 |
| FUROSEMIDE INJ 20MG/2ML | 00074-1275-22 | J1940 |
| FUROSEMIDE INJ 40MG/4ML | 00074-1274-04 | J1940 |
| FUROSEMIDE INJ 40MG/4ML | 00074-1274-14 | J1940 |
| FUROSEMIDE INJ 40MG/4ML | 00074-1274-24 | J1940 |

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| FUROSEMIDE INJ 40MG/4ML | 00074-1274-34 | J1940 |
| GAMIMUNE N | 00026-0646-12 | J1563, J1564 |
| GAMIMUNE N | 00026-0646-20 | J1563, J1564 |
| GAMIMUNE N | 00026-0646-24 | J1563, J1564 |
| GAMIMUNE N | 00026-0646-25 | J1563, J1564 |
| GAMIMUNE N | 00026-0646-71 | J1563, J1564 |
| GAMIMUNE N | 00026-0648-12 | J1563, J1564 |
| GAMIMUNE N | 00026-0648-15 | J1563, J1564 |
| GAMIMUNE N | 00026-0648-20 | J1563, J1564 |
| GAMIMUNE N | 00026-0648-24 | J1564 |
| GAMIMUNE N | 00026-0648-71 | J1563, J1564 |
| GAMMAGARD SD | 00944-2620-01 | J1561 |
| GAMMAGARD SD | 00944-2620-02 | J1563 |
| GAMMAGARD SD | 00944-2620-03 | J1563 |
| GAMMAGARD SD | 00944-2620-04 | J1564 |
| GAMMAR I.M. | 00053-7595-02 | J1561, J1563, J1564 |
| GAMMAR I.V. | 00053-7490-01 | J1561, J1563, J1564 |
| GAMMAR P-IV | 00053-7486-01 | J1561, J1563, J1564 |
| GENTAM/NACL | 00338-0505-48 | J1580 |
| GENTAM/NACL | 00338-0511-41 | J1580 |
| GENTAM/NACL | 00338-0507-48 | J1580 |
| GENTAM/NACL | 00338-0503-41 | J1580 |
| GENTAM/NACL | 00338-0507-41 | J1580 |
| GENTAM/NACL | 00338-0501-48 | J1580 |
| GENTAM/NACL | 00338-0509-41 | J1580 |
| GENTAM/NACL | 00338-0503-48 | J1580 |
| GENTAMICIN INJ 10MG/ML | 00074-3400-01 | J1580 |
| GENTAMICIN INJ 10MG/ML | 00074-3401-01 | J1580 |
| GENTAMICIN INJ 10MG/ML | 00074-3402-01 | J1580 |
| GENTAMICIN INJ 40MG/ML | 00074-1207-03 | J1580 |
| GENTAMICIN 40MG/ML VIAL | 00364-6739-48 | N/A |
| GENTAMICIN 40MG/ML VIAL | 00364-6739-52 | N/A |
| GENTAMICIN 40MG/ML VIAL | 00364-6739-55 | N/A |
| GENTAMICIN 40MG/ML VIAL | 00536-4685-73 | N/A |
| GENTAMICIN 40MG/ML VIAL | 00536-4690-67 | N/A |
| GENTAMICIN SU 40MG/ML VIAL | 00402-0559-02 | N/A |
| GENTAMINCIN 40MG/ML VIAL | 00536-4690-73 | N/A |
| GENTRAN 40 | 00338-0272-03 | J7100, J7110 |
| GENTRAN 40 | 00338-0270-03 | J7100, J7110 |
| GENTRAN 40 | 00338-0271-03 | J7100, J7110 |
| GENTRAN 40 | 00338-0269-03 | J7100, J7110 |
| GENTRAN 75 | 00338-0263-03 | J7100, J7110 |
| GENTRAN 75 | 00338-0265-03 | J7100, J7110 |
| GENTRAN/TRAV | 00338-0267-03 | J7100, J7110 |
| HALDOL | 00045-0255-01 | J1630 |
| HALDOL DECANOATE | 00045-0254-14 | J1631 |
| HEPARIN LOCK | 00338-8112-69 | J1642, J1644 |
| HEPARIN LOCK | 00338-8206-69 | J1642, J1644 |
| HEPARIN LOCK | 00338-8209-69 | J1642, J1644 |
| HEPARIN LOCK | 00338-8212-69 | J1642, J1644 |
| HEPARIN LOCK | 00338-8210-70 | J1642, J1644 |
| HEPARIN LOCK | 00338-8213-70 | J1642, J1644 |
| HEPARIN LOCK | 00338-8106-69 | J1642, J1644 |
| HEPARIN LOCK | 00338-8110-70 | J1642, J1644 |
| HEPARIN LOCK | 00338-8113-70 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION | 00641-0392-25 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION | 00641-0393-25 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION | 00641-2438-45 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION | 00641-2442-45 | J1642, J1644 |

