FILED
IN CLERKS OFFICE
2005 OCT -6 A 11:15
U.S. DISTRICT COURT
DISTRICT OF MASS.

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

IN RE: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION

**MDL NO. 1456**

**CIVIL ACTION: 1:01-CV-12257-PBS**
**1:05-CV-11795-PBS**

**Judge Patti B. Saris**

THIS DOCUMENT RELATES TO:

*State of Florida, et al. v. Alpharma, Inc., et al.*

**NOTICE OF APPEARANCE FOR STATE OF FLORIDA**

PLEASE TAKE NOTICE, that Bernabe A. Icaza of the Office of the Attorney General for the State of Florida hereby appears as co-counsel in this action for plaintiff the State of Florida, Office of the Attorney General, Department of Legal Affairs.

Pursuant to Paragraph 16 of Case Management Order No. 1, Plaintiff will, along with this Notice of Appearance, pay the appropriate filing fee for admission *pro hac vice* of Bernabe A. Icaza to practice before this Court as counsel for Plaintiff.

CHARLES J. CRIST, JR.
ATTORNEY GENERAL
STATE OF FLORIDA

By: ______________________
BERNABE A. ICAZA
Florida Bar No. 0647871
Office of the Attorney General
Medicaid Fraud Control Unit
Assistant Attorney General

PL-01, The Capitol
Tallahassee, Florida 32399-1050
Telephone: 850-414-3600

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a copy hereof has been furnished to all counsel of record listed on the attached Panel Service List via U.S. Mail this 5th day of October, 2005:

Attorney

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Jeffrey B. Aaronson
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

Justin S. Antonipillai
Arnold & Porter
555 Twelfth Street, NW
Washington, DC 20004

Daniel F. Attridge
Kirkland & Ellis
Suite 1200
655 Fifteenth St.,N.W.
Washington, DC 20005

Megan M. Auchincloss
Morrison & Foerster LLP
370 17th Street, Suite 5200
Denver, CO 80202-5638

Gary L. Azorsky
Berger & Montague, PC
1622 Locust Street
Philadelphia, PA 19103

Anita B. Bapooji
Goodwin Procter LLP
Exchange Place
53 State Street
Boston, MA 02109

Jason E. Baranski
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Steven F. Barley
Hogan & Hartson, LLP
111 South Calvert Street
Suite 1600
Baltimore, MD 21202

Jessica Vincent Barnett
Foley Hoag LLP
155 Seaport Boulevard
World Trade Center West
Boston, MA 02210-2600

Rebecca Bedwell-Coll
Mascone, Emblidge & Quadra
180 Montgomery Street 1240
San Francisco, CA 94104

Terrianne Benedetto
Kline & Specter
1525 Locust Street, 19th Floor
Philadelphia, PA 19102

Mark A. Berman
Gibbons, Del Deo, Dolan,
Griffinger & Vecchione, P.C.
One Riverfront Plaza
Newark, NJ 01702-5497

Steve W. Berman
Hagens Berman Sobol Shapiro LLP
1301 5th Avenue, Suite 2900
Seattle, WA 98101-1090

David J. Bershad
Milberg Weiss Bershad Hynes &
Lerach LLP
One Pennsylvania Plaza, 49th Floor
New York, NY 10119

Adelina O. Berumen
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Aimee E. Bierman
Kirkpatrick & Lockhart
Nicholson Graham LLP
75 State Street
Boston, MA 02109-1808

Brandon L. Bigelow
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Scott A. Birnbaum
Birnbaum & Godkin, LLP
280 Summer Street
Boston, MA 02210-1108

Sheila L. Birnbaum
Skadden, Arps, Slate, Meagher & Flom
Four Times Square
New York, NY 10036-6522

Sam B. Blair, Jr.
Baker, Donelson, Bearman,
Caldwell, & Berkowitz, P.C.
165 Madison Avenue
First Tennesse Building
Memphis, TN 38103

Jack B. Blumenfeld
Morris, Nichols, Arsht, & Tunnell
1201 North Market Street
Wilmington, DE 19899-1347

Thomas L. Boeder
Perkins Coie
1201 Third Avenue, 40th Floor
Seattle, WA 98101-3099

Anthony Bolognese
Bolognese & Associates
One Penn Center
1617 JFK Blvd., Suite 650
Philadelphia, PA 19103

James J. Breen
The Breen Law Firm, P.A.
3562 Old Milton Parkway
Alpharetta, GA 30005

Douglas S. Brooks
Kelly, Libby & Hoopes, PC
175 Federal Street
Boston, MA 02110

Nicole Y. Brumsted
Lieff Cabraser Heimann & Bernstein,
LLP
175 Federal Street, 7th Floor
Boston, MA 02110

Michael M. Buchman
Milbert, Weiss, Bershad,
Hynes & Lerach, LLP
One Pennsylvania Plaza
New York, NY 10119-0165

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

James C. Burling
Wilmer Cutler Pickering
Hale and Dorr LLP
60 State Street
Boston, MA 02109

David J. Burman
Perkins Coie LLP
1201 Third Avenue, 40th Floor
Seattle, WA 98101-3099

William F. Burns
Glassman Edwards Wade & Wyatt, PC
26 N. Second Street
Memphis, TN 38103

James P. Carroll, Jr.
Kirby McInerney & Squire
830 3rd Avenue, 10th Floor
New York, NY 10022

Tod S. Cashin
Buchanan Ingersoll, PC
700 Alexander Road, Suite 300
Princeton, NJ 08540

William F. Cavanaugh, Jr.
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710

Eric P. Christofferson
Ropes & Gray, LLP
One International Place
Boston, MA 02110

Joanne M. Cicala
Kirby McInerncy & Squire
830 3rd Ave., 10th Floor
New York, NY 10022

Toni-Ann Citera
Robert Christopher Cook
Jones Day
222 East 41st Street
New York, NY 10017-6702

Daniel J. Cloherty
Dwyer & Collora LLP
600 Atlantice Avenue, 12th Floor
Boston, MA 02210

Jonathan D Cohen
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

Nathan Cohen
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

Jeremy P. Cole
Jones Day
Suite 3500
77 West Wacker Drive
Chicago, IL 60601-1692

Michael Coons
Kirby McInerney & Squire LLP
830 3rd Avenue, 10th Floor
New York, NY 10022

Richard M. Cooper
Williams & Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005

Cara E Corbett
Kirkpatrick & Lockhart
75 State Street, 6th Floor
Boston, MA 02109

Richard J. Costa
NYC Law Department
100 Church Street, Room 3-147
New York, NY 10007

Paul J. Coval
Vorys, Sater, Seymour
and Pease, LLP
52 East Gay Street
Columbus, OH 43215

Florence A Crisp
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Wayne A. Cross
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

Jonathan W. Cuneo
Cuneo Law Group
317 Massachusetts Avenue, N.E.
Washington, DC 20002

Joseph Danis
The David Danis Law Firm, P.C.
8235 Forsyth Blvd., Suite 1100
St. Loius, MO 63105

Kelly J. Davidson
Ober, Kaler, Grimes, & Shriver
A Professional Corporation
120 E. Baltimore Street
Baltimore, MD 21202

William A. Davis
Mintz, Levin, Cohn, Ferris,
Glovsky & Popeo, PC
701 Pennsylvania Ave., N.W., Ste. 200
Washington, DC 20004

Michael DeMarco
Kirkpatrick and Lockhart,
Nicholson, Graham
75 State Street
Boston, MA 02109

Frankie Sue Del Papa
Attorney General's Office
100 North Carson Street
Carson City, NV 89701

Merle M. Delancey, Jr.
Dickstein Shapiro Morin & Oshinsky
LLP
2101 L Street N.W.
Washington, DC 20037

Stephen R. Delinsky
Eckert Seamans Cherin & Mellott, LLC
One International Place, 18th Floor
Boston, MA 02110

Steven S. Diamond
Arnold & Porter LLP
555 12th St NW
Washington, DC 20004-1206

Sheryl L. Dickey
White & Casey LLP
1115 Avenue of the Americas
New York, NY 10036

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Nada Djordjevic
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611

