# Appendix A to the Third Amended Master Consolidated Complaint

| CARD SEQ# | Manufacturer | Product Name | Generic Name | NDC | TC DRUG | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-04 | | $67.80 | $67.80 | $67.80 | $59.88 | $59.88 | $59.88 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-10 | | $40.26 | $40.26 | $40.26 | $40.26 | $40.26 | $40.26 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-30 | | $110.48 | $110.48 | $110.48 | $39.75 | $39.75 | $39.75 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 00074-3307-01 | | $53.52 | $56.16 | $58.92 | $58.92 | $44.63 | $44.63 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 00074-3307-02 | | $8.03 | $8.42 | $8.86 | $8.86 | $7.23 | $7.23 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 00074-3307-03 | | $32.87 | $34.52 | $36.25 | $36.25 | $27.38 | $27.38 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-04 | | $81.36 | $81.36 | $81.36 | $66.00 | $66.00 | $66.00 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-10 | | $48.66 | $48.66 | $48.66 | $48.66 | $48.66 | $48.66 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-30 | | $133.43 | $133.43 | $133.43 | $43.50 | $43.50 | $43.50 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-00 | | $92.21 | $92.21 | $92.21 | $92.21 | $92.21 | $92.21 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 00074-3308-01 | | $63.36 | $66.48 | $69.84 | $69.84 | $52.75 | $52.75 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 00074-3308-02 | | $8.17 | $8.57 | $9.00 | $9.00 | $7.35 | $7.35 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 00074-3308-03 | | $31.75 | $33.34 | $34.99 | $34.99 | $23.44 | $23.44 |
| | ABBOTT | ACYCLOVIR NA INJ 1000MG | Acyclovir Sodium | 00074-4452-01 | | $1,920.00 | $2,016.00 | $2,116.80 | $2,116.80 | $327.75 | $327.75 |
| | ABBOTT | ACYCLOVIR NA INJ 500MG | Acyclovir Sodium | 00074-1990-10 | | $448.56 | $471.00 | $471.00 | $471.00 | $471.00 | $471.00 |
| | ABBOTT | ACYCLOVIR NA INJ 500MG | Acyclovir Sodium | 00074-4427-01 | | $960.00 | $1,008.00 | $1,058.40 | $1,058.40 | $47.63 | $47.63 |
| | ABBOTT | A-METHAPRED (METHOTREXATE SODIUM SUCCINATE) | | 00074-5684-01 | | | $32.42 | $34.08 | | $34.08 | |
| | ABBOTT | AMIKACIN INJ 100/2ML | Amikacin Sulfate | 00074-1955-01 | | $912.84 | $958.44 | $1,006.32 | $1,006.32 | $156.25 | $156.25 |
| | ABBOTT | AMIKACIN INJ 1GM/4ML | Amikacin Sulfate | 00074-1957-01 | | $2,262.36 | $2,375.52 | $2,494.32 | $2,494.32 | $400.00 | $400.00 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1027-02 | | $168.76 | $177.24 | $177.24 | $177.24 | $177.24 | $177.24 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1956-01 | | $1,111.32 | $1,166.88 | $1,225.20 | $1,225.20 | $187.50 | $187.50 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1958-01 | | $1,230.36 | $1,291.92 | $1,356.48 | $1,356.48 | $218.75 | $218.75 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1027-04 | | $337.50 | $354.36 | $354.36 | $354.36 | $354.36 | $354.36 |
| | ABBOTT | AMIKACIN SUL INJ 500/8ML | Amikacin Sulfate | 00074-2434-03 | | $2,877.60 | $3,021.60 | $3,172.80 | $3,172.80 | $543.75 | $543.75 |
| | ABBOTT | AMINOSYN (AMINO ACID) | | 00074-2989-95 | | | $388.10 | $407.48 | | $427.86 | |
| 100 | ABBOTT | BIAXIN TAB 250MG | Clarithromycin | 00074-3368-11 | x | $345.10 | $345.10 | $372.60 | $378.28 | $396.72 | $437.98 |
| 101 | ABBOTT | BIAXIN TAB 500MG | Clarithromycin | 00074-2586-11 | x | $345.10 | $345.10 | $372.60 | $378.28 | $396.72 | $437.98 |
| | ABBOTT | CALCIJEX INJ 1MCG/ML | Calcitriol | 00074-8110-31 | | | | | $13.22 | $14.39 | $15.31 |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 00074-7444-01 | | $83.40 | $87.60 | $92.04 | $92.04 | $14.13 | $14.88 |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 00074-7446-02 | | $196.50 | $206.40 | $216.60 | $216.60 | $81.56 | $81.56 |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 00074-7445-01 | | $202.44 | $212.52 | $223.20 | $223.20 | $35.00 | $35.50 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4050-01 | | $312.00 | $327.60 | $344.10 | $344.10 | $106.25 | $106.25 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4053-03 | | $314.40 | $330.00 | $346.50 | $346.50 | $121.25 | $121.25 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4051-01 | | $571.50 | $600.00 | $630.00 | $630.00 | $107.19 | $107.19 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4054-03 | | $577.80 | $606.60 | $636.90 | $636.90 | $211.88 | $211.88 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4052-01 | | $765.30 | $803.70 | $843.90 | $843.90 | $212.81 | $212.81 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4055-03 | | $772.80 | $811.50 | $852.00 | $852.00 | $295.00 | $295.00 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4197-01 | | $251.05 | $263.60 | $276.78 | $276.78 | $57.90 | $57.90 |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 00074-9621-13 | | | | | | $78.75 | $78.75 |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 00074-9622-13 | | | | | | $108.45 | $108.45 |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 00074-9623-13 | | | | | | $139.35 | $139.35 |
| 102 | ABBOTT | DEPAKOTE TAB 125MG EC | Divalproex Sodium | 00074-6212-11 | x | $38.54 | $43.03 | $46.34 | $46.93 | $49.14 | $55.70 |
| 104 | ABBOTT | DEPAKOTE TAB 250MG EC | Divalproex Sodium | 00074-6214-11 | x | $73.85 | $82.66 | $89.16 | $90.43 | $94.77 | $107.50 |
| 103 | ABBOTT | DEPAKOTE TAB 500MG EC | Divalproex Sodium | 00074-6215-11 | x | $134.61 | $150.88 | $162.86 | $165.28 | $173.29 | $196.69 |
| 98 | ABBOTT | DEPAKOTE SPR CAP 125 MG | Divalproex Sodium | 00074-6114-11 | x | $38.73 | $43.24 | $46.56 | $47.17 | $49.39 | $55.99 |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-1202-03 | | $517.00 | $542.40 | $570.00 | $712.50 | $606.25 | $606.25 |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-4089-02 | | $77.40 | $81.30 | $85.50 | $85.50 | $42.50 | $42.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7930-02 | $316.51 | $332.35 | $349.06 | $349.06 | $48.00 | $48.00 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-5641-25 | $138.10 | $145.01 | $155.16 | $155.16 | $18.68 | $18.68 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7930-03 | $298.37 | $313.34 | $328.90 | $328.90 | $46.20 | $46.20 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7938-19 | $334.37 | $351.07 | $368.64 | $368.64 | $54.90 | $54.90 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7930-09 | $174.24 | $183.02 | $192.24 | $192.24 | $24.45 | $24.45 |
| ABBOTT | DEXTROSE | INJ 2.5% | Dextrose | 00074-1508-05 | $87.41 | $91.80 | $96.41 | $96.41 | $33.75 | $33.75 |
| ABBOTT | DEXTROSE | INJ 20% | Dextrose | 00074-1535-03 | $214.70 | $225.50 | $236.74 | $236.74 | $145.95 | $145.95 |
| ABBOTT | DEXTROSE | INJ 20% | Dextrose | 00074-5642-25 | $159.62 | $167.62 | $179.35 | $179.35 | $20.70 | $20.70 |
| ABBOTT | DEXTROSE | INJ 20% | Dextrose | 00074-7935-19 | $386.35 | $405.65 | $425.95 | $425.95 | $59.55 | $65.85 |
| ABBOTT | DEXTROSE | INJ 25% | Dextrose | 00074-1775-10 | | | $152.95 | $152.95 | $57.38 | $63.63 |
| ABBOTT | DEXTROSE | INJ 25% | Dextrose | 00074-7898-18 | $140.28 | $147.24 | $154.56 | $154.56 | $154.56 | $154.56 |
| ABBOTT | DEXTROSE | INJ 30% | Dextrose | 00074-5823-25 | $179.21 | $188.14 | $201.31 | $201.31 | $22.65 | $22.65 |
| ABBOTT | DEXTROSE | INJ 30% | Dextrose | 00074-8004-15 | $432.86 | $454.46 | $477.22 | $477.22 | $91.95 | $91.95 |
| ABBOTT | DEXTROSE | INJ 40% | Dextrose | 00074-5644-25 | $198.58 | $208.51 | $223.13 | $223.13 | $27.68 | $27.68 |
| ABBOTT | DEXTROSE | INJ 40% | Dextrose | 00074-7937-19 | $476.06 | $499.82 | $524.88 | $524.88 | $73.50 | $79.80 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1495-01 | $111.30 | $117.00 | $122.70 | $122.70 | $90.63 | $90.63 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1523-01 | $220.03 | $230.98 | $242.50 | $242.50 | $82.50 | $82.50 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-13 | $615.17 | $645.70 | $677.95 | $677.95 | $96.60 | $96.60 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-66 | | | | $698.84 | $100.63 | $100.63 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-13 | $464.26 | $464.26 | $464.26 | $464.26 | $464.26 | $102.60 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-36 | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $161.00 | $161.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1494-01 | $115.20 | $120.90 | $126.90 | $126.90 | $97.50 | $97.50 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1523-11 | $220.03 | $230.98 | $242.50 | $242.50 | $82.50 | $85.65 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-23 | $615.17 | $645.70 | $677.95 | $677.95 | $96.60 | $96.60 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-67 | | | | $698.84 | $100.63 | $100.63 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-37 | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1522-01 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-61 | $346.37 | $363.65 | $381.70 | $381.70 | $44.00 | $44.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1522-02 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-02 | $372.67 | $391.39 | $410.98 | $410.98 | $79.50 | $79.50 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-02 | $259.78 | $272.74 | $286.27 | $286.27 | $37.20 | $37.20 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-53 | $235.58 | $235.58 | $235.58 | $235.58 | $156.90 | $156.90 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1522-03 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-03 | $259.78 | $272.74 | $286.27 | $286.27 | $37.50 | $36.60 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-55 | | | | | $117.68 | $117.68 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-09 | $151.78 | $159.41 | $167.33 | $167.33 | $21.15 | $23.40 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-4902-22 | $195.00 | $204.72 | $214.92 | $214.92 | $41.38 | $41.38 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-4902-34 | $209.76 | $220.20 | $231.24 | $231.24 | $29.88 | $32.63 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-6648-02 | $117.90 | $123.90 | $130.20 | $130.20 | $28.44 | $28.44 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-7517-15 | | | $215.06 | $215.06 | $41.38 | $41.38 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-7517-16 | | | | $215.06 | $41.38 | $41.38 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-1536-03 | $276.91 | $290.74 | $305.28 | $305.28 | $137.85 | $137.85 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-5645-25 | $204.70 | $214.92 | $229.97 | $229.97 | $27.68 | $27.68 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-7936-19 | $494.93 | $519.70 | $545.62 | $545.62 | $76.50 | $76.50 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-1518-05 | $197.50 | $207.36 | $217.73 | $217.73 | $109.05 | $109.05 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-7936-17 | $465.19 | $488.45 | $512.86 | $512.86 | $64.65 | $64.65 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-7119-07 | $368.78 | $387.22 | $414.29 | $414.29 | $81.00 | $81.00 |
| ABBOTT | DEXTROSE | INJ 60% | Dextrose | 00074-5646-25 | $227.95 | $239.33 | $256.10 | $256.10 | $31.95 | $31.95 |
| ABBOTT | DEXTROSE | INJ 60% | Dextrose | 00074-8005-15 | $489.17 | $513.65 | $539.28 | $539.28 | $102.00 | $102.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-1489-01 | $218.70 | $229.50 | $240.90 | $240.90 | $135.00 | $135.00 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-5647-25 | $254.59 | $267.34 | $286.06 | $286.06 | $31.95 | $31.95 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-1519-05 | $244.66 | $256.90 | $269.71 | $269.71 | $134.93 | $134.93 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-7120-07 | $437.83 | $459.72 | $491.90 | $491.90 | $81.23 | $81.23 |
| | ABBOTT | DEXTROSE INJ 70% PF | Dextrose | 00074-7918-19 | $615.74 | $646.56 | $678.96 | $678.96 | $101.25 | $106.50 |
| | ABBOTT | DEXTROSE 10% INJ /NACL | Dextrose w/ Sodium Chloride | 00074-4862-02 | $243.94 | $256.18 | $268.99 | $268.99 | $61.60 | $61.60 |
| | ABBOTT | DEXTROSE 10% INJ /NACL | Dextrose w/ Sodium Chloride | 00074-4862-03 | $243.94 | $256.18 | $268.99 | $268.99 | $61.60 | $61.60 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-02 | $24.08 | $25.32 | $26.64 | $26.64 | $19.09 | $19.09 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-12 | | | $14.52 | $14.52 | $12.94 | $12.94 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-22 | $26.14 | $27.48 | $27.48 | $27.48 | $25.33 | $25.33 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-32 | $26.14 | $27.48 | $28.80 | $28.80 | $25.33 | $25.33 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-3210-32 | $18.36 | $19.32 | $20.28 | $20.28 | $18.63 | $18.63 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-3213-01 | $184.20 | $193.50 | $193.50 | $193.50 | $45.00 | $45.00 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-3213-02 | $36.84 | $38.70 | $40.62 | $40.62 | $9.00 | $9.00 |
| 154 | ABBOTT | ERY-TAB TAB 250MG EC | Erythromycin Base | 00074-6304-53 | $116.09 | $116.09 | $119.59 | $119.59 | $119.59 | $119.59 |
| 129 | ABBOTT | ERY-TAB TAB 250MG EC | Erythromycin Base | 00074-6304-13 | $24.44 | $24.44 | $25.18 | $25.18 | $25.18 | $25.18 |
| 235 | ABBOTT | ERY-TAB TAB 333MG EC | Erythromycin Base | 00074-6320-13 | $35.99 | $35.99 | $37.06 | $37.06 | $37.06 | $37.06 |
| 160 | ABBOTT | ERY-TAB TAB 333MG EC | Erythromycin Base | 00074-6320-53 | $170.94 | $170.94 | $176.05 | $176.05 | $176.05 | $176.05 |
| 180 | ABBOTT | ERY-TAB TAB 500MG EC | Erythromycin Base | 00074-6321-13 | $41.26 | $41.26 | $42.50 | $42.50 | $42.50 | $42.50 |
| 151 | ABBOTT | ERYTHROMYCIN CAP 250MG EC | Erythromycin Base | 00074-6301-53 | $121.96 | $121.96 | $124.99 | $124.99 | $124.99 | $124.99 |
| 191 | ABBOTT | ERYTHROMYCIN CAP 250MG EC | Erythromycin Base | 00074-6301-13 | $25.03 | $25.03 | $25.78 | $25.78 | $25.78 | $25.78 |
| 132 | ABBOTT | ERYTHROMYCIN TAB BS 250MG | Erythromycin Base | 00074-6326-53 | $68.20 | $68.20 | $70.24 | $70.24 | $70.24 | $70.24 |
| 190 | ABBOTT | ERYTHROMYCIN TAB BS 250MG | Erythromycin Base | 00074-6326-13 | $14.36 | $14.36 | $14.79 | $14.79 | $14.79 | $14.79 |
| 133 | ABBOTT | ERYTHROMYCIN TAB BS 500MG | Erythromycin Base | 00074-6227-13 | $26.35 | $26.35 | $27.15 | $27.15 | $27.15 | $27.15 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-02 | $9.54 | $9.96 | $10.44 | $10.44 | $9.74 | $9.74 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-12 | | $12.48 | $13.08 | $13.08 | $11.75 | $11.75 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-32 | $12.86 | $13.56 | $14.28 | $14.28 | $12.46 | $12.46 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-32 | $42.48 | $44.64 | $46.92 | $46.92 | $6.38 | $6.50 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-22 | $213.30 | $224.10 | $235.20 | $235.20 | $21.25 | $21.25 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-05 | $16.39 | $17.16 | $18.00 | $18.00 | $16.74 | $16.74 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-15 | | $20.88 | $21.96 | $21.96 | $19.63 | $19.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-35 | $22.97 | $24.12 | $25.32 | $25.32 | $22.25 | $25.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-35 | $78.24 | $82.20 | $86.28 | $86.28 | $8.38 | $8.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-25 | $390.00 | $409.50 | $429.90 | $429.90 | $29.06 | $29.06 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-36 | $74.88 | $78.60 | $82.56 | $82.56 | $15.69 | $15.69 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-10 | $14.98 | $15.72 | $16.51 | $16.51 | $3.63 | $3.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-28 | $374.40 | $393.00 | $412.80 | $412.80 | $90.63 | $90.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-38 | $146.88 | $154.20 | $161.94 | $161.94 | $16.06 | $16.06 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-20 | $29.38 | $30.84 | $32.39 | $32.39 | $5.83 | $5.83 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-31 | $734.40 | $771.00 | $809.70 | $809.70 | $145.63 | $145.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-50 | $73.43 | $77.10 | $80.95 | $80.95 | $9.08 | $9.08 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-61 | $1,835.70 | $1,927.50 | $2,023.80 | $2,023.80 | $226.88 | $226.88 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6054-02 | $99.30 | $104.40 | $109.50 | $109.50 | $72.19 | $72.19 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6101-02 | $56.70 | $56.70 | $62.40 | $62.40 | $19.38 | $19.38 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-02 | $68.40 | $71.70 | $75.30 | $75.30 | $18.75 | $18.75 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6055-14 | $54.00 | $56.76 | $59.64 | $59.64 | $59.64 | $59.64 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6101-04 | $109.20 | $114.60 | $120.30 | $120.30 | $26.56 | $26.56 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-04 | $117.30 | $123.30 | $129.60 | $129.60 | $20.31 | $20.31 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-9631-04 | | | $59.64 | $59.64 | $27.38 | $27.38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6056-17 | $78.36 | $82.32 | $86.40 | $86.40 | $42.50 | $45.75 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-1639-10 | | | $151.20 | $151.20 | $42.50 | $45.75 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6056-18 | $137.16 | $144.00 | $151.20 | $151.20 | $151.20 | $151.20 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6101-10 | $276.90 | $290.70 | $305.10 | $305.10 | $14.06 | $16.25 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-10 | $630.60 | $630.60 | $289.75 | $289.75 | $30.00 | $12.19 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-11 | $315.30 | $331.20 | $347.70 | $347.70 | $30.00 | $30.00 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1275-02 | $7.26 | $7.68 | $8.04 | $8.04 | $7.41 | $7.41 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1275-12 | | $12.00 | $12.60 | $23.75 | $15.00 | $15.00 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1275-22 | $11.28 | $11.88 | $12.48 | $12.48 | $11.51 | $11.51 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-04 | $8.35 | $8.76 | $9.24 | $23.75 | $14.25 | $14.25 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-14 | $13.08 | $13.68 | $14.40 | $14.40 | $13.34 | $13.34 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-24 | $13.07 | $13.68 | $14.40 | $14.40 | $13.34 | $13.34 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-34 | | | $17.04 | $17.04 | $13.63 | $13.63 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-3400-01 | $156.00 | $163.80 | $171.90 | $171.90 | $59.69 | $59.69 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-3401-01 | $166.20 | $174.60 | $183.30 | $183.30 | $61.56 | $61.56 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-3402-01 | $178.80 | $187.80 | $197.10 | $197.10 | $65.00 | $65.00 |
| ABBOTT | GENTAMICIN INJ 40MG/ML | Gentamicin Sulfate | 00074-1207-03 | $59.10 | $62.10 | $65.10 | $65.10 | $19.38 | $20.94 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-01 | $38.24 | $40.20 | $42.00 | $42.00 | $39.05 | $39.05 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-11 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-21 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-31 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-02 | $49.80 | $52.20 | $54.60 | $54.60 | $50.85 | $50.85 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-12 | | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-22 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-32 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-03 | $28.08 | $29.40 | $30.90 | $30.90 | $28.66 | $28.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-13 | | $43.20 | $45.30 | $45.30 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-23 | $40.96 | $42.90 | $45.00 | $45.00 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-33 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-05 | $33.54 | $35.10 | $36.90 | $36.90 | $34.24 | $34.24 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-15 | | $55.20 | $57.90 | $57.90 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-25 | $51.10 | $53.70 | $56.40 | $56.40 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-35 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-3454-05 | | | $21.60 | $21.60 | $18.00 | $18.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-3454-25 | | | | | | $90.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-12 | | | $39.90 | $39.90 | $14.69 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-70 | $39.90 | $42.00 | $44.10 | $44.10 | $15.63 | $15.63 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-14 | | | | $130.63 | $32.50 | $32.50 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-78 | $92.70 | $97.20 | $102.00 | $102.00 | $23.13 | $23.13 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-01 | $38.24 | $40.20 | $42.00 | $42.00 | $39.05 | $39.05 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-11 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-21 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-31 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-4822-01 | $112.50 | $118.20 | $124.20 | $124.20 | $68.75 | $68.75 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-02 | $49.80 | $52.20 | $54.60 | $54.60 | $50.85 | $50.85 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-12 | | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-22 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-32 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-03 | $28.08 | $29.40 | $30.90 | $30.90 | $28.66 | $28.66 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-13 | | $44.40 | $46.50 | $46.50 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-23 | $40.96 | $42.90 | $45.00 | $45.00 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-33 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-05 | $33.54 | $35.10 | $36.90 | $36.90 | $34.24 | $34.24 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-15 | | $55.20 | $57.90 | $57.90 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-25 | $51.10 | $53.70 | $56.40 | $56.40 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-35 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-12 | | | $39.90 | $39.90 | $14.69 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-70 | | $36.90 | $38.70 | $38.70 | $14.69 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-14 | | | | $118.75 | $32.50 | $32.50 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-78 | $81.30 | $85.50 | $89.70 | $89.70 | $20.63 | $20.63 |
| ABBOTT | LEUCOVOR CA INJ 10MG/ML | Leucovorin Calcium | 00074-4541-02 | $9.60 | $10.08 | $10.58 | $10.58 | $8.75 | $8.75 |
| ABBOTT | LEUCOVOR CA INJ 10MG/ML | Leucovorin Calcium | 00074-4541-04 | $24.00 | $25.20 | $26.46 | $26.46 | $21.25 | $21.25 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-01 | $9.46 | $9.92 | $10.42 | $10.42 | $9.34 | $9.34 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-11 | $97.68 | $102.60 | $107.76 | $107.76 | $27.50 | $27.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-12 | | $102.60 | $107.76 | $107.76 | $27.13 | $27.13 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-21 | | | $107.76 | $107.76 | $21.63 | $21.63 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-30 | | | | | $24.25 | $25.00 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-31 | $99.12 | $104.04 | $109.20 | $109.20 | $22.50 | $25.38 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6776-01 | $309.60 | $325.20 | $341.40 | $341.40 | $112.50 | $112.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6778-01 | $275.40 | $289.20 | $303.60 | $303.60 | $93.75 | $93.75 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6778-02 | | | | | $37.50 | $37.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-10 | $83.54 | $87.72 | $92.10 | $92.10 | $32.24 | $32.24 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6780-01 | $2,064.00 | $2,167.20 | $2,275.50 | $2,275.50 | $675.94 | $675.94 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6780-02 | | | | | $270.38 | $270.38 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-01 | $9.79 | $10.28 | $10.28 | $10.28 | $9.99 | $9.99 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-11 | $112.08 | $117.72 | $123.60 | $123.60 | $42.75 | $42.75 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-12 | | $117.72 | $123.60 | $123.60 | $112.25 | $112.25 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-21 | | | $107.76 | $107.76 | $47.50 | $47.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-31 | $113.40 | $119.04 | $125.04 | $125.04 | $42.62 | $46.63 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6777-01 | $378.30 | $397.20 | $397.20 | $397.20 | $153.13 | $153.13 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6779-01 | $309.60 | $325.20 | $341.40 | $341.40 | $118.75 | $118.75 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6779-02 | | | | | $47.50 | $47.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-10 | $86.50 | $90.82 | $90.82 | $90.82 | $88.29 | $88.29 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6781-01 | $2,751.90 | $2,889.60 | $3,034.20 | $3,034.20 | $937.50 | $937.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6781-02 | | | | | $375.00 | $375.00 |
| ABBOTT | PREVACID CAP 15MG DR | Lansoprazole | 00300-1541-11 | $340.80 | $352.73 | $366.48 | $392.20 | $406.70 | $454.26 |
| ABBOTT | PREVACID CAP 30MG DR | Lansoprazole | 00300-3046-13 | $347.28 | $359.44 | $373.45 | $399.66 | $414.44 | $462.90 |
| ABBOTT | PREVACID GRA 15MG | Lansoprazole | 00300-7309-30 | | | | | $122.02 | $136.28 |
| ABBOTT | PREVACID GRA 30MG | Lansoprazole | 00300-7311-30 | | | | | $124.33 | $138.88 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-04 | $40.20 | $40.20 | $44.40 | $44.40 | $16.88 | $16.88 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-12 | | | $48.90 | $48.90 | $13.44 | $15.31 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-05 | $46.20 | $48.60 | $51.00 | $51.00 | $19.38 | $19.38 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-07 | | | | | $13.44 | $13.75 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-14 | | | | | $20.63 | $23.44 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-7067-30 | $90.00 | $94.50 | $94.50 | $94.50 | $23.44 | $23.44 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-20 | $840.96 | $883.01 | $927.36 | $927.36 | $128.40 | $128.40 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-13 | $615.17 | $645.70 | $677.95 | $677.95 | $94.80 | $94.80 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-66 | | | | $593.75 | $98.75 | $98.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-36 | $1,401.60 | $1,471.68 | $1,545.60 | $1,545.60 | $369.00 | $369.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-23 | $615.17 | $645.70 | $677.95 | $677.95 | $99.60 | $99.60 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-67 | | | | $593.75 | $103.75 | $103.75 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-37 | $1,401.60 | $1,471.68 | $1,545.60 | $1,545.60 | $214.00 | $214.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-02 | $372.67 | $391.39 | $410.98 | $410.98 | $136.20 | $136.20 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7985-02 | $271.58 | $285.12 | $299.52 | $299.52 | $36.60 | $36.60 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7985-03 | $271.58 | $285.12 | $299.52 | $299.52 | $33.00 | $33.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7985-09 | $152.78 | $160.42 | $168.48 | $168.48 | $16.65 | $16.65 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1811-02 | $39.60 | $41.40 | $43.20 | $43.20 | $40.44 | $40.44 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-02 | $63.60 | $66.60 | $70.20 | $70.20 | $36.88 | $38.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-22 | $63.60 | $66.60 | $70.20 | $70.20 | $46.25 | $46.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-02 | $39.60 | $41.40 | $43.20 | $43.20 | $30.00 | $31.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-32 | $50.12 | $52.80 | $55.20 | $55.20 | $43.13 | $43.13 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-02 | $27.90 | $29.40 | $30.90 | $30.90 | $11.56 | $13.13 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63807-0100-03 | | $2.00 | $2.00 | $2.00 | $2.00 | $2.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-03 | $36.25 | $38.10 | $39.90 | $39.90 | $37.03 | $37.03 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-23 | $36.25 | $38.10 | $39.90 | $39.90 | $27.19 | $27.19 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-03 | $21.54 | $22.50 | $23.70 | $23.70 | $22.00 | $22.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-33 | $34.20 | $36.00 | $37.80 | $37.80 | $34.91 | $34.91 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1811-05 | $23.38 | $24.60 | $25.80 | $25.80 | $23.88 | $23.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-05 | $36.25 | $38.10 | $39.90 | $39.90 | $37.03 | $37.03 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-25 | $36.25 | $38.10 | $39.90 | $39.90 | $28.75 | $28.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-05 | $23.38 | $24.60 | $25.80 | $25.80 | $23.88 | $23.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-35 | $34.20 | $36.00 | $37.80 | $37.80 | $34.91 | $34.91 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-05 | $28.80 | $30.30 | $31.80 | $31.80 | $12.50 | $12.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-30 | | | $31.80 | $31.80 | $12.50 | $12.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-5365-05 | | | $288.00 | $288.00 | $120.00 | $120.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63807-0100-05 | | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-32 | | $66.00 | $66.00 | $69.30 | $13.35 | $13.35 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-10 | $43.80 | $45.90 | $48.30 | $48.30 | $11.88 | $11.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-12 | $54.00 | $56.70 | $59.40 | $59.40 | $11.60 | $14.06 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-70 | | | | | $13.75 | $13.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-5365-10 | | | | $120.00 | $120.00 | $43.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63807-0100-10 | | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-20 | $51.00 | $53.40 | $56.10 | $56.10 | $16.25 | $16.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-20 | $840.96 | $883.01 | $927.36 | $927.36 | $128.40 | $128.40 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-13 | $464.26 | $464.26 | $464.26 | $464.26 | $464.26 | $464.26 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1493-01 | $108.60 | $114.00 | $119.70 | $119.70 | $88.75 | $88.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1584-01 | $220.03 | $230.98 | $242.50 | $242.50 | $82.50 | $85.65 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-50 | $76.20 | $80.10 | $84.00 | $84.00 | $29.69 | $29.69 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-13 | $615.17 | $645.70 | $677.95 | $677.95 | $123.00 | $123.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-66 | | | | $698.84 | $101.88 | $101.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-36 | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-23 | $464.26 | $464.26 | $464.26 | $464.26 | $464.26 | $464.26 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1492-01 | $113.10 | $118.80 | $124.80 | $124.80 | $95.94 | $95.94 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1584-11 | $220.03 | $230.98 | $242.50 | $242.50 | $148.20 | $148.20 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-99 | $99.90 | $105.00 | $110.40 | $110.40 | $36.56 | $36.56 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-23 | $615.17 | $645.70 | $677.95 | $677.95 | $123.00 | $123.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-67 | | | | $698.84 | $101.88 | $101.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-37 | | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1583-01 | | $135.79 | $142.56 | $149.76 | $149.76 | $51.56 | $51.56 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-61 | | $340.61 | $357.50 | $375.55 | $375.55 | $42.80 | $42.80 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1583-02 | | $135.79 | $142.56 | $149.76 | $149.76 | $51.56 | $51.56 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-02 | | $372.67 | $391.39 | $410.98 | $410.98 | $79.50 | $79.50 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-02 | | $255.46 | $268.13 | $281.66 | $281.66 | $33.60 | $33.60 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-53 | | $231.84 | $231.84 | $231.84 | $231.84 | $46.80 | $46.80 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-03 | | $255.46 | $268.13 | $281.66 | $281.66 | $30.60 | $30.60 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-55 | | $182.52 | $182.52 | $182.52 | $182.52 | $39.38 | $45.68 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-09 | | $138.53 | $145.44 | $152.78 | $152.78 | $15.30 | $21.75 |
| | ABBOTT | SOD CHLORIDE INJ 2.5/ML | Sodium Chloride | 00074-6657-73 | | $111.00 | $116.70 | $122.40 | $122.40 | $24.38 | $24.38 |
| | ABBOTT | SOD CHLORIDE INJ 2.5/ML | Sodium Chloride | 00074-6660-75 | | $118.20 | $124.20 | $130.50 | $130.50 | $18.13 | $18.13 |
| | ABBOTT | SOD CHLORIDE INJ 2.5/ML | Sodium Chloride | 00074-4219-02 | | $342.14 | $359.28 | $377.28 | $377.28 | $57.75 | $57.75 |
| | ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1141-01 | | $138.30 | $145.20 | $152.40 | $152.40 | $70.63 | $70.63 |
| | ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1141-02 | | $174.90 | $183.60 | $192.90 | $192.90 | $157.19 | $157.19 |
| | ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1130-02 | | $107.71 | $113.04 | $118.66 | $118.66 | $91.35 | $91.35 |
| | ABBOTT | SOD CHLORIDE INJ 5% | Sodium Chloride | 00074-1586-03 | | $166.90 | $175.25 | $184.03 | $184.03 | $113.55 | $113.55 |
| | ABBOTT | SOD CHLORIDE KIT 0.9% | Sodium Chloride | 00074-1885-12 | | $79.20 | $83.40 | $87.60 | $87.60 | $80.85 | $80.85 |
| | ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-6147-06 | | $180.77 | $189.79 | $199.30 | $199.30 | $199.30 | $199.30 |
| | ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-6147-36 | | | $213.52 | $224.21 | $224.21 | $39.15 | $39.15 |
| | ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-7975-07 | | $77.26 | $81.14 | $85.18 | $85.18 | $39.75 | $39.75 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-6138-22 | | | $340.70 | $357.70 | $357.70 | $41.70 | $41.70 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-6138-03 | | $332.06 | $348.77 | $366.34 | $366.34 | $36.00 | $45.00 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7138-09 | | $198.72 | $208.66 | $219.02 | $219.02 | $20.40 | $20.40 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-05 | | $100.22 | $105.26 | $113.62 | $113.62 | $51.15 | $51.15 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7138-06 | | $179.52 | $188.54 | $188.54 | $188.54 | $188.54 | $188.54 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7138-36 | | | $212.11 | $222.70 | $222.70 | $22.95 | $22.95 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-07 | | $77.26 | $81.14 | $85.18 | $85.18 | $39.75 | $39.75 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-08 | | $77.14 | $80.98 | $85.01 | $85.01 | $34.45 | $34.45 |
| | ABBOTT | TOBRA/NACL INJ 80/0.9 | Tobramycin Sulfate in Saline | 00074-3470-23 | | $639.07 | $671.04 | $704.74 | $704.74 | $235.50 | $248.70 |
| | ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3577-01 | | $138.00 | $144.90 | $152.10 | $152.10 | $91.88 | $91.88 |
| | ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3254-03 | | $455.40 | $478.20 | $502.20 | $502.20 | $395.31 | $395.31 |
| | ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3255-03 | | $304.20 | $319.50 | $335.40 | $335.40 | $173.44 | $173.44 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3582-01 | | $264.60 | $277.80 | $291.60 | $291.60 | $163.13 | $163.13 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3578-01 | | $273.60 | $287.40 | $301.80 | $301.80 | $155.94 | $155.94 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3583-01 | | $297.00 | $312.00 | $327.60 | $327.60 | $182.50 | $182.50 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3590-02 | | $273.82 | $287.51 | $301.88 | $301.88 | $74.05 | $74.05 |
| | ABBOTT | VANCOMYCIN INJ 1000MG | Vancomycin HCl | 00074-6533-01 | | $700.44 | $735.48 | $764.16 | $764.16 | $177.25 | $60.63 |
| | ABBOTT | VANCOMYCIN INJ 1000MG | Vancomycin HCl | 00074-6535-01 | | $252.00 | $264.60 | $277.80 | $277.80 | $89.25 | $89.25 |
| | ABBOTT | VANCOMYCIN INJ 500MG | Vancomycin HCl | 00074-4332-01 | | $350.28 | $367.80 | $386.16 | $386.16 | $86.75 | $86.75 |
| | ABBOTT | VANCOMYCIN INJ 500MG | Vancomycin HCl | 00074-6534-01 | | $126.12 | $132.48 | $139.08 | $139.08 | $73.38 | $41.88 |
| | ABBOTT | VANCOMYCIN INJ 5GM | Vancomycin HCl | 00074-6509-01 | | $157.56 | $165.44 | $173.71 | $173.71 | $54.83 | $38.26 |
| 1242 | ALLEN & HANBURYS (GSK su | BECONASE AQ SPR 0.042% | Beclomethasone Diprop Monohyd | 00173-0388-79 | x | $38.27 | $42.07 | $45.06 | $47.32 | $51.58 | $64.06 |
| 1243 | ALLEN & HANBURYS (GSK su | FLONASE SPR 0.05% | Fluticasone Propionate (Nasal) | 00173-0453-01 | x | $44.17 | $46.18 | $53.36 | $56.03 | $57.71 | $65.01 |
| 1235 | ALLEN & HANBURYS (GSK su | SEREVENT AER 21MCG/AC | Salmeterol Xinafoate | 00173-0464-00 | x | $55.48 | $58.33 | $66.84 | $69.52 | $76.64 | $87.51 |
| 1236 | ALLEN & HANBURYS (GSK su | SEREVENT AER INS21MCG | Salmeterol Xinafoate | 00173-0467-00 | x | $34.63 | $36.41 | $41.72 | $43.39 | $47.84 | $54.25 |
| 1237 | ALLEN & HANBURYS (GSK su | SEREVENT AER RF 21MCG | Salmeterol Xinafoate | 00173-0465-00 | x | $53.56 | $56.30 | $64.52 | $67.10 | $73.99 | $84.49 |
| 1239 | ALLEN & HANBURYS (GSK su | SEREVENT DIS MIS 50MCG | Salmeterol Xinafoate | 00173-0521-00 | x | $63.85 | $63.85 | $69.78 | $72.58 | $80.02 | $87.51 |
| 1238 | ALLEN & HANBURYS (GSK su | SEREVENT DIS MIS 50MCG | Salmeterol Xinafoate | 00173-0520-00 | x | $39.59 | $39.59 | $43.26 | $44.99 | $49.60 | $54.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2139 AMGEN | ARANESP | INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0014-01 | | | | | | $997.50 | $997.50 |
| 2141 AMGEN | ARANESP | INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0054-04 | | | | | | | $2,992.50 |
| 2142 AMGEN | ARANESP | INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0014-04 | | | | | | | $3,990.00 |
| 2140 AMGEN | ARANESP | INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0054-01 | | | | | | | $748.13 |
| 2143 AMGEN | ARANESP | INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0010-01 | | | | | | $124.69 | $124.69 |
| 2144 AMGEN | ARANESP | INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0010-04 | | | | | | $498.76 | $498.76 |
| 2145 AMGEN | ARANESP | INJ 300MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0015-01 | | | | | | | $1,496.25 |
| 2146 AMGEN | ARANESP | INJ 40MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0011-01 | | | | | | $199.50 | $199.50 |
| 2147 AMGEN | ARANESP | INJ 40MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0011-04 | | | | | | $798.00 | $798.00 |
| 2148 AMGEN | ARANESP | SOL 100MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0013-01 | | | | | | $498.75 | $498.75 |
| 2149 AMGEN | ARANESP | SOL 100MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0013-04 | | | | | | $1,995.00 | $1,995.00 |
| 2150 AMGEN | ARANESP | SOL 60MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0012-01 | | | | | | $299.25 | $299.25 |
| 2151 AMGEN | ARANESP | SOL 60MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0012-04 | | | | | | $1,197.00 | $1,197.00 |
| 2179 AMGEN | ENBREL | INJ 25MG | Etanercept | 58406-0425-34 | | | $550.00 | $565.95 | $569.94 | $622.78 | $653.30 |
| 2180 AMGEN | ENBREL | INJ 25MG | Etanercept | 58406-0425-41 | | | $137.50 | $141.49 | $142.49 | $155.70 | $163.33 |
| 2152 AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0144-01 | | $120.00 | $120.00 | $120.00 | $124.68 | $129.54 | $140.20 |
| 2154 AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0283-01 | | $240.00 | $240.00 | $240.00 | $249.36 | $259.08 | $280.40 |
| 2153 AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0144-10 | | $1,200.00 | $1,200.00 | $1,200.00 | $1,246.80 | $1,295.40 | $1,402.00 |
| 2155 AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0283-10 | | $2,400.00 | $2,400.00 | $2,400.00 | $2,493.60 | $2,590.80 | $2,804.00 |
| 2157 AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0478-10 | | $2,532.00 | $2,532.00 | $2,532.00 | $2,630.80 | $2,733.40 | $3,015.25 |
| 2156 AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0478-01 | | $253.20 | $253.20 | $253.20 | $263.08 | $273.34 | $301.53 |
| 2159 AMGEN | EPOGEN | INJ 2000U/ML | Epoetin Alfa | 55513-0126-10 | | $240.00 | $240.00 | $240.00 | $249.40 | $259.10 | $280.38 |
| 2158 AMGEN | EPOGEN | INJ 2000U/ML | Epoetin Alfa | 55513-0126-01 | | $24.00 | $24.00 | $24.00 | $24.94 | $25.91 | $28.04 |
| 2160 AMGEN | EPOGEN | INJ 3000U/ML | Epoetin Alfa | 55513-0267-01 | | $36.00 | $36.00 | $36.00 | $37.40 | $38.87 | $42.06 |
| 2161 AMGEN | EPOGEN | INJ 3000U/ML | Epoetin Alfa | 55513-0267-10 | | $360.00 | $360.00 | $360.00 | $374.00 | $388.70 | $420.63 |
| 2162 AMGEN | EPOGEN | INJ 40000/ML | Epoetin Alfa | 55513-0823-01 | | | | $506.40 | $526.15 | $546.67 | $591.66 |
| 2163 AMGEN | EPOGEN | INJ 40000/ML | Epoetin Alfa | 55513-0823-10 | | | | $5,064.00 | $5,261.50 | $5,466.70 | $5,916.63 |
| 2165 AMGEN | EPOGEN | INJ 4000U/ML | Epoetin Alfa | 55513-0148-10 | | $480.00 | $480.00 | $480.00 | $498.70 | $518.20 | $560.75 |
| 2164 AMGEN | EPOGEN | INJ 4000U/ML | Epoetin Alfa | 55513-0148-01 | | $48.00 | $48.00 | $48.00 | $49.87 | $51.82 | $56.08 |
| 2182 AMGEN | KINERET | INJ | Anakinra | 55513-0177-07 | | | | | | $288.75 | $306.08 |
| 2181 AMGEN | KINERET | INJ | Anakinra | 55513-0177-01 | | | | | | $41.25 | $43.73 |
| 2183 AMGEN | NEULASTA | INJ 6MG/0.6M | Pegfilgrastim | 55513-0190-01 | | | | | | | $2,950.00 |
| 2167 AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0924-10 | | | | | $2,069.00 | $2,170.00 | $2,276.25 |
| 2169 AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0209-10 | | | | | $3,295.00 | $3,456.00 | $3,626.25 |
| 2168 AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0209-01 | | | | | $329.50 | $345.60 | $362.63 |
| 2166 AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0924-01 | | | | | $206.90 | $217.00 | $227.63 |
| 2170 AMGEN | NEUPOGEN | INJ 300/ML | Filgrastim | 55513-0530-01 | | $161.30 | $165.30 | $180.40 | $188.50 | $197.80 | $207.50 |
| 2171 AMGEN | NEUPOGEN | INJ 300/ML | Filgrastim | 55513-0530-10 | | $1,613.00 | $1,653.00 | $1,804.00 | $1,885.00 | $1,978.00 | $2,075.00 |
| 2173 AMGEN | NEUPOGEN | INJ 480/1.6 | Filgrastim | 55513-0546-10 | | $2,569.00 | $2,633.00 | $2,874.00 | $3,004.00 | $3,151.00 | $3,306.25 |
| 2172 AMGEN | NEUPOGEN | INJ 480/1.6 | Filgrastim | 55513-0546-01 | | $256.90 | $263.30 | $287.40 | $300.40 | $315.10 | $330.63 |
| 242 ASTRAZENECA | ACCOLATE | TAB 10MG | Zafirlukast | 00310-0401-60 | x | | | $62.16 | $64.64 | $67.55 | $75.59 |
| 243 ASTRAZENECA | ACCOLATE | TAB 20MG | Zafirlukast | 00310-0402-60 | x | $55.86 | $59.77 | $62.16 | $64.64 | $67.55 | $75.59 |
| 244 ASTRAZENECA | ACCOLATE | TAB 20MG | Zafirlukast | 00310-0402-39 | x | $93.10 | $99.62 | $103.60 | $107.74 | $112.58 | $125.98 |
| 245 ASTRAZENECA | ARIMIDEX | TAB 1MG | Anastrozole | 00310-0201-30 | x | $187.20 | $194.32 | $194.32 | $194.32 | $203.83 | $227.23 |
| 246 ASTRAZENECA | CASODEX | TAB 50MG | Bicalutamide | 00310-0705-30 | x | $319.74 | $332.53 | $345.83 | $357.93 | $372.25 | $421.01 |
| 247 ASTRAZENECA | CASODEX | TAB 50MG | Bicalutamide | 00310-0705-39 | x | $319.74 | $332.53 | $345.83 | $357.93 | $372.25 | $421.01 |
| 248 ASTRAZENECA | CASODEX | TAB 50MG | Bicalutamide | 00310-0705-10 | x | $1,065.79 | $1,108.43 | $1,152.77 | $1,193.12 | $1,240.84 | $1,403.38 |
| 281 ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 00310-0300-50 | | $722.40 | $749.80 | $749.80 | $749.80 | $779.28 | $843.50 |
| 282 ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 00310-0300-54 | | $819.80 | $787.40 | $787.40 | $787.40 | $818.16 | $885.50 |

