# EXHIBIT E

DATE: 7/28/87           PAGE 1

**PHARMACEUTICAL CARE NETWORK**
**1987 BUYING GROUP CONTRACT LIST**
**PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88**

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIO EQ | PCN $ | AWP | NDC |
|---|---|---|---|---|---|---|---|---|---|
| **ACETAMINOPHEN** | | | | | | | | | |
| | ELIXIR | 480 | GX | GOLDLINE | BARRE-NTL | | 2.11 | 3.00 | 0182-1473-40 |
| | ELIXIR | 3840 | GX | GOLDLINE | BARRE-NTL | | 11.40 | 16.19 | 0182-1473-41 |
| 325mg | TABLETS | 1000 | GX | GOLDLINE | SUPERPHRM | | 6.60 | 0.00 | 0182-0141-10 |
| 500mg | TABLETS | 1000 | GX | GOLDLINE | SUPERPHRM | | 9.24 | 0.00 | 0182-1453-10 |
| **ACETAMINOPHEN WITH CODEINE** | | | | | | | | | |
| 300mg/15mg | TABLETS | 100 | GX2303A | GOLDLINE | SUPERPHRM | AA | 3.14 | 6.75 | 0182-1268-01 |
| 300mg/15mg | TABLETS | 1000 | GX2303A | GOLDLINE | SUPERPHRM | AA | 23.79 | 53.95 | 0182-1268-10 |
| 300mg/30mg | TABLETS | 100 | GX2303B | GOLDLINE | SUPERPHRM | AA | 3.68 | 7.80 | 0182-0948-01 |
| 300mg/30mg | TABLETS | 1000 | GX2303B | GOLDLINE | SUPERPHRM | AA | 31.63 | 59.95 | 0182-0948-10 |
| 300mg/60mg | TABLETS | 100 | GX2303C | GOLDLINE | SUPERPHRM | AA | 6.56 | 14.58 | 0182-1338-01 |
| 300mg/60mg | TABLETS | 1000 | GX2303C | GOLDLINE | SUPERPHRM | AA | 60.95 | 134.95 | 0182-1338-10 |
| **ACETAMINOPHEN WITH CODEINE-UNIT DOSE** | | | | | | | | | |
| 300mg/30mg | TABLETS | 100 | PM | ROXANE | ROXANE | AA | 5.20 | 9.48 | 0054-8022-25 |
| 300mg/60mg | TABLETS | 100 | PM | ROXANE | ROXANE | AA | 10.80 | 17.15 | 0054-8023-25 |
| 300mg/30mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | AA | 11.49 | 15.21 | 0054-8022-24 |
| 300mg/60mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | AA | 15.00 | 19.95 | 0054-8023-24 |
| **ACETAZOLAMIDE** | | | | | | | | | |
| 250mg | TABLETS | 100 | GX3500D | GOLDLINE | BOLAR | AB | 4.44 | 7.90 | 0182-0818-01 |
| 250mg | TABLETS | 1000 | GX3500D | GOLDLINE | BOLAR | AB | 40.44 | 71.95 | 0182-0818-10 |
| **ALLOPURINOL** | | | | | | | | | |
| 100mg | TABLETS | 100 | GX3802A | GOLDLINE | BOOTS | AB | 3.75 | 9.75 | 0182-1481-01 |
| 100mg | TABLETS | 1000 | GX3802A | GOLDLINE | BOOTS | AB | 28.89 | 74.95 | 0182-1481-10 |
| 300mg | TABLETS | 100 | GX3802C | GOLDLINE | BOOTS | AB | 9.36 | 23.95 | 0182-1482-01 |
| 300mg | TABLETS | 500 | GX3802C | GOLDLINE | BOOTS | AB | 42.80 | 101.95 | 0182-1482-05 |
| **AMANTADINE** | | | | | | | | | |
| 100mg | CAPSULES | 100 | PK | PARMED | CHASE | AB | 18.32 | 36.75 | 0349-8613-01 |
| 100mg | CAPSULES | 500 | PK | PARMED | CHASE | AB | 86.70 | 173.93 | 0349-8613-05 |
| **AMITRIPTYLINE HCL** | | | | | | | | | |
| 10mg | TABLETS | 100 | GX2612B | GOLDLINE | SUPERPHRM | BP | 1.15 | 2.65 | 0182-1018-01 |
| 10mg | TABLETS | 1000 | GX2612B | GOLDLINE | SUPERPHRM | BP | 6.33 | 16.45 | 0182-1018-10 |
| 25mg | TABLETS | 100 | GX2612C | GOLDLINE | SUPERPHRM | BP | 1.27 | 2.95 | 0182-1019-01 |
| 25mg | TABLETS | 1000 | GX2612C | GOLDLINE | SUPERPHRM | BP | 7.53 | 17.95 | 0182-1019-10 |
| 50mg | TABLETS | 100 | GX2612D | GOLDLINE | SUPERPHRM | BP | 1.55 | 3.75 | 0182-1020-01 |
| 50mg | TABLETS | 1000 | GX2612D | GOLDLINE | SUPERPHRM | BP | 10.52 | 23.95 | 0182-1020-10 |
| 75mg | TABLETS | 100 | GX | GOLDLINE | SUPERPHRM | BP | 2.42 | 6.40 | 0182-1021-01 |
| 100mg | TABLETS | 100 | GX | GOLDLINE | SUPERPHRM | BP | 3.45 | 8.65 | 0182-1063-01 |
| 150mg | TABLETS | 100 | GX | GOLDLINE | SUPERPHRM | BP | 4.94 | 13.45 | 0182-1140-01 |
| **AMITRIPTYLINE HCL-UNIT DOSE** | | | | | | | | | |
| 10mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 2.00 | 5.89 | 0054-8041-25 |
| 25mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 2.72 | 9.09 | 0054-8042-25 |
| 50mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 3.29 | 15.71 | 0054-8043-25 |
| 75mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 4.65 | 27.02 | 0054-8045-25 |
| 100mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 6.20 | 35.04 | 0054-8046-25 |
| 150mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 9.00 | 52.82 | 0054-8047-25 |

(800) 666-1917  LEGISLATIVE INTENT SERVICE

DATE: 7/28/87

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

PAGE   2

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIO EQ | PCN $ | AWP | NDC |
|---|---|---|---|---|---|---|---|---|---|
| **AMOXICILLIN** | | | | | | | | | |
| 250mg | CAPSULES | 100 | GX | GOLDLINE | BIOCRAFT | AB | 7.56 | 21.08 | 0182-1070-01 |
| 250mg | CAPSULES | 500 | GX | GOLDLINE | BIOCRAFT | AB | 36.64 | 67.45 | 0182-1070-05 |
| 500mg | CAPSULES | 50 | GX | GOLDLINE | BIOCRAFT | AB | 7.51 | 19.71 | 0182-1071-19 |
| 500mg | CAPSULES | 500 | GX | GOLDLINE | BIOCRAFT | AB | 69.74 | 128.95 | 0182-1071-05 |
| **AMOXICILLIN 125mg/5ml PWDR/ORAL SUSP.** | | | | | | | | | |
| 80ml | PWDR/ORAL | 80 | GX | GOLDLINE | BIOCRAFT | AB | 1.23 | 2.40 | 0182-1072-69 |
| 100ml | PWDR/ORAL | 100 | GX | GOLDLINE | BIOCRAFT | AB | 1.33 | 2.65 | 0182-1072-70 |
| 150ml | PWDR/ORAL | 150 | GX | GOLDLINE | BIOCRAFT | AB | 1.73 | 3.40 | 0182-1072-72 |
| **AMOXICILLIN 250mg/5ml PWDR/ORAL SUSP** | | | | | | | | | |
| 80ml | PWDR/ORAL | 80 | GX | GOLDLINE | BIOCRAFT | AB | 1.84 | 3.60 | 0182-1073-69 |
| 100ml | PWDR/ORAL | 100 | GX | GOLDLINE | BIOCRAFT | AB | 2.24 | 4.45 | 0182-1073-70 |
| 150ml | PWDR/ORAL | 150 | GX | GOLDLINE | BIOCRAFT | AB | 2.90 | 5.65 | 0182-1073-72 |
| **AMPICILLIN** | | | | | | | | | |
| 250mg | CAPSULES | 100 | GG0221E | GENEVA | MYLAN | AB | 4.94 | 7.90 | 0781-2555-01 |
| 250mg | CAPSULES | 500 | GG0221E | GENEVA | MYLAN | AB | 21.54 | 31.90 | 0781-2555-05 |
| 500mg | CAPSULES | 100 | GG0221F | GENEVA | MYLAN | AB | 9.28 | 14.85 | 0781-2999-01 |
| 500mg | CAPSULES | 500 | GG0221F | GENEVA | MYLAN | AB | 40.60 | 60.15 | 0781-2999-05 |
| **AMPICILLIN 125mg/5ml PWDR/ORAL SUSP.** | | | | | | | | | |
| 100ml | PWDR/ORAL | 100 | GX0221M | GOLDLINE | BIOCRAFT | AB | 1.10 | 1.55 | 0182-0274-70 |
| 200ml | PWDR/ORAL | 200 | GX0221Y | GOLDLINE | BIOCRAFT | AB | 1.86 | 3.40 | 0182-0274-73 |
| **AMPICILLIN 250mg/5ml PWDR/ORAL SUSP.** | | | | | | | | | |
| 100ml | PWDR/ORAL | 100 | GX0221P | GOLDLINE | BIOCRAFT | AB | 1.64 | 2.20 | 0182-0275-70 |
| 200ml | PWDR/ORAL | 200 | GX0221V | GOLDLINE | BIOCRAFT | AB | 2.76 | 4.95 | 0182-0275-73 |
| **ASPIRIN** | | | | | | | | | |
| 325mg | TABLETS | 1000 | GX | GOLDLINE | TIME CAP | | 4.36 | 6.19 | 0182-0444-10 |
| **ASPIRIN AND CODEINE PHOSPHATE** | | | | | | | | | |
| 325mg/15mg | TABLETS | 100 | PK2301A | PARMED | HALSEY | AB | 3.15 | 6.11 | 0349-8655-01 |
| 325mg/15mg | TABLETS | 1000 | PK2301A | PARMED | HALSEY | AB | 28.41 | 56.54 | 0349-8655-10 |
| 325mg/30mg | TABLETS | 100 | PK2301B | PARMED | TOWN-PAUL | | 4.00 | 7.88 | 0349-4082-01 |
| 325mg/30mg | TABLETS | 1000 | PK2301B | PARMED | TOWN-PAUL | | 34.15 | 67.43 | 0349-4082-10 |
| 325mg/60mg | TABLETS | 100 | PK2301F | PARMED | TOWN-PAUL | | 7.35 | 14.93 | 0349-8337-01 |
| 325mg/60mg | TABLETS | 1000 | PK2301F | PARMED | TOWN-PAUL | | 68.25 | 138.15 | 0349-8337-10 |
| **ASPIRIN BUFFERED** | | | | | | | | | |
| 325mg | TABLETS | 1000 | GX | GOLDLINE | OHM LABS | | 7.88 | 10.62 | 0182-1550-10 |
| **ASPIRIN EC** | | | | | | | | | |
| 325mg | TABLETS | 1000 | GX | GOLDLINE | TIME CAP | | 7.61 | 10.81 | 0182-0448-10 |
| 650mg | TABLETS | 1000 | GX | GOLDLINE | TIME CAP | | 11.66 | 16.56 | 0182-0449-10 |
| **BACITRACIN** | | | | | | | | | |
| 500units/gm | ONTMENT | 473 | GX | GOLDLINE | CLAY PARK | | 7.00 | 9.94 | 0182-0203-45 |

(800) 666-1917     LEGISLATIVE INTENT SERVICE

DATE:8/31/87

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

PAGE   3

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIO EQ | PCN S | AWP | NDC |
|---|---|---|---|---|---|---|---|---|---|
| **BENZTROPINE MESYLATE** | | | | | | | | | |
| 0.5mg | TABLETS | 100 | PK1600B | PARMED | QUANTUM | BP | 2.45 | 5.99 | 0349-8447-01 |
| 1.0mg | TABLETS | 100 | PK1600C | PARMED | QUANTUM | BP | 2.74 | 5.93 | 0349-8368-01 |
| 1.0mg | TABLETS | 1000 | PK1600C | PARMED | QUANTUM | BP | 22.65 | 52.43 | 0349-8368-10 |
| 2.0mg | TABLETS | 100 | PK1600D | PARMED | QUANTUM | BP | 3.42 | 8.09 | 0349-8369-01 |
| 2.0mg | TABLETS | 1000 | PK1600D | PARMED | QUANTUM | BP | 28.25 | 64.43 | 0349-8369-10 |
| **BETAMETHASONE VALERATE 0.1%** | | | | | | | | | |
| | CREAM | 15 | OC | GOLDLINE | NMC LABS | AB | 1.25 | 4.50 | 0182-1610-51 |
| | CREAM | 45 | OC | GOLDLINE | NMC LABS | AB | 2.50 | 7.45 | 0182-1610-60 |
| | LOTION | 60 | OC | GOLDLINE | PHARMDERM | AB | 4.43 | 11.95 | 0182-1788-68 |
| | OINTMENT | 15 | OC | GOLDLINE | NMC LABS | AB | 1.56 | 4.50 | 0182-1735-51 |
| | OINTMENT | 45 | OC | GOLDLINE | NMC LABS | AB | 3.06 | 8.25 | 0182-1735-60 |
| **BETHANECHOL CHLORIDE** | | | | | | | | | |
| 10mg | TABLETS | 100 | PK1400C | PARMED | SIDMAK | AA | 1.20 | 2.69 | 0349-2129-01 |
| 10mg | TABLETS | 1000 | PK1400C | PARMED | SIDMAK | AA | 6.30 | 19.43 | 0349-2129-10 |
| 25mg | TABLETS | 100 | PK1400D | PARMED | SIDMAK | AA | 1.65 | 4.19 | 0349-2429-01 |
| 25mg | TABLETS | 1000 | PK1400D | PARMED | SIDMAK | AA | 13.12 | 29.93 | 0349-2429-10 |
| **BISACODYL** | | | | | | | | | |
| 10mg | SUPPOS | 100 | OC | GOLDLINE | CLAY PARK | | 7.88 | 11.19 | 0182-0707-01 |
| | TABS E.C. | 1000 | OC | GOLDLINE | CLAY PARK | | 6.60 | 8.69 | 0182-0534-10 |
| **BROMPHENIRAMINE/PHENYLEPHR/PHENYLPROP** | | | | | | | | | |
| | ELIXIR | 480 | OC | GOLDLINE | BARRE-NTL | AA | 2.60 | 3.44 | 0182-1801-40 |
| **BUTALBITAL COMPOUND** | | | | | | | | | |
| | TABLETS | 100 | OG | GENEVA | CORD | AB | 1.55 | 2.97 | 0781-1435-01 |
| | TABLETS | 1000 | OG | GENEVA | CORD | AB | 9.69 | 16.05 | 0781-1435-10 |
| **BUTALBITAL COMPOUND & CODEINE #3** | | | | | | | | | |
| | CAPSULES | 100 | OG | GENEVA | CORD | | 10.72 | 17.95 | 0781-2210-01 |
| **C ASCORBIC ACID** | | | | | | | | | |
| 250mg | TABLETS | 1000 | OC | GOLDLINE | NUTRO | | 6.82 | 1.38 | 0182-0003-10 |
| **CARBAMAZEPINE** | | | | | | | | | |
| 200mg | TABLETS | 100 | PK | PARMED | PHM BASIC | AB | 10.45 | 25.43 | 0349-8516-01 |
| 200mg | TABLETS | 500 | PK | PARMED | PHM BASIC | AB | 47.33 | 116.63 | 0349-8516-05 |
| **CARISOPRODOL** | | | | | | | | | |
| 350mg | TABLETS | 100 | PK | PARMED | BOLAR | AA | 3.32 | 8.09 | 0349-2120-01 |
| 350mg | TABLETS | 500 | PK | PARMED | BOLAR | AA | 14.40 | 40.43 | 0349-2120-05 |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

