# EXHIBIT 12
# PART ONE

### United States District Court
### District of Massachusetts (Boston)
### CIVIL DOCKET FOR CASE #: 1:01-cv-12257-PBS

Citizens for Consume, et al v. Abbott
Laboratories,. et al
Assigned to: Judge Patti B. Saris
Referred to: Magistrate Judge Marianne B.
Bowler
Demand: $0
Lead case: 1:01-cv-12257-PBS  (View Member
Cases)
Related Cases: 1:02-cv-10846-PBS

Date Filed: 12/19/2001
Jury Demand: Plaintiff
Nature of Suit: 410 Anti-Trust
Jurisdiction: Federal Question

            1:02-cv-10847-PBS
            1:02-cv-10848-PBS
            1:02-cv-10849-PBS
            1:02-cv-10850-PBS
            1:02-cv-10851-PBS
            1:02-cv-10852-PBS
            1:02-cv-10853-PBS
            1:02-cv-10854-PBS
            1:02-cv-10855-PBS
            1:02-cv-10856-PBS
            1:02-cv-10857-PBS
            1:02-cv-10859-PBS
            1:02-cv-10860-PBS
            1:02-cv-10861-PBS
            1:02-cv-10862-PBS
            1:02-cv-11257-PBS
            1:02-cv-11258-PBS
            1:03-cv-10069-PBS
            1:02-cv-11259-PBS
            1:01-cv-11747-MEL
            1:02-cv-11260-PBS
            1:02-cv-11261-PBS
            1:02-cv-11744-PBS
            1:02-cv-11745-PBS
            1:02-cv-11746-PBS
            1:02-cv-11747-PBS

1:02-cv-12085-PBS
1:03-cv-11157-PBS
1:03-cv-11227-PBS
1:03-cv-11228-PBS
1:03-cv-11285-PBS
1:03-cv-11529-PBS
1:03-cv-11349-PBS
1:03-cv-11865-PBS
1:03-cv-11350-PBS
1:03-cv-11351-PBS
1:03-cv-11348-PBS
1:05-cv-11935-PBS

Cause: 15:1 Antitrust Litigation

**Consolidated Plaintiff**

**Shirley Geller**                    represented by **Henry H. Rossbacher**
                                      Rossbacher & Associates
                                      811 Wilshire Blvd.
                                      Suite 1650
                                      Los Angeles, CA 90017-2666
                                      213-895-6500
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Jonathan W. Cuneo**
                                      Cuneo Law Group
                                      317 Massachusetts Avenue, N.E.
                                      Washington, DC 20002
                                      (202) 789-3960
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Kevin P. Roddy**
                                      Hagens Berman
                                      700 S. Flower Street
                                      Suite 2940
                                      Los Angeles, CA 90017-4101
                                      213-330-7150
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Steve W. Berman**
                                      Hagens Berman Sobol Shapiro
                                      LLP
                                      1301 5th Avenue

2

(See above for address)
*LEAD ATTORNEY*

**Robert Alan White**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark D Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dey LP**                          represented by **Neil Merkl**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Stephen M. Hudspeth**
                                    Coudert Brothers
                                    1114 Avenue of the Americas
                                    New York, NY 10036
                                    212-626-4400
                                    *LEAD ATTORNEY*
                                    *ATTORNEY TO BE NOTICED*

                                    **Philip D. Robben**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

04/21/2005                          1501 MOTION for Order to to Enter Case
                                    Management Order No. 15 by State of
                                    Montana, State of Nevada.
                                    (Attachments: # 1 Text of Proposed
                                    Order Proposed Case Management
                                    Order No. 15)(Berman, Steve)
                                    (Entered: 04/21/2005)

04/21/2005                          Filing fee: S 100, receipt number 63698
                                    regarding Motion for Leave to Appear
                                    Pro Hac Vice by Richard M. Cooper
                                    and Paul K. Dueffert (Patch, Christine)

| | (Entered: 04/26/2005) |
|---|---|
| 04/22/2005 | 1502 NOTICE by All Plaintiffs *Plaintiffs? Notice of Withdrawal of Plaintiffs' Motion to Compel Defendant GlaxoSmithKline, Inc. To Produce Deposition Witnesses* (Sobol, Thomas) (Entered: 04/22/2005) |
| 04/22/2005 | 1503 MOTION for Order *Case Management Order 15* by All Defendants, and response to 1501 Motion for Case Management Order 15 (Attachments: # 1 Text of Proposed Order)(Fowler, Lucy) Modified on 4/25/2005 (Patch, Christine). (Entered: 04/22/2005) |
| 04/25/2005 | Motions terminated: 1455 MOTION to Compel *Defendant GlaxoSmithKline, Inc. to Produce Deposition Witnesses* filed by All Plaintiffs,. (Patch, Christine) (Entered: 04/25/2005) |
| 04/25/2005 | E-Mail Notice returned as undeliverable. Name of Addressee: Jeremiah Frei-Pearson. Email address was incorrect on docket, but has been updated. (Patch, Christine) (Entered: 04/25/2005) |
| 04/25/2005 | 1504 Opposition re 1486 MOTION for Leave to File *Reply Memorandum in Support of Motion to Dismiss Second Amended Master Consolidated Class Action Complaint* filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 04/25/2005) |
| 04/25/2005 | 1506 Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 15 entered (Patch, Christine) (Entered: 04/27/2005) |
| 04/25/2005 | 1511 Judge Patti B. Saris : ORDER entered. ORDER consolidating cases(Patch, Christine) (Entered: 05/02/2005) |
| 04/26/2005 | 1505 NOTICE of Withdrawal of Appearance Attorney Michael R. Costa terminated. (Costa, Michael) (Entered: 04/26/2005) |
| 04/26/2005 | Judge Patti B. Saris : Electronic |

|  | ORDER entered granting <u>1498</u> Motion to Seal. "Allowed subject to listed condition" (...filing of a redacted version of Defendants' Opposition in the public record. omitting only the names of the third parties) (Patch, Christine) Modified on 4/27/2005 (Patch, Christine). (Entered: 04/27/2005) |
|---|---|
| 04/26/2005 | 1507 MEMORANDUM in Opposition re <u>1412</u> MOTION to Strike *Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young.* <u>1426</u> MOTION for Sanctions *Based on Defendants' Submittal of Sur-Reply Declaration of Steven J. Young* filed by Track 1 Defendants. filed under seal. (Patch, Christine) (Entered: 04/27/2005) |
| 04/27/2005 | Judge Patti B. Saris : Electronic ORDER entered granting <u>1486</u> Motion for Leave to File Reply Memorandum in Support of Motion to Dismiss the Second Amended Master Consolidated Class Action Complaint. (Patch, Christine) (Entered: 05/03/2005) |
| 04/27/2005 | <u>1516</u> REPLY Memorandum in Support of <u>1439</u> MOTION to Dismiss *The Second Amended Master Consolidated Class Action Complaint* filed by B. Braun Medical Inc. (Patch, Christine) (Entered: 05/03/2005) |
| 04/28/2005 | Judge Patti B. Saris : Electronic ORDER entered granting <u>1508</u> Motion for Leave to Appear Pro Hac Vice Added Bruce A. Wessel for Ivax Pharmaceuticals, Inc. and Ivax Corp., Brian D. Ledahl for Ivax Pharmaceuticals, Inc. and Ivax Corp. (Patch, Christine) (Entered: 04/28/2005) |
| 04/29/2005 | <u>1509</u> CORPORATE DISCLOSURE STATEMENT by Genzyme Corporation. (Christofferson, Eric) (Entered: 04/29/2005) |

| | |
|---|---|
| 04/29/2005 | 1510 CORPORATE DISCLOSURE STATEMENT by Eisai, Inc.. (Thomas, E.) (Entered: 04/29/2005) |
| 05/02/2005 | 1512 STATUS REPORT *State of California's and Relator's Status Report May 2, 2005* by State of California. (Frankel, Brian) (Entered: 05/02/2005) |
| 05/02/2005 | 1513 MOTION for Leave to Appear Pro Hac Vice by Brennan J. Torregrossa by SmithKline Beecham Corporation. (Attachments: # 1 Affidavit Affidavit of Brennan J. Torregrossa)(Kosto, Seth) (Entered: 05/02/2005) |
| 05/02/2005 | 1514 STATUS REPORT *Status Report May 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 05/02/2005) |
| 05/02/2005 | 1515 STATUS REPORT by Suffolk County (NY), County of Rockland, County of Westchester, County of Onondaga, The City of New York. (Cicala, Joanne) (Entered: 05/02/2005) |
| 05/03/2005 | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion hearing held on 5/3/2005; 1315 Motion to Compel *Defendant GlaxoSmithKline, INC. to Produce Rule 30(b)(6) Witnesses* filed by All Plaintiffs, 1318 First Motion to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing and Sales of its Products are not Protected by the Attorney-Client Privilege* filed by All Plaintiffs and 1459 MOTION for Discovery *Renewing Second Motion to Compel Schering-Plough Corporation* filed by Suffolk County (NY); The court hears argument on docket entry ## 1315 and 1459; Pltfs'. counsel states that pltfs'. counsel who is to argue docket entry # 1318 is not present for this hearing; Court addresses the parties and states that a notice was sent to all parties indicating the motions that |