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| HEPARIN LOCK FLUSH SOLUTION | 00641-0389-25 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION | 00641-0387-25 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION | 00641-2436-45 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION | 00641-2443-45 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION PRESERVATIVE FREE | 00641-0414-25 | J1642, J1644 |
| HEPARIN LOCK FLUSH SOLUTION PRESERVATIVE FREE | 00641-0411-25 | J1642, J1644 |
| HEPARIN LOCK INJ 100U/ML | 00074-1152-12 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1152-14 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1152-70 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1152-78 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-01 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-02 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-03 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-05 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-11 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-12 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-13 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-15 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-21 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-22 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-23 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-25 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-31 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-32 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-33 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-1281-35 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-3454-05 | J1642 |
| HEPARIN LOCK INJ 100U/ML | 00074-3454-25 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1151-12 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1151-14 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1151-70 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1151-78 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-01 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-02 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-03 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-05 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-11 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-12 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-13 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-15 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-21 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-22 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-23 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-25 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-31 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-32 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-33 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-1280-35 | J1642 |
| HEPARIN LOCK INJ 10U/ML | 00074-4822-01 | J1642 |
| HEPARIN DEXTROSE INJ 40U/ML | 00264-9567-10 | J1644 |
| HEPARIN DEXTROSE INJ 100U/ML | 00264-9587-20 | J1644 |
| HEPARIN DEXTROSE INJ 50U/ML | 00264-9577-10 | J1644 |
| HEPARIN SODIUM INJECTION | 00009-0268-02 | J1642, J1644 |
| HEPARIN SODIUM INJECTION | 00009-0268-12 | J1642, J1644 |
| HEPARIN SODIUM INJECTION | 00009-0291-02 | J1642, J1644 |
| HEPARIN SODIUM INJECTION | 00009-0317-01 | J1642, J1644 |
| HEPARIN SODIUM INJECTION | 00009-0317-10 | J1642, J1644 |
| HEPARIN SODIUM INJECTION | 00009-0317-11 | J1642, J1644 |
| HEPARIN SODIUM INJECTION | 00264-9872-10 | J1644 |