John C. Dodds
Morgan Lewis & Boskius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Lloyd Donders
Kirby McInerney & Squire
830 3rd Avenue, 10th Floor
New York, NY 10022

Alan J. Droste
Pillsbury Winthrop
650 Town Center Dr., 7th Floor
Costa Mesa, CA 92626-7122

Rebecca L. Dubin
Arnold & Porter LLP
555 12th St, N.W.
Washington, DC 20004

Paul K Dueffert
William & Connolly, LLP
725 Twelfth Street N.W.
Washington, DC 20005

James J Duffy
Davis Polk & Wardwell
450 Lexington Ave
New York, NY 10017

Kimberly A. Dunne
Sidley Austin Brown & Wood
555 West 5th Street, Suite 4000
Los Angeles, CA 90013-1010

Thomas E. Dwyer, Jr.
Dwyer & Collora, LLP
600 Atlantic Ave., Ste. 1200
Boston, MA 02210

Marc H. Edelson
Hoffman & Edelson
45 West Court Street
Doylestown, PA 18901

Mitchell Edwards
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Steven M. Edwards
Hogan & Hartson, LLP
875 Third Avenue, Suite 2600
New York, NY 10012

Jacob T. Elberg
Dwyer & Collora, LLP
600 Atlantic Avenue
Boston, MA 02210

G. Scott Emblidge
Moscone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

Lisa A. Estrada
Arent Fox PLLC
1050 Connecticut Ave, N.W.
Washington, DC 20036-5339

Douglas Farquhar
Hyman, Phelps & McNamara, P.C.
700 13th Street, N.W., Suite 1200
Washington, DC 20005

David D. Fauvre
Arnold & Porter LLP
555 12th Street, N.W.
Washington, DC 20004

Joseph B.G. Fay
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Brian G. Fedotin
Shook, Hardy, & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108-2613

Dennis T. Fenwick
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Jack E. Fernandez
Zuckerman Spaeder LLP
101 E. Kennedy Blvd., Suite 1200
Tampa, FL 33602

Margo Ferrandino
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

Elizabeth S. Finberg
Sonnenschein, Nath & Rosenthal, LLP
1301 K Street, N.W., East Tower,
Suite 600
Washington, DC 20005

Kathryn C. Finnerty
58th Floor, US Steel Tower
600 Grant Street
Pittsburgh, PA 15219

Matthew A. Fischer
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center, 16th Floor
San Francisco, CA 94111

John P. Fisher
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Timothy C. Foote
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Jennifer Fountain Connolly
The Wexler Firm LLC
2000 One LaSalle Street
Chicago, IL 60602

Lucy Fowler
Foley Hoag LLP
155 Seaport Boulevard
Boston, MA 02210-2600

Brian V. Frankel
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Siobhan A. Franklin
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Jeremiah Frei-Pearson
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

Todd G. Friedland
Pillsbury Winthrop
650 Town Center Dr., 7th Floor
Costa Mesa, CA 92626-7122

Jeffrey S. Friedman
Silverman & McDonald
1010 North Bancroft Parkway, Suite 22
Wilmington, DE 19805

Michael J. Gallagher
White & Case LLP
1115 Avenue of the Americas
New York, NY 10036

Nancy F. Gans
Moulton & Gans, PC
33 Broad Street
Suite 1100
Boston, MA 02109

Todd S. Garber
Lowey Dannenberg
Bemporad & Selinger, P.C.
The Gateway, One N. Lexington Ave
White Plains, NY 10601

Martin F. Gaynor, III
Cooley, Manion, Jones LLP
21 Custom House
Boston, MA 02110

Peter E. Gelhaar
Donnelly, Conroy & Gelhaar, LLP
One Beacon Street, 33rd Floor
Boston, MA 02108

Evan Georgopoulos
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

David C. Giardina
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Alison C. Gilbert
Hogan & Hartson, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Suzanne B. Giorgi
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

David M. Glynn
Kirkpatrick and Lockhart,
Nicholson, Graham
75 State Street
Boston, MA 02109

Mark D. Godler
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

Arthur F. Golden
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

David F. Graham
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Karen F. Green
Wilmer Cutler Pickering
Hale and Dorr LLP
60 State Street
Boston, MA 02109

Gary R. Greenberg
Greenberg Traurig, LLP
One International Place, 20th Floor
Boston, MA 02110

Daniel E. Gustafson
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55402

Erik Haas
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710

Elizabeth I. Hack
Sonnenschein, Nath & Rosenthal, LLP
Suite 600, East Tower
1301 K Street NW
Washington, DC 20005

Blake M. Harper
Hulett Harper
550 West C Street, Suite 1770
San Diego, CA 92101

Kimberley D. Harris
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Elizabeth Fegan Hartweg
Kenneth A. Wexler & Associates
1 North La Salle, Suite 2000
Chicago, IL 60602

Donald E. Haviland
Kline & Specter
1525 Locust St., 19th Floor
Philadelphia, PA 19102

Joseph Ernest Haviland
Dwyer & Collora, LLP
Federal Reserve Building
600 Atlantic Avenue, 12th Fl.
Boston, MA 02210

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

James Vincent Hayes
Williams & Connolly, LLP
725 Twelfth Street N.W.
Washington, DC 20005

Samuel D. Heins
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55402

George B. Henderson
United States Attorney's Office
1 Courthouse Way, Suite 9200
Boston, MA 02210

Colleen M. Hennessey
Peabody & Arnold LLP
30 Rowes Wharf
Boston, MA 02110

Thomas J. Hennessey
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Mary Ellen Hennessy
Katten Muchin & Zavis
525 W. Monroe, Suite 1600
Chicago, IL 60661-3693

Frederick G. Herold
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793

Nicola R. Heskett
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

Theodore M. Hess-Mahan
Shapiro Haber & Urmy LLP
53 State Street
Boston, MA 02108

Robert J. Higgins
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Aaron D. Hovan
Kirby McInerney & Squire LLP
830 3rd Avenue, 10th Floor
New York, NY 10022

Derek G. Howard
Murray & Howard, LLP
436 14th Street, Suite 1413
Oakland, CA 94612

Robert B. Hubbell
Heller Ehrman White & McAuliffe
601 South Figueroa Street, 40th Floor
Los Angeles, CA 90017-5758

Stephen M. Hudspeth
Coudert Brothers
1114 Avenue of the Americas
New York, NY 10036

Kirk B. Hulett
Hulett Harper
550 West C Street, Suite 1770
San Diego, CA 92101

Daniel Hume
Kirby McInerney & Squire
830 Third Avenue, 10th Floor
New York, NY 10022

Andrew L. Hurst
Reed Smith LLP
1301 K Street, N.W.
Suite 1100 - East Tower
Washington, DC 20005-3317

Andrew J. Jackson
Dickstein Shapiro Morin &
Oshinsky LLP
2101 L Street N.W.
Washington, DC 20037-1526

J. Andrew Jackson
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Marisa L. Jaffe
Nixon Peabody LLP
100 Summer Street
Boston, MA 02110

Ryan James
U.S. Steel Tower
600 Grant Street, 58th Floor
Pittsburg, PA 15219

James E. Johnson
Morrison and Foerster LLP
1290 Avenues of the Americas
New York, NY 10104

Jaime L.M. Jones
Sidley Austin Brown & Wood
10 South Dearborn Street
Bank One Plaza
Chicago, IL 60603

Jennifer B. Jordan
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Jonathan D. Karmel
Karmel & Gilden
221 North La Salle Street
Suite 1414
Chicago, IL 60601

Colin R. Kass
Kirkland & Ellis
Suite 1200
655 Fifthteenth Street, N.W.
Washington, DC 20005

Steven A. Kaufman
Ropes & Gray LLP
One International Place
Boston, MA 02110

Michelle W. Kesselman
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

John A. Kiernan
Bonner, Kiernan, Trebach & Crociata
One Liberty Square
Boston, MA 02109

Jeffrey S. King
Kirkpatrick & Lockhart
Nicholson Graham LLP
75 State Street, 6th Floor
Boston, MA 02109

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Roger W. Kirby
Kirby, McInerney & Squire
830 Third Avenue, 10th Floor
New York, NY 10022

Kenneth D. Klein
Hogan & Hartson
Biltmore Tower
500 S Grand Ave., Suite 1900
Los Angeles, CA 90071-2611