Case 1:01-cv-12257-PBS Document 1767-2 Filed 10/17/2005 Page 10 of 38

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 00310-0300-22 | | | | | $750.00 | $779.40 | $421.78 |
| 283 | ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 00310-0300-11 | | $722.40 | $749.90 | $749.90 | $749.90 | $779.28 | $843.40 |
| 249 | ASTRAZENECA | NOLVADEX | TAB 10MG | Tamoxifen Citrate | 00310-0600-60 | x | $97.88 | $101.80 | $105.86 | $109.57 | $113.95 | $126.41 |
| 251 | ASTRAZENECA | NOLVADEX | TAB 10MG | Tamoxifen Citrate | 00310-0600-75 | x | | | $4,411.00 | $4,565.39 | $4,747.99 | $5,267.11 |
| 250 | ASTRAZENECA | NOLVADEX | TAB 10MG | Tamoxifen Citrate | 00310-0600-18 | x | | | $317.59 | $328.71 | $341.86 | $379.24 |
| 252 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 00310-0604-30 | x | $97.88 | $101.80 | $105.86 | $109.57 | $113.95 | $126.41 |
| 254 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 00310-0604-12 | x | | | $4,411.00 | $4,565.39 | $4,747.99 | $5,267.11 |
| 253 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 00310-0604-90 | x | | | $317.59 | $328.71 | $341.86 | $379.24 |
| 255 | ASTRAZENECA | SEROQUEL | TAB 100MG | Quetiapine Fumarate | 00310-0271-10 | x | $218.40 | $229.32 | $248.03 | $257.95 | $268.01 | $290.63 |
| 256 | ASTRAZENECA | SEROQUEL | TAB 100MG | Quetiapine Fumarate | 00310-0271-39 | x | $218.40 | $229.32 | $248.03 | $257.95 | $268.01 | $290.63 |
| 257 | ASTRAZENECA | SEROQUEL | TAB 200MG | Quetiapine Fumarate | 00310-0272-10 | x | $436.80 | $449.90 | $467.90 | $486.62 | $505.61 | $548.26 |
| 258 | ASTRAZENECA | SEROQUEL | TAB 200MG | Quetiapine Fumarate | 00310-0272-39 | x | $436.80 | $449.90 | $467.90 | $486.62 | $505.61 | $548.26 |
| 259 | ASTRAZENECA | SEROQUEL | TAB 25MG | Quetiapine Fumarate | 00310-0275-10 | x | $120.00 | $126.00 | $136.28 | $141.73 | $147.26 | $159.69 |
| 260 | ASTRAZENECA | SEROQUEL | TAB 25MG | Quetiapine Fumarate | 00310-0275-39 | x | $120.00 | $126.00 | $136.28 | $141.73 | $147.26 | $159.69 |
| 262 | ASTRAZENECA | SEROQUEL | TAB 300MG | Quetiapine Fumarate | 00310-0274-39 | x | | | | $694.80 | $721.90 | $721.90 |
| 261 | ASTRAZENECA | SEROQUEL | TAB 300MG | Quetiapine Fumarate | 00310-0274-60 | x | | | | $416.88 | $433.14 | $433.14 |
| 311 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 00310-0131-73 | | $2,579.66 | $2,677.69 | $2,727.32 | $2,836.42 | $2,974.02 | $3,376.48 |
| 309 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 00310-0131-10 | | $87.92 | $91.26 | $92.76 | $96.47 | $101.15 | $114.84 |
| 310 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 00310-0131-39 | | $87.92 | $91.26 | $92.76 | $96.47 | $101.15 | $114.84 |
| 312 | ASTRAZENECA | ZESTRIL | TAB 2.5MG | Lisinopril | 00310-0135-10 | | $56.78 | $58.94 | $59.92 | $62.32 | $65.33 | $74.18 |
| 313 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 00310-0132-10 | | $94.10 | $97.68 | $99.28 | $103.25 | $108.29 | $122.94 |
| 314 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 00310-0132-39 | | $94.10 | $97.68 | $99.28 | $103.25 | $108.29 | $122.94 |
| 315 | ASTRAZENECA | ZESTRIL | TAB 30MG | Lisinopril | 00310-0133-10 | | | | $140.52 | $146.14 | $153.30 | $174.05 |
| 316 | ASTRAZENECA | ZESTRIL | TAB 40MG | Lisinopril | 00310-0134-10 | | $137.46 | $142.68 | $145.16 | $150.97 | $158.35 | $179.79 |
| 317 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 00310-0130-10 | | $85.04 | $88.27 | $89.80 | $93.38 | $97.96 | $111.21 |
| 318 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 00310-0130-39 | | $85.04 | $88.27 | $89.80 | $93.38 | $97.96 | $111.21 |
| 319 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 00310-0130-34 | | $840.36 | $872.29 | $888.44 | $923.98 | $969.24 | $1,100.40 |
| 320 | ASTRAZENECA | ZOLADEX | IMP 10.8MG | Goserelin Acetate | 00310-0961-30 | | $1,317.74 | $1,409.98 | $1,409.98 | $1,409.98 | $1,409.98 | $1,409.98 |
| 321 | ASTRAZENECA | ZOLADEX | IMP 3.6MG | Goserelin Acetate | 00310-0960-36 | | $439.24 | $469.99 | $469.99 | $469.99 | $469.99 | $469.99 |
| 263 | ASTRAZENECA | ZOMIG | TAB 2.5MG | Zolmitriptan | 00310-0210-20 | x | $78.78 | $81.74 | $85.01 | $84.88 | $88.19 | $95.63 |
| 264 | ASTRAZENECA | ZOMIG | TAB 5MG | Zolmitriptan | 00310-0211-25 | x | $44.76 | $46.48 | $48.34 | $48.26 | $50.15 | $54.38 |
| 265 | ASTRAZENECA | ZOMIG ZMT | TAB 2.5 MG | Zolmitriptan | 00310-0209-20 | x | | | | | $88.19 | $95.63 |
| 266 | ASTRAZENECA | ZOMIG ZMT | TAB 5MG | Zolmitriptan | 00310-0213-21 | x | | | | | $50.15 | $54.38 |
| 330 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 00186-0016-31 | x | | | $37.26 | $38.75 | $40.26 | $43.40 |
| 332 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 00186-0016-28 | x | | | $124.20 | $129.17 | $134.21 | $144.69 |
| 331 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 00186-0016-54 | x | | | $111.78 | $116.25 | $120.79 | $130.23 |
| 333 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 00186-0032-31 | x | | | $50.40 | $52.42 | $54.46 | $58.71 |
| 335 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 00186-0032-28 | x | | | $168.00 | $174.72 | $181.54 | $195.71 |
| 334 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 00186-0032-54 | x | | | $151.20 | $157.25 | $163.38 | $176.15 |
| 336 | ASTRAZENECA LP | ATACAND | TAB 4MG | Candesartan Cilexetil | 00186-0004-31 | x | | | $37.26 | $38.75 | $40.26 | $43.40 |
| 337 | ASTRAZENECA LP | ATACAND | TAB 8MG | Candesartan Cilexetil | 00186-0008-31 | x | | | $37.26 | $38.75 | $40.26 | $43.40 |
| 339 | ASTRAZENECA LP | ATACAND HCT | TAB 16-12.5 | Candesartan Cilexetil-Hydrochlorothi | 00186-0162-28 | x | | | | $174.72 | $181.54 | $195.71 |
| 338 | ASTRAZENECA LP | ATACAND HCT | TAB 16-12.5 | Candesartan Cilexetil-Hydrochlorothi | 00186-0162-54 | x | | | | $157.25 | $163.38 | $176.15 |
| 340 | ASTRAZENECA LP | ATACAND HCT | TAB 32-12.5 | Candesartan Cilexetil-Hydrochlorothi | 00186-0322-54 | x | | | | $160.39 | $166.64 | $179.66 |
| 341 | ASTRAZENECA LP | ATACAND HCT | TAB 32-12.5 | Candesartan Cilexetil-Hydrochlorothi | 00186-0322-28 | x | | | | $178.21 | $185.16 | $199.63 |
| 342 | ASTRAZENECA LP | ENTOCORT EC | CAP 3MG/24HR | Budesonide | 00186-0702-10 | x | | | | | $216.66 | $233.36 |
| 346 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-82 | x | | | | | $3,996.80 | $4,420.76 |
| 345 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5022-28 | x | | | | | $399.66 | $442.08 |
| 344 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-54 | x | | | | | $359.71 | $397.88 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-31 | x | | | | | $119.90 | $132.63 |
| 350 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-82 | x | | | | | $3,996.80 | $4,420.76 |
| 349 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5042-28 | x | | | | | $399.66 | $442.08 |
| 348 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-54 | x | | | | | $359.71 | $397.88 |
| 347 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-31 | x | | | | | $119.90 | $132.63 |
| 357 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-31 | x | | | $107.12 | $111.25 | $115.60 | $124.02 |
| 360 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-82 | x | | | $3,570.80 | $3,708.28 | $3,852.90 | $4,133.83 |
| 358 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-28 | x | | | $357.08 | $370.84 | $385.30 | $413.39 |
| 359 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-68 | x | | | $357.08 | $370.84 | $385.30 | $413.39 |
| 363 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-82 | x | | | $3,985.88 | $4,139.34 | $4,300.78 | $4,614.37 |
| 362 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-28 | x | | | $398.59 | $413.94 | $430.08 | $461.44 |
| 361 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-31 | x | | | $119.57 | $124.18 | $129.02 | $138.44 |
| 367 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-82 | x | | | $5,940.00 | $5,940.00 | $6,171.66 | $6,621.67 |
| 364 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-31 | x | | | $178.20 | $178.20 | $185.15 | $198.65 |
| 365 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-28 | x | | | $594.00 | $594.00 | $617.17 | $662.18 |
| 366 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-68 | x | | | $594.00 | $594.00 | $617.17 | $662.18 |
| 325 | ASTRAZENECA LP | PULMICORT | INH 200MCG | Budesonide (Inhalation) | 00186-0915-42 | x | $107.00 | $113.42 | $119.10 | $123.86 | $129.43 | $146.39 |
| 326 | ASTRAZENECA LP | PULMICORT | SUS .25MG/2M | Budesonide (Inhalation) | 00186-1988-04 | x | | | | $126.00 | $126.00 | $142.51 |
| 327 | ASTRAZENECA LP | PULMICORT | SUS .5MG/2ML | Budesonide (Inhalation) | 00186-1989-04 | x | | | | $126.00 | $126.00 | $142.51 |
| 328 | ASTRAZENECA LP | RHINOCORT | AER 32MCG | Budesonide (Nasal) | 00186-1075-09 | x | $32.81 | $36.17 | $37.98 | $39.50 | $41.28 | $46.15 |
| 329 | ASTRAZENECA LP | RHINOCORT | SUS AQUA | Budesonide (Nasal) | 00186-1070-08 | x | | | | | $57.60 | $67.29 |
| 368 | ASTRAZENECA LP | TOPROL XL | TAB 100MG | Metoprolol Succinate | 00186-1092-05 | x | $76.02 | $83.82 | $87.59 | $91.09 | $97.96 | $110.56 |
| 369 | ASTRAZENECA LP | TOPROL XL | TAB 100MG | Metoprolol Succinate | 00186-1092-39 | x | | | | | | $110.56 |
| 370 | ASTRAZENECA LP | TOPROL XL | TAB 200MG | Metoprolol Succinate | 00186-1094-05 | x | $152.03 | $167.60 | $175.15 | $182.16 | $195.89 | $195.89 |
| 371 | ASTRAZENECA LP | TOPROL XL | TAB 25MG | Metoprolol Succinate | 00186-1088-05 | x | | | | | $65.20 | $73.59 |
| 372 | ASTRAZENECA LP | TOPROL XL | TAB 25MG | Metoprolol Succinate | 00186-1088-39 | x | | | | | | $73.59 |
| 373 | ASTRAZENECA LP | TOPROL XL | TAB 50MG | Metoprolol Succinate | 00186-1090-05 | x | $50.59 | $55.79 | $58.30 | $60.62 | $65.20 | $73.59 |
| 374 | ASTRAZENECA LP | TOPROL XL | TAB 50MG | Metoprolol Succinate | 00186-1090-39 | x | | | | | | $73.59 |
| 491 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00088-1109-55 | x | | | | | | $1,175.75 |
| 527 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00088-1109-47 | x | | | | $206.76 | $219.17 | $235.15 |
| 528 | AVENTIS | ALLEGRA | TAB 30MG | Fexofenadine HCl | 00088-1106-47 | x | | | | $51.72 | $59.22 | $67.86 |
| 493 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-49 | x | | | | | | $135.61 |
| 494 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-55 | x | | | | | | $678.09 |
| 492 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-47 | x | | | | $103.38 | $118.36 | $135.61 |
| 531 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-55 | x | | $514.80 | $555.96 | $578.22 | $612.91 | $689.52 |
| 529 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-47 | x | | $102.96 | $111.18 | $115.62 | $122.56 | $137.88 |
| 530 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-49 | x | | $102.96 | $111.18 | $115.62 | $122.56 | $137.88 |
| 592 | AVENTIS | AMARYL | TAB 1MG | Glimepiride | 00039-0221-10 | x | $22.60 | $23.52 | $24.48 | $25.44 | $27.52 | $31.00 |
| 593 | AVENTIS | AMARYL | TAB 2MG | Glimepiride | 00039-0222-10 | x | $36.75 | $38.16 | $39.66 | $41.22 | $44.58 | $50.24 |
| 594 | AVENTIS | AMARYL | TAB 2MG | Glimepiride | 00039-0222-11 | x | $36.75 | $38.16 | $39.66 | $41.22 | $44.58 | $50.24 |
| 595 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-10 | x | $69.10 | $71.88 | $74.76 | $77.76 | $84.11 | $94.76 |
| 596 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-11 | x | $69.10 | $71.88 | $74.76 | $77.76 | $84.11 | $94.76 |
| 488 | AVENTIS | ANZEMET | INJ 20MG/ML | Dolasetron Mesylate | 00088-1206-32 | x | $149.88 | $149.88 | $155.88 | $166.50 | $173.16 | $173.16 |
| 495 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-05 | x | $330.00 | $330.00 | $343.20 | $366.54 | $381.20 | $381.20 |
| 496 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-29 | x | $330.00 | $330.00 | $343.20 | $366.54 | $381.20 | $381.20 |
| 497 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-43 | x | $660.00 | $660.00 | $686.40 | $733.08 | $762.41 | $762.41 |
| 498 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-05 | x | $249.00 | $249.00 | $258.96 | $276.54 | $287.60 | $287.60 |
| 499 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-29 | x | $249.00 | $249.00 | $258.96 | $276.54 | $287.60 | $287.60 |
| 500 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-43 | x | $498.00 | $498.00 | $517.92 | $553.14 | $575.27 | $575.27 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | AVENTIS | ARAVA | TAB 10MG | Leflunomide | 00088-2160-30 | x | | $244.80 | $244.80 | $244.80 | $259.49 | $303.68 |
| 502 | AVENTIS | ARAVA | TAB 20MG | Leflunomide | 00088-2161-30 | x | | $244.80 | $244.80 | $244.80 | $259.49 | $303.68 |
| 486 | AVENTIS | AZMACORT | AER 100MCG | Triamcinolone Acetonide (Inhalant) | 00075-0060-37 | x | $47.28 | $49.18 | $55.40 | $59.83 | $62.10 | $68.58 |
| | AVENTIS | CALCIMAR | | CALCITONIN SALMON | | | $31.35 | $48.90 | $53.40 | | | |
| 503 | AVENTIS | CARAFATE | SUS 1GM/10ML | Sucralfate | 00088-1700-15 | x | $32.88 | $34.20 | $35.58 | $37.02 | $39.24 | $39.24 |
| 505 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-53 | x | $96.36 | $100.20 | $104.22 | $108.36 | $114.86 | $114.86 |
| 507 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-25 | x | $2,295.66 | $2,387.46 | $2,482.98 | $2,582.28 | $2,737.22 | $2,737.22 |
| 506 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-55 | x | $382.50 | $397.80 | $413.70 | $430.26 | $456.08 | $456.08 |
| 504 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-47 | x | $78.78 | $81.96 | $85.26 | $88.68 | $94.00 | $94.00 |
| | AVENTIS | CARDIZEM | CAP 120MG SR | Diltiazem HCl | 00088-1779-47 | | $128.70 | $133.86 | $139.20 | $144.78 | $150.57 | $163.13 |
| | AVENTIS | CARDIZEM | CAP 60MG SR | Diltiazem HCl | 00088-1777-47 | | $86.40 | $89.88 | $93.48 | $97.20 | $101.09 | $109.51 |
| | AVENTIS | CARDIZEM | CAP 90MG SR | Diltiazem HCl | 00088-1778-47 | | $98.76 | $102.72 | $106.80 | $111.06 | $115.50 | $125.13 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1789-17 | | $142.20 | $142.20 | $147.90 | $153.84 | $160.00 | $173.33 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1790-32 | | $79.32 | $82.50 | $85.80 | $89.22 | $92.78 | $92.78 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1790-33 | | $147.00 | $152.88 | $159.00 | $165.36 | $171.97 | $171.97 |
| | AVENTIS | CARDIZEM | INJ MONOVIAL | Diltiazem HCl | 00088-1788-16 | | $122.40 | $122.40 | $127.32 | $132.42 | $137.71 | $149.19 |
| | AVENTIS | CARDIZEM | TAB 120MG | Diltiazem HCl | 00088-1792-47 | | $135.60 | $141.00 | $146.64 | $152.52 | $158.62 | $171.84 |
| | AVENTIS | CARDIZEM | TAB 30MG | Diltiazem HCl | 00088-1771-47 | | $46.92 | $48.78 | $50.76 | $52.80 | $54.91 | $59.49 |
| | AVENTIS | CARDIZEM | TAB 60MG | Diltiazem HCl | 00088-1772-47 | | $73.68 | $76.62 | $79.68 | $82.86 | $86.17 | $93.35 |
| | AVENTIS | CARDIZEM | TAB 90MG | Diltiazem HCl | 00088-1791-47 | | $103.56 | $107.70 | $112.02 | $116.52 | $121.19 | $131.28 |
| | AVENTIS | GAMMAR PIV (IMMUNE GLOBULIN) | | | 00053-7486-01 | | | $75.00 | $80.00 | | $80.00 | |
| 683 | AVENTIS BEHRING | GAMMAR-P IV | INJ 1 GM | Immune Globulin (Human) IV | 00053-7486-01 | | $75.00 | $65.00 | $65.00 | $65.00 | $65.00 | $100.00 |
| 684 | AVENTIS BEHRING | GAMMAR-P IV | INJ 10 GM | Immune Globulin (Human) IV | 00053-7486-10 | | $750.00 | $650.00 | $650.00 | $650.00 | $650.00 | $1,000.00 |
| 685 | AVENTIS BEHRING | GAMMAR-P IV | INJ 2.5 GM | Immune Globulin (Human) IV | 00053-7486-02 | | $187.50 | $162.50 | $162.50 | $162.50 | $162.50 | $250.00 |
| 663 | AVENTIS BEHRING | GAMMAR-P IV | INJ 5 GM | Immune Globulin (Human) IV | 00053-7486-06 | | $2,250.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 |
| 686 | AVENTIS BEHRING | GAMMAR-P IV | INJ 5 GM | Immune Globulin (Human) IV | 00053-7486-05 | | $375.00 | $325.00 | $325.00 | $325.00 | $325.00 | $500.00 |
| 577 | AVENTIS | INTAL | NEB 20MG/2ML | Cromolyn Sodium | 00585-0673-02 | | $50.66 | $55.86 | $58.66 | $61.58 | $67.36 | $67.36 |
| 578 | AVENTIS | INTAL | NEB 20MG/2ML | Cromolyn Sodium | 00585-0673-03 | | $94.64 | $104.34 | $109.56 | $115.04 | $125.83 | $125.83 |
| 580 | AVENTIS | INTAL INH | AER 800MCG | Cromolyn Sodium | 00585-0675-01 | | $69.30 | $72.07 | $74.95 | $77.95 | $85.26 | $85.26 |
| 579 | AVENTIS | INTAL INH | AER 800MCG | Cromolyn Sodium | 00585-0675-02 | | $43.56 | $45.30 | $47.11 | $49.00 | $53.59 | $53.59 |
| 489 | AVENTIS | NASACORT | AER 55MCG/AC | Triamcinolone Acetonide (Nasal) | 00075-1505-43 | x | $39.11 | $39.11 | $43.64 | $45.82 | $48.48 | $55.68 |
| 490 | AVENTIS | NASACORT AQ | AER 55MCG/AC | Triamcinolone Acetonide (Nasal) | 00075-1506-16 | x | $34.47 | $37.22 | $40.33 | $44.46 | $51.16 | $61.59 |
| 584 | AVENTIS | TAXOTERE | INJ 20/0.5ML | Docetaxel | 00075-8001-80 | | $1,031.68 | $1,137.43 | $1,194.30 | $1,254.02 | $1,316.70 | $1,382.54 |
| 583 | AVENTIS | TAXOTERE | INJ 20/0.5ML | Docetaxel | 00075-8001-20 | | $257.92 | $284.36 | $298.58 | $313.51 | $329.18 | $345.64 |
| 526 | AVENTIS | TRENTAL | TAB 400MG CR | Pentoxifylline | 00039-0078-11 | x | $66.24 | $68.88 | $71.64 | $74.52 | $78.99 | $78.99 |
| 525 | AVENTIS | TRENTAL | TAB 400MG CR | Pentoxifylline | 00039-0078-10 | x | $63.48 | $66.00 | $68.64 | $71.40 | $75.68 | $75.68 |
| 2228 | B. BRAUN MCGAW | DEXTROSE | INJ 20% | Dextrose | 00264-1251-55 | | | | $15.98 | $15.98 | $15.98 | $15.98 |
| 2229 | B. BRAUN MCGAW | DEXTROSE | INJ 30% | Dextrose | 00264-1240-55 | | | | $27.95 | $27.95 | $27.95 | $27.95 |
| 2230 | B. BRAUN MCGAW | DEXTROSE | INJ 40% | Dextrose | 00264-1260-55 | | | | $192.15 | $192.15 | $192.15 | $192.15 |
| 2231 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-20 | | $273.12 | $273.12 | $273.12 | $273.12 | $273.12 | $273.12 |
| 2232 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-36 | | $1,911.10 | $1,911.10 | $2,032.32 | $2,032.32 | $2,032.32 | $2,032.32 |
| 2236 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-00 | | $148.92 | $148.92 | $154.20 | $154.20 | $154.20 | $154.20 |
| 2233 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-31 | | $919.28 | $919.28 | $947.10 | $947.10 | $947.10 | $947.10 |
| 2235 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-10 | | $273.12 | $273.12 | $286.50 | $286.50 | $286.50 | $286.50 |
| 2234 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-32 | | $707.20 | $707.20 | $728.80 | $728.80 | $728.80 | $728.80 |
| 2237 | B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-1128-01 | | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 |
| 2239 | B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-1280-55 | | | $179.33 | $184.73 | $184.73 | $184.73 | $184.73 |
| 2238 | B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-1281-55 | | | $386.25 | $397.80 | $397.80 | $397.80 | $397.80 |
| 2242 | B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1129-50 | | $504.67 | $504.67 | $519.83 | $519.83 | $519.83 | $519.83 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2241 B. BRAUN MCGAW | DEXTROSE INJ 70% | Dextrose | 00264-1290-55 | $475.73 | $475.73 | $489.98 | $489.98 | $489.98 | $489.98 |
| 2240 B. BRAUN MCGAW | DEXTROSE INJ 70% | Dextrose | 00264-1290-50 | | $254.58 | $248.93 | $248.93 | $248.93 | $248.93 |
| 2243 B. BRAUN MCGAW | DEXTROSE INJ 70% | Dextrose | 00264-1292-55 | | | | $24.29 | $24.29 | $24.29 |
| 2245 B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | Dextrose | 00264-7520-10 | $293.86 | $293.86 | $302.70 | $302.70 | $302.70 | $302.70 |
| 2246 B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | Dextrose | 00264-7520-00 | $170.57 | $170.57 | $175.65 | $175.65 | $175.65 | $175.65 |
| 2244 B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | Dextrose | 00264-7520-20 | $296.70 | $296.70 | $296.70 | $296.70 | $296.70 | $296.70 |
| 2247 B. BRAUN MCGAW | DEXTROSE 10% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7623-20 | $294.84 | $294.84 | $303.60 | $303.60 | $303.60 | $303.60 |
| 2248 B. BRAUN MCGAW | DEXTROSE 10% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7620-00 | $195.75 | $195.75 | $210.84 | $210.84 | $210.84 | $210.84 |
| 2249 B. BRAUN MCGAW | DEXTROSE 10% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7622-00 | $190.65 | $190.65 | $196.35 | $196.35 | $196.35 | $196.35 |
| 2251 B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7605-00 | $155.89 | $155.89 | $160.50 | $160.50 | $160.50 | $160.50 |
| 2250 B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7605-10 | $302.70 | $302.70 | $311.70 | $311.70 | $311.70 | $311.70 |
| 2252 B. BRAUN MCGAW | DEXTROSE 2.5 SOL LR 1/2ST | Dextrose in Lactated Ringers | 00264-7759-20 | $422.71 | $422.71 | $435.30 | $435.30 | $435.30 | $435.30 |
| 2253 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7616-20 | $265.68 | $265.68 | $279.12 | $279.12 | $279.12 | $279.12 |
| 2254 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7616-10 | $265.68 | $265.68 | $279.12 | $279.12 | $279.12 | $279.12 |
| 2255 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7616-00 | $157.80 | $157.80 | $166.20 | $166.20 | $166.20 | $166.20 |
| 2257 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7610-10 | $271.61 | $271.61 | $279.90 | $279.90 | $279.90 | $279.90 |
| 2256 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7610-20 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2258 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7610-00 | $157.80 | $157.80 | $166.50 | $166.50 | $166.50 | $166.50 |
| 2259 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | Dextrose w/ Sodium Chloride | 00264-7614-20 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2260 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | Dextrose w/ Sodium Chloride | 00264-7614-10 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2261 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | Dextrose w/ Sodium Chloride | 00264-7614-00 | $149.55 | $149.55 | $154.05 | $154.05 | $154.05 | $154.05 |
| 2263 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7612-10 | $272.23 | $272.23 | $280.50 | $280.50 | $280.50 | $280.50 |
| 2264 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7612-00 | $157.80 | $165.72 | $168.90 | $168.90 | $168.90 | $168.90 |
| 2262 B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7612-20 | $264.30 | $264.30 | $272.10 | $272.10 | $272.10 | $272.10 |
| 2266 B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-10 | $301.39 | $301.39 | $310.50 | $310.50 | $310.50 | $310.50 |
| 2267 B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-00 | $179.16 | $179.16 | $209.40 | $209.40 | $209.40 | $209.40 |
| 2265 B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-20 | $289.20 | $289.20 | $297.90 | $297.90 | $297.90 | $297.90 |
| 2285 B. BRAUN MCGAW | HEP SOD/D5W INJ 20000U | Heparin Sod (Porcine) in D5W | 00264-9567-10 | $590.19 | $590.19 | $607.80 | $607.80 | $607.80 | $607.80 |
| 2286 B. BRAUN MCGAW | HEP SOD/D5W INJ 25000U | Heparin Sod (Porcine) in D5W | 00264-9587-20 | $625.87 | $625.87 | $644.70 | $644.70 | $644.70 | $644.70 |
| 2287 B. BRAUN MCGAW | HEP SOD/D5W INJ 25000U | Heparin Sod (Porcine) in D5W | 00264-9577-10 | $598.42 | $598.42 | $616.50 | $616.50 | $616.50 | $616.50 |
| 2185 B. BRAUN MCGAW | HEP SOD/NACL INJ 1000U | Heparin (Porcine) in Sodium Chloride | 00264-9872-10 | $367.50 | $367.50 | $378.60 | $378.60 | $378.60 | $378.60 |
| 2348 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-00 | $149.66 | $149.66 | $149.66 | $149.66 | $149.66 | $149.66 |
| 2349 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-10 | $275.32 | $275.32 | $283.50 | $283.50 | $283.50 | $283.50 |
| 2347 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-1402-00 | $72.98 | $72.98 | $72.98 | $72.98 | $72.98 | $72.98 |
| 2346 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-1402-10 | $130.20 | $130.20 | $130.20 | $130.20 | $130.20 | $130.20 |
| 2355 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-00 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 |
| 2357 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-36 | $1,914.00 | $1,914.00 | $2,032.32 | $2,032.32 | $2,032.32 | $2,032.32 |
| 2358 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-31 | $875.28 | $875.28 | $730.24 | $730.24 | $730.24 | $730.24 |
| 2359 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-32 | $666.88 | $666.88 | $730.24 | $730.24 | $730.24 | $730.24 |
| 2352 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-00 | $66.08 | $66.08 | $66.08 | $66.08 | $66.08 | $66.08 |
| 2356 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-4000-55 | $10.57 | $10.57 | $10.57 | $10.57 | $10.57 | $10.57 |
| 2350 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-23 | $126.60 | $126.60 | $126.60 | $126.60 | $126.60 | $126.60 |
| 2351 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-10 | $139.20 | $139.20 | $139.20 | $139.20 | $139.20 | $139.20 |
| 2353 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-20 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 |
| 2354 B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-10 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 |
| 2360 B. BRAUN MCGAW | SOD CHLORIDE INJ 3% | Sodium Chloride | 00264-7805-10 | $330.72 | $330.72 | $330.72 | $330.72 | $330.72 | $330.72 |
| 2361 B. BRAUN MCGAW | SOD CHLORIDE INJ 5% | Sodium Chloride | 00264-7806-10 | $315.49 | $315.49 | $324.90 | $324.90 | $324.90 | $324.90 |
| 2208 B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-00 | $215.28 | $215.28 | $254.36 | $254.36 | $254.36 | $254.36 |
| 2209 B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-50 | $187.93 | $187.93 | $193.60 | $193.60 | $193.60 | $193.60 |