DATE:8/31/87

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIOEQ | PCN'S | AWP | NDC |
|---|---|---|---|---|---|---|---|---|---|
| CARISOPRODOL COMPOUND | | | | | | | | | |
| | TABLET | 100 | PK | PARMED | BOLAR | AA | 17.86 | 29.38 | 0349-8475-01 |
| | TABLET | 500 | PK | PARMED | BOLAR | AA | 86.09 | 140.63 | 0349-8475-05 |
| CASCARA AROMATIC | | | | | | | | | |
| | SYRUP | 480 | OX | GOLDLINE | BARRE-NTL | | 4.80 | 6.81 | 0182-0753-40 |
| CEPHALEXIN | | | | | | | | | |
| 250mg | CAPSULES | 100 | PK | PARMED | RONDEX | AB | 18.82 | 62.31 | 0349-8651-01 |
| 250mg | CAPSULES | 500 | PK | PARMED | RONDEX | AB | 91.76 | 295.43 | 0349-8651-05 |
| 500mg | CAPSULES | 100 | PK | PARMED | RONDEX | AB | 37.65 | 120.00 | 0349-8652-01 |
| 500mg | CAPSULES | 500 | PK | PARMED | RONDEX | AB | 183.53 | 565.43 | 0349-8652-05 |
| 125mg/100ml | PWDR/ORAL | 100 | PK | PARMED | RONDEX | AB | 3.32 | 6.75 | 0349-8653-01 |
| 125mg/200ml | PWDR/ORAL | 200 | PK | PARMED | RONDEX | AB | 5.93 | 12.23 | 0349-8653-02 |
| 250mg/100ml | PWDR/ORAL | 100 | PK | PARMED | RONDEX | AB | 6.10 | 12.75 | 0349-8654-01 |
| 250mg/200ml | PWDR/ORAL | 200 | PK | PARMED | RONDEX | AB | 10.99 | 22.73 | 0349-8654-02 |
| CEPHRADINE | | | | | | | | | |
| 250mg | CAPSULES | 100 | OX | GOLDLINE | BIOCRAFT | AB | 33.75 | 61.45 | 0182-1253-01 |
| 500mg | CAPSULES | 24 | OX | GOLDLINE | BIOCRAFT | AB | 17.50 | 30.75 | 0182-1254-16 |
| 500mg | CAPSULES | 100 | OX | GOLDLINE | BIOCRAFT | AB | 65.00 | 119.95 | 0182-1254-01 |
| 125mg/5ml | ORAL SUSP. | 100 | OX | GOLDLINE | BIOCRAFT | AB | 3.63 | 6.40 | 0182-7014-70 |
| 250mg/5ml | ORAL SUSP. | 100 | OX | GOLDLINE | BIOCRAFT | AB | 6.75 | 12.40 | 0182-7015-70 |
| CHLORDIAZEPOXIDE & CLIDINIUM BROMIDE | | | | | | | | | |
| | CAPSULES | 100 | OX | GOLDLINE | SUPERPHRM | | 2.06 | 3.64 | 0182-1856-01 |
| | CAPSULES | 500 | OX | GOLDLINE | SUPERPHRM | | 7.81 | 14.69 | 0182-1856-05 |
| | CAPSULES | 1000 | OX | GOLDLINE | SUPERPHRM | | 14.94 | 26.45 | 0182-1856-10 |
| CHLORDIAZEPOXIDE HCL | | | | | | | | | |
| 5mg | CAPSULES | 100 | OX | GOLDLINE | BARR LABS | AB | 1.15 | 2.50 | 0182-0977-01 |
| 5mg | CAPSULES | 500 | OX | GOLDLINE | BARR LABS | AB | 4.13 | 7.00 | 0182-0977-05 |
| 5mg | CAPSULES | 1000 | OX | GOLDLINE | BARR LABS | AB | 7.69 | 14.95 | 0182-0977-10 |
| 10mg | CAPSULES | 100 | OX | GOLDLINE | BARR LABS | AB | 1.28 | 2.80 | 0182-0978-01 |
| 10mg | CAPSULES | 500 | OX | GOLDLINE | BARR LABS | AB | 4.56 | 10.55 | 0182-0978-05 |
| 10mg | CAPSULES | 1000 | OX | GOLDLINE | BARR LABS | AB | 7.88 | 14.95 | 0182-0978-10 |
| 25mg | CAPSULES | 100 | OX | GOLDLINE | BARR LABS | AB | 1.45 | 4.38 | 0182-0979-01 |
| 25mg | CAPSULES | 500 | OX | GOLDLINE | BARR LABS | AB | 6.20 | 11.95 | 0182-0979-05 |
| 25mg | CAPSULES | 1000 | OX | GOLDLINE | BARR LABS | AB | 11.25 | 22.45 | 0182-0979-10 |
| CHLORDIAZEPOXIDE W/AMITRIPTYLLINE | | | | | | | | | |
| 5/12.5mg | TABLETS | 100 | PK | PARMED | MYLAN | AB | 13.76 | 28.04 | 0349-8658-01 |
| 10/25mg | TABLETS | 100 | PK | PARMED | MYLAN | AB | 18.93 | 38.65 | 0349-8657-01 |
| CHLOROTHIAZIDE | | | | | | | | | |
| 250mg | TABLETS | 100 | PK3501B | PARMED | BOLAR | AB | 2.28 | 5.24 | 0349-2016-01 |
| 250mg | TABLETS | 1000 | PK3501B | PARMED | BOLAR | AB | 19.37 | 35.93 | 0349-2016-10 |
| 500mg | TABLETS | 100 | PK3501C | PARMED | BOLAR | AB | 4.05 | 7.94 | 0349-2023-01 |
| 500mg | TABLETS | 1000 | PK3501C | PARMED | BOLAR | AB | 35.55 | 70.43 | 0349-2023-10 |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

DATE: 7/28/87

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

PAGE   5

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIO EQ | PCN $ | AWP | NDC |
|---|---|---|---|---|---|---|---|---|---|
| **CHLORPHEN/PHEN-PROP/PHEN-EPHR/PHEN-TOLOX** | | | | | | | | | |
| | TABS S.R. | 100 | GG | GENEVA | CORD | | 1.62 | 2.70 | 0781-1576-01 |
| | TABS S.R. | 1000 | GG | GENEVA | CORD | | 12.19 | 17.95 | 0781-1576-10 |
| **CHLORPHENIRAMINE** | | | | | | | | | |
| 4mg | TABLETS | 1000 | GX | GOLDLINE | SUPERPHRM | A A | 3.48 | 0.00 | 0182-0471-10 |
| **CHLORPROMAZINE** | | | | | | | | | |
| 10mg | TABLETS | 100 | GX2600D | GOLDLINE | PHM BASIC | BP | 1.06 | 2.25 | 0182-0473-01 |
| 10mg | TABLETS | 1000 | GX2600D | GOLDLINE | PHM BASIC | BP | 5.91 | 13.45 | 0182-0473-10 |
| 25mg | TABLETS | 100 | GX2600E | GOLDLINE | PHM BASIC | BP | 1.21 | 2.95 | 0182-0474-01 |
| 25mg | TABLETS | 1000 | GX2600E | GOLDLINE | PHM BASIC | BP | 8.73 | 17.95 | 0182-0474-10 |
| 50mg | TABLETS | 100 | GX2600F | GOLDLINE | PHM BASIC | BP | 1.51 | 3.15 | 0182-0475-01 |
| 50mg | TABLETS | 1000 | GX2600F | GOLDLINE | PHM BASIC | BP | 12.16 | 22.45 | 0182-0475-10 |
| 100mg | TABLETS | 100 | GX2600H | GOLDLINE | PHM BASIC | BP | 2.18 | 4.65 | 0182-0476-01 |
| 100mg | TABLETS | 1000 | GX2600H | GOLDLINE | PHM BASIC | BP | 19.04 | 38.95 | 0182-0476-10 |
| **CHLORPROPAMIDE** | | | | | | | | | |
| 100mg | TABLETS | 100 | GX6350A | GOLDLINE | SUPERPHRM | AB | 1.61 | 2.95 | 0182-1728-01 |
| 100mg | TABLETS | 500 | GX6350A | GOLDLINE | SUPERPHRM | AB | 4.51 | 13.45 | 0182-1728-05 |
| 250mg | TABLETS | 100 | GX6350B | GOLDLINE | SUPERPHRM | AB | 2.13 | 5.95 | 0182-1729-01 |
| 250mg | TABLETS | 250 | GX6350B | GOLDLINE | SUPERPHRM | AB | 4.60 | 13.15 | 0182-1729-02 |
| 250mg | TABLETS | 1000 | GX6350B | GOLDLINE | SUPERPHRM | AB | 14.95 | 44.95 | 0182-1729-10 |
| **CHLORTHALIDONE** | | | | | | | | | |
| 25mg | TABLETS | 100 | GX | GOLDLINE | SUPERPHRM | AB | 1.90 | 4.90 | 0182-1434-01 |
| 25mg | TABLETS | 1000 | GX | GOLDLINE | SUPERPHRM | AB | 13.80 | 37.45 | 0182-1434-10 |
| 50mg | TABLETS | 100 | GX3512A | GOLDLINE | SUPERPHRM | AB | 1.73 | 5.95 | 0182-1435-01 |
| 50mg | TABLETS | 1000 | GX3512A | GOLDLINE | SUPERPHRM | AB | 17.83 | 44.95 | 0182-1435-10 |
| 100mg | TABLETS | 100 | GX3512B | GOLDLINE | SUPERPHRM | AB | 2.59 | 7.90 | 0182-1194-01 |
| 100mg | TABLETS | 1000 | GX3512B | GOLDLINE | SUPERPHRM | AB | 23.00 | 63.95 | 0182-1194-10 |
| **CHLORZOXAZONE WITH ACETAMINOPHEN** | | | | | | | | | |
| 250mg/300mg | TABLETS | 100 | PK | PARMED | AMIDE | A A | 1.98 | 4.49 | 0349-2025-01 |
| 250mg/300mg | TABLETS | 1000 | PK | PARMED | AMIDE | A A | 16.43 | 28.28 | 0349-2025-10 |
| **CLOFIBRATE** | | | | | | | | | |
| 500mg | CAPSULES | 100 | PK | PARMED | CHASE | AB | 12.69 | 25.43 | 0349-8604-01 |
| **CLONIDINE** | | | | | | | | | |
| 0.1mg | TABLETS | 100 | PK | PARMED | AM THERAP | AB | 2.34 | 8.25 | 0349-8525-01 |
| 0.1mg | TABLETS | 1000 | PK | PARMED | AM THERAP | AB | 19.50 | 65.93 | 0349-8425-10 |
| 0.2mg | TABLETS | 100 | PK | PARMED | AM THERAP | AB | 2.87 | 10.43 | 0349-8526-01 |
| 0.2mg | TABLETS | 1000 | PK | PARMED | AM THERAP | AB | 25.20 | 82.43 | 0349-8526-10 |
| 0.3mg | TABLETS | 100 | PK | PARMED | AM THERAP | AB | 3.34 | 14.93 | 0349-8527-01 |
| **CLORAZEPATE** | | | | | | | | | |
| 3.75mg | TABLETS | 100 | GX | GOLDLINE | AM THERAP | AB | 12.78 | 32.51 | 0182-0009-01 |
| 3.75mg | TABLETS | 500 | GX | GOLDLINE | AM THERAP | AB | 61.80 | 158.18 | 0182-0009-05 |
| 7.5mg | TABLETS | 100 | GX | GOLDLINE | AM THERAP | AB | 15.90 | 40.19 | 0182-0010-01 |
| 7.5mg | TABLETS | 500 | GX | GOLDLINE | AM THERAP | AB | 77.40 | 197.90 | 0182-0010-05 |
| 15mg | TABLETS | 100 | GX | GOLDLINE | AM THERAP | AB | 23.64 | 59.70 | 0182-0014-01 |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

DATE: 7/28/87

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

PAGE   6

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIO EQ | PCN $ | AWP | NDC |
|---|---|---|---|---|---|---|---|---|---|
| **CLOXACILLIN SODIUM** | | | | | | | | | |
| 250mg | CAPSULES | 100 | GX | GOLDLINE | BIOCRAFT | AB | 13.69 | 32.95 | 0182-1358-01 |
| 500mg | CAPSULES | 100 | GX | GOLDLINE | BIOCRAFT | AB | 32.58 | 59.95 | 0182-1359-01 |
| 125mg/5ml | PWDR/ORAL | 100 | GX | GOLDLINE | BIOCRAFT | AB | 2.73 | 5.35 | 0182-1720-70 |
| 125mg/5ml | PWDR/ORAL | 200 | GX | GOLDLINE | BIOCRAFT | AB | 4.79 | 9.40 | 0182-1720-73 |
| **CODEINE** | | | | | | | | | |
| 30mg | TABLETS | 100 | PM | ROXANE | ROXANE | | 10.95 | 17.05 | 0054-4156-25 |
| 60mg | TABLETS | 100 | PM | ROXANE | ROXANE | | 17.90 | 31.15 | 0054-4157-25 |
| **CODEINE-UNIT DOSE** | | | | | | | | | |
| 15mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | | 11.32 | 15.03 | 0054-8155-24 |
| 30mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | | 13.14 | 17.40 | 0054-8156-24 |
| 60mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | | 19.12 | 25.30 | 0054-8157-24 |
| **CONJUGATED ESTROGENS** | | | | | | | | | |
| 0.3mg | TABLETS | 100 | GX6905B | GOLDLINE | ZENITH | BS | 3.74 | 7.90 | 0182-1739-01 |
| 0.625mg | TABLETS | 100 | GX6905C | GOLDLINE | ZENITH | BS | 4.40 | 9.75 | 0182-0350-01 |
| 0.625mg | TABLETS | 1000 | GX6905C | GOLDLINE | ZENITH | BS | 38.60 | 85.45 | 0182-0350-10 |
| 1.25mg | TABLETS | 100 | GX6905E | GOLDLINE | ZENITH | BS | 6.36 | 14.95 | 0182-0190-01 |
| 1.25mg | TABLETS | 1000 | GX6905E | GOLDLINE | ZENITH | BS | 58.14 | 134.95 | 0182-0190-10 |
| 2.5mg | TABLETS | 100 | GX6905H | GOLDLINE | ZENITH | BS | 11.35 | 23.25 | 0182-0189-01 |
| 2.5mg | TABLETS | 1000 | GX6905H | GOLDLINE | ZENITH | BS | 108.08 | 224.95 | 0182-0189-10 |
| **CYPROHEPTADINE HCL** | | | | | | | | | |
| 4mg | TABLETS | 100 | GX | GOLDLINE | SUPERPHRM | AA | 1.09 | 3.40 | 0182-1132-01 |
| 4mg | TABLETS | 500 | GX | GOLDLINE | SUPERPHRM | AA | 3.74 | 12.75 | 0182-1132-05 |
| 4mg | TABLETS | 1000 | GX | GOLDLINE | SUPERPHRM | AA | 6.15 | 21.75 | 0182-1132-10 |
| **DESIPRAMINE** | | | | | | | | | |
| 25mg | TABLETS | 100 | PK | PARMED | VITARINE | AB | 13.53 | 27.57 | 0349-8728-01 |
| 50mg | TABLETS | 100 | PK | PARMED | VITARINE | AB | 26.50 | 54.23 | 0349-8729-01 |
| **DEXAMETHASONE** | | | | | | | | | |
| 0.5mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 3.00 | 6.79 | 0054-4179-25 |
| 0.75mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 3.70 | 8.27 | 0054-4180-25 |
| 1.5mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 5.40 | 15.35 | 0054-4182-25 |
| 4mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 12.25 | 33.07 | 0054-4184-25 |
| **DEXAMETHASONE-UNIT DOSE** | | | | | | | | | |
| 0.5mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 4.29 | 9.81 | 0054-8179-25 |
| 0.75mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 5.24 | 11.28 | 0054-8180-25 |
| 1.5mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 6.90 | 19.02 | 0054-8181-25 |
| 4mg | TABLETS | 100 | PM | ROXANE | ROXANE | BP | 14.20 | 36.91 | 0054-8173-25 |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

DATE:8/31/87

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

PAGE    7

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIOEQ | PCN $ | AWP | NX: |
|----------|-----------|-----|---------|----------|-----------|-------|-------|-----|-----|
| **DIAZEPAM** | | | | | | | | | |
| 2 mg | TABLETS | 100 | GX2613B | GOLDLINE | SUPERPHRM | AB | 1.02 | 4.15 | 0182-1755-01 |
| 2 mg | TABLETS | 500 | GX2613B | GOLDLINE | SUPERPHRM | AB | 4.17 | 16.45 | 0182-1755-05 |
| 2 mg | TABLETS | 1000 | GX2613B | GOLDLINE | SUPERPHRM | AB | 7.65 | 29.95 | 0182-1755-10 |
| 5 mg | TABLETS | 100 | GX2613C | GOLDLINE | SUPERPHRM | AB | 1.71 | 5.95 | 0182-1756-01 |
| 5 mg | TABLETS | 500 | GX2613C | GOLDLINE | SUPERPHRM | AB | 6.47 | 25.45 | 0182-1756-05 |
| 5 mg | TABLETS | 1000 | GX2613C | GOLDLINE | SUPERPHRM | AB | 11.77 | 46.45 | 0182-1756-10 |
| 10 mg | TABLETS | 100 | GX2613D | GOLDLINE | SUPERPHRM | AB | 2.68 | 8.95 | 0182-1757-01 |
| 10 mg | TABLETS | 500 | GX2613D | GOLDLINE | SUPERPHRM | AB | 11.72 | 38.95 | 0182-1757-05 |
| 10 mg | TABLETS | 1000 | GX2613D | GOLDLINE | SUPERPHRM | AB | 23.49 | 67.45 | 0182-1757-10 |
| **DIAZEPAM INJ. USP** | | | | | | | | | |
| 5 mg/ml | VIALS | 10 | CX | GOLDLINE | CARTER GL | AP | 5.00 | 11.25 | 0182-0094-63 |
| **DIAZEPAM-UNIT DOSE** | | | | | | | | | |
| 2 mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 4.50 | 11.92 | 0054-8204-25 |
| 5 mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 7.00 | 18.56 | 0054-8205-25 |
| 10 mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 11.60 | 28.68 | 0054-8206-25 |
| 2 mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | AB | 7.30 | 15.19 | 0054-8204-24 |
| 5 mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | AB | 9.20 | 22.50 | 0054-8205-24 |
| **DICLOXACILLIN SODIUM** | | | | | | | | | |
| 250 mg | CAPSULES | 100 | CX | GOLDLINE | BIOCRAFT | AB | 19.84 | 39.75 | 0182-1506-01 |
| 500 mg | CAPSULES | 100 | CX | GOLDLINE | BIOCRAFT | AB | 34.35 | 67.45 | 0182-1507-01 |
| **DICYCLOMINE HCL** | | | | | | | | | |
| 10 mg | CAPSULES | 100 | GX1704C | GOLDLINE | BOLAR | AB | 1.13 | 2.50 | 0182-0519-01 |
| 10 mg | CAPSULES | 1000 | GX1704C | GOLDLINE | BOLAR | AB | 7.44 | 16.45 | 0182-0519-10 |
| 20 mg | CAPSULES | 100 | GX1704D | GOLDLINE | BARR LABS | AB | 1.06 | 2.40 | 0182-0502-01 |
| 20 mg | CAPSULES | 1000 | GX1704D | GOLDLINE | BARR LABS | AB | 6.38 | 14.95 | 0182-0502-10 |
| **DIETHYLPROPION** | | | | | | | | | |
| 25 mg | TABLETS | 100 | CX | GOLDLINE | MD PHARM | AA | 2.25 | 4.45 | 0182-1436-01 |
| 25 mg | TABLETS | 1000 | CX | GOLDLINE | MD PHARM | AA | 19.38 | 38.95 | 0182-1436-10 |
| 75 mg | TABS S.R. | 100 | CX | GOLDLINE | MD PHARM | AA | 17.81 | 34.45 | 0182-0870-01 |
| 75 mg | TABS S.R. | 250 | CX | GOLDLINE | MD PHARM | AA | 43.00 | 77.95 | 0182-0870-02 |
| 75 mg | TABS S.R. | 500 | CX | GOLDLINE | MD PHARM | AA | 83.06 | 149.95 | 0182-0870-05 |
| **DIMENHYDRINATE** | | | | | | | | | |
| 50 mg | TABLETS | 1000 | CX | GOLDLINE | PIONEER | AA | 7.88 | 11.19 | 0182-0195-10 |
| **DIPHENHYDRAMINE** | | | | | | | | | |
| COUGH | SYRUP | 3840 | CX | GOLDLINE | BARRE-NTL | AA | 13.16 | 16.19 | 0182-1804-41 |
| **DIPHENHYDRAMINE HCL** | | | | | | | | | |
| 25 mg | CAPSULES | 1000 | GX8008D | GOLDLINE | SUPERPHRM | AA | 7.59 | 16.45 | 0182-0492-10 |
| 50 mg | CAPSULES | 1000 | GX8008E | GOLDLINE | SUPERPHRM | AA | 8.05 | 17.95 | 0182-0135-10 |
| 12.5 mg/ml | ELIXIR | 480 | GX8008F | GOLDLINE | BARRE-NTL | AA | 1.62 | 3.40 | 0182-0683-40 |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

| | DATE:8/31/87 | | | PHARMACEUTICAL CARE NETWORK<br>1987 BUYING GROUP CONTRACT LIST<br>PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88 | | | PAGE | 8 | |
|---|---|---|---|---|---|---|---|---|---|
| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIOEQ | PCN $ | AWP | NDC |