|  | would be heard today and informs the defts. of their right to file a motion for cost; A ruling is made for docket entry ## 1315 and 1459 in open court. (Court reporter: Carol Scott) (Saccoccio, Dianalynn) (Entered: 05/03/2005) |
| 05/03/2005 | 1517 NOTICE of Rejection of Filing re Supplemental Brief in Support of Motion for Remand by Plaintiff sent to Terrianne Benedetto. (Patch, Christine) (Entered: 05/03/2005) |
| 05/03/2005 | 1518 NOTICE of Rejection of Filing re: Local Rule 16.1(D)(3) Certification sent to S. Craig Holden. (Patch, Christine) (Entered: 05/03/2005) |
| 05/03/2005 | 1519 NOTICE by County of Rockland, County of Westchester, County of Onondaga, The City of New York (Cicala, Joanne) (Entered: 05/03/2005) |
| 05/03/2005 | Judge Marianne B. Bowler: Electronic ORDER entered denying 1315 Motion to Compel, without prejudice to be renewed after the completion of the depositions Robinson and Hopewell, which are scheduled for May 10 and May 26, 2005, if there is a further showing of need and denying 1459 Motion for Discovery. (Bowler, Marianne) (Entered: 05/03/2005) |
| 05/03/2005 | 1520 Assented to MOTION for Hearing re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 05/03/2005) |
| 05/03/2005 | Filing fee: $ 50.00, receipt number 63928 regarding Motion for Leave to Appear Pro Hac Vice by Brennan J. Torregrossa (Patch, Christine) (Entered: 05/04/2005) |
| 05/04/2005 | Judge Marianne B. Bowler: Electronic |

|  |  |
|--|--|
|  | ORDER entered granting 1520 Motion for Hearing. The hearing is set for May 17, 2005 at 10:00 a.m. No additional notice will be sent to the parties. (Bowler, Marianne) (Entered: 05/04/2005) |
| 05/04/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1513 Motion for Leave to Appear Pro Hac Vice Added Brennan J. Torregrossa for SmithKline Beecham Corporation (Patch, Christine) (Entered: 05/04/2005) |
| 05/06/2005 | 1521 Assented to MOTION for Extension of Time to June 15, 2005 to File Consolidated Complaint by County of Rockland, County of Westchester, County of Onondaga.(Cicala, Joanne) (Entered: 05/06/2005) |
| 05/06/2005 | 1522 MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP in Opposition to 1585 Motion to Remand (Attachments: # 1 Affidavit Fowler Declaration# 2 Exhibit Exhibits 1 through 3# 3 Exhibit Exhibit 4# 4 Exhibit Exhibits 5 and 6# 5 Exhibit Exhibit 7)(Fowler, Lucy) Modified on 7/8/2005 (Patch, Christine). (Entered: 05/06/2005) |
| 05/09/2005 | 1523 NOTICE of Appearance by Rheba Rutkowski on behalf of Takeda Pharmaceuticals North America, Inc. (Rutkowski, Rheba) (Entered: 05/09/2005) |
| 05/09/2005 | 1524 CORPORATE DISCLOSURE STATEMENT by Takeda Pharmaceuticals North America, Inc.. (Rutkowski, Rheba) (Entered: 05/09/2005) |
| 05/09/2005 | 1525 MOTION for Leave to Appear Pro Hac Vice by Takeda Pharmaceuticals North America, Inc..(Rutkowski, Rheba) Additional attachment(s) added on 5/10/2005 (Patch, Christine). (Entered: |

|            | 05/09/2005) |
|------------|-------------|
| 05/09/2005 | <u>1526</u> NOTICE of Appearance by Thomas J. Hennessey on behalf of Takeda Pharmaceuticals North America, Inc. (Hennessey, Thomas) (Entered: 05/09/2005) |
| 05/09/2005 | <u>1527</u> NOTICE of Appearance by Brandon L. Bigelow on behalf of Takeda Pharmaceuticals North America, Inc. (Bigelow, Brandon) (Entered: 05/09/2005) |
| 05/09/2005 | <u>1528</u> NOTICE of Appearance by Rheba Rutkowski on behalf of Takeda Pharmaceutical Company, Limited (Rutkowski, Rheba) (Entered: 05/09/2005) |
| 05/09/2005 | <u>1529</u> MOTION for Leave to Appear Pro Hac Vice by Takeda Pharmaceutical Company, Limited.(Rutkowski, Rheba) Additional attachment(s) added on 5/10/2005 (Patch, Christine). (Entered: 05/09/2005) |
| 05/09/2005 | <u>1530</u> NOTICE of Appearance by Thomas J. Hennessey on behalf of Takeda Pharmaceutical Company, Limited (Hennessey, Thomas) (Entered: 05/09/2005) |
| 05/09/2005 | <u>1531</u> NOTICE of Appearance by Brandon L. Bigelow on behalf of Takeda Pharmaceutical Company, Limited (Bigelow, Brandon) (Entered: 05/09/2005) |
| 05/09/2005 | <u>1532</u> Assented to MOTION for Leave to Appear Pro Hac Vice by Monica Lamb by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 05/09/2005) |
| 05/09/2005 | Filing fee: $ 150.00, receipt number 64110 regarding Motion for Leave to Appear Pro Hac Vice by Robert R. Stauffer, Anthony C. Porcelli, and Nada Djordjevic (Patch, Christine) (Entered: 05/11/2005) |

| | |
|---|---|
| 05/09/2005 | Filing fee: $ 50.00, receipt number 64109 regarding Motion for Leave to Appear Pro Hac Vice by Monica Lamb (Patch, Christine) (Entered: 05/11/2005) |
| 05/09/2005 | Filing fee: $ 150.00, receipt number 64100 regarding Motion for Leave to Appear Pro Hac Vice by Robert R. Stauffer, Anthony C. Porcelli, and Nada Djordjevic (Patch, Christine) (Entered: 05/12/2005) |
| 05/09/2005 | 1539 MOTION for Waiver of Electronic Filing Pertaining to Supplemental Brief in Support of Motion for Remand by International Union of Operating Engineers, Local No. 68 Welfare Fund.(Patch, Christine) (Entered: 05/19/2005) |
| 05/10/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1525 Motion for Leave to Appear Pro Hac Vice; granting 1529 Motion for Leave to Appear Pro Hac Vice and granting 1532 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 05/10/2005) |
| 05/10/2005 | 1533 AMENDED DOCUMENT by Hoffman La-Roche Inc.. Amendment to [237] Document disclosure *pursuant to Local Rule 7.3*. (Hennessey, Colleen) (Entered: 05/10/2005) |
| 05/10/2005 | 1534 AMENDED DOCUMENT by Sanofi-Synthelabo, Inc.. Amendment to 536 Corporate Disclosure Statement *pursuant to Local Rule 7.3*. (Hennessey, Colleen) (Entered: 05/10/2005) |
| 05/10/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1521 Motion for Extension of Time to File Consolidated Complaint to on or before June 15, 2005. (Patch, Christine) (Entered: 05/13/2005) |
| 05/12/2005 | 1540 CERTIFICATION pursuant to Local |

|  | | Rule 16.1 by Wyeth.(Patch, Christine) (Entered: 05/19/2005) |
| 05/16/2005 | | 1535 MOTION to Substitute Attorney by Takeda Pharmaceutical Company, Limited.(Bigelow, Brandon) (Entered: 05/16/2005) |
| 05/17/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1535 Motion to Substitute Attorney. (Bowler, Marianne) (Entered: 05/17/2005) |
| 05/17/2005 | | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion hearing held on 5/17/2005; 1318 First Motion to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* filed by All Plaintiffs; The court hears argument on the motion and orders deft. AstraZeneca to produce an affidavit within 14 days of today. (Court Reporter Teri Gibson.) (Saccoccio, Dianalynn) (Entered: 05/17/2005) |
| 05/18/2005 | | 1536 NOTICE of Appearance by Colleen M. Hennessey on behalf of UCB Pharma (Hennessey, Colleen) (Entered: 05/18/2005) |
| 05/18/2005 | | 1537 CORPORATE DISCLOSURE STATEMENT by UCB Pharma. (Hennessey, Colleen) (Entered: 05/18/2005) |
| 05/18/2005 | | 1538 TRANSCRIPT of Case Management Conference held on April 8, 2005 before Judge Saris. Court Reporter: Debra M. Joyce. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/737-4410 or the Clerk's Office. (Scalfani, Deborah) (Entered: 05/18/2005) |