## Exhibit A

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| IMITREX | 00173-0449-02 | J3030 |
| INTAL | 00585-0673-02 | J7631 |
| INFED 50MG/ML VIAL | 00364-3012-47 | N/A |
| INFED 50MG/ML VIAL | 52544-0931-02 | J1750 |
| INTEGRILIN | 00085-1136-01 | J1327 |
| INTEGRILIN | 00085-1177-01 | J1327 |
| INTEGRILIN | 00085-1177-02 | J1327 |
| INTRON-A | 00085-0539-01 | J9214 |
| INTRON-A | 00085-0571-02 | J9214 |
| INTRON-A | 00085-1110-01 | J9214 |
| IPRATROPIUM BROMIDE | 49502-0685-03 | J7644 |
| IPRATROPIUM BROMIDE | 49502-0685-33 | J7644 |
| IPRATROPIUM BROMIDE | 49502-0685-60 | J7644 |
| IVEEGAM | 54129-0233-50 | J1561-J1564 |
| IVEEGAM EN | 64193-0250-50 | J1561-J1564 |
| KOATE-HP | 00026-0664-20 | J7190 |
| KOGENATE | 00026-0670-20 | J7192 |
| KOGENATE FS | 00026-0372-20 | J7192 |
| KOGENATE FS | 00026-0372-30 | J7192 |
| KOGENATE FS | 00026-0372-50 | J7192 |
| KYTRIL | 00029-4149-01 | J1625, J1626 |
| KYTRIL | 00029-4151-05 | Q0166 |
| KYTRIL | 00029-4151-39 | Q0166 |
| KYTRIL | 00029-4152-01 | J1625, J1626 |
| LANOXIN | 00173-0260-10 | J1160 |
| LANOXIN | 00173-0260-35 | J1160 |
| LEUCOVOR CA INJ 10MG/ML | 00074-4541-02 | J0640 |
| LEUCOVOR CA INJ 10MG/ML | 00074-4541-04 | J0640 |
| LEUCOVORIN CALCIUM | 00703-5140-01 | J0640 |
| LEUCOVORIN CALCIUM FOR INJECTION | 00205-4645-77 | J0640 |
| LEUCOVORIN CALCIUM FOR INJECTION | 00205-4646-94 | J0640 |
| LEUCOVORIN CALCIUM FOR INJECTION | 00205-5330-92 | J0640 |
| LEUCOVORIN CALCIUM FOR INJECTION | 58406-0621-05 | J0640 |
| LEUCOVORIN CALCIUM FOR INJECTION | 58406-0622-06 | J0640 |
| LEUCOVORIN CALCIUM FOR INJECTION | 58406-0623-07 | J0640 |
| LEUCOVORIN CALCIUM TABLETS | 00005-4501-90 | J7150, J8999 |
| LEUCOVORIN CALCIUM TABLETS | 00005-4536-23 | J7150, J8999 |
| LEUCOVORIN CALCIUM TABLETS | 00005-4536-38 | J7150, J8999 |
| LEUCOVORIN CALCIUM TABLETS | 58406-0624-62 | J7150, J8999 |
| LEUCOVORIN CALCIUM TABLETS | 58406-0624-67 | J7150, J8999 |
| LEUCOVORIN CALCIUM TABLETS | 58406-0626-74 | J7150, J8999 |
| LEUKINE LIQUID | 58406-0050-14 | J2820 |
| LEUKINE LIQUID | 58406-0050-30 | J2820 |
| LEUKINE LYOPHILIZED | 58406-0001-01 | J2820 |
| LEUKINE LYOPHILIZED | 58406-0001-35 | J2820 |
| LEUKINE LYOPHILIZED | 58406-0002-01 | J2820 |
| LEUKINE LYOPHILIZED | 58406-0002-33 | J2820 |
| LEVAQUIN | 00045-1520-10 | J1956 |
| LORAZEPAM INJ 2MG/ML | 00074-1985-01 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-1985-10 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-1985-11 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-1985-12 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-1985-21 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-1985-30 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-1985-31 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-6776-01 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-6778-01 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-6778-02 | J2060 |
| LORAZEPAM INJ 2MG/ML | 00074-6780-01 | J2060 |

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| LORAZEPAM INJ 2MG/ML | 00074-6780-02 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-1539-01 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-1539-10 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-1539-11 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-1539-12 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-1539-21 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-1539-31 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-6777-01 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-6779-01 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-6779-02 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-6781-01 | J2060 |
| LORAZEPAM INJ 4MG/ML | 00074-6781-02 | J2060 |
| METAPROTERENOL | 49502-0676-03 | J7669 |
| METAPROTERENOL | 49502-0678-03 | J7669 |
| METHOTREXATE SODIUM FOR INJECTION | 00205-4653-02 | J9250, J9260 |
| METHOTREXATE SODIUM FOR INJECTION | 00205-4654-90 | J9250, J9260 |
| METHOTREXATE SODIUM FOR INJECTION | 58406-0671-05 | J9250, J9260 |
| METHOTREXATE SODIUM FOR INJECTION | 58406-0673-01 | J9250, J9260 |
| METHOTREXATE SODIUM INJECTION | 00205-3338-34 | J9250, J9260 |
| METHOTREXATE SODIUM INJECTION | 00205-4556-26 | J9250, J9260 |
| METHOTREXATE SODIUM INJECTION | 58406-0681-14 | J9250, J9260 |
| METHOTREXATE SODIUM INJECTION | 58406-0681-17 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 00205-5325-26 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 00205-5326-18 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 00205-5327-30 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 00205-5337-34 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 58406-0683-12 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 58406-0683-15 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 58406-0683-16 | J9250, J9260 |
| METHOTREXTE LPF SODIUM | 58406-0683-18 | J9250, J9260 |
| MIACALCIN | 00078-0149-23 | J0630 |
| MITHRACIN | 00026-8161-15 | J9270 |
| MYLERAN | 00173-0713-25 | J8510 |
| NAVELBINE | 00173-0656-01 | J9390 |
| NAVELBINE | 00173-0656-44 | J9390 |
| NEOSAR FOR INJECTION | 00013-5606-93 | J8530, J9070, J9080, J9090-J9097 |
| NEOSAR FOR INJECTION | 00013-5616-93 | J8530, J9070, J9080, J9090-J9097 |
| NEOSAR FOR INJECTION | 00013-5626-93 | J8530, J9070, J9080, J9090-J9097 |
| NEOSAR FOR INJECTION | 00013-5636-70 | J8530, J9070, J9080, J9090-J9097 |
| NEOSAR FOR INJECTION | 00013-5646-70 | J8530, J9070, J9080, J9090-J9097 |
| NEULASTA® 6 MG 0.6 ML 1PK | 55513-0190-01 | J2505 |
| NEUPOGEN® 300 MCG 1.0 ML | 55513-0347-10 | J1440 |
| NEUPOGEN® 300 MCG 1.0 ML 10PK | 55513-0530-10 | J1440 |
| NEUPOGEN® 480 MCG 1.6 ML | 55513-0348-10 | J1441 |
| NEUPOGEN® 480 MCG 1.6 ML 10PK | 55513-0546-10 | J1441 |
| NEUPOGEN® SINGLEJECT 300 MCG 0.5 ML | 55513-0924-10 | J1440 |
| NOVANTRONE | 00205-9393-34 | J9293 |
| NOVANTRONE | 00205-9393-36 | J9293 |
| NOVANTRONE | 00205-9393-72 | J9293 |
| NOVANTRONE | 58406-0640-03 | J9293 |
| NOVANTRONE | 58406-0640-05 | J9293 |
| OSMITROL | 00338-0345-03 | J2150 |
| OSMITROL | 00338-0345-04 | J2150 |
| OSMITROL | 00338-0353-03 | J2150 |
| OSMITROL | 00338-0353-04 | J2150 |
| OSMITROL | 00338-0354-04 | J2150 |
| OSMITROL | 00338-0347-01 | J2150 |
| OSMITROL | 00338-0347-03 | J2150 |
| OSMITROL | 00338-0355-03 | J2150 |