Terry Klein
Law Office of Terry Klein
Suite 202
1558 Dorchester Avenue
Dorchester, MA 02122

Joseph L. Kociubes
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Jeffrey L. Kodroff
Spector & Roseman
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Michael L. Koon
Shook, Hardy, & Bacon
2555 Grand Blvd
Kansas City, MO 64108

Seth B. Kosto
Holland & Knight, LLP
10 St. James Avenue
Boston, MA 02116

Daniel Kovel
Kirby McInerney & Squire
830 3rd Avenue, 10th Floor
New York, NY 10022

Walter J. Lack
Engstrom, Lipscomb & lack
10100 Santa Monica Blvd., 16th Floor
Losn Angeles, CA 90067-4107

Monica Lamb
Davis Polk & Wardwell
450 Lexington Ave
New York, NY 10017

Matthew Lloyd Larrabee
Heller Ehrman White & McAuliffe
333 Bush Street
San Francisco, CA 94104-2878

Brian D. Ledahl
Irell & Manella LLP
1800 Avenue of the Stars, Suite 900
Los Angeles, CA 90067

William F. Lee
Wilmer Cutler Pickering
Hale and Dorr LLP
60 State Street
Boston, MA 02109

Ralph T. Lepore, III
Holland & Knight, LLP
10 St. James Avenue
Boston, MA 02116

Bruce A. Levy
Gibbons, Del Deo, Dolan, Griffinger &
Vecchione, P.C
One Riverfront Plaza
Newark, NJ 07102-5496

Frank A. Libby, Jr.
Kelly, Libby & Hoopes, PC
175 Federal Street
Boston, MA 02110

Stephen David Libowsky
Katten Muchin & Zavis
525 W. Monroe, Suite 1600
Chicago, IL 60661-3693

Albert G. Lin
Pillsbury Winthrop LLP
50 Freemont Street
P.O. Box 7880
San Francisco, CA 94120

Robert S. Litt
Arnold & Porter
555 Twelfth Street, NW
Washington, DC 20004

Melissa M Longo
Birnbaum & Associates, P.C.
268 Summer Street
Boston, MA 02210-1108

Robert Lopez
Hagens Berman Sobel Shapiro LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101

M. James Lorenz
Lorenz Alhadeff Cannon & Rose
550 West C Street, 19th Floor
San Diego, CA 92101-3540

John Rudolf Low-Beer
New York City Law Department
100 Church Street, Room 3-163
New York, NY 10007

Mark J. MacDougall
Akin, Gump, Strauss,
Bauer & Feld, LLP
Robert S. Strauss Building
1333 New Hampshire Avenue, N.W.
Washington, DC 20036

Susan E. MacMenamin
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55403

Ann H. Malekzadeh
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Jay D. Marinstein
Kirkpatrick & Lockhart LLP
Henry W. Oliver Building
535 Smithfield Street
Pittsburgh, PA 15222

James W. Matthews
Sherin and Lodgen LLP
101 Federal Street
Boston, MA 02110

Joseph G. Matye
Shook Hardy & Bacon LLP
2555 Grand Blvd.
Kansas City, MO 64108-2613

Kirsten V. Mayer
Ropes & Gray
One International Place
Boston, MA 02110

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

S. Elaine McChesney
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Andrew R. McConville
Eckert Seamans Cherin & Mellott, LLC
One International Place, 18th Floor
Boston, MA 02110

Robert J. McCully
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

Jennifer H. McGee
Shook, Hardy & Bacon LLP
Hamilton Square
600 14th St NW, Suite 800
Washington, DC 20005-2004

Hugh E. McNeely
Hagens Berman LLP
One Main Street, 4th Floor
Cambridge, MA 02142

Jill Brenner Meixel
Donnelly, Conroy & Gelhaar, LLP
One Beacon Street, 33rd Floor
Boston, MA 02108

Neil Merkl
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

W. Daniel Miles, III
Beasley Allen Crow
Methvin Portis & Miles PC
105 Tallapoosa Street
Montgomery, AL 36110

Adam D. Miller
Engstrom, Lipscomb & Lack
10100 Santa Monica Blvd.
16th Floor
Los Angeles, CA 90266

Darrell A.H. Miller
Vorys, Sater, Seymour and Pease, LLP
52 East Gay Street
Columbus, OH 43215

Robert Miller
599 Lexington Ave., 29th Floor
New York, NY 10022

Cheryl A. Mitchell
599 Lexington Ave., 29th Floor
New York, NY 10022

Nicholas Patrick Mizell
Shook, Hardy, & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

Anthony M. Moccia
Eckert Seamans Cherin & Mellott, LLC
One International Place
Boston, MA 02110

John T. Montgomery
Ropes & Gray LLP
One International Place
Boston, MA 02110

Saul P. Morgenstern
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

Christopher Moscone
Moscone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

James P. Muehlberger
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

Robert J. Muldoon, Jr.
Sherin & Lodgen LLP
101 Federal Street
Boston, MA 02110-2104

Mary B. Murrane
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Gilmur R. Murray
Murray & Howard, LLP
436 14th Street, Suite 1413
Oakland, CA 94612

Dianne M. Nast
Roda & Nast, P.C.
801 Estelle Drive
Lancaster, PA 17601

Jane Ann R. Neiswender
Hogan & Hartson LLP
111 South Calvert Street
Baltimore, MD 21202

Nancy L. Newman
Knapp, Petersen and Clarke
500 North Brand Blvd., 20th Floor
Glendale, CA 91203

Edward Notargiacomo
Hagens Berman LLP
One Main Street, 4th Floor
Cambridge, MA 02142

Brien T. O'Connor
Ropes & Gray LLP
One International Place
Boston, MA 02110

Kathleen M. O'Sullivan
Perkins Coie LLP
1201 Third Ave., 40th Floor
Seattle, WA 98101-8575

Paul Olszowka
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

A. John Pappalardo
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

Jane W. Parver
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Mona M. Patel
Holland & Knight LLP
10 St. James Street
Boston, MA 02116

Nicholas H. Patton
Patton Tidwell Sandefur
4605 Texas Blvd.
PO Box 5398
Texarkana, TX 75505-5398

Nicholas N. Paul
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Gregory M. Petouvis
Hogan & Hartson
555 Thirteenth Street, N.W.
Washington, DC 20004-1109

Zoe Philippides
Perkins Coie LLP
1201 Third Avenue
Suite 4800
Seattle, WA 98101

Michael R. Plummer
58th Floor
US Steel Tower
600 Grant Street
Pittsburgh, PA 15219

Anthony C. Porcelli
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611

Kristi T Prinzo
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Carlos Provencio
Shook, Hardy and Bacon (DC)
600 14th Street NW
Hamilton Square, Suite 800
Washington, DC 20005-2004

James A. Quadra
Mascone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

Brian T. Rafferty
Dornbush Mensch
Mandelstam & Schaeffer, LLP
747 Third Avenue
New York, NY 10017

Ronald J. Ranta
Fisette & Ranta
222 Rosewood Dr., 10th Floor
Danvers, MA 01923

Jonathan T. Rees
Hogan & Hartson, LLP
555 13th Street N.W.
Washington, DC 20004

Daniel E. Reidy
Jones Day
77 West Wacker Drive
Chicago, IL 60601-1692

Paula W. Render
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

Tina D. Reynolds
Dickstein Shapiro Morin & Oshinsky, LLP
2101 L. Street NW
Washington, DC 20037

Ira N. Richards
Rodriguez & Richards
226 W. Rittenhouse Square
Philadelphia, PA 19103

J. Douglas Richards
Milberg Weiss Bershad Hynes & Lerach, LLP
One Pennsylvania Plaza
New York, NY 10119-0165

Paul J. Riehle
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center, 16th Floor
San Francisco, CA 94111

Richard J. Riley
Murphy & Riley
141 Tremont Street
Boston, MA 02111

Philip D. Robben
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Kevin P. Roddy
Hagens Berman
700 S. Flower Street, Suite 2940
Los Angeles, CA 90017-4101

Grace Rodriguez
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Douglas L. Rogers
Vorys, Sater, Seymour and Pease, LLP
52 East Gay Street
P.O. Box 1008
Columbus, OH 43216