Case 1:01-cv-12257-PBS Document 1767-2 Filed 10/17/2005 Page 14 of 38

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-10 | $217.33 | $217.33 | $223.80 | $223.80 | $223.80 | $223.80 |
| 2210 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-70 | $102.54 | $102.54 | $105.65 | $105.65 | $105.65 | $105.65 |
| | BAXTER | AGGRASTAT INJ 12.5/50 | Tirofiban HCl | 00006-3713-25 | | | | | $229.69 | $243.24 |
| | BAXTER | AGGRASTAT INJ 12.5/50 | Tirofiban HCl | 00006-3713-50 | | $420.00 | $420.00 | $420.00 | $459.38 | $486.48 |
| | BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3739-55 | | | | | | $223.75 |
| | BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3739-96 | | | | $437.50 | $459.38 | $486.48 |
| | BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3739-43 | | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 |
| | BAXTER | ATIVAN INJ 2MG/ML | Lorazepam | 10019-0102-01 | | $246.25 | $39.00 | $40.75 | $86.00 | $86.00 |
| | BAXTER | ATIVAN INJ 2MG/ML | Lorazepam | 10019-0102-10 | | $877.40 | $144.00 | $150.00 | $300.00 | $300.00 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-01 | | $301.25 | $72.00 | $75.00 | $195.25 | $195.25 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-46 | | | $41.40 | $41.40 | $62.50 | $62.50 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-47 | | | | $41.40 | $62.50 | $62.50 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-10 | | $109.70 | $192.00 | $200.00 | $362.50 | $362.50 |
| | BAXTER | BEBULIN VH INJ 200-1200 | Factor IX Complex | 64193-0244-02 | $0.55 | $0.55 | $0.55 | $0.55 | $0.73 | $0.73 |
| | BAXTER | BREVIBLOC INJ 10MG/ML | Esmolol HCl | 10019-0015-01 | | | | | | $574.69 |
| | BAXTER | BREVIBLOC INJ 10MG/ML | Esmolol HCl | 10019-0015-71 | $258.00 | $339.80 | $360.80 | $405.00 | $425.20 | $425.20 |
| | BAXTER | BREVIBLOC INJ 250MG/ML | Esmolol HCl | 10019-0025-18 | $610.00 | $803.20 | $852.10 | $959.40 | $1,007.40 | $1,007.40 |
| | BAXTER | BREVIBLOC SOL 10MG/ML | Esmolol HCl in Sodium Chloride | 10019-0055-61 | | | | | $1,021.90 | $1,021.90 |
| | BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-01 | $23.50 | $41.12 | $41.12 | $41.12 | $32.65 | $32.65 |
| | BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-02 | $56.00 | $98.00 | $98.00 | $98.00 | $103.75 | $103.75 |
| | BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-03 | $112.00 | $196.00 | $196.00 | $196.00 | $207.50 | $207.50 |
| | BAXTER | BUMINATE INJ 5% | Albumin, Human | 00944-0491-01 | $56.00 | $98.00 | $98.00 | $98.00 | $103.75 | $103.75 |
| | BAXTER | BUMINATE INJ 5% | Albumin, Human | 00944-0491-02 | $112.00 | $196.00 | $196.00 | $196.00 | $207.50 | $207.50 |
| | BAXTER | CISPLATIN INJ 1MG/ML | Cisplatin | 10019-0910-01 | | | | $231.25 | $231.25 | $206.25 |
| | BAXTER | CISPLATIN INJ 1MG/ML | Cisplatin | 10019-0910-02 | | | | $462.50 | $462.50 | $412.50 |
| | BAXTER | CLAFORAN/D5W INJ 1GM | Cefotaxime Sodium in D5W | 00039-0037-05 | $306.28 | $306.28 | $306.28 | $306.28 | $306.28 | $306.28 |
| | BAXTER | CLAFORAN/D5W INJ 2GM | Cefotaxime Sodium in D5W | 00039-0038-05 | $514.22 | $514.22 | $514.22 | $514.22 | $514.22 | $514.22 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-02 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-03 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-12 | $10.34 | $10.34 | $10.34 | $10.34 | $10.34 | $10.34 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-13 | $381.12 | $381.12 | $381.12 | $381.12 | $381.12 | $381.12 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-04 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-34 | $476.64 | $476.64 | $476.64 | $476.64 | $476.64 | $476.64 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-02 | $382.76 | $382.76 | $382.76 | $382.76 | $382.76 | $382.76 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-03 | $255.17 | $255.17 | $255.17 | $255.17 | $255.17 | $255.17 |
| | BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-04 | $148.90 | $148.90 | $148.90 | $148.90 | $148.90 | $148.90 |
| | BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0030-03 | $183.60 | $183.60 | $183.60 | $183.60 | $183.60 | $183.60 |
| | BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0711-13 | $440.25 | $440.25 | $440.25 | $440.25 | $440.25 | $440.25 |
| | BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0711-34 | $550.40 | $550.40 | $550.40 | $550.40 | $550.40 | $550.40 |
| | BAXTER | DEXTROSE INJ 30% | Dextrose | 00338-0713-13 | $444.14 | $444.14 | $444.14 | $444.14 | $444.14 | $444.14 |
| | BAXTER | DEXTROSE INJ 30% | Dextrose | 00338-0713-34 | $555.20 | $555.20 | $555.20 | $555.20 | $555.20 | $555.20 |
| | BAXTER | DEXTROSE INJ 40% | Dextrose | 00338-0715-13 | $542.79 | $542.79 | $542.79 | $542.79 | $542.79 | $542.79 |
| | BAXTER | DEXTROSE INJ 40% | Dextrose | 00338-0715-34 | $678.40 | $678.40 | $678.40 | $678.40 | $678.40 | $678.40 |
| | BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0015-11 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 |
| | BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-10 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 |
| | BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-11 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| | BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-31 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| | BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-41 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| | BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0016-12 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 |

Case 1:01-cv-12257-PBS Document 1787-2 Filed 10/17/2005 Page 15 of 38

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-18 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-38 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-48 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-01 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0016-02 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-02 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0016-03 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-03 | $222.05 | $222.05 | $222.05 | $222.05 | $222.05 | $222.05 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-04 | $129.73 | $129.73 | $129.73 | $129.73 | $129.73 | $129.73 |
| BAXTER | DEXTROSE INJ 5% PGBK | Dextrose | 00338-0551-11 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | DEXTROSE INJ 5% PGBK | Dextrose | 00338-0551-18 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0031-13 | $564.09 | $564.09 | $564.09 | $564.09 | $564.09 | $564.09 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0035-03 | $8.89 | $8.89 | $8.89 | $8.89 | $8.89 | $8.89 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0035-13 | $14.11 | $14.11 | $14.11 | $14.11 | $14.11 | $14.11 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0036-03 | $314.92 | $314.92 | $314.92 | $314.92 | $314.92 | $314.92 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0031-34 | $705.20 | $705.20 | $705.20 | $705.20 | $705.20 | $705.20 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0031-06 | $331.00 | $331.00 | $331.00 | $331.00 | $331.00 | $331.00 |
| BAXTER | DEXTROSE INJ 60% | Dextrose | 00338-0717-13 | $17.00 | $17.00 | $17.00 | $17.00 | $17.00 | $17.00 |
| BAXTER | DEXTROSE INJ 60% | Dextrose | 00338-0717-34 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0719-13 | $217.50 | $217.50 | $217.50 | $217.50 | $217.50 | $217.50 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0034-04 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0038-04 | $209.16 | $209.16 | $209.16 | $209.16 | $209.16 | $209.16 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0719-34 | $38.00 | $38.00 | $38.00 | $38.00 | $38.00 | $38.00 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0719-06 | $374.26 | $374.26 | $374.26 | $374.26 | $374.26 | $374.26 |
| BAXTER | DOXORUBICIN INJ 10MG | Doxorubicin HCl | 10019-0920-01 | | | | $46.25 | $46.25 | $46.25 |
| BAXTER | DOXORUBICIN INJ 50MG | Doxorubicin HCl | 10019-0921-02 | | | | $231.25 | $231.25 | $137.50 |
| BAXTER | GAMMAGARD SD INJ 0.5GM HU | Immune Globulin (Human) IV | 00944-2620-01 | $54.92 | $64.80 | $64.80 | $64.80 | $81.00 | $81.00 |
| BAXTER | GAMMAGARD SD INJ 10GM HU | Immune Globulin (Human) IV | 00944-2620-04 | $737.00 | $870.00 | $870.00 | $870.00 | $1,192.50 | $1,192.50 |
| BAXTER | GAMMAGARD SD INJ 2.5GM HU | Immune Globulin (Human) IV | 00944-2620-02 | $184.25 | $217.50 | $217.50 | $217.50 | $298.13 | $298.13 |
| BAXTER | GAMMAGARD SD INJ 5GM HU | Immune Globulin (Human) IV | 00944-2620-03 | $368.50 | $435.00 | $435.00 | $435.00 | $596.25 | $596.25 |
| BAXTER | GENTAM/NACL INJ 100MG | Gentamicin in Saline | 00338-0505-48 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 |
| BAXTER | GENTAM/NACL INJ 100MG PB | Gentamicin in Saline | 00338-0511-41 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 |
| BAXTER | GENTAM/NACL INJ 120MG | Gentamicin in Saline | 00338-0507-48 | $263.94 | $263.94 | $263.94 | $263.94 | $263.94 | $263.94 |
| BAXTER | GENTAM/NACL INJ 40MG | Gentamicin in Saline | 00338-0503-41 | $213.53 | $213.53 | $213.53 | $213.53 | $213.53 | $213.53 |
| BAXTER | GENTAM/NACL INJ 60MG | Gentamicin in Saline | 00338-0507-41 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 |
| BAXTER | GENTAM/NACL INJ 60MG | Gentamicin in Saline | 00338-0501-48 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 |
| BAXTER | GENTAM/NACL INJ 80MG | Gentamicin in Saline | 00338-0509-41 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 |
| BAXTER | GENTAM/NACL INJ 80MG | Gentamicin in Saline | 00338-0503-48 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 |
| BAXTER | GENTRAN 40 INJ | Dextran 40 in D5W | 00338-0272-03 | $2,386.32 | $2,386.32 | $2,386.32 | $2,386.32 | $2,386.32 | $2,386.32 |
| BAXTER | GENTRAN 40 INJ | Dextran 40 in Saline | 00338-0270-03 | $2,386.32 | $2,386.32 | $2,386.32 | $2,386.32 | $2,386.32 | $2,386.32 |
| BAXTER | GENTRAN 40 INJ 10%/D5W | Dextran 40 in D5W | 00338-0271-03 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 |
| BAXTER | GENTRAN 40 INJ 10%/NS | Dextran 40 in Saline | 00338-0269-03 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 |
| BAXTER | GENTRAN 75 INJ 6%/NACL | Dextran 75 in Saline | 00338-0263-03 | $24.98 | $24.98 | $24.98 | $24.98 | $24.98 | $24.98 |
| BAXTER | GENTRAN 75 INJ 6%/NACL | Dextran 75 in Saline | 00338-0265-03 | $1,762.92 | $1,762.92 | $1,762.92 | $1,762.92 | $1,762.92 | $1,762.92 |
| BAXTER | GENTRAN/TRAV INJ 6-10% | Dextran 75 in Invert Sugar | 00338-0267-03 | $23.11 | $23.11 | $23.11 | $23.11 | $23.11 | $23.11 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8112-69 | | | $3.63 | $3.63 | $3.63 | $3.63 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8206-69 | | | | $2.88 | $2.88 | $2.88 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8209-69 | | | | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8212-69 | | | $3.63 | $3.63 | $3.63 | $3.63 |