**DIPHENOXYLATE HCL W/ATROPINE SULFATE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.5/0.025mg | TABLETS | | GG4801A | GENEVA | CORD | AA | 4.59 | 8.25 | 0781-1262-05 |

**DIPHENOXYLATE HCL/ATROPINE SO4-UNIT DOSE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.5/0.025mg | TABLETS | 100 | PM | ROXANE | ROXANE | AA | 2.40 | 7.95 | 0054-8196-25 |
| 2.5/0.025mg | TABS/CARD | 100 | PM | ROXANE | ROXANE | AA | 9.50 | 13.15 | 0054-8196-24 |

**DIPYRIDAMOLE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25mg | TABLETS | 100 | GX | GOLDLINE | PAR | | 1.09 | 2.65 | 0182-1156-01 |
| 25mg | TABLETS | 1000 | GX | GOLDLINE | PAR | | 6.61 | 17.95 | 0182-1156-10 |
| 50mg | TABLETS | 100 | GX | GOLDLINE | PAR | | 1.84 | 5.95 | 0182-1405-01 |
| 50mg | TABLETS | 1000 | GX | GOLDLINE | PAR | | 14.26 | 44.95 | 0182-1405-10 |
| 75mg | TABLETS | 100 | GX | GOLDLINE | PAR | | 2.53 | 7.45 | 0182-1354-01 |
| 75mg | TABLETS | 250 | GX | GOLDLINE | PAR | | 5.75 | 17.95 | 0182-1354-02 |
| 75mg | TABLETS | 1000 | GX | GOLDLINE | PAR | | 21.28 | 62.95 | 0182-1354-10 |

**DIPYRIDAMOLE-UNIT DOSE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25mg | TABLETS | 100 | GG | GENEVA | CORD | | 2.60 | 4.50 | 0781-1890-13 |
| 50mg | TABLETS | 100 | GG | GENEVA | CORD | | 3.60 | 7.25 | 0781-1678-13 |
| 75mg | TABLETS | 100 | GG | GENEVA | CORD | | 4.25 | 8.70 | 0781-1478-13 |

**DISOPYRAMIDE PHOSPHATE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100mg | CAPSULES | 100 | GX | GOLDLINE | BIOCRAFT | AB | 10.00 | 30.75 | 0182-1743-01 |
| 100mg | CAPSULES | 500 | GX | GOLDLINE | BIOCRAFT | AB | 47.50 | 142.45 | 0182-1743-05 |
| 150mg | CAPSULES | 100 | GX | GOLDLINE | BIOCRAFT | AB | 13.44 | 35.25 | 0182-1744-01 |
| 150mg | CAPSULES | 500 | GX | GOLDLINE | BIOCRAFT | AB | 64.38 | 149.95 | 0182-1744-05 |

**DOCUSATE CALCIUM**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 240mg | CAPSULES | 500 | GX | GOLDLINE | RP SCHENR | 21.08 | 0.00 | | 0182-1557-05 |

**DOCUSATE SODIUM**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100mg | CAPSULES | 1000 | GX | GOLDLINE | | 12.76 | 0.00 | | 0182-0287-10 |
| 250mg | CAPSULES | 500 | GX | GOLDLINE | | 11.40 | 0.00 | | 0182-0182-05 |
| | LIQUID | 480 | GX | GOLDLINE | BARRE-NTL | | 7.00 | 0.00 | 0182-1774-40 |
| | SYRUP | 480 | GX | GOLDLINE | BARRE-NTL | | 2.51 | 0.00 | 0182-0754-40 |

**DOXEPIN**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10mg | CAPSULES | 100 | GX | GOLDLINE | MYLAN | AB | 5.75 | 10.45 | 0182-1325-01 |
| 25mg | CAPSULES | 100 | GX | GOLDLINE | MYLAN | AB | 5.76 | 12.75 | 0182-1326-01 |
| 50mg | CAPSULES | 100 | GX | GOLDLINE | MYLAN | AB | 8.09 | 18.75 | 0182-1327-01 |
| 75mg | CAPSULES | 100 | GX | GOLDLINE | MYLAN | AB | 15.68 | 33.75 | 0182-1328-01 |
| 100mg | CAPSULES | 100 | GX | GOLDLINE | MYLAN | AB | 18.38 | 35.95 | 0182-1329-01 |

**DOXYCYCLINE HYCLATE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50mg | CAPSULES | 50 | PK | PARMED | HEATHER | AB | 2.47 | 7.43 | 0349-1007-50 |
| 100mg | CAPSULES | 50 | PK | PARMED | HEATHER | AB | 4.10 | 9.44 | 0349-1008-50 |
| 100mg | CAPSULES | 500 | PK | PARMED | HEATHER | AB | 36.98 | 85.19 | 0349-1008-05 |
| 100mg | TABLETS | 50 | PK | PARMED | HEATHER | AB | 4.10 | 9.44 | 0349-1100-50 |
| 100mg | TABLETS | 500 | PK | PARMED | HEATHER | AB | 36.98 | 85.19 | 0349-1100-05 |

(800) 666-1917   LEGISLATIVE INTENT SERVICE

DATE:7/28/87

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

PAGE   9

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIO EQ | PCN $ | AWP | NDC |
|---|---|---|---|---|---|---|---|---|---|
| DOXYCYCLINE HYCLATE FOR INJ., USP | | | | | | | | | |
| 100mg | VIALS | 20 | | LYPHOMED | LYPHOMED | AP | 1.50 | 13.44 | 0469-1300-30 |
| 200mg | VIALS | 20 | | LYPHOMED | LYPHOMED | AP | 3.00 | 26.95 | 0469-1640-40 |
| | | | | | | | | | |
| ERGOLOID MESYLATES | | | | | | | | | |
| 1mg | TABLETS | 100 | GX | GOLDLINE | BOLAR | AB | 7.25 | 14.95 | 0182-1518-01 |
| 1mg | TABLETS | 500 | GX | GOLDLINE | BOLAR | AB | 34.38 | 68.95 | 0182-1518-05 |
| 1mg | TABLETS | 1000 | GX | GOLDLINE | BOLAR | AB | 67.50 | 131.95 | 0182-1518-10 |
| 0.5mg | TABS S.L. | 100 | GX1150B | GOLDLINE | BOLAR | AB | 2.07 | 5.95 | 0182-0921-01 |
| 0.5mg | TABS S.L. | 1000 | GX1150B | GOLDLINE | BOLAR | AB | 18.23 | 50.95 | 0182-0921-10 |
| 1mg | TABS S.L. | 100 | GX | GOLDLINE | BOLAR | AB | 3.11 | 8.95 | 0182-1059-01 |
| 1mg | TABS S.L. | 1000 | GX | GOLDLINE | BOLAR | AB | 25.88 | 82.45 | 0182-1059-10 |
| | | | | | | | | | |
| ERYTHROMYCIN ESTOLATE | | | | | | | | | |
| 250mg | CAPSULES | 100 | PK0265K | PARMED | DANBURY | AB | 13.59 | 23.93 | 0349-8384-01 |
| | | | | | | | | | |
| ERYTHROMYCIN ESTOLATE ORAL SUSP. | | | | | | | | | |
| 125mg/5ml | SUSPENSION | 480 | GX0265X | GOLDLINE | NATIONAL | AB | 7.76 | 16.45 | 0182-1560-40 |
| 250mg/5ml | SUSPENSION | 480 | GX0265V | GOLDLINE | NATIONAL | AB | 12.96 | 27.75 | 0182-1567-40 |
| | | | | | | | | | |
| ERYTHROMYCIN ETHYLSUCCINATE | | | | | | | | | |
| 400mg | TABS F.C. | 100 | GX | GOLDLINE | BARR LABS | 12.48 | 20.95 | | 0182-1489-01 |
| | | | | | | | | | |
| ERYTHROMYCIN ETHYLSUCCINATE 200mg/5ml | | | | | | | | | |
| 100ml | PWDR/ORAL | 100 | GX0265R | GOLDLINE | BARR LABS | AB | 2.81 | 5.10 | 0182-1530-70 |
| 200ml | PWDR/ORAL | 200 | GX0265S | GOLDLINE | BARR LABS | AB | 5.31 | 10.15 | 0182-1530-73 |
| | | | | | | | | | |
| ERYTHROMYCIN LACTOBIONATE FOR INJ., USP | | | | | | | | | |
| 500mg | VIALS | 20 | | LYPHOMED | LYPHOMED | AP | 3.00 | 4.30 | 0469-1660-40 |
| 500mg | VIALS | 100 | | LYPHOMED | LYPHOMED | AP | 3.50 | 4.50 | 0469-1663-00 |
| | | | | | | | | | |
| ERYTHROMYCIN STEARATE | | | | | | | | | |
| 250mg | TABS F.C. | 100 | PK0265K | PARMED | MYLAN | AB | 5.99 | 11.89 | 0349-1011-01 |
| 250mg | TABS F.C. | 500 | PK0265K | PARMED | MYLAN | AB | 28.13 | 40.63 | 0349-1011-05 |
| 500mg | TABS F.C. | 100 | PK0265L | PARMED | MYLAN | AB | 11.60 | 17.61 | 0349-1010-01 |
| | | | | | | | | | |
| FERROUS SULFATE | | | | | | | | | |
| 325mg | TABS E.C. | 1000 | GX | GOLDLINE | | 4.62 | 0.00 | | 0182-0383-10 |
| 325mg | TABS S.C. | 1000 | GX | GOLDLINE | | 4.49 | 0.00 | | 0182-0170-10 |
| | | | | | | | | | |
| FLUOCINOLONE ACETONIDE | | | | | | | | | |
| 0.01% | CREAM | 15 | GX | GOLDLINE | CLAY PARK | AT | 0.69 | 1.65 | 0182-1149-51 |
| 0.01% | CREAM | 60 | GX | GOLDLINE | CLAY PARK | AT | 1.50 | 3.75 | 0182-1149-52 |
| 0.01% | CREAM | 425 | GX | GOLDLINE | CLAY PARK | AT | 6.19 | 16.45 | 0182-1149-59 |
| 0.025% | CREAM | 15 | GX | GOLDLINE | CLAY PARK | AT | 0.94 | 2.20 | 0182-1150-51 |
| 0.025% | CREAM | 60 | GX | GOLDLINE | CLAY PARK | AT | 2.31 | 5.20 | 0182-1150-52 |
| 0.025% | CREAM | 425 | GX | GOLDLINE | CLAY PARK | AT | 13.69 | 26.95 | 0182-1150-59 |
| 0.025% | OINTMENT | 15 | GX | GOLDLINE | PHARMDERM | AT | 2.50 | 4.95 | 0182-0064-15 |
| 0.025% | OINTMENT | 60 | GX | GOLDLINE | PHARMDERM | AT | 6.00 | 11.70 | 0182-0064-60 |
| 0.01% | TOP/SOLN | 20 | GX | GOLDLINE | NATIONAL | AT | 2.28 | 4.45 | 0182-1564-65 |
| 0.01% | TOP/SOLN | 60 | GX | GOLDLINE | NATIONAL | AT | 4.56 | 10.15 | 0182-1564-68 |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

DATE: 7/28/87

PAGE   10

PHARMACEUTICAL CARE NETWORK
1987 BUYING GROUP CONTRACT LIST
PRICES QUOTED 4 - 1 - 87 TO 3 - 31 - 88

| STRENGTH | DOSE FORM | PKG | MDI-CAL | SUPPLIER | ACTUAL MFR | BIO EQ | PCN $ | AWP | NDC |
|----------|-----------|-----|---------|----------|------------|--------|-------|-----|-----|
| **FLURAZEPAM** | | | | | | | | | |
| 15mg | CAPSULES | 100 | GX2257A | GOLDLINE | PAR | AB | 10.50 | 23.95 | 0182-1817-01 |
| 15mg | CAPSULES | 500 | GX2257A | GOLDLINE | PAR | AB | 50.15 | 115.45 | 0182-1817-05 |
| 30mg | CAPSULES | 100 | GX2257B | GOLDLINE | PAR | AB | 11.94 | 26.25 | 0182-1818-01 |
| 30mg | CAPSULES | 500 | GX2257B | GOLDLINE | PAR | AB | 56.94 | 124.45 | 0182-1818-05 |
| **FUROSEMIDE** | | | | | | | | | |
| 20mg | TABLETS | 100 | GX3549E | GOLDLINE | SUPERPHRM | AB | 1.21 | 3.40 | 0182-1170-01 |
| 20mg | TABLETS | 1000 | GX3549E | GOLDLINE | SUPERPHRM | AB | 6.90 | 20.25 | 0182-1170-10 |
| 40mg | TABLETS | 100 | GX3549B | GOLDLINE | SUPERPHIRM | AB | 1.32 | 4.15 | 0182-1161-01 |
| 40mg | TABLETS | 1000 | GX3549B | GOLDLINE | SUPERPHRM | AB | 8.05 | 20.95 | 0182-1161-10 |
| 80mg | TABLETS | 100 | GX3549H | GOLDLINE | SUPERPHRM | AB | 6.06 | 13.45 | 0182-1736-01 |
| **FUROSEMIDE INJECTION** | | | | | | | | | |
| 100mg/10ml | VIALS | 10 | 3549D | LYPHOMED | LYPHOMED | AP | 0.45 | 3.38 | 0469-7500-30 |
| 20mg/2ml | VIALS | 2 | 3549A | LYPHOMED | LYPHOMED | AP | 0.25 | 1.18 | 0469-7500-10 |
| 40mg/4ml | VIALS | 4 | 3549C | LYPHOMED | LYPHOMED | AP | 0.30 | 1.35 | 0469-7500-70 |
| **FUROSEMIDE-UNIT DOSE** | | | | | | | | | |
| 40mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 2.40 | 6.57 | 0054-8299-25 |
| 80mg | TABLETS | 100 | PM | ROXANE | ROXANE | AB | 5.30 | 14.04 | 0054-8301-25 |
| **GENTAMICIN SULFATE** | | | | | | | | | |
| 0.1% | CREAM | 15 | GX | GOLDLINE | CLAY PARK | AT | 1.36 | 3.40 | 0182-1403-51 |
| 0.1% | OINTMENT | 15 | GX | GOLDLINE | CLAY PARK | AT | 1.36 | 3.40 | 0182-1474-51 |
| **GENTAMICIN SULFATE INJ., USP** | | | | | | | | | |
| 20mg/2ml | VIALS | 2 | | LYPHOMED | LYPHOMED | AP | 0.25 | 0.94 | 0467-5130-25 |
| 80mg/2ml | VIALS | 2 | | LYPHOMED | LYPHOMED | AP | 0.25 | 1.50 | 0469-1000-10 |
| 800mg/20ml | VIALS | 20 | | LYPHOMED | LYPHOMED | AP | 1.45 | 8.55 | 0469-1000-40 |
| **GLYCERIN** | | | | | | | | | |
| ADULT | SUPPOS | 100 | GX | GOLDLINE | G&W LABS | | 2.20 | 3.13 | 0182-0271-01 |
| **GUAIFENESIN** | | | | | | | | | |
| | SYRUP | 480 | GX | GOLDLINE | BARRE-NTL | | 1.89 | 0.00 | 0182-0259-40 |
| | SYRUP | 3840 | GX | GOLDLINE | BARRE-NTL | | 10.34 | 14.37 | 0182-0259-41 |
| **GUAIFENESIN DM** | | | | | | | | | |
| | SYRUP | 480 | GX | GOLDLINE | BARRE-NTL | | 2.86 | 0.00 | 0182-0735-40 |
| | SYRUP | 3840 | GX | GOLDLINE | BARRE-NTL | | 20.20 | 0.00 | 0182-0735-41 |