| | |
|---|---|
| 05/23/2005 | 1541 MOTION for Protective Order by B. Braun Medical Inc.. (Attachments: # 1 Text of Proposed Order)(Attridge, Daniel) (Entered: 05/23/2005) |
| 05/23/2005 | 1542 MEMORANDUM in Support re 1541 MOTION for Protective Order filed by B. Braun Medical Inc.. (Attachments: # 1 Exhibit A-D)(Attridge, Daniel) (Entered: 05/23/2005) |
| 05/24/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1539 Motion for Waiver of Electronic Filing. " However, Local 68 shall comply as soon as possible." (Patch, Christine) (Entered: 05/24/2005) |
| 05/31/2005 | 1543 AFFIDAVIT of Stuart Fullerton *pursuant to Order dated May 17, 2005* by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 05/31/2005) |
| 06/01/2005 | 1544 NOTICE of Rejection of Filing re: Affidavits of Service sent to Logan Morris. (Patch, Christine) (Entered: 06/01/2005) |
| 06/01/2005 | 1545 STATUS REPORT *Status Report June 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 06/01/2005) |
| 06/01/2005 | 1546 STATUS REPORT by Suffolk County (NY), County of Rockland, County of Westchester, The City of New York, County of Onondaga. (Cicala, Joanne) (Entered: 06/01/2005) |
| 06/01/2005 | 1547 STATUS REPORT *State of California and Relator's Status Report June 1, 2005* by State of California. (Frankel, Brian) (Entered: 06/01/2005) |
| 06/02/2005 | NOTICE of Hearin; 1316 Plaintiffs'Motion to Compel *Defendant GlaxoSmithKline, Inc. to Produce Documents in the Manner Required by Rule 34(b)*: Motion hearing set for 6/27/2005 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) |

|            | (Entered: 06/02/2005) |
|------------|------------------------|
| 06/02/2005 | 1548 Supplemental BRIEF in Support of 1585 Motion for Remand by International Union of Operating Engineers, Local No. 68 Welfare Fund. (Patch, Christine) Modified on 7/8/2005 (Patch, Christine). (Entered: 06/02/2005) |
| 06/06/2005 | 1549 Opposition re 1541 MOTION for Protective Order *Plaintiffs' Memorandum in Opposition to Defendant B. Braun Medical Inc.'s Motion for Protective Order Staying Discovery Pending Resolution of its Motion to Dismiss* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 06/06/2005) |
| 06/07/2005 | 1550 Judge Patti B. Saris: ORDER entered REFERRING 1439 MOTION to Dismiss *The Second Amended Master Consolidated Class Action Complaint* filed by B. Braun Medical Inc., to Magistrate Judge Marianne B. Bowler, for Report and Recommendation.(Alba, Robert) (Entered: 06/07/2005) |
| 06/09/2005 | 1551 AFFIDAVIT of Service of Complaint Filed by County of Rockland, County of Westchester, The City of New York, County of Onondaga. (Cicala, Joanne) (Entered: 06/09/2005) |
| 06/10/2005 | 1552 MOTION to Compel *Depositions and for Sanctions Against Defendant Aventis, Inc.* by All Plaintiffs.(Sobol, Thomas) (Entered: 06/10/2005) |
| 06/10/2005 | 1553 MOTION for Leave to File *A Reply Memorandum In Support of Motion for Protective Order* by B. Braun Medical Inc.. (Attachments: # 1 Exhibit B. Braun Medical Inc.'s Reply Memorandum In Support of Its Motion for Protective Order# 2 Text of Proposed Order [Proposed] Order Granting B. Braun Medical, Inc.'s Motion for Leave to File A |

| | |
|---|---|
| | Reply)(Attridge, Daniel) (Entered: 06/10/2005) |
| 06/14/2005 | NOTICE of Hearing on Motion; 1439 B. Braun Medical Inc.'s Motion to Dismiss *The Second Amended Master Consolidated Class Action Complaint*: Motion hearing set for 7/14/2005 at 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 06/14/2005) |
| 06/14/2005 | 1554 MOTION for Leave to Appear Pro Hac Vice by Robert M. Smith by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing# 2 Text of Proposed Order)(Glynn, David) (Entered: 06/14/2005) |
| 06/14/2005 | 1555 MOTION for Protective Order *Filed by Sicor Pharmaceuticals Inc. and* by Sicor, Inc..(Hack, Elizabeth) (Entered: 06/14/2005) |
| 06/14/2005 | 1556 MEMORANDUM in Support re 1555 MOTION for Protective Order *Filed by Sicor Pharmaceuticals Inc. and* filed by Sicor, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Hack, Elizabeth) (Entered: 06/14/2005) |
| 06/14/2005 | Filing fee: $ 50.00, receipt number 64983 regarding Motion for Leave to Appear Pro Hac Vice by Robert Smith (Patch, Christine) (Entered: 06/16/2005) |
| 06/15/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1553 Motion for Leave to File and granting 1554 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 06/15/2005) |
| 06/15/2005 | 1558 Judge Patti B. Saris : ORDER entered. ORDER consolidating cases(Patch, Christine) (Entered: 06/16/2005) |
| 06/15/2005 | 1563 MOTION for Leave to File Consolidated Complaint and Exhibits |

167

|  |  |
|---|---|
|  | Under Seal, by the New York Counties. (Attachments: # 1 Exhibit Proposed Order Granting Motion to File under Seal)(Patch, Christine) (Entered: 06/21/2005) |
| 06/16/2005 | 1557 Judge Patti B. Saris: ORDER entered REFERRING 1187 MOTION to Dismiss *State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration,* filed by Watson Pharmaceuticals, Inc., to Magistrate Judge Marianne B. Bowler(Alba, Robert) (Entered: 06/16/2005) |
| 06/16/2005 | 1559 NOTICE by All Plaintiffs *Amended Notice of Rule 30(b)(6) Deposition* (Sobol, Thomas) (Entered: 06/16/2005) |
| 06/17/2005 | 1560 NOTICE by All Plaintiffs *Amended Notice of 30(b)(6) Deposition of Defendants Schering-Plough Group and Warrick Pharmaceutical Corporation Regarding Sales Datasets and Data Systems* (Sobol, Thomas) (Entered: 06/17/2005) |
| 06/17/2005 | 1561 Withdrawal of motion: 1316 MOTION to Compel *Defendant GlaxoSmithKline, Inc. to Produce Documents in the Manner Required by Rule 34(b)* filed by All Plaintiffs,.. (Sobol, Thomas) (Entered: 06/17/2005) |
| 06/17/2005 | 1562 NOTICE by All Plaintiffs *Class Plaintiffs' Notice of Supplemental Authority in Support of Their Opposition to B. Braun Medical, Inc.'s Motion to Dismiss the Second Amended Master Consolidated Class Action Complaint* (Attachments: # 1 Exhibit)(Fountain Connolly, Jennifer) (Entered: 06/17/2005) |
| 06/22/2005 | Judge Patti B. Saris : Electronic ORDER entered denying 1563 Motion for Leave to File Consolidated Complaint under Seal. "The party that |

168

|  | seeks an order sealing a complaint because of confidential information has the burden of demonstrating good cause. Any defendant seeking a redaction shall file an affidavit within 10 days." (Patch, Christine) (Entered: 06/23/2005) |
| 06/23/2005 | Remark: The hearing set for 6/27/2005 on docket entry # 1316 has been canceled as the motion has been withdrawn. (Saccoccio, Dianalynn) (Entered: 06/23/2005) |
| 06/23/2005 | E-Mail Notice returned as undeliverable. Name of Addressee: Jane Ann Neiswender. Attorney Neiswender no longer at firm; terminated from docket. (Patch, Christine) (Entered: 06/23/2005) |
| 06/24/2005 | 1564 MOTION to Compel *Plaintiffs' Motion to Compel Defendants, Dey, Inc. and Dey, L.P., to Produce Documents in the Manner Required by Federal Rule of Civil Procedure 34(b) and to Produce its Optical Character Recognition for Electronic Documents* by All Plaintiffs.(Sobol, Thomas) (Entered: 06/24/2005) |
| 06/24/2005 | 1565 Opposition re 1552 MOTION to Compel *Depositions and for Sanctions Against Defendant Aventis, Inc.* filed by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Errata H)(DeMarco, Michael) (Entered: 06/24/2005) |
| 06/27/2005 | NOTICE of Hearing on Motion; 1552 Plaintiff's Motion to Compel *Depositions and for Sanctions Against Defendant Aventis, Inc.*: Motion hearing set for 7/14/2005 at 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 06/27/2005) |