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| OSMITROL | 00338-0349-02 | J2150 |
| OSMITROL | 00338-0349-03 | J2150 |
| OSMITROL | 00338-0343-04 | J2150 |
| OSMITROL | 00338-0351-04 | J2150 |
| OSMITROL VFX | 00338-0357-02 | J2150 |
| OSMITROL VFX | 00338-0357-03 | J2150 |
| PARAPLATIN POWDER FOR INJECTION 50 MG/VIL | 00015-3213-30 | J9045 |
| PERPHENAZINE | 59930-1605-01 | Q0175 |
| PERPHENAZINE | 59930-1605-01 | Q0176 |
| PROCRIT | 59676-0310-01 | Q0136 |
| PROCRIT EPOETIN ALFA SOLUTION FOR INJECTION 10000 UNT/ML | 59676-0312-01 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 10000 UNT/ML | 59676-0310-02 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 2000 UNT/ML | 59676-0302-01 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 2000 UNT/ML | 59676-0302-02 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 20000 UNT/ML | 59676-0320-01 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 3000 UNT/ML | 59676-0303-01 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 3000 UNT/ML | 59676-0303-02 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 4000 UNT/ML | 59676-0304-01 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 4000 UNT/ML | 59676-0304-02 | Q0136, Q4055, Q9920-Q9940 |
| PROCRIT SOLUTION FOR INJECTION 40000 UNT/ML | 59676-0340-01 | Q0136, Q4055, Q9920-Q9940 |
| PROGRAF | 00469-0607-73 | J7507 |
| PROGRAF | 00469-0617-11 | J7507 |
| PROGRAF | 00469-0617-73 | J7507 |
| PROGRAF | 00469-0657-11 | J7507, J7508 |
| PROGRAF | 00469-0657-73 | J7507, J7508 |
| PROGRAF | 00469-3016-01 | J7507, J7525 |
| PROVENTIL | 00085-0208-01 | J7618 |
| PROVENTIL | 00085-0208-02 | J7618, J7619  KP |
| PROVENTIL | 00085-1806-01 | J7619  KP, J7619  KQ |
| PULMICORT | 00186-0915-42 | J7626 |
| PULMICORT | 00186-1988-04 | J7626 |
| PULMICORT | 00186-1989-04 | J7626 |
| RECOMBINATE | 00944-2938-01 | J7192 |
| RECOMBINATE | 00944-2938-02 | J7192 |
| RECOMBINATE | 00944-2938-03 | J7192 |
| REMICADE | 57894-0030-01 | J1745 |
| RETROVIR | 00173-0107-93 | J3485 |
| SOD CHLORIDE INJ | 00338-0043-03 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0043-04 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8021-79 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8301-79 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8017-77 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8302-69 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8018-70 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8019-70 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8303-70 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8020-72 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-8303-72 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-10 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-11 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-31 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-41 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0553-11 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-18 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-38 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-48 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0553-18 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-01 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0044-02 | J7030, J7040 |