Gary M Ronan
Goulston & Storrs
400 Atlantic Avenue
Boston, MA 02110

Daniel E. Rosenfeld
Kirkpatrick & Lockhart, Nicholson Graham LLP
75 State Street
Boston, MA 02109-1808

Henry H. Rossbacher
Rossbacher & Associates
811 Wilshire Blvd., Suite 1650
Los Angeles, CA 90017-2666

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Robert S. Ryland
Kirkland & Ellis
655 Fifthteenth Street, N.W.
Suite 1200
Washington, DC 20005

Robert D. Sanford
Moscone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

Kenneth A. Sansone
Goulston & Storrs, PC
400 Atlantic Avenue
Boston, MA 02110

Thomas J. Sartory
Goulston & Storrs, PC
400 Atlantic Avenue
Boston, MA 02110

Joseph R. Saveri
Lieff, Cabraser,
Heimann & Bernstein, LLP
275 Battery St., 30th Floor
San Francisco, CA 94111

Louis J. Scerra, Jr.
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

Andrew D. Schau
Patterson, Belknap, Webb & Tyler
1133 Avenue of the Americas
New York, NY 10036

Lori A. Schechter
Morrison & Foerster
425 Market Street
San Francisco, CA 94105-2482

Paul S. Schleifman
Shook, Hardy and Bacon (DC)
600 14th Street NW
Hamilton Square, Suite 800
Washington, DC 20005-2004

Susan Schneider Thomas
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103

Lance A. Selfridge
Lewis Brisbois Bisgaard and Smith LLP
221 North Figueroa St., Suite 1200
Los Angeles, CA 90012

Michael Sennett
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

John D. Shakow
King & Spalding, LLP
1730 Pennsylvania Avenue, N.W.
Washington, DC 20006-4706

Jonathan Shapiro
Stern, Shapiro, Weissberg & Garin
90 Canal Street, Suite 500
Boston, MA 02114-2022

Robert P. Sherman
Nixon Peabody LLP (BOS)
100 Summer Street
Boston, MA 02110

Jonathan Shub
Sheller, Ludwig & Badey
1528 Walnut St.
Philadelphia, PA 19102

Charles C. Sipos
Perkins Coie LLP
1201 Third Avenue
Suite 4800
Seattle, WA 98101-3099

Eliseo Z. Sisneros
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Rd., Suite 315
San Diego, CA 92108

D. Jacques Smith
Arent Fox PLLC
1050 Connecticut Ave., N.W.
Washington, DC 20036-5339

Mark D Smith
Laredo & Smith, LLP
15 Broad St., Suite 600
Boston, MA 02109

Robert M. Smith
Shook, Hardy, & Bacon LLP
2555 Grand Boulevard
Kansas City, MO 64108-2616

Thomas M. Sobol
Hagens Berman LLP
225 Franklin St., 26th Floor
Boston, MA 02110

Charles L. Solomont
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Peter D. St. Phillip, Jr.
Lowey Dannenberg
Bemporad & Selinger, P.C.
The Gateway
One North Lexington Ave
White Plains, NY 10601

Robert R. Stauffer
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611

Scott A. Stempel
Morgan Lewis & Bockius, LLP
1111 Pennsylvania Ave, NW
Washington, DC 20004

Benjamin M. Stern
Wilmer Cutler Pickering Hale and Dorr LLP
60 State Street
Boston, MA 02109

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Jonathan L. Stern
Arnold & Porter LLP
555 12th Street, N.W.
Washington, DC 20004

Kevin R. Sullivan
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Thomas J. Sweeney, III
Hogan and Harston, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Tina M. Tabacchi
Jones Day
Suite 3500
77 West Wacker Drive
Chicago, IL 60601-1692

Randal C Teague
Vorys, Sater, Seymour and Pease LLP
1828 L Street N.W.
11th Floor
Washington, DC 20036-5109

Thomas A. Temmerman
California Department of Justice
Bureau of Medi-Cal Fraud
1425 River Park Drive
Suite 300
Sacramento, CA 95815

Nicholas C. Theodorou
Foley Hoag LLP
155 Seaport Boulevard
Seaport World Trade Center West
Boston, MA 02210

John R. Therien
Ropes & Gray LLP
One International Place
Boston, MA 02110

Elizabeth Abimbola Thomas
Ropes & Gray LLP
One International Place
Boston, MA 02110

Sandra G. Tillotson
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689

Brennan J. Torregrossa
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793

Mitchell A. Toups
Weller Green Toups & Terrell
2615 Calder
Suite 400
Beaumont, TX 77704

John M. Townsend
Hughes, Hubbard & Reed LLP
1775 I Street, N.W.
Suite 600
Washington, DC 20006-2401

John W. Treece
Sidley, Austin, Brown and Wood LLP
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Lyndon M. Tretter
Hogan & Hartson, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Stephen A. Tuggy
Heller Ehrman White & McAuliffe
601 South Figueroa Street
40th Floor
Los Angeles, CA 90017-5758

C. Gibson Vance
Beasley Allen Crow Methvin Portis & Miles PC
105 Tallapoosa Street
Montgomery, AL 36110

Michael J. Vanselow
Minnesota Attorney Generals Office
102 State Capital
75 Constitution Ave
St. Paul, MN 55155

James M. Vant
Greenberg Traurig LLP
One International Place
Twentieth Floor
Boston, MA 02110

Peter J. Venaglia
Dornbush Mensch Mandelstam & Schaeffer, LLP
747 Third Avenue
New York, NY 10017

B.J. Wade
Glassman Edwards Wade & Wyatt, PC
26 N. Second Street
Memphis, TN 38103

Edward A. Wallace
Kenneth A. Wexler & Associates
1 North La Salle
Suite 2000
Chicago, IL 60602

Jason D. Wallach
Dickstein Shapiro Morin & Oshinksy LLP
2101 L St, N.W.
Washington, DC 20037-1526

Liza M. Walsh
Connell, Foley & Geiser
85 Livingston Ave.
Roseland, NJ 07068

Atlee W. Wampler, III
Wampler, Buchanan & Breen, PA
777 Brickell Avenue
Suite 900
Miami, FL 33131

Nina I. Webb-Lawton
Vorys, Sater, Seymour and Pease
52 East Gay Street
P.O. Box 1008
Columbus, OH 43216-1008

Jeffrey I. Weinberger
Munger Tolles & Olson
355 S. Grand Avenue
Suite 3500
Los Angeles, CA 90071-1560

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Melvyn I. Weiss
Milberg Weiss Bershad Hynes & Lerach LLP
One Pennsylvania Plaza
49th Floor
New York, NY 10119-0165

Bruce A. Wessel
Irell & Manella, LLP
1800 Avenue of the Stars
Suite 900
Los Angeles, CA 90067

Kenneth A. Wexler
The Wexler Firm LLP
Suite 2000
One North LaSalle Street
Chicago, IL 60602

Robert Alan White
Morgan, Lewis & Bockius, LLP
502 Carnegie Center
Princeton, NH 08540

Brian L. Williams
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55403

Jared R. Winnick
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

D. Scott Wise
Davis, Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Jesse A. Witten
Jones Day
51 Louisiana Avenue, NW
Washington, DC 20001

Robert Wolkon
Wolkon & Pascucci, LLP
One Beacon Street, Suite 1320
Boston, MA 02108

David R. Woodward
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55403

Rachel H. Yarkon
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

Michelle L. Younkin
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center, 16th Floor
San Francisco, CA 94111

Damon M. Young
Young Pickett & Lee
4122 Texas Blvd.
P.O. Box 1897
Texarkana, TX 75503-1897

Joseph H. Young
Hogan & Hartson, LLP
111 South Calvert Street
Suite 1600
Baltimore, MD 21202

Bruce M. Zessar
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Pamela A. Zorn
Sherin and Lodgen LLP
101 Federal Street
Boston, MA 02110-2104

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

IN RE: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION

**MDL NO. 1456**

**CIVIL ACTION: 1:01-CV-12257-PBS**
**1:05-CV-11795-PBS**

**Judge Patti B. Saris**

THIS DOCUMENT RELATES TO:

*State of Florida, et al. v. Alpharma, Inc., et al.*

**PRO HAC VICE DECLARATION OF BERNABE A. ICAZA**

1. I am an Assistant Attorney General for the Office of the Attorney General for the State of Florida. I am co-counsel in this matter for the plaintiff, State of Florida, Office of the Attorney General, Department of Legal Affairs. I submit this Declaration in support of my admission *pro hac vice* to the bar of this Court, pursuant to paragraph 16 of Case Management Order No. 1.