Case 1:01-cv-12257-PBS Document 1767-2 Filed 10/17/2005 Page 16 of 38

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8210-70 | | | | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8213-70 | | | $3.88 | $3.88 | $3.88 | $3.88 |
| BAXTER | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00338-8106-69 | | | | $2.88 | $2.88 | $2.88 |
| BAXTER | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00338-8110-70 | | | | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00338-8113-70 | | | $3.88 | $3.88 | $3.88 | $3.88 |
| BAXTER | IVEEGAM INJ 5GM HU | Immune Globulin (Human) IV | 54129-0233-50 | $325.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 |
| BAXTER | IVEEGAM EN INJ 5GM HU | Immune Globulin (Human) IV | 64193-0250-50 | | | $400.00 | $400.00 | $510.00 | $510.00 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0345-03 | $21.16 | $21.16 | $21.16 | $21.16 | $21.16 | $21.16 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0345-04 | $26.62 | $26.62 | $26.62 | $26.62 | $26.62 | $26.62 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0353-03 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0354-04 | $670.48 | $670.48 | $670.48 | $670.48 | $670.48 | $670.48 |
| BAXTER | OSMITROL INJ 15% | Mannitol | 00338-0347-01 | $7.66 | $7.66 | $7.66 | $7.66 | $7.66 | $7.66 |
| BAXTER | OSMITROL INJ 15% | Mannitol | 00338-0347-03 | $20.93 | $20.93 | $20.93 | $20.93 | $20.93 | $20.93 |
| BAXTER | OSMITROL INJ 15% | Mannitol | 00338-0355-03 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 |
| BAXTER | OSMITROL INJ 20% | Mannitol | 00338-0349-02 | $24.47 | $24.47 | $24.47 | $24.47 | $24.47 | $24.47 |
| BAXTER | OSMITROL INJ 20% | Mannitol | 00338-0349-03 | $28.00 | $28.00 | $28.00 | $28.00 | $28.00 | $28.00 |
| BAXTER | OSMITROL INJ 5% | Mannitol | 00338-0343-04 | $17.03 | $17.03 | $17.03 | $17.03 | $17.03 | $17.03 |
| BAXTER | OSMITROL INJ 5% | Mannitol | 00338-0351-04 | $463.03 | $463.03 | $463.03 | $463.03 | $463.03 | $463.03 |
| BAXTER | OSMITROL VFX INJ 20% | Mannitol | 00338-0357-02 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 |
| BAXTER | OSMITROL VFX INJ 20% | Mannitol | 00338-0357-03 | $1,686.82 | $1,686.82 | $1,686.82 | $1,686.82 | $1,686.82 | $1,686.82 |
| BAXTER | RECOMBINATE INJ 220-400 | Antihemophilic Factor (Recombinant) | 00944-2938-01 | $1.24 | $1.28 | $1.28 | $1.28 | $1.63 | $1.63 |
| BAXTER | RECOMBINATE INJ 401-800 | Antihemophilic Factor (Recombinant) | 00944-2938-02 | $1.24 | $1.28 | $1.28 | $1.28 | $1.63 | $1.63 |
| BAXTER | RECOMBINATE INJ 801-1240 | Antihemophilic Factor (Recombinant) | 00944-2938-03 | $1.24 | $1.28 | $1.28 | $1.28 | $1.63 | $1.63 |
| BAXTER | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00338-0043-03 | $232.13 | $232.13 | $232.13 | $232.13 | $232.13 | $232.13 |
| BAXTER | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00338-0043-04 | $130.61 | $130.61 | $130.61 | $130.61 | $130.61 | $130.61 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8021-79 | | | | $2.75 | $2.75 | $2.75 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8301-79 | | | $3.50 | $3.50 | $3.50 | $3.50 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8017-77 | | | $2.88 | $2.88 | $2.88 | $2.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8302-69 | | | | $3.63 | $3.63 | $3.63 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8018-70 | | | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8019-70 | | | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8303-70 | | | | $3.88 | $3.88 | $3.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8020-72 | | | $3.50 | $3.50 | $3.50 | $3.50 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8303-72 | | | | $4.25 | $4.25 | $4.25 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-10 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-11 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-31 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-41 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0553-11 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-18 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-38 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-48 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0553-18 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-01 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0044-02 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $6.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-02 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0044-03 | | | | | | $6.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-03 | $218.59 | $218.59 | $218.59 | $218.59 | $218.59 | $218.59 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-04 | $118.37 | $118.37 | $118.37 | $118.37 | $118.37 | $118.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER | SOD CHLORIDE INJ 3% | Sodium Chloride | 00338-0053-03 | $4.81 | $4.81 | $4.81 | $4.81 | $4.81 | $4.81 |
| BAXTER | SOD CHLORIDE INJ 3% | Sodium Chloride | 00338-0054-03 | $258.52 | $258.52 | $258.52 | $258.52 | $258.52 | $258.52 |
| BAXTER | SOD CHLORIDE INJ 5% | Sodium Chloride | 00338-0055-03 | $5.34 | $5.34 | $5.34 | $5.34 | $5.34 | $5.34 |
| BAXTER | SOD CHLORIDE INJ 5% | Sodium Chloride | 00338-0056-03 | $285.12 | $285.12 | $285.12 | $285.12 | $285.12 | $285.12 |
| BAXTER | SODIUM CHLOR INJ 0.9% | Sodium Chloride | 00338-0045-11 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 |
| BAXTER | SODIUM CHLOR INJ 0.9% | Sodium Chloride | 00338-0045-12 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-02 | $277.34 | $277.34 | $277.34 | $277.34 | $277.34 | $277.34 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-03 | $208.01 | $208.01 | $208.01 | $208.01 | $208.01 | $208.01 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-04 | $4.68 | $4.68 | $4.68 | $4.68 | $4.68 | $4.68 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-24 | $56.04 | $56.04 | $56.04 | $56.04 | $56.04 | $56.04 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-44 | $85.68 | $85.68 | $85.68 | $85.68 | $85.68 | $85.68 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-04 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0051-44 | $307.20 | $307.20 | $307.20 | $307.20 | $307.20 | $307.20 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-05 | $6.60 | $6.60 | $6.60 | $6.60 | $6.60 | $6.60 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-05 | $145.53 | $145.53 | $145.53 | $145.53 | $145.53 | $145.53 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-46 | $66.02 | $66.02 | $66.02 | $66.02 | $66.02 | $66.02 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-27 | $50.16 | $50.16 | $50.16 | $50.16 | $50.16 | $50.16 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-47 | $65.95 | $65.95 | $65.95 | $65.95 | $65.95 | $65.95 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0050-47 | $53.24 | $53.24 | $53.24 | $53.24 | $53.24 | $53.24 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-29 | $41.48 | $41.48 | $41.48 | $41.48 | $41.48 | $41.48 |
| BAXTER | TRAVASOL | | 00338-0626-03 | | $478.32 | $478.32 | $478.32 | $478.32 | |
| BAXTER | TRAVASOL | | 00338-0644-03 | | $503.93 | $503.93 | $503.93 | $503.93 | |
| BAXTER | TRAVASOL | | 00338-0644-04 | | $93.37 | $93.37 | $93.37 | $93.37 | |
| BAXTER | TRAVASOL | | 00338-0651-98 | | $143.07 | $143.07 | $143.07 | $143.07 | |
| BAXTER | TRAVASOL | | 00338-0785-98 | | $253.68 | $253.68 | $253.68 | $253.68 | |
| BAXTER | TRAVASOL | | 00338-0789-98 | | $323.42 | $323.42 | $323.42 | $323.42 | |
| BAXTER | TRAVASOL | | 00338-0457-03 | | $581.49 | $581.49 | $581.49 | $581.49 | |
| BAXTER | TRAVASOL | | 00338-0459-03 | | $921.26 | $921.26 | $921.26 | $921.26 | |
| BAXTER | TRAVASOL | | 00338-0627.03 | | $401.66 | $401.66 | $401.66 | $401.66 | |
| BAXTER | TRAVASOL | | 00338-0457-04 | | $581.52 | $581.52 | $581.52 | $581.52 | |
| BAXTER | TRAVASOL | | 00338-0459-04 | | $928.63 | $928.63 | $928.63 | $928.63 | |
| BAXTER | TRAVASOL | | 00338-0627-04 | | $335.30 | $335.30 | $335.30 | $335.30 | |
| BAXTER | TRAVASOL | | 00338-0457-06 | | $711.54 | $711.54 | $711.54 | $711.54 | |
| BAXTER | TRAVASOL | | 00338-0459-06 | | $939.06 | $939.06 | $939.06 | $939.06 | |
| BAXTER | TRAVASOL | | 00338-0629-02 | | $347.88 | $347.88 | $347.88 | $347.88 | |
| BAXTER | TRAVASOL | | 00338-0629-03 | | $1,001.23 | $1,001.23 | $1,001.23 | $1,001.23 | |
| BAXTER | TRAVASOL | | 00338-0629-04 | | $1,000.80 | $1,000.80 | $1,000.80 | $1,000.80 | |
| BAXTER | TRAVASOL | | 00338-0629-06 | | $2,001.67 | $2,001.67 | $2,001.67 | $2,001.67 | |
| BAXTER | TRAVASOL | | 00338-0644-06 | | $2,001.67 | $2,001.67 | $2,001.67 | $2,001.67 | |
| BAXTER | TRAVASOL | | 00338-0623-03 | | $549.23 | $549.23 | $549.23 | $549.23 | |
| BAXTER | TRAVASOL | | 00338-0623-04 | | $549.24 | $549.24 | $549.24 | $549.24 | |
| BAXTER | TRAVASOL | | 00338-0623-06 | | $672.06 | $672.06 | $672.06 | $672.06 | |
| BAXTER | TRAVASOL | | 00338-0789-98 | | $232.99 | $232.99 | $232.99 | $232.99 | |
| BAXTER | TRAVASOL | | 00338-0625-03 | | $877.10 | $877.10 | $877.10 | $877.10 | |
| BAXTER | TRAVASOL | | 00338-0625-04 | | $877.10 | $877.10 | $877.10 | $877.10 | |
| BAXTER | TRAVASOL | | 00338-0625-06 | | $1,278.78 | $1,278.78 | $1,278.78 | $1,278.78 | |
| BAXTER | TRAVASOL | | 00338-0787-98 | | $302.61 | $302.61 | $302.61 | $302.61 | |
| BAXTER | TRAVASOL | | 00338-0653-98 | | $134.07 | $134.07 | $134.07 | $134.07 | |
| BAXTER | TRAVASOL W/DEXTROSE | | 00338-0821-04 | | $344.16 | $344.16 | $344.16 | $344.16 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0823-04 | | $357.77 | $357.77 | $357.77 | $357.77 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0829-04 | | $386.93 | $386.93 | $386.93 | $386.93 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0831-04 | | $402.26 | $402.26 | $402.26 | $402.26 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0833-04 | | $415.94 | $415.94 | $415.94 | $415.94 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0839-04 | | $445.03 | $445.03 | $445.03 | $445.03 | |
| | BAXTER | VANCOCIN HCL INJ | Vancomycin HCl in Dextrose | 00338-3552-48 | | | $216.00 | $216.00 | $216.00 | $216.00 |
| | BAXTER | VANCOCIN/DEX INJ 500MG | Vancomycin HCl in Dextrose | 00338-3551-48 | $17.53 | $17.53 | $10.31 | $10.31 | $10.31 | $10.31 |
| 2493 | BAYER PHARMACEUTICAL | CIPRO SUS 10GM/100 | Ciprofloxacin | 00026-8553-36 | | $79.91 | $83.10 | $90.29 | $93.46 | $109.38 |
| 2494 | BAYER PHARMACEUTICAL | CIPRO SUS 5G/100ML | Ciprofloxacin | 00026-8551-36 | | $68.26 | $70.99 | $77.12 | $79.82 | $93.43 |
| 2488 | BAYER PHARMACEUTICAL | CIPRO TAB 250MG | Ciprofloxacin HCl | 00026-8512-51 | $303.72 | $341.26 | $354.92 | $385.62 | $399.12 | $467.14 |
| 2487 | BAYER PHARMACEUTICAL | CIPRO TAB 250MG | Ciprofloxacin HCl | 00026-8512-48 | $314.62 | $353.50 | $367.64 | $399.44 | $413.42 | $483.88 |
| 2489 | BAYER PHARMACEUTICAL | CIPRO TAB 500MG | Ciprofloxacin HCl | 00026-8513-48 | $374.43 | $412.78 | $429.29 | $466.42 | $482.74 | $565.01 |
| 2490 | BAYER PHARMACEUTICAL | CIPRO TAB 500MG | Ciprofloxacin HCl | 00026-8513-51 | $362.36 | $399.47 | $415.45 | $451.39 | $467.18 | $546.80 |
| 2492 | BAYER PHARMACEUTICAL | CIPRO TAB 750MG | Ciprofloxacin HCl | 00026-8514-48 | $374.43 | $412.78 | $429.29 | $466.42 | $482.74 | $575.66 |
| 2491 | BAYER PHARMACEUTICAL | CIPRO TAB 750MG | Ciprofloxacin HCl | 00026-8514-50 | $181.18 | $199.70 | $207.73 | $225.71 | $233.61 | $278.58 |
| 2495 | BAYER PHARMACEUTICAL | CIPRO CYSTIT TAB 100MG | Ciprofloxacin HCl | 00026-8511-06 | $14.40 | $15.26 | $15.87 | $17.24 | $17.87 | $20.89 |
| 2448 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 1200/1% | Ciprofloxacin | 00026-8566-65 | $466.38 | $466.38 | $466.56 | $466.56 | $466.38 | $466.38 |
| 2444 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 200/1% | Ciprofloxacin | 00026-8562-20 | $144.06 | $144.06 | $144.00 | $144.00 | $144.06 | $144.06 |
| 2445 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 400/1% | Ciprofloxacin | 00026-8564-64 | $288.12 | $288.12 | $288.00 | $288.00 | $288.12 | $288.12 |
| 2446 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG | Ciprofloxacin in D5W | 00026-8552-36 | $374.55 | $374.55 | $374.40 | $374.40 | $374.55 | $374.55 |
| 2449 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG | Ciprofloxacin in D5W | 00026-8527-36 | | $374.55 | | | $374.55 | $374.55 |
| 2447 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG | Ciprofloxacin in D5W | 00026-8554-63 | $720.29 | $720.29 | $720.00 | $720.00 | $720.29 | $720.29 |
| 2450 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG | Ciprofloxacin in D5W | 00026-8527-63 | | $720.29 | | | $720.29 | $720.29 |
| 2505 | BAYER PHARMACEUTICAL | CIPRO XR TAB 500MG | Ciprofloxacin HCl-Ciprofloxacin Betai | 00026-8889-51 | | | | | | $866.25 |
| 2504 | BAYER PHARMACEUTICAL | CIPRO XR TAB 500MG | Ciprofloxacin HCl-Ciprofloxacin Betai | 00026-8889-50 | | | | | | $433.13 |
| 2451 | BAYER PHARMACEUTICAL | DTIC-DOME INJ 200MG | Dacarbazine | 00026-8151-20 | $266.70 | $319.92 | $319.92 | $319.92 | $332.72 | $332.72 |
| 2464 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-12 | $90.00 | | | | | $101.25 |
| 2465 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-20 | $450.00 | | | | | $506.25 |
| 2466 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-71 | $900.00 | | | | | $1,012.50 |
| 2467 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-24 | $1,800.00 | | | | | $2,025.00 |
| 2468 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-15 | $225.00 | | $225.00 | $225.00 | $225.00 | $253.13 |
| 2437 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0646-12 | $52.00 | $52.00 | $45.00 | $45.00 | $45.00 | $45.00 |
| 2438 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0646-20 | $200.00 | $200.00 | $225.00 | $225.00 | $225.00 | $225.00 |
| 2439 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0646-71 | $400.00 | $400.00 | $450.00 | $450.00 | $450.00 | $450.00 |
| 2440 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0646-24 | $800.00 | $800.00 | $900.00 | $900.00 | $900.00 | $900.00 |
| 2475 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0646-25 | | | $1,125.00 | $1,125.00 | $1,125.00 | $1,125.00 |
| 2435 | BAYER PHARMACEUTICAL | KOATE-HP INJ 250IU HU | Antihemophilic Factor (Human) | 00026-0664-20 | $0.90 | | | | | |
| 2434 | BAYER PHARMACEUTICAL | KOGENATE INJ 250AHFU | Antihemophilic Factor (Recombinant) | 00026-0670-20 | $1.18 | | | | | |
| 2472 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 1000AHFU | Antihemophilic Factor (Recombinant) | 00026-0372-50 | | | | $1.41 | $1.41 | $2.03 |
| 2473 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 250AHFU | Antihemophilic Factor (Recombinant) | 00026-0372-20 | | | | $1.41 | $1.41 | $2.03 |
| 2474 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 500AHFU | Antihemophilic Factor (Recombinant) | 00026-0372-30 | | | | $1.41 | $1.41 | $2.03 |
| 2419 | BAYER PHARMACEUTICAL | MITHRACIN INJ 2500MCG | Plicamycin | 00026-8161-15 | $887.28 | $949.39 | $987.36 | $987.36 | $987.36 | $987.36 |
| | BEDFORD | ACYCLOVIR SODIUM | ACYCLOVIR SODIUM 500 mg, 10s ea | | | $528.00 | $528.00 | $528.00 | $528.00 | |
| | BEDFORD | AMIKACIN SULFATE | AMIKACIN SULFATE 250 mg/ml, 2 ml 10s | | | $437.50 | $437.50 | $437.50 | $437.50 | |
| | BEDFORD | CYTARABINE | CYTARABINE 100 mg, 10s ea | | | $62.50 | $62.50 | $62.50 | $62.50 | |
| | BEDFORD | ETOPOSIDE | ETOPOSIDE 20 mg/ml, 5 ml | | | $110.00 | $110.00 | $110.00 | $110.00 | |
| | BEDFORD | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM 50 mg, 10s ea | | | $184.40 | $184.40 | $184.40 | $184.40 | |
| | B-M SQUIBB | PARAPLATIN INJ 150MG | Carboplatin | 00015-3214-29 | | $288.28 | $299.81 | $314.80 | $346.93 | $346.93 |
| | B-M SQUIBB | PARAPLATIN INJ 150MG | Carboplatin | 00015-3214-30 | $269.11 | $288.28 | $299.81 | $314.80 | $346.93 | $429.33 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B-M SQUIBB | PARAPLATIN | INJ 450MG | Carboplatin | 00015-3215-29 | | | $864.83 | $899.42 | $944.40 | $1,040.82 | $1,040.82 |
| | B-M SQUIBB | PARAPLATIN | INJ 450MG | Carboplatin | 00015-3215-30 | | $807.35 | $864.83 | $899.42 | $944.40 | $1,040.82 | $1,288.01 |
| | B-M SQUIBB | PARAPLATIN | INJ 50MG | Carboplatin | 00015-3213-29 | | | $96.11 | $99.95 | $104.94 | $115.66 | $115.66 |
| | B-M SQUIBB | PARAPLATIN | INJ 50MG | Carboplatin | 00015-3213-30 | | $89.72 | $96.11 | $99.95 | $104.94 | $115.66 | $143.13 |
| | B-M SQUIBB | | | AMIKACIN SULFATE | | | | | | | | |
| | B-M SQUIBB | | | AMPHOTERCIN B | | | | | | | | |
| 695 | B-M SQUIBB ONCOLOGY/IMM | BLENOXANE | INJ 15U | Bleomycin Sulfate | 00015-3010-20 | | $292.42 | $292.42 | $292.42 | $292.42 | $292.42 | $292.42 |
| 696 | B-M SQUIBB ONCOLOGY/IMM | BLENOXANE | INJ 30U | Bleomycin Sulfate | 00015-3063-01 | | $584.83 | $584.83 | $584.83 | $584.83 | $584.83 | $584.83 |
| 698 | B-M SQUIBB ONCOLOGY/IMM | CYTOXAN | INJ 1GM | Cyclophosphamide | 00015-0548-41 | | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 |
| 699 | B-M SQUIBB ONCOLOGY/IMM | CYTOXAN | INJ 200MG | Cyclophosphamide | 00015-0546-41 | | $141.12 | $141.12 | $141.12 | $141.12 | $141.12 | $141.12 |
| 700 | B-M SQUIBB ONCOLOGY/IMM | CYTOXAN | INJ 2GM | Cyclophosphamide | 00015-0549-41 | | $592.63 | $592.63 | $592.63 | $592.63 | $592.63 | $592.63 |
| 701 | B-M SQUIBB ONCOLOGY/IMM | CYTOXAN | INJ 500MG | Cyclophosphamide | 00015-0547-41 | | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 |
| 734 | B-M SQUIBB ONCOLOGY/IMM | CYTOXAN | TAB 25MG | Cyclophosphamide | 00015-0504-01 | | $173.78 | $186.16 | $214.03 | $225.80 | $225.80 | $225.80 |
| 736 | B-M SQUIBB ONCOLOGY/IMM | CYTOXAN | TAB 50MG | Cyclophosphamide | 00015-0503-02 | | $3,037.58 | $3,253.86 | $3,741.13 | $3,946.90 | $3,946.90 | $3,946.90 |
| 735 | B-M SQUIBB ONCOLOGY/IMM | CYTOXAN | TAB 50MG | Cyclophosphamide | 00015-0503-01 | | $318.92 | $341.63 | $392.80 | $414.40 | $414.40 | $414.40 |
| 702 | B-M SQUIBB ONCOLOGY/IMM | ETOPOPHOS | INJ 100MG | Etoposide Phosphate | 00015-3404-20 | | $119.17 | $119.17 | $119.17 | $119.17 | $119.17 | $119.17 |
| 719 | B-M SQUIBB ONCOLOGY/IMM | RUBEX | INJ 50MG | Doxorubicin HCl | 00015-3352-22 | | $189.26 | $189.26 | $189.26 | $189.26 | $189.26 | $189.26 |
| 720 | B-M SQUIBB ONCOLOGY/IMM | TAXOL | INJ 100/17ML | Paclitaxel | 00015-3476-30 | | $584.41 | $584.41 | $584.41 | $584.41 | $584.41 | $584.41 |
| 721 | B-M SQUIBB ONCOLOGY/IMM | TAXOL | INJ 30MG/5ML | Paclitaxel | 00015-3475-30 | | $175.32 | $175.32 | $175.32 | $175.32 | $175.32 | $175.32 |
| 722 | B-M SQUIBB ONCOLOGY/IMM | TAXOL | INJ 6MG/ML | Paclitaxel | 00015-3479-11 | | | $1,753.20 | $1,753.20 | $1,753.20 | $1,753.20 | $1,753.20 |
| 746 | B-M SQUIBB ONCOLOGY/IMM | VEPESID | CAP 50MG | Etoposide | 00015-3091-45 | | $754.01 | $807.70 | $928.64 | $979.72 | $1,059.56 | $1,192.01 |
| 723 | B-M SQUIBB ONCOLOGY/IMM | VEPESID | INJ 20MG/ML | Etoposide | 00015-3095-20 | | $131.03 | $131.03 | $131.03 | $131.03 | $131.03 | $131.03 |
| 726 | B-M SQUIBB ONCOLOGY/IMM | VEPESID | INJ 20MG/ML | Etoposide | 00015-3062-20 | | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 |
| 725 | B-M SQUIBB ONCOLOGY/IMM | VEPESID | INJ 20MG/ML | Etoposide | 00015-3061-20 | | $638.76 | $638.76 | $638.76 | $638.76 | $638.76 | $638.76 |
| 724 | B-M SQUIBB ONCOLOGY/IMM | VEPESID | INJ 20MG/ML | Etoposide | 00015-3084-20 | | $196.55 | $196.55 | $196.55 | $196.55 | $196.55 | $196.55 |
| 756 | B-M SQUIBB ONCOLOGY/IMM | VIDEX EC | CAP 125MG | Didanosine | 00087-6671-17 | | | | | $89.20 | $89.20 | $97.84 |
| 757 | B-M SQUIBB ONCOLOGY/IMM | VIDEX EC | CAP 200MG | Didanosine | 00087-6672-17 | | | | | $142.70 | $142.70 | $156.53 |
| 758 | B-M SQUIBB ONCOLOGY/IMM | VIDEX EC | CAP 250MG | Didanosine | 00087-6673-17 | | | | | $178.38 | $178.38 | $195.66 |
| 759 | B-M SQUIBB ONCOLOGY/IMM | VIDEX EC | CAP 400MG | Didanosine | 00087-6674-17 | | | | | $285.41 | $285.41 | $313.06 |
| 825 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 150MG | Irbesartan | 00087-2772-31 | | $36.15 | $36.15 | $37.60 | $39.10 | $43.21 | $47.51 |
| 826 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 150MG | Irbesartan | 00087-2772-32 | | $108.45 | $108.45 | $112.79 | $117.29 | $129.63 | $142.56 |
| 827 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 150MG | Irbesartan | 00087-2772-35 | | | $120.50 | $125.32 | $130.33 | $144.05 | $158.40 |
| 828 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 150MG | Irbesartan | 00087-2772-15 | | $602.50 | $602.50 | $626.60 | $651.66 | $720.20 | $791.99 |
| 831 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 300MG | Irbesartan | 00087-2773-15 | | $1,054.38 | $1,054.38 | $753.13 | $783.25 | $865.62 | $951.91 |
| 830 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 300MG | Irbesartan | 00087-2773-32 | | $189.79 | $189.79 | $135.56 | $140.99 | $155.82 | $171.35 |
| 829 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 300MG | Irbesartan | 00087-2773-31 | | $63.26 | $63.26 | $45.19 | $47.00 | $51.94 | $57.13 |
| 833 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 75MG | Irbesartan | 00087-2771-32 | | $103.03 | $103.03 | $107.15 | $111.44 | $123.15 | $135.43 |
| 832 | B-M SQUIBB U.S. (PRIMARY ( | AVAPRO | TAB 75MG | Irbesartan | 00087-2771-31 | | $34.34 | $34.34 | $35.72 | $37.15 | $41.05 | $45.14 |
| 770 | B-M SQUIBB U.S. (PRIMARY ( | BUSPAR | TAB 10MG | Buspirone HCl | 00087-0819-44 | x | $545.88 | $578.63 | $631.87 | $695.73 | $768.91 | $768.91 |
| 769 | B-M SQUIBB U.S. (PRIMARY ( | BUSPAR | TAB 10MG | Buspirone HCl | 00087-0819-41 | x | $112.31 | $119.04 | $130.00 | $143.13 | $158.18 | $158.18 |
| 771 | B-M SQUIBB U.S. (PRIMARY ( | BUSPAR | TAB 15MG | Buspirone HCl | 00087-0822-32 | x | $105.14 | $108.29 | $116.55 | $128.32 | $141.80 | $141.80 |
| 772 | B-M SQUIBB U.S. (PRIMARY ( | BUSPAR | TAB 15MG | Buspirone HCl | 00087-0822-33 | x | $310.84 | $320.17 | $344.58 | $379.41 | $419.30 | $419.30 |
| 773 | B-M SQUIBB U.S. (PRIMARY ( | BUSPAR | TAB 30MG | Buspirone HCl | 00087-0824-81 | x | | | | $230.99 | $255.27 | $255.27 |
| 774 | B-M SQUIBB U.S. (PRIMARY ( | BUSPAR | TAB 5MG | Buspirone HCl | 00087-0818-41 | x | $64.40 | $68.26 | $74.54 | $82.07 | $90.70 | $90.70 |
| 775 | B-M SQUIBB U.S. (PRIMARY ( | BUSPAR | TAB 5MG | Buspirone HCl | 00087-0818-44 | x | $313.06 | $331.84 | $362.38 | $399.00 | $440.97 | $440.97 |
| 778 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | SUS 125/5ML | Cefprozil | 00087-7718-64 | x | $29.59 | $30.18 | $31.39 | $33.96 | $35.89 | $40.21 |
| 776 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | SUS 125/5ML | Cefprozil | 00087-7718-40 | x | $14.89 | $15.19 | $15.80 | $17.10 | $18.07 | $20.25 |
| 777 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | SUS 125/5ML | Cefprozil | 00087-7718-62 | x | $22.24 | $22.68 | $23.59 | $25.52 | $26.98 | $30.23 |
| 779 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | SUS 250/5ML | Cefprozil | 00087-7719-40 | x | $27.64 | $28.19 | $29.32 | $31.72 | $33.52 | $37.56 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | SUS 250/5ML | Cefprozil | 00087-7719-64 | x | $53.63 | $54.70 | $56.88 | $61.52 | $65.03 | $72.86 |
| 780 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | SUS 250/5ML | Cefprozil | 00087-7719-62 | x | $40.62 | $41.44 | $43.09 | $46.61 | $49.27 | $55.20 |
| 782 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | TAB 250MG FC | Cefprozil | 00087-7720-60 | x | $309.73 | $315.92 | $328.56 | $355.37 | $375.60 | $420.84 |
| 783 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | TAB 500MG FC | Cefprozil | 00087-7721-50 | x | $302.42 | $308.47 | $330.06 | $366.95 | $387.85 | $434.55 |
| 784 | B-M SQUIBB U.S. (PRIMARY ( | CEFZIL | TAB 500MG FC | Cefprozil | 00087-7721-60 | x | $596.58 | $608.51 | $651.11 | $723.88 | $765.09 | $857.23 |
| 785 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOPHAGE | TAB 1000MG | Metformin HCl | 00087-6071-11 | x | | $116.27 | $133.12 | $142.30 | $167.24 | $167.24 |
| 786 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOPHAGE | TAB 500MG | Metformin HCl | 00087-6060-05 | x | $53.76 | $56.44 | $64.62 | $69.08 | $81.19 | $81.19 |
| 787 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOPHAGE | TAB 500MG | Metformin HCl | 00087-6060-10 | x | | $282.21 | $323.10 | $345.39 | $405.91 | $405.91 |
| 788 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOPHAGE | TAB 850MG | Metformin HCl | 00087-6070-05 | x | $91.39 | $95.95 | $109.85 | $117.43 | $138.01 | $138.01 |
| 789 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOPHAGE | TAB XR 500MG | Metformin HCl | 00087-6063-13 | x | | | | $65.67 | $69.13 | $76.74 |
| 790 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOVANCE | TAB 1.25/250 | Glyburide-Metformin | 00087-6072-11 | x | | | | $65.67 | $72.51 | $82.13 |
| 791 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOVANCE | TAB 2.5/500 | Glyburide-Metformin | 00087-6073-11 | x | | | | $78.33 | $86.49 | $97.96 |
| 792 | B-M SQUIBB U.S. (PRIMARY ( | GLUCOVANCE | TAB 5/500MG | Glyburide-Metformin | 00087-6074-11 | x | | | | $78.33 | $86.49 | $97.96 |
| 797 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL | TAB 10MG | Fosinopril Sodium | 00087-0158-85 | x | $828.96 | $862.12 | $896.60 | $932.47 | $1,030.52 | $1,235.45 |
| 796 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL | TAB 10MG | Fosinopril Sodium | 00087-0158-46 | x | $74.59 | $77.58 | $80.69 | $83.92 | $92.74 | $111.19 |
| 799 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL | TAB 20MG | Fosinopril Sodium | 00087-0609-45 | x | $88.71 | $92.25 | $95.94 | $99.77 | $110.27 | $132.20 |
| 800 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL | TAB 20MG | Fosinopril Sodium | 00087-0609-85 | x | $828.96 | $862.12 | $896.60 | $932.47 | $1,030.52 | $1,235.45 |
| 798 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL | TAB 20MG | Fosinopril Sodium | 00087-0609-42 | x | $74.59 | $77.58 | $80.69 | $83.92 | $92.74 | $111.19 |
| 801 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL | TAB 40MG | Fosinopril Sodium | 00087-1202-13 | x | $74.59 | $77.58 | $80.69 | $83.92 | $92.74 | $111.19 |
| 802 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL HCT | TAB 10/12.5 | Fosinopril Sodium & Hydrochlorothia: | 00087-1492-01 | x | | | | $93.24 | $103.06 | $123.55 |
| 803 | B-M SQUIBB U.S. (PRIMARY ( | MONOPRIL HCT | TAB 20/12.5 | Fosinopril Sodium & Hydrochlorothia: | 00087-1493-01 | x | | | | $93.24 | $106.91 | $123.55 |
| 835 | B-M SQUIBB U.S. (PRIMARY ( | PLAVIX | TAB 75MG | Clopidogrel Bisulfate | 63653-1171-06 | | | $86.40 | $93.60 | $96.46 | $106.60 | $118.32 |
| 838 | B-M SQUIBB U.S. (PRIMARY ( | PLAVIX | TAB 75MG | Clopidogrel Bisulfate | 63653-1171-05 | | | $1,440.00 | $1,560.00 | $1,607.60 | $1,776.69 | $1,972.21 |
| 836 | B-M SQUIBB U.S. (PRIMARY ( | PLAVIX | TAB 75MG | Clopidogrel Bisulfate | 63653-1171-01 | | | $259.20 | $280.80 | $289.37 | $319.80 | $355.00 |
| 837 | B-M SQUIBB U.S. (PRIMARY ( | PLAVIX | TAB 75MG | Clopidogrel Bisulfate | 63653-1171-03 | | | $288.00 | $312.00 | $321.52 | $355.34 | $394.44 |
| 810 | B-M SQUIBB U.S. (PRIMARY ( | SERZONE | TAB 100MG | Nefazodone HCl | 00087-0032-31 | x | $60.55 | $64.79 | $69.32 | $74.11 | $83.04 | $91.32 |
| 811 | B-M SQUIBB U.S. (PRIMARY ( | SERZONE | TAB 150MG | Nefazodone HCl | 00087-0039-31 | x | $60.55 | $64.79 | $69.32 | $74.11 | $83.81 | $93.04 |
| 812 | B-M SQUIBB U.S. (PRIMARY ( | SERZONE | TAB 200MG | Nefazodone HCl | 00087-0033-31 | x | $60.55 | $64.79 | $69.32 | $74.11 | $84.60 | $94.79 |
| 813 | B-M SQUIBB U.S. (PRIMARY ( | SERZONE | TAB 250MG | Nefazodone HCl | 00087-0041-31 | x | $60.55 | $64.79 | $69.32 | $74.11 | $85.38 | $96.55 |
| 814 | B-M SQUIBB U.S. (PRIMARY ( | SERZONE | TAB 50MG | Nefazodone HCl | 00087-0031-47 | x | $60.55 | $64.79 | $69.32 | $74.11 | $81.86 | $89.18 |
| 816 | B-M SQUIBB U.S. (PRIMARY ( | TEQUIN | TAB 200MG | Gatifloxacin | 00015-1117-80 | x | | | | $747.88 | $818.86 | $895.48 |
| 815 | B-M SQUIBB U.S. (PRIMARY ( | TEQUIN | TAB 200MG | Gatifloxacin | 00015-1117-50 | x | | | | $224.36 | $245.66 | $268.64 |
| 817 | B-M SQUIBB U.S. (PRIMARY ( | TEQUIN | TAB 400MG | Gatifloxacin | 00015-1177-60 | x | | | $349.80 | $373.93 | $409.42 | $447.74 |
| 818 | B-M SQUIBB U.S. (PRIMARY ( | TEQUIN | TAB 400MG | Gatifloxacin | 00015-1177-80 | x | | | | $747.88 | $818.86 | $895.48 |
| 840 | BMS | COUMADIN | TAB 10MG | Warfarin Sodium | 00056-0174-70 | x | $93.84 | $98.46 | $103.38 | $105.44 | $108.61 | $116.54 |
| 841 | BMS | COUMADIN | TAB 10MG | Warfarin Sodium | 00056-0174-75 | x | $93.84 | $98.46 | $103.38 | $105.44 | $108.61 | $116.54 |
| 844 | BMS | COUMADIN | TAB 1MG | Warfarin Sodium | 00056-0169-90 | x | $565.38 | $593.10 | $622.75 | $635.21 | $654.26 | $715.60 |
| 842 | BMS | COUMADIN | TAB 1MG | Warfarin Sodium | 00056-0169-70 | x | $56.52 | $59.28 | $62.24 | $63.49 | $65.40 | $71.54 |
| 843 | BMS | COUMADIN | TAB 1MG | Warfarin Sodium | 00056-0169-75 | x | $56.52 | $59.28 | $62.24 | $63.49 | $65.40 | $71.54 |
| 847 | BMS | COUMADIN | TAB 2.5MG | Warfarin Sodium | 00056-0176-90 | x | $608.10 | $637.92 | $669.82 | $683.21 | $703.70 | $769.68 |
| 845 | BMS | COUMADIN | TAB 2.5MG | Warfarin Sodium | 00056-0176-70 | x | $60.84 | $63.84 | $67.03 | $68.38 | $70.43 | $77.03 |
| 846 | BMS | COUMADIN | TAB 2.5MG | Warfarin Sodium | 00056-0176-75 | x | $60.84 | $63.84 | $67.03 | $68.38 | $70.43 | $77.03 |
| 850 | BMS | COUMADIN | TAB 2MG | Warfarin Sodium | 00056-0170-90 | x | $589.98 | $618.90 | $649.85 | $662.84 | $682.73 | $746.74 |
| 848 | BMS | COUMADIN | TAB 2MG | Warfarin Sodium | 00056-0170-70 | x | $58.98 | $61.86 | $64.96 | $66.25 | $68.24 | $74.64 |
| 849 | BMS | COUMADIN | TAB 2MG | Warfarin Sodium | 00056-0170-75 | x | $58.98 | $61.86 | $64.96 | $66.25 | $68.24 | $74.64 |
| 853 | BMS | COUMADIN | TAB 3MG | Warfarin Sodium | 00056-0188-90 | x | $610.80 | $640.74 | $672.78 | $686.23 | $706.82 | $773.09 |
| 851 | BMS | COUMADIN | TAB 3MG | Warfarin Sodium | 00056-0188-70 | x | $61.08 | $64.08 | $67.28 | $68.63 | $70.69 | $77.33 |
| 852 | BMS | COUMADIN | TAB 3MG | Warfarin Sodium | 00056-0188-75 | x | $61.08 | $64.08 | $67.28 | $68.63 | $70.69 | $77.33 |
| 856 | BMS | COUMADIN | TAB 4MG | Warfarin Sodium | 00056-0168-90 | x | $612.42 | $642.42 | $674.54 | $688.03 | $708.67 | $775.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 854 | BMS | COUMADIN TAB 4MG | Warfarin Sodium | 00056-0168-70 | x | $61.26 | $64.26 | $67.48 | $68.82 | $70.88 | $77.53 |
| 855 | BMS | COUMADIN TAB 4MG | Warfarin Sodium | 00056-0168-75 | x | $61.26 | $64.26 | $67.48 | $68.82 | $70.88 | $77.53 |
| 859 | BMS | COUMADIN TAB 5MG | Warfarin Sodium | 00056-0172-90 | x | $616.68 | $646.92 | $679.27 | $692.86 | $713.64 | $802.85 |
| 857 | BMS | COUMADIN TAB 5MG | Warfarin Sodium | 00056-0172-70 | x | $61.68 | $64.68 | $67.92 | $69.28 | $71.35 | $80.28 |
| 858 | BMS | COUMADIN TAB 5MG | Warfarin Sodium | 00056-0172-75 | x | $61.68 | $64.68 | $67.92 | $69.28 | $71.35 | $80.28 |
| 862 | BMS | COUMADIN TAB 6MG | Warfarin Sodium | 00056-0189-90 | x | $874.80 | $917.64 | $963.53 | $982.80 | $1,012.28 | $1,086.10 |
| 860 | BMS | COUMADIN TAB 6MG | Warfarin Sodium | 00056-0189-70 | x | $87.48 | $91.74 | $96.32 | $98.26 | $101.21 | $108.59 |
| 861 | BMS | COUMADIN TAB 6MG | Warfarin Sodium | 00056-0189-75 | x | $87.48 | $91.74 | $96.32 | $98.26 | $101.21 | $108.59 |
| 863 | BMS | COUMADIN TAB 7.5MG | Warfarin Sodium | 00056-0173-70 | x | $90.48 | $94.92 | $99.67 | $101.66 | $104.71 | $112.35 |
| 864 | BMS | COUMADIN TAB 7.5MG | Warfarin Sodium | 00056-0173-75 | x | $90.48 | $94.92 | $99.67 | $101.66 | $104.71 | $112.35 |
| | BOEHRINGER INGELHEIM | ACYCLOVIR SODIUM 500 MG, 10S EA | Acyclovir Sodium | | | | $528.00 | $528.00 | $528.00 | $528.00 | |
| | BOEHRINGER INGELHEIM | AMIKACIN SULFATE 250 MG/ML, 2 ML 10S | Amikacin Sulfate | | | | $437.50 | $437.50 | $437.50 | $437.50 | |
| | BOEHRINGER INGELHEIM | CYTARABINE 100 MG, 10S EA | | | | | $62.50 | $62.50 | $62.50 | $62.50 | |
| | BOEHRINGER INGELHEIM | DOXORUBICIN HCL 2 MG/ML, 100ML | | | | | $945.98 | $945.98 | $945.98 | $945.98 | |
| | BOEHRINGER INGELHEIM | ETOPOSIDE 20 MG/ML, 5ML | | | | | $110.00 | $110.00 | $110.00 | $110.00 | |
| | BOEHRINGER INGELHEIM | LEUCOVOR CA INJ 350MG | Leucovorin Calcium | 58406-0623-07 | | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 |
| | BOEHRINGER INGELHEIM | LEUCOVOR CA TAB 15MG | Leucovorin Calcium | 58406-0626-74 | | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 |
| | BOEHRINGER INGELHEIM | LEUCOVOR CA TAB 5MG | Leucovorin Calcium | 58406-0624-67 | | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 |
| | BOEHRINGER INGELHEIM | LEUCOVORIN CALCIUM 50 MG, 10S EA | | | | | $184.40 | $184.40 | $184.40 | $184.40 | |
| | BOEHRINGER INGELHEIM | METHOTREXATE INJ 20MG | Methotrexate Sodium | 58406-0673-01 | | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 |
| | BOEHRINGER INGELHEIM | METHOTREXATE SODIUM 25 MG/ML, 2ML 10S | | | | | $68.80 | $68.80 | $68.80 | $68.80 | |
| | BOEHRINGER INGELHEIM | MITOMYCIN 5 MG, EA | | | | | $128.05 | $128.05 | $128.05 | $128.05 | |
| | BOEHRINGER INGELHEIM | VINBLASTINE SULFATE 10 MG, 10S EA | VINBLASTIN | | | | $212.50 | $212.50 | $212.50 | $212.50 | |
| 1250 | CERENEX (GSK sub.) | AMERGE TAB 1MG | Naratriptan HCl | 00173-0561-00 | x | | $134.24 | $150.70 | $158.23 | $166.14 | $179.99 |
| 1251 | CERENEX (GSK sub.) | AMERGE TAB 2.5MG | Naratriptan HCl | 00173-0562-00 | x | | $134.24 | $150.70 | $158.23 | $166.14 | $179.99 |
| 1247 | CERENEX (GSK sub.) | IMITREX INJ 6MG/.5ML | Sumatriptan Succinate | 00173-0449-02 | x | $198.55 | $216.50 | $243.04 | $255.19 | $267.95 | $290.28 |
| 1265 | CERENEX (GSK sub.) | IMITREX KIT 6MG/.5ML | Sumatriptan Succinate | 00173-0479-00 | x | $85.12 | $92.81 | $104.20 | $109.40 | $114.88 | $124.45 |
| 1266 | CERENEX (GSK sub.) | IMITREX KIT RF | Sumatriptan Succinate | 00173-0478-00 | x | $80.63 | $87.91 | $98.69 | $103.62 | $108.80 | $117.88 |
| 1248 | CERENEX (GSK sub.) | IMITREX SPR 20MG/ACT | Sumatriptan | 00173-0523-00 | x | $106.56 | $109.69 | $124.85 | $131.09 | $137.64 | $149.11 |
| 1249 | CERENEX (GSK sub.) | IMITREX SPR 5MG/ACT | Sumatriptan | 00173-0524-00 | x | $106.56 | $109.69 | $124.85 | $131.09 | $137.64 | $149.11 |
| 1252 | CERENEX (GSK sub.) | IMITREX TAB 100MG | Sumatriptan Succinate | 00173-0450-03 | x | | | | $144.06 | $144.06 | $154.56 |
| 1253 | CERENEX (GSK sub.) | IMITREX TAB 25MG | Sumatriptan Succinate | 00173-0460-02 | x | $107.72 | $128.33 | $144.06 | $151.26 | $158.82 | $172.05 |
| 1254 | CERENEX (GSK sub.) | IMITREX TAB 50MG | Sumatriptan Succinate | 00173-0459-00 | x | $122.17 | $128.33 | $144.06 | $144.06 | $144.06 | $154.56 |
| 1255 | CERENEX (GSK sub.) | ZOFRAN SOL 4MG/5ML | Ondansetron HCl | 00173-0489-00 | x | $134.80 | $146.51 | $161.99 | $170.09 | $176.89 | $193.48 |
| 1256 | CERENEX (GSK sub.) | ZOFRAN TAB 4MG | Ondansetron HCl | 00173-0446-04 | x | $40.42 | $43.93 | $47.69 | $50.08 | $52.08 | $56.96 |
| 1258 | CERENEX (GSK sub.) | ZOFRAN TAB 4MG | Ondansetron HCl | 00173-0446-02 | x | $1,347.96 | $1,465.13 | $1,589.26 | $1,668.72 | $1,735.46 | $1,898.16 |
| 1257 | CERENEX (GSK sub.) | ZOFRAN TAB 4MG | Ondansetron HCl | 00173-0446-00 | x | $396.30 | $430.75 | $476.86 | $500.70 | $520.73 | $569.55 |
| 1259 | CERENEX (GSK sub.) | ZOFRAN TAB 8MG | Ondansetron HCl | 00173-0447-04 | x | $67.36 | $73.21 | $79.42 | $83.39 | $86.72 | $94.85 |
| 1261 | CERENEX (GSK sub.) | ZOFRAN TAB 8MG | Ondansetron HCl | 00173-0447-02 | x | $2,245.57 | $2,440.76 | $2,647.55 | $2,779.92 | $2,891.11 | $3,162.15 |
| 1260 | CERENEX (GSK sub.) | ZOFRAN TAB 8MG | Ondansetron HCl | 00173-0447-00 | x | $660.20 | $717.59 | $794.28 | $834.00 | $867.36 | $948.68 |
| 1262 | CERENEX (GSK sub.) | ZOFRAN ODT TAB 4MG | Ondansetron | 00173-0569-00 | x | | | $476.86 | $500.70 | $520.73 | $520.73 |
| 1264 | CERENEX (GSK sub.) | ZOFRAN ODT TAB 8MG | Ondansetron | 00173-0570-00 | x | | | $794.28 | $834.00 | $867.36 | $867.36 |
| 1263 | CERENEX (GSK sub.) | ZOFRAN ODT TAB 8MG | Ondansetron | 00173-0570-04 | x | | | | $277.99 | $289.12 | $289.12 |
| | DEY LABS | ACETYLCYSTEINE | ACETYLCYSTEINE 10%, 4 ml, 12s | | | | $67.80 | $67.80 | ? | $59.88 | |
| 2552 | DEY LABS | ALBUTEROL AER 90MCG | Albuterol | 49502-0333-17 | z | $21.70 | $21.70 | $21.70 | $21.70 | $21.70 | $21.70 |
| 2543 | DEY LABS | ALBUTEROL NEB 0.083% | Albuterol Sulfate | 49502-0697-03 | z | $30.25 | $30.25 | $30.25 | $30.25 | $30.25 | $30.25 |
| 2544 | DEY LABS | ALBUTEROL NEB 0.083% | Albuterol Sulfate | 49502-0697-60 | z | $72.60 | $72.60 | $72.60 | $72.60 | $72.60 | $72.60 |
| 2545 | DEY LABS | ALBUTEROL NEB 0.083% | Albuterol Sulfate | 49502-0697-33 | z | $36.30 | $36.30 | $36.30 | $36.30 | $36.30 | $36.30 |
| 2551 | DEY LABS | ALBUTEROL NEB 0.5% | Albuterol Sulfate | 49502-0105-01 | z | | | $14.99 | $14.99 | $14.99 | $14.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2546 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | Cromolyn Sodium | 49502-0689-02 | z | $42.00 | $42.00 | $42.00 | $42.00 | $42.00 | $42.00 |
| 2547 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | Cromolyn Sodium | 49502-0689-12 | z | $84.00 | $84.00 | $84.00 | $84.00 | $84.00 | $84.00 |
| 2549 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-60 | z | $105.60 | $105.60 | $105.60 | $105.60 | $105.60 | $105.60 |
| 2550 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-33 | z | $52.80 | $52.80 | $52.80 | $52.80 | $52.80 | $52.80 |
| 2548 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-03 | z | $44.10 | $44.10 | $44.10 | $44.10 | $44.10 | $44.10 |
| 2541 | DEY LABS | METAPROTEREN NEB 0.4% | Metaproterenol Sulfate | 49502-0678-03 | z | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 |
| 2542 | DEY LABS | METAPROTEREN NEB 0.6% | Metaproterenol Sulfate | 49502-0676-03 | z | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 |
| 2594 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 25MG/ML | Triamcinolone Diacetate | 00469-5117-05 | z | $203.00 | $203.00 | $203.00 | $233.00 | $233.00 | $233.00 |
| 2596 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | Triamcinolone Diacetate | 00469-5116-05 | z | $125.30 | $125.30 | $125.30 | $143.70 | $143.70 | $143.70 |
| 2595 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | Triamcinolone Diacetate | 00469-5116-01 | z | $62.90 | $62.90 | $62.90 | $72.10 | $72.10 | $72.10 |
| 2616 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 4MG | Triamcinolone | 00469-5124-30 | z | $41.44 | $41.44 | $41.44 | $46.67 | $46.67 | $46.67 |