(800) 666-1917   LEGISLATIVE INTENT SERVICE

```
AUG/30/87        AMFAC DRUG SUPPLY                                      PAGE    41
```

| DPM | SIZE | UD | GENERIC NAME | VENDOR | COST | A.U.P | BRAND NAME | | |
|-----|------|----|--------------|--------|------|-------|-----------|---|---|
| 114-243 | 100 | UD | ACEBUTOLOL HYDROCHLORIDE | IVES | 38.28 | 47.85 | SECTRAL | CAPS | 200MG |
| 114-251 | 100 | UD | ACEBUTOLOL HYDROCHLORIDE | IVES | 50.91 | 63.64 | SECTRAL | CAPS | 400MG |
| 491-885 | 16 | | ACET/PHENYLPROP/DEXTROMTH | BRISTL | 2.62 | 3.14 | COMTREX A/S | CPLT | |
| 421-833 | 36 | | ACET/PHENYLPROP/DEXTROMTH | BRISTL | 4.74 | 5.69 | COMTREX A/S | CPLT | |
| 030-270 | 100 | | ACETAMIN/CAFFEINE/BUTALO | GILBRT | 14.14 | 17.70 | ESGIC | CAPS | |
| 045-809 | 100 | | ACETAMIN/CAFFEINE/BUTALO | GILBRT | 13.30 | 16.62 | ESGIC | TABS | |
| 112-364 | 100 | | ACETAMIN/CAFFEINE/BUTALO | SANDOZ | 16.30 | 19.56 | FIORICET | TABS | |
| 112-372 | 500 | | ACETAMIN/CAFFEINE/BUTALO | SANDOZ | 77.10 | 92.52 | FIORICET | TABS | |
| 056-499 | 8 OZ | | ACETAMINOPHEN | MCNEIL | 2.16 | 2.61 | TYLENOL CHILDRENS | ELIX | 160MG |
| 093-378 | 8 OZ | | ACETAMINOPHEN | WHITHL | 2.07 | 2.60 | ANACIN 3 CHILDRENS | ELIX | |
| 048-891 | 4 OZ | | ACETAMINOPHEN | LEDRLE | 1.16 | 1.45 | ACETAMINOPHEN | ELIX | 160MG |
| 056-509 | 4 OZ | | ACETAMINOPHEN | MCNEIL | 3.70 | 4.46 | TYLENOL CHILDRENS | ELIX | 160MG |
| 056-364 | 4 OZ | | ACETAMINOPHEN | MEADJN | 3.42 | 4.14 | TEMPRA | SYRP | |
| 020-699 | 4 OZ | | ACETAMINOPHEN | WHITHL | 3.46 | 4.33 | ANACIN 3 CHILDRENS | ELIX | |
| 120-457 | 4 OZ | | ACETAMINOPHEN | GOLDLN | 1.49 | 1.99 | GENAPAP CHILD | ELIX | 160MG |
| 445-051 | 4 OZ | | ACETAMINOPHEN | WHITHL | 4.15 | 4.98 | ANACIN-3 CHILDRENS | ELIX | |
| 237-019 | 4 OZ | | ACETAMINOPHEN | GENEVA | .88 | 1.30 | ACETAMINOPHEN | ELIX | 160MG |
| 350-046 | 4 OZ | | ACETAMINOPHEN | NATPHM | .85 | 1.75 | APAP OTC | ELIX | |
| 102-733 | 4 OZ | | ACETAMINOPHEN | NATPHM | .83 | 1.33 | APAP | ELIX | |
| 303-146 | 4 OZ | | ACETAMINOPHEN | GENEVA | .98 | 1.30 | ACETAMINOPHEN | ELIX | |
| 056-507 | 8 OZ | | ACETAMINOPHEN | MCNEIL | 3.28 | 3.97 | TYLENOL EXTRA STR | ELIX | 500MG |
| 088-811 | 12 | | ACETAMINOPHEN | UPSHER | 3.60 | 4.50 | ACETAMINOPHEN | SUPP | 325MG |
| 104-140 | 12 | | ACETAMINOPHEN | GULAOS | 3.20 | 3.88 | ACEPHEN | SUPP | 120MG |
| 092-569 | 12 | | ACETAMINOPHEN | WEBCON | 7.25 | 9.08 | NEOPAP | SUPP | 2GR |
| 242-970 | 12 | | ACETAMINOPHEN | UPSHER | 3.84 | 4.80 | ACETAMINOPHEN | SUPP | 650MG |
| 104-167 | 12 | | ACETAMINOPHEN | GULAOS | 3.30 | 3.99 | ACEPHEN | SUPP | 650MG |
| 242-948 | 12 | | ACETAMINOPHEN | UPSHER | 3.28 | 4.10 | ACETAMINOPHEN | SUPP | 120MG |
| 102-725 | 15 ML | | ACETAMINOPHEN | NATPHM | .83 | 1.27 | APAP OTC | DROP | |
| 056-346 | 15 ML | | ACETAMINOPHEN | MEADJN | 2.56 | 3.10 | TEMPRA | DROP | |
| 056-390 | 15 ML | | ACETAMINOPHEN | MCNEIL | 2.76 | 3.34 | TYLENOL CHILDRENS | DROP | |
| 093-386 | 15 ML | | ACETAMINOPHEN | WHITHL | 2.63 | 3.29 | ANACIN 3 INFANT | DROP | 100MG |
| 163-899 | 15 ML | | ACETAMINOPHEN | GLNBRK | 2.43 | 2.92 | PANADOL CHILD | DROP | |
| 029-548 | 16 OZ | | ACETAMINOPHEN | GENEVA | 1.96 | 2.75 | ACETAMINOPHEN | ELIX | 160MG |
| 056-510 | 16 OZ | | ACETAMINOPHEN | MCNEIL | 12.13 | 14.63 | TYLENOL CHILDRENS | ELIX | 160MG |
| 300-098 | 16 OZ | | ACETAMINOPHEN | LEDRLE | 2.51 | 3.14 | ACETAMINOPHEN | ELIX | 160MG |
| 300-600 | 16 OZ | | ACETAMINOPHEN | MCNEIL | 1.27 | 1.52 | TYLENOL | HOSP ELIX | |
| 363-104 | 16 OZ | | ACETAMINOPHEN | GENEVA | 1.96 | 2.75 | ACETAMINOPHEN | ELIX | |
| 093-335 | 20 | | ACETAMINOPHEN | WHITHL | 1.72 | 2.15 | ANACIN 3 MAX STR | CAPS | 500MG |
| 056-324 | 24 | | ACETAMINOPHEN | MCNEIL | 1.47 | 1.77 | TYLENOL | TABS | 325MG |
| 017-442 | 24 | | ACETAMINOPHEN | BRISTL | 1.75 | 2.11 | DATRIL EXTRA-STR | TABS | 500MG |
| 093-400 | 24 | | ACETAMINOPHEN | WHITHL | 1.27 | 1.60 | ANACIN 3 REGULAR STR | TABS | 325MG |
| 187-804 | 24 | | ACETAMINOPHEN | GLNBRK | 1.81 | 2.27 | PANADOL | CAPS | 500MG |
| 056-456 | 24 | | ACETAMINOPHEN | MCNEIL | 1.96 | 2.36 | TYLENOL X STR CAPLET | TABS | 500MG |
| 451-265 | 24 | | ACETAMINOPHEN | MCNEIL | 1.58 | 1.89 | TYLENOL | CPLT | 325MG |
| 446-191 | 24 | | ACETAMINOPHEN | BRISTL | 1.75 | 2.10 | DATRIL EXTRA-STR | CPLT | 500MG |
| 056-375 | 30 | | ACETAMINOPHEN | MCNEIL | 2.27 | 2.73 | TYLENOL EXTRA STR | TABS | 500MG |
| 056-480 | 30 | | ACETAMINOPHEN | MCNEIL | 2.03 | 2.45 | TYLENOL CHILD CHEW | TABS | 80MG |
| 056-349 | 30 | | ACETAMINOPHEN | MEADJN | 1.87 | 2.26 | TEMPRA CHEW | TABS | |
| 093-300 | 30 | | ACETAMINOPHEN | WHITHL | 1.93 | 2.41 | ANACIN 3 MAX STR | TABS | 500MG |
| 093-549 | 30 | | ACETAMINOPHEN | GLNBRK | 1.53 | 2.21 | PANADOL CHILD | TABS | |
| 017-426 | 30 | | ACETAMINOPHEN | BRISTL | 1.75 | 2.11 | DATRIL EXTRA-STR | TABS | 500MG |
| 237-590 | 30 | | ACETAMINOPHEN | GLNBRK | 1.91 | 2.29 | PANADOL | TABS | 500MG |
| 149-361 | 30 | | ACETAMINOPHEN | WHITHL | 2.50 | 3.15 | ARTH PAIN FRMLA A-F | TABS | 500MG |
| 243-110 | 30 | | ACETAMINOPHEN | WHITHL | 1.93 | 2.42 | ANACIN 3 CHILDRENS | TABS | 80MG |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

| DPN | SIZE | UD | GENERIC NAME | VENDOR | COST | A.W.P. | BRAND NAME | | |
|-----|------|-----|--------------|--------|------|--------|------------|---|---|
| 175-145 | 30 | | ACETAMINOPHEN | PLOUGH | 1.83 | 2.45 | ST.JOSEPH ASA-F | TABS | 80MG |
| 174-203 | 30 | | ACETAMINOPHEN | GOLDLN | .95 | 1.27 | GENAPAP EXTRA-STR | TABS | 500MG |
| 188-449 | 30 | | ACETAMINOPHEN | GOLDLN | 1.08 | 1.44 | GENAPAP CHILD CHEW | TABS | 80MG |
| 240-397 | 35 ML | | ACETAMINOPHEN | NORCLF | 1.89 | 2.36 | LIQUIPRIN | LIQD | |
| 093-343 | 40 | | ACETAMINOPHEN | WHITHL | 3.53 | 4.43 | ANACIN 3 MAX STR | CAPS | 500MG |
| 292-923 | 40 | | ACETAMINOPHEN | MCNEIL | 2.75 | 3.31 | TYLENOL CHILD CHEW | TABS | 80MG |
| 056-432 | 50 | | ACETAMINOPHEN | MCNEIL | 2.49 | 2.98 | TYLENOL | TABS | 325MG |
| 017-450 | 50 | | ACETAMINOPHEN | BRISTL | 3.05 | 3.67 | DATRIL EXTRA-STR | CAPS | 500MG |
| 048-803 | 50 | | ACETAMINOPHEN | UPSHER | 12.52 | 15.65 | ACETAMINOPHEN | SUPP | 325MG |
| 008-838 | 50 | | ACETAMINOPHEN | UPSHER | 13.28 | 16.60 | ACETAMINOPHEN | SUPP | 650MG |
| 093-459 | 50 | | ACETAMINOPHEN | WHITHL | 1.90 | 2.40 | ANACIN 3 REGULAR STR | TABS | 325MG |
| 441-929 | 50 | | ACETAMINOPHEN | GOLDLN | 1.59 | 2.12 | GENAPAP EX STR | CPLT | 500MG |
| 293-803 | 50 | | ACETAMINOPHEN | GULAOS | 5.60 | 14.69 | ACEPHEN | SUPP | 120MG |
| 158-046 | 50 | | ACETAMINOPHEN | BRISTL | 1.35 | 1.62 | DATRIL EXTRA-STR | TABS | 500MG |
| 227-102 | 50 | | ACETAMINOPHEN | UPSHER | 11.12 | 13.90 | ACETAMINOPHEN | SUPP | 120MG |
| 056-464 | 50 | | ACETAMINOPHEN | MCNEIL | 3.47 | 4.16 | TYLENOL X STR CAPLET | TABS | 500MG |
| 817-476 | 50 | | ACETAMINOPHEN | ROXANE | 15.23 | 19.04 | ACETAMINOPHEN | SUPP | 650MG |
| 451-873 | 50 | | ACETAMINOPHEN | MCNEIL | 2.64 | 3.17 | TYLENOL | CPLT | 325MG |
| 029-556 | 50 | | ACETAMINOPHEN | GENEVA | 1.34 | 1.80 | ACETAMINOPHEN | CAPS | 500MG |
| 446-203 | 50 | | ACETAMINOPHEN | BRISTL | 3.05 | 3.66 | DATRIL EXTRA-STR | CPLT | 500MG |
| 015-521 | 60 | | ACETAMINOPHEN | GLNBRK | 3.25 | 4.06 | PANADOL | TABS | 500MG |
| 056-303 | 60 | | ACETAMINOPHEN | MCNEIL | 3.87 | 4.63 | TYLENOL EXTRA STR | TABS | 500MG |
| 093-319 | 60 | | ACETAMINOPHEN | WHITHL | 3.40 | 4.26 | ANACIN 3 MAX STR | TABS | 500MG |
| 017-418 | 60 | | ACETAMINOPHEN | BRISTL | 3.05 | 3.67 | DATRIL EXTRA-STR | TABS | |
| 128-511 | 60 | | ACETAMINOPHEN | GOLDLN | 1.49 | 1.98 | GENAPAP EXTRA-STR | TABS | 500MG |
| 093-351 | 70 | | ACETAMINOPHEN | WHITHL | 4.27 | 5.34 | ANACIN 3 MAX STR | CAPS | 500MG |
| 256-951 | 100 | UD | ACETAMINOPHEN | ASCOT | 2.45 | 3.72 | ACETAMINOPHEN | TABS | 325MG |
| 029-513 | 100 | | ACETAMINOPHEN | GENEVA | 1.28 | 1.70 | ACETAMINOPHEN | TABS | 325MG |
| 029-572 | 100 | | ACETAMINOPHEN | GENEVA | 1.76 | 2.35 | ACETAMINOPHEN | TABS | 500MG |
| 056-340 | 100 | | ACETAMINOPHEN | MCNEIL | 3.90 | 4.68 | TYLENOL | TABS | 325MG |
| 056-391 | 100 | | ACETAMINOPHEN | MCNEIL | 5.30 | 6.37 | TYLENOL EXTRA STR | TABS | 500MG |
| 177-808 | 100 | | ACETAMINOPHEN | ROBINS | 2.96 | 3.55 | PHENAPHEN | CAPS | 325MG |
| 093-327 | 100 | | ACETAMINOPHEN | WHITHL | 4.53 | 5.67 | ANACIN 3 MAX STR | TABS | 500MG |
| 093-467 | 100 | | ACETAMINOPHEN | WHITHL | 3.33 | 4.17 | ANACIN 3 REGULAR STR | TABS | 325MG |
| 104-159 | 100 | | ACETAMINOPHEN | GULAOS | 17.55 | 27.22 | ACEPHEN | SUPP | 120MG |
| 017-434 | 100 | | ACETAMINOPHEN | BRISTL | 4.17 | 5.00 | DATRIL EXTRA-STR | TABS | 500MG |
| 070-017 | 100 | UD | ACETAMINOPHEN | ROXANE | 3.16 | 3.95 | ACETAMINOPHEN | TABS | 325MG |
| 244-C09 | 100 | UD | ACETAMINOPHEN | UNITDS | 2.10 | 2.76 | ACETAMINOPHEN | TABS | 325MG |
| 442-351 | 100 | | ACETAMINOPHEN | M S I | 2.10 | 2.52 | MS TYLTABS X-STR | CPLT | 500MG |
| 145-491 | 100 | | ACETAMINOPHEN | TOWNE | 1.24 | 1.56 | ACETAMINOPHEN | TABS | 325MG |
| 104-175 | 100 | | ACETAMINOPHEN | GULAOS | 17.95 | 28.52 | ACEPHEN | SUPP | 650MG |
| 252-417 | 100 | UD | ACETAMINOPHEN | U U I | 5.13 | 6.84 | ACETAMINOPHEN | CAPS | 500MG |
| 269-363 | 100 | UD | ACETAMINOPHEN | ROXANE | 6.65 | 8.31 | ACETAMINOPHEN | TABS | 650MG |
| 056-472 | 100 | | ACETAMINOPHEN | MCNEIL | 5.72 | 6.87 | TYLENOL X STR CAPLET | TABS | 500MG |
| 009-698 | 100 | | ACETAMINOPHEN | UARR | .89 | 1.11 | ACETAMINOPHEN | TABS | 325MG |
| 169-765 | 100 | UD | ACETAMINOPHEN | MCNEIL | 4.43 | 5.32 | TYLENOL | TABS | 325MG |
| 441-937 | 100 | | ACETAMINOPHEN | GOLDLN | 2.17 | 2.89 | GENAPAP | CPLT | 500MG |
| 128-446 | 100 | | ACETAMINOPHEN | GOLDLN | 1.54 | 2.05 | GENAPAP | TABS | 325MG |
| 431-241 | 100 | | ACETAMINOPHEN | MCNEIL | 4.20 | 5.04 | TYLENOL | CPLT | 500MG |
| 266-816 | 100 | | ACETAMINOPHEN | GOLDLN | 2.08 | 2.77 | GENAPAP EXTRA-STR | TABS | 500MG |
| 140-960 | 100 | UD | ACETAMINOPHEN | ROXANE | 4.19 | 5.24 | ACETAMINOPHEN | TABS | 500MG |
| 240-029 | 100 | | ACETAMINOPHEN | ROXANE | 2.70 | 3.37 | ACETAMINOPHEN | TABS | 500MG |
| 056-355 | 200 | | ACETAMINOPHEN | MCNEIL | 6.55 | 7.88 | TYLENOL | TABS | 325MG |
| 056-480 | 200 | | ACETAMINOPHEN | MCNEIL | 8.35 | 10.02 | TYLENOL EXTRA STR | TABS | 500MG |