| | |
|---|---|
| 06/28/2005 | 1566 MOTION to Remand *Based Upon Defendants Failure to File Supplemental Briefing* by International Union of Operating Engineers, Local No. 68 Welfare Fund.(Haviland, Donald) (Entered: 06/28/2005) |
| 06/28/2005 | 1567 BRIEF by B. Braun Medical Inc. to 1562 Notice (Other), Notice (Other) *B. Braun Medical Inc.'s Response to Plaintiffs' Notice of Supplemental Authority*. (Attachments: # 1)(Attridge, Daniel) (Entered: 06/28/2005) |
| 06/28/2005 | 1568 RESPONSE to Motion re 1555 MOTION for Protective Order *Filed by Sicor Pharmaceuticals Inc. and* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 06/28/2005) |
| 06/28/2005 | 1569 NOTICE of Change of Address by Scott A. Birnbaum (Birnbaum, Scott) (Entered: 06/28/2005) |
| 06/29/2005 | 1570 MOTION to Withdraw *Plaintiff's Motion for Immediate Disposition on Plaintiff's Motion for Remand Based Upon Defendant's Failure to File Supplemental Briefing* by International Union of Operating Engineers, Local No. 68 Welfare Fund.(Haviland, Donald) (Entered: 06/29/2005) |
| 06/29/2005 | 1571 Letter to Christine Patch from David D. Fauvre regarding pro hac admission of Jonathan L. Stern. (Patch, Christine) (Entered: 06/29/2005) |
| 06/29/2005 | 1572 MOTION for Leave to Appear Pro Hac Vice by Jonathan L. Stern Filing fee S 50. by Endo Pharmaceuticals, Inc. Please note: this was originally filed on 1/4/05, but never rec'd for docketing. Was received and processed by cashier. (Patch, Christine) (Entered: 06/29/2005) |
| 06/29/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1572 Motion for Leave to Appear Pro Hac Vice Added Jonathan L. Stern for Endo |

|  |  |
|---|---|
|  | Pharmaceuticals, Inc. (Patch, Christine) (Entered: 06/29/2005) |
| 06/29/2005 | 1577 Withdrawal of motion: 1566 MOTION to Remand *Based Upon Defendants Failure to File Supplemental Briefing* filed by International Union of Operating Engineers, Local No. 68 Welfare Fund. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 07/06/2005) |
| 06/30/2005 | 1573 NOTICE by All Plaintiffs *Notice of Depositions to Scherling-Plough Group* (Sobol, Thomas) (Entered: 06/30/2005) |
| 07/01/2005 | NOTICE of Hearing on Motion; 1187 Watson Pharmaceuticals, Inc.'s Motion to Dismiss *State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration*: Motion hearing set for 7/14/2005 at 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 07/01/2005) |
| 07/01/2005 | 1574 STATUS REPORT *Status Report July 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 07/01/2005) |
| 07/01/2005 | 1575 STATUS REPORT *July 1, 2005* by State of California. (Frankel, Brian) (Entered: 07/01/2005) |
| 07/05/2005 | 1576 STATUS REPORT *July 1, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 07/05/2005) |
| 07/06/2005 | Documents terminated: 1570 MOTION to Withdraw *Plaintiff's Motion for Immediate Disposition on Plaintiff's Motion for Remand Based Upon Defendant's Failure to File Supplemental Briefing* filed by International Union of Operating Engineers, Local No. 68 Welfare Fund,. (Patch, Christine) (Entered: |

|            | 07/06/2005) |
|------------|-------------|
| 07/06/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1570 terminated because it was filed using the wrong event. Please see Document NO. 1577 for corrected filing (Patch, Christine) (Entered: 07/06/2005) |
| 07/06/2005 | 1578 MOTION for Leave to File *Reply to Plaintiffs' Response to Sicor's Motion for Protective Order* by Sicor, Inc..(Hack, Elizabeth) (Entered: 07/06/2005) |
| 07/06/2005 | 1579 REPLY to Response to Motion re 1578 MOTION for Leave to File *Reply to Plaintiffs' Response to Sicor's Motion for Protective Order* filed by Sicor, Inc.. (Hack, Elizabeth) (Entered: 07/06/2005) |
| 07/06/2005 | 1580 MOTION for Leave to File *Reply to Plaintiffs' Response to Sicor's Motion for Protective Order* by Sicor, Inc..(Hack, Elizabeth) Additional attachment(s) added on 7/7/2005 (Patch, Christine). (Entered: 07/06/2005) |
| 07/06/2005 | 1581 MOTION to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca* by All Plaintiffs. (Attachments: # 1 Exhibit 1)(Fountain Connolly, Jennifer) (Entered: 07/06/2005) |
| 07/06/2005 | 1582 MOTION for Leave to File *Under Seal* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 07/06/2005) |
| 07/06/2005 | 1583 Consent MOTION for Extension of Time to 07/25/2005 to Oppose motion to compel by Dey, Inc.. Dey LP. (Attachments: # 1 Text of Proposed Order Proposed Scheduling Order)(Robben. Philip) (Entered: 07/06/2005) |
| 07/07/2005 | Documents terminated: 1578 MOTION |

| | |
|---|---|
| | for Leave to File *Reply to Plaintiffs' Response to Sicor's Motion for Protective Order* filed by Sicor, Inc... (Patch, Christine) (Entered: 07/07/2005) |
| 07/07/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1578 terminated because it was incorrectly filed (Patch, Christine) (Entered: 07/07/2005) |
| 07/07/2005 | Documents terminated: 1579 Reply to Response to Motion filed by Sicor, Inc.,. (Patch, Christine) (Entered: 07/07/2005) |
| 07/07/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1579 terminated because it should have been filed as an attachment to Document No. 1580 (Patch, Christine) (Entered: 07/07/2005) |
| 07/07/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1583 Motion for Extension of Time. (Bowler, Marianne) (Entered: 07/07/2005) |
| 07/07/2005 | 1584 Joint MOTION to Modify June 23, 2005 Order by Bristol-Myers Squibb Company. (Attachments: # 1 Text of Proposed Order for Modification of June 23, 2005 Order)(Haviland, Joseph) (Entered: 07/07/2005) |
| 07/07/2005 | 1587 CERTIFICATE OF SERVICE by All Plaintiffs. (Patch, Christine) (Entered: 07/11/2005) |
| 07/08/2005 | 1585 MOTION to Remand by International Union of Operating Engineers, Local No. 68 Welfare Fund. Please note: motion was originally filed in New Jersey on 7/9/03. (Patch, Christine) (Entered: 07/08/2005) |
| 07/08/2005 | 1586 Judge Patti B. Saris : ORDER entered Modifying June 23, 2005 Order.(Patch, Christine) (Entered: 07/11/2005) |
| 07/08/2005 | Motions terminated: 1584 Joint |

173

| | | |
|---|---|---|
| | | MOTION to Modify June 23, 2005 Order filed by Bristol-Myers Squibb Company.. (Patch, Christine) (Entered: 07/11/2005) |
| 07/08/2005 | 1589 | MOTION to Seal by Track 1 Defendants.(Patch, Christine) (Entered: 07/12/2005) |
| 07/11/2005 | 1588 | CERTIFICATE OF CONSULTATION re 1580 MOTION for Leave to File *Reply to Plaintiffs' Response to Sicor's Motion for Protective Order per Local Rule 7.1(a)(2) to accompany previously filed motion* by Elizabeth I. Hack on behalf of Sicor, Inc.. (Hack, Elizabeth) (Entered: 07/11/2005) |
| 07/13/2005 | 1590 | MOTION to Withdraw 1552 MOTION to Compel *Depositions and for Sanctions Against Defendant Aventis, Inc.* by All Plaintiffs.(Sobol, Thomas) (Entered: 07/13/2005) |
| 07/13/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1590 Motion to Withdraw. (Bowler, Marianne) (Entered: 07/13/2005) |
| 07/14/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1582 Motion for Leave to File. (Bowler, Marianne) (Entered: 07/14/2005) |
| 07/14/2005 | | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion hearing held on 7/14/2005; 1439 Motion to Dismiss *The Second Amended Master Consolidated Class Action Complaint* filed by B. Braun Medical Inc. and 1187 Motion to Dismiss *State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration,* filed by Watson Pharmaceuticals, Inc.; The court hears argument on the motions and takes the matters under advisement.(Court Reporter Judith Twomey.)(Saccoccio, |

Dianalynn) (Entered: 07/14/2005)

| | |
|---|---|
| 07/14/2005 | 1591 MEMORANDUM in Support re 1026 MOTION to Certify Class *[Redacted Version] Plaintiffs' Memorandum in Support of Class Certification* filed by All Plaintiffs. (Berman, Steve) (Entered: 07/14/2005) |
| 07/18/2005 | 1592 MOTION for Leave to Appear Pro Hac Vice by Robert Lopez by All Plaintiffs.(Sobol, Thomas) (Entered: 07/18/2005) |
| 07/18/2005 | 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* by All Plaintiffs.(Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/18/2005 | 1594 MEMORANDUM in Support re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/18/2005 | 1595 MOTION for Leave to File *Under Seal* by All Plaintiffs.(Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/19/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1592 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 07/19/2005) |
| 07/19/2005 | Judge Marianne B. Bowler : Electronic ORDER entered granting 1595 Motion for Leave to File (Bowler, Marianne) (Entered: 07/19/2005) |
| 07/19/2005 | Motions terminated: 1552 MOTION to Compel *Depositions and for Sanctions Against Defendant Aventis, Inc.* filed by All Plaintiffs,. (Patch, Christine) (Entered: 07/19/2005) |

| | |
|---|---|
| 07/19/2005 | 1617 EXHIBITS 1 to 3 of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |
| 07/19/2005 | 1618 EXHIBITS 4 to 18 in Support of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |
| 07/19/2005 | 1619 APPENDICES A to I of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |
| 07/20/2005 | 1596 NOTICE by Astrazeneca Pharmaceuticals LP *of Supplemental Authority* (Attachments: # 1 Exhibit A)(Fowler, Lucy) (Entered: 07/20/2005) |
| 07/20/2005 | 1597 MOTION to Compel *Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order* by All Defendants.(Fowler, Lucy) (Entered: 07/20/2005) |
| 07/20/2005 | 1598 MEMORANDUM in Opposition re 1581 MOTION to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Lawson Declaration# 2 Exhibit 1 through 3# 3 Exhibit 4 through 6)(Fowler, Lucy) (Entered: 07/20/2005) |
| 07/20/2005 | 1599 Judge Patti B. Saris : ORDER entered. |