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| SOD CHLORIDE INJ | 00338-0049-02 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0044-03 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-03 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0049-04 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0053-03 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0054-03 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0055-03 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0056-03 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0045-11 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-0045-12 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-1452-02 | J7030, J7040 |
| SOD CHLORIDE INJ | 00338-1452-48 | J7030, J7040 |
| SOD CHLORIDE INJ .9% BACT | 00074-1966-04 | J2912 |
| SOD CHLORIDE INJ .9% BACT | 00074-1966-05 | J2912 |
| SOD CHLORIDE INJ .9% BACT | 00074-1966-07 | J2912 |
| SOD CHLORIDE INJ .9% BACT | 00074-1966-12 | J2912 |
| SOD CHLORIDE INJ .9% BACT | 00074-1966-14 | J2912 |
| SOD CHLORIDE INJ 0.45% | 00074-7985-02 | J7030 |
| SOD CHLORIDE INJ 0.45% | 00074-7985-03 | J7030 |
| SOD CHLORIDE INJ 0.45% | 00074-7985-09 | J7030 |
| SOD CHLORIDE INJ 0.45% | 00264-7802-00 | |
| SOD CHLORIDE INJ 0.45% | 00264-7802-10 | |
| SOD CHLORIDE INJ 0.45% | 00264-1402-00 | |
| SOD CHLORIDE INJ 0.45% | 00264-1402-10 | |
| SOD CHLORIDE INJ 0.9% | 00074-1492-01 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1493-01 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1583-01 | J7030 |
| SOD CHLORIDE INJ 0.9% | 00074-1583-02 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00074-1584-01 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1584-11 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1811-02 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1811-05 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1812-02 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1812-03 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1812-05 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1812-22 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1812-23 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1812-25 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1885-02 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1885-03 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1885-05 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1918-32 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1918-33 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-1918-35 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-2102-02 | J2912, J7051 |
| SOD CHLORIDE INJ 0.9% | 00074-2102-05 | J2912, J7051 |
| SOD CHLORIDE INJ 0.9% | 00074-2102-30 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-2102-32 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-4888-10 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-4888-12 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-4888-20 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-4888-50 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-4888-70 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-4888-99 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7101-02 | J2912, J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00074-7101-13 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7101-23 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7101-66 | J2912 |

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| SOD CHLORIDE INJ 0.9% | 00074-7101-67 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7983-02 | J7030, J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00074-7983-03 | J7030, J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00074-7983-09 | J7030, J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00074-7983-53 | J7030 |
| SOD CHLORIDE INJ 0.9% | 00074-7983-55 | J7030, J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00074-7983-61 | J7030 |
| SOD CHLORIDE INJ 0.9% | 00074-7984-13 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7984-20 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7984-23 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7984-36 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00074-7984-37 | J2912 |
| SOD CHLORIDE INJ 0.9% | 00264-7800-00 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00264-1800-36 | J7130, J2912 |
| SOD CHLORIDE INJ 0.9% | 00264-1800-31 | J7130, J2912 |
| SOD CHLORIDE INJ 0.9% | 00264-1800-32 | J7130, J2912 |
| SOD CHLORIDE INJ 0.9% | 00264-1400-00 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00264-4000-55 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00264-1400-23 | J7130, J2912 |
| SOD CHLORIDE INJ 0.9% | 00264-1400-10 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00264-7800-20 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00264-7800-10 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 0.9% | 00264-2201-00 | |
| SOD CHLORIDE INJ 0.9% | 00264-2201-50 | |
| SOD CHLORIDE INJ 0.9% | 00264-2201-10 | |
| SOD CHLORIDE INJ 0.9% | 00264-2201-70 | |
| SOD CHLORIDE INJ 3% | 00264-7805-10 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 5% | 00264-7806-10 | J7030, J7040, J7050 |
| SOD CHLORIDE INJ 23.4% | 00074-1130-02 | J7030 |
| SOD CHLORIDE INJ 23.4% | 00074-1141-01 | J7030 |
| SOD CHLORIDE INJ 23.4% | 00074-1141-02 | J7030 |
| SOD CHLORIDE KIT 0.9% | 00074-1885-12 | J2912 |
| SODIUM CHLOR SOL | 00338-0048-02 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0048-03 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-04 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-24 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-44 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0048-04 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0051-44 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-05 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0048-05 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-46 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-27 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-47 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0050-47 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0047-29 | J7030, J7040 |
| SODIUM CHLOR SOL | 00338-0640-02 | J7030, J7040 |
| SODIUM CHLORIDE FOR INJECTION USP 0.9 % | 00264-4000-55 | J7030, J7040, J7050 |
| SODIUM CHLORIDE INJECTION 3 % | 00264-7805-10 | J7130 |
| SODIUM CHLORIDE INJECTION 5 % | 00264-7806-10 | J7130 |
| SODIUM CHLORIDE INJECTION SOLUTION USP 0.9 % | 00338-0044-02 | J7030, J7040, J7050 |
| SODIUM CHLORIDE INJECTION SOLUTION USP 0.9 % | 00338-0044-03 | J7030, J7040, J7050 |
| SODIUM CHLORIDE INJECTION USP 0.9 %WV | 00338-0049-02 | J7030, J7040, J7050 |
| SODIUM CHLORIDE INJECTION USP 0.9 %WV | 00338-0049-03 | J7030, J7040, J7050 |
| SODIUM CHLORIDE INJECTION USP 0.9 %WV | 00338-0049-04 | J7030, J7040, J7050 |
| SOLU CORTEF INJECTION | 00009-0825-01 | J1700, J1710, J1720 |
| SOLU CORTEF STERILE POWDER FOR INJECTION | 00009-0900-13 | J1700, J1710, J1720 |
| SOLU CORTEF STERILE POWDER FOR INJECTION | 00009-0900-20 | J1700, J1710, J1720 |
| SOLU CORTEF STERILE POWDER FOR INJECTION | 00009-0909-08 | J1700, J1710, J1720 |