2. I am an attorney duly licensed to practice before the United States District Court for the Northern District of Florida, the United States District Court for the Middle District of Florida, the United States District Court for the Western District of Missouri, and the United States District Court for the Eastern District of Missouri.

3. I am a member of the bar in good standing in every jurisdiction in which I have been admitted.

4. I am familiar with the Local Rules of the United States District Court for the District of Massachusetts.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 5th day of October, 2005.

Bernabe A. Icaza

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a copy hereof has been furnished to all counsel of record listed on the attached Panel Service List via U.S. Mail this 5th day of October, 2005:

Attorney

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Jeffrey B. Aaronson
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

Justin S. Antonipillai
Arnold & Porter
555 Twelfth Street, NW
Washington, DC 20004

Daniel F. Attridge
Kirkland & Ellis
Suite 1200
655 Fifteenth St.,N.W.
Washington, DC 20005

Megan M. Auchincloss
Morrison & Foerster LLP
370 17th Street, Suite 5200
Denver, CO 80202-5638

Gary L. Azorsky
Berger & Montague, PC
1622 Locust Street
Philadelphia, PA 19103

Anita B. Bapooji
Goodwin Procter LLP
Exchange Place
53 State Street
Boston, MA 02109

Jason E. Baranski
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Steven F. Barley
Hogan & Hartson, LLP
111 South Calvert Street
Suite 1600
Baltimore, MD 21202

Jessica Vincent Barnett
Foley Hoag LLP
155 Seaport Boulevard
World Trade Center West
Boston, MA 02210-2600

Rebecca Bedwell-Coll
Mascone, Emblidge & Quadra
180 Montgomery Street 1240
San Francisco, CA 94104

Terrianne Benedetto
Kline & Specter
1525 Locust Street, 19th Floor
Philadelphia, PA 19102

Mark A. Berman
Gibbons, Del Deo, Dolan,
Griffinger & Vecchione, P.C.
One Riverfront Plaza
Newark, NJ 01702-5497

Steve W. Berman
Hagens Berman Sobol Shapiro LLP
1301 5th Avenue, Suite 2900
Seattle, WA 98101-1090

David J. Bershad
Milberg Weiss Bershad Hynes &
Lerach LLP
One Pennsylvania Plaza, 49th Floor
New York, NY 10119

Adelina O. Berumen
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Aimee E. Bierman
Kirkpatrick & Lockhart
Nicholson Graham LLP
75 State Street
Boston, MA 02109-1808

Brandon L. Bigelow
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Scott A. Birnbaum
Birnbaum & Godkin, LLP
280 Summer Street
Boston, MA 02210-1108

Sheila L. Birnbaum
Skadden, Arps, Slate, Meagher & Flom
Four Times Square
New York, NY 10036-6522

Sam B. Blair, Jr.
Baker, Donelson, Bearman,
Caldwell, & Berkowitz, P.C.
165 Madison Avenue
First Tennesse Building
Memphis, TN 38103

Jack B. Blumenfeld
Morris, Nichols, Arsht, & Tunnell
1201 North Market Street
Wilmington, DE 19899-1347

Thomas L. Boeder
Perkins Coie
1201 Third Avenue, 40th Floor
Seattle, WA 98101-3099

Anthony Bolognese
Bolognese & Associates
One Penn Center
1617 JFK Blvd., Suite 650
Philadelphia, PA 19103

James J. Breen
The Breen Law Firm, P.A.
3562 Old Milton Parkway
Alpharetta, GA 30005

Douglas S. Brooks
Kelly, Libby & Hoopes, PC
175 Federal Street
Boston, MA 02110

Nicole Y. Brumsted
Lieff Cabraser Heimann & Bernstein,
LLP
175 Federal Street, 7th Floor
Boston, MA 02110

Michael M. Buchman
Milbert, Weiss, Bershad,
Hynes & Lerach, LLP
One Pennsylvania Plaza
New York, NY 10119-0165

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

James C. Burling
Wilmer Cutler Pickering
Hale and Dorr LLP
60 State Street
Boston, MA 02109

David J. Burman
Perkins Coie LLP
1201 Third Avenue, 40th Floor
Seattle, WA 98101-3099

William F. Burns
Glassman Edwards Wade & Wyatt, PC
26 N. Second Street
Memphis, TN 38103

James P. Carroll, Jr.
Kirby McInerney & Squire
830 3rd Avenue, 10th Floor
New York, NY 10022

Tod S. Cashin
Buchanan Ingersoll, PC
700 Alexander Road, Suite 300
Princeton, NJ 08540

William F. Cavanaugh, Jr.
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710

Eric P. Christofferson
Ropes & Gray, LLP
One International Place
Boston, MA 02110

Joanne M. Cicala
Kirby McInerney & Squire
830 3rd Ave., 10th Floor
New York, NY 10022

Toni-Ann Citera
Robert Christopher Cook
Jones Day
222 East 41st Street
New York, NY 10017-6702

Daniel J. Cloherty
Dwyer & Collora LLP
600 Atlantice Avenue, 12th Floor
Boston, MA 02210

Jonathan D Cohen
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

Nathan Cohen
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

Jeremy P. Cole
Jones Day
Suite 3500
77 West Wacker Drive
Chicago, IL 60601-1692

Michael Coons
Kirby McInerney & Squire LLP
830 3rd Avenue, 10th Floor
New York, NY 10022

Richard M. Cooper
Williams & Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005

Cara E Corbett
Kirkpatrick & Lockhart
75 State Street, 6th Floor
Boston, MA 02109

Richard J. Costa
NYC Law Department
100 Church Street, Room 3-147
New York, NY 10007

Paul J. Coval
Vorys, Sater, Seymour
and Pease, LLP
52 East Gay Street
Columbus, OH 43215

Florence A Crisp
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Wayne A. Cross
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

Jonathan W. Cuneo
Cuneo Law Group
317 Massachusetts Avenue, N.E.
Washington, DC 20002

Joseph Danis
The David Danis Law Firm, P.C.
8235 Forsyth Blvd., Suite 1100
St. Loius, MO 63105

Kelly J. Davidson
Ober, Kaler, Grimes, & Shriver
A Professional Corporation
120 E. Baltimore Street
Baltimore, MD 21202

William A. Davis
Mintz, Levin, Cohn, Ferris,
Glovsky & Popeo, PC
701 Pennsylvania Ave., N.W., Ste. 200
Washington, DC 20004

Michael DeMarco
Kirkpatrick and Lockhart,
Nicholson, Graham
75 State Street
Boston, MA 02109

Frankie Sue Del Papa
Attorney General's Office
100 North Carson Street
Carson City, NV 89701

Merle M. Delancey, Jr.
Dickstein Shapiro Morin & Oshinsky
LLP
2101 L Street N.W.
Washington, DC 20037

Stephen R. Delinsky
Eckert Seamans Cherin & Mellott, LLC
One International Place, 18th Floor
Boston, MA 02110

Steven S. Diamond
Arnold & Porter LLP
555 12th St NW
Washington, DC 20004-1206

Sheryl L. Dickey
White & Casey LLP
1115 Avenue of the Americas
New York, NY 10036

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Nada Djordjevic
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611

John C. Dodds
Morgan Lewis & Boskius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Lloyd Donders
Kirby McInerney & Squire
830 3rd Avenue, 10th Floor
New York, NY 10022

Alan J. Droste
Pillsbury Winthrop
650 Town Center Dr., 7th Floor
Costa Mesa, CA 92626-7122

Rebecca L. Dubin
Arnold & Porter LLP
555 12th St, N.W.
Washington, DC 20004

Paul K Dueffert
William & Connolly, LLP
725 Twelfth Street N.W.
Washington, DC 20005