| 2617 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 4MG | Triamcinolone | 00469-5124-71 | z | $131.23 | $131.23 | $131.23 | $147.84 | $147.84 | $147.84 |
| 2575 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-5101-15 | z | $8.46 | $8.46 | $9.25 | $10.00 | $10.50 | $10.50 |
| 2576 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-5101-60 | z | $20.83 | $20.83 | $22.78 | $24.64 | $25.88 | $25.88 |
| 2577 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-5102-15 | z | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 | $13.35 |
| 2578 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-5102-60 | z | $27.48 | $27.48 | $30.06 | $32.50 | $34.13 | $34.13 |
| 2579 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.5% | Triamcinolone Acetonide (Topical) | 00469-5104-15 | z | $29.48 | $29.48 | $32.25 | $34.88 | $36.63 | $36.63 |
| 2580 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-5105-15 | z | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 | $13.35 |
| 2581 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-5105-60 | z | $27.48 | $27.48 | $30.06 | $32.50 | $34.13 | $34.13 |
| 2598 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-05 | z | $184.00 | $184.00 | $184.00 | $211.10 | $211.10 | $211.10 |
| 2597 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-01 | z | $81.80 | $81.80 | $81.80 | $94.00 | $94.00 | $94.00 |
| 2599 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 5MG/ML | Triamcinolone Hexacetonide | 00469-5118-05 | z | $119.40 | $119.40 | $119.40 | $137.10 | $137.10 | $137.10 |
| 2600 | FUJISAWA HEALTHCARE | CEFIZOX INJ 10GM | Ceftizoxime Sodium | 00469-7255-10 | z | $1,087.96 | $1,087.96 | $1,087.96 | $1,087.96 | $1,087.96 | $1,087.96 |
| 2601 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | Ceftizoxime Sodium | 00469-7251-01 | z | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 |
| 2609 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | Ceftizoxime Sodium | 00469-7252-01 | z | $123.00 | $123.00 | $123.00 | $123.00 | $123.00 | $123.00 |
| 2610 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM ADD | Ceftizoxime Sodium | 00469-7271-01 | z | $134.40 | $134.40 | $134.40 | $134.40 | $134.40 | $134.40 |
| 2602 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | Ceftizoxime Sodium | 00469-7253-02 | z | $21.14 | $21.14 | $21.14 | $21.14 | $21.14 | $21.14 |
| 2611 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | Ceftizoxime Sodium | 00469-7254-02 | z | $230.50 | $230.50 | $230.50 | $230.50 | $230.50 | $230.50 |
| 2612 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM ADD | Ceftizoxime Sodium | 00469-7272-02 | z | $231.63 | $231.63 | $231.63 | $231.63 | $231.63 | $231.63 |
| 2613 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 1GM | Ceftizoxime in D5W | 00469-7220-01 | z | $335.52 | $335.52 | $335.52 | $335.52 | $335.52 | $335.52 |
| 2614 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 2GM | Ceftizoxime in D5W | 00469-7221-02 | z | $569.76 | $569.76 | $569.76 | $569.76 | $569.76 | $569.76 |
| 2584 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-60 | z | $41.18 | $43.23 | $45.39 | $49.08 | $51.53 | $51.53 |
| 2583 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-30 | z | $24.50 | $25.73 | $27.00 | $29.21 | $30.68 | $30.68 |
| 2582 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-15 | z | $16.45 | $17.26 | $18.13 | $19.60 | $20.58 | $20.58 |
| 2586 | FUJISAWA HEALTHCARE | CYCLOCORT LOT 0.1% | Amcinonide | 00469-7404-60 | z | $37.64 | $39.52 | $41.50 | $44.88 | $47.13 | $47.13 |
| 2585 | FUJISAWA HEALTHCARE | CYCLOCORT LOT 0.1% | Amcinonide | 00469-7404-20 | z | $19.03 | $19.98 | $20.98 | $22.69 | $23.83 | $23.83 |
| 2589 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-60 | z | $41.18 | $43.23 | $45.39 | $49.08 | $51.53 | $51.53 |
| 2588 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-30 | z | $24.50 | $25.73 | $27.00 | $29.21 | $30.68 | $30.68 |
| 2587 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-15 | z | $16.45 | $17.26 | $18.13 | $19.60 | $20.58 | $20.58 |
| | FUJISAWA HEALTHCARE | LYPHOSIN | VANCOMYCIN HYDROCHLORIDE | 00469-2210-30 (1998) 633: | | | $10.97 | NA | | $10.97 | |
| | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 | PENTAMADINE ISETHIONATE | 00469-0113-10 (1998) 633: | | | $98.75 | $98.75 | | $98.75 | |
| 2618 | FUJISAWA HEALTHCARE | PROGRAF CAP 0.5MG | Tacrolimus | 00469-0607-73 | z | | | | | | $204.53 |
| 2620 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | Tacrolimus | 00469-0617-11 | z | | | | | | $331.58 |
| 2619 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | Tacrolimus | 00469-0617-10 | z | $239.40 | $261.85 | $280.48 | $294.66 | $312.58 | $331.58 |
| 2621 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | Tacrolimus | 00469-0617-73 | z | | $267.11 | $286.06 | $300.53 | $318.80 | $338.19 |
| 2622 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | Tacrolimus | 00469-0657-11 | z | $1,197.00 | $1,309.25 | $1,402.20 | $1,473.15 | $1,562.71 | $1,657.73 |
| 2623 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | Tacrolimus | 00469-0657-73 | z | | $1,335.44 | $1,430.25 | $1,502.61 | $1,593.96 | $1,674.61 |
| 2615 | FUJISAWA HEALTHCARE | PROGRAF INJ 5MG/ML | Tacrolimus | 00469-3016-01 | z | $2,220.00 | $1,156.25 | $1,156.25 | $1,191.00 | $1,191.00 | $1,250.50 |
| | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE | | 00469-2780-10 (1998) 63323-0278-10 (1 | | | $43.23 | $43.23 | | $43.23 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FUJISAWA HEALTHCARE | | ACYCLOVIR SODIUM | | | | | | | $565.10 | |
| | FUJISAWA HEALTHCARE | | DEXAMETHASONE SODIUM PHOSPHATE | | | | | | | $1.04 | |
| | FUJISAWA HEALTHCARE | | DOXORUBICIN HYDROCHLORIDE | | | | $45.50 | $45.20 | | | |
| | FUJISAWA HEALTHCARE | | FLUOROURACIL | | | | | | | $2.87 | |
| | FUJISAWA HEALTHCARE | | GENTAMICIN SULFATE | | | | | | | $12.64 | |
| | GENSIA | AMIKACIN SULFATE | AMIKACIN SULFATE 50 mg/ml, 2 ml 10s | | | | $385.38 | $87.50 | $437.50 | $87.50 | |
| | GENSIA | AMPHOTERCIN B | AMPHOTERCIN B 50 mg, ea | | | | $38.50 | $12.25 | | - | |
| | GENSIA | ETOPOSIDE | ETOPOSIDE 20 mg/ml, 5 ml | | | | $141.97 | $46.25 | | - | |
| | GENSIA | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM 100 mg, ea | | | | $40.63 | $38.63 | | - | |
| 896 | GLAXOSMITHKLINE | ADVAIR DISKU MIS 100/50 | Salmeterol-Fluticasone | 00173-0695-00 | x | | | | | $107.06 | $117.10 |
| 895 | GLAXOSMITHKLINE | ADVAIR DISKU MIS 100/50 | Salmeterol-Fluticasone | 00173-0695-02 | x | | | | | $72.26 | $79.04 |
| 897 | GLAXOSMITHKLINE | ADVAIR DISKU MIS 250/50 | Salmeterol-Fluticasone | 00173-0696-02 | x | | | | | $89.17 | $97.54 |
| 898 | GLAXOSMITHKLINE | ADVAIR DISKU MIS 250/50 | Salmeterol-Fluticasone | 00173-0696-00 | x | | | | | $135.52 | $148.23 |
| 900 | GLAXOSMITHKLINE | ADVAIR DISKU MIS 500/50 | Salmeterol-Fluticasone | 00173-0697-00 | x | | | | | $186.28 | $203.74 |
| 899 | GLAXOSMITHKLINE | ADVAIR DISKU MIS 500/50 | Salmeterol-Fluticasone | 00173-0697-02 | x | | | | | $125.42 | $137.19 |
| 1006 | GLAXOSMITHKLINE | AGENERASE CAP 150MG | Amprenavir | 00173-0672-00 | x | | | $317.22 | $317.22 | $333.08 | $367.77 |
| 1007 | GLAXOSMITHKLINE | AGENERASE CAP 50MG | Amprenavir | 00173-0679-00 | x | | | $211.48 | $211.48 | $222.05 | $245.17 |
| 1008 | GLAXOSMITHKLINE | AGENERASE SOL 15MG/ML | Amprenavir | 00173-0687-00 | x | | | $31.72 | $31.72 | $33.30 | $36.77 |
| 910 | GLAXOSMITHKLINE | ALKERAN INJ 50MG | Melphalan | 00173-0130-93 | x | $325.03 | $333.28 | $367.31 | $385.67 | $404.95 | $460.64 |
| 915 | GLAXOSMITHKLINE | ALKERAN TAB 2MG | Melphalan | 00173-0045-35 | x | $92.77 | $95.12 | $109.21 | $114.67 | $120.41 | $136.96 |
| 1054 | GLAXOSMITHKLINE | CEFTIN SUS 125/5ML | Cefuroxime Axetil | 00173-0406-00 | x | $30.61 | $30.61 | $33.37 | $34.37 | $36.08 | $40.79 |
| 1056 | GLAXOSMITHKLINE | CEFTIN SUS 250/5ML | Cefuroxime Axetil | 00173-0555-00 | x | $53.59 | $53.59 | $56.81 | $58.51 | $61.44 | $69.44 |
| 1055 | GLAXOSMITHKLINE | CEFTIN SUS 250/5ML | Cefuroxime Axetil | 00173-0554-00 | x | $26.80 | $26.80 | $28.40 | $29.26 | $30.72 | $34.73 |
| 927 | GLAXOSMITHKLINE | CEFTIN TAB 125MG | Cefuroxime Axetil | 00173-0395-01 | x | $111.08 | $111.08 | $119.35 | $122.93 | $129.07 | $145.88 |
| 928 | GLAXOSMITHKLINE | CEFTIN TAB 250MG | Cefuroxime Axetil | 00173-0387-00 | x | $72.91 | $75.90 | $81.55 | $84.00 | $88.20 | $99.69 |
| 929 | GLAXOSMITHKLINE | CEFTIN TAB 250MG | Cefuroxime Axetil | 00173-0387-42 | x | $208.09 | $216.62 | $232.74 | $239.72 | $264.60 | $299.05 |
| 930 | GLAXOSMITHKLINE | CEFTIN TAB 250MG | Cefuroxime Axetil | 00173-0387-01 | x | $352.55 | $367.01 | $394.31 | $406.14 | $441.00 | $498.43 |
| 931 | GLAXOSMITHKLINE | CEFTIN TAB 500MG | Cefuroxime Axetil | 00173-0394-00 | x | $138.31 | $138.31 | $148.61 | $153.07 | $160.73 | $181.65 |
| 933 | GLAXOSMITHKLINE | CEFTIN TAB 500MG | Cefuroxime Axetil | 00173-0394-42 | x | $409.06 | $409.06 | $439.49 | $452.68 | $482.18 | $544.96 |
| 932 | GLAXOSMITHKLINE | CEFTIN TAB 500MG | Cefuroxime Axetil | 00173-0394-01 | x | $343.60 | $343.60 | $369.16 | $380.23 | $401.82 | $454.14 |
| 1058 | GLAXOSMITHKLINE | COMBIVIR TAB | Lamivudine-Zidovudine | 00173-0595-02 | x | | $1,064.14 | $1,182.14 | $1,182.14 | $1,241.26 | $1,370.55 |
| 1057 | GLAXOSMITHKLINE | COMBIVIR TAB | Lamivudine-Zidovudine | 00173-0595-00 | x | $517.13 | $532.07 | $591.07 | $591.07 | $620.63 | $685.28 |
| 937 | GLAXOSMITHKLINE | DARAPRIM TAB 25MG | Pyrimethamine | 00173-0201-55 | x | $43.42 | $43.42 | $45.16 | $45.16 | $49.32 | $55.49 |
| 1074 | GLAXOSMITHKLINE | EPIVIR SOL 10MG/ML | Lamivudine | 00173-0471-00 | x | $61.44 | $65.44 | $72.70 | $72.70 | $76.33 | $84.28 |
| 1075 | GLAXOSMITHKLINE | EPIVIR TAB 150MG | Lamivudine | 00173-0470-01 | x | $230.41 | $245.39 | $272.59 | $272.59 | $286.22 | $316.04 |
| 1076 | GLAXOSMITHKLINE | EPIVIR TAB 300MG | Lamivudine | 00173-0714-00 | x | | | | | | $316.04 |
| 1077 | GLAXOSMITHKLINE | EPIVIR HBV SOL 5MG/ML | Lamivudine | 00173-0663-00 | x | | $49.08 | $54.52 | $54.52 | $57.24 | $63.20 |
| 1078 | GLAXOSMITHKLINE | EPIVIR HBV TAB 100MG | Lamivudine | 00173-0662-00 | x | | $245.39 | $272.59 | $272.59 | $286.22 | $316.04 |
| 901 | GLAXOSMITHKLINE | FLOVENT AER 110MCG/A | Fluticasone Propionate (Inhalation) | 00173-0498-00 | x | | $39.97 | $43.16 | $44.89 | $49.02 | $53.61 |
| 894 | GLAXOSMITHKLINE | FLOVENT AER 110MCG/A | Fluticasone Propionate (Inhalation) | 00173-0494-00 | x | $51.72 | $53.29 | $62.16 | $64.64 | $70.58 | $77.20 |
| 893 | GLAXOSMITHKLINE | FLOVENT AER 220MCG/A | Fluticasone Propionate (Inhalation) | 00173-0495-00 | x | $79.51 | $83.52 | $95.62 | $99.44 | $109.63 | $119.91 |
| 902 | GLAXOSMITHKLINE | FLOVENT AER 220MCG/A | Fluticasone Propionate (Inhalation) | 00173-0499-00 | x | | $62.64 | $67.66 | $70.37 | $77.58 | $84.85 |
| 903 | GLAXOSMITHKLINE | FLOVENT AER 44MCG/AC | Fluticasone Propionate (Inhalation) | 00173-0497-00 | x | $32.56 | $32.56 | $35.22 | $35.22 | $38.09 | $41.66 |
| 904 | GLAXOSMITHKLINE | FLOVENT AER 44MCG/AC | Fluticasone Propionate (Inhalation) | 00173-0491-00 | x | $43.40 | $43.40 | $46.94 | $46.94 | $50.77 | $55.54 |
| 905 | GLAXOSMITHKLINE | FLOVENT ROTA AER 100MCG | Fluticasone Propionate (Inhalation) | 00173-0509-00 | x | | $43.40 | $49.30 | $49.30 | $53.30 | $58.30 |
| 906 | GLAXOSMITHKLINE | FLOVENT ROTA AER 250MCG | Fluticasone Propionate (Inhalation) | 00173-0504-00 | x | | $55.96 | $65.27 | $67.88 | $74.14 | $81.09 |
| 907 | GLAXOSMITHKLINE | FLOVENT ROTA AER 50MCG | Fluticasone Propionate (Inhalation) | 00173-0511-00 | x | | $33.71 | $35.05 | $35.05 | $37.91 | $41.46 |
| | GLAXOSMITHKLINE | KYTRIL INJ 1MG/ML | Granisetron HCl | 00029-4149-01 | | $177.40 | $186.10 | $195.20 | $195.20 | | |
| | GLAXOSMITHKLINE | KYTRIL INJ 1MG/ML | Granisetron HCl | 00029-4152-01 | | | | $780.80 | $780.80 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLAXOSMITHKLINE | KYTRIL | TAB 1MG | Granisetron HCl | 00029-4151-39 | | $85.50 | $89.70 | $94.10 | $94.10 | | |
| GLAXOSMITHKLINE | KYTRIL | TAB 1MG | Granisetron HCl | 00029-4151-05 | | $855.00 | $896.90 | $940.85 | $940.85 | | |
| 1081 GLAXOSMITHKLINE | LAMICTAL | CHW 25MG | Lamotrigine | 00173-0527-00 | x | | $186.00 | $203.56 | $213.73 | $228.70 | $283.04 |
| 1082 GLAXOSMITHKLINE | LAMICTAL | CHW 5MG | Lamotrigine | 00173-0526-00 | x | | $177.60 | $194.36 | $204.08 | $218.36 | $270.25 |
| 940 GLAXOSMITHKLINE | LAMICTAL | TAB 100MG | Lamotrigine | 00173-0642-55 | x | $182.63 | $191.83 | $218.33 | $229.25 | $245.29 | $303.58 |
| 941 GLAXOSMITHKLINE | LAMICTAL | TAB 150MG | Lamotrigine | 00173-0643-60 | x | $115.14 | $120.95 | $137.66 | $144.55 | $154.67 | $191.41 |
| 942 GLAXOSMITHKLINE | LAMICTAL | TAB 200MG | Lamotrigine | 00173-0644-60 | x | $120.70 | $126.78 | $144.30 | $151.51 | $162.12 | $200.64 |
| 994 GLAXOSMITHKLINE | LAMICTAL | TAB 25MG | Lamotrigine | 00173-0633-02 | x | $172.04 | $180.72 | $205.68 | $215.96 | $231.08 | $285.99 |
| 947 GLAXOSMITHKLINE | LANOXIN | TAB 0.125MG | Digoxin | 00173-0242-56 | x | $24.56 | $27.00 | $28.64 | $29.78 | $30.97 | $33.55 |
| 948 GLAXOSMITHKLINE | LANOXIN | TAB 0.125MG | Digoxin | 00173-0242-75 | x | $135.20 | $148.64 | $157.63 | $163.93 | $170.48 | $184.69 |
| 946 GLAXOSMITHKLINE | LANOXIN | TAB 0.125MG | Digoxin | 00173-0242-55 | x | $17.59 | $19.34 | $20.51 | $21.32 | $22.18 | $24.03 |
| 950 GLAXOSMITHKLINE | LANOXIN | TAB 0.25MG | Digoxin | 00173-0249-56 | x | $24.56 | $27.00 | $28.64 | $29.78 | $30.97 | $33.55 |
| 952 GLAXOSMITHKLINE | LANOXIN | TAB 0.25MG | Digoxin | 00173-0249-80 | x | $638.08 | $701.50 | $743.94 | $773.70 | $804.65 | $871.70 |
| 951 GLAXOSMITHKLINE | LANOXIN | TAB 0.25MG | Digoxin | 00173-0249-75 | x | $135.20 | $148.64 | $157.63 | $163.93 | $170.48 | $184.69 |
| 949 GLAXOSMITHKLINE | LANOXIN | TAB 0.25MG | Digoxin | 00173-0249-55 | x | $17.59 | $19.34 | $20.51 | $21.32 | $22.18 | $24.03 |
| 953 GLAXOSMITHKLINE | LANOXIN PED | ELX 0.05/ML | Digoxin | 00173-0264-27 | x | $26.66 | $29.32 | $31.09 | $32.34 | $33.64 | $36.44 |
| 954 GLAXOSMITHKLINE | LEUKERAN | TAB 2MG | Chlorambucil | 00173-0635-35 | x | $67.01 | $68.71 | $78.88 | $82.82 | $86.96 | $98.93 |
| 955 GLAXOSMITHKLINE | MEPRON | SUS | Atovaquone | 00173-0665-18 | x | $560.99 | $589.03 | $637.09 | $637.09 | $668.95 | $738.64 |
| 1086 GLAXOSMITHKLINE | MEPRON | SUS | Atovaquone | 00173-0547-00 | x | | $560.99 | $606.77 | $606.77 | $637.10 | $703.48 |
| 956 GLAXOSMITHKLINE | MYLERAN | TAB 2MG | Busulfan | 00173-0713-25 | x | $38.71 | $39.70 | $45.56 | $47.84 | $50.23 | $57.14 |
| 1212 GLAXOSMITHKLINE | NAVELBINE | INJ 10MG/ML | Vinorelbine Tartrate | 00173-0656-44 | | $323.56 | $331.78 | $381.48 | $400.56 | $458.40 | $571.90 |
| 1211 GLAXOSMITHKLINE | NAVELBINE | INJ 10MG/ML | Vinorelbine Tartrate | 00173-0656-01 | | $64.71 | $66.35 | $76.30 | $80.11 | $91.68 | $114.38 |
| 1087 GLAXOSMITHKLINE | PAXIL | SUS 10MG/5ML | Paroxetine HCl | 00029-3215-48 | x | | $106.60 | $111.40 | $121.05 | $129.89 | $135.09 |
| 995 GLAXOSMITHKLINE | PAXIL | TAB 10MG | Paroxetine HCl | 00029-3210-13 | x | $61.65 | $64.05 | $66.95 | $72.75 | $78.06 | $81.19 |
| 958 GLAXOSMITHKLINE | PAXIL | TAB 20MG | Paroxetine HCl | 00029-3211-13 | x | $64.35 | $66.85 | $69.85 | $75.90 | $81.45 | $84.71 |
| 960 GLAXOSMITHKLINE | PAXIL | TAB 20MG | Paroxetine HCl | 00029-3211-21 | x | $218.80 | $227.35 | $237.60 | $258.25 | $277.11 | $288.20 |
| 959 GLAXOSMITHKLINE | PAXIL | TAB 20MG | Paroxetine HCl | 00029-3211-20 | x | $214.45 | $222.80 | $232.85 | $253.10 | $271.58 | $282.44 |
| 961 GLAXOSMITHKLINE | PAXIL | TAB 30MG | Paroxetine HCl | 00029-3212-13 | x | $66.25 | $68.85 | $71.95 | $78.20 | $83.91 | $87.27 |
| 996 GLAXOSMITHKLINE | PAXIL | TAB 40MG | Paroxetine HCl | 00029-3213-13 | x | $70.00 | $72.75 | $76.00 | $82.60 | $88.64 | $92.19 |
| 1088 GLAXOSMITHKLINE | PAXIL CR | TAB 12.5MG | Paroxetine HCl | 00029-3206-13 | x | | | | | | $81.19 |
| 1089 GLAXOSMITHKLINE | PAXIL CR | TAB 25MG | Paroxetine HCl | 00029-3207-13 | x | | | | | | $84.71 |
| 1090 GLAXOSMITHKLINE | PAXIL CR | TAB 37.5MG | Paroxetine HCl | 00029-3208-13 | x | | | | | | $87.28 |
| 963 GLAXOSMITHKLINE | PURINETHOL | TAB 50MG | Mercaptopurine | 00173-0807-65 | x | $637.10 | $653.29 | $749.99 | $787.49 | $868.20 | $949.60 |
| 962 GLAXOSMITHKLINE | PURINETHOL | TAB 50MG | Mercaptopurine | 00173-0807-25 | x | $66.89 | $68.59 | $78.73 | $82.67 | $91.14 | $99.69 |
| 908 GLAXOSMITHKLINE | RELENZA | MIS DISKHALE | Zanamivir | 00173-0681-01 | x | | | $44.40 | $48.02 | $48.02 | $52.53 |
| 997 GLAXOSMITHKLINE | RETROVIR | CAP 100MG | Zidovudine | 00173-0108-55 | x | $159.29 | $159.29 | $176.95 | $176.95 | $185.80 | $205.15 |
| 998 GLAXOSMITHKLINE | RETROVIR | CAP 100MG | Zidovudine | 00173-0108-56 | x | $159.29 | $159.29 | $176.95 | $176.95 | $185.80 | $205.15 |
| 911 GLAXOSMITHKLINE | RETROVIR | INJ 10MG/ML | Zidovudine | 00173-0107-93 | x | $172.30 | $172.30 | $191.40 | $191.40 | $200.98 | $221.90 |
| 967 GLAXOSMITHKLINE | RETROVIR | SYP 10MG/ML | Zidovudine | 00173-0113-18 | x | $38.23 | $38.23 | $42.47 | $42.47 | $44.59 | $49.24 |
| 1101 GLAXOSMITHKLINE | RETROVIR | TAB 300MG | Zidovudine | 00173-0501-00 | x | $286.72 | $286.72 | $318.52 | $318.52 | $334.44 | $369.27 |
| 970 GLAXOSMITHKLINE | THIOGUANINE | TAB 40MG | Thioguanine | 00173-0880-25 | x | $85.73 | $87.90 | $100.92 | $105.97 | $111.28 | $120.55 |
| 1106 GLAXOSMITHKLINE | TRIZIVIR | TAB | Abacavir Sulfate-Lamivudine-Zidovuc | 00173-0691-00 | x | | | | $957.38 | $1,005.25 | $1,109.96 |
| 1107 GLAXOSMITHKLINE | VALTREX | TAB 1GM | Valacyclovir HCl | 00173-0565-02 | x | | | | | $118.69 | $142.08 |
| 1108 GLAXOSMITHKLINE | VALTREX | TAB 500MG | Valacyclovir HCl | 00173-0933-03 | x | $115.92 | $127.07 | $139.07 | $146.02 | $151.86 | $169.26 |
| 1109 GLAXOSMITHKLINE | VALTREX | TAB 500MG | Valacyclovir HCl | 00173-0933-56 | x | $282.00 | $309.12 | $338.30 | $355.22 | $369.43 | $411.76 |
| 909 GLAXOSMITHKLINE | VENTOLIN HFA AER | | Albuterol Sulfate | 00173-0682-00 | x | | | | | | $36.53 |
| 1232 GLAXOSMITHKLINE | WELLBUTRIN | TAB 100MG | Bupropion HCl | 00173-0178-55 | | $87.94 | $96.67 | $106.85 | $112.19 | $120.04 | $133.79 |
| 1110 GLAXOSMITHKLINE | WELLBUTRIN | TAB 100MG SR | Bupropion HCl | 00173-0947-55 | x | $71.52 | $74.41 | $85.51 | $89.78 | $94.27 | $107.24 |
| 1001 GLAXOSMITHKLINE | WELLBUTRIN | TAB 150MG SR | Bupropion HCl | 00173-0135-55 | x | $76.66 | $79.75 | $91.64 | $96.23 | $101.04 | $114.94 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | GLAXOSMITHKLINE | WELLBUTRIN | TAB 75MG | Bupropion HCl | 00173-0177-55 | | $65.90 | $72.46 | $80.09 | $84.10 | $89.99 | $100.30 |
| 1111 | GLAXOSMITHKLINE | WELLBUTRIN | TAB SR 200MG | Bupropion HCl | 00173-0722-00 | x | | | | | | $214.48 |
| 1115 | GLAXOSMITHKLINE | ZANTAC | TAB 150MG | Ranitidine HCl | 00173-0344-17 | x | $297.61 | $309.64 | $318.98 | $328.55 | $341.69 | $370.16 |
| 1117 | GLAXOSMITHKLINE | ZANTAC | TAB 150MG | Ranitidine HCl | 00173-0344-12 | x | | $1,719.97 | $1,771.92 | $1,825.08 | $1,898.09 | $2,056.26 |
| 1003 | GLAXOSMITHKLINE | ZANTAC | TAB 150MG | Ranitidine HCl | 00173-0344-47 | x | $167.80 | $174.58 | $179.84 | $185.24 | $192.65 | $208.70 |
| 1116 | GLAXOSMITHKLINE | ZANTAC | TAB 150MG | Ranitidine HCl | 00173-0344-14 | x | $826.69 | $860.09 | $886.07 | $912.65 | $949.15 | $1,028.25 |
| 1002 | GLAXOSMITHKLINE | ZANTAC | TAB 150MG | Ranitidine HCl | 00173-0344-42 | x | $99.20 | $103.21 | $106.33 | $109.52 | $113.90 | $123.40 |
| 1004 | GLAXOSMITHKLINE | ZANTAC | TAB 300MG | Ranitidine HCl | 00173-0393-40 | x | $90.06 | $93.70 | $96.53 | $99.42 | $103.39 | $112.01 |
| 1118 | GLAXOSMITHKLINE | ZANTAC | TAB 300MG | Ranitidine HCl | 00173-0393-06 | x | $750.53 | $780.85 | $804.43 | $828.56 | $861.71 | $933.51 |
| 1005 | GLAXOSMITHKLINE | ZANTAC | TAB 300MG | Ranitidine HCl | 00173-0393-47 | x | $302.51 | $314.72 | $324.24 | $333.97 | $347.33 | $376.28 |
| 1119 | GLAXOSMITHKLINE | ZIAGEN | SOL 20MG/ML | Abacavir Sulfate | 00173-0664-00 | x | | $91.79 | $96.29 | $96.29 | $101.10 | $111.64 |
| 1120 | GLAXOSMITHKLINE | ZIAGEN | TAB 300MG | Abacavir Sulfate | 00173-0661-00 | x | | $349.20 | $366.31 | $366.31 | $384.62 | $424.69 |
| 1121 | GLAXOSMITHKLINE | ZIAGEN | TAB 300MG | Abacavir Sulfate | 00173-0661-01 | x | | $349.20 | $366.31 | $366.31 | $384.62 | $424.69 |
| 1122 | GLAXOSMITHKLINE | ZOFRAN | TAB 24MG | Ondansetron HCl | 00173-0680-00 | x | | | $79.42 | $83.39 | $86.72 | $86.72 |
| 977 | GLAXOSMITHKLINE | ZOVIRAX | CAP 200MG | Acyclovir | 00173-0991-56 | x | $130.01 | $134.62 | $148.79 | $153.25 | $159.38 | $172.66 |
| 976 | GLAXOSMITHKLINE | ZOVIRAX | CAP 200MG | Acyclovir | 00173-0991-55 | x | $114.14 | $118.19 | $130.63 | $134.56 | $139.94 | $151.60 |
| 912 | GLAXOSMITHKLINE | ZOVIRAX | INJ 1000MG | Acyclovir Sodium | 00173-0952-01 | x | $1,190.23 | $1,190.23 | $1,202.14 | $1,238.20 | $1,300.10 | $1,408.45 |
| 913 | GLAXOSMITHKLINE | ZOVIRAX | INJ 500MG | Acyclovir Sodium | 00173-0995-01 | x | $595.12 | $595.12 | $601.07 | $619.10 | $650.06 | $704.24 |
| 978 | GLAXOSMITHKLINE | ZOVIRAX | SUS 200/5ML | Acyclovir | 00173-0953-96 | x | $98.36 | $101.84 | $112.57 | $115.94 | $121.74 | $131.89 |
| 979 | GLAXOSMITHKLINE | ZOVIRAX | TAB 400MG | Acyclovir | 00173-0949-55 | x | $221.51 | $229.34 | $253.51 | $261.12 | $271.56 | $294.19 |
| 980 | GLAXOSMITHKLINE | ZOVIRAX | TAB 800MG | Acyclovir | 00173-0945-56 | x | $439.33 | $454.88 | $502.80 | $517.88 | $538.60 | $538.60 |
| 981 | GLAXOSMITHKLINE | ZOVIRAX | TAB 800MG | Acyclovir | 00173-0945-55 | x | $430.73 | $445.98 | $492.96 | $507.74 | $528.05 | $572.05 |
| 1123 | GLAXOSMITHKLINE | ZYBAN | TAB 150MG SR | Bupropion HCl (Smoking Deterrent) | 00173-0556-01 | x | $76.66 | $79.75 | $91.64 | $96.23 | $101.04 | $114.94 |
| 1124 | GLAXOSMITHKLINE | ZYBAN | TAB 150MG SR | Bupropion HCl (Smoking Deterrent) | 00173-0556-02 | x | $76.66 | $79.75 | $91.64 | $96.23 | $101.04 | $114.94 |
| | IMMUNEX | LEUCOVOR CA | INJ 350MG | Leucovorin Calcium | 58406-0623-07 | | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 |
| | IMMUNEX | LEUCOVOR CA | TAB 15MG | Leucovorin Calcium | 58406-0626-74 | | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 |
| | IMMUNEX | LEUCOVOR CA | TAB 5MG | Leucovorin Calcium | 58406-0624-67 | | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 |
| | IMMUNEX | LEUKINE | | SAGRAMOSTIN | 58406-0050-14 | | | $252.06 | $269.71 | | $288.59 | |
| | IMMUNEX | LEUKINE | | SAGRAMOSTIN | 58406-0050-30 | | | $21,260.33 | $1,348.55 | | $1,442.95 | |
| | IMMUNEX | LEUKINE | | SAGRAMOSTIN | 58406-0002-01 | | | $126.04 | $134.85 | | $144.30 | |
| | IMMUNEX | LEUKINE | | SAGRAMOSTIN | 58406-0002-33 | | | $630.16 | $674.28 | | $72.48 | |
| | IMMUNEX | LEUKINE | | SAGRAMOSTIN | 08406-0001-01 | | | $252.06 | $252.06 | | - | |
| | IMMUNEX | LEUKINE | | SAGRAMOSTIN | 58406-0001-35 | | | $1,260.33 | $1,260.33 | | - | |
| | IMMUNEX | METHOTREXATE | INJ 20MG | Methotrexate Sodium | 58406-0673-01 | | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 |
| | IMMUNEX | NOVATRONE | | MITOXANE HYDROCHLORIDE | 58406-0640-03 | | | $756.04 | $812.74 | | $1,028.25 | |
| | IMMUNEX | NOVATRONE | | MITOXANE HYDROCHLORIDE | 58406-0640-05 | | | $945.03 | $1,015.90 | | $1,285.28 | |
| | IMMUNEX | NOVATRONE | | MITOXANE HYDROCHLORIDE | 58406-0640-07 | | | $1,134.05 | $1,219.10 | | $1,542.36 | |
| | IMMUNEX | THIOPLEX | | LYOPHILIZED THIOPETA | 58406-0662-01 | | | - | - | | $123.13 | |
| | IMMUNEX | THIOPLEX | | LYOPHILIZED THIOPETA | 58406-0661-02 | | | $90.24 | $105.58 | | | |
| | IMMUNEX | THIOPLEX | | LYOPHILIZED THIOPETA | 58406-0662-36 | | | $541.40 | $633.44 | | $738.75 | |
| | J&J GROUP | REMICADE | INJ 100MG | Infliximab | 57894-0030-01 | | | $585.00 | $611.33 | $665.65 | $691.61 | $691.61 |
| 1274 | JANSSEN (J&J group) | ACIPHEX | TAB 20MG | Rabeprazole Sodium | 62856-0243-41 | x | $369.60 | $369.60 | $379.94 | $392.00 | $392.00 | $427.53 |
| 1273 | JANSSEN (J&J group) | ACIPHEX | TAB 20MG | Rabeprazole Sodium | 62856-0243-90 | x | $341.96 | $341.96 | $341.96 | $352.80 | $352.80 | $384.78 |
| 1272 | JANSSEN (J&J group) | ACIPHEX | TAB 20MG | Rabeprazole Sodium | 62856-0243-30 | x | | | $110.88 | $113.99 | $122.50 | $128.26 |
| 1298 | JANSSEN (J&J group) | DURAGESIC | DIS 100MCG/H | Fentanyl | 50458-0036-05 | x | $159.89 | $175.94 | $191.94 | $203.27 | $213.23 | $251.41 |
| 1299 | JANSSEN (J&J group) | DURAGESIC | DIS 25MCG/HR | Fentanyl | 50458-0033-05 | x | $56.04 | $58.79 | $58.79 | $61.67 | $64.07 | $72.74 |
| 1300 | JANSSEN (J&J group) | DURAGESIC | DIS 50MCG/HR | Fentanyl | 50458-0034-05 | x | $84.02 | $88.14 | $96.16 | $101.83 | $106.82 | $123.61 |
| 1301 | JANSSEN (J&J group) | DURAGESIC | DIS 75MCG/HR | Fentanyl | 50458-0035-05 | x | $128.33 | $141.22 | $154.07 | $163.16 | $169.52 | $194.31 |
| 1275 | JANSSEN (J&J group) | REMINYL | SOL 4MG/ML | Galantamine Hydrobromide | 50458-0399-10 | x | | | | | $144.00 | $166.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | JANSSEN (J&J group) | REMINYL TAB 12MG | Galantamine Hydrobromide | 50458-0392-60 | x | | | | | $129.60 | $149.96 |
| 1277 | JANSSEN (J&J group) | REMINYL TAB 4MG | Galantamine Hydrobromide | 50458-0390-60 | x | | | | | $129.60 | $149.96 |
| 1278 | JANSSEN (J&J group) | REMINYL TAB 8MG | Galantamine Hydrobromide | 50458-0391-60 | x | | | | | $129.60 | $149.96 |
| 1279 | JANSSEN (J&J group) | RISPERDAL SOL 1MG/ML | Risperidone | 50458-0305-03 | x | | $85.96 | $93.78 | $98.38 | $103.20 | $117.54 |
| 1281 | JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-50 | x | | | $1,266.64 | $1,328.70 | $1,393.81 | $1,540.31 |
| 1280 | JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-04 | x | | | $152.00 | $159.46 | $167.27 | $184.85 |
| 1283 | JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-50 | x | | | $1,266.64 | $1,328.70 | $1,393.81 | $1,597.65 |
| 1282 | JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-06 | x | | | $152.00 | $159.46 | $167.27 | $191.73 |
| 1284 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-06 | x | $128.96 | $139.33 | $152.00 | $159.46 | $167.27 | $198.16 |
| 1286 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-50 | x | $1,074.56 | $1,161.02 | $1,266.64 | $1,328.70 | $1,393.81 | $1,651.18 |
| 1285 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-01 | x | $214.88 | $232.18 | $253.30 | $265.70 | $278.72 | $330.19 |
| 1289 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-50 | x | $1,788.68 | $1,932.62 | $2,108.42 | $2,211.73 | $2,320.10 | $2,659.43 |
| 1288 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-01 | x | $357.71 | $386.48 | $421.64 | $442.31 | $463.98 | $531.84 |
| 1287 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-06 | x | $214.62 | $231.90 | $253.00 | $265.39 | $278.40 | $319.13 |
| 1292 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-50 | x | $2,112.14 | $2,282.10 | $2,489.69 | $2,611.68 | $2,739.65 | $3,215.45 |
| 1291 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-01 | x | $422.45 | $456.44 | $497.96 | $522.36 | $547.96 | $643.13 |
| 1290 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-06 | x | $253.46 | $273.86 | $298.78 | $313.42 | $328.78 | $385.88 |
| 1294 | JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-01 | x | $573.38 | $601.48 | $656.18 | $688.33 | $722.06 | $847.46 |
| 1293 | JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-06 | x | $344.03 | $360.89 | $393.72 | $413.02 | $433.25 | $508.50 |
| 1295 | JANSSEN (J&J group) | SPORANOX CAP 100MG | Itraconazole | 50458-0290-01 | x | $181.49 | $194.38 | $212.06 | $222.46 | $233.35 | $268.25 |
| 1296 | JANSSEN (J&J group) | SPORANOX CAP 100MG | Itraconazole | 50458-0290-04 | x | $181.49 | $194.38 | $212.06 | $222.46 | $233.35 | $268.25 |
| 1297 | JANSSEN (J&J group) | SPORANOX CAP PULSEPAK | Itraconazole | 50458-0290-28 | x | $181.49 | $181.49 | $198.00 | $207.71 | $217.88 | $256.90 |
| 1317 | MCNEIL (J&J group) | BICITRA SOL | Sodium Citrate & Citric Acid | 17314-9330-01 | x | | $15.02 | $16.32 | $17.22 | $18.54 | $21.46 |
| 1321 | MCNEIL (J&J group) | ELMIRON CAP 100MG | Pentosan Polysulfate Sodium | 17314-9300-01 | x | $156.25 | $170.33 | $178.86 | $186.90 | $195.30 | $227.28 |
| 1308 | MCNEIL (J&J group) | HALDOL INJ 5MG/ML | Haloperidol Lactate | 00045-0255-49 | x | $66.44 | $69.43 | $75.76 | $79.46 | $83.35 | $96.45 |
| 1307 | MCNEIL (J&J group) | HALDOL INJ 5MG/ML | Haloperidol Lactate | 00045-0255-01 | x | $68.15 | $71.22 | $77.70 | $81.50 | $85.50 | $98.94 |
| 1309 | MCNEIL (J&J group) | HALDOL DECAN INJ 100MG/ML | Haloperidol Decanoate | 00045-0254-14 | x | $268.92 | $275.64 | $300.72 | $315.46 | $330.91 | $382.93 |
| 1310 | MCNEIL (J&J group) | HALDOL DECAN INJ 100MG/ML | Haloperidol Decanoate | 00045-0254-46 | x | $268.92 | $275.64 | $300.72 | $315.46 | $330.91 | $382.93 |
| 1311 | MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0253-01 | x | $293.14 | $300.47 | $327.80 | $343.87 | $360.72 | $417.41 |
| 1313 | MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0253-46 | x | $146.62 | $150.28 | $163.94 | $171.97 | $180.40 | $208.75 |
| 1312 | MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0253-03 | x | $87.95 | $90.14 | $98.34 | $103.16 | $108.22 | $125.23 |
| 1322 | MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1520-50 | x | $314.70 | $328.86 | $365.33 | $365.33 | $379.94 | $431.36 |
| 1323 | MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1520-10 | x | $633.80 | $662.33 | $735.78 | $735.78 | $765.22 | $868.76 |
| 1324 | MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1525-50 | x | $367.57 | $384.11 | $426.70 | $426.70 | $443.76 | $503.81 |
| 1325 | MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1525-10 | x | $739.55 | $772.82 | $858.53 | $858.53 | $892.87 | $1,013.70 |
| 1326 | MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-50 | x | | | | $520.20 | $541.01 | $614.21 |
| 1327 | MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-10 | x | | | | $1,040.40 | $1,082.02 | $1,228.45 |
| 1314 | MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-9400-01 | x | $73.26 | $87.40 | $87.40 | $92.64 | $96.36 | $111.50 |
| 1316 | MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-9400-03 | x | $133.04 | $158.72 | $158.72 | $168.25 | $175.02 | $202.54 |
| 1315 | MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-9400-02 | x | $78.26 | $93.37 | $93.37 | $98.98 | $102.96 | $119.14 |
| 1328 | MCNEIL (J&J group) | PANCREASE CAP EC | Amylase-Lipase-Protease | 00045-0095-60 | x | $37.15 | $38.45 | $41.94 | $43.99 | $46.15 | $53.40 |
| 1329 | MCNEIL (J&J group) | PANCREASE CAP EC | Amylase-Lipase-Protease | 00045-0095-69 | x | $88.46 | $91.56 | $99.89 | $104.78 | $109.92 | $127.20 |
| 1330 | MCNEIL (J&J group) | PANCREASE MT CAP 10 | Amylase-Lipase-Protease | 00045-0342-60 | x | $73.14 | $75.70 | $82.58 | $86.63 | $90.88 | $105.16 |
| 1331 | MCNEIL (J&J group) | PANCREASE MT CAP 16 | Amylase-Lipase-Protease | 00045-0343-60 | x | $117.43 | $121.55 | $132.60 | $139.09 | $145.91 | $168.85 |
| 1332 | MCNEIL (J&J group) | PANCREASE MT CAP 20 | Amylase-Lipase-Protease | 00045-0346-60 | x | $146.27 | $151.39 | $165.16 | $173.24 | $181.73 | $210.29 |
| 1333 | MCNEIL (J&J group) | PANCREASE MT CAP 4 | Amylase-Lipase-Protease | 00045-0341-60 | x | $29.26 | $30.28 | $33.04 | $34.66 | $36.36 | $42.08 |
| 1334 | MCNEIL (J&J group) | PARAFON FORT TAB DSC | Chlorzoxazone | 00045-0325-60 | x | $112.55 | $116.48 | $127.08 | $133.31 | $139.84 | $161.81 |
| 1335 | MCNEIL (J&J group) | POLYCITRA SYP | Pot & Sod Citrates w/Citric Ac | 17314-9322-01 | x | | $23.38 | $23.38 | $26.82 | $28.80 | $33.34 |
| 1336 | MCNEIL (J&J group) | POLYCITRA-K POW CRYSTALS | Potassium Citrate-Citric Acid | 17314-9320-01 | x | | $73.80 | $80.28 | $84.72 | $91.08 | $105.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | MCNEIL (J&J group) | POLYCITRA-K SOL | Potassium Citrate-Citric Acid | 17314-9321-01 | x | $18.61 | $23.21 | $25.26 | $26.64 | $28.62 | $33.13 |
| 1338 | MCNEIL (J&J group) | POLYCITRA-LC SOL | Pot & Sod Citrates w/Citric Ac | 17314-9323-01 | x | | $23.38 | $23.38 | $26.82 | $28.80 | $33.34 |
| 1306 | MCNEIL (J&J group) | REGRANEX GEL 0.01% | Becaplermin | 00045-0810-15 | x | | $378.00 | $412.40 | $436.74 | $458.14 | $533.15 |
| 1365 | MCNEIL (J&J group) | TESTODERM DIS 4MG/24HR | Testosterone | 17314-4608-03 | x | $75.36 | $96.00 | $96.00 | $102.24 | $107.34 | $124.21 |
| 1366 | MCNEIL (J&J group) | TESTODERM DIS 6MG/24HR | Testosterone | 17314-2836-03 | x | $79.14 | $96.00 | $96.00 | $102.24 | $107.34 | $124.21 |
| 1367 | MCNEIL (J&J group) | TESTODERM DIS 6MG/24HR | Testosterone | 17314-4609-03 | x | $75.36 | $96.00 | $96.00 | $102.24 | $107.34 | $124.21 |
| 1339 | MCNEIL (J&J group) | TOLECTIN TAB 600MG | Tolmetin Sodium | 00045-0416-60 | x | $139.66 | $144.54 | $157.68 | $165.41 | $173.51 | $200.78 |
| 1340 | MCNEIL (J&J group) | TOLECTIN DS CAP 400MG | Tolmetin Sodium | 00045-0414-60 | x | $115.08 | $119.11 | $129.94 | $136.31 | $142.99 | $165.48 |
| 1341 | MCNEIL (J&J group) | TOPAMAX CAP 15MG | Topiramate | 00045-0647-65 | x | | $65.52 | $71.48 | $74.99 | $78.66 | $91.46 |
| 1342 | MCNEIL (J&J group) | TOPAMAX CAP 25MG | Topiramate | 00045-0645-65 | x | | $79.20 | $86.40 | $90.64 | $95.08 | $110.55 |
| 1343 | MCNEIL (J&J group) | TOPAMAX TAB 100MG | Topiramate | 00045-0641-65 | x | $154.84 | $162.42 | $177.19 | $185.88 | $194.99 | $226.70 |
| 1344 | MCNEIL (J&J group) | TOPAMAX TAB 200MG | Topiramate | 00045-0642-65 | x | $181.27 | $190.15 | $207.44 | $217.61 | $228.28 | $265.41 |
| 1345 | MCNEIL (J&J group) | TOPAMAX TAB 25MG | Topiramate | 00045-0639-65 | x | $67.98 | $69.28 | $75.58 | $79.28 | $83.17 | $96.70 |
| 1347 | MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 00045-0513-60 | x | $33.91 | $35.10 | $38.29 | $40.16 | $42.13 | $48.75 |
| 1350 | MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 00045-0513-80 | x | $266.74 | $276.07 | $301.18 | $315.94 | $331.42 | $383.25 |
| 1346 | MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 00045-0513-73 | x | $161.57 | $167.22 | $182.44 | $191.38 | $200.75 | $232.30 |
| 1348 | MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 00045-0513-70 | x | $146.75 | $151.88 | $165.70 | $173.82 | $182.34 | $210.75 |
| 1349 | MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 00045-0513-72 | x | $161.57 | $167.22 | $182.44 | $191.38 | $200.75 | $232.30 |
| 1353 | MCNEIL (J&J group) | TYLENOL/COD TAB #4 | Acetaminophen w/ Codeine | 00045-0515-70 | x | $258.84 | $267.90 | $292.27 | $306.59 | $321.61 | $372.16 |
| 1352 | MCNEIL (J&J group) | TYLENOL/COD TAB #4 | Acetaminophen w/ Codeine | 00045-0515-60 | x | $59.92 | $62.02 | $67.66 | $70.97 | $74.45 | $86.15 |
| 1355 | MCNEIL (J&J group) | TYLOX CAP 5-500MG | Oxycodone w/ Acetaminophen | 00045-0526-79 | x | $105.78 | $109.49 | $119.45 | $125.30 | $131.45 | $152.11 |
| 1354 | MCNEIL (J&J group) | TYLOX CAP 5-500MG | Oxycodone w/ Acetaminophen | 00045-0526-60 | x | $80.45 | $83.27 | $90.84 | $95.29 | $99.96 | $115.68 |
| 1357 | MCNEIL (J&J group) | ULTRACET TAB 37.5-325 | Tramadol-Acetaminophen | 00045-0650-60 | x | | | | | $85.25 | $97.71 |
| 1356 | MCNEIL (J&J group) | ULTRACET TAB 37.5-325 | Tramadol-Acetaminophen | 00045-0650-10 | x | | | | | $93.77 | $107.49 |
| 1358 | MCNEIL (J&J group) | ULTRAM TAB 50MG | Tramadol HCl | 00045-0659-10 | x | $74.75 | $78.11 | $85.21 | $89.39 | $93.77 | $117.11 |
| 1360 | MCNEIL (J&J group) | ULTRAM TAB 50MG | Tramadol HCl | 00045-0659-70 | x | $339.78 | $355.07 | $387.37 | $406.36 | $426.26 | $532.40 |
| 1359 | MCNEIL (J&J group) | ULTRAM TAB 50MG | Tramadol HCl | 00045-0659-60 | x | $67.96 | $71.02 | $77.47 | $81.26 | $85.25 | $106.48 |
| 1361 | MCNEIL (J&J group) | URISPAS TAB 100MG | Flavoxate HCl | 17314-9220-01 | x | $85.80 | $107.74 | $117.24 | $128.88 | $132.96 | $153.86 |
| 1363 | MCNEIL (J&J group) | VASCOR TAB 200MG | Bepridil HCl | 00045-0682-33 | x | $249.82 | $258.56 | $282.08 | $295.91 | $310.40 | $359.19 |
| 1364 | MCNEIL (J&J group) | VASCOR TAB 300MG | Bepridil HCl | 00045-0683-33 | x | $304.79 | $315.46 | $344.15 | $361.01 | $378.70 | $438.21 |
| 1383 | MCNEIL CONSUMER (J&J gro | FLEXERIL TAB 10MG | Cyclobenzaprine HCl | 50580-0874-11 | x | $103.40 | $106.50 | $110.01 | $114.41 | $115.32 | $127.63 |
| 1510 | NOVARTIS | CLOZARIL TAB 100MG | Clozapine | 00078-0127-05 | x | $352.26 | $352.26 | $352.26 | $352.26 | $366.00 | $396.11 |
| 1511 | NOVARTIS | CLOZARIL TAB 100MG | Clozapine | 00078-0127-06 | x | $352.26 | $352.26 | $352.26 | $352.26 | $366.00 | $396.11 |
| 1512 | NOVARTIS | CLOZARIL TAB 25MG | Clozapine | 00078-0126-05 | x | $135.96 | $135.96 | $135.96 | $135.96 | $141.26 | $152.89 |
| 1513 | NOVARTIS | CLOZARIL TAB 25MG | Clozapine | 00078-0126-06 | x | $135.96 | $135.96 | $135.96 | $135.96 | $141.26 | $152.89 |
| 1605 | NOVARTIS | COMBIPATCH DIS .05/.14 | Estradiol & Norethindrone Acetate | 00078-0377-42 | x | | | | | $33.60 | $36.22 |
| 1606 | NOVARTIS | COMBIPATCH DIS .05/.14 | Estradiol & Norethindrone Acetate | 00078-0377-45 | x | | $29.69 | $29.69 | $31.19 | $100.80 | $108.68 |
| 1607 | NOVARTIS | COMBIPATCH DIS .05/.25 | Estradiol & Norethindrone Acetate | 00078-0378-42 | x | | | | | $34.44 | $37.09 |
| 1608 | NOVARTIS | COMBIPATCH DIS .05/.25 | Estradiol & Norethindrone Acetate | 00078-0378-45 | x | | $29.69 | $29.69 | $31.19 | $103.32 | $111.28 |
| 1514 | NOVARTIS | COMTAN TAB 200MG | Entacapone | 00078-0327-05 | x | | | $168.00 | $168.00 | $168.00 | $181.83 |
| 1610 | NOVARTIS | ESTRADERM DIS 0.05MG | Estradiol | 00083-2310-62 | x | $121.56 | $135.41 | $140.82 | $153.50 | $175.40 | $191.66 |
| 1609 | NOVARTIS | ESTRADERM DIS 0.05MG | Estradiol | 00083-2310-08 | x | $20.26 | $22.57 | $23.47 | $25.58 | $29.23 | $31.95 |
| 1612 | NOVARTIS | ESTRADERM DIS 0.1MG | Estradiol | 00083-2320-62 | x | $132.54 | $147.64 | $153.54 | $167.36 | $188.01 | $205.44 |
| 1611 | NOVARTIS | ESTRADERM DIS 0.1MG | Estradiol | 00083-2320-08 | x | $22.09 | $24.61 | $25.59 | $27.89 | $31.34 | $34.24 |
| 1530 | NOVARTIS | EXELON CAP 1.5MG | Rivastigmine Tartrate | 00078-0323-06 | x | | | | $217.27 | $223.57 | $241.96 |
| 1529 | NOVARTIS | EXELON CAP 1.5MG | Rivastigmine Tartrate | 00078-0323-44 | x | | | | $130.36 | $134.14 | $145.18 |
| 1532 | NOVARTIS | EXELON CAP 3MG | Rivastigmine Tartrate | 00078-0324-06 | x | | | | $217.27 | $223.57 | $241.96 |
| 1531 | NOVARTIS | EXELON CAP 3MG | Rivastigmine Tartrate | 00078-0324-44 | x | | | | $130.36 | $134.14 | $145.18 |
| 1534 | NOVARTIS | EXELON CAP 4.5MG | Rivastigmine Tartrate | 00078-0325-06 | x | | | | $217.27 | $223.57 | $241.96 |