| DPK | SIZE | UD | GENERIC NAME | VENDOR | COST | A.W.P | BRAND NAME |
|---|---|---|---|---|---|---|---|
| 300-121 | 200 | UD | ACETAMINOPHEN | PADOCK | 3.90 | 4.38 | ACETAMINOPHEN        TABS 325 MG |
| 244-395 | 3.9 LT | | ACETAMINOPHEN | NATPHM | 8.95 | 13.92 | APAP                 ELIX |
| 102-741 | 473 ML | | ACETAMINOPHEN | NATPHM | 1.68 | 2.63 | APAP                 ELIX |
| 029-564 | 500 | | ACETAMINOPHEN | GENEVA | 8.52 | 11.95 | ACETAMINOPHEN        CAPS 500MG |
| 350-621 | 500 | | ACETAMINOPHEN | MCNEIL | 5.13 | 6.16 | TYLENOL X-STR    HOSP CAPS 500MG |
| 350-648 | 500 | UD | ACETAMINOPHEN | MCNEIL | 8.86 | 10.63 | TYLENOL X-STR    HOSP CAPS 500MG |
| 307-427 | 500 ML | UD | ACETAMINOPHEN | ROXANE | 3.78 | 4.73 | ACETAMINOPHEN CHERRY ELIX 500MG |
| 351-570 | 700 | | ACETAMINOPHEN | MCNEIL | 4.54 | 5.45 | TYLENOL X-STR        CAPS 500MG |
| 029-521 | 1000 | | ACETAMINOPHEN | GENEVA | 5.62 | 8.50 | ACETAMINOPHEN        TABS 325MG |
| 145-505 | 1000 | | ACETAMINOPHEN | IOUNE | 5.70 | 7.13 | ACETAMINOPHEN        TABS 325MG |
| 343-889 | 1000 | | ACETAMINOPHEN | MCNEIL | 4.05 | 4.86 | TYLENOL HOSP PACK    TABS 325MG |
| 307-319 | 1000 | | ACETAMINOPHEN | ROXANE | 23.00 | 28.75 | ACETAMINOPHEN        TABS 650MG |
| 009-709 | 1000 | | ACETAMINOPHEN | BARR | 5.77 | 7.21 | ACETAMINOPHEN        TABS 325MG |
| 350-605 | 1000 | UD | ACETAMINOPHEN | MCNEIL | 10.80 | 12.96 | TYLENOL CHEW INST PK TABS 80MG |
| 477-512 | 10X150 | UD | ACETAMINOPHEN | MCNEIL | 21.99 | 26.39 | TYLENOL EX/S INST PK CPLT 500MG |
| 350-672 | 12X0 OZ | | ACETAMINOPHEN | MCNEIL | 11.89 | 14.26 | TYLENOL X-STR    HOSP LIQD 1000MG |
| 350-664 | 36X4 OZ | | ACETAMINOPHEN | MCNEIL | 14.86 | 17.83 | TYLENOL          HOSP LIQD 160MG |
| 350-656 | 40X15ML | | ACETAMINOPHEN | MCNEIL | 16.63 | 19.96 | TYLENOL          HOSP DROP 80MG |
| 350-613 | 5000 | | ACETAMINOPHEN | MCNEIL | 19.62 | 23.54 | TYLENOL          HOSP TABS 325MG |
| 305-901 | 5000 | UD | ACETAMINOPHEN | MCNEIL | 41.72 | 50.48 | TYLENOL BLISTER PACK TABS 325MG |
| 314-099 | 5000 | | ACETAMINOPHEN | U-D | 41.72 | 50.48 | TYLENOL RNDM INST PK TABS 325MG |
| 299-596 | 100 | | ACETAMINOPHEN | | 1.04 | 1.30 | ACETAMINOPHEN        TABS 325MG |
| 399-613 | 100X 5ML | | ACETAMINOPHEN | MCNEIL | 11.75 | 14.10 | TYLENOL          INST PK ELIX 160MG |
| 307-335 | 100X10ML | UD | ACETAMINOPHEN | ROXANE | 26.75 | 32.19 | ACETAMINOPHEN CHERRY ELIX 320MG |
| 362-603 | 100X10ML | UD | ACETAMINOPHEN | MCNEIL | 13.25 | 15.90 | TYLENOL          INST PK ELIX 320MG |
| 307-343 | 100X20ML | UD | ACETAMINOPHEN | ROXANE | 43.32 | 54.15 | ACETAMINOPHEN        ELIX 650MG |
| 179-017 | 100X5 ML | UD | ACETAMINOPHEN | ROXANE | 26.75 | 32.19 | ACETAMINOPHEN CHERRY ELIX 160MG |
| 056-367 | 12X10 | | ACETAMINOPHEN | MCNEIL | 11.04 | 13.27 | TYLENOL             TABS 500MG |
| 056-308 | 12X12 | | ACETAMINOPHEN | MCNEIL | 12.24 | 14.76 | TYLENOL             TABS 325MG |
| 356-123 | 24X10 | | ACETAMINOPHEN | MCNEIL | 23.52 | 28.25 | TYLENOL EX STR  VIAL TABS 500MG |
| 056-316 | 24X12 | | ACETAMINOPHEN | MCNEIL | 22.09 | 26.62 | TYLENOL             TABS 325MG |
| 307-350 | 250X2 | UD | ACETAMINOPHEN | ROXANE | 13.28 | 16.60 | ACETAMINOPHEN        TABS 325MG |
| 399-548 | 25X120ML | UD | ACETAMINOPHEN | ROXANE | 32.25 | 40.31 | ACETAMINOPHEN CHERRY ELIX 160MG |
| 350-591 | 48X30 | | ACETAMINOPHEN | MCNEIL | 18.62 | 22.57 | TYLENOL CHEW INST PK TABS 80MG |
| 394-569 | 72X50 | | ACETAMINOPHEN | MCNEIL | 36.00 | 43.20 | TYLENOL          INST PK TABS 325MG |
| 296-123 | 100X 5ML | UD | ACETAMINOPHEN W/COD | MCNEIL | 49.19 | 59.52 | TYLENOL W/COD        ELIX |
| 296-115 | 100X15ML | UD | ACETAMINOPHEN W/COD | MCNEIL | 53.28 | 64.47 | TYLENOL W/COD        ELIX |
| 019-631 | 100 | | ACETAMINOPHN/BUTALBITAL | CRNRCK | 7.56 | 9.45 | PHRENILIN            TABS |
| 816-019 | 100 | | ACETAMINOPHEN/BUTALBITAL | CRNRCK | 9.32 | 11.65 | PHRENILIN FORTE      CAPS |
| 152-846 | 48 | | ACETAMINOPHEN/CHLORPHENIR | SHERNG | 4.65 | 5.60 | CORICIDIN            TABS |
| 090-912 | 24 | | ACETAMINOPHEN/PHENYLTOLOX | VICK | 1.80 | 2.27 | PERCOGESIC           TABS |
| 090-060 | 50 | | ACETAMINOPHEN/PHENYLTOLOX | VICKS | 2.81 | 3.52 | PERCOGESIC           TABS |
| 128-619 | 90 | | ACETAMINOPHEN/PHENYLTOLOX | GOLDN | 2.36 | 3.15 | GENASEC              TABS 325/30 |
| 090-999 | 90 | | ACETAMINOPHEN/PHENYLTOLOX | VICKS | 4.21 | 5.27 | PERCOGESIC           TABS |
| 437-429 | 90 | | ACETAMINOPHEN/PHENYLTOLOX | M-S-T | 1.62 | 1.94 | MS MEDI-GESIC        TABS |
| 159-352 | 24 | | ACETAMINOPHEN/PYRILAMINE | CHATTM | 1.65 | 2.06 | PAMPRIN              TABS |
| 113-492 | 48 | | ACETAMINOPHEN/PYRILAMINE | CHATTM | 2.60 | 3.25 | PAMPRIN              TABS |
| 092-110 | 8 OZ | | ACETAMINOPHEN/SOD BICARB | WARNER | 2.86 | 3.60 | BROMO SELTZER GIANT |
| 092-118 | 48 | | ACETAMINOPHEN/SOD BICARB | WARNER | 6.59 | 8.25 | BROMO SELTZER        FOIL |
| 092-096 | 2.5 OZ | | ACETAMINOPHEN/SOD BICARB | WARNER | 1.21 | 1.52 | BROMO SELTZER |
| 342-563 | 4.25 OZ | | ACETAMINOPHEN/SOD BICARB | WARNER | 1.60 | 2.01 | BROMO SELTZER KING |
| 049-050 | 1 VL | | ACETAZOLAMIDE | LEDRLE | 12.98 | 17.53 | DIAMOX SODIUM        VIAL 500MG |
| 049-049 | 10 | | ACETAZOLAMIDE | LEDRLE | 16.43 | 20.57 | DIAMOX SEQUEL        CAPS 500MG |
| 049-545 | 100 | | ACETAZOLAMIDE | GENEVA | 5.20 | 7.45 | ACETAZOLAMIDE        TABS 250MG |

LEGISLATIVE INTENT SERVICE     (800) 666-1917

| DIN | SIZE | UD | GENERIC NAME | VENDOR | COST | A.U.P | BRAND NAME | | |
|-----|------|----|--------------|--------|------|-------|------------|---|---|
| 049-073 | 100 | | ACETAZOLAMIDE | LEDRLE | 19.13 | 23.93 | DIAMOX | TABS | 250MG |
| 049-107 | 100 | UD | ACETAZOLAMIDE | LEDRLE | 21.34 | 26.71 | DIAMOX | TABS | 250MG |
| 105-198 | 100 | UD | ACETAZOLAMIDE | UNITOS | 10.48 | 13.79 | ACETAZOLAMIDE | TABS | 250MG |
| 049-077 | 100 | | ACETAZOLAMIDE | LEDRLE | 45.77 | 57.22 | DIAMOX SEQUEL | CAPS | 500MG |
| 205-692 | 100 | UD | ACETAZOLAMIDE | ASCOTT | 8.90 | 12.95 | ACETAZOLAMIDE | TABS | 250MG |
| 443-735 | 100 | | ACETAZOLAMIDE | SCHEIN | 5.00 | 6.25 | ACETAZOLAMIDE | TABS | 250MG |
| 840-365 | 2 OZ | | ACETIC AC/ALUMINUM ACET | MILES | 9.11 | 10.98 | DOMEBORO OTIC | DROP | 2 % |
| 102-709 | 10 ML | | ACETIC AC/HYDROCORTISONE | NATPHM | 2.10 | 3.64 | ACETASOL HC EAR | DROP | |
| 468-813 | 10 ML | | ACETIC AC/HYDROCORTISONE | GOLDN | 2.68 | 2.94 | ACETASOL HC | SOLN | |
| 092-080 | 3X10 ML | | ACETIC AC/HYDROCORTISONE | WALLCE | 29.63 | 37.06 | VOSOL HC OTIC | SOLN | |
| 069-809 | 80 GM | | ACETIC AC/RICINO/OXYQUIN | ORTHO | 11.58 | 13.89 | ACI GEL W APP | JEL | |
| 093-777 | 2.5 DR | | ACETIC AC/SALICYLIC ACID | WHITHL | 3.11 | 3.90 | COMPOUND W | GEL | |
| 091-749 | 0.31 OZ | | ACETIC AC/SALICYLIC ACID | WHITHL | 3.11 | 3.91 | COMPOUND W | | |
| 016-855 | EA | | ACETIC ACID | ROYLE | 7.29 | 9.76 | TRIVA COMB | | |
| 105-799 | 6 OZ | | ACETIC ACID | BEECHM | .75 | .92 | MASS VINE/WATER | SOLN | |
| 102-607 | 15 ML | | ACETIC ACID | NATPHM | 1.50 | 2.60 | ACETASOL EAR | DROP | 2 % |
| 008-843 | 16 OZ | | ACETIC ACID | JTOAKR | 9.83 | 19.66 | ACETIC ACID GLACIAL | SOLN | |
| 027-443 | 16 OZ | | ACETIC ACID | HUMCO | 3.70 | 4.94 | ACETIC ACID AR | SOLN | 29 % |
| 831-809 | 16 OZ | | ACETIC ACID | HUMCO | 2.33 | 3.11 | ACETIC ACID TECH | SOLN | 99 % |
| 016-841 | 24 | | ACETIC ACID | ROYLE | 4.60 | 6.17 | TRIVA DOUCHE | POWD | |
| 016-833 | 96 GM | | ACETIC ACID | ROYLE | 5.00 | 6.71 | TRIVA WITH APP | JEL | |
| 155-002 | 2X6 OZ | | ACETIC ACID | BEECHM | 1.45 | 1.77 | MASS VINE/WATER | SOLN | TWIN |
| 876-537 | 1000 ML | | ACETIC ACID | ABBOTT | 10.78 | 12.94 | ACETIC ACID IRR | SOLN | 0.25 % |
| 092-061 | 3X15 ML | | ACETIC ACID | WALLCE | 24.38 | 30.47 | VOSOL OTIC | SOLN | |
| 243-366 | 3X30 ML | | ACETIC ACID | WALLCE | 39.27 | 49.08 | VOSOL OTIC | SOLN | |
| 502-198 | 15ML | | ACETIC ACID | U.D.L | 1.76 | 2.20 | ACETIC ACID OTIC | SOLN | |
| 502-201 | 10ML | | ACETIC ACID W/HYDROCORT | U.D.L | 3.49 | 4.35 | ACETIC ACID HC OTIC | SOLN | |
| 062-400 | 10 ML | | ACETIC ACID/DESONIDE | MILES | 9.66 | 11.59 | TRIDESILON OTIC | SOLN | 0.05 % |
| 052-698 | 50 | | ACETOHEXAMIDE | LILLY | 6.97 | 8.39 | DYMELOR | TABS | 250MG |
| 135-348 | 50 | | ACETOHEXAMIDE | LILLY | 12.19 | 14.65 | DYMELOR | TABS | 500MG |
| 247-502 | 100 | UD | ACETOHEXAMIDE | LILLY | 26.26 | 31.51 | DYMELOR | TABS | 500MG |
| 135-763 | 100 | UD | ACETOHEXAMIDE | LILLY | 15.82 | 18.99 | DYMELOR | TABS | 250MG |
| 052-701 | 200 | | ACETOHEXAMIDE | LILLY | 25.94 | 31.16 | DYMELOR | TABS | 250MG |
| 052-728 | 200 | | ACETOHEXAMIDE | LILLY | 46.86 | 56.28 | DYMELOR | TABS | 500MG |
| 374-649 | 100 | | ACETOHYDROXAMIC ACID | MISSON | 42.00 | 52.50 | LITHOSTAT | TABS | 250MG |
| 301-795 | 3000 | UD | ACETAMINOPHEN | MCNELL | 41.99 | 52.49 | TYLENOL XSTR INST PK | CPLT | 500MG |
| 037-486 | 4 OZ | | ACETONE | HUMCO | .65 | .87 | ACETONE CP | SOLN | |
| 149-705 | 4 OZ | | ACETONE | UNITUN | 1.02 | 1.36 | ACETONE | SOLV | |
| 037-494 | 16 OZ | | ACETONE | HUMCO | 1.20 | 1.61 | ACETONE CP | SOLN | |
| 149-713 | 16 OZ | | ACETONE | UNITUN | 1.97 | 2.62 | ACETONE | SOLV | |
| 037-508 | 128 OZ | | ACETONE | HUMCO | 7.43 | 9.91 | ACETONE CP | SOLN | |
| 112-505 | 128 OZ | | ACETONE | UNITUN | 10.41 | 13.89 | ACETONE | SOLV | |
| 188-476 | 25 | | ACETONE TEST AID | AMES | 19.95 | 24.94 | CHEK-STIX | | |
| 006-034 | 50 | | ACETONE TEST AID | AMES | 3.80 | 4.77 | KETOSTIX REAGENT | | |
| 006-092 | 100 | | ACETONE TEST AID | AMES | 6.85 | 8.54 | KETOSTIX REAGENT | | |
| 005-011 | 100 | | ACETONE TEST AID | AMES | 8.90 | 11.14 | ACETEST REAGENT | TABS | |
| 015-113 | 100 | | ACETONE TEST AID | BIODYN | 6.10 | 7.66 | CHEMSTRIP K | | |
| 234-656 | 250 | | ACETONE TEST AID | AMES | 19.45 | 24.31 | ACETEST REAGENT | TABS | |
| 065-265 | 8 OZ | | ACETONE/ALCOHOL/POLYSORB | DUNLAB | 3.40 | 4.26 | SEBA-NIL | LIQD | |
| 065-773 | 16 OZ | | ACETONE/ALCOHOL/POLYSORB | DUNLAB | 5.25 | 6.60 | SEBA-NIL | LIQD | |
| 065-781 | 24 | | ACETONE/ALCOHOL/POLYSORB | DUNLAB | 2.25 | 2.82 | SEBA-NIL TOWELETTES | | |
| 090-989 | 100 | | ACETOPHENAZINE MALEATE | SHERNG | 21.65 | 25.98 | TINDAL | TABS | 20MG |
| 021-555 | 18X 5 ML | | ACETYLCHOLINE CHLORIDE | IOLAB | 175.20 | 219.83 | MIOCHOL OPHT | SOLN | 1:100 |
| 017-539 | 10 | | ACETYLCYSTEINE | MEADJ | 52.46 | 63.25 | MUCOMYST | VIAL | 10 |