176

|  | ORDER consolidating cases(Patch, Christine) (Entered: 07/20/2005) |
|---|---|
| 07/20/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1589 Motion to Seal (Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants.(Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1609 Motion to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision (Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | 1610 APPENDIX (Vol. I of II) in Support of 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants. (Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | 1611 APPENDIX (Vol. II of II) in support of 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants. (Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | Filing fee: $ 50.00, receipt number 65704 regarding Motion for Leave to Appear Pro Hac Vice by Robert Lopez (Patch, Christine) (Entered: 07/25/2005) |
| 07/21/2005 | 1600 RESPONSE to Motion re 1589 MOTION to Seal *Plaintiffs' Response to Defendants' Motion to Supplement the Record With Evidence "Recently Made Available and Highly Relevant to the Court's Class Certification* |

|            | *Decision"* filed by All Plaintiffs. (Attachments: # 1 Affidavit Declaration of Ed Notargiacomo Regarding the Lupron Litigation)(Berman, Steve) (Entered: 07/21/2005) |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 07/21/2005 | 1601 MOTION to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"* by SmithKline Beecham Corporation. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C)(Kosto, Seth) (Entered: 07/21/2005) |
| 07/21/2005 | 1602 Consent MOTION for Extension of Time to 8/1/2005 to oppose motion to compel by Dey, Inc., Dey LP. (Attachments: # 1 Text of Proposed Order)(Robben, Philip) (Entered: 07/21/2005) |
| 07/21/2005 | 1603 NOTICE by All Plaintiffs *Plaintiffs' Notice Regarding Their Motion for Leave to Set Aside the Ten Deposition Limit With Respect to Defendant Astrazeneca and Emergency Request for Immediate Oral Argument* (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/21/2005 | 1604 MOTION for Leave to File *Under Seal* by All Plaintiffs.(Sobol, Thomas) (Entered: 07/21/2005) |
| 07/21/2005 | 1605 MOTION for Leave to File *Plaintiffs' Supplemental Factual Authority in Support of Plaintiffs' Motion for Class Certification* by All Plaintiffs.(Sobol, Thomas) (Entered: 07/21/2005) |
| 07/21/2005 | 1606 REDACTION *Plaintiffs' Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification* byAll Plaintiffs. (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/22/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1602 Motion for Extension of Time. (Bowler, |

|            |                                                                                                                                                                                                                              |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | Marianne) (Entered: 07/22/2005)                                                                                                                                                                                               |
| 07/22/2005 | 1607 NOTICE of Rejection of Filing re: Health and Alliance Plan of Michigan's Objection and Response to Subpoena sent to Lee A. Stevens. (Patch, Christine) (Entered: 07/22/2005)                                              |
| 07/22/2005 | 1608 NOTICE of Withdrawal of Appearance Attorney Michael J. Rinaldi terminated. (Birnbaum, Scott) (Entered: 07/22/2005)                                                                                                       |
| 07/22/2005 | 1612 NOTICE by Astrazeneca Pharmaceuticals LP re 1603 Notice (Other) *Response to Plaintiffs' "Emergency" Request for Immediate Oral Argument* (Fowler, Lucy) (Entered: 07/22/2005)                                            |
| 07/22/2005 | 1613 Response by Astrazeneca Pharmaceuticals LP to 1603 "Emergency" Request for Immediate Oral Argument with Respect to Plaintiffs' Motion to Set Aside the Ten Deposition Limit. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 07/25/2005) |
| 07/25/2005 | Documents terminated: 1612 Notice (Other) filed by Astrazeneca Pharmaceuticals LP,. (Patch, Christine) (Entered: 07/25/2005)                                                                                                  |
| 07/25/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1612 terminated because it was entered using the incorrect event. Please refer to Document No. 1613 for the corrected filing. (Patch, Christine) (Entered: 07/25/2005) |
| 07/25/2005 | 1614 MEMORANDUM in Support re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 07/25/2005) |
| 07/25/2005 | 1615 NOTICE by All Plaintiffs re 1614                                                                                                                                                                                         |

| | |
|---|---|
| | Memorandum in Support of Motion, *Notice of Amended Service of Memorandum of Law in Support of Plaintiffs' Motion to Compel the Supplementation of AstraZeneca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents* (Fountain Connolly, Jennifer) (Entered: 07/25/2005) |
| 07/26/2005 | 1616 MOTION for Leave to Appear Pro Hac Vice by David D. Fauvre Filing fee $ 50.00, receipt number 65855. by Endo Pharmaceuticals, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing# 2 Exhibit Certificate of Service)(Patch, Christine) (Entered: 07/27/2005) |
| 07/27/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1616 Motion for Leave to Appear Pro Hac Vice Added David D. Fauvre for Endo Pharmaceuticals, Inc. (Patch, Christine) (Entered: 07/27/2005) |
| 07/28/2005 | On July 27, 2005, the Court met privately with Professor Berndt to clarify the contents of his report, in accordance with the procedure agreed to by the parties at the November 23, 2004 teleconference. (Patch, Christine) (Entered: 07/28/2005) |
| 07/28/2005 | 1620 MOTION to Withdraw *Their Motion to Compel the Production of Documents in the Manner Required by Federal Rule of Civil Procedure 34(b) and the Production of Optical Character Recognition for Electronic Documents Against Defendant Dey, Inc and Dey, L.P.* by All Plaintiffs.(Sobol, Thomas) (Entered: 07/28/2005) |
| 07/28/2005 | 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* by All Plaintiffs. (Attachments: # 1 Exhibit A-P)(Berman, Steve) (Entered: 07/28/2005) |

| | |
|---|---|
| 07/29/2005 | Judge Marianne B. Bowler: Electronic ORDER entered withdrawing 1564 Motion to Compel and granting 1620 Motion to Withdraw. (Bowler, Marianne) (Entered: 07/29/2005) |
| 07/29/2005 | 1622 MOTION For Status Conference *To Address Issues Relating To Pending Class Certification Motion* by All Plaintiffs.(Berman, Steve) (Entered: 07/29/2005) |
| 07/29/2005 | 1623 MOTION to Compel *Discovery from Plaintiffs the State of Nevada and the State of Montana* by SmithKline Beecham Corporation. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2)(Kosto, Seth) (Entered: 07/29/2005) |
| 07/29/2005 | 1624 MEMORANDUM in Opposition re 1597 MOTION to Compel *Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 07/29/2005) |
| 08/01/2005 | 1625 NOTICE of Withdrawal of Appearance Attorney Marisa L. Jaffe terminated. (Jaffe, Marisa) (Entered: 08/01/2005) |
| 08/01/2005 | 1626 NOTICE by All Plaintiffs re 1234 Amended MOTION to Certify Class *Notice of Supplemental Authority in Support of Plaintiffs' Motion for Class Certification* (Berman, Steve) (Entered: 08/01/2005) |
| 08/01/2005 | 1627 STATUS REPORT *Status Report August 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 08/01/2005) |
| 08/01/2005 | 1628 MEMORANDUM in Opposition re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 08/01/2005) |

| | |
|---|---|
| 08/01/2005 | 1629 STATUS REPORT *State of California's and Relator's Status Report August 1, 2005* by State of California. (Frankel, Brian) (Entered: 08/01/2005) |
| 08/01/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1604 Motion for Leave to File (Patch, Christine) (Entered: 08/02/2005) |
| 08/01/2005 | 1630 Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/02/2005) |
| 08/01/2005 | 1631 APPENDICES in Support of 1630 Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/02/2005) |
| 08/01/2005 | Judge Patti B. Saris : Electronic ORDER entered denying 1622 Motion for a Status Conference to Address Issues Relating to Pending Class Certification Motion (Patch, Christine) (Entered: 08/03/2005) |
| 08/01/2005 | 1635 MOTION for Waiver of Electronic Filing . (Attachments: # 1 Exhibit A# 2 Exhibit B)(Patch, Christine) (Entered: 08/04/2005) |
| 08/02/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1605 Motion for Leave to File Plaintiffs' Supplemental Factual Authorities in Support of Plaintiffs' Motion for Class Certification. (Patch, Christine) (Entered: 08/02/2005) |
| 08/02/2005 | 1632 NOTICE by The City of New York and Captioned New York Counties *Monthly Status Report for 08/2005* (Cicala, Joanne) (Entered: 08/02/2005) |
| 08/02/2005 | 1633 STATUS REPORT by The City of New York and Captioned New York |