**Exhibit A**

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| SOLU CORTEF STERILE POWDER FOR INJECTION | 00009-0909-16 | J1700, J1710, J1720 |
| SOLU CORTEF STERILE POWDER FOR INJECTION | 00009-0912-05 | J1700, J1710, J1720 |
| SOLU CORTEF STERILE POWDER FOR INJECTION | 00009-0920-03 | J1700, J1710, J1720 |
| SOLU MEDROL INJECTION | 00009-0190-09 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU MEDROL INJECTION | 00009-0190-16 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU MEDROL INJECTION | 00009-0758-01 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU MEDROL INJECTION | 00009-0765-02 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU MEDROL INJECTION | 00009-0796-01 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU MEDROL INJECTION | 00009-3389-01 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU-MEDROL INJECTION | 00009-0113-12 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU-MEDROL INJECTION | 00009-0113-19 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SOLU-MEDROL INJECTION | 00009-0698-01 | J1020, J1030, J1040, J2920, J2930, J7509 |
| SPORANOX | 50458-0290-01 | J1835 |
| TAXOL | 15345-0620-00 | J9265 |
| TAXOL | 15345620 | J9265 |
| TAXOL | 15347520 | |
| TAXOL | 15347527 | |
| TAXOL | 15347530 | |
| TAXOL | 15347620 | |
| TAXOL | 15347627 | |
| TAXOL | 15347630 | |
| TAXOL | 15347911 | |
| TAXOL INJECTION 30 MG/5 ML | 00015-3475-30 | J9265 |
| TAXOL INJECTION 300 MG/50 ML | 00015-3479-11 | J9265 |
| TAXOL INJECTION SOLUTION CONCENTRATE 100 MG/16.7ML | 00015-3476-30 | J9265 |
| TAXOTERE | 00075-8001-80 | J9170 |
| TAXOTERE CONCENTRATE FOR INJECTION 40 MG/ML | 00075-8001-20 | J9170 |
| TEMODAR | 00085-1244-01 | J8700 |
| TEMODAR | 00085-1244-02 | J8700 |
| TEMODAR | 00085-1248-01 | J8700 |
| TEMODAR | 00085-1248-02 | J8700 |
| TEMODAR | 00085-1252-01 | J8700 |
| TEMODAR | 00085-1252-02 | J8700 |
| TEMODAR | 00085-1259-01 | J8700 |
| TEMODAR | 00085-1259-02 | J8700 |
| TEQUIN | | J1590 |
| TEQUIN | 00015-1117-50 | |
| TEQUIN | 00015-1117-80 | |
| TEQUIN | 00015-1177-21 | |
| TEQUIN | 00015-1177-60 | |
| TEQUIN | 00015-1177-80 | |
| TEQUIN | 00015-1179-80 | |
| TEQUIN | 00015-1180-79 | |
| TEQUIN | 00015-1181-79 | |
| THIOPLEX | 00005-4630-91 | J9340 |
| THIOPLEX | 58406-0661-02 | J9340 |
| THIOPLEX | 58406-0661-31 | J9340 |
| THIOPLEX | 58406-0661-36 | J9340 |
| TOBRAMYCIN INJ 10MG/ML | 00074-3254-03 | J3260 |
| TOBRAMYCIN INJ 10MG/ML | 00074-3255-03 | J3260 |
| TOBRAMYCIN INJ 10MG/ML | 00074-3577-01 | J3260 |
| TOBRAMYCIN INJ 40MG/ML | 00074-3578-01 | J3260 |
| TOBRAMYCIN INJ 40MG/ML | 00074-3582-01 | J3260 |
| TOBRAMYCIN INJ 40MG/ML | 00074-3583-01 | J3260 |
| TOBRAMYCIN INJ 40MG/ML | 00074-3590-02 | J3260 |
| TOBRAMYCIN SULFATE | 00703-9402-04 | J3260 |
| TOBRAMYCIN SULFATE INJECTION 40 MG/ML | 00703-9416-01 | J3260 |
| TOPOSAR INJECTION | 00013-7336-91 | J8560, J9181, J9182 |
| TOPOSAR INJECTION | 00013-7346-94 | J8560, J9181, J9182 |