James J Duffy
Davis Polk & Wardwell
450 Lexington Ave
New York, NY 10017

Kimberly A. Dunne
Sidley Austin Brown & Wood
555 West 5th Street, Suite 4000
Los Angeles, CA 90013-1010

Thomas E. Dwyer, Jr.
Dwyer & Collora, LLP
600 Atlantic Ave., Ste. 1200
Boston, MA 02210

Marc H. Edelson
Hoffman & Edelson
45 West Court Street
Doylestown, PA 18901

Mitchell Edwards
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Steven M. Edwards
Hogan & Hartson, LLP
875 Third Avenue, Suite 2600
New York, NY 10012

Jacob T. Elberg
Dwyer & Collora, LLP
600 Atlantic Avenue
Boston, MA 02210

G. Scott Emblidge
Moscone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

Lisa A. Estrada
Arent Fox PLLC
1050 Connecticut Ave, N.W.
Washington, DC 20036-5339

Douglas Farquhar
Hyman, Phelps & McNamara, P.C.
700 13th Street, N.W., Suite 1200
Washington, DC 20005

David D. Fauvre
Arnold & Porter LLP
555 12th Street, N.W.
Washington, DC 20004

Joseph B.G. Fay
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Brian G. Fedotin
Shook, Hardy, & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108-2613

Dennis T. Fenwick
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Jack E. Fernandez
Zuckerman Spaeder LLP
101 E. Kennedy Blvd., Suite 1200
Tampa, FL 33602

Margo Ferrandino
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

Elizabeth S. Finberg
Sonnenschein, Nath & Rosenthal, LLP
1301 K Street, N.W., East Tower,
Suite 600
Washington, DC 20005

Kathryn C. Finnerty
58th Floor, US Steel Tower
600 Grant Street
Pittsburgh, PA 15219

Matthew A. Fischer
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center, 16th Floor
San Francisco, CA 94111

John P. Fisher
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Timothy C. Foote
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Jennifer Fountain Connolly
The Wexler Firm LLC
2000 One LaSalle Street
Chicago, IL 60602

Lucy Fowler
Foley Hoag LLP
155 Seaport Boulevard
Boston, MA 02210-2600

Brian V. Frankel
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Siobhan A. Franklin
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Jeremiah Frei-Pearson
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

Todd G. Friedland
Pillsbury Winthrop
650 Town Center Dr., 7th Floor
Costa Mesa, CA 92626-7122

Jeffrey S. Friedman
Silverman & McDonald
1010 North Bancroft Parkway, Suite 22
Wilmington, DE 19805

Michael J. Gallagher
White & Case LLP
1115 Avenue of the Americas
New York, NY 10036

Nancy F. Gans
Moulton & Gans, PC
33 Broad Street
Suite 1100
Boston, MA 02109

Todd S. Garber
Lowey Dannenberg
Bemporad & Selinger, P.C.
The Gateway, One N. Lexington Ave
White Plains, NY 10601

Martin F. Gaynor, III
Cooley, Manion, Jones LLP
21 Custom House
Boston, MA 02110

Peter E. Gelhaar
Donnelly, Conroy & Gelhaar, LLP
One Beacon Street, 33rd Floor
Boston, MA 02108

Evan Georgopoulos
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

David C. Giardina
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Alison C. Gilbert
Hogan & Hartson, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Suzanne B. Giorgi
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

David M. Glynn
Kirkpatrick and Lockhart,
Nicholson, Graham
75 State Street
Boston, MA 02109

Mark D. Godler
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

Arthur F. Golden
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

David F. Graham
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Karen F. Green
Wilmer Cutler Pickering
Hale and Dorr LLP
60 State Street
Boston, MA 02109

Gary R. Greenberg
Greenberg Traurig, LLP
One International Place, 20th Floor
Boston, MA 02110

Daniel E. Gustafson
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55402

Erik Haas
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710

Elizabeth I. Hack
Sonnenschein, Nath & Rosenthal, LLP
Suite 600, East Tower
1301 K Street NW
Washington, DC 20005

Blake M. Harper
Hulett Harper
550 West C Street, Suite 1770
San Diego, CA 92101

Kimberley D. Harris
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Elizabeth Fegan Hartweg
Kenneth A. Wexler & Associates
1 North La Salle, Suite 2000
Chicago, IL 60602

Donald E. Haviland
Kline & Specter
1525 Locust St., 19th Floor
Philadelphia, PA 19102

Joseph Ernest Haviland
Dwyer & Collora, LLP
Federal Reserve Building
600 Atlantic Avenue, 12th Fl.
Boston, MA 02210

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

James Vincent Hayes
Williams & Connolly, LLP
725 Twelfth Street N.W.
Washington, DC 20005

Samuel D. Heins
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55402

George B. Henderson
United States Attorney's Office
1 Courthouse Way, Suite 9200
Boston, MA 02210

Colleen M. Hennessey
Peabody & Arnold LLP
30 Rowes Wharf
Boston, MA 02110

Thomas J. Hennessey
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Mary Ellen Hennessy
Katten Muchin & Zavis
525 W. Monroe, Suite 1600
Chicago, IL 60661-3693

Frederick G. Herold
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793

Nicola R. Heskett
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

Theodore M. Hess-Mahan
Shapiro Haber & Urmy LLP
53 State Street
Boston, MA 02108

Robert J. Higgins
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Aaron D. Hovan
Kirby McInerney & Squire LLP
830 3rd Avenue, 10th Floor
New York, NY 10022

Derek G. Howard
Murray & Howard, LLP
436 14th Street, Suite 1413
Oakland, CA 94612

Robert B. Hubbell
Heller Ehrman White & McAuliffe
601 South Figueroa Street, 40th Floor
Los Angeles, CA 90017-5758

Stephen M. Hudspeth
Coudert Brothers
1114 Avenue of the Americas
New York, NY 10036

Kirk B. Hulett
Hulett Harper
550 West C Street, Suite 1770
San Diego, CA 92101

Daniel Hume
Kirby McInerney & Squire
830 Third Avenue, 10th Floor
New York, NY 10022

Andrew L. Hurst
Reed Smith LLP
1301 K Street, N.W.
Suite 1100 - East Tower
Washington, DC 20005-3317

Andrew J. Jackson
Dickstein Shapiro Morin &
Oshinsky LLP
2101 L Street N.W.
Washington, DC 20037-1526

J. Andrew Jackson
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Marisa L. Jaffe
Nixon Peabody LLP
100 Summer Street
Boston, MA 02110

Ryan James
U.S. Steel Tower
600 Grant Street, 58th Floor
Pittsburg, PA 15219

James E. Johnson
Morrison and Foerster LLP
1290 Avenues of the Americas
New York, NY 10104

Jaime L.M. Jones
Sidley Austin Brown & Wood
10 South Dearborn Street
Bank One Plaza
Chicago, IL 60603

Jennifer B. Jordan
Morgan Lewis & Bockius, LLP
1701 Market Street
Philadelphia, PA 19103-2921

Jonathan D. Karmel
Karmel & Gilden
221 North La Salle Street
Suite 1414
Chicago, IL 60601

Colin R. Kass
Kirkland & Ellis
Suite 1200
655 Fifthteenth Street, N.W.
Washington, DC 20005

Steven A. Kaufman
Ropes & Gray LLP
One International Place
Boston, MA 02110

Michelle W. Kesselman
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

John A. Kiernan
Bonner, Kiernan, Trebach & Crociata
One Liberty Square
Boston, MA 02109

Jeffrey S. King
Kirkpatrick & Lockhart
Nicholson Graham LLP
75 State Street, 6th Floor
Boston, MA 02109

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Roger W. Kirby
Kirby, McInerney & Squire
830 Third Avenue, 10th Floor
New York, NY 10022

Kenneth D. Klein
Hogan & Hartson
Biltmore Tower
500 S Grand Ave., Suite 1900
Los Angeles, CA 90071-2611

Terry Klein
Law Office of Terry Klein
Suite 202
1558 Dorchester Avenue
Dorchester, MA 02122

Joseph L. Kociubes
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Jeffrey L. Kodroff
Spector & Roseman
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Michael L. Koon
Shook, Hardy, & Bacon
2555 Grand Blvd
Kansas City, MO 64108