Case 1:01-cv-12257-PBS Document 1787-2 Filed 10/17/2005 Page 28 of 38

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | NOVARTIS | EXELON | CAP 4.5MG | Rivastigmine Tartrate | 00078-0325-44 | x | | | | $130.36 | $134.14 | $145.18 |
| 1536 | NOVARTIS | EXELON | CAP 6MG | Rivastigmine Tartrate | 00078-0326-06 | x | | | | $217.27 | $223.57 | $241.96 |
| 1535 | NOVARTIS | EXELON | CAP 6MG | Rivastigmine Tartrate | 00078-0326-44 | x | | | | $130.36 | $134.14 | $145.18 |
| 1537 | NOVARTIS | EXELON | SOL 2MG/ML | Rivastigmine Tartrate | 00078-0339-31 | x | | | | | $246.96 | $267.29 |
| 1542 | NOVARTIS | FEMARA | TAB 2.5MG | Letrozole | 00078-0249-15 | x | $187.20 | $187.20 | $187.20 | $192.63 | $207.85 | $224.00 |
| 1507 | NOVARTIS | LAMISIL | SPR 1% | Terbinafine HCl (Topical) | 00078-0328-82 | x | | $57.60 | $62.21 | $67.12 | $72.43 | $81.40 |
| 1547 | NOVARTIS | LAMISIL | TAB 250MG | Terbinafine HCl | 00078-0179-05 | x | $621.84 | $698.68 | $765.17 | $802.66 | $834.77 | $904.34 |
| 1546 | NOVARTIS | LAMISIL | TAB 250MG | Terbinafine HCl | 00078-0179-15 | x | $186.60 | $209.66 | $229.61 | $240.86 | $250.49 | $271.38 |
| 1548 | NOVARTIS | LAMPRENE | CAP 50MG | Clofazimine | 00028-0108-01 | x | $14.64 | $16.31 | $17.11 | $17.94 | $18.82 | $20.58 |
| 1550 | NOVARTIS | LESCOL | CAP 20MG | Fluvastatin Sodium | 00078-0176-05 | x | $121.80 | $125.45 | $132.86 | $140.69 | $147.73 | $168.50 |
| 1549 | NOVARTIS | LESCOL | CAP 20MG | Fluvastatin Sodium | 00078-0176-15 | x | $36.60 | $37.70 | $39.92 | $42.28 | $44.39 | $50.64 |
| 1552 | NOVARTIS | LESCOL | CAP 40MG | Fluvastatin Sodium | 00078-0234-05 | x | $136.20 | $125.45 | $132.86 | $140.69 | $147.73 | $168.50 |
| 1551 | NOVARTIS | LESCOL | CAP 40MG | Fluvastatin Sodium | 00078-0234-15 | x | $40.92 | $37.70 | $39.92 | $42.28 | $44.39 | $50.64 |
| 1553 | NOVARTIS | LESCOL XL | TAB 80MG | Fluvastatin Sodium | 00078-0354-15 | x | | | | | $57.65 | $64.85 |
| 1554 | NOVARTIS | LESCOL XL | TAB 80MG | Fluvastatin Sodium | 00078-0354-05 | x | | | | $183.00 | $192.15 | $216.18 |
| 1555 | NOVARTIS | LOTENSIN | TAB 10MG | Benazepril HCl | 00083-0063-90 | x | | | $75.03 | $77.96 | $84.16 | $91.96 |
| 1556 | NOVARTIS | LOTENSIN | TAB 10MG | Benazepril HCl | 00083-0063-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1557 | NOVARTIS | LOTENSIN | TAB 10MG | Benazepril HCl | 00083-0063-32 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1558 | NOVARTIS | LOTENSIN | TAB 20MG | Benazepril HCl | 00083-0079-90 | x | | | $75.03 | $77.96 | $84.16 | $91.96 |
| 1559 | NOVARTIS | LOTENSIN | TAB 20MG | Benazepril HCl | 00083-0079-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1560 | NOVARTIS | LOTENSIN | TAB 20MG | Benazepril HCl | 00083-0079-32 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1561 | NOVARTIS | LOTENSIN | TAB 40MG | Benazepril HCl | 00083-0094-90 | x | | | $75.03 | $77.96 | $84.16 | $91.96 |
| 1562 | NOVARTIS | LOTENSIN | TAB 40MG | Benazepril HCl | 00083-0094-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1563 | NOVARTIS | LOTENSIN | TAB 40MG | Benazepril HCl | 00083-0094-32 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1564 | NOVARTIS | LOTENSIN | TAB 5MG | Benazepril HCl | 00083-0059-90 | x | | | $75.03 | $77.96 | $84.16 | $91.96 |
| 1565 | NOVARTIS | LOTENSIN | TAB 5MG | Benazepril HCl | 00083-0059-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1566 | NOVARTIS | LOTENSIN | TAB 5MG | Benazepril HCl | 00083-0059-32 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1567 | NOVARTIS | LOTENSIN HCT | TAB 10-12.5 | Benazepril & HCTZ | 00083-0072-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1568 | NOVARTIS | LOTENSIN HCT | TAB 20-12.5 | Benazepril & HCTZ | 00083-0074-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1569 | NOVARTIS | LOTENSIN HCT | TAB 20-25MG | Benazepril & HCTZ | 00083-0075-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1570 | NOVARTIS | LOTENSIN HCT | TAB 5-6.25MG | Benazepril & HCTZ | 00083-0057-30 | x | $72.24 | $79.04 | $83.38 | $86.64 | $93.53 | $102.20 |
| 1571 | NOVARTIS | LOTREL | CAP 10-20MG | Amlodipine Besylate-Benazepril HCl | 00078-0364-05 | x | | | | | | $248.75 |
| 1572 | NOVARTIS | LOTREL | CAP 2.5-10MG | Amlodipine Besylate-Benazepril HCl | 00083-2255-30 | x | $141.60 | $158.87 | $166.67 | $174.83 | $191.63 | $202.61 |
| 1573 | NOVARTIS | LOTREL | CAP 5-10MG | Amlodipine Besylate-Benazepril HCl | 00083-2260-30 | x | $141.60 | $158.87 | $166.67 | $174.83 | $189.82 | $206.63 |
| 1574 | NOVARTIS | LOTREL | CAP 5-20MG | Amlodipine Besylate-Benazepril HCl | 00083-2265-30 | x | $148.62 | $158.87 | $171.58 | $185.14 | $203.36 | $218.19 |
| 1508 | NOVARTIS | MIACALCIN | INJ 200IU/ML | Calcitonin (Salmon) | 00078-0149-23 | x | $31.08 | $34.00 | $35.67 | $37.42 | $38.88 | $42.11 |
| 1509 | NOVARTIS | MIACALCIN | SPR 200IU/AC | Calcitonin (Salmon) | 00078-0311-90 | x | $51.84 | $56.72 | $58.99 | $63.74 | $66.22 | $73.13 |
| 1575 | NOVARTIS | PARLODEL | CAP 5MG | Bromocriptine Mesylate | 00078-0102-15 | x | $84.72 | $94.37 | $98.99 | $107.80 | $118.50 | $131.96 |
| 1576 | NOVARTIS | PARLODEL | CAP 5MG | Bromocriptine Mesylate | 00078-0102-05 | x | $267.54 | $298.01 | $312.61 | $340.44 | $374.22 | $416.71 |
| 1577 | NOVARTIS | PARLODEL | TAB 2.5MG | Bromocriptine Mesylate | 00078-0017-15 | x | $52.74 | $58.75 | $61.63 | $67.11 | $73.77 | $82.15 |
| 1578 | NOVARTIS | PARLODEL | TAB 2.5MG | Bromocriptine Mesylate | 00078-0017-05 | x | $175.32 | $195.29 | $204.86 | $223.09 | $245.23 | $273.08 |
| 1579 | NOVARTIS | RITALIN | TAB 10MG | Methylphenidate HCl | 00083-0003-30 | x | $51.24 | $55.26 | $57.42 | $59.66 | $61.98 | $67.79 |
| 1580 | NOVARTIS | RITALIN | TAB 20MG | Methylphenidate HCl | 00083-0034-30 | x | $73.68 | $79.46 | $82.56 | $85.78 | $89.13 | $97.49 |
| 1581 | NOVARTIS | RITALIN | TAB 5MG | Methylphenidate HCl | 00083-0007-30 | x | $35.94 | $38.76 | $40.27 | $41.84 | $43.47 | $47.55 |
| 1582 | NOVARTIS | RITALIN LA | CAP 20MG | Methylphenidate HCl | 00078-0370-05 | x | | | | | | $220.00 |
| 1583 | NOVARTIS | RITALIN LA | CAP 30MG | Methylphenidate HCl | 00078-0371-05 | x | | | | | | $225.00 |
| 1584 | NOVARTIS | RITALIN LA | CAP 40MG | Methylphenidate HCl | 00078-0372-05 | x | | | | | | $231.25 |
| 1585 | NOVARTIS | STARLIX | TAB 120MG | Nateglinide | 00078-0352-05 | x | | | | | $96.00 | $104.00 |
| 1586 | NOVARTIS | STARLIX | TAB 60MG | Nateglinide | 00078-0351-05 | x | | | | | $92.40 | $100.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1588 NOVARTIS | TEGRETOL CHW 100MG | Carbamazepine | 00083-0052-32 | x | $23.46 | $25.67 | $26.69 | $28.54 | $30.22 | $33.34 |
| 1587 NOVARTIS | TEGRETOL CHW 100MG | Carbamazepine | 00083-0052-30 | x | $20.88 | $22.84 | $23.76 | $25.40 | $26.90 | $29.68 |
| 1589 NOVARTIS | TEGRETOL SUS 100/5ML | Carbamazepine | 00083-0019-76 | x | $25.62 | $28.03 | $29.15 | $31.16 | $33.00 | $36.40 |
| 1591 NOVARTIS | TEGRETOL TAB 200MG | Carbamazepine | 00083-0027-32 | x | $42.54 | $46.54 | $48.40 | $51.74 | $54.80 | $60.45 |
| 1592 NOVARTIS | TEGRETOL TAB 200MG | Carbamazepine | 00083-0027-40 | x | $393.18 | $430.18 | $447.39 | $478.25 | $506.47 | $558.70 |
| 1590 NOVARTIS | TEGRETOL TAB 200MG | Carbamazepine | 00083-0027-30 | x | $39.78 | $43.52 | $45.26 | $48.39 | $51.24 | $56.53 |
| 1593 NOVARTIS | TEGRETOL XR TAB 100MG | Carbamazepine | 00083-0061-30 | x | $19.92 | $21.79 | $22.67 | $24.23 | $25.66 | $28.30 |
| 1594 NOVARTIS | TEGRETOL XR TAB 200MG | Carbamazepine | 00083-0062-30 | x | $39.78 | $43.52 | $45.26 | $48.39 | $51.24 | $56.53 |
| 1595 NOVARTIS | TEGRETOL XR TAB 400MG | Carbamazepine | 00083-0060-30 | x | $79.50 | $86.98 | $90.46 | $96.70 | $102.41 | $112.96 |
| 1598 NOVARTIS | TRILEPTAL TAB 150MG | Oxcarbazepine | 00078-0336-06 | x | | | | $93.58 | $97.23 | $105.23 |
| 1597 NOVARTIS | TRILEPTAL TAB 150MG | Oxcarbazepine | 00078-0336-05 | x | | | | $89.12 | $92.60 | $100.23 |
| 1600 NOVARTIS | TRILEPTAL TAB 300MG | Oxcarbazepine | 00078-0337-06 | x | | | | $170.90 | $177.57 | $192.16 |
| 1599 NOVARTIS | TRILEPTAL TAB 300MG | Oxcarbazepine | 00078-0337-05 | x | | | | $162.76 | $169.11 | $183.03 |
| 1602 NOVARTIS | TRILEPTAL TAB 600MG | Oxcarbazepine | 00078-0338-06 | x | | | | $314.11 | $326.36 | $353.20 |
| 1601 NOVARTIS | TRILEPTAL TAB 600MG | Oxcarbazepine | 00078-0338-05 | x | | | | $299.15 | $310.82 | $336.39 |
| 1614 NOVARTIS | VIVELLE DIS 0.025MG | Estradiol | 00078-0348-42 | x | | | | $25.48 | $28.49 | $31.76 |
| 1615 NOVARTIS | VIVELLE DIS 0.025MG | Estradiol | 00078-0348-44 | x | | | | $152.88 | $170.96 | $190.55 |
| 1617 NOVARTIS | VIVELLE DIS 0.0375MG | Estradiol | 00083-2325-08 | x | $9.90 | $11.43 | $12.57 | $12.84 | $14.36 | $32.01 |
| 1618 NOVARTIS | VIVELLE DIS 0.0375MG | Estradiol | 00083-2325-62 | x | $118.85 | $137.21 | $150.80 | $154.09 | $172.32 | $192.06 |
| 1616 NOVARTIS | VIVELLE DIS 0.0375MG | Estradiol | 00083-2325-01 | x | $1.24 | $1.43 | $1.57 | $1.61 | $1.80 | $4.00 |
| 1619 NOVARTIS | VIVELLE DIS 0.05MG | Estradiol | 00083-2326-01 | x | $1.26 | $1.46 | $1.60 | $1.64 | $1.83 | $4.07 |
| 1620 NOVARTIS | VIVELLE DIS 0.05MG | Estradiol | 00083-2326-08 | x | $10.11 | $11.67 | $12.82 | $13.08 | $14.63 | $32.61 |
| 1621 NOVARTIS | VIVELLE DIS 0.05MG | Estradiol | 00083-2326-62 | x | $121.27 | $140.01 | $153.87 | $156.96 | $175.53 | $195.65 |
| 1622 NOVARTIS | VIVELLE DIS 0.075MG | Estradiol | 00083-2327-01 | x | $1.29 | $1.49 | $1.64 | $1.67 | $1.87 | $4.16 |
| 1623 NOVARTIS | VIVELLE DIS 0.075MG | Estradiol | 00083-2327-08 | x | $10.31 | $11.90 | $13.08 | $13.36 | $14.94 | $33.30 |
| 1624 NOVARTIS | VIVELLE DIS 0.075MG | Estradiol | 00083-2327-62 | x | $123.73 | $142.85 | $156.99 | $160.32 | $179.28 | $199.83 |
| 1625 NOVARTIS | VIVELLE DIS 0.1MG | Estradiol | 00083-2328-01 | x | $1.31 | $1.52 | $1.67 | $1.71 | $1.91 | $4.25 |
| 1626 NOVARTIS | VIVELLE DIS 0.1MG | Estradiol | 00083-2328-08 | x | $10.52 | $12.14 | $13.34 | $13.64 | $15.25 | $34.00 |
| 1627 NOVARTIS | VIVELLE DIS 0.1MG | Estradiol | 00083-2328-62 | x | $126.18 | $145.68 | $160.08 | $163.69 | $183.05 | $204.03 |
| 1629 NOVARTIS | VIVELLE-DOT DIS 0.025MG | Estradiol | 00078-0365-45 | x | | | | | | $95.26 |
| 1628 NOVARTIS | VIVELLE-DOT DIS 0.025MG | Estradiol | 00078-0365-42 | x | | | | | | $31.75 |
| 1631 NOVARTIS | VIVELLE-DOT DIS 0.0375MG | Estradiol | 00078-0343-42 | x | | | $12.84 | $12.84 | $14.36 | $32.01 |
| 1630 NOVARTIS | VIVELLE-DOT DIS 0.0375MG | Estradiol | 00078-0343-62 | x | | | $1.61 | $1.61 | $1.79 | $4.00 |
| 1632 NOVARTIS | VIVELLE-DOT DIS 0.0375MG | Estradiol | 00078-0343-45 | x | | | $77.04 | $77.04 | $86.15 | $96.03 |
| 1634 NOVARTIS | VIVELLE-DOT DIS 0.05MG | Estradiol | 00078-0344-42 | x | | | $13.08 | $13.08 | $14.63 | $32.61 |
| 1635 NOVARTIS | VIVELLE-DOT DIS 0.05MG | Estradiol | 00078-0344-45 | x | | | $78.48 | $78.48 | $87.76 | $97.83 |
| 1633 NOVARTIS | VIVELLE-DOT DIS 0.05MG | Estradiol | 00078-0344-62 | x | | | $1.64 | $1.64 | $1.83 | $4.08 |
| 1638 NOVARTIS | VIVELLE-DOT DIS 0.075MG | Estradiol | 00078-0345-45 | x | | | $80.16 | $80.16 | $89.64 | $99.91 |
| 1637 NOVARTIS | VIVELLE-DOT DIS 0.075MG | Estradiol | 00078-0345-42 | x | | | $13.36 | $13.36 | $14.94 | $33.30 |
| 1636 NOVARTIS | VIVELLE-DOT DIS 0.075MG | Estradiol | 00078-0345-62 | x | | | $1.67 | $1.67 | $1.87 | $4.17 |
| 1641 NOVARTIS | VIVELLE-DOT DIS 0.1MG | Estradiol | 00078-0346-45 | x | | | $81.84 | $81.84 | $91.52 | $102.01 |
| 1639 NOVARTIS | VIVELLE-DOT DIS 0.1MG | Estradiol | 00078-0346-62 | x | | | $1.71 | $1.71 | $1.91 | $4.25 |
| 1640 NOVARTIS | VIVELLE-DOT DIS 0.1MG | Estradiol | 00078-0346-42 | x | | | $13.64 | $13.64 | $15.25 | $34.00 |
| 1389 ORTHO (J&J group) | FLOXIN TAB 200MG | Ofloxacin | 00062-1540-02 | x | $173.10 | $177.43 | $197.11 | $206.77 | $216.90 | $248.63 |
| 1390 ORTHO (J&J group) | FLOXIN TAB 300MG | Ofloxacin | 00062-1541-02 | x | $206.00 | $211.15 | $234.56 | $246.06 | $258.12 | $295.88 |
| 1391 ORTHO (J&J group) | FLOXIN TAB 400MG | Ofloxacin | 00062-1542-01 | x | $434.52 | $445.38 | $494.77 | $519.01 | $544.44 | $624.06 |
| 1392 ORTHO (J&J group) | TERAZOL 3 CRE 0.8% | Terconazole Vaginal | 00062-5356-01 | x | $26.22 | $27.42 | $30.43 | $32.23 | $33.82 | $39.13 |
| 1393 ORTHO (J&J group) | TERAZOL 3 SUP 80MG | Terconazole Vaginal | 00062-5351-01 | x | $26.22 | $27.42 | $30.43 | $32.23 | $33.82 | $39.13 |
| 1394 ORTHO (J&J group) | TERAZOL 7 CRE 0.4% | Terconazole Vaginal | 00062-5350-01 | x | $26.22 | $27.42 | $30.43 | $32.23 | $33.82 | $39.13 |