| DPN | SIZE | UD | GENERIC NAME | VENDOR | COST | A.U.P | BRAND NAME | | |
|---|---|---|---|---|---|---|---|---|---|
| 467-190 | 12X 4ML | | ACETYLCYSTEINE | DEYLAB | 43.11 | 51.15 | MUCOSOL 10 | VIAL | 10 % |
| 467-201 | 12X 4ML | | ACETYLCYSTEINE | DEYLAB | 51.76 | 61.45 | MUCOSOL 20 | VIAL | 20 % |
| 057-353 | 3X10 ML | | ACETYLCYSTEINE | MEADJN | 37.70 | 45.47 | MUCOMYST | VIAL | 20 % |
| 057-320 | 3X10 ML | | ACETYLCYSTEINE | MEADJN | 31.16 | 37.57 | MUCOMYST | VIAL | 10 % |
| 057-341 | 3X30 ML | | ACETYLCYSTEINE | MEADJN | 85.53 | 103.12 | MUCOMYST | VIAL | 10 % |
| 057-371 | 3X30 ML | | ACETYLCYSTEINE | MEADJN | 103.29 | 124.48 | MUCOMYST | VIAL | 20 % |
| 538-447 | 3X10ML | | ACETYLCYSTEINE SOLUTION | DEYLAB | 30.96 | 38.70 | MUCOSOL | VIAL | 20% |
| 538-460 | 3X10ML | | ACETYLCYSTEINE SOLUTION | DEYLAB | 25.47 | 31.84 | MUCOSOL | VIAL | 10% |
| 538-479 | 3X30ML | | ACETYLCYSTEINE SOLUTION | DEYLAB | 69.93 | 87.41 | MUCOSOL | VIAL | 10% |
| 538-495 | 3X30ML | | ACETYLCYSTEINE SOLUTION | DEYLAB | 84.42 | 105.53 | MUCOSOL | VIAL | 20% |
| 077-127 | 50 GM | | ACRISORCIN | SHERNG | 8.07 | 9.74 | AKRINOL | CRM | 2MG/GM |
| 268-623 | 1 OZ | | ACTIVATED CHARCOAL | UNITOH | 2.30 | 3.17 | CHARCOAL ACTIVATED | | |
| 037-533 | 4 OZ | | ACTIVATED CHARCOAL | HUMCO | 2.61 | 3.49 | CHARCOAL ACTIVATED | POWD | |
| 301-124 | 5 OZ | | ACTIVATED CHARCOAL | REQUA | 3.00 | 3.60 | REQUA CHARCOAID | | |
| 283-774 | 36 | | ACTIVATED CHARCOAL | REQUA | 1.90 | 2.38 | REQUA CHARCOCAPS | CAPS | 260MG |
| 250-032 | 120 ML | | ACTIVATED CHARCOAL | PADDOCK | 3.12 | 3.90 | ACTIDOSE | SUSP | 25MG |
| 353-590 | 120 ML | | ACTIVATED CHARCOAL | PADDOCK | 2.60 | 3.25 | ACTIDOSE AQUA | SUSP | 25GM |
| 177-991 | 125 | | ACTIVATED CHARCOAL | REQUA | 3.02 | 4.03 | REQUA CHARCOAL | TABS | 600MG |
| 259-040 | 240 ML | | ACTIVATED CHARCOAL | PADDOCK | 3.92 | 4.90 | ACTIDOSE | SUSP | 50GM |
| 353-612 | 240 ML | | ACTIVATED CHARCOAL | PADDOCK | 3.16 | 3.95 | ACTIDOSE AQUA | SUSP | 50GM |
| 019-276 | 15 GM | | ACYCLOVIR | B-W | 16.64 | 19.97 | ZOVIRAX | OINT | 5 % |
| 019-305 | 100 | UD | ACYCLOVIR | B-W | 45.28 | 54.34 | ZOVIRAX | CAPS | 200MG |
| 019-291 | 100 | | ACYCLOVIR | B-W | 45.28 | 54.34 | ZOVIRAX | CAPS | 200MG |
| 195-561 | 5X10 ML | | ACYCLOVIR SODIUM | B-W | 144.01 | 172.80 | ZOVIRAX | VIAL | 500MG |
| 019-283 | 25X10 ML | | ACYCLOVIR SODIUM | B-W | 658.68 | 790.32 | ZOVIRAX | VIAL | 500MG |
| 174-074 | 1 OZ | | ADHESIVE | PLOUGH | 2.66 | 3.33 | CUSHION GRIP ADH | | |
| 174-066 | 0.25 OZ | | ADHESIVE | PLOUGH | 1.36 | 1.70 | CUSHION GRIP ADHESIVE | | |
| 165-506 | 6X10 YD | | ADHESIVE TAPE | J & J | 9.23 | 11.08 | JJ DERMLITE 2 1P | 2 IN | |
| 195-057 | 3 OZ | | AL CL-HYDRATE/AL CHLORIDE | BRISTL | 2.90 | 3.52 | BAN BASIC REGULAR | SPRY | |
| 355-100 | 10X20ML | | ALBUMIN | ALTHRA | 180.00 | 225.00 | ALBUTEIN | VIAL | 25% |
| 302-953 | 12X50ML | | ALBUMIN | ALTHRA | 480.00 | 733.34 | ALBUTEIN 25 | VIAL | 25 % |
| 089-018 | 20 ML | | ALBUMIN HUMAN | ARMOUR | 24.00 | 30.00 | ALBUMINAR 25 | SOLN | 25 % |
| 843-038 | 50 ML | | ALBUMIN HUMAN | ARMOUR | 24.00 | 30.00 | ALBUMINAR 5 W ADMIN | SOLN | 5 % |
| 089-026 | 50 ML | | ALBUMIN HUMAN | ARMOUR | 60.00 | 75.00 | ALBUMINAR 25 W ADMIN | SOLN | 25 % |
| 089-834 | 100 ML | | ALBUMIN HUMAN | ARMOUR | 120.00 | 150.00 | ALBUMINAR 25 | SOLN | 25 % |
| 089-786 | 250 ML | | ALBUMIN HUMAN | ARMOUR | 60.00 | 75.00 | ALBUMINAR 5 W ADMIN | SOLN | 5 % |
| 089-796 | 500 ML | | ALBUMIN HUMAN | ARMOUR | 120.00 | 150.00 | ALBUMINAR 5 W ADMIN | SOLN | 5 % |
| 843-043 | 1000 ML | | ALBUMIN HUMAN | ARMOUR | 240.00 | 300.00 | ALBUMINAR-5 | SOLN 5 % | |
| 005-738 | 100 | | ALBUMIN TEST | AMES | 11.96 | 14.96 | ALBUSTIX REAGENT | | |
| 298-956 | 16 OZ | | ALBUTEROL | SHERNG | 13.43 | 16.17 | PROVENTIL | SYRP | 2MG |
| 078-360 | 17 GM | | ALBUTEROL | SHERNG | 8.38 | 10.05 | VENTOLIN INHAL REF | AERO | 90MCG |
| 036-056 | 17 GM | | ALBUTEROL | GLAXO | 8.39 | 10.07 | VENTOLIN INHALER REF | MIST | |
| 078-279 | 17 GM | | ALBUTEROL | SHERNG | 9.38 | 11.25 | PROVENTIL INHAL | AERO | 90MCG |
| 036-048 | 17 GM | | ALBUTEROL | GLAXO | 9.38 | 11.26 | VENTOLIN INHALER | MIST | |
| 504-904 | 20 ML | | ALBUTEROL | SHERNG | 7.95 | 9.94 | PROVENTIL INHAL/DRPR | SOLN 0.5 % | |
| 078-395 | 100 | | ALBUTEROL | SHERNG | 22.36 | 26.83 | PROVENTIL | TABS | 4MG |
| 670-347 | 100 | | ALBUTEROL | SHERNG | 14.97 | 17.96 | PROVENTIL | TABS | 2MG |
| 743-708 | 500 | | ALBUTEROL | SHERNG | 106.21 | 127.45 | PROVENTIL | TABS | 4MG |
| 500-305 | 25X 3ML | UD | ALBUTEROL | SHERNG | 18.41 | 23.01 | PROVENTIL INHAL | SOLN 0 083% | |
| 582-340 | 20 ML | | ALBUTEROL SULFATE | GLAXO | 7.95 | 9.54 | VENTOLIN INHAL | SOLN 0.5 % | |
| 036-064 | 100 | | ALBUTEROL SULFATE | GLAXO | 14.97 | 17.99 | VENTOLIN | TABS | 2MG |
| 036-072 | 100 | | ALBUTEROL SULFATE | GLAXO | 22.36 | 26.87 | VENTOLIN | TABS | 4MG |
| 543-059 | 500 | | ALBUTEROL SULFATE | SHERNG | 23.95 | 27.95 | PROVENTIL REPETABS | TABS | 4MG |
| 541-794 | 500 | | ALBUTEROL SULFATE | GLAXO | 71.11 | 85.33 | VENTOLIN | TABS | 4MG |

LEGISLATIVE INTENT SERVICE   (800) 666-1917

AUG/30/07          ABFAC DRUG SUPPLY                                                PAGE   46

| DFN | SIZE | UD | GENERIC NAME | VENDOR | COST | A.W.P. | BRAND NAME | | |
|-----|------|-----|--------------|--------|------|--------|------------|---|---|
| 476-013 | 15 GM | | ALCLOMETASONE DIPROP | GLAXO | 6.00 | 7.20 | ACLOVATE | CRM | 0.05 % |
| 476-046 | 15 GM | | ALCLOMETASONE DIPROP | GLAXO | 6.00 | 7.20 | ACLOVATE | OINT | 0.05 % |
| 476-001 | 45 GM | | ALCLOMETASONE DIPROP | GLAXO | 12.50 | 15.00 | ACLOVATE | CRM | 0.05 % |
| 476-016 | 45 GM | | ALCLOMETASONE DIPROP | GLAXO | 12.50 | 15.00 | ACLOVATE | OINT | 0.05 % |
| 173-444 | 16 OZ | | ALCOHOL | R-D | 1.17 | 1.47 | LAVACOL | SOLN | 70 % |
| 017-503 | 16 OZ | | ALCOHOL ETHYL | HUMCO | .59 | .79 | ETHYL ALCOHOL | SOLN | 70% |
| 303-846 | 25X2 ML | | ALCOHOL ETHYL | PHSERV | 87.00 | 104.40 | ALCOHOL ETHYL | SDV | 95 % |
| 142-843 | 16 OZ | | ALCOHOL ISOPROPYL | WHITUM | .89 | 1.19 | ALCOHOL DENATURED | LOTN | |
| 149-756 | 128 OZ | | ALCOHOL ISOPROPYL | WHITUM | 3.95 | 5.25 | ALCOHOL ISO RUBBING | SOLN | 70 % |
| 065-470 | 1.5 OZ | | ALCOHOL/SULFUR | OWNLAB | 3.10 | 3.92 | LIQUIMAT MEDIUM | LOTN | |
| 065-501 | 1.5 OZ | | ALCOHOL/SULFUR | OWNLAB | 3.10 | 3.92 | LIQUIMAT NAT BEIGE | LOTN | |
| 240-605 | 1.5 OZ | | ALCOHOL/SULFUR | OWNLAB | 3.10 | 3.92 | LIQUIMAT LIGHT | LOTN | |
| 171-360 | 300 | | ALFALFA | PHVITE | 2.07 | 2.59 | NM ALFALFA NATURAL | TABS | 650MG |
| 409-697 | 5X10ML | | ALFENTANIL | JANSEN | 46.20 | 57.75 | ALFENTA | AMPS | |
| 409-670 | 10X 2ML | | ALFENTANIL | JANSEN | 34.65 | 43.31 | ALFENTA | AMPS | |
| 409-689 | 10X 5ML | | ALFENTANIL | JANSEN | 57.75 | 72.19 | ALFENTA | AMPS | |
| 068-168 | 8 OZ | | ALIPHATIC ALCOHOL/MIN OIL | MILES | 7.62 | 9.15 | DOMOL BATH OIL | | |
| 274-915 | 1 OZ | | ALKALINE AROMATIC SOLN | AVERST | 1.92 | 2.30 | LARYLGAN THROAT | SPRY | |
| 172-718 | 4 OZ | | ALLANTOIN | NORCLF | 2.93 | 3.67 | ORAFIX ORIGINAL | ADH | |
| 173-702 | 8.4 OZ | | ALLANTOIN | NORCLF | 2.36 | 2.95 | ORAFIX SPECIAL | ADH | |
| 138-806 | 2.5 OZ | | ALLANTOIN | NORCLF | 2.12 | 2.65 | ORAFIX ORIGINAL | ADH | |
| 016-020 | 100 | | ALLOPURINOL | BTSPHM | 7.25 | 8.70 | LOPURIN | TABS | 100MG |
| 029-475 | 100 | | ALLOPURINOL | GENEVA | 5.47 | 6.25 | ALLOPURINOL | TABS | 100MG |
| 029-493 | 100 | | ALLOPURINOL | GENEVA | 14.10 | 16.95 | ALLOPURINOL | TABS | 100MG |
| 126-497 | 100 | | ALLOPURINOL | GOLDLN | 5.92 | 7.89 | ALLOPURINOL | TABS | 100MG |
| 090-476 | 100 | UD | ALLOPURINOL | BTSPHM | 7.25 | 8.70 | LOPURIN | TABS | 100MG |
| 090-404 | 100 | UD | ALLOPURINOL | BTSPHM | 19.25 | 23.10 | LOPURIN | TABS | 300MG |
| 273-295 | 100 | UD | ALLOPURINOL | B-W | 9.10 | 10.92 | ZYLOPRIM | TABS | 100MG |
| 293-487 | 100 | | ALLOPURINOL | BTSLAB | 9.75 | 11.99 | ALLOPURINOL | TABS | 300MG |
| 019-216 | 100 | | ALLOPURINOL | B-W | 9.10 | 10.92 | ZYLOPRIM | TABS | 100MG |
| 019-194 | 100 | | ALLOPURINOL | B-W | 24.92 | 29.90 | ZYLOPRIM | TABS | 100MG |
| 368-388 | 100 | | ALLOPURINOL | BARR | 4.05 | 5.06 | ALLOPURINOL | TABS | 100MG |
| 368-334 | 100 | | ALLOPURINOL | BARR | 9.87 | 12.34 | ALLOPURINOL | TABS | 300MG |
| 368-806 | 100 | | ALLOPURINOL | BTSLAB | 3.75 | 5.16 | ALLOPURINOL | TABS | 300MG |
| 126-500 | 100 | | ALLOPURINOL | GOLDLN | 14.51 | 19.35 | ALLOPURINOL | TABS | 300MG |
| 510-042 | 100 | | ALLOPURINOL | LEMMON | 10.55 | 13.19 | ALLOPURINOL | TABS | 300MG |
| 295-876 | 100 | UD | ALLOPURINOL | B-W | 24.92 | 29.90 | ZYLOPRIM | TABS | 300MG |
| 016-047 | 100 | | ALLOPURINOL | BTSPHM | 19.25 | 23.11 | LOPURIN | TABS | 300MG |
| 016-055 | 500 | | ALLOPURINOL | BTSPHM | 92.25 | 110.69 | LOPURIN | TABS | 100MG |
| 089-491 | 500 | | ALLOPURINOL | GENEVA | 51.95 | 77.92 | ALLOPURINOL | TABS | 300MG |
| 368-514 | 500 | | ALLOPURINOL | BTSLAB | 47.50 | 62.68 | ALLOPURINOL | TABS | 300MG |
| 360-296 | 500 | | ALLOPURINOL | BARR | 18.78 | 23.48 | ALLOPURINOL | TABS | 100MG |
| 368-342 | 500 | | ALLOPURINOL | BARR | 47.60 | 59.51 | ALLOPURINOL | TABS | 300MG |
| 319-937 | 500 | | ALLOPURINOL | GOLDLN | 61.93 | 82.44 | ALLOPURINOL | TABS | 300MG |
| 019-208 | 500 | | ALLOPURINOL | B-W | 119.22 | 143.07 | ZYLOPRIM | TABS | 300MG |
| 016-039 | 1000 | | ALLOPURINOL | BTSPHM | 58.20 | 69.83 | LOPURIN | TABS | 100MG |
| 019-224 | 1000 | | ALLOPURINOL | B-W | 84.99 | 102.00 | ZYLOPRIM | TABS | 100MG |
| 368-523 | 1000 | | ALLOPURINOL | BTSLAB | 33.75 | 44.49 | ALLOPURINOL | TABS | 100MG |
| 319-929 | 1000 | | ALLOPURINOL | GOLDLN | 45.45 | 60.60 | ALLOPURINOL | TABS | 100MG |
| 044-064 | 4 OZ | | ALOE VERA/CA THOIGLYCOLL | UNITIM | 3.13 | 3.67 | NEET DEPL ALOE VERA | LOTN | |
| 074-063 | 10 ML | | ALPHAPRODINE HCL | ROCHE | 26.68 | 32.01 | NISENTIL | VIAL | 40MG |
| 074-055 | 10X1 ML | | ALPHAPRODINE HCL | ROCHE | 19.32 | 23.18 | NISENTIL | AMPS | 40MG |
| 074-252 | 10X10ML | | ALPHAPRODINE HCL | ROCHE | 266.72 | 320.07 | NISENTIL | VIAL | 60MG |
| 006-771 | 100 | | ALPRAZOLAM | UPJOHN | 20.62 | 25.79 | XANAX | TABS | 0.25MG |