|  |  |  |
|---|---|---|
|  |  | Counties. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 08/03/2005) |
| 08/02/2005 | 1643 | Judge Patti B. Saris : PROCEDURAL ORDER entered. "Plaintiff is instructed fo file an amended complaint within 30 days of this order or face dismissal with prejudice."(Patch, Christine) (Entered: 08/11/2005) |
| 08/03/2005 |  | Documents terminated: 1632 Notice (Other) filed by The City of New York and Captioned New York Counties,. (Patch, Christine) (Entered: 08/03/2005) |
| 08/03/2005 |  | Notice of correction to docket made by Court staff. Correction: Document No. 1632 terminated because it was filed using the incorrect event. Please refer to Document No. 1633 for corrected filing. (Patch, Christine) (Entered: 08/03/2005) |
| 08/03/2005 | 1634 | MOTION for Protective Order *To Prohibit The Depositions of Attorneys Ursula Bartels and Adrianna Carter* by SmithKline Beecham Corporation. (Attachments: # 1 Exhibits A - F# 2 Exhibits G - J)(Kosto, Seth) (Entered: 08/03/2005) |
| 08/03/2005 | 1640 | MOTION to Seal by Track 1 Defendants.(Patch, Christine) (Entered: 08/11/2005) |
| 08/04/2005 | 1636 | Opposition re 1601 MOTION to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"* filed by All Plaintiffs. (Berman, Steve) (Entered: 08/04/2005) |
| 08/08/2005 |  | E-Mail Notice re returned as undeliverable. Name of Addressee: Kathleen McGuan. Atty. McGuan no longer with Reed Smith. Atty. terminated from docket. (Patch, Christine) (Entered: 08/08/2005) |

| | |
|---|---|
| 08/08/2005 | <u>1641</u> MOTION for Leave to Appear Pro Hac Vice by Lisa A. Estrada Filing fee $ 50.00, receipt number 66118. by Chiron. (Attachments: # <u>1</u> Exhibit Certificate of Good Standing)(Patch, Christine) (Entered: 08/11/2005) |
| 08/08/2005 | <u>1642</u> MOTION for Leave to Appear Pro Hac Vice by D. Jacques Smith Filing fee $ 50.00, receipt number 66117. by Chiron. (Attachments: # <u>1</u> Affidavit D. Jacques Smith)(Patch, Christine) (Entered: 08/11/2005) |
| 08/09/2005 | <u>1637</u> MOTION for Leave to File *Reply Brief in Support of Plaintiffs' Motion to Compel the Supplementation of AstraZeneca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 08/09/2005) |
| 08/09/2005 | <u>1639</u> Memorandum to Judge Patti Saris from Professor Ernst R. Berndt dated August 9, 2005. (Alba, Robert) (Entered: 08/10/2005) |
| 08/10/2005 | 1638 TRANSCRIPT of Motion to Compel Deposition of Stuart Fullerton held on May 17, 2005 before Judge Bowler. Court Reporter: Teri C. Gibson. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/650-6288 or the Clerk's Office. (Scalfani, Deborah) (Entered: 08/10/2005) |
| 08/10/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting <u>1637</u> Motion for Leave to File. (Bowler, Marianne) (Entered: 08/10/2005) |
| 08/11/2005 | Judge Patti B. Saris : Electronic ORDER entered granting <u>1641</u> Motion for Leave to Appear Pro Hac Vice Added Lisa A. Estrada for Chiron (Patch, Christine) (Entered: 08/11/2005) |

| | |
|---|---|
| 08/11/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1642 Motion for Leave to Appear Pro Hac Vice Added D. Jacques Smith for Chiron (Patch, Christine) (Entered: 08/11/2005) |
| 08/12/2005 | Motions terminated from Court's statistical report: 1340 MOTION for Leave to File MOTION to Appear at the Court's February 10, 2005 Hearing and MOTION to Appear at the Court's February 10, 2005 Hearing, 1387 MOTION for Order to for Entry of Proposed Case Management Order No. 13, 1378 MOTION for Order to Enter Track One Defendants' Proposed Case Management Order No. 13. (Alba, Robert) (Entered: 08/12/2005) |
| 08/12/2005 | 1644 Opposition re 1623 MOTION to Compel *Discovery from Plaintiffs the State of Nevada and the State of Montana* filed by State of Montana, State of Nevada. (Berman, Steve) (Entered: 08/12/2005) |
| 08/12/2005 | 1649 MOTION for Leave to Appear Pro Hac Vice by Kelly J. Davidson Filing fee S 50.00, receipt number 66234. by Wyeth, Wyeth Pharmaceuticals. (Attachments: # 1 Exhibit Certificate of Good Standing)(Patch, Christine) (Entered: 08/16/2005) |
| 08/15/2005 | 1645 ADDENDUM re 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs Supplemental Facts in Support of Plaintiffs' Motion to Compel Deposition of Erik Q. Schultz and for Order Assessing Fees and Costs* filed by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits 1-4)(Berman, Steve) (Entered: 08/15/2005) |
| 08/15/2005 | 1646 REPLY to Response to Motion re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to* |

|  | | |
|---|---|---|
| | | *Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Attachments: # 1 Appendix J)(Fountain Connolly, Jennifer) (Entered: 08/15/2005) |
| 08/15/2005 | 1647 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Fountain Connolly, Jennifer) (Entered: 08/15/2005) |
| 08/15/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1635 Motion for Waiver of Electronic Filing (Patch, Christine) (Entered: 08/17/2005) |
| 08/15/2005 | 1659 | Objection and Response to Subpoena, by Health Alliance Plan of Michigan. (Patch, Christine) (Entered: 08/18/2005) |
| 08/16/2005 | | NOTICE of Hearing on Motion: 1597 Motion to Compel *Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order*, 1581 Motion to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca*, 1621 Motion to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs*, 1601 Motion to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"*, 1623 Motion to Compel *Discovery from Plaintiffs the State of Nevada and the State of Montana*, 1593 Motion to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents*: Motion hearing set for 9/19/2005 at 11:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) Modified on 8/16/2005 (Saccoccio, Dianalynn). (Entered: |

| | |
|---|---|
| | 08/16/2005) |
| 08/16/2005 | 1648 Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER re: MOTION FOR CLASS CERTIFICATION. (Attachments: # 1 Part 2 of 4# 2 Part 3 of 4# 3 Part 4 of 4). "The motion to certify a nationwide class of TPPs that pay MediGap supplemental insurance to cover Medicare co-payments is DENIED, but the Court will certify a statewide class under Mass. Gen. Laws ch. 93A. The motion to certify a nationwide class of TPPs and consumers paying for physician-administered drugs in the private context based on AWP is DENIED, but the Court will certify a statewide class for brand-name drugs and those generic drugs for which reimbursement was explicitly based on AWP, not MAC pricing. The motion to certify a nationwide class of consumers and TPPs paying for self-administered drugs is DENIED." Please see text for full order. (Patch, Christine) (Entered: 08/16/2005) |
| 08/16/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1649 Motion for Leave to Appear Pro Hac Vice Added Kelly J. Davidson for Wyeth (Patch, Christine) (Entered: 08/16/2005) |
| 08/16/2005 | Notice of correction to docket made by Court staff; Correction to notice dtd. 8/16/2005; Motion hearing will be held before Magistrate Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 08/16/2005) |
| 08/16/2005 | 1650 MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Affidavit Declaration of Allan Hoffman)(Sobol, Thomas) (Entered: |

08/16/2005)

| | |
|---|---|
| 08/16/2005 | 1651 MEMORANDUM in Support re 1650 MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/16/2005) |
| 08/16/2005 | 1658 CERTIFICATE OF SERVICE by All Plaintiffs re 1647 MOTION for Leave to File *Under Seal*. Certificate of service re: Appendix J (Patch, Christine) (Entered: 08/18/2005) |
| 08/17/2005 | Judge Patti B. Saris: Electronic ORDER entered regarding 1079 MOTION to Withdraw Pending Motions to Remand and to Dismiss Medicaid Rebate Fraud Claims Without Prejudice. "THE MOTIONS TO REMAND AND DISMISS ARE DENIED AS MOOT IN LIGHT OF THE WITHDRAWAL." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | Judge Patti B. Saris: Electronic ORDER entered denying 1196 MOTION to Strike Declaration of Raymond S. Hartman. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | Judge Patti B. Saris: Electronic ORDER entered denying 1249 Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | Judge Patti B. Saris: Electronic ORDER entered denying 1250 Motion to Strike Portions of the Declaration of Robert P. Navarro. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | Judge Patti B. Saris: Electronic ORDER entered denying 1251 Motion to Strike Declaration of Steven J. Young. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | Judge Patti B. Saris: Electronic ORDER entered allowing 1640 |