15

## Exhibit A

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| TRAVASOL AMINO ACIDS WITH ELECTROLYTES INJECTION 5.5 % | 00338-0457-03 | J3490 |
| TRAVASOL AMINO ACIDS WITH ELECTROLYTES INJECTION 5.5 % | 00338-0457-04 | J3490 |
| TRAVASOL AMINO ACIDS WITH ELECTROLYTES INJECTION 8.5 % | 00338-0459-03 | J3490 |
| TRAVASOL AMINO ACIDS WITH ELECTROLYTES INJECTION 8.5 % | 00338-0459-04 | J3490 |
| TRAVASOL M WITH ELECTROLYTES 45 INJECTION 3.5 % | 00338-0627-03 | J3490 |
| TRAVASOL M WITH ELECTROLYTES 45 INJECTION 3.5 % | 00338-0627-04 | J3490 |
| TRAVASOL | 00338-0626-03 | B CODES |
| TRAVASOL | 00338-0458-03 | B CODES |
| TRAVASOL | 00338-0458-04 | B CODES |
| TRAVASOL | 00338-0458-06 | B CODES |
| TRAVASOL | 00338-0644-03 | B CODES |
| TRAVASOL | 00338-0644-04 | B CODES |
| TRAVASOL | 00338-0651-98 | B CODES |
| TRAVASOL | 00338-0785-98 | B CODES |
| TRAVASOL | 00338-0789-98 | B CODES |
| TRAVASOL | 00338-0457-06 | B CODES |
| TRAVASOL | 00338-0459-06 | B CODES |
| TRAVASOL | 00338-0629-02 | B CODES |
| TRAVASOL | 00338-0629-03 | B CODES |
| TRAVASOL | 00338-0629-04 | B CODES |
| TRAVASOL | 00338-0629-06 | B CODES |
| TRAVASOL | 00338-0644-06 | B CODES |
| TRAVASOL | 00338-0623-03 | B CODES |
| TRAVASOL | 00338-0623-04 | B CODES |
| TRAVASOL | 00338-0623-06 | B CODES |
| TRAVASOL | 00338-0789-98 | B CODES |
| TRAVASOL | 00338-0625-03 | B CODES |
| TRAVASOL | 00338-0625-04 | B CODES |
| TRAVASOL | 00338-0625-06 | B CODES |
| TRAVASOL | 00338-0787-98 | B CODES |
| TRAVASOL | 00338-0653-98 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0821-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0823-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0829-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0831-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0833-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0835-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0837-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0839-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0628-03 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0628-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0624-03 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0460-03 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0460-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0460-06 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0626-03 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0626-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0841-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0843-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0851-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0853-04 | B CODES |
| TRAVASOL W/DEXTROSE | 00338-0859-04 | B CODES |
| VANCOCIN /DEX | 00338-3551-48 | J3370 |
| VANCOCIN HCL | 00338-3552-48 | J3370 |
| VANCOMYCIN INJ 1000MG | 00074-6533-01 | J3370 |
| VANCOMYCIN INJ 1000MG | 00074-6535-01 | J3370 |
| VANCOMYCIN INJ 500MG | 00074-4332-01 | J3370 |
| VANCOMYCIN INJ 500MG | 00074-6534-01 | J3370 |
| VANCOMYCIN INJ 5GM | 00074-6509-01 | J3370 |