Seth B. Kosto
Holland & Knight, LLP
10 St. James Avenue
Boston, MA 02116

Daniel Kovel
Kirby McInerney & Squire
830 3rd Avenue, 10th Floor
New York, NY 10022

Walter J. Lack
Engstrom, Lipscomb & lack
10100 Santa Monica Blvd., 16th Floor
Losn Angeles, CA 90067-4107

Monica Lamb
Davis Polk & Wardwell
450 Lexington Ave
New York, NY 10017

Matthew Lloyd Larrabee
Heller Ehrman White & McAuliffe
333 Bush Street
San Francisco, CA 94104-2878

Brian D. Ledahl
Irell & Manella LLP
1800 Avenue of the Stars, Suite 900
Los Angeles, CA 90067

William F. Lee
Wilmer Cutler Pickering
Hale and Dorr LLP
60 State Street
Boston, MA 02109

Ralph T. Lepore, III
Holland & Knight, LLP
10 St. James Avenue
Boston, MA 02116

Bruce A. Levy
Gibbons, Del Deo, Dolan, Griffinger &
Vecchione, P.C
One Riverfront Plaza
Newark, NJ 07102-5496

Frank A. Libby, Jr.
Kelly, Libby & Hoopes, PC
175 Federal Street
Boston, MA 02110

Stephen David Libowsky
Katten Muchin & Zavis
525 W. Monroe, Suite 1600
Chicago, IL 60661-3693

Albert G. Lin
Pillsbury Winthrop LLP
50 Freemont Street
P.O. Box 7880
San Francisco, CA 94120

Robert S. Litt
Arnold & Porter
555 Twelfth Street, NW
Washington, DC 20004

Melissa M Longo
Birnbaum & Associates, P.C.
268 Summer Street
Boston, MA 02210-1108

Robert Lopez
Hagens Berman Sobel Shapiro LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101

M. James Lorenz
Lorenz Alhadeff Cannon & Rose
550 West C Street, 19th Floor
San Diego, CA 92101-3540

John Rudolf Low-Beer
New York City Law Department
100 Church Street, Room 3-163
New York, NY 10007

Mark J. MacDougall
Akin, Gump, Strauss,
Bauer & Feld, LLP
Robert S. Strauss Building
1333 New Hampshire Avenue, N.W.
Washington, DC 20036

Susan E. MacMenamin
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55403

Ann H. Malekzadeh
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Jay D. Marinstein
Kirkpatrick & Lockhart LLP
Henry W. Oliver Building
535 Smithfield Street
Pittsburgh, PA 15222

James W. Matthews
Sherin and Lodgen LLP
101 Federal Street
Boston, MA 02110

Joseph G. Matye
Shook Hardy & Bacon LLP
2555 Grand Blvd.
Kansas City, MO 64108-2613

Kirsten V. Mayer
Ropes & Gray
One International Place
Boston, MA 02110

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

S. Elaine McChesney
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Andrew R. McConville
Eckert Seamans Cherin & Mellott, LLC
One International Place, 18th Floor
Boston, MA 02110

Robert J. McCully
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

Jennifer H. McGee
Shook, Hardy & Bacon LLP
Hamilton Square
600 14th St NW, Suite 800
Washington, DC 20005-2004

Hugh E. McNeely
Hagens Berman LLP
One Main Street, 4th Floor
Cambridge, MA 02142

Jill Brenner Meixel
Donnelly, Conroy & Gelhaar, LLP
One Beacon Street, 33rd Floor
Boston, MA 02108

Neil Merkl
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

W. Daniel Miles, III
Beasley Allen Crow
Methvin Portis & Miles PC
105 Tallapoosa Street
Montgomery, AL 36110

Adam D. Miller
Engstrom, Lipscomb & Lack
10100 Santa Monica Blvd.
16th Floor
Los Angeles, CA 90266

Darrell A.H. Miller
Vorys, Sater, Seymour and Pease, LLP
52 East Gay Street
Columbus, OH 43215

Robert Miller
599 Lexington Ave., 29th Floor
New York, NY 10022

Cheryl A. Mitchell
599 Lexington Ave., 29th Floor
New York, NY 10022

Nicholas Patrick Mizell
Shook, Hardy, & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

Anthony M. Moccia
Eckert Seamans Cherin & Mellott, LLC
One International Place
Boston, MA 02110

John T. Montgomery
Ropes & Gray LLP
One International Place
Boston, MA 02110

Saul P. Morgenstern
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

Christopher Moscone
Moscone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

James P. Muehlberger
Shook, Hardy & Bacon LLP
2555 Grand Blvd
Kansas City, MO 64108

Robert J. Muldoon, Jr.
Sherin & Lodgen LLP
101 Federal Street
Boston, MA 02110-2104

Mary B. Murrane
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Gilmur R. Murray
Murray & Howard, LLP
436 14th Street, Suite 1413
Oakland, CA 94612

Dianne M. Nast
Roda & Nast, P.C.
801 Estelle Drive
Lancaster, PA 17601

Jane Ann R. Neiswender
Hogan & Hartson LLP
111 South Calvert Street
Baltimore, MD 21202

Nancy L. Newman
Knapp, Petersen and Clarke
500 North Brand Blvd., 20th Floor
Glendale, CA 91203

Edward Notargiacomo
Hagens Berman LLP
One Main Street, 4th Floor
Cambridge, MA 02142

Brien T. O'Connor
Ropes & Gray LLP
One International Place
Boston, MA 02110

Kathleen M. O'Sullivan
Perkins Coie LLP
1201 Third Ave., 40th Floor
Seattle, WA 98101-8575

Paul Olszowka
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

A. John Pappalardo
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

Jane W. Parver
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Mona M. Patel
Holland & Knight LLP
10 St. James Street
Boston, MA 02116

Nicholas H. Patton
Patton Tidwell Sandefur
4605 Texas Blvd.
PO Box 5398
Texarkana, TX 75505-5398

Nicholas N. Paul
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Road, Suite 315
San Diego, CA 92108-4304

Gregory M. Petouvis
Hogan & Hartson
555 Thirteenth Street, N.W.
Washington, DC 20004-1109

Zoe Philippides
Perkins Coie LLP
1201 Third Avenue
Suite 4800
Seattle, WA 98101

Michael R. Plummer
58th Floor
US Steel Tower
600 Grant Street
Pittsburgh, PA 15219

Anthony C. Porcelli
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611

Kristi T Prinzo
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Carlos Provencio
Shook, Hardy and Bacon (DC)
600 14th Street NW
Hamilton Square, Suite 800
Washington, DC 20005-2004

James A. Quadra
Mascone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

Brian T. Rafferty
Dornbush Mensch
Mandelstam & Schaeffer, LLP
747 Third Avenue
New York, NY 10017

Ronald J. Ranta
Fisette & Ranta
222 Rosewood Dr., 10th Floor
Danvers, MA 01923

Jonathan T. Rees
Hogan & Hartson, LLP
555 13th Street N.W.
Washington, DC 20004

Daniel E. Reidy
Jones Day
77 West Wacker Drive
Chicago, IL 60601-1692

Paula W. Render
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

Tina D. Reynolds
Dickstein Shapiro Morin & Oshinsky, LLP
2101 L. Street NW
Washington, DC 20037

Ira N. Richards
Rodriguez & Richards
226 W. Rittenhouse Square
Philadelphia, PA 19103

J. Douglas Richards
Milberg Weiss Bershad Hynes & Lerach, LLP
One Pennsylvania Plaza
New York, NY 10119-0165

Paul J. Riehle
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center, 16th Floor
San Francisco, CA 94111

Richard J. Riley
Murphy & Riley
141 Tremont Street
Boston, MA 02111

Philip D. Robben
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Kevin P. Roddy
Hagens Berman
700 S. Flower Street, Suite 2940
Los Angeles, CA 90017-4101

Grace Rodriguez
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Douglas L. Rogers
Vorys, Sater, Seymour and Pease, LLP
52 East Gay Street
P.O. Box 1008
Columbus, OH 43216