Case 1:01-cv-12257-PBS Document 1767-2 Filed 10/17/2005 Page 30 of 38

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 10000/ML | Epoetin Alfa | 59676-0310-01 | | $707.76 | $720.00 | $720.00 | $774.29 | $801.36 | $801.36 |
| 1455 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 10000/ML | Epoetin Alfa | 59676-0312-01 | | $1,415.52 | $1,440.00 | $1,440.00 | $1,548.50 | $1,602.72 | $1,602.72 |
| 1454 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 10000/ML | Epoetin Alfa | 59676-0310-02 | | $2,949.00 | $3,000.00 | $3,000.00 | $3,226.20 | $3,339.00 | $3,339.00 |
| 1456 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 20000/ML | Epoetin Alfa | 59676-0320-01 | | $1,415.52 | $1,440.00 | $1,440.00 | $1,548.50 | $1,602.72 | $1,602.72 |
| 1457 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 2000U/ML | Epoetin Alfa | 59676-0302-01 | | $144.00 | $144.00 | $144.00 | $154.87 | $160.27 | $160.27 |
| 1458 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 2000U/ML | Epoetin Alfa | 59676-0302-02 | | $600.00 | $600.00 | $600.00 | $645.30 | $667.80 | $667.80 |
| 1459 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 3000U/ML | Epoetin Alfa | 59676-0303-01 | | $216.00 | $216.00 | $216.00 | $232.27 | $240.41 | $240.41 |
| 1460 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 3000U/ML | Epoetin Alfa | 59676-0303-02 | | $900.00 | $900.00 | $900.00 | $967.80 | $1,001.70 | $1,001.70 |
| 1461 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 40000/ML | Epoetin Alfa | 59676-0340-01 | | | | $1,920.00 | $2,064.72 | $2,136.96 | $2,136.96 |
| 1462 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 4000U/ML | Epoetin Alfa | 59676-0304-01 | | $288.00 | $288.00 | $288.00 | $309.74 | $320.54 | $320.54 |
| 1463 | ORTHO BIOTECH (J&J GROU | PROCRIT | INJ 4000U/ML | Epoetin Alfa | 59676-0304-02 | | $1,200.00 | $1,200.00 | $1,200.00 | $1,290.60 | $1,335.60 | $1,335.60 |
| 1470 | ORTHO DERM (J&J group) | ERYCETTE | PAD 2% PKT | Erythromycin (Acne Aid) | 00062-1185-01 | x | $22.02 | $23.82 | $25.98 | $27.02 | $28.34 | $30.70 |
| 1495 | ORTHO DERM (J&J group) | GRIFULVIN V | SUS 125/5ML | Griseofulvin Microsize | 00062-0206-04 | x | $25.02 | $26.94 | $29.40 | $31.10 | $32.63 | $39.28 |
| 1496 | ORTHO DERM (J&J group) | GRIFULVIN V | TAB MICR 500 | Griseofulvin Microsize | 00062-0214-60 | x | $119.40 | $129.18 | $140.88 | $149.05 | $156.36 | $188.23 |
| 1473 | ORTHO DERM (J&J group) | MONISTAT | CRE DERM 2% | Miconazole Nitrate (Topical) | 00062-5434-03 | x | $45.72 | $49.44 | $53.94 | $56.10 | $58.85 | $66.30 |
| 1472 | ORTHO DERM (J&J group) | MONISTAT | CRE DERM 2% | Miconazole Nitrate (Topical) | 00062-5434-01 | x | $23.58 | $25.56 | $27.90 | $29.02 | $30.43 | $34.28 |
| 1471 | ORTHO DERM (J&J group) | MONISTAT | CRE DERM 2% | Miconazole Nitrate (Topical) | 00062-5434-02 | x | $14.04 | $15.24 | $16.62 | $17.28 | $18.13 | $20.43 |
| 1474 | ORTHO DERM (J&J group) | RENOVA | CRE 0.02% | Tretinoin (Emollient) | 00062-0187-02 | x | | | | $60.16 | $63.11 | $73.50 |
| 1476 | ORTHO DERM (J&J group) | RENOVA | CRE 0.05% | Tretinoin (Emollient) | 00062-0185-03 | x | $63.60 | $67.86 | $73.80 | $76.75 | $80.51 | $93.76 |
| 1475 | ORTHO DERM (J&J group) | RENOVA | CRE 0.05% | Tretinoin (Emollient) | 00062-0185-05 | x | $49.86 | $53.16 | $57.84 | $60.16 | $63.11 | $73.50 |
| 1477 | ORTHO DERM (J&J group) | RETIN-A | CRE 0.025% | Tretinoin | 00062-0165-01 | x | $28.20 | $29.34 | $32.04 | $33.90 | $35.56 | $43.76 |
| 1478 | ORTHO DERM (J&J group) | RETIN-A | CRE 0.025% | Tretinoin | 00062-0165-02 | x | $53.40 | $55.56 | $60.66 | $64.18 | $67.32 | $82.85 |
| 1479 | ORTHO DERM (J&J group) | RETIN-A | CRE 0.05% | Tretinoin | 00062-0175-12 | x | $30.42 | $32.94 | $35.94 | $38.03 | $39.89 | $49.09 |
| 1480 | ORTHO DERM (J&J group) | RETIN-A | CRE 0.05% | Tretinoin | 00062-0175-13 | x | $57.06 | $61.74 | $67.38 | $71.29 | $74.78 | $92.03 |
| 1481 | ORTHO DERM (J&J group) | RETIN-A | CRE 0.1% | Tretinoin | 00062-0275-23 | x | $35.46 | $38.40 | $41.94 | $44.38 | $46.55 | $57.29 |
| 1482 | ORTHO DERM (J&J group) | RETIN-A | CRE 0.1% | Tretinoin | 00062-0275-01 | x | $66.60 | $72.00 | $78.54 | $83.10 | $87.17 | $107.28 |
| 1483 | ORTHO DERM (J&J group) | RETIN-A | GEL 0.01% | Tretinoin | 00062-0575-44 | x | $23.64 | $25.62 | $27.96 | $29.58 | $31.03 | $34.75 |
| 1484 | ORTHO DERM (J&J group) | RETIN-A | GEL 0.01% | Tretinoin | 00062-0575-46 | x | $55.92 | $60.48 | $66.00 | $69.83 | $73.25 | $82.02 |
| 1485 | ORTHO DERM (J&J group) | RETIN-A | GEL 0.025% | Tretinoin | 00062-0475-42 | x | $23.88 | $25.86 | $28.20 | $29.83 | $31.30 | $35.05 |
| 1486 | ORTHO DERM (J&J group) | RETIN-A | GEL 0.025% | Tretinoin | 00062-0475-45 | x | $56.34 | $60.96 | $66.54 | $70.40 | $73.85 | $82.70 |
| 1487 | ORTHO DERM (J&J group) | RETIN-A | LIQ 0.05% | Tretinoin | 00062-0075-07 | x | $46.68 | $50.46 | $55.02 | $58.21 | $60.83 | $73.51 |
| 1489 | ORTHO DERM (J&J group) | RETIN-A MICR | GEL 0.04% | Tretinoin Microsphere | 00062-0204-03 | x | | | | | | $82.16 |
| 1488 | ORTHO DERM (J&J group) | RETIN-A MICR | GEL 0.04% | Tretinoin Microsphere | 00062-0204-02 | x | | | | | | $43.45 |
| 1491 | ORTHO DERM (J&J group) | RETIN-A MICR | GEL 0.1% | Tretinoin Microsphere | 00062-0190-03 | x | $56.62 | $61.26 | $66.84 | $69.52 | $72.92 | $82.16 |
| 1490 | ORTHO DERM (J&J group) | RETIN-A MICR | GEL 0.1% | Tretinoin Microsphere | 00062-0190-02 | x | $29.89 | $32.34 | $35.34 | $36.76 | $38.56 | $43.45 |
| 1492 | ORTHO DERM (J&J group) | SPECTAZOLE | CRE 1% | Econazole Nitrate | 00062-5460-02 | x | $13.08 | $13.92 | $14.64 | $15.49 | $16.25 | $19.56 |
| 1494 | ORTHO DERM (J&J group) | SPECTAZOLE | CRE 1% | Econazole Nitrate | 00062-5460-03 | x | $42.96 | $47.40 | $52.74 | $55.80 | $58.54 | $70.46 |
| 1493 | ORTHO DERM (J&J group) | SPECTAZOLE | CRE 1% | Econazole Nitrate | 00062-5460-01 | x | $22.26 | $23.88 | $25.86 | $27.36 | $28.70 | $34.55 |
| 2043 | PFIZER U.S. | ACCUPRIL | TAB 10MG | Quinapril HCl | 00071-0530-40 | y | $95.01 | $95.01 | $97.86 | $101.68 | $104.93 | $114.81 |
| 2042 | PFIZER U.S. | ACCUPRIL | TAB 10MG | Quinapril HCl | 00071-0530-23 | y | $85.49 | $85.49 | $88.06 | $91.49 | $94.42 | $103.33 |
| 2045 | PFIZER U.S. | ACCUPRIL | TAB 20MG | Quinapril HCl | 00071-0532-40 | y | $95.01 | $95.01 | $97.86 | $101.68 | $104.93 | $114.81 |
| 2044 | PFIZER U.S. | ACCUPRIL | TAB 20MG | Quinapril HCl | 00071-0532-23 | y | $85.49 | $85.49 | $88.06 | $91.49 | $94.42 | $103.33 |
| 2046 | PFIZER U.S. | ACCUPRIL | TAB 40MG | Quinapril HCl | 00071-0535-23 | y | $85.49 | $85.49 | $88.06 | $91.49 | $94.42 | $103.33 |
| 2048 | PFIZER U.S. | ACCUPRIL | TAB 5MG | Quinapril HCl | 00071-0527-40 | y | $95.01 | $95.01 | $97.86 | $101.68 | $104.93 | $114.81 |
| 2047 | PFIZER U.S. | ACCUPRIL | TAB 5MG | Quinapril HCl | 00071-0527-23 | y | $85.49 | $85.49 | $88.06 | $91.49 | $94.42 | $103.33 |
| 2093 | PFIZER U.S. | ACCURETIC | TAB 10/12.5 | Quinapril-Hydrochlorothiazide | 00071-0222-23 | y | | | | | | $103.33 |
| 2049 | PFIZER U.S. | ACCURETIC | TAB 10/12.5 | Quinapril-Hydrochlorothiazide | 00071-0222-06 | y | | | | $30.49 | $31.46 | $34.44 |
| 2094 | PFIZER U.S. | ACCURETIC | TAB 20/12.5 | Quinapril-Hydrochlorothiazide | 00071-0220-23 | y | | | | | | $103.33 |
| 2050 | PFIZER U.S. | ACCURETIC | TAB 20/12.5 | Quinapril-Hydrochlorothiazide | 00071-0220-06 | y | | | | $30.49 | $31.46 | $34.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2095 | PFIZER U.S. | ACCURETIC TAB 20/25MG | Quinapril-Hydrochlorothiazide | 00071-0223-23 | y | | | | | | $103.33 |
| 2051 | PFIZER U.S. | ACCURETIC TAB 20/25MG | Quinapril-Hydrochlorothiazide | 00071-0223-06 | y | | | | $30.49 | $31.46 | $34.44 |
| 2053 | PFIZER U.S. | CARDURA TAB 1MG | Doxazosin Mesylate | 00049-2750-66 | y | $94.54 | $97.09 | $99.63 | $102.71 | $106.00 | $111.36 |
| 2052 | PFIZER U.S. | CARDURA TAB 1MG | Doxazosin Mesylate | 00049-2750-41 | y | $97.36 | $99.99 | $102.59 | $105.78 | $109.16 | $114.69 |
| 2055 | PFIZER U.S. | CARDURA TAB 2MG | Doxazosin Mesylate | 00049-2760-66 | y | $94.54 | $97.09 | $99.63 | $102.71 | $106.00 | $111.36 |
| 2054 | PFIZER U.S. | CARDURA TAB 2MG | Doxazosin Mesylate | 00049-2760-41 | y | $97.36 | $99.99 | $102.59 | $105.78 | $109.16 | $114.69 |
| 2056 | PFIZER U.S. | CARDURA TAB 4MG | Doxazosin Mesylate | 00049-2770-41 | y | $102.23 | $104.98 | $107.71 | $111.04 | $114.59 | $120.39 |
| 2057 | PFIZER U.S. | CARDURA TAB 4MG | Doxazosin Mesylate | 00049-2770-66 | y | $99.24 | $101.93 | $104.58 | $107.81 | $111.26 | $116.89 |
| 2058 | PFIZER U.S. | CARDURA TAB 8MG | Doxazosin Mesylate | 00049-2780-41 | y | $107.33 | $110.23 | $113.09 | $116.59 | $120.31 | $126.40 |
| 2059 | PFIZER U.S. | CARDURA TAB 8MG | Doxazosin Mesylate | 00049-2780-66 | y | $104.21 | $107.03 | $109.81 | $113.21 | $116.84 | $122.75 |
| 1997 | PFIZER U.S. | CELONTIN CAP 150MG | Methsuximide | 00071-0537-24 | y | $49.25 | $51.22 | $52.75 | $54.81 | $56.56 | $60.68 |
| 1998 | PFIZER U.S. | CELONTIN CAP 300MG | Methsuximide | 00071-0525-24 | y | $80.72 | $83.95 | $86.47 | $89.84 | $92.72 | $99.49 |
| 2000 | PFIZER U.S. | DILANTIN CAP 100MG | Phenytoin Sodium Extended | 00071-0362-40 | y | $27.55 | $28.65 | $28.65 | $29.77 | $30.72 | $32.96 |
| 2001 | PFIZER U.S. | DILANTIN CAP 100MG | Phenytoin Sodium Extended | 00071-0362-32 | y | $249.67 | $259.66 | $259.66 | $269.79 | $278.41 | $298.71 |
| 1999 | PFIZER U.S. | DILANTIN CAP 100MG | Phenytoin Sodium Extended | 00071-0362-24 | y | $24.96 | $25.96 | $25.96 | $26.97 | $27.84 | $29.88 |
| 2002 | PFIZER U.S. | DILANTIN CAP 30MG | Phenytoin Sodium Extended | 00071-0365-24 | y | $21.54 | $22.40 | $22.40 | $23.27 | $24.01 | $25.76 |
| 2003 | PFIZER U.S. | DILANTIN CHW 50MG | Phenytoin | 00071-0007-24 | y | $22.34 | $23.23 | $23.23 | $24.14 | $24.90 | $26.71 |
| 2004 | PFIZER U.S. | DILANTIN CHW 50MG | Phenytoin | 00071-0007-40 | y | $31.67 | $32.94 | $32.94 | $34.23 | $35.32 | $37.89 |
| 2005 | PFIZER U.S. | DILANTIN-125 SUS 125/5ML | Phenytoin | 00071-2214-20 | y | $32.39 | $33.68 | $33.68 | $35.00 | $36.12 | $38.75 |
| 2006 | PFIZER U.S. | ESTROSTEP FE TAB | Norethindrone-Ethinyl Estradiol-Fe | 00071-0928-15 | y | $830.84 | $864.07 | $889.99 | $925.59 | $955.21 | $995.01 |
| 2007 | PFIZER U.S. | ESTROSTEP FE TAB | Norethindrone-Ethinyl Estradiol-Fe | 00071-0928-47 | y | $138.47 | $144.01 | $148.33 | $154.27 | $159.19 | $165.83 |
| 2069 | PFIZER U.S. | FEMHRT 1/5 TAB | Ethinyl Estradiol-Norethindrone Aceta | 00071-0144-23 | y | | | | $71.28 | $73.56 | $85.20 |
| 2068 | PFIZER U.S. | FEMHRT 1/5 TAB | Ethinyl Estradiol-Norethindrone Aceta | 00071-0144-45 | y | | | $110.90 | $110.90 | $114.43 | $132.53 |
| 2010 | PFIZER U.S. | LIPITOR TAB 10MG | Atorvastatin Calcium | 00071-0155-34 | y | | $9,393.60 | $9,393.60 | $9,853.88 | $10,169.21 | $11,546.29 |
| 2009 | PFIZER U.S. | LIPITOR TAB 10MG | Atorvastatin Calcium | 00071-0155-40 | y | | $197.27 | $197.27 | $206.93 | $213.56 | $242.49 |
| 2008 | PFIZER U.S. | LIPITOR TAB 10MG | Atorvastatin Calcium | 00071-0155-23 | y | $164.16 | $169.08 | $169.08 | $177.37 | $183.05 | $207.84 |
| 2076 | PFIZER U.S. | LIPITOR TAB 20MG | Atorvastatin Calcium | 00071-0156-40 | y | | $304.98 | $304.98 | $319.92 | $330.16 | $361.29 |
| 2075 | PFIZER U.S. | LIPITOR TAB 20MG | Atorvastatin Calcium | 00071-0156-23 | y | $253.80 | $261.41 | $261.41 | $274.22 | $283.00 | $309.68 |
| 1902 | PFIZER U.S. | LIPITOR TAB 40MG | Atorvastatin Calcium | 00071-0157-23 | y | $305.64 | $314.81 | $314.81 | $314.81 | $314.81 | $327.93 |
| 1903 | PFIZER U.S. | LIPITOR TAB 80MG | Atorvastatin Calcium | 00071-0158-23 | y | | | | $314.81 | $314.81 | $327.93 |
| 2012 | PFIZER U.S. | LOPID TAB 600MG | Gemfibrozil | 00071-0737-30 | y | $655.08 | $681.28 | $701.71 | $729.08 | $752.41 | $807.28 |
| 2011 | PFIZER U.S. | LOPID TAB 600MG | Gemfibrozil | 00071-0737-20 | y | $78.61 | $81.75 | $84.22 | $87.50 | $90.30 | $96.89 |
| 1937 | PFIZER U.S. | MINIZIDE CAP 1MG | Prazosin & Polythiazide | 00069-4300-66 | y | $65.55 | $67.33 | $69.06 | $71.20 | $73.48 | $75.68 |
| 1938 | PFIZER U.S. | MINIZIDE CAP 2MG | Prazosin & Polythiazide | 00069-4320-66 | y | $82.53 | $84.75 | $86.96 | $89.66 | $92.54 | $95.31 |
| 1939 | PFIZER U.S. | MINIZIDE CAP 5MG | Prazosin & Polythiazide | 00069-4360-66 | y | $125.18 | $128.56 | $131.90 | $135.98 | $140.33 | $144.54 |
| 2013 | PFIZER U.S. | NARDIL TAB 15MG | Phenelzine Sulfate | 00071-0270-24 | y | $43.94 | $45.70 | $47.07 | $48.91 | $50.47 | $54.15 |
| 2078 | PFIZER U.S. | NEURONTIN CAP 100MG | Gabapentin | 00071-0803-24 | y | $41.28 | $42.93 | $46.43 | $46.43 | $47.92 | $52.95 |
| 2077 | PFIZER U.S. | NEURONTIN CAP 100MG | Gabapentin | 00071-0803-40 | y | $24.00 | $24.96 | $26.99 | $26.99 | $27.85 | $30.79 |
| 2079 | PFIZER U.S. | NEURONTIN CAP 300MG | Gabapentin | 00071-0805-40 | y | $56.43 | $58.69 | $63.47 | $63.47 | $65.50 | $72.39 |
| 2080 | PFIZER U.S. | NEURONTIN CAP 300MG | Gabapentin | 00071-0805-24 | y | $103.20 | $107.32 | $116.08 | $116.08 | $119.80 | $132.38 |
| 2081 | PFIZER U.S. | NEURONTIN CAP 400MG | Gabapentin | 00071-0806-40 | y | $65.52 | $68.14 | $73.70 | $73.70 | $76.07 | $84.06 |
| 2082 | PFIZER U.S. | NEURONTIN CAP 400MG | Gabapentin | 00071-0806-24 | y | $123.84 | $128.79 | $139.28 | $139.28 | $143.74 | $158.84 |
| 2025 | PFIZER U.S. | NEURONTIN SOL 250/5ML | Gabapentin | 00071-2012-23 | y | | | | | $97.75 | $100.69 |
| 1906 | PFIZER U.S. | NEURONTIN TAB 600MG | Gabapentin | 00071-0416-24 | y | | | $210.03 | $197.33 | $203.64 | $218.49 |
| 1907 | PFIZER U.S. | NEURONTIN TAB 800MG | Gabapentin | 00071-0426-24 | y | | | $252.03 | $236.78 | $244.36 | $262.18 |
| 2101 | PFIZER U.S. | NITROSTAT SUB 0.3MG | Nitroglycerin | 00071-0417-24 | y | $7.70 | $8.01 | $8.34 | $8.66 | $8.94 | $9.59 |
| 2102 | PFIZER U.S. | NITROSTAT SUB 0.4MG | Nitroglycerin | 00071-0418-13 | y | $17.48 | $18.18 | $18.18 | $18.89 | $19.49 | $20.91 |
| 2103 | PFIZER U.S. | NITROSTAT SUB 0.4MG | Nitroglycerin | 00071-0418-24 | y | $7.70 | $8.01 | $8.34 | $8.66 | $8.94 | $9.59 |
| 2104 | PFIZER U.S. | NITROSTAT SUB 0.6MG | Nitroglycerin | 00071-0419-24 | y | $7.70 | $8.01 | $8.34 | $8.66 | $8.94 | $9.59 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1960 | PFIZER U.S. | RENESE | TAB 1MG | Polythiazide | 00069-3750-66 | y | $43.96 | $45.15 | $46.33 | $47.76 | $49.29 | $50.76 |
| 1961 | PFIZER U.S. | RENESE | TAB 2MG | Polythiazide | 00069-3760-66 | y | $57.54 | $59.09 | $60.63 | $62.50 | $64.50 | $66.44 |
| 2027 | PFIZER U.S. | RESCRIPTOR | TAB 100 MG | Delavirdine Mesylate | 63010-0020-36 | y | $221.92 | $228.58 | $282.96 | $282.96 | $292.02 | $316.35 |
| 1901 | PFIZER U.S. | RESCRIPTOR | TAB 200MG | Delavirdine Mesylate | 63010-0021-18 | y | | | $282.96 | $282.96 | $292.02 | $316.35 |
| 1904 | PFIZER U.S. | VIRACEPT | POW 50MG/GM | Nelfinavir Mesylate | 63010-0011-90 | y | $59.45 | $59.45 | $59.45 | $59.45 | $61.36 | $66.48 |
| 1905 | PFIZER U.S. | VIRACEPT | TAB 250MG | Nelfinavir Mesylate | 63010-0010-30 | y | | | $676.80 | $676.80 | $698.46 | $756.66 |
| 2014 | PFIZER U.S. | ZARONTIN | CAP 250MG | Ethosuximide | 00071-0237-24 | y | $82.24 | $85.52 | $88.09 | $91.53 | $94.45 | $101.34 |
| 2015 | PFIZER U.S. | ZARONTIN | SYP 250/5ML | Ethosuximide | 00071-2418-23 | y | $86.50 | $89.96 | $92.66 | $96.28 | $99.36 | $106.60 |
| 2128 | PFIZER U.S. | ZITHROMAX | INJ 500MG | Azithromycin | 00069-3150-14 | | | | | | | $259.83 |
| 2127 | PFIZER U.S. | ZITHROMAX | INJ 500MG | Azithromycin | 00069-3150-83 | | $225.00 | $231.08 | $237.09 | $244.44 | $252.26 | $259.83 |
| 2084 | PFIZER U.S. | ZITHROMAX | POW 1GM PAK | Azithromycin | 00069-3051-07 | y | $193.13 | $198.34 | $203.49 | $209.80 | $216.51 | $227.48 |
| 2083 | PFIZER U.S. | ZITHROMAX | POW 1GM PAK | Azithromycin | 00069-3051-75 | y | $57.94 | $59.50 | $61.05 | $62.94 | $64.95 | $68.24 |
| 2085 | PFIZER U.S. | ZITHROMAX | SUS 100/5ML | Azithromycin | 00069-3110-19 | y | $26.33 | $27.04 | $27.74 | $28.60 | $29.51 | $31.01 |
| 2086 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | Azithromycin | 00069-3120-19 | y | $26.33 | $27.04 | $27.74 | $28.60 | $29.51 | $31.01 |
| 2087 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | Azithromycin | 00069-3130-19 | y | $26.33 | $27.04 | $27.74 | $28.60 | $29.51 | $31.01 |
| 2088 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | Azithromycin | 00069-3140-19 | y | $26.33 | $27.04 | $27.74 | $28.60 | $29.51 | $31.01 |
| 2089 | PFIZER U.S. | ZITHROMAX | TAB 250MG | Azithromycin | 00069-3060-30 | y | $186.56 | $191.59 | $196.56 | $202.66 | $209.15 | $219.75 |
| 2090 | PFIZER U.S. | ZITHROMAX | TAB 250MG | Azithromycin | 00069-3060-86 | y | $310.94 | $319.33 | $327.64 | $337.79 | $348.60 | $366.25 |
| 2098 | PFIZER U.S. | ZITHROMAX | TAB 500MG | Azithromycin | 00069-3070-30 | y | | | | | | $439.50 |
| 2100 | PFIZER U.S. | ZITHROMAX | TAB 500MG | Azithromycin | 00069-3070-86 | y | | | | | | $732.50 |
| 2091 | PFIZER U.S. | ZITHROMAX | TAB 600MG | Azithromycin | 00069-3080-30 | y | $447.66 | $459.75 | $471.71 | $486.33 | $501.89 | $527.29 |
| 2099 | PFIZER U.S. | ZITHROMAX | TAB TRI-PAK | Azithromycin | 00069-3070-75 | y | | | | | | $131.85 |
| 2092 | PFIZER U.S. | ZITHROMAX | TAB Z-PAK | Azithromycin | 00069-3060-75 | y | $111.95 | $114.98 | $117.96 | $121.63 | $125.51 | $131.85 |
| 2018 | PFIZER U.S. | ZOLOFT | CON 20MG/ML | Sertraline HCl | 00049-4940-23 | y | | | | $56.20 | $58.00 | $59.74 |
| 1986 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-73 | y | $1,108.93 | $1,138.86 | $1,168.48 | $1,204.70 | $1,243.25 | $1,260.38 |
| 1984 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-41 | y | $221.79 | $227.78 | $233.70 | $240.95 | $248.66 | $252.08 |
| 1985 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-66 | y | $221.79 | $227.78 | $233.70 | $240.95 | $248.66 | $252.08 |
| 1987 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-94 | y | $10,766.25 | $11,388.63 | $11,684.73 | $12,046.95 | $12,432.45 | $12,603.75 |
| 1988 | PFIZER U.S. | ZOLOFT | TAB 25MG | Sertraline HCl | 00049-4960-50 | y | $104.38 | $107.19 | $109.98 | $113.39 | $117.01 | $126.04 |
| 1991 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-73 | y | $1,077.71 | $1,106.81 | $1,135.59 | $1,170.78 | $1,208.24 | $1,260.38 |
| 1989 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-41 | y | $215.55 | $221.38 | $227.14 | $234.18 | $241.66 | $252.08 |
| 1990 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-66 | y | $215.55 | $221.38 | $227.14 | $234.18 | $241.66 | $252.08 |
| 1992 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-94 | y | $10,463.25 | $11,068.19 | $11,355.96 | $11,708.00 | $12,082.65 | $12,603.75 |
| 1994 | PFIZER U.S. | ZYRTEC | SYP 5MG/5ML | Cetirizine HCl | 00069-5530-93 | y | $103.15 | $105.94 | $108.69 | $112.06 | $115.65 | $119.13 |
| 1993 | PFIZER U.S. | ZYRTEC | SYP 5MG/5ML | Cetirizine HCl | 00069-5530-47 | y | $25.79 | $26.49 | $27.19 | $28.03 | $28.93 | $29.79 |
| 1995 | PFIZER U.S. | ZYRTEC | TAB 10MG | Cetirizine HCl | 00069-5510-66 | y | $176.51 | $181.28 | $185.99 | $191.76 | $197.90 | $203.83 |
| 1996 | PFIZER U.S. | ZYRTEC | TAB 5MG | Cetirizine HCl | 00069-5500-66 | y | $176.51 | $181.28 | $185.99 | $191.76 | $197.90 | $203.83 |
| | PHARMACIA | ADRIAMYC | PFS INJ 10MG | Doxorubicin HCl | 00013-1136-91 | | $51.21 | $51.21 | $56.34 | $56.34 | $56.34 | $56.34 |
| | PHARMACIA | ADRIAMYC | PFS INJ 10MG | Doxorubicin HCl | 00013-1236-91 | | | | | | $56.34 | $56.34 |
| | PHARMACIA | ADRIAMYC | PFS INJ 150MG | Doxorubicin HCl | 00013-1286-83 | | | | | | $845.03 | $845.03 |
| | PHARMACIA | ADRIAMYC | PFS INJ 200MG | Doxorubicin HCl | 00013-1166-83 | | $1,003.75 | $1,003.75 | $1,104.13 | $1,104.13 | $1,104.13 | $1,104.13 |
| | PHARMACIA | ADRIAMYC | PFS INJ 200MG | Doxorubicin HCl | 00013-1266-83 | | | | | | $1,104.13 | $1,104.13 |
| | PHARMACIA | ADRIAMYC | PFS INJ 20MG | Doxorubicin HCl | 00013-1146-91 | | $102.43 | $102.43 | $112.66 | $112.66 | $112.66 | $112.66 |
| | PHARMACIA | ADRIAMYC | PFS INJ 20MG | Doxorubicin HCl | 00013-1246-91 | | | | | | $112.66 | $112.66 |
| | PHARMACIA | ADRIAMYC | PFS INJ 50MG | Doxorubicin HCl | 00013-1156-79 | | $256.06 | $256.06 | $281.68 | $281.68 | $281.68 | $281.68 |
| | PHARMACIA | ADRIAMYC | PFS INJ 50MG | Doxorubicin HCl | 00013-1256-79 | | | | | | $281.68 | $281.68 |
| | PHARMACIA | ADRIAMYC | PFS INJ 75MG | Doxorubicin HCl | 00013-1176-87 | | $384.09 | $384.10 | $422.51 | $422.51 | $422.51 | $422.51 |
| | PHARMACIA | ADRIAMYC | RDF INJ 10MG | Doxorubicin HCl | 00013-1086-91 | | $48.76 | $48.76 | $53.64 | $53.64 | $53.64 | $53.64 |
| | PHARMACIA | ADRIAMYC | RDF INJ 150MG | Doxorubicin HCl | 00013-1116-83 | | $716.76 | $716.76 | $788.44 | $788.44 | $788.44 | $788.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PHARMACIA | ADRIAMYC RDF INJ 20MG | Doxorubicin HCl | 00013-1096-91 | $97.53 | $97.53 | $107.28 | $107.28 | $107.28 | $107.28 |
| | PHARMACIA | ADRIAMYC RDF INJ 50MG | Doxorubicin HCl | 00013-1106-79 | $243.80 | $243.80 | $268.18 | $268.18 | $268.18 | $268.18 |
| 3104 | PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1056-94 | $26.50 | $29.15 | $32.06 | $32.06 | $32.06 | $32.06 |
| 3102 | PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1036-91 | $2.65 | $2.91 | $3.20 | $3.20 | $3.20 | $3.20 |
| 3103 | PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1046-94 | $13.25 | $14.58 | $16.04 | $16.04 | $16.04 | $16.04 |
| 3032 | PHARMACIA | AMPHOCIN INJ 50MG | Amphotericin B | 00013-1405-44 | $34.54 | $34.54 | $36.26 | $36.26 | $36.26 | $36.26 |
| | PHARMACIA | AMPHOTERCIN B | AMPHOTERCIN B (see Amphocin) 50 mg, ea | | | $34.50 | $36.26 | $36.26 | $36.26 | |
| | PHARMACIA | BLEOMYCIN SULFATE | BLEOMYCIN SULFATE 15 u, ea | | | $309.98 | $309.98 | ? | - | |
| | PHARMACIA | BLEOMYCIN SULFATE 15U, EA | BLEOMYCIN SULFATE | | | $309.98 | $309.98 | $309.98 | $309.98 | |
| 3299 | PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-31 | | | $143.00 | $148.72 | $164.23 | $175.56 |
| 3300 | PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-34 | | | $143.00 | $148.72 | $164.23 | $175.56 |
| 3301 | PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-51 | | | | $743.60 | $821.10 | $877.76 |
| 3302 | PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-31 | | | $242.00 | $251.68 | $275.29 | $287.95 |
| 3303 | PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-34 | | | $242.00 | $251.68 | $275.29 | $287.95 |
| 3304 | PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-51 | | | | $1,258.40 | $1,376.43 | $1,439.74 |
| 3312 | PHARMACIA | CELEBREX CAP 400MG | Celecoxib | 00025-1530-01 | | | | | | $438.40 |
| 3311 | PHARMACIA | CELEBREX CAP 400MG | Celecoxib | 00025-1530-02 | | | | | | $259.15 |
| 3004 | PHARMACIA | CLEOCIN-T GEL 1% | Clindamycin Phosphate (Topical) | 00009-3331-02 | $23.58 | $26.40 | $30.76 | $33.23 | $35.89 | $39.11 |
| 3005 | PHARMACIA | CLEOCIN-T GEL 1% | Clindamycin Phosphate (Topical) | 00009-3331-01 | $42.46 | $47.56 | $55.41 | $59.85 | $64.64 | $70.45 |
| 3006 | PHARMACIA | CLEOCIN-T LOT 1% | Clindamycin Phosphate (Topical) | 00009-3329-01 | $32.79 | $36.73 | $42.80 | $46.23 | $49.93 | $54.43 |
| 3007 | PHARMACIA | CLEOCIN-T PAD 1% | Clindamycin Phosphate (Topical) | 00009-3116-14 | $32.24 | $34.81 | $40.56 | $43.81 | $47.31 | $51.58 |
| 3009 | PHARMACIA | CLEOCIN-T SOL 1% | Clindamycin Phosphate (Topical) | 00009-3116-02 | $26.78 | $29.99 | $34.94 | $37.74 | $40.76 | $44.44 |
| 3008 | PHARMACIA | CLEOCIN-T SOL 1% | Clindamycin Phosphate (Topical) | 00009-3116-01 | $13.70 | $15.35 | $17.89 | $19.31 | $20.86 | $22.74 |
| | PHARMACIA | CYTARABINE | CYTARABINE (see Cytosar-U) 100 mg, ea | | | $7.38 | $8.14 | ? | $8.98 | |
| 3079 | PHARMACIA | DEPO-TESTOST INJ 100MG/ML | Testosterone Cypionate | 00009-0347-02 | $38.89 | $42.78 | $47.16 | $45.44 | $49.53 | $54.23 |
| 3080 | PHARMACIA | DEPO-TESTOST INJ 200MG/ML | Testosterone Cypionate | 00009-0417-01 | $12.75 | $14.03 | $15.46 | $17.01 | $18.54 | $20.30 |
| 3081 | PHARMACIA | DEPO-TESTOST INJ 200MG/ML | Testosterone Cypionate | 00009-0417-02 | $69.76 | $76.74 | $84.60 | $78.88 | $85.98 | $94.14 |
| | PHARMACIA | ETOPOSIDE | ETOPOSIDE (see Toposar) 20 mg/ml, 5 ml | | | $143.31 | $157.65 | $157.65 | $157.65 | |
| 3093 | PHARMACIA | NEOSAR INJ 100MG | Cyclophosphamide | 00013-5606-93 | $5.71 | $5.71 | $6.29 | $6.29 | $6.29 | $6.29 |
| 3094 | PHARMACIA | NEOSAR INJ 1GM | Cyclophosphamide | 00013-5636-70 | $45.59 | $45.59 | $50.15 | $50.15 | $50.15 | $50.15 |
| 3095 | PHARMACIA | NEOSAR INJ 200MG | Cyclophosphamide | 00013-5616-93 | $10.85 | $10.85 | $11.94 | $11.94 | $11.94 | $11.94 |
| 3098 | PHARMACIA | NEOSAR INJ 2GM | Cyclophosphamide | 00013-5646-70 | $91.16 | $91.16 | $100.28 | $100.28 | $100.28 | $100.28 |
| 3096 | PHARMACIA | NEOSAR INJ 500MG | Cyclophosphamide | 00013-5626-93 | $22.79 | $22.79 | $25.06 | $25.06 | $25.06 | $25.06 |
| 3053 | PHARMACIA | SOLU-CORTEF INJ 1000MG | Hydrocortisone Sod Succinate | 00009-0920-03 | $29.29 | $29.29 | $30.16 | $15.66 | $16.76 | $16.76 |
| 3070 | PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0900-20 | $83.44 | $83.44 | $85.94 | $48.80 | $52.21 | $55.81 |
| 3069 | PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0900-13 | $3.34 | $3.34 | $3.44 | $2.00 | $2.14 | $2.29 |
| 3068 | PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0825-01 | $3.26 | $3.26 | $3.36 | $1.90 | $2.04 | $2.18 |
| 3072 | PHARMACIA | SOLU-CORTEF INJ 250MG | Hydrocortisone Sod Succinate | 00009-0909-16 | $189.06 | $189.06 | $194.69 | $86.56 | $92.63 | $99.01 |
| 3071 | PHARMACIA | SOLU-CORTEF INJ 250MG | Hydrocortisone Sod Succinate | 00009-0909-08 | $7.56 | $7.56 | $7.79 | $3.51 | $3.76 | $4.03 |
| 3073 | PHARMACIA | SOLU-CORTEF INJ 500MG | Hydrocortisone Sod Succinate | 00009-0912-05 | $14.71 | $14.71 | $15.15 | $7.83 | $8.38 | $8.95 |
| 3040 | PHARMACIA | SOLU-MEDROL INJ 1000MG | Methylprednisolone Sod Succ | 00009-0698-01 | $31.80 | $31.80 | $32.75 | $18.05 | $18.05 | $18.05 |
| 3055 | PHARMACIA | SOLU-MEDROL INJ 1000MG | Methylprednisolone Sod Succ | 00009-3389-01 | $34.13 | $34.13 | $35.15 | $18.54 | $18.54 | $19.28 |
| 3041 | PHARMACIA | SOLU-MEDROL INJ 125MG | Methylprednisolone Sod Succ | 00009-0190-09 | $5.64 | $5.64 | $5.81 | $3.41 | $3.41 | $3.41 |
| 3056 | PHARMACIA | SOLU-MEDROL INJ 125MG | Methylprednisolone Sod Succ | 00009-0190-16 | $140.94 | $140.94 | $145.31 | $81.53 | $81.53 | $84.79 |
| 3064 | PHARMACIA | SOLU-MEDROL INJ 2GM | Methylprednisolone Sod Succ | 00009-0796-01 | $57.98 | $57.98 | $59.71 | $32.99 | $36.09 | $37.54 |
| 3042 | PHARMACIA | SOLU-MEDROL INJ 40MG | Methylprednisolone Sod Succ | 00009-0113-12 | $2.13 | $2.13 | $2.19 | $2.05 | $2.05 | $2.05 |
| 3057 | PHARMACIA | SOLU-MEDROL INJ 40MG | Methylprednisolone Sod Succ | 00009-0113-19 | $53.13 | $53.13 | $54.69 | $50.58 | $50.58 | $52.60 |
| 3059 | PHARMACIA | SOLU-MEDROL INJ 500MG | Methylprednisolone Sod Succ | 00009-0765-02 | $21.26 | $21.26 | $21.90 | $11.70 | $11.70 | $12.16 |
| 3058 | PHARMACIA | SOLU-MEDROL INJ 500MG | Methylprednisolone Sod Succ | 00009-0758-01 | $18.95 | $18.95 | $19.51 | $9.18 | $9.18 | $9.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3099 | PHARMACIA | TOPOSAR | INJ 100/5ML | Etoposide | 00013-7336-91 | $143.31 | $143.31 | $157.65 | $157.65 | $157.65 | $157.65 |
| 3100 | PHARMACIA | TOPOSAR | INJ 200/10ML | Etoposide | 00013-7346-94 | $286.63 | $286.63 | $315.29 | $315.29 | $315.29 | $315.29 |
| 3101 | PHARMACIA | TOPOSAR | INJ 500/25ML | Etoposide | 00013-7356-88 | $698.65 | $698.65 | $768.51 | $768.51 | $768.51 | $768.51 |
| 3097 | PHARMACIA | VINCASAR | PFS INJ 1MG/ML | Vincristine Sulfate | 00013-7466-86 | $78.60 | $78.60 | $86.46 | $86.46 | $86.46 | $86.46 |
| 3092 | PHARMACIA | VINCASAR | PFS INJ 1MG/ML | Vincristine Sulfate | 00013-7456-86 | $39.30 | $39.30 | $43.23 | $43.23 | $43.23 | $43.23 |
| 3476 | ROCHE | CELLCEPT | CAP 250MG | Mycophenolate Mofetil | 00004-0259-01 | | $225.00 | $225.00 | $241.13 | $265.85 | $293.55 |
| 3477 | ROCHE | CELLCEPT | CAP 250MG | Mycophenolate Mofetil | 00004-0259-05 | | | | | $3,828.17 | $4,226.94 |
| 3478 | ROCHE | CELLCEPT | CAP 250MG | Mycophenolate Mofetil | 00004-0259-43 | | | | | $1,329.00 | $1,467.44 |
| 3479 | ROCHE | CELLCEPT | SUS 200MG/ML | Mycophenolate Mofetil | 00004-0261-29 | | | | | $372.16 | $410.93 |
| 3481 | ROCHE | CELLCEPT | TAB 500MG | Mycophenolate Mofetil | 00004-0260-43 | | | | | $2,657.90 | $2,934.78 |
| 3480 | ROCHE | CELLCEPT | TAB 500MG | Mycophenolate Mofetil | 00004-0260-01 | | | | | $531.64 | $587.03 |
| 3404 | ROCHE | CELLCEPT IV | INJ 500MG | Mycophenolate Mofetil HCl | 00004-0298-09 | | | | | $126.31 | $139.48 |
| 3400 | ROCHE | KYTRIL | INJ 1MG/ML | Granisetron HCl | 00004-0240-09 | | | | | $749.57 | $780.80 |
| 3407 | ROCHE | KYTRIL | INJ 1MG/ML | Granisetron HCl | 00004-0239-09 | | | | | $187.39 | $195.20 |
| 3415 | ROCHE | KYTRIL | SOL 2MG/10ML | Granisetron HCl | 00004-0237-09 | | | | | $282.30 | $282.30 |
| 3416 | ROCHE | KYTRIL | TAB 1MG | Granisetron HCl | 00004-0241-33 | | | | | $94.10 | $94.10 |
| 3417 | ROCHE | KYTRIL | TAB 1MG | Granisetron HCl | 00004-0241-26 | | | | | $940.85 | $940.85 |
| 3566 | SCHERING | CLARINEX | TAB 5MG | Desloratadine | 00085-1264-02 | | | | | $1,095.84 | $1,141.50 |
| 3564 | SCHERING | CLARINEX | TAB 5MG | Desloratadine | 00085-1264-01 | | | | | $219.17 | $228.30 |
| 3565 | SCHERING | CLARINEX | TAB 5MG | Desloratadine | 00085-1264-03 | | | | | $219.17 | $228.30 |
| 3563 | SCHERING | CLARINEX | TAB 5MG | Desloratadine | 00085-1264-04 | | | | | $65.75 | $68.49 |
| 3567 | SCHERING | CLARITIN | SYP 10/10ML | Loratadine | 00085-1223-01 | | | | $136.45 | $149.15 | $180.63 |
| 3568 | SCHERING | CLARITIN | TAB 10MG | Loratadine | 00085-0458-05 | | | | $73.19 | $79.99 | $96.86 |
| 3571 | SCHERING | CLARITIN | TAB 10MG | Loratadine | 00085-0458-06 | | | | $1,219.93 | $1,333.43 | $1,614.85 |
| 3569 | SCHERING | CLARITIN | TAB 10MG | Loratadine | 00085-0458-03 | | | | $244.01 | $266.71 | $322.99 |
| 3570 | SCHERING | CLARITIN | TAB 10MG | Loratadine | 00085-0458-04 | | | | $244.01 | $266.71 | $322.99 |
| 3572 | SCHERING | CLARITIN | TAB REDITABS | Loratadine | 00085-1128-02 | | | | $84.41 | $92.26 | $111.71 |
| 3573 | SCHERING | CLARITIN-D | TAB 10-240MG | Loratadine & Pseudoephedrine | 00085-1233-01 | | | $252.82 | $274.97 | $300.43 | $363.84 |
| 3574 | SCHERING | CLARITIN-D | TAB 10-240MG | Loratadine & Pseudoephedrine | 00085-1233-02 | | | $252.82 | $274.97 | $300.43 | $363.84 |
| 3575 | SCHERING | CLARITIN-D | TAB 5-120 CR | Loratadine & Pseudoephedrine | 00085-0635-05 | | | $37.91 | $41.23 | $45.04 | $54.55 |
| 3576 | SCHERING | CLARITIN-D | TAB 5-120 CR | Loratadine & Pseudoephedrine | 00085-0635-01 | | | $126.42 | $137.50 | $150.23 | $181.94 |
| 3577 | SCHERING | CLARITIN-D | TAB 5-120 CR | Loratadine & Pseudoephedrine | 00085-0635-04 | | | $126.42 | $137.50 | $150.23 | $181.94 |
| 3513 | SCHERING | DIPROLENE | GEL 0.05% | Aug Betamethasone Dipropionate | 00085-0634-01 | $28.05 | $29.03 | $31.25 | $32.99 | $35.00 | $38.65 |
| 3514 | SCHERING | DIPROLENE | GEL 0.05% | Aug Betamethasone Dipropionate | 00085-0634-03 | $62.72 | $64.92 | $69.88 | $73.76 | $78.28 | $86.43 |
| 3516 | SCHERING | DIPROLENE | LOT 0.05% | Aug Betamethasone Dipropionate | 00085-0962-02 | $63.42 | $65.64 | $70.64 | $74.58 | $79.14 | $87.38 |
| 3515 | SCHERING | DIPROLENE | LOT 0.05% | Aug Betamethasone Dipropionate | 00085-0962-01 | $32.18 | $33.30 | $35.84 | $37.84 | $40.15 | $44.33 |
| 3517 | SCHERING | DIPROLENE | OIN 0.05% | Aug Betamethasone Dipropionate | 00085-0575-02 | $28.05 | $29.03 | $31.25 | $32.99 | $35.00 | $38.65 |
| 3518 | SCHERING | DIPROLENE | OIN 0.05% | Aug Betamethasone Dipropionate | 00085-0575-05 | $62.72 | $64.92 | $69.88 | $73.76 | $78.28 | $86.43 |
| 3519 | SCHERING | DIPROLENE AF | CRE 0.05% | Aug Betamethasone Dipropionate | 00085-0517-01 | $28.05 | $29.03 | $31.25 | $32.99 | $35.00 | $38.65 |
| 3520 | SCHERING | DIPROLENE AF | CRE 0.05% | Aug Betamethasone Dipropionate | 00085-0517-04 | $62.72 | $64.92 | $69.88 | $73.76 | $78.28 | $86.43 |
| 3521 | SCHERING | DIPROSONE | AER 0.1% | Betamethasone Dipropionate (Topica | 00085-0475-06 | $24.23 | $25.09 | $25.97 | $25.97 | $25.97 | $25.97 |
| 3523 | SCHERING | DIPROSONE | CRE 0.05% | Betamethasone Dipropionate (Topica | 00085-0853-03 | $44.46 | $46.02 | $47.63 | $50.28 | $53.88 | $53.88 |
| 3522 | SCHERING | DIPROSONE | CRE 0.05% | Betamethasone Dipropionate (Topica | 00085-0853-02 | $24.23 | $25.09 | $25.97 | $27.42 | $29.39 | $29.39 |
| 3524 | SCHERING | ELOCON | CRE 0.1% | Mometasone Furoate | 00085-0567-01 | $17.98 | $18.61 | $20.03 | $21.13 | $22.43 | $24.76 |
| 3525 | SCHERING | ELOCON | CRE 0.1% | Mometasone Furoate | 00085-0567-02 | $32.93 | $34.08 | $36.67 | $38.71 | $41.08 | $45.35 |
| 3527 | SCHERING | ELOCON | LOT 0.1% | Mometasone Furoate | 00085-0854-02 | $37.20 | $38.51 | $41.45 | $43.75 | $46.43 | $51.26 |
| 3526 | SCHERING | ELOCON | LOT 0.1% | Mometasone Furoate | 00085-0854-01 | $19.49 | $20.17 | $21.72 | $22.92 | $24.32 | $26.85 |
| 3528 | SCHERING | ELOCON | OIN 0.1% | Mometasone Furoate | 00085-0370-01 | $17.98 | $18.61 | $20.03 | $21.13 | $22.43 | $24.76 |
| 3529 | SCHERING | ELOCON | OIN 0.1% | Mometasone Furoate | 00085-0370-02 | $32.93 | $34.08 | $36.67 | $38.71 | $41.08 | $45.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3579 | SCHERING | EULEXIN | CAP 125MG | Flutamide | 00085-0525-06 | $315.79 | $323.68 | $365.15 | $402.19 | $430.99 | $462.41 |
| 3580 | SCHERING | EULEXIN | CAP 125MG | Flutamide | 00085-0525-05 | $877.31 | $899.26 | $1,014.49 | $1,117.40 | $1,197.41 | $1,284.71 |
| 3578 | SCHERING | EULEXIN | CAP 125MG | Flutamide | 00085-0525-03 | $185.98 | $190.62 | $215.05 | $236.87 | $253.84 | $272.35 |
| 3553 | SCHERING | INTEGRILIN | INJ .75MG/ML | Eptifibatide | 00085-1136-01 | | $157.50 | $165.36 | $178.58 | $187.50 | $211.25 |
| 3554 | SCHERING | INTEGRILIN | INJ 2MG/ML | Eptifibatide | 00085-1177-01 | | $50.40 | $52.92 | $57.16 | $60.00 | $67.50 |
| 3555 | SCHERING | INTEGRILIN | INJ 2MG/ML | Eptifibatide | 00085-1177-02 | | | | $476.15 | $499.98 | $562.50 |
| 3597 | SCHERING | INTRON-A | INJ 10MIU PN | Interferon Alfa-2B | 00085-1254-01 | | $698.62 | $726.84 | $799.81 | $852.59 | $933.05 |
| 3534 | SCHERING | INTRON-A | INJ 10MU | Interferon Alfa-2B | 00085-0571-02 | $113.04 | $116.44 | $121.14 | $133.28 | $142.08 | $155.49 |
| 3535 | SCHERING | INTRON-A | INJ 10MU/ML | Interferon Alfa-2B | 00085-1179-01 | $113.04 | $116.44 | $118.76 | $118.76 | $118.76 | $118.76 |
| 3536 | SCHERING | INTRON-A | INJ 18MU | Interferon Alfa-2B | 00085-1110-01 | $203.47 | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 |
| 3537 | SCHERING | INTRON-A | INJ 18MU | Interferon Alfa-2B | 00085-1168-01 | $203.47 | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 |
| 3539 | SCHERING | INTRON-A | INJ 25MU | Interferon Alfa-2B | 00085-1133-01 | $282.62 | $291.11 | $302.87 | $333.26 | $355.25 | $388.78 |
| 3598 | SCHERING | INTRON-A | INJ 3MIU PEN | Interferon Alfa-2B | 00085-1242-01 | | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 |
| 3541 | SCHERING | INTRON-A | INJ 50MU | Interferon Alfa-2B | 00085-0539-01 | $565.21 | $582.17 | $605.69 | $666.49 | $710.48 | $777.54 |
| 3599 | SCHERING | INTRON-A | INJ 5MIU PEN | Interferon Alfa-2B | 00085-1235-01 | | $349.31 | $363.42 | $399.90 | $426.29 | $466.51 |
| 3543 | SCHERING | INTRON-A | KIT 10MU/ML | Interferon Alfa-2B | 00085-1179-02 | $678.27 | $698.62 | $726.84 | $799.81 | $852.59 | $933.05 |
| 3530 | SCHERING | LOTRISONE | LOT | Clotrimazole w/ Betamethasone | 00085-0809-01 | | | | $42.54 | $45.13 | $51.84 |
| 3560 | SCHERING | NASONEX | SPR 50MCG/AC | Mometasone Furoate (Nasal) | 00085-1197-01 | | | $51.17 | $54.76 | $59.84 | $68.73 |
| 3600 | SCHERING | PEG-INTRON | KIT 120MCG | Peginterferon alfa-2b | 00085-1304-01 | | | | | $273.28 | $355.10 |
| 3601 | SCHERING | PEG-INTRON | KIT 150MCG | Peginterferon alfa-2b | 00085-1279-01 | | | | | $286.93 | $372.86 |
| 3602 | SCHERING | PEG-INTRON | KIT 50MCG | Peginterferon alfa-2b | 00085-1368-01 | | | | | $247.87 | $322.09 |
| 3603 | SCHERING | PEG-INTRON | KIT 80MCG | Peginterferon alfa-2b | 00085-1291-01 | | | | | $260.27 | $338.19 |
| 3548 | SCHERING | PROVENTIL | AER 90MCG | Albuterol | 00085-0614-02 | $27.56 | $30.35 | $31.56 | $33.48 | $35.17 | $39.64 |
| 3549 | SCHERING | PROVENTIL | AER 90MCG RF | Albuterol | 00085-0614-03 | $25.41 | $27.98 | $29.10 | $30.88 | $31.49 | $31.49 |
| 3550 | SCHERING | PROVENTIL | NEB 0.083% | Albuterol Sulfate | 00085-1806-01 | | | | | | $53.41 |
| 3551 | SCHERING | PROVENTIL | NEB 0.5% | Albuterol Sulfate | 00085-0208-02 | $18.56 | $19.21 | $19.88 | $20.99 | $22.50 | $22.50 |
| 3585 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1351-05 | | | | | $551.04 | $618.11 |
| 3586 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1385-07 | | | | | $688.80 | $772.65 |
| 3584 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1327-04 | | | | | $413.28 | $463.59 |
| 3587 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1194-03 | | | | | $826.56 | $927.18 |
| 3589 | SCHERING | TEMODAR | CAP 100MG | Temozolomide | 00085-1259-02 | | | $2,400.00 | $2,448.00 | $2,675.77 | $3,073.45 |
| 3588 | SCHERING | TEMODAR | CAP 100MG | Temozolomide | 00085-1259-01 | | | $600.00 | $612.00 | $668.94 | $768.35 |
| | SCHERING | TEMODAR | CAP 100MG | Temozolomide | 00085-1259-01 | | | $600.00 | $612.00 | $668.94 | $768.35 |
| | SCHERING | TEMODAR | CAP 100MG | Temozolomide | 00085-1259-02 | | | $2,400.00 | $2,448.00 | $2,675.77 | $3,073.45 |
| 3590 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-01 | | | $120.00 | $122.40 | $133.79 | $153.65 |
| 3591 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-02 | | | $480.00 | $489.60 | $535.15 | $614.69 |
| | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-01 | | | $120.00 | $122.40 | $133.79 | $153.65 |
| | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-02 | | | $480.00 | $489.60 | $535.15 | $614.69 |
| 3592 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1252-01 | | | $1,500.00 | $1,530.00 | $1,672.36 | $1,920.90 |
| 3593 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1252-02 | | | $6,000.00 | $6,120.00 | $6,689.42 | $7,683.63 |
| | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1252-01 | | | $1,500.00 | $1,530.00 | $1,672.36 | $1,920.90 |
| | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1252-02 | | | $6,000.00 | $6,120.00 | $6,689.42 | $7,683.63 |
| 3594 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-01 | | | $30.00 | $30.60 | $33.44 | $38.40 |
| 3595 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-02 | | | $120.00 | $122.40 | $133.79 | $153.65 |
| | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-01 | | | $30.00 | $30.60 | $33.44 | $38.40 |
| | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-02 | | | $120.00 | $122.40 | $133.79 | $153.65 |
| 3596 | SCHERING | TRINALIN | REP TAB CR | Azatadine & Pseudoephedrine | 00085-0703-04 | $108.83 | $112.63 | $116.58 | $123.07 | $131.88 | $131.88 |
| | SCHERING | | | ALBUTEROL | 59930-1560-01 | | $21.41 | $21.41 | $21.41 | $21.41 | |
| | SCHERING | | | ALBUTEROL | 59930-1560-02 | | $19.79 | $19.79 | $19.79 | $19.79 | |