AUG/18/87          AMFAC DRUG SUPPLY                                                    PAGE   47

| DRB | SIZE | UD | GENERIC NAME | VENDOR | COST | A.W.P | BRAND NAME | | |
|-----|------|----|--------------|--------|------|-------|-----------|---|---|
| 008-781 | 100 | | ALPRAZOLAM | UPJOHN | 39.20 | 49.03 | XANAX | TABS 1 | MG |
| 088-773 | 100 | UD | ALPRAZOLAM | UPJOHN | 29.79 | 35.99 | XANAX | TABS 0.5 MG | |
| 181-334 | 100 | UD | ALPRAZOLAM | UPJOHN | 22.82 | 28.53 | XANAX | TABS 0.25MG | |
| 262-077 | 100 | UD | ALPRAZOLAM | UPJOHN | 41.30 | 51.63 | XANAX | TABS 1 | MG |
| 088-765 | 500 | | ALPRAZOLAM | UPJOHN | 129.90 | 161.14 | XANAX | TABS 0.5 MG | |
| 117-974 | 500 | | ALPRAZOLAM | UPJOHN | 100.03 | 125.03 | XANAX | TABS 0.25MG | |
| 181-350 | 500 | | ALPRAZOLAM | UPJOHN | 190.07 | 237.56 | XANAX | TABS 1 | MG |
| 341-990 | 4X25 | | ALPRAZOLAM | UPJOHN | 26.58 | 33.15 | XANAX VSPK RV | TABS | .25MG |
| 343-327 | 4X25 | | ALPRAZOLAM | UPJOHN | 32.57 | 40.71 | XANAX VSPK RV | TABS | 0.5MG |
| 071-862 | 100 | | ALSCROXYLON | RIKER | 21.60 | 27.02 | RAUUILOID | TABS | 2MG |
| 118-623 | .5 OZ | | ALUM | WHITUM | 1.46 | 1.96 | ALUM | POUD | |
| 237-845 | 4 OZ | | ALUM | HUMCO | .80 | 1.07 | ALUM AMMONIUM | POUD | |
| 037-796 | 5 LB | | ALUM | HUMCO | 7.80 | 10.40 | ALUM AMMONIUM | POUD | |
| 118-631 | 16 OZ | | ALUM | WHITUM | 2.53 | 3.39 | ALUM | POUD | |
| 155-756 | 4 OZ | | ALUM/BORIC ACID | BEECHM | 1.83 | 2.24 | MASS DOUCHE | | |
| 155-817 | 6 OZ | | ALUM/BORIC ACID | BEECHM | 1.13 | 1.38 | MASS DOUCHE MED | | |
| 155-764 | 8 OZ | | ALUM/BORIC ACID | BEECHM | 3.55 | 4.33 | MASS DOUCHE | POUD | |
| 155-772 | 16 OZ | | ALUM/BORIC ACID | BEECHM | 6.71 | 8.19 | MASS DOUCHE | POUD | |
| 155-429 | 12 | UD | ALUM/BORIC ACID | BEECHM | 2.56 | 3.20 | MASS PACKET | POUD | |
| 069-513 | 1 OZ | | ALUMINUM ACETATE | DORSEY | 1.90 | 2.39 | ACIO MANTLE | CRM | |
| 024-341 | 4 OZ | | ALUMINUM ACETATE | DORSEY | 4.11 | 5.15 | ACID MANTLE | CRM | |
| 024-368 | 4 OZ | | ALUMINUM ACETATE | DORSEY | 3.51 | 4.40 | ACIO MANTLE | LOTN | |
| 236-519 | 16 OZ | | ALUMINUM ACETATE | DORSEY | 12.27 | 15.36 | ACID MANTLE | CRM | |
| 000-987 | 500 GM | | ALUMINUM ACETATE | JTOAKR | 12.78 | 25.56 | ALUMINUM ACETATE | | |
| 151-149 | 12 OZ | | ALUMINUM CARBONATE,BASIC | WYETH | 3.14 | 3.92 | BASALJEL | SUSP | |
| 308-509 | 500 | | ALUMINUM CARBONATE,BASIC | WYETH | 33.00 | 38.82 | BASALJEL | CAPS | |
| 158-070 | 2 OZ | | ALUMINUM CHLORIDE | BRISTL | 2.31 | 2.77 | BAN SOLID REGULAR | | |
| 068-748 | 35 ML | | ALUMINUM CHLORIDE | PERCOV | 4.24 | 5.30 | DRYSOL DAB-O-MATIC | SOLN | |
| 068-037 | 35 ML | | ALUMINUM CHLORIDE | PRSNCY | 3.64 | 4.55 | XERAC A C | SOLN | |
| 068-045 | 60 ML | | ALUMINUM CHLORIDE | PRSNCY | 5.10 | 6.38 | XERAC A C | SOLN | |
| 017-078 | 1.5 OZ | | ALUMINUM CHLORIDE | BRISTL | 1.74 | 2.09 | BAN ROLL ON REGULAR | | |
| 157-948 | 1.5 OZ | | ALUMINUM CHLORIDE | BRISTL | 1.74 | 2.10 | BAN ROLL ON UNSCENT | | |
| 017-086 | 2.5 OZ | | ALUMINUM CHLORIDE | BRISTL | 2.59 | 3.03 | BAN ROLL ON REGULAR | | |
| 000-995 | 500 GM | | ALUMINUM CHLORIDE | JTOAKR | 7.06 | 14.12 | ALUMINUM CHLORIDE | CRYS | |
| 240-931 | 37.5 ML | | ALUMINUM CHLORIDE | PRSNCY | 4.07 | 5.09 | DRYSOL | SOLN | |
| 242-551 | 5 OZ | | ALUMINUM HYDROXIDE | STUART | 1.73 | 2.06 | ALTERNAGEL | LIQD | |
| 096-350 | 12 OZ | | ALUMINUM HYDROXIDE | WYETH | 2.85 | 3.57 | AMPHOJEL UNFLAVORED | SUSP | |
| 099-103 | 12 OZ | | ALUMINUM HYDROXIDE | STUART | 3.68 | 4.35 | ALTERNAGEL | SUSP | |
| 266-106 | 12 OZ | | ALUMINUM HYDROXIDE | ASCOT | 1.84 | 2.95 | ALUMINUM HYDR GEL | SUSP | 320MG |
| 096-384 | 12 OZ | | ALUMINUM HYDROXIDE | WYETH | 2.86 | 3.57 | AMPHOJEL | SUSP | |
| 004-408 | 100 | | ALUMINUM HYDROXIDE | ARMOUR | 10.24 | 12.82 | DIALUME | CAPS | 500MG |
| 096-343 | 100 | | ALUMINUM HYDROXIDE | WYETH | 2.86 | 3.59 | AMPHOJEL | TABS | 5GR |
| 096-392 | 100 | | ALUMINUM HYDROXIDE | WYETH | 4.50 | 5.63 | AMPHOJEL | TABS | 10GR |
| 174-408 | 100 | UD | ALUMINUM HYDROXIDE | ROXANE | 4.47 | 5.59 | ALUMINUM HYDROXIDE | TABS | 500MG |
| 174-390 | 100 | | ALUMINUM HYDROXIDE | ROXANE | 2.98 | 3.72 | ALUMINUM HYDROXIDE | TABS | 500MG |
| 071-544 | 100 | | ALUMINUM HYDROXIDE | RIKER | 6.45 | 8.08 | ALU-CAP | CAPS | 475MG |
| 448-605 | 100 | | ALUMINUM HYDROXIDE | RIKER | 6.45 | 7.74 | ALU-CAP | CAPS | 475MG |
| 307-306 | 180 ML | | ALUMINUM HYDROXIDE | ROXANE | 1.35 | 1.69 | ALUMINUM HYDR GEL | CONC | 600MG |
| 071-552 | 250 | | ALUMINUM HYDROXIDE | RIKER | 14.00 | 18.70 | ALU-TAB | TABS | 600MG |
| 006-916 | 500 | | ALUMINUM HYDROXIDE | ARMOUR | 40.92 | 51.21 | DIALUME | CAPS | 500MG |
| 307-116 | 500 ML | | ALUMINUM HYDROXIDE | ROXANE | 3.63 | 4.54 | ALUMINUM HYDR CONCEN | GEL | 600MG |
| 307-314 | 500 ML | | ALUMINUM HYDROXIDE | ROXANE | 3.85 | 4.00 | ALUMINUM HYDR GEL | SUSP | 400MG |
| 340-656 | 100X40ML | UD | ALUMINUM HYDROXIDE | ROXANE | 35.26 | 44.08 | ALUMINUM HYDROXIDE | SUSP | 600ML |
| 117-034 | 100X30ML | | ALUMINUM HYDROXIDE | ROXANE | 37.94 | 47.43 | ALUMINUM HYDR CONCEN | GEL | 600MG |

LEGISLATIVE INTENT SERVICE     (800) 666-1917

| DR# | SIZE | UD | GENERIC NAME | VENDOR | COST | A.W.P | BRAND NAME | | |
|---|---|---|---|---|---|---|---|---|---|
| 084-870 | 6 OZ | | ALUMINUM OXIDE/HEXACHLOR | STIFEL | 3.55 | 4.45 | BRASIVOL MEDIUM | | |
| 084-862 | 1 OZ | | ALUMINUM OXIDE/HEXACHLOR | STIFEL | 3.55 | 4.44 | BRASIVOL FINE | | |
| 084-889 | 6.5 OZ | | ALUMINUM OXIDE/HEXACHLOR | STIFEL | 3.55 | 4.45 | BRASIVOL ROUGH | | |
| 016-997 | 1X OZ | | ALUMINUM PHOSPHATE | WYETH | 2.81 | 3.52 | PHOSPHALJEL | JEL | 250MG |
| 493-516 | 100 | | AMANTADINE HCL | LEMMON | 22.64 | 28.30 | AMANTADINE HCL | TABS | 100MG |
| 027-405 | 100 | | AMANTADINE HYDROCHLORIDE | DUPONT | 34.60 | 41.52 | SYMMETREL | CAPS | 100MG |
| 162-152 | 100 | UD | AMANTADINE HYDROCHLORIDE | DUPONT | 41.55 | 49.26 | SYMMETREL | CAPS | 100MG |
| 464-953 | 100 | | AMANTADINE HYDROCHLORIDE | GENEVA | 25.00 | 13.25 | AMANTADINE | CAPS | 100MG |
| 027-413 | 480 ML | | AMANTADINE HYDROCHLORIDE | DUPONT | 29.75 | 35.70 | SYMMETREL | SYRP | |
| 048-879 | 15 GM | | AMCINONIDE | LEDRLE | 7.41 | 9.30 | CYCLOCORT | OINT | 0.1 % |
| 048-923 | 15 GM | | AMCINONIDE | LEDRLE | 7.41 | 9.30 | CYCLOCORT | CRM | 0.1 % |
| 048-895 | 30 GM | | AMCINONIDE | LEDRLE | 11.70 | 14.67 | CYCLOCORT | OINT | 0.1 % |
| 048-917 | 30 GM | | AMCINONIDE | LEDRLE | 11.70 | 14.67 | CYCLOCORT | CRM | 0.1 % |
| 048-909 | 60 GM | | AMCINONIDE | LEDRLE | 19.66 | 24.61 | CYCLOCORT | OINT | 0.1 % |
| 048-941 | 60 GM | | AMCINONIDE | LEDRLE | 19.66 | 24.63 | CYCLOCORT | CRM | 0.1 % |
| 111-635 | 10X6 ML | | AMDINOCILLIN | ROCHE | 35.00 | 42.00 | COACTIN | VIAL | 500MG |
| 111-643 | 10X8 ML | | AMDINOCILLIN | ROCHE | 60.00 | 72.00 | COACTIN | VIAL | 1GM |
| 314-900 | 10 | | AMIKACIN SULFATE | BRISTL | 229.60 | 275.52 | AMIKIN | SYRN | 500MG |
| 157-600 | 10X2 ML | | AMIKACIN SULFATE | BRISTL | 131.10 | 157.32 | AMIKIN PEDIATRIC | VIAL | 100MG |
| 215-709 | 10X2 ML | | AMIKACIN SULFATE | BRISTL | 218.50 | 273.09 | AMIKIN | VIAL | 500MG |
| 016-268 | 10X4 ML | | AMIKACIN SULFATE | BRISTL | 432.00 | 540.17 | AMIKIN | VIAL | 1GM |
| 462-179 | 100 | | AMILORIDE HCL | GOLDLN | 16.84 | 22.40 | AMILORIDE HCL | TABS | 5MG |
| 060-224 | 100 | | AMILORIDE HYDROCHLORIDE | M S D | 23.12 | 27.74 | MIDAMOR | TABS | 5MG |
| 047-561 | 100 | | AMIN/CPO/K IODIOX/2P-BARB | WALLCE | 40.57 | 50.71 | DAINITE-KI | TABS | |
| 055-107 | 100 | | AMINO AC/PYRIDOXINE HCL | MARLYN | 3.13 | 3.97 | MARLYN FORMULA 50 | CAPS | |
| 055-115 | 250 | | AMINO AC/PYRIDOXINE HCL | MARLYN | 7.49 | 9.36 | MARLYN FORMULA 50 | CAPS | |
| 069-810 | 4 OZ | | AMINOBENZ AC/OXYBENZONE | PRSNCY | 4.08 | 4.59 | SOLBAR PLUS 15 | CRM | 5 % |
| 092-975 | 3 OZ | | AMINOBENZOIC ACID | WESTWD | 4.04 | 4.87 | PRESUN PF 8 | GEL | |
| 092-959 | 4 OZ | | AMINOBENZOIC ACID | WESTWD | 4.45 | 5.37 | PRESUN PF15 | LOTN | |
| 114-819 | 4 OZ | | AMINOBENZOIC ACID | WESTWD | 4.45 | 5.56 | PRESUN PF 4 CREAMY | LOTN | |
| 114-207 | 4 OZ | | AMINOBENZOIC ACID | WESTWD | 4.45 | 5.56 | PRESUN PF 8 CREAMY | LOTN | |
| 068-795 | 4 OZ | | AMINOBENZOIC ACID | ELDER | 3.00 | 3.75 | PABANOL | LOTN | 5 % |
| 092-940 | 4 OZ | | AMINOBENZOIC ACID | WESTWD | 4.32 | 5.21 | PRESUN LOTION | | PF 8 |
| 149-464 | 4 OZ | | AMINOBENZOIC ACID | WESTWD | 4.45 | 5.56 | PRESUN PF15 CREAMY | LOTN | |
| 065-730 | 7 OZ | | AMINOBENZOIC ACID | OUNLAB | 4.00 | 5.00 | PABAGEL SUNSCREEN | | |
| 061-700 | 12 'S | | AMINOBENZOIC ACID | MENTHO | 6.96 | 8.70 | MENTHOLATUM LIPBALM | STK | |
| 092-983 | 1/6 OZ | | AMINOBENZOIC ACID | WESTWD | 1.46 | 1.81 | PRESUN LIP PROTECT | | 5GM |
| 065-728 | 1.5 OZ | | AMINOBENZOIC ACID | OUNLAB | 3.00 | 3.77 | PABAGEL SUNSCREEN | | |
| 204-042 | 20ML | | AMINOCAPROIC ACID | E S T | 7.29 | 9.11 | AMINOCAPROIC ACID | MDV | 250MG |
| 048-453 | 20 ML | | AMINOCAPROIC ACID | LEDRLE | 12.34 | 15.46 | AMICAR INTRAVENOUS | VIAL | 250MG |
| 465-852 | 20 ML | | AMINOCAPROIC ACID | QUAD | 5.35 | 6.69 | AMINOCAPROIC ACID | MDV | 250MG |
| 358-740 | 96 ML | | AMINOCAPROIC ACID | LEDRLE | 56.27 | 70.34 | AMICAR | VIAL | 250MG |
| 238-902 | 100 | | AMINOCAPROIC ACID | LEDRLE | 64.16 | 80.20 | AMICAR | TABS | 500MG |
| 048-461 | 473 ML | | AMINOCAPROIC ACID | LEDRLE | 160.14 | 200.24 | AMICAR | SYRP | 25 % |
| 503-527 | 10X20ML | | AMINOCAPROIC ACID | E S T | 72.90 | 91.10 | AMINOCAPROIC ACID | MDV | 250MG |
| 411-859 | 10X20 ML | | AMINOCAPROIC ACID | DUCRIT | 60.00 | 75.00 | AMINOCAPROIC ACID | VIAL | 5GM |
| 431-567 | 10X96 ML | | AMINOCAPROIC ACID | DUCRIT | 250.00 | 312.50 | AMINOCAPROIC ACID | VIAL | 24GM |
| 620-807 | 100 | | AMINOGLUTETHIMIDE | CIBA | 68.39 | 74.94 | CYTADREN | TABS | 250MG |
| 409-687 | 10 | | AMINOPHYLLINE | ASCOTT | 2.20 | 2.45 | AMINOPHYLLINE | SUPP | 250MG |
| 027-901 | 3 OZ | | AMINOPHYLLINE | FISONS | 12.46 | 15.62 | SOMOPHYLLIN RECTAL | SOLN | |
| 026-663 | 5 OZ | | AMINOPHYLLINE | FISONS | 18.59 | 23.27 | SOMOPHYLLIN RECTAL | SOLN | |
| 027-828 | 8 OZ | | AMINOPHYLLINE | FISONS | 12.80 | 16.02 | SOMOPHYLLIN DF ORAL | LIOD | |
| 027-729 | 8 OZ | | AMINOPHYLLINE | FISONS | 12.02 | 15.39 | SOMOPHYLLIN ORAL | LIOD | |
| 409-737 | 10 | | AMINOPHYLLINE | WYETH | 1.98 | 2.40 | AMINOPHYLLIN | SUPP | 250MG |