|            |                                                                                                                                                                                                          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | MOTION to Seal by Track 1 Defendants. "ALLOWED. THE PARTIES SHOULD FILE A REDACTED VERSION." (Alba, Robert) (Entered: 08/17/2005)                                                                          |
| 08/17/2005 | 1652 MOTION for Leave to Appear Pro Hac Vice by Joseph G. Matye by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit Certificater of Good Standing# 2 Exhibit Proposed Order)(Glynn, David) (Entered: 08/17/2005) |
| 08/17/2005 | 1653 RESPONSE to Motion re 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision *(Redacted Version of Previously Filed Track 1 Defendants' Memorandum)* filed by Johnson & Johnson. (Schau, Andrew) (Entered: 08/17/2005) |
| 08/17/2005 | 1654 DECLARATION *of Andrew D. Schau (Redacted Version of Previously Filed Declaration)* by Johnson & Johnson. (Schau, Andrew) (Entered: 08/17/2005) |
| 08/17/2005 | 1655 Opposition re 1634 MOTION for Protective Order *To Prohibit The Depositions of Attorneys Ursula Bartels and Adrianna Carter* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/17/2005) |
| 08/17/2005 | 1656 NOTICE of Withdrawal of Appearance Attorney Ronald L. Castle terminated. (Smith, D.) (Entered: 08/17/2005) |
| 08/17/2005 | Filing fee: $ 50.00, receipt number 66332 regarding Motion for Leave to Appear Pro Hac Vice by Joseph G. Matye (Patch, Christine) (Entered: 08/18/2005) |
| 08/18/2005 | 1657 NOTICE: "Pursuant to 28 U.S.C. 455(f), on behalf of my husband, children, and myself, I waive any past, present and future financial interest in the proposed class or classes." (Patch, Christine) (Entered: 08/18/2005) |

| 08/18/2005 | 1660 Response by Aventis Pharmaceuticals Inc. *to Plaintiffs' Request for Production of Documents to all Defendants relating to IMS Data.* (Koon, Michael) (Entered: 08/18/2005) |
|---|---|
| 08/18/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1652 Motion for Leave to Appear Pro Hac Vice Added Joseph G. Matye for Aventis Pharmaceuticals Inc. (Patch, Christine) (Entered: 08/18/2005) |
| 08/19/2005 | 1661 Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER re: Motion to Remand to State Court (re: CA 04-11503-PBS). (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1261 Motion to Withdraw as Attorney. (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1195 Motion for Leave to File Reply Brief. (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | 1662 Reply Memorandum by All Plaintiffs in Support of Objections to Order Denying Motion to Compel Defendants' Correspondence with Putative Class Members. (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1323 Motion for Leave to File Under Seal. (Patch, Christine) (Entered: 08/22/2005) |
| 08/22/2005 | E-Mail Notice returned as undeliverable. Name of Addressee: Marissa Jaffe. Attorney Jaffe no longer at firm; terminated from docket. (Patch, Christine) (Entered: 08/22/2005) |
| 08/23/2005 | 1663 MOTION for Leave to Appear Pro Hac Vice by Erica Smith-Klocek by Pharmacia Corp., Pfizer, Inc..(Smith, Mark) (Entered: 08/23/2005) |

| | |
|---|---|
| 08/23/2005 | <u>1664</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) Additional attachment(s) added on 8/31/2005 (Patch, Christine). (Entered: 08/23/2005) |
| 08/23/2005 | <u>1665</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | <u>1666</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | <u>1667</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | <u>1668</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | <u>1669</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/24/2005 | <u>1670</u> MOTION for Leave to Appear Pro Hac Vice by Brian G. Fedotin by Aventis Pharmaceuticals Inc.. (Attachments: # <u>1</u> Exhibit Certificate of Good Standing# <u>2</u> Text of Proposed Order Proposed Order)(Glynn, David) (Entered: 08/24/2005) |
| 08/24/2005 | <u>1671</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | <u>1672</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | <u>1673</u> NOTICE of Voluntary Dismissal by The City of New York and Captioned |

|            |                                                                                                                                                                                                              |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | New York Counties (Cicala, Joanne) (Entered: 08/24/2005)                                                                                                                                                      |
| 08/24/2005 | 1674 NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005)                                                                             |
| 08/24/2005 | 1675 NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005)                                                                             |
| 08/24/2005 | 1676 NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005)                                                                             |
| 08/24/2005 | 1677 NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005)                                                                             |
| 08/24/2005 | 1678 NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005)                                                                             |
| 08/24/2005 | Filing fee: $ 50.00, receipt number 66463 regarding Motion for Leave to Appear Pro Hac Vice 1670 (Filo, Jennifer) (Entered: 08/30/2005)                                                                       |
| 08/25/2005 | 1679 AMENDED COMPLAINT *in Intervention* against Abbott Laboratories, Inc., Amgen, Inc., ARMOUR PHARMACEUTICAL CO., AVENTIS BEHRING, L.L.C., Aventis Pharmaceuticals, Inc., B. Braun Medical, Inc., B. BRAUN OF AMERICA, INC., Baxter Healthcare Corp., Bedford Laboratories, Ben Venue Laboratories, Inc., Boehringer Ingelheim Corp., BOEHRINGER INGELHEIM PHARMACEUTICALS INC., BRISTOL-MYERS SQUIBB COMPANY a/k/a BRISTOL-MYERS ONCOLOGY DIVISION/HIV PRODUCTS, C.H. BOEHRINGER SOHN GRUNDSTUCKSVERWALTUNG |

192

|  |  |
|---|---|
|  | GMBH & CO. KG, Dey, Inc., DEY, L.P., EMD, INC., GENEVA PHARMACEUTICALS INC., Gensia Inc., GENSIA SICOR, INC., GLAXO WELLCOME INC. f/k/a BURROUGHS WELLCOME CO., GlaxoSmithKline PLC, Hoechst Marion Roussel, Inc., Immunex Corp., LIPHA, S.A., McGAW, INC., MERCK KGaA, Mylan Laboratories, Inc., Mylan Pharmaceuticals, Inc., Novartis AG, PHARMA INVESTMENT, LTD., Roxane laboratories, Inc., Sandoz, Inc., SCHERING-PLOUGH CORP., SICOR, INC. f/k/a GENSIA PHARMACEUTICALS, INC., SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE, Teva Pharmaceutical Industries, Ltd., WARRICK PHARMACEUTICALS CORP., Z.L.B. BEHRING, filed by State of California. (Attachments: # 1 Exhibit Exhibits A-R (redacted, except L))(Frankel, Brian) (Entered: 08/25/2005) |
| 08/25/2005 | 1680 MOTION to Seal *unredacted copies of Exh. A-K, M-R to First Amended Complaint in Intervention* by State of California. (Attachments: # 1 Notice of Motion re: filing unredacted exhibits under seal# 2 Text of Proposed Order Proposed Order re: filing unredacted exhibits under seal)(Frankel, Brian) (Entered: 08/25/2005) |
| 08/25/2005 | 1703 SEALED EXHIBITS A through K and M through R to Plantiffs First Amended Complaint in Intervention filed by Ven-A-Care of the Florida Keys, Inc.. (Paine, Matthew) (Entered: 09/08/2005) |
| 08/26/2005 | NOTICE of Hearing on Motion; 1634 Glaxosmithkline's Motion for Protective Order *To Prohibit The Depositions of Attorneys Ursula Bartels and Adrianna Carter*: Motion Hearing |

|            | set for 9/19/2005 at 11:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 08/26/2005) |
|------------|----------------------------------------------------------------------------------|
| 08/26/2005 | 1681 NOTICE of Appearance by Theodore M. Hess-Mahan on behalf of Empire Blue Cross Blue Shield (Hess-Mahan, Theodore) (Entered: 08/26/2005) |
| 08/26/2005 | 1682 MOTION to Quash *and for a Protective Order* by Empire Blue Cross Blue Shield. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Hess-Mahan, Theodore) (Entered: 08/26/2005) |
| 08/26/2005 | 1683 MOTION to Strike *Plaintiffs' Opposition to, or for Leave to File a Reply in Support of, Motion for Protective Order to Prohibit the Depositions of Attorneys Ursula Bartels and Adrianna Carter* by Glaxosmithkline.(Patel, Mona) (Entered: 08/26/2005) |
| 08/26/2005 | 1684 REPLY to Response to Motion re 1683 MOTION to Strike *Plaintiffs' Opposition to, or for Leave to File a Reply in Support of, Motion for Protective Order to Prohibit the Depositions of Attorneys Ursula Bartels and Adrianna Carter* filed by Glaxosmithkline. (Attachments: # 1 Exhibit A (Letter from Brian K. French, Esq. to David S. Nalven, Esq., dated August 24, 2005))(Patel, Mona) (Entered: 08/26/2005) |
| 08/29/2005 | 1685 MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Fountain Connolly, Jennifer) (Entered: 08/29/2005) |
| 08/30/2005 | 1686 STIPULATION *Extending Until August 31, 2005 the Time for Ortho Biotech Products L.P.'s to Respond to Plaintiffs' Motion to Compel and Adjourn* by Johnson & Johnson, Ortho |