## Exhibit A

| DRUG NAME | NDC NUMBERS | HCPCS Codes |
|---|---|---|
| VANCOMYCIN 500MG VIAL | 00364-2472-33 | N/A |
| VENTOLIN | 00173-0385-58 | J7625 |
| VENTOLIN | 00173-0419-00 | J7620 |
| VEPESID | 15306120 | J9181, J9182 |
| VEPESID | 15306124 | |
| VEPESID | 15306220 | |
| VEPESID | 15306224 | |
| VEPESID | 15308420 | |
| VEPESID | 15309145 | |
| VEPESID | 15309510 | |
| VEPESID | 15309520 | |
| VEPESID | 15309530 | |
| VEPESID | 15331001 | |
| VEPESID | 15331301 | |
| VEPESID .5GM VIAL W/CYTOGD | 00015-3061-20 | J9181, J9182 |
| VEPESID CAPSULES 50 MG | 00015-3091-45 | J8560 |
| VEPESID INJECTION SOLUTION 1 GM/VIAL | 00015-3062-20 | J9181, J9182 |
| VEPESID INJECTION SOLUTION 100 MG/VIL | 00015-3095-20 | J9181, J9182 |
| VEPESID INJECTION SOLUTION 150 MG/VIAL | 00015-3084-20 | J9181, J9182 |
| VINBLASTINE SULFATE INJECTION 1 MG | 63323-0278-10 | J9360 |
| VINCASAR PFS INJECTION | 00013-7456-86 | J9370, J9375, J9380 |
| VINCASAR PFS INJECTION | 00013-7466-86 | J9370, J9375, J9380 |
| ZANTAC | 00173-0362-00 | J2780 |
| ZANTAC | 00173-0362-38 | J2780 |
| ZANTAC | 00173-0363-00 | J2780 |
| ZANTAC | 00173-0363-01 | J2780 |
| ZANTAC | 00173-0363-39 | J2780 |
| ZITHROMAX AZITHROMYCIN FOR INJECTION | 61947-3150-03 | J0456 |
| ZITHROMAX FOR ORAL SUSPENSION | 00069-3110-19 | J0456 |
| ZITHROMAX FOR ORAL SUSPENSION | 00069-3120-19 | J0456 |
| ZITHROMAX FOR ORAL SUSPENSION | 00069-3120-23 | J0456 |
| ZITHROMAX FOR ORAL SUSPENSION □CHERRY FLAVORED | 00069-3140-19 | J0456 |
| ZITHROMAX FOR ORAL SUSPENSION 900 MG | 00069-3130-19 | J0456 |
| ZITHROMAX INJECTION | 00069-3150-83 | J0456 |
| ZITHROMAX INJECTION 500MG | 00069-3150-14 | J0456 |
| ZITHROMAX ORAL SUSPENSION SINGLE □DOSE PACKET | 00069-3051-07 | J0456 |
| ZITHROMAX ORAL SUSPENSION SINGLE □DOSE PACKET | 00069-3051-75 | J0456 |
| ZITHROMAX ORAL SUSPENSION SINGLE □DOSE PACKET | 00069-3051-90 | J0456 |
| ZITHROMAX TABLETS | 00069-3060-30 | J0456 |
| ZITHROMAX TABLETS | 00069-3070-75 | J0456 |
| ZITHROMAX TABLETS | 00069-3070-86 | J0456 |
| ZITHROMAX TABLETS | 00069-3080-30 | J0456 |
| ZITHROMAX TABLETS | 65427-0306-90 | J0456 |
| ZITHROMAX TABLETS | 65427-0307-30 | J0456 |
| ZITHROMAX TABLETS | 65427-0307-75 | J0456 |
| ZITHROMAX TABLETS | 65427-0307-86 | J0456 |
| ZOFRAN | 00173-0442-00 | J2405 |
| ZOFRAN | 00173-0442-02 | J2405 |
| ZOFRAN | 00173-0447-00 | Q0179 |
| ZOFRAN | 00173-0447-02 | Q0179 |
| ZOFRAN | 00173-0447-04 | Q0179 |
| ZOFRAN | 00173-0461-00 | J2405 |
| ZOLADEX | 00310-0960-36 | J9202 |
| ZOLADEX | 00310-0961-30 | J9202 |
| ZOVIRAX | 00173-0952-01 | Q4075 |
| ZOVIRAX | 00173-0995-01 | J3490, Q4075 |