Gary M Ronan
Goulston & Storrs
400 Atlantic Avenue
Boston, MA 02110

Daniel E. Rosenfeld
Kirkpatrick & Lockhart, Nicholson Graham LLP
75 State Street
Boston, MA 02109-1808

Henry H. Rossbacher
Rossbacher & Associates
811 Wilshire Blvd., Suite 1650
Los Angeles, CA 90017-2666

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Robert S. Ryland
Kirkland & Ellis
655 Fifthteenth Street, N.W.
Suite 1200
Washington, DC 20005

Robert D. Sanford
Moscone, Emblidge & Quadra
180 Montgomery Street
San Francisco, CA 94104

Kenneth A. Sansone
Goulston & Storrs, PC
400 Atlantic Avenue
Boston, MA 02110

Thomas J. Sartory
Goulston & Storrs, PC
400 Atlantic Avenue
Boston, MA 02110

Joseph R. Saveri
Lieff, Cabraser,
Heimann & Bernstein, LLP
275 Battery St., 30th Floor
San Francisco, CA 94111

Louis J. Scerra, Jr.
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

Andrew D. Schau
Patterson, Belknap, Webb & Tyler
1133 Avenue of the Americas
New York, NY 10036

Lori A. Schechter
Morrison & Foerster
425 Market Street
San Francisco, CA 94105-2482

Paul S. Schleifman
Shook, Hardy and Bacon (DC)
600 14th Street NW
Hamilton Square, Suite 800
Washington, DC 20005-2004

Susan Schneider Thomas
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103

Lance A. Selfridge
Lewis Brisbois Bisgaard and Smith LLP
221 North Figueroa St., Suite 1200
Los Angeles, CA 90012

Michael Sennett
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

John D. Shakow
King & Spalding, LLP
1730 Pennsylvania Avenue, N.W.
Washington, DC 20006-4706

Jonathan Shapiro
Stern, Shapiro, Weissberg & Garin
90 Canal Street, Suite 500
Boston, MA 02114-2022

Robert P. Sherman
Nixon Peabody LLP (BOS)
100 Summer Street
Boston, MA 02110

Jonathan Shub
Sheller, Ludwig & Badey
1528 Walnut St.
Philadelphia, PA 19102

Charles C. Sipos
Perkins Coie LLP
1201 Third Avenue
Suite 4800
Seattle, WA 98101-3099

Eliseo Z. Sisneros
California Department of Justice
Bureau of Medi-Cal Fraud
1455 Frazee Rd., Suite 315
San Diego, CA 92108

D. Jacques Smith
Arent Fox PLLC
1050 Connecticut Ave., N.W.
Washington, DC 20036-5339

Mark D Smith
Laredo & Smith, LLP
15 Broad St., Suite 600
Boston, MA 02109

Robert M. Smith
Shook, Hardy, & Bacon LLP
2555 Grand Boulevard
Kansas City, MO 64108-2616

Thomas M. Sobol
Hagens Berman LLP
225 Franklin St., 26th Floor
Boston, MA 02110

Charles L. Solomont
Bingham McCutchen LLP
150 Federal Street
Boston, MA 02110

Peter D. St. Phillip, Jr.
Lowey Dannenberg
Bemporad & Selinger, P.C.
The Gateway
One North Lexington Ave
White Plains, NY 10601

Robert R. Stauffer
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611

Scott A. Stempel
Morgan Lewis & Bockius, LLP
1111 Pennsylvania Ave, NW
Washington, DC 20004

Benjamin M. Stern
Wilmer Cutler Pickering Hale and Dorr LLP
60 State Street
Boston, MA 02109

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Jonathan L. Stern
Arnold & Porter LLP
555 12th Street, N.W.
Washington, DC 20004

Kevin R. Sullivan
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Thomas J. Sweeney, III
Hogan and Harston, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Tina M. Tabacchi
Jones Day
Suite 3500
77 West Wacker Drive
Chicago, IL 60601-1692

Randal C Teague
Vorys, Sater, Seymour and Pease LLP
1828 L Street N.W.
11th Floor
Washington, DC 20036-5109

Thomas A. Temmerman
California Department of Justice
Bureau of Medi-Cal Fraud
1425 River Park Drive
Suite 300
Sacramento, CA 95815

Nicholas C. Theodorou
Foley Hoag LLP
155 Seaport Boulevard
Seaport World Trade Center West
Boston, MA 02210

John R. Therien
Ropes & Gray LLP
One International Place
Boston, MA 02110

Elizabeth Abimbola Thomas
Ropes & Gray LLP
One International Place
Boston, MA 02110

Sandra G. Tillotson
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689

Brennan J. Torregrossa
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793

Mitchell A. Toups
Weller Green Toups & Terrell
2615 Calder
Suite 400
Beaumont, TX 77704

John M. Townsend
Hughes, Hubbard & Reed LLP
1775 I Street, N.W.
Suite 600
Washington, DC 20006-2401

John W. Treece
Sidley, Austin, Brown and Wood LLP
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Lyndon M. Tretter
Hogan & Hartson, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Stephen A. Tuggy
Heller Ehrman White & McAuliffe
601 South Figueroa Street
40th Floor
Los Angeles, CA 90017-5758

C. Gibson Vance
Beasley Allen Crow Methvin Portis & Miles PC
105 Tallapoosa Street
Montgomery, AL 36110

Michael J. Vanselow
Minnesota Attorney Generals Office
102 State Capital
75 Constitution Ave
St. Paul, MN 55155

James M. Vant
Greenberg Traurig LLP
One International Place
Twentieth Floor
Boston, MA 02110

Peter J. Venaglia
Dornbush Mensch Mandelstam & Schaeffer, LLP
747 Third Avenue
New York, NY 10017

B.J. Wade
Glassman Edwards Wade & Wyatt, PC
26 N. Second Street
Memphis, TN 38103

Edward A. Wallace
Kenneth A. Wexler & Associates
1 North La Salle
Suite 2000
Chicago, IL 60602

Jason D. Wallach
Dickstein Shapiro Morin & Oshinksy LLP
2101 L St, N.W.
Washington, DC 20037-1526

Liza M. Walsh
Connell, Foley & Geiser
85 Livingston Ave.
Roseland, NJ 07068

Atlee W. Wampler, III
Wampler, Buchanan & Breen, PA
777 Brickell Avenue
Suite 900
Miami, FL 33131

Nina I. Webb-Lawton
Vorys, Sater, Seymour and Pease
52 East Gay Street
P.O. Box 1008
Columbus, OH 43216-1008

Jeffrey I. Weinberger
Munger Tolles & Olson
355 S. Grand Avenue
Suite 3500
Los Angeles, CA 90071-1560

# Panel Service List

MDL #1456 Civil Action: 1:01-CV-012257-PBS 1:05-CV-011795-PBS

Melvyn I. Weiss
Milberg Weiss Bershad Hynes & Lerach LLP
One Pennsylvania Plaza
49th Floor
New York, NY 10119-0165

Bruce A. Wessel
Irell & Manella, LLP
1800 Avenue of the Stars
Suite 900
Los Angeles, CA 90067

Kenneth A. Wexler
The Wexler Firm LLP
Suite 2000
One North LaSalle Street
Chicago, IL 60602

Robert Alan White
Morgan, Lewis & Bockius, LLP
502 Carnegie Center
Princeton, NH 08540

Brian L. Williams
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55403

Jared R. Winnick
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

D. Scott Wise
Davis, Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Jesse A. Witten
Jones Day
51 Louisiana Avenue, NW
Washington, DC 20001

Robert Wolkon
Wolkon & Pascucci, LLP
One Beacon Street, Suite 1320
Boston, MA 02108

David R. Woodward
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55403

Rachel H. Yarkon
Kaye Scholer LLP (NY)
425 Park Avenue
New York, NY 10022

Michelle L. Younkin
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center, 16th Floor
San Francisco, CA 94111

Damon M. Young
Young Pickett & Lee
4122 Texas Blvd.
P.O. Box 1897
Texarkana, TX 75503-1897

Joseph H. Young
Hogan & Hartson, LLP
111 South Calvert Street
Suite 1600
Baltimore, MD 21202

Bruce M. Zessar
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Pamela A. Zorn
Sherin and Lodgen LLP
101 Federal Street
Boston, MA 02110-2104