Case 1:01-cv-12257-PBS Document 1767-2 Filed 10/17/2005 Page 36 of 38

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHERING | | CLOTRIMAZOLE | 59930-1570-01 | | | $7.85 | $7.85 | $7.85 | $7.85 | |
| SCHERING | | CLOTRIMAZOLE | 59930-1570-02 | | | $13.40 | $13.40 | $13.40 | $13.40 | |
| SCHERING | | CLOTRIMAZOLE | 59930-1570-03 | | | $16.25 | $16.25 | $16.25 | $16.25 | |
| SCHERING | | CLOTRIMAZOLE | 59930-1570-09 | | | $22.25 | $22.25 | $22.25 | $22.25 | |
| SCHERING | | GRISEOFULVIN, ULTRAMICROCR\ | 59930-1620-01 | | | $33.11 | $33.11 | $33.11 | $33.11 | |
| SCHERING | | GRISEOFULVIN, ULTRAMICROCR\ | 59930-1621-01 | | | $64.96 | $64.96 | $64.96 | $64.96 | |
| SCHERING | | GRISEOFULVIN, ULTRAMICROCR\ | 59930-1624-01 | | | $82.47 | $82.47 | $82.47 | $82.47 | |
| SCHERING | | ISMN | | | | - | - | - | 117.4* | |
| SCHERING | | OXAPROZIN | | | | - | - | - | 117.4* | |
| SCHERING | | PERPHENAZINE | 59930-1600-01 | | | $46.00 | $46.00 | $46.00 | $46.00 | |
| SCHERING | | PERPHENAZINE | 59930-1603-01 | | | $65.00 | $65.00 | $65.00 | $65.00 | |
| SCHERING | | PERPHENAZINE | 59930-1605-01 | | | $78.00 | $78.00 | $78.00 | $78.00 | |
| SCHERING | | PERPHENAZINE | 59930-1610-01 | | | $108.00 | $108.00 | $108.00 | $108.00 | |
| SCHERING | | POTASSIUM CHLORIDE | | | | - | - | - | 65* | |
| SCHERING | | SODIUM CHLORIDE | 59930-1609-01 | | | - | - | - | $24.30 | |
| SCHERING | | SODIUM CHLORIDE | 59930-1609-02 | | | - | - | - | $24.30 | |
| SCHERING | | SODIUM CHLORIDE | | | | - | - | - | 24.3* | |
| SCHERING | | SULCRAFATE TABLETS | | | | - | - | - | 353.71* | |
| SCHERING | | THEOPHYLLINE | 59930-1650-01 | | | $11.70 | $11.70 | - | - | |
| SCHERING | | THEOPHYLLINE | 59930-1650-02 | | | $38.00 | $38.00 | - | - | |
| SCHERING | | THEOPHYLLINE | 59930-1650-03 | | | $74.00 | - | - | - | |
| SCHERING | | THEOPHYLLINE | 59930-1660-01 | | | $19.00 | $19.00 | $19.00 | $19.00 | |
| SCHERING | | THEOPHYLLINE | 59930-1660-02 | | | $82.00 | $82.00 | $82.00 | $82.00 | |
| SCHERING | | THEOPHYLLINE | 59930-1660-03 | | | $155.00 | $155.00 | $155.00 | $155.00 | |
| SCHERING | | THEOPHYLLINE | 59930-1670-01 | | | $22.00 | $22.00 | $22.00 | $22.00 | |
| SCHERING | | THEOPHYLLINE | 59930-1670-02 | | | $98.00 | $98.00 | $98.00 | $98.00 | |
| SCHERING | | THEOPHYLLINE | 59930-1670-03 | | | $190.00 | $190.00 | $190.00 | $190.00 | |
| SCHERING | | THEOPHYLLINE | 59930-1680-01 | | | $27.75 | $27.75 | $27.75 | $27.75 | |
| SICOR | ACYCLOVIR SODIUM 500 MG, 10S EA | ACYCLOVIR SODIUM | | | | $441.87 | $125.00 | $125.00 | - | |
| SICOR | AMIKACIN SULFATE 50 MG/ML, 2 ML 10S | AMIKACIN SULFATE | | | | $385.38 | $87.50 | $87.50 | $87.50 | |
| SICOR | DOXORUBICIN HCL 2 MG/ML, 5ML | DOXURUBICIN | | | | $49.29 | $175.00 | ? | - | |
| SICOR | ETOPOSIDE 20 MG/ML, 5ML | ETOPOSIDE | | | | $141.97 | $46.25 | ? | - | |
| SICOR | LEUCOVORIN CALCIUM 10 MG, EA | LEUCOVORIN CALCIUM | | | | $40.63 | $38.63 | ? | - | |
| SICOR | PENTAMIDINE ISETHIONATE (PENTACARIN | PENTAMIDINE ISETHIONATE | | | | $487.50 | $487.50 | ? | - | |
| SICOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML 25S | TOBBRAMYCIND | | | | $358.75 | $342.19 | $342.19 | $342.19 | |
| TAP | PREVACID | | 0300-1541-30 | x | | $102.24 | $105.82 | ? | $117.65 | |
| TAP | PREVACID | | 0300-1541-11 | x | | $340.80 | $352.72 | ? | $392.20 | |
| TAP | PREVACID | | 0300-1541-19 | x | | $3,408.00 | $3,527.30 | ? | $3,922.01 | |
| TAP | PREVACID | | 0300-3046-13 | x | | $347.28 | $359.44 | ? | $399.66 | |
| TAP | PREVACID | | 0300-3046-11 | x | | $347.28 | $359.44 | ? | $399.66 | |
| TAP | PREVACID | | 0300-3046-19 | x | | $3,472.80 | $3,594.40 | ? | $3,996.59 | |
| WATSON | DEXAMETHASONE ACETATE8 MG/ML, 5 ML | DEXAMETHASONE ACETATE | | | | $46.45 | NA | $ | NA | |
| WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 I | DEXAMETHASONE SODIUM PHOSPHATE | | | | $93.04 | $93.04 | $ | NA | |
| WATSON | DIAZEPAM TAB 10MG | Diazepam | 00591-5620-01 | | $9.75 | $9.75 | $9.75 | $9.75 | $42.19 | $42.19 |
| WATSON | DIAZEPAM TAB 10MG | Diazepam | 00591-5620-05 | | $92.50 | $92.50 | $92.50 | $125.10 | $168.89 | $168.89 |
| WATSON | DIAZEPAM TAB 10MG | Diazepam | 00591-5620-10 | | $143.50 | $143.50 | $143.50 | $183.24 | $247.37 | $247.37 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00364-0774-01 | | $8.75 | $8.75 | $8.75 | $10.40 | $14.04 | $14.04 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00591-5621-01 | | $5.70 | $5.70 | $5.70 | $5.70 | $14.04 | $14.04 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00364-0774-05 | | $39.89 | $39.89 | $39.89 | $46.60 | $62.91 | $62.91 |

Case 1:01-cv-12257-PBS Document 1767-2 Filed 10/17/2005 Page 37 of 38

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00591-5621-05 | $39.89 | $39.89 | $39.89 | $46.60 | $62.91 | $62.91 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00364-0774-02 | $39.59 | $39.59 | $39.59 | $78.45 | $105.91 | $105.91 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00591-5621-10 | $39.59 | $39.59 | $39.59 | $78.45 | $105.91 | $105.91 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00364-0775-01 | $12.48 | $12.48 | $12.48 | $16.30 | $22.01 | $22.01 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00591-5619-01 | $6.85 | $6.85 | $6.85 | $6.85 | $22.01 | $22.01 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00364-0775-05 | $57.80 | $57.80 | $57.80 | $73.38 | $99.06 | $99.06 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00591-5619-05 | $57.80 | $57.80 | $57.80 | $73.38 | $99.06 | $99.06 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00364-0775-02 | $113.50 | $113.50 | $113.50 | $124.25 | $167.74 | $167.74 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00591-5619-10 | $113.50 | $113.50 | $113.50 | $124.25 | $167.74 | $167.74 |
| WATSON | DIAZEPAM 5 MG/ML, 10 ML, C-IV | DIAZEPAM | | | $18.15 | $18.15 | $ | NA | |
| WATSON | ESTRADIOL TAB 0.5MG | Estradiol | 00591-0528-01 | $24.38 | $24.38 | $25.50 | $25.50 | $25.50 | $25.50 |
| WATSON | ESTRADIOL TAB 0.5MG | Estradiol | 52544-0528-01 | $24.38 | $24.38 | $25.50 | $25.50 | $25.50 | $25.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 00591-0487-01 | $32.50 | $32.50 | $34.50 | $34.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 52544-0487-01 | $32.50 | $32.50 | $34.50 | $34.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 00591-0487-05 | $154.41 | $154.41 | $170.00 | $170.00 | $170.00 | $170.00 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 52544-0487-05 | $154.41 | $154.41 | $170.00 | $170.00 | $170.00 | $170.00 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 52544-0488-01 | $47.46 | $47.46 | $49.50 | $49.50 | $49.50 | $49.50 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 00591-0488-05 | $225.41 | $225.41 | $235.00 | $235.00 | $235.00 | $235.00 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 52544-0488-05 | $225.41 | $225.41 | $235.00 | $235.00 | $235.00 | $235.00 |
| WATSON | FERRLECIT SOL 12.5MG/M | Sodium Ferric Gluconate Complex in | 52544-0922-26 | | | $430.00 | $430.00 | $430.00 | $430.00 |
| WATSON | FERRLECIT62.5 MG/5 ML, 5 ML 10S | FERRLECIT | | | NA | NA | $ | $430.00 | |
| WATSON | FLUPHENAZINE HCL1 MG, 100S EA | FLUPHENAZINE | | | $46.08 | $46.08 | $ | $52.23 | |
| WATSON | GEMFIBROZIL600 MG, 60S EA | GEMFIBROZIL | | | $55.89 | $55.89 | $ | NA | |
| WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML 25S | GENTAMICIN SULFATE | | | $114.10 | $114.10 | $ | NA | |
| WATSON | IMIPRAMINE HCL10 MG, 100S EA | IMIPRAMINE | | | $4.45 | $4.45 | $ | NA | |
| WATSON | INFED INJ 50MG/ML | Iron Dextran | 52544-0931-02 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 00591-0240-01 | | $64.31 | $64.31 | $64.31 | $64.31 | $64.31 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-01 | | $64.31 | $64.31 | $64.31 | $64.31 | $64.31 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 00591-0240-05 | | $312.59 | $312.59 | $330.80 | $330.80 | $330.80 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-05 | | $312.59 | $312.59 | $330.80 | $330.80 | $330.80 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 00591-0240-10 | | $606.42 | $606.42 | $640.00 | $640.00 | $640.00 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-10 | | $606.42 | $606.42 | $640.00 | $640.00 | $640.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 00591-0241-01 | | $83.77 | $83.77 | $88.00 | $88.00 | $88.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-01 | | $83.77 | $83.77 | $88.00 | $88.00 | $88.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 00591-0241-05 | | $405.24 | $410.00 | $430.50 | $430.50 | $430.50 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-05 | | $405.24 | $410.00 | $430.50 | $430.50 | $430.50 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 00591-0241-10 | | $796.67 | $796.67 | $843.20 | $843.20 | $843.20 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-10 | | $796.67 | $796.67 | $843.20 | $843.20 | $843.20 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 00591-0242-01 | $22.73 | $122.11 | $122.11 | $128.20 | $128.20 | $128.20 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-01 | $22.73 | $122.11 | $122.11 | $128.20 | $128.20 | $128.20 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 00591-0242-05 | | $594.11 | $598.00 | $627.90 | $627.90 | $627.90 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-05 | | $594.11 | $598.00 | $627.90 | $627.90 | $627.90 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 00591-0242-10 | | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-10 | | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | NADOLOL 20 MG, 100S EA | NADOLOL | | | $82.95 | $82.95 | $ | NA | |
| WATSON | PERPHENAZINE2 MG, 100S EA | PERPHENAZINE | | | $42.53 | NA | $ | NA | |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00364-0756-01 | $8.41 | $14.19 | $17.74 | $17.74 | $24.84 | $24.84 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00591-5554-01 | $4.75 | $4.75 | $4.75 | $4.75 | $33.53 | $33.53 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 52544-0305-01 | $6.95 | $8.95 | $18.83 | $18.83 | $18.83 | $18.83 |

| Manufacturer | Product | Generic | NDC | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 |
|---|---|---|---|---|---|---|---|---|---|
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00364-0756-02 | $69.51 | $117.35 | $146.69 | $146.69 | $277.25 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00591-5554-10 | $69.51 | $117.35 | $146.69 | $146.69 | $277.25 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 52544-0305-10 | $65.99 | $73.00 | $184.50 | $184.50 | $184.50 | $184.50 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00364-0757-01 | $9.10 | $15.36 | $19.20 | $19.20 | $26.88 | $26.88 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00591-5555-01 | $6.50 | $6.50 | $6.50 | $6.50 | $36.29 | $36.29 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00364-0757-02 | $94.50 | $159.55 | $199.44 | $199.44 | $279.22 | $279.22 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00591-5555-10 | $94.50 | $159.55 | $199.44 | $199.44 | $344.76 | $344.76 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00364-0758-01 | $18.00 | $30.39 | $37.99 | $37.99 | $51.19 | $51.19 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00591-5556-01 | $8.50 | $8.50 | $8.50 | $8.50 | $69.11 | $69.11 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 52544-0307-01 | $13.95 | $13.95 | $37.99 | $37.99 | $37.99 | $37.99 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00364-0758-02 | $134.29 | $226.73 | $283.41 | $283.41 | $376.77 | $376.77 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00591-5556-10 | $134.29 | $226.73 | $283.41 | $283.41 | $508.64 | $508.64 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 52544-0307-10 | $132.50 | $134.30 | $371.90 | $371.90 | $371.90 | $371.90 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 52544-0352-01 | $15.95 | $24.88 | $41.47 | $41.47 | $41.47 | $41.47 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00364-0760-01 | $21.45 | $36.22 | $45.28 | $45.28 | $63.39 | $63.39 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00591-5557-01 | $14.25 | $14.25 | $14.25 | $14.25 | $85.58 | $85.58 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0308-01 | $21.50 | $30.33 | $45.28 | $45.28 | $45.28 | $45.28 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00364-0760-05 | $93.80 | $158.36 | $197.95 | $197.95 | $374.13 | $374.13 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00591-5557-05 | $93.80 | $158.36 | $197.95 | $197.95 | $374.13 | $374.13 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0308-05 | $101.95 | $145.50 | $267.00 | $267.00 | $267.00 | $267.00 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0760-60 | $88.29 | $88.29 | | $95.30 | $95.30 | $95.30 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-60 | $88.29 | $88.29 | $90.80 | $95.30 | $95.30 | $95.30 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0760-05 | | $735.35 | | $812.70 | $812.70 | $812.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-05 | | $735.35 | $774.00 | $812.70 | $812.70 | $812.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-51 | | | $7,353.50 | $7,600.00 | $7,600.00 | $7,600.00 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 00591-0761-30 | | $80.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-30 | | $80.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 00591-0761-01 | | $267.19 | $273.00 | $286.70 | $286.70 | $286.70 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-01 | | $267.19 | $273.00 | $286.70 | $286.70 | $286.70 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-95 | | | $6,679.75 | $6,875.00 | $6,875.00 | $6,875.00 |
| WATSON | VANCOMYCIN HCL500 MG, 10S EA | VANCOMYCIN HCL | | | $70.00 | NA | $ | NA | |
| WATSON | VERAPAMIL HCL80 ML, 100S EA | VERAPAMIL HCL | | | $27.60 | NA | $ | NA | |