LEGISLATIVE INTENT SERVICE     (800) 666-1917

| DPD | SIZE | UD | GENERIC NAME | VENDOR | COST | A.W.P | BRAND NAME | | |
|---|---|---|---|---|---|---|---|---|---|
| 104-347 | 10 | | AMINOPHYLLINE | GULARS | 2.00 | 2.76 | TRUPHYLLINE | SUPP | 500MG |
| 036-334 | 10 | | AMINOPHYLLINE | WYETH | 2.39 | 2.94 | AMINOPHYLLINE | SUPP | 500MG |
| 437-360 | 10 | | AMINOPHYLLINE | ASCOT | 2.66 | 3.50 | AMINOPHYLLINE | SUPP | 500MG |
| 491-279 | 25 | | AMINOPHYLLINE | ASCOT | 4.70 | 6.20 | AMINOPHYLLINE | SUPP | 500MG |
| 027-936 | 32 OZ | | AMINOPHYLLINE | FISONS | 46.44 | 58.08 | SOMOPHYLLIN ORAL | LIQD | |
| 029-637 | 100 | | AMINOPHYLLINE | GENEVA | 1.25 | 1.95 | TABS | TABS | 100MG |
| 029-653 | 100 | | AMINOPHYLLINE | GENEVA | 1.33 | 2.10 | AMINOPHYLLINE | TABS | 200MG |
| 841-156 | 100 | | AMINOPHYLLINE | PURDUE | 13.32 | 16.66 | PHYLLOCONTIN | TABS | 225MG |
| 079-561 | 100 | | AMINOPHYLLINE | SEARLE | 5.56 | 7.43 | AMINOPHYLLIN | TABS | 100MG |
| 242-004 | 100 | UD | AMINOPHYLLINE | SEARLE | 8.12 | 10.83 | AMINOPHYLLIN | TABS | 100MG |
| 079-596 | 100 | | AMINOPHYLLINE | SEARLE | 9.36 | 12.49 | AMINOPHYLLIN | TABS | 200MG |
| 079-610 | 100 | UD | AMINOPHYLLINE | SEARLE | 12.06 | 16.09 | AMINOPHYLLIN | TABS | 200MG |
| 201-025 | 100 | UD | AMINOPHYLLINE | ROXANE | 4.10 | 5.13 | AMINOPHYLLINE | TABS | 100MG |
| 332-513 | 100 | UD | AMINOPHYLLINE | USTURD | 2.28 | 2.85 | AMINOPHYLLINE | TABS | 100MG |
| 300-963 | 100 | | AMINOPHYLLINE | VANGRD | 3.65 | 5.57 | AMINOPHYLLINE | TABS | 100MG |
| 389-008 | 100 | | AMINOPHYLLINE | VANGRD | 4.88 | 7.44 | AMINOPHYLLINE | TABS | 200MG |
| 293-296 | 100 | UD | AMINOPHYLLINE | U D A | 3.94 | 5.25 | AMINOPHYLLINE HCL | TABS | 200MG |
| 029-645 | 1000 | | AMINOPHYLLINE | GENEVA | 6.00 | 7.98 | AMINOPHYLLINE | TABS | 100MG |
| 029-661 | 1000 | | AMINOPHYLLINE | GENEVA | 9.50 | 14.25 | AMINOPHYLLINE | TABS | 200MG |
| 079-588 | 1000 | | AMINOPHYLLINE | SEARLE | 37.29 | 49.72 | AMINOPHYLLIN | TABS | 100MG |
| 242-012 | 1000 | | AMINOPHYLLINE | SEARLE | 60.89 | 81.19 | AMINOPHYLLIN | TABS | 200MG |
| 145-556 | 1000 | | AMINOPHYLLINE | TOUNE | 5.40 | 6.75 | AMINOPHYLLINE | TABS | 100MG |
| 026-925 | 25X10ML | | AMINOPHYLLINE | E S I | 8.33 | 10.42 | AMINOPHYLLINE | AMPS | 250MG |
| 026-917 | 25X10ML | | AMINOPHYLLINE | E S I | 12.50 | 15.64 | AMINOPHYLLINE | SDV | 250MG |
| 079-057 | 25X10ML | | AMINOPHYLLINE | SEARLE | 28.99 | 34.79 | AMINOPHYLLINE | AMPS | 250MG |
| 041-610 | 25X10ML | | AMINOPHYLLINE | LYPHO | 14.75 | 18.44 | AMINOPHYLLINE | AMPS | 250MG |
| 494-340 | 25X20ML | | AMINOPHYLLINE | AMREGT | 11.25 | 14.06 | AMINOPHYLLINE | SDV | 500MG |
| 079-073 | 25X20ML | | AMINOPHYLLINE | SEARLE | 39.71 | 47.66 | AMINOPHYLLINE | AMPS | 500MG |
| 026-941 | 25X20ML | | AMINOPHYLLINE | E S I | 15.00 | 18.75 | AMINOPHYLLINE | SDV | 500MG |
| 250-414 | 25X20ML | | AMINOPHYLLINE | LYPHO | 18.25 | 23.81 | AMINOPHYLLINE | VIAL | 500MG |
| 236-667 | 25X20ML | | AMINOPHYLLINE | E S I | 10.83 | 13.55 | AMINOPHYLLINE | AMPS | 500MG |
| 307-653 | 50X10ML | | AMINOPHYLLINE | ABBOTT | 52.50 | 63.00 | AMINOPHYLLIN | VIAL | 250 MG |
| 307-661 | 50X20ML | | AMINOPHYLLINE | ABBOTT | 74.00 | 88.80 | AMINOPHYLLINE | VIAL | 500 MG |
| 336-637 | 100X10ML | | AMINOPHYLLINE | AMQUIN | 27.00 | 33.75 | AMINOPHYLLINE | AMPS | 250MG |
| 026-933 | 100X10ML | | AMINOPHYLLINE | E S I | 25.00 | 31.26 | AMINOPHYLLINE | AMPS | 250MG |
| 079-065 | 100X10ML | | AMINOPHYLLINE | SEARLE | 96.86 | 116.23 | AMINOPHYLLINE | AMPS | 250MG |
| 424-943 | 100X10ML | | AMINOPHYLLINE | AMQUIN | 45.00 | 56.25 | AMINOPHYLLINE | SDV | 250MG |
| 424-951 | 100X20ML | | AMINOPHYLLINE | AMQUIN | 55.00 | 68.75 | AMINOPHYLLINE | AMPS | 500MG |
| 079-081 | 100X20ML | | AMINOPHYLLINE | SEARLE | 138.25 | 158.72 | AMINOPHYLLINE | AMPS | 500MG |
| 346-470 | 20X100ML | | AMINOPHYLLINE | LYPHO | 70.00 | 87.50 | AMINOPHYLLINE | MAXI- VIAL | 25MG |
| 346-489 | 20X200ML | | AMINOPHYLLINE | LYPHO | 92.00 | 115.00 | AMINOPHYLLINE | MAXI- VIAL | 25MG |
| 513-845 | 25X20ML | | AMINOPHYLLINE | AMREGT | 13.75 | 17.19 | AMINOPHYLLINE | SDV | 500MG |
| 510-653 | 40X10ML | UD | AMINOPHYLLINE | ROXANE | 11.25 | 14.69 | AMINOPHYLLINE | ORAL SOLN | 210MG |
| 510-661 | 40X15ML | UD | AMINOPHYLLINE | ROXANE | 11.75 | 14.69 | AMINOPHYLLINE | ORAL SOLN | 315MG |
| 102-717 | 8 OZ | | AMINOPHYLLINE DYE FREE | NATPHM | 2.75 | 4.75 | AMINOPHYLLINE DF | LIQD | |
| 035-726 | 100 | | AMINOPHYLLINE/EPHEDRINE | GLAXO | 10.50 | 13.14 | AMESEC | CAPS | |
| 397-903 | 60 | | AMIODARONE | WYETH | 74.75 | 93.44 | CORDARONE | TABS | 200MG |
| 448-559 | 100 | UD | AMIODARONE | WYETH | 128.71 | 149.14 | CORDARONE | TABS | 200MG |
| 300-161 | 100 | | AMITRIPTYLINE | VANGRD | 8.49 | 22.67 | AMITRIPTYLINE | TABS | 75MG |
| 059-730 | 10 ML | | AMITRIPTYLINE HCL | M S O | 4.84 | 5.81 | ELAVIL | VIAL | 10MG |
| 009-857 | 100 | | AMITRIPTYLINE HCL | BARR | 3.79 | 4.74 | AMITRIPTYLINE | TABS | 100MG |
| 009-849 | 100 | | AMITRIPTYLINE HCL | BARR | 2.86 | 3.57 | AMITRIPTYLINE | TABS | 75MG |
| 009-872 | 100 | | AMITRIPTYLINE HCL | BARR | 2.10 | 2.63 | AMITRIPTYLINE | TABS | 150MG |
| 009-806 | 100 | | AMITRIPTYLINE HCL | BARR | 1.70 | 2.13 | AMITRIPTYLINE | TABS | 25MG |

| DR'G | SIZE | UD | GENERIC NAME | VENDOR | COST | A.W.P | BRAND NAME | | |
|---|---|---|---|---|---|---|---|---|---|
| 176-618 | 100 | | AMITRIPTYLINE HCL | GOLD'N | 4.33 | 5.76 | AMITRIPTYLINE | TABS | 75MG |
| 029-696 | 100 | | AMITRIPTYLINE HCL | GENEVA | 1.56 | 2.35 | AMITRIPTYLINE | TABS | 10MG |
| 029-718 | 100 | | AMITRIPTYLINE HCL | GENEVA | 1.88 | 2.75 | AMITRIPTYLINE | TABS | 25MG |
| 029-734 | 100 | | AMITRIPTYLINE HCL | GENEVA | 2.76 | 4.15 | AMITRIPTYLINE | TABS | 50MG |
| 029-769 | 100 | | AMITRIPTYLINE HCL | GENEVA | 6.00 | 9.00 | AMITRIPTYLINE | TABS | 100MG |
| 029-785 | 100 | | AMITRIPTYLINE HCL | GENEVA | 9.20 | 13.90 | AMITRIPTYLINE | TABS | 150MG |
| 176-594 | 100 | | AMITRIPTYLINE HCL | GOLD'N | 2.50 | 3.33 | AMITRIPTYLINE | TABS | 50MG |
| 059-749 | 100 | | AMITRIPTYLINE HCL | M S D | 9.62 | 11.54 | ELAVIL | TABS | 10MG |
| 059-765 | 100 | | AMITRIPTYLINE HCL | M S D | 19.30 | 23.16 | ELAVIL | TABS | 25MG |
| 240-052 | 100 | | AMITRIPTYLINE HCL | M S D | 34.32 | 41.18 | ELAVIL | TABS | 50MG |
| 240-060 | 100 | | AMITRIPTYLINE HCL | M S D | 46.98 | 56.37 | ELAVIL | TABS | 75MG |
| 059-818 | 100 | | AMITRIPTYLINE HCL | M S D | 59.40 | 71.27 | ELAVIL | TABS | 100MG |
| 059-846 | 100 | | AMITRIPTYLINE HCL | M S D | 84.53 | 101.43 | ELAVIL | TABS | 150MG |
| 059-757 | 100 | UD | AMITRIPTYLINE HCL | M S D | 12.14 | 15.18 | ELAVIL | TABS | 10MG |
| 059-773 | 100 | UD | AMITRIPTYLINE HCL | M S D | 21.82 | 27.28 | ELAVIL | TABS | 25MG |
| 059-803 | 100 | UD | AMITRIPTYLINE HCL | M S D | 36.84 | 44.20 | ELAVIL | TABS | 50MG |
| 070-025 | 100 | UD | AMITRIPTYLINE HCL | ROXANE | 4.96 | 6.20 | AMITRIPTYLINE | TABS | 10MG |
| 070-033 | 100 | UD | AMITRIPTYLINE HCL | ROXANE | 7.63 | 9.54 | AMITRIPTYLINE | TABS | 25MG |
| 070-041 | 100 | UD | AMITRIPTYLINE HCL | ROXANE | 13.21 | 16.51 | AMITRIPTYLINE | TABS | 50MG |
| 073-539 | 100 | | AMITRIPTYLINE HCL | ROCHE | 6.71 | 8.08 | ENDEP | TABS | 10MG |
| 073-547 | 100 | UD | AMITRIPTYLINE HCL | ROCHE | 8.38 | 10.06 | ENDEP | TABS | 10MG |
| 073-563 | 100 | UD | AMITRIPTYLINE HCL | ROCHE | 14.97 | 17.98 | ENDEP | TABS | 25MG |
| 073-598 | 100 | | AMITRIPTYLINE HCL | ROCHE | 25.35 | 30.43 | ENDEP | TABS | 50MG |
| 241-423 | 100 | | AMITRIPTYLINE HCL | ROCHE | 34.07 | 40.88 | ENDEP | TABS | 75MG |
| 073-628 | 100 | UD | AMITRIPTYLINE HCL | ROCHE | 35.74 | 42.89 | ENDEP | TABS | 75MG |
| 073-636 | 100 | | AMITRIPTYLINE HCL | ROCHE | 43.04 | 51.64 | ENDEP | TABS | 100MG |
| 073-644 | 100 | UD | AMITRIPTYLINE HCL | ROCHE | 44.70 | 53.65 | ENDEP | TABS | 100MG |
| 073-652 | 100 | UD | AMITRIPTYLINE HCL | ROCHE | 66.13 | 79.35 | ENDEP | TABS | 150MG |
| 081-279 | 100 | | AMITRIPTYLINE HCL | S K F | 5.05 | 6.13 | SK-AMITRIPTYLINE | TABS | 25MG |
| 041-310 | 100 | | AMITRIPTYLINE HCL | S K F | 7.70 | 9.35 | SK-AMITRIPTYLINE | TABS | 50MG |
| 081-329 | 100 | | AMITRIPTYLINE HCL | S K F | 12.65 | 15.35 | SK-AMITRIPTYLINE | TABS | 100MG |
| 081-337 | 100 | | AMITRIPTYLINE HCL | S K F | 16.80 | 20.37 | SK-AMITRIPTYLINE | TABS | 150MG |
| 105-228 | 100 | UD | AMITRIPTYLINE HCL | UNITQS | 4.20 | 5.52 | AMITRIPTYLINE | TABS | 10MG |
| 105-236 | 100 | UD | AMITRIPTYLINE HCL | UNITQS | 4.58 | 6.02 | AMITRIPTYLINE | TABS | 25MG |
| 105-244 | 100 | UD | AMITRIPTYLINE HCL | UNITQS | 5.33 | 7.01 | AMITRIPTYLINE | TABS | 50MG |
| 105-252 | 100 | UD | AMITRIPTYLINE HCL | UNITQS | 8.63 | 11.36 | AMITRIPTYLINE | TABS | 75MG |
| 105-260 | 100 | UD | AMITRIPTYLINE HCL | UNITQS | 12.05 | 15.86 | AMITRIPTYLINE | TABS | 100MG |
| 105-279 | 100 | UD | AMITRIPTYLINE HCL | UNITQS | 18.90 | 24.87 | AMITRIPTYLINE | TABS | 150MG |
| 176-578 | 100 | | AMITRIPTYLINE HCL | GOLD'N | 1.77 | 2.35 | AMITRIPTYLINE | TABS | 25MG |
| 145-602 | 100 | | AMITRIPTYLINE HCL | YOUNG | 1.85 | 2.31 | AMITRIPTYLINE | TABS | 25MG |
| 307-403 | 100 | | AMITRIPTYLINE HCL | ROXANE | 8.77 | 10.96 | ENDEP | TABS | 75MG |
| 241-415 | 100 | | AMITRIPTYLINE HCL | ROCHE | 23.04 | 29.41 | ENDEP | TABS | 50MG |
| 307-467 | 100 | | AMITRIPTYLINE HCL | ROXANE | 6.28 | 7.85 | AMITRIPTYLINE | TABS | 50MG |
| 307-505 | 100 | | AMITRIPTYLINE HCL | ROXANE | 10.42 | 13.03 | AMITRIPTYLINE | TABS | 100MG |
| 307-440 | 100 | | AMITRIPTYLINE HCL | ROXANE | 2.27 | 2.84 | AMITRIPTYLINE | TABS | 10MG |
| 307-513 | 100 | UD | AMITRIPTYLINE HCL | ROXANE | 27.76 | 34.70 | AMITRIPTYLINE | TABS | 100MG |
| 307-521 | 100 | | AMITRIPTYLINE HCL | ROXANE | 15.99 | 19.99 | AMITRIPTYLINE | TABS | 150MG |
| 307-540 | 100 | | AMITRIPTYLINE HCL | ROXANE | 44.36 | 55.45 | AMITRIPTYLINE | TABS | 150MG |
| 229-158 | 100 | | AMITRIPTYLINE HCL | ROXANE | 4.55 | 5.69 | AMITRIPTYLINE | TABS | 25MG |
| 307-491 | 100 | UD | AMITRIPTYLINE HCL | ROXANE | 22.69 | 28.36 | AMITRIPTYLINE | TABS | 75MG |
| 145-500 | 100 | | AMITRIPTYLINE HCL | YOUNG | 1.50 | 1.83 | AMITRIPTYLINE | TABS | 10MG |
| 176-551 | 100 | | AMITRIPTYLINE HCL | GOLD'N | 1.59 | 2.12 | AMITRIPTYLINE | TABS | 10MG |
| 029-761 | 100 | | AMITRIPTYLINE HCL | GENE | 4.60 | 6.90 | AMITRIPTYLINE | TABS | 75MG |
| 205-17 | 100 | UD | AMITRIPTYLINE HCL | M S D | 61.91 | 75.17 | ELAVIL | TABS | 10MG |