|  |  |
|---|---|
|  | Biotech Products, L.P.. (Haas, Erik) (Entered: 08/30/2005) |
| 08/30/2005 | 1687 Plaintiffs' Motion to Compel Parexel International Corporation to Comply with Fed. R. Civ. P. 30(b)(6) filed under seal. (Saccoccio, Dianalynn) (Entered: 08/31/2005) |
| 08/31/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1685 Motion for Leave to File. (Bowler, Marianne) (Entered: 08/31/2005) |
| 08/31/2005 | 1688 ADDENDUM re 1581 MOTION to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca Supplement to Plaintiffs' Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca Regarding 30(B)(6) Deposition Related to Sales Training* filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Fountain Connolly, Jennifer) (Entered: 08/31/2005) |
| 08/31/2005 | 1689 MOTION for Leave to File *Under Seal* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 08/31/2005) |
| 08/31/2005 | 1690 Cross MOTION for Sanctions by Johnson & Johnson, Ortho Biotech Products, L.P..(Haas, Erik) (Entered: 08/31/2005) |
| 08/31/2005 | 1691 MEMORANDUM in Opposition re 1650 MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery And In Support Of Johnson & Johnson And Ortho Biotech Products L.P.'s Cross Motion For Sanctions* filed by Johnson & Johnson, Ortho Biotech Products, L.P.. (Haas, Erik) (Entered: 08/31/2005) |
| 08/31/2005 | 1692 DECLARATION *of Lyndon Tretter* by Johnson & Johnson, Ortho Biotech Products, L.P.. (Haas, Erik) (Entered: |

| | 08/31/2005) |
|---|---|
| 08/31/2005 | 1693 DECLARATION *of Erik Haas* by Johnson & Johnson, Ortho Biotech Products, L.P.. (Haas, Erik) (Entered: 08/31/2005) |
| 08/31/2005 | 1694 MOTION for Extension of Time to Extend Expert Witness Disclosures and Discovery by All Plaintiffs.(Berman, Steve) (Entered: 08/31/2005) |
| 08/31/2005 | 1695 DECLARATION re 1694 MOTION for Extension of Time to Extend Expert Witness Disclosures and Discovery *of Steve W. Berman in Support of Plaintiffs' Motion To Extend Expert Witness Disclosures and Discovery* by All Plaintiffs. (Attachments: # 1 Exhibit A & B)(Berman, Steve) (Entered: 08/31/2005) |
| 09/01/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1689 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/01/2005) |
| 09/01/2005 | E-Mail Notice returned as undeliverable. Name of Addressee: Jeremy Cole. Attorney Cole no longer with the firm. Attorney terminated from docket. (Patch, Christine) (Entered: 09/01/2005) |
| 09/01/2005 | NOTICE of Hearing on Motion: 1650 Plaintiffs' Motion to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery*: Motion hearing set for 9/19/2005 at 11:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/01/2005) |
| 09/01/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1670 Motion for Leave to Appear Pro Hac Vice Added Brian G. Fedotin for Aventis Pharmaceuticals Inc. (Patch, Christine) (Entered: 09/01/2005) |
| 09/01/2005 | Judge Marianne B. Bowler: Electronic |

|  |  |
|---|---|
|  | ORDER entered granting <u>1647</u> Motion for Leave to File and granting <u>1663</u> Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 09/01/2005) |
| 09/01/2005 | <u>1696</u> STATUS REPORT *Status Report September 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 09/01/2005) |
| 09/01/2005 | <u>1697</u> STATUS REPORT by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 09/01/2005) |
| 09/01/2005 | <u>1698</u> STATUS REPORT *September 1, 2005* by State of California. (Frankel, Brian) (Entered: 09/01/2005) |
| 09/01/2005 | <u>1699</u> MOTION to Compel Deposition of David Brenna by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/01/2005 | <u>1700</u> Supplement to <u>1699</u> MOTION to Compel and for Finding that Documents and Testimony Related to Astrazeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege Related to Astrazeneca's Refusal to Disclose Non-Privileged Communications Related to Internal Investigations, filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/01/2005 | <u>1701</u> EXHIBITS D and E to Supplement to <u>1581</u> MOTION to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca* by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/06/2005 | <u>1702</u> Judge Marianne B. Bowler: ORDER entered. (Feeney, Eileen) Modified on 9/7/2005 (Patch, Christine). (Entered: 09/06/2005) |
| 09/06/2005 | Judge Patti B. Saris : Electronic |

197

|  | ORDER entered granting 1048 Motion to Seal (Patch, Christine) (Entered: 09/06/2005) |
| 09/06/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1680 Motion for Leave to File Unredacted Exhibits to First Amended Complaint in Intervention Under Seal. (Patch, Christine) (Entered: 09/08/2005) |
| 09/09/2005 | 1704 Opposition re 1683 MOTION to Strike *Plaintiffs' Opposition to, or for Leave to File a Reply in Support of, Motion for Protective Order to Prohibit the Depositions of Attorneys Ursula Bartels and Adrianna Carter* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 09/09/2005) |
| 09/09/2005 | 1705 Withdrawal of motion: 1687 MOTION to Compel.. (Fountain Connolly, Jennifer) (Entered: 09/09/2005) |
| 09/09/2005 | 1706 MEMORANDUM in Opposition re 1682 MOTION to Quash *and for a Protective Order* filed by All Defendants. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Christofferson, Eric) (Entered: 09/09/2005) |
| 09/09/2005 | 1707 MOTION to Seal Document *STATE OF CALIFORNIA'S ELECTION TO DECLINE AS TO CERTAIN DEFENDANTS AND ALLEGATIONS* by State of California. (Attachments: # 1 Notice of Motion# 2 Text of Proposed Order Proposed Order)(Frankel, Brian) (Entered: 09/09/2005) |
| 09/14/2005 | 1708 Assented to MOTION to Continue *Assented to Motion for Continuance of Hearing Date and for Plaintiffs' Time to Respond to Defendant's Cross-Motion* by All Plaintiffs.(Sobol, Thomas) (Entered: 09/14/2005) |
| 09/14/2005 | 1709 Assented to MOTION for Extension of Time to 9/16/2005 to Respond to |

|  |  | motions to compel and supplemental briefing by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 09/14/2005) |
| 09/14/2005 | 1710 | RESPONSE to Motion re 1694 MOTION for Extension of Time to Extend Expert Witness Disclosures and Discovery filed by Apothecon, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Christofferson, Eric) (Entered: 09/14/2005) |
| 09/14/2005 | 1711 | Joint MOTION Entry of Scheduling Order by Faulding Pharmaceuticals, Alpharma, Inc., Ivax Pharmaceuticals, Inc., Purepac Pharmaceutical Co., Sandoz, Inc., Novartis AG. (Attachments: # 1 Text of Proposed Order (Proposed Scheduling Order))(Farquhar, Douglas) (Entered: 09/14/2005) |
| 09/14/2005 |  | Judge Patti B. Saris : Electronic ORDER entered granting 1707 Motion to Seal State of California's Election to Decline as to Certain Defendants and Allegations (Patch, Christine) (Entered: 09/16/2005) |
| 09/14/2005 | 1717 | Election to Decline as to Certain Defendants and Allegations by State of California, filed under seal. (Patch, Christine) (Entered: 09/19/2005) |
| 09/14/2005 | 1718 | NOTICE of Realtor's Election to Proceed and Notice of Dismissa by Ven-A-Care of the Florida Keys, Inc, filed under seal. (Patch, Christine) (Entered: 09/19/2005) |
| 09/15/2005 |  | Judge Marianne B. Bowler: Electronic |

199

|  |  | ORDER entered granting 1709 Motion for Extension of Time. (Bowler, Marianne) (Entered: 09/15/2005) |
|---|---|---|
| 09/15/2005 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 1708 Motion to Continue. (Bowler, Marianne) (Entered: 09/15/2005) |
| 09/15/2005 |  | Set/Reset hearings for 1650 Plaintiffs' Motion to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery*; Motion hearing reset for 9/29/2005 at 3:00 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/15/2005) |
| 09/15/2005 |  | Set/Reset Deadlines for 1690 Defendant Johnson and Johnson's Cross Motion for Sanctions; Response due by 9/23/2005 (Saccoccio, Dianalynn) (Entered: 09/15/2005) |
| 09/15/2005 | 1712 | First MOTION to Substitute Attorney *Jacob T. Elberg for Joseph E. Haviland* by Bristol-Myers Squibb Company. Bristol-Myers Squibb Company. (Attachments: # 1)(Elberg, Jacob) (Entered: 09/15/2005) |
| 09/15/2005 | 1713 | NOTICE of Appearance by Jonathan Shapiro on behalf of Ven-A-Care of the Florida Keys, Inc. (Shapiro, Jonathan) (Entered: 09/15/2005) |
| 09/15/2005 | 1714 | NOTICE by Astrazeneca Pharmaceuticals LP re 1700 Addendum to Motion/Memorandum, (Attachments: # (1) Affidavit Stuart Fullerton)(Fowler, Lucy) Additional attachment(s) added on 9/16/2005 (Patch, Christine). (Entered: 09/15/2005) |
| 09/15/2005 | 1715 | MEMORANDUM in Opposition re 1699 MOTION to Compel filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 09/15/2005) |
| 09/16/2005 |  | Judge Marianne B. Bowler: Electronic |

200