# EXHIBIT 12
# PART TWO

| | |
|---|---|
| | ORDER entered granting 1712 Motion to Substitute Attorney. (Bowler, Marianne) (Entered: 09/16/2005) |
| 09/16/2005 | 1716 Assented to MOTION to Withdraw 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* by All Plaintiffs.(Berman, Steve) (Entered: 09/16/2005) |
| 09/16/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1716 Motion to Withdraw. (Bowler, Marianne) (Entered: 09/16/2005) |
| 09/16/2005 | Withdrawal of motion: 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/16/2005) |
| 09/16/2005 | 1728 MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Patch, Christine) (Entered: 09/22/2005) |
| 09/19/2005 | NOTICE of Hearing on Motion; 1699 Plaintiffs' Motion to Compel Deposition of David Brennan: Motion hearing set for 9/29/2005 at 3:00 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/19/2005) |
| 09/19/2005 | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion Hearing held on 9/19/2005; 1634 Motion for Protective Order *To Prohibit The Depositions of Attorneys Ursula Bartels and Adrianna Carter* filed by SmithKline Beecham Corporation, 1623 Motion to Compel *Discovery from Plaintiffs the State of Nevada and the State of Montana* filed by SmithKline Beecham Corporation, 1597 Motion to Compel *Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order* filed by All Defendants, 1581 Motion to Set |

|            |  |
|------------|--|
|            | Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca* filed by All Plaintiffs. 1593 Motion to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs and 1601 Motion to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"* filed by SmithKline Beecham Corporation; The court hears argument on the motions and rulings are issued in open court; Defendants' counsel also moves to withdraw docket entry # 1597 and the court allows the motion to be withdrawn. (Court Reporter Niles Fowlkes.) (Saccoccio, Dianalynn) (Entered: 09/19/2005) |
| 09/19/2005 | 1719 AFFIDAVIT of Lucy Fowler re 1661 Memorandum & ORDER by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Scott Wise, Esq., with Exhibits A, B, and C)(Fowler, Lucy) (Entered: 09/19/2005) |
| 09/19/2005 | 1720 Response by Astrazeneca Pharmaceuticals LP to 1661 Memorandum & ORDER. (Attachments: # 1 Affidavit of Scott Wise). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 09/20/2005) |
| 09/20/2005 | Documents terminated: 1719 Affidavit filed by Astrazeneca Pharmaceuticals LP,. (Patch, Christine) (Entered: 09/20/2005) |
| 09/20/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1719 terminated because it was filed using the incorrect event. Please refer to Document No. 1720 for corrected |

| | |
|---|---|
| | filing. (Patch, Christine) (Entered: 09/20/2005) |
| 09/20/2005 | 1721 Assented to MOTION for Leave to File *Reply Memorandum of Law In Further Support of Motion to Quash Subpoena Seeking Deposition Testimony and for Protective Order* by Empire Blue Cross Blue Shield.(Hess-Mahan, Theodore) (Entered: 09/20/2005) |
| 09/20/2005 | 1722 REPLY to Response to Motion re 1682 MOTION to Quash *and for a Protective Order* filed by Empire Blue Cross Blue Shield. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Hess-Mahan, Theodore) (Entered: 09/20/2005) |
| 09/20/2005 | 1723 Assented to MOTION to Seal Document 1722 Reply to Response to Motion, *Exhibits D and E* by Empire Blue Cross Blue Shield.(Hess-Mahan, Theodore) (Entered: 09/20/2005) |
| 09/20/2005 | 1724 AFFIDAVIT of Theodore M. Hess-Mahan in Support re 1723 Assented to MOTION to Seal Document 1722 Reply to Response to Motion, *Exhibits D and E* filed by Empire Blue Cross Blue Shield. (Hess-Mahan, Theodore) (Entered: 09/20/2005) |
| 09/21/2005 | Motions terminated: 1621 Motion to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/21/2005) |
| 09/21/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1721 Motion for Leave to File and granting 1723 Motion to Seal Document. (Bowler, Marianne) (Entered: 09/21/2005) |
| 09/21/2005 | 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and |

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P..(Schau, Andrew) (Entered: 09/21/2005)                                                                                                                                                                                                                                                 |
| 09/21/2005 | 1726 MEMORANDUM in Support re 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 09/21/2005) |
| 09/21/2005 | 1727 AFFIDAVIT of Andrew D. Schau in Support re 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 09/21/2005) |
| 09/21/2005 | 1729 EXHIBITS D and E to 1722 Reply                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |

|            |                                                                                                                                                                                                                       |
|------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | Memorandum in Further Support of Motion to Quash Subpoena Seeking Deposition Testimony and for a Protective Order by Empire Blue Cross Blue Shield, filed under seal. (Patch, Christine) (Entered: 09/22/2005) |
| 09/23/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1728 Motion to Seal. (Bowler, Marianne) (Entered: 09/23/2005) |
| 09/23/2005 | 1730 Withdrawal of motion: 1690 Cross MOTION for Sanctions filed by Johnson & Johnson,, Ortho Biotech Products, L.P.,.. (Schau, Andrew) (Entered: 09/23/2005) |
| 09/23/2005 | 1731 Assented to MOTION to Withdraw *Without Prejudice Plaintiffs' Motion to Compel the Johnson & Johnson Group to Produce Documents and For an Extension of Discovery and Johnson & Johnson and Ortho Biotech Products, L.P. Cross-Motion for Sanctions* by All Plaintiffs.(Sobol, Thomas) (Entered: 09/23/2005) |
| 09/23/2005 | 1746 MOTION for Leave to Appear Pro Hac Vice by Wayne A. Cross, Michael J. Gallagher, Paul Olszowka, Sheryl L. Dickey Filing fee $ 200, receipt number 67099 - 67102. by Sandoz, Inc.. (Attachments: # 1 Exhibit Declaration of Wayne A. Cross# 2 Exhibit Certificate of Good Standing of Wayne A. Cross# 3 Exhibit Declaration of Michael J. Gallagher# 4 Exhibit West's NJ Rules of Court# 5 Exhibit Cerfificate of Good Standing of Michael J. Gallagher# 6 Exhibit Declaration of Paul Olszowka# 7 Exhibit Certificate of Good Standing of Paul T. Olszowka# 8 Exhibit Declaration of Sheryl L. Dickey# 9 Exhibit Certificate of Good Standing)(Patch, Christine) (Entered: 09/29/2005) |
| 09/23/2005 | 1747 CERTIFICATE OF SERVICE by |

|  |  |
|---|---|
|  | Sandoz, Inc. re 1746 MOTION for Leave to Appear Pro Hac Vice by Wayne A. Cross, Michael J. Gallagher, Paul Olszowka, Sheryl L. Dickey Filing fee $ 200, receipt number 67099.. (Patch, Christine) (Entered: 09/29/2005) |
| 09/23/2005 | 1748 CORPORATE DISCLOSURE STATEMENT by Sandoz, Inc.. (Patch, Christine) (Entered: 09/29/2005) |
| 09/23/2005 | 1751 DECLARATION of Trisha Lawson re 1715 Memorandum in Opposition to Motion to Compel by Astrazeneca Pharmaceuticals LP, filed under seal. (Patch, Christine) Additional attachment(s) added on 9/29/2005 (Patch, Christine). (Entered: 09/29/2005) |
| 09/26/2005 | 1732 MOTION to Withdraw *Seth B. Kosto, Esq. as Attorney for Defendant GlaxoSmithKline* by SmithKline Beecham Corporation.(Kosto, Seth) (Entered: 09/26/2005) |
| 09/26/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1731 Motion to Withdraw and granting 1732 Motion to Withdraw. (Bowler, Marianne) (Entered: 09/26/2005) |
| 09/26/2005 | Motions terminated: 1650 MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/27/2005) |
| 09/27/2005 | 1733 NOTICE of Appearance by Christopher P. Sullivan on behalf of Blue Cross Blue Shield of Vermont, Carefirst Blue Cross Blue Shield, Hawaii Medical Service Association, Excellus Blue Cross Blue Shield, Mutual of Omaha Insurance Company, Blue Cross Blue Shield of Massachusetts, Inc. (Sullivan, Christopher) (Entered: 09/27/2005) |
| 09/27/2005 | 1734 Third Party MOTION to Quash |

|  |  |
|---|---|
| | *Subpoenas and for Protective Order* by Blue Cross Blue Shield of Vermont, Carefirst Blue Cross Blue Shield, Hawaii Medical Service Association, Excellus Blue Cross Blue Shield, Mutual of Omaha Insurance Company, Blue Cross Blue Shield of Massachusetts, Inc.. (Attachments: # 1 Exhibit A(1)# 2 Exhibit A(2)# 3 Exhibit A(3)# 4 Exhibit A(4)# 5 Exhibit A(5)# 6 Exhibit A(6))(Sullivan, Christopher) (Entered: 09/27/2005) |
| 09/27/2005 | 1735 Proposed Document(s) submitted by Blue Cross Blue Shield of Vermont, Carefirst Blue Cross Blue Shield, Hawaii Medical Service Association, Excellus Blue Cross Blue Shield, Mutual of Omaha Insurance Company, Blue Cross Blue Shield of Massachusetts, Inc.. Document received: [Proposed] Order. (Sullivan, Christopher) (Entered: 09/27/2005) |
| 09/27/2005 | 1736 MOTION for Leave to Appear Pro Hac Vice by Nathan Cohen by Novartis Pharmaceuticals, Novartis Pharmaceuticals Corporation, Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Stern, Benjamin) (Entered: 09/27/2005) |
| 09/27/2005 | 1737 EXCERPT TRANSCRIPT of Motion Hearing held on July 14, 2005 before Judge Bowler. Court Reporter: Judith A. Twomey. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/946-2577 or the Clerk's Office. (Scalfani, Deborah) (Entered: 09/27/2005) |
| 09/27/2005 | 1738 MOTION to Quash *By Johnson & Johnson, Centocor Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order Prohibiting Plaintiffs* |

207

|  |  |
|---|---|
|  | *From Taking Discovery of Former Centocor Employees Subpoenaed After the Discovery Cut Off* by Johnson & Johnson, Centocor, Inc..(Schau, Andrew) (Entered: 09/27/2005) |
| 09/27/2005 | 1739 MEMORANDUM in Support re 1738 MOTION to Quash *By Johnson & Johnson, Centocor Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order Prohibiting Plaintiffs From Taking Discovery of Former Centoc filed by Johnson & Johnson, Centocor, Inc.. (Schau, Andrew) (Entered: 09/27/2005)* |
| 09/27/2005 | 1740 AFFIDAVIT of Erik Haas in Support re 1738 MOTION to Quash *By Johnson & Johnson, Centocor Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order Prohibiting Plaintiffs From Taking Discovery of Former Centoc (Exhibits 1-3 Attached) filed by Johnson & Johnson, Centocor, Inc.. (Attachments: # 1 Exhibit 4, Part 1 of 2# 2 Exhibit 4, Part 2 of 2)(Schau, Andrew) (Entered: 09/27/2005)* |
| 09/27/2005 | Judge Patti B. Saris: Electronic ORDER entered denying [1148] MOTION to Strike the Declaration of Raymond S. Hartman. (Alba, Robert) Modified on 9/30/2005 (Alba, Robert). (Entered: 09/28/2005) |
| 09/28/2005 | 1741 MOTION to Modify Plaintiffs' Motion to Modify the Track Two Schedule by All Plaintiffs.(Berman, Steve) (Entered: 09/28/2005) |
| 09/28/2005 | 1742 DECLARATION re 1741 MOTION to Modify Plaintiffs' Motion to Modify the Track Two Schedule *of Steve W. Berman* by All Plaintiffs. (Attachments: # 1 Exhibit A and B)(Berman, Steve) (Entered: 09/28/2005) |

208

| | |
|---|---|
| 09/28/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1736 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 09/28/2005) |
| 09/28/2005 | 1743 TRANSCRIPT of Motions Hearing held on September 19, 2005 before Judge Bowler. Court Reporter: Niles Fowlkes. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/469-0756 or the Clerk's Office. (Scalfani, Deborah) (Entered: 09/28/2005) |
| 09/28/2005 | 1744 Judge Patti B. Saris: ORDER entered REFERRING CASE to Alternative Dispute Resolution. In light of the memorandum and order dated August 16, 2005, the Court orders parties in the First Track of this litigation to meet again with Resolutions LLC (Eric Green) to attempt resolution of the remaining issues.(Alba, Robert) (Entered: 09/28/2005) |
| 09/28/2005 | 1745 MOTION to Remand *Based Upon Declarations of Defense Counsel* by International Union of Operating Engineers, Local No. 68 Welfare Fund. (Attachments: # 1 # 2)(Haviland, Donald) (Entered: 09/28/2005) |
| 09/28/2005 | Filing fee: $ 50.00, receipt number 67166 regarding Motion for Leave to Appear Pro Hac Vice by Nathan Cohen (Patch, Christine) (Entered: 09/30/2005) |
| 09/29/2005 | Judge Patti B. Saris : ElectronicORDER entered granting 1746 Motion for Leave to Appear Pro Hac Vice Added Wayne A. Cross for Sandoz, Inc., Michael J. Gallagher for Sandoz, Inc., Paul Olszowka for Sandoz, Inc., Sheryl L. Dickey for Sandoz, Inc. (Patch, Christine) (Entered: 09/29/2005) |

209

| | |
|---|---|
| 09/29/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 1581 Motion to Set Aside ; granting in part and denying in part 1593 Motion to Compel; withdrawing 1597 Motion to Compel; granting in part and denying in part 1601 Motion to Compel; denying 1623 Motion to Compel without prejudice to be renewed in 30 days and granting 1634 Motion for Protective Order. (Bowler, Marianne) (Entered: 09/29/2005) |
| 09/29/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1171 Motion for Extension of Time to File Response/Reply nunc pro tunc; granting 1226 Motion for Leave to File nunc pro tunc; denying 1318 Motion to Compel and granting 1379 Motion for Protective Order. (Bowler, Marianne) (Entered: 09/29/2005) |
| 09/29/2005 | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion hearing held on 9/29/2005; 1699 Motion to Compel filed by All Plaintiffs; Jennifer Connolly for the pltfs. and Kimberly Harris for the deft. Astrazeneca; The court hears argument on the motion and makes its ruling in open court. (Digital Recording #3:00 PM-3:25 PM.) (Saccoccio, Dianalynn) (Entered: 09/29/2005) |
| 09/29/2005 | 1749 MOTION for Leave to Appear Pro Hac Vice by Joseph M. Meadows by Ethex Corporation. (Attachments: # 1 Notice of Appearance# 2 Certificate of Good Standing)(Longo, Melissa) (Entered: 09/29/2005) |
| 09/29/2005 | 1750 MOTION for Leave to Appear Pro Hac Vice by Emily N. Glatfelter by Ethex Corporation. (Attachments: # 1 Notice of Appearance# 2 Certificate of Good Standing)(Longo, Melissa) (Entered: |

|  |  |
|---|---|
|  | 09/29/2005 |
| 09/29/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1699 Motion to Compel to the extent set forth on the record in open court. (Bowler, Marianne) (Entered: 09/29/2005) |
| 09/29/2005 | 1756 MOTION for Leave to Appear Pro Hac Vice by William P. Campos and Jennifer Aurora Filing fee $ 100.00, receipt number 67182. by Organon Pharmaceuticals USA, Inc.. (Attachments: # 1 Certificate of William P. Campos# 2 Certificate of Jennifer Aurora# 3 Certificate of Service)(Patch, Christine) (Entered: 10/04/2005) |
| 09/30/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1749 Motion for Leave to Appear Pro Hac Vice and granting 1750 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 09/30/2005) |
| 09/30/2005 | 1752 MOTION to Quash by Stanley C. Hopkins. (Attachments: # 1 Exhibit 1)(Paine, Matthew) (Entered: 10/03/2005) |
| 10/03/2005 | 1753 STATUS REPORT *October 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 10/03/2005) |
| 10/03/2005 | 1754 STATUS REPORT *October 3, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 10/03/2005) |
| 10/03/2005 | 1755 STATUS REPORT *STATE OF CALIFORNIA'S AND QUI TAM PLAINTIFF'S STATUS REPORT-OCTOBER 3, 2005* by State of California. (Frankel, Brian) (Entered: 10/03/2005) |
| 10/04/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1711 Motion. This court adopts the proposed Scheduling Order. (Bowler, Marianne) (Entered: 10/04/2005) |

| | |
|---|---|
| 10/04/2005 | Judge Patti B. Saris : ElectronicORDER entered granting 1756 Motion for Leave to Appear Pro Hac Vice Added William P. Campos for Organon Pharmaceuticals USA, Inc., Jennifer Aurora for Organon Pharmaceuticals USA, Inc. (Patch, Christine) (Entered: 10/04/2005) |
| 10/04/2005 | 1757 MOTION to Seal Document by Bristol-Myers Squibb Company.(Dwyer, Thomas) (Entered: 10/04/2005) |
| 10/05/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1757 Motion to Seal Document. (Bowler, Marianne) (Entered: 10/05/2005) |
| 10/05/2005 | 1758 Assented to MOTION for Extension of Time to October 7, 2005 to Respond *Plaintiffs' Assented to Motion for an Extension of Time to Respond to J&J Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to Request for Admissions and Interrogatories Concerning Remicade and Procrit* by All Plaintiffs.(Sobol, Thomas) (Entered: 10/05/2005) |
| 10/05/2005 | 1759 MEMORANDUM OF LAW by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 # 2)(Shapiro, Jonathan) (Entered: 10/05/2005) |
| 10/06/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1758 Motion for Extension of Time. (Bowler, Marianne) (Entered: 10/06/2005) |
| 10/06/2005 | 1760 MOTION for Extension of Time to File Response/Reply by Abbott Laboratories. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)(Citera, Toni-Ann) (Entered: 10/06/2005) |
| 10/06/2005 | 1761 Opposition re 1741 MOTION to Modify Plaintiffs' Motion to Modify the Track Two Schedule filed by Pharmacia Corp., Pharmacia & Upjohn, Inc., Pfizer, Inc.. (Attachments: # 1 # |

|            | 2)(Smith, Mark) (Entered: 10/06/2005) |
|------------|----------------------------------------|
| 10/06/2005 | Filing fee: $ 100.00, receipt number 67313 regarding Motion for Leave to Appear Pro Hac Vice by Emily N. Glatfelter and Joseph M. Meadows (Patch, Christine) (Entered: 10/11/2005) |
| 10/06/2005 | 1774 MOTION for Leave to Appear Pro Hac Vice by Bernabe A. Icaza Filing fee $ 50.00, receipt number 67310. by State of Florida. (Attachments: # 1 Exhibit Certificates of Good Standing)(Patch, Christine) (Entered: 10/13/2005) |
| 10/06/2005 | 1775 MOTION for Leave to Appear Pro Hac Vice by Mark S. Thomas Filing fee $ 50.00, receipt number 67310. by State of Florida. (Attachments: # 1 Exhibit Certificates of Service)(Patch, Christine) (Entered: 10/13/2005) |
| 10/06/2005 | 1776 MOTION for Leave to Appear Pro Hac Vice by Mary S. Miller Filing fee $ 50.00, receipt number 67310. by State of Florida. (Attachments: # 1 Exhibit Certificates of Good Standing)(Patch, Christine) (Entered: 10/13/2005) |
| 10/07/2005 | 1762 RESPONSE to Motion re 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit *Plaintiffs' Response to Johnson & Johnson's Motion to Determine the Sufficiency of Responses to Request for Admissions and Interrogatories Concerning Remicade and Procrit* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 10/07/2005) |
| 10/11/2005 | NOTICE of Hearing on Motion; 1741 Motion to Modify Plaintiffs' Motion to Modify the Track Two Schedule, 1694 Motion for Extension of Time to |

213

| | |
|---|---|
| | Extend Expert Witness Disclosures and Discovery, 1725 Motion Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit; Motion hearing set for 11/9/2005 at 3:00 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 10/11/2005) |
| 10/11/2005 | 1763 MOTION for Leave to File *Combined Reply Memorandum in Support of Motion to Modify The Track Two Discovery Schedule and Opposition to Defendants' Cross Motion* by All Plaintiffs.(Berman, Steve) (Entered: 10/11/2005) |
| 10/11/2005 | 1764 REPLY to Response to Motion re 1763 MOTION for Leave to File *Combined Reply Memorandum in Support of Motion to Modify The Track Two Discovery Schedule and Opposition to Defendants' Cross Motion Plaintiffs' Reply Memorandum in Support of Motion to Modify the Track Two Discovery Schedule and Memorandum in Opposition to Cross Motion for Entry of Case Management Order 16* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/11/2005) |
| 10/11/2005 | 1765 RESPONSE to Motion re 1738 MOTION to Quash *By Johnson & Johnson, Centocor Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order Prohibiting Plaintiffs From Taking Discovery of Former Centoc filed by All Plaintiffs. (Sobol, Thomas) (Entered: 10/11/2005)* |
| 10/11/2005 | 1766 MEMORANDUM in Opposition re |

|  |  |
|--|--|
|  | 1734 Third Party MOTION to Quash *Subpoenas and for Protective Order* filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., OrthoNeutrogena, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 10/11/2005) |
| 10/11/2005 | 1767 AFFIDAVIT of Adeel A. Mangi in Opposition re 1734 Third Party MOTION to Quash *Subpoenas and for Protective Order with Exhibits 1-2 of 12* filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., OrthoNeutrogena, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Attachments: # 1 Exhibit 3-4 of 12# 2 Exhibit 5-9 of 12# 3 Exhibit 10-12 of 12)(Schau, Andrew) (Entered: 10/11/2005) |
| 10/11/2005 | 1768 MEMORANDUM in Opposition re 1752 MOTION to Quash filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Lucy Fowler# 2 Exhibit 1 through 3 to Declaration of Lucy Fowler)(Fowler, Lucy) (Entered: 10/11/2005) |
| 10/11/2005 | 1769 MOTION for Sanctions *for Failure to Comply with CMO 13* by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp. SmithKline Beecham Corporation, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 10/11/2005) |
| 10/12/2005 | NOTICE of Hearing on Motion; 1734 |

|  |  |
|---|---|
|  | Third Party Motion to Quash *Subpoenas and for Protective Order,* 1752 Motion to Quash and 1738 Motion to Quash *By Johnson & Johnson, Centocor Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order Prohibiting Plaintiffs From Taking Discovery of Former Centoc: Motion hearing set for 11/9/2005 02:00 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 10/12/2005)* |
| 10/12/2005 | 1770 MOTION to Compel *Third Party United Healthcare to Produce Documents and Witnesses for Deposition Pursuant to Subpoena* by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., OrthoNeutrogena, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P..(Schau, Andrew) (Entered: 10/12/2005) |
| 10/12/2005 | 1771 MEMORANDUM in Support re 1770 MOTION to Compel *Third Party United Healthcare to Produce Documents and Witnesses for Deposition Pursuant to Subpoena* filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., OrthoNeutrogena, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 10/12/2005) |
| 10/12/2005 | 1772 AFFIDAVIT of Adeel A. Mangi in Support re 1770 MOTION to Compel *Third Party United Healthcare to* |

216

|            |      |                                                                                                                                                                                                                                                                                                                                                                                         |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | *Produce Documents and Witnesses for Deposition Pursuant to Subpoena with Exhibits 1-6 of 8* filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., OrthoNeutrogena, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Attachments: # (1) Exhibits Parts 1-4)(Schau, Andrew). (Entered: 10/12/2005) |
| 10/12/2005 | 1773 | MEMORANDUM in Opposition re 1745 MOTION to Remand *Based Upon Declarations of Defense Counsel* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit Fowler Declaration# 2 Exhibit 1 through 3 to Fowler Declaration)(Fowler, Lucy) Additional attachment(s) added on 10/18/2005 (Patch, Christine). (Entered: 10/12/2005) |
| 10/13/2005 |      | Judge Patti B. Saris : ElectronicORDER entered granting 1774 Motion for Leave to Appear Pro Hac Vice Added Bernabe Antonio Icaza for State of Florida, granting 1775 Motion for Leave to Appear Pro Hac Vice Added Mark S. Thomas for State of Florida, granting 1776 Motion for Leave to Appear Pro Hac Vice Added Mary S Miller for State of Florida (Patch, Christine) (Entered: 10/13/2005) |
| 10/13/2005 | 1780 | MOTION to Seal, by the City of New York and captioned counties .(Patch, Christine) (Entered: 10/17/2005) |
| 10/13/2005 |      | Proposed Document. Document received: Order granting Motion to Seal. (Patch, Christine) (Entered: 10/17/2005) |
| 10/14/2005 | 1777 | MOTION for Leave to File *Reply Brief and Supporting Declaration* by Johnson & Johnson, Centocor, Inc.. (Attachments: # 1 Declaration of Adeel |

|  |  |
|---|---|
|  | A. Mangi# 2 Exhibit 1 to Declaration of Adeel A. Mangi# 3 Reply Memorandum of Law in Further Support of Motion by Johnson & Johnson, Centocor, Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order)(Schau, Andrew) (Entered: 10/14/2005) |
| 10/14/2005 | 1778 Joint *Defs Memo of Law In Oppos to Plfs Remand to State Court* filed by Alpharma, Inc., Purepac Pharmaceutical Co., Alpharma, Inc., Purepac Pharmaceutical Co.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Fleder, John) Additional attachment(s) added on 10/19/2005 (Patch, Christine). Modified on 10/19/2005 (Patch, Christine). (Entered: 10/14/2005) |
| 10/17/2005 | 1779 MOTION for Leave to Appear Pro Hac Vice by Charles Grawbow and Kathryn Parente by Novartis Pharmaceuticals. Novartis Pharmaceuticals Corporation, Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Stern, Benjamin) (Entered: 10/17/2005) |
| 10/17/2005 | 1781 AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 1 of 7, Part 2 of 7, Part 3 of 7, Part 4 of 7, Part 5 of 7, Part 6 of 7, Part 7 of 7, Appendix A, and Appendix B.(Berman, Steve) Additional attachment(s) added on 10/19/2005 (Paine, Matthew). (Entered: 10/17/2005)* |
| 10/17/2005 | 1782 AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with* |

218

|            |      |                                                                                                                                                                                                                                               |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | *Court's Class Certification Order - Part 2.* (Berman, Steve) (Entered: 10/17/2005)                                                                                                                                                            |
| 10/17/2005 | 1783 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certfciation Order - Part 3.* (Berman, Steve) (Entered: 10/17/2005)                                 |
| 10/17/2005 | 1784 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 4.* (Berman, Steve) (Entered: 10/17/2005)                                 |
| 10/17/2005 | 1785 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 5.* (Berman, Steve) (Entered: 10/17/2005)                                 |
| 10/17/2005 | 1786 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order - Part 6.* (Berman, Steve) (Entered: 10/17/2005)                                 |
| 10/17/2005 | 1787 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 7.* (Attachments: # 1 Appendix A# 2 Appendix B)(Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1788 | Proposed Document(s) submitted by All Plaintiffs. Document received: [Proposed] Consolidated Order Re: Motion for Class Certification. (Berman, Steve) (Entered: 10/17/2005)                                                                    |

| | |
|---|---|
| 10/18/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1779 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 10/18/2005) |
| 10/18/2005 | 1789 MOTION for Leave to File *Unredacted Third Amended Master Consolidated Class Action Complaint Under Seal* by All Plaintiffs.(Sobol, Thomas) (Entered: 10/18/2005) |
| 10/18/2005 | 1790 NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Sobol, Thomas) (Entered: 10/18/2005) |
| 10/18/2005 | 1791 MOTION for Leave to Appear Pro Hac Vice by Thomas J. Poulin by Blue Cross Blue Shield of Massachusetts, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Froio, Anthony) (Entered: 10/18/2005) |
| 10/18/2005 | Filing fee: $ 100.00, receipt number 67525 regarding Motion for Leave to Appear Pro Hac Vice by Charles Graybow and Kathryn Parente (Patch, Christine) (Entered: 10/19/2005) |
| 10/19/2005 | Documents terminated: Amended Document(s)(1782), (1783), (1784), (1785), (1786), (1787) filed by all plaintiffs are terminated due to filing error. Please see Amended Document (1781) (Paine, Matthew) (Entered: 10/19/2005) |
| 10/19/2005 | Notice of correction to docket made by MDL Docket Clerk. Correction: AMENDED DOCUMENT(s) by all plaintiffs: Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order corrected because it was incorrectly filed. Please refer to docket entry (1781)for all seven parts of the Amended Document(s) filed by the plantiffs. (Paine, Matthew) (Entered: 10/19/2005) |

220

| 10/19/2005 | 1792 MOTION for Protective Order *Under F.R.C.P. 26(C)(1), 30(a)(2)(A) and Local Rule 26.1(C)* by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(DeMarco, Michael) (Entered: 10/19/2005) |
|---|---|
| 10/19/2005 | Judge Patti B. Saris : ElectronicORDER entered granting 1780 Motion to Seal (Patch, Christine) (Entered: 10/20/2005) |
| 10/19/2005 | 1793 Response to Request for Extension of Time and Further Relief in Order to Comply with July 8, 2005 Order, by City of New York and Captioned New York Counties, filed under seal. (Patch, Christine) (Entered: 10/20/2005) |
| 10/19/2005 | 1797 MOTION for Leave to Appear Pro Hac Vice by David M. Covey Filing fee $ 50.00, receipt number 67621, by Organon Pharmaceuticals USA, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing# 2 Exhibit Service List)(Patch, Christine) (Entered: 10/25/2005) |
| 10/20/2005 | Judge Patti B. Saris : ElectronicORDER entered granting 1789 Motion for Leave to File Third Amended Master Consolidated Class Action Complaint under seal. (Patch, Christine) (Entered: 10/24/2005) |
| 10/21/2005 | 1794 MOTION to Compel *Production of IMS Data and Reports* by All Plaintiffs.(Berman, Steve) (Entered: 10/21/2005) |
| 10/21/2005 | 1795 MEMORANDUM in Support re 1794 MOTION to Compel *Production of IMS Data and Reports* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/21/2005) |
| 10/21/2005 | 1796 DECLARATION re 1794 MOTION to Compel *Production of IMS Data and Reports of Robert Lopez* by All Plaintiffs. (Attachments: # 1 Exhibit A# |

|  |  |
|---|---|
|  | 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Berman, Steve) (Entered: 10/21/2005) |
| 10/25/2005 | Judge Patti B. Saris : ElectronicORDER entered granting 1797 Motion for Leave to Appear Pro Hac Vice Added David M. Covey for Organon Pharmaceuticals USA, Inc. (Patch, Christine) (Entered: 10/25/2005) |
| 10/25/2005 | 1798 Opposition re 1769 MOTION for Sanctions *for Failure to Comply with CMO 13 Plaintiffs' Opposition to Track One Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability or For Other Sanctions* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2005) |
| 10/25/2005 | 1799 DECLARATION re 1798 Opposition to Motion, *of Steve W. Berman in Support of Plaintiffs' Opposition to Track One Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability or For Other Sanctions* by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2005) |
| 10/26/2005 | 1800 Opposition re 1770 MOTION to Compel *Third Party United Healthcare to Produce Documents and Witnesses for Deposition Pursuant to Subpoena* filed by UnitedHealthcare, Inc. & United HealthCare Insurance Company. (Brennan, Julie) (Entered: 10/26/2005) |
| 10/26/2005 | 1801 AFFIDAVIT in Support re 1800 Opposition to Motion *To Compel Third Party UnitedHealthcare to Produce Documents and Witnesses for Deposition Pursuant to Subpoena.* (Attachments: # 1 Affidavit Exhibit A# 2 Affidavit Exhibit B# 3 Affidavit Exhibit C# 4 Affidavit Exhibit D# 5 Affidavit Exhibit E# 6 Affidavit Exhibit F# 7 Affidavit Exhibit G# 8 Affidavit Exhibit H# 9 Affidavit |

|            |                                                                                                                                                                                                                                          |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | Exhibit I# 10 Affidavit Exhibit J# 11 Affidavit Exhibit K# 12 Affidavit Exhibit L# 13 Affidavit Exhibit M# 14 Affidavit Exhibit N# 15 Affidavit Exhibit O)(Brennan, Julie) (Entered: 10/26/2005)                                          |
| 10/26/2005 | 1802 CORPORATE DISCLOSURE STATEMENT by UnitedHealthcare, Inc. & United HealthCare Insurance Company. (Brennan, Julie) (Entered: 10/26/2005)                                                                                               |
| 10/26/2005 | 1803 CERTIFICATE OF SERVICE by UnitedHealthcare, Inc. & United HealthCare Insurance Company re 1800 Opposition to Motion, 1801 Affidavit in Support,,, 1802 Corporate Disclosure Statement. (Brennan, Julie) (Entered: 10/26/2005)        |
| 10/27/2005 | 1804 MOTION for Order to [Motion for Entry of Protective Order] by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit A)(DeMarco, Michael) Additional attachment(s) added on 10/27/2005 (Costello, Helen). Replaced Exhibit A which was incomplete when originally filed. (Entered: 10/27/2005) |
| 10/27/2005 | 1805 MOTION for Leave to Appear Pro Hac Vice by Shanin Specter by Susan Aaronson.(Haviland, Donald) (Entered: 10/27/2005)                                                                                                                 |
| 10/27/2005 | 1806 MOTION for Leave to Appear Pro Hac Vice by Donald E. Haviland, Jr. by Susan Aaronson.(Haviland, Donald) (Entered: 10/27/2005)                                                                                                        |
| 10/27/2005 | 1807 MOTION for Leave to Appear Pro Hac Vice by TerriAnne Benedetto by Susan Aaronson.(Haviland, Donald) (Entered: 10/27/2005)                                                                                                            |
| 10/27/2005 | 1808 NOTICE of Appearance by Julie B. Brennan on behalf of UnitedHealthcare, Inc. & United HealthCare Insurance Company (Brennan, Julie) (Entered: 10/27/2005)                                                                            |
| 10/27/2005 | 1809 MOTION for Leave to Appear Pro Hac                                                                                                                                                                                                   |

223

| | |
|---|---|
| | Vice by Thomas F. Fitzgerald, Michael J. Prame, and Lars C. Golumbic by UnitedHealthcare, Inc. & United HealthCare Insurance Company.(Brennan, Julie) (Entered: 10/27/2005) |
| 10/27/2005 | 1810 AFFIDAVIT in Support re 1809 MOTION for Leave to Appear Pro Hac Vice by Thomas F. Fitzgerald, Michael J. Prame, and Lars C. Golumbic *Thomas F. Fitzgerald's Certificate in Support of Motion for Leave to Appear Pro Hac Vice*. (Brennan, Julie) (Entered: 10/27/2005) |
| 10/27/2005 | 1811 AFFIDAVIT in Support re 1809 MOTION for Leave to Appear Pro Hac Vice by Thomas F. Fitzgerald, Michael J. Prame, and Lars C. Golumbic *Michael J. Prame's Certificate in Support of Motion for Leave to Appear Pro Hac Vice*. (Brennan, Julie) (Entered: 10/27/2005) |
| 10/27/2005 | 1812 AFFIDAVIT in Support re 1809 MOTION for Leave to Appear Pro Hac Vice by Thomas F. Fitzgerald, Michael J. Prame, and Lars C. Golumbic *Lars C. Golumbic's Certificate in Support of Motion for Leave to Appear Pro Hac Vice*. (Brennan, Julie) (Entered: 10/27/2005) |
| 10/27/2005 | 1813 CERTIFICATE OF SERVICE by UnitedHealthcare, Inc. & United HealthCare Insurance Company re 1809 MOTION for Leave to Appear Pro Hac Vice by Thomas F. Fitzgerald, Michael J. Prame, and Lars C. Golumbic, 1810 Affidavit in Support,. 1811 Affidavit in Support, 1812 Affidavit in Support. (Brennan, Julie) (Entered: 10/27/2005) |
| 10/27/2005 | 1814 SUMMONS Returned Executed Z.L.B. BEHRING served on 10/25/2005, answer due 11/14/2005. (Frankel, Brian) (Entered: 10/27/2005) |

| | |
|---|---|
| 10/27/2005 | 1815 RESPONSE to Motion re 1804 MOTION for Order to [Motion for Entry of Protective Order] *Plaintiffs' Response to Defendant Aventis' Motion for Entry of Protective Order, and Supporting Declaration of Patrick Howard* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 10/27/2005) |
| 10/27/2005 | 1816 AFFIDAVIT OF SERVICE Executed by County of Chenango. Acknowledgement filed by County of Chenango. (Cicala, Joanne) Modified on 10/28/2005 (Patch, Christine). (Entered: 10/27/2005) |
| 10/28/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1791 Motion for Leave to Appear Pro Hac Vice; granting 1805 Motion for Leave to Appear Pro Hac Vice; granting 1806 Motion for Leave to Appear Pro Hac Vice; granting 1807 Motion for Leave to Appear Pro Hac Vice; and granting 1809 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 10/28/2005) |
| 10/28/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1816 corrected because: Filer was incorrect. Document was filed by County of Chenango, not County of Onondaga (Patch, Christine) (Entered: 10/28/2005) |
| 10/28/2005 | 1817 AFFIDAVIT OF SERVICE Executed by County of Onondaga. Acknowledgement filed by County of Onondaga. (Cicala, Joanne) (Entered: 10/28/2005) |
| 10/28/2005 | 1818 AFFIDAVIT OF SERVICE Executed by County of Chautauqua. Acknowledgement filed by County of Chautauqua. (Cicala, Joanne) (Entered: 10/28/2005) |
| 10/28/2005 | 1819 NOTICE of Voluntary Dismissal by International Union of Operating |

225

|            |                                                                                                                                                                                                                                                                       |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | Engineers, Local No. 68 Welfare Fund (Haviland, Donald) (Entered: 10/28/2005)                                                                                                                                                                                          |
| 10/28/2005 | 1820 MOTION to Compel *Production by Amgen Inc.* by All Plaintiffs.(Berman, Steve) (Entered: 10/28/2005)                                                                                                                                                                |
| 10/28/2005 | 1821 MEMORANDUM in Support re 1820 MOTION to Compel *Production by Amgen Inc.* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/28/2005)                                                                                                                           |
| 10/28/2005 | 1822 DECLARATION re 1820 MOTION to Compel *Production by Amgen Inc. of Steve W. Berman in Support of Motion to Compel Production by Amgen Inc.* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Errata C# 4 Exhibit D# 5 Errata E)(Berman, Steve) (Entered: 10/28/2005) |
| 10/28/2005 | 1823 DECLARATION re 1820 MOTION to Compel *Production by Amgen Inc. of Donald E. Haviland, Jr., In Support of Plaintiffs' Motion to Compel Production by Amgen, Inc.* by All Plaintiffs. (Berman, Steve) (Entered: 10/28/2005) |
| 10/28/2005 | Filing fee: $ 150.00, receipt number 67838 regarding Motion for Leave to Appear Pro Hac Vice by Shanin Specter, Donald Haviland, and TerriAnne Benedetto (Patch, Christine) (Entered: 11/01/2005)                                                                       |
| 10/31/2005 | 1824 TRANSCRIPT of Motion Hearing held on September 29, 2005 before Judge Bowler. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 10/31/2005) |
| 10/31/2005 | 1825 JOINT STATEMENT of counsel *Joint Stipulation and Proposed Order Re: Track Two Defendants Answer to*                                                                                                                                                               |

|  |  |
|---|---|
|  | *Plaintiffs' Third Amended Master Consolidated Complaint*. (Smith, Mark) (Entered: 10/31/2005) |
| 10/31/2005 | 1826 SUMMONS Returned Executed Dey, Inc. served on 10/25/2005, answer due 11/14/2005. (Foote, Timothy) (Entered: 10/31/2005) |
| 10/31/2005 | 1827 SUMMONS Returned Executed DEY, L.P. served on 10/25/2005, answer due 11/14/2005. (Foote, Timothy) (Entered: 10/31/2005) |
| 10/31/2005 | 1828 SUMMONS Returned Executed WARRICK PHARMACEUTICALS CORP. served on 10/25/2005, answer due 11/14/2005. (Foote, Timothy) (Entered: 10/31/2005) |
| 10/31/2005 | 1829 STATUS REPORT *November 1, 2005* by Ven-A-Care of the Florida Keys, Inc., State of Florida. (Shapiro, Jonathan) (Entered: 10/31/2005) |
| 11/01/2005 | 1830 CERTIFICATE OF SERVICE by State of California re 1814 Summons Returned Executed *10/25/05*. (Frankel, Brian) (Entered: 11/01/2005) |
| 11/01/2005 | 1831 STATUS REPORT *November 1, 2005* by State of California. (Frankel, Brian) (Entered: 11/01/2005) |
| 11/01/2005 | 1832 NOTICE by Blue Cross Blue Shield of Vermont, Carefirst Blue Cross Blue Shield, Hawaii Medical Service Association, Excellus Blue Cross Blue Shield, Mutual of Omaha Insurance Company, Blue Cross Blue Shield of Massachusetts, Inc. *Of Appearance of Thomas J. Poulin* (Froio, Anthony) (Entered: 11/01/2005) |
| 11/01/2005 | 1833 STATUS REPORT *November 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 11/01/2005) |
| 11/01/2005 | 1834 SUMMONS Returned Executed Ben Venue Laboratories, Inc. served on 10/25/2005, answer due 11/14/2005. (Fisher, John) (Entered: 11/01/2005) |

227

| | |
|---|---|
| 11/01/2005 | 1849 Judge Patti B. Saris : ORDER entered granting 1825 Joint Stipulation re: Track Two Defendants' Answer to Plaintiffs' Third Amended Master Consolidated Complaint. (Patch, Christine) (Entered: 11/03/2005) |
| 11/01/2005 | Filing fee: S 150.00, receipt number 67904 regarding Motion for Leave to Appear Pro Hac Vice by Thomas F. Fitzgerald, Michael J. Prame, and Lars C. Golumbic (Patch, Christine) (Entered: 11/08/2005) |
| 11/02/2005 | 1835 MOTION Expedited Motion to Have Defendant's Motion to Quash Considered on the Papers or, Alternatively, for Continuance re 1752 MOTION to Quash by Stanley C. Hopkins.(Fernandez, Jack) (Entered: 11/02/2005) |
| 11/02/2005 | 1836 MOTION for Leave to Appear Pro Hac Vice by Adam S. Levy by Susan Aaronson.(Haviland, Donald) (Entered: 11/02/2005) |
| 11/02/2005 | 1837 MOTION for Leave to Appear Pro Hac Vice by Kent M. Williams by Susan Aaronson.(Haviland, Donald) (Entered: 11/02/2005) |
| 11/02/2005 | 1838 Letter/request (non-motion) from John T. Montgomery *to Magistrate Judge Marianne B. Bowler regarding November 9, 2005 hearing.* (Christofferson, Eric) (Entered: 11/02/2005) |
| 11/02/2005 | 1839 RESPONSE to Motion re 1804 MOTION for Order to [Motion for Entry of Protective Order] *Plaintiffs' Response to Aventis' Motion for Protective Order and Cross-Motion to Conduct more than Ten Depositions* filed by All Plaintiffs. (Sobol, Thomas) Modified on 11/14/2005 (Patch, Christine). (Entered: 11/02/2005) |
| 11/02/2005 | 1840 SUMMONS Returned Executed DEY, L.P. served on 10/26/2005, answer due |

228

|            |      |                                                                                                                                                                                                                                                      |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | 11/15/2005. (Foote, Timothy) (Entered: 11/02/2005)                                                                                                                                                                                                   |
| 11/02/2005 | 1841 | SUMMONS Returned Executed Aventis Pharmaceuticals, Inc. served on 10/26/2005, answer due 11/15/2005. (Foote, Timothy) (Entered: 11/02/2005)                                                                                                            |
| 11/02/2005 | 1842 | SUMMONS Returned Executed Mylan Laboratories, Inc. served on 10/26/2005, answer due 11/15/2005. (Paul, Nicholas) (Entered: 11/02/2005)                                                                                                                 |
| 11/02/2005 | 1843 | SUMMONS Returned Executed BRISTOL-MYERS SQUIBB COMPANY a/k/a BRISTOL-MYERS ONCOLOGY DIVISION/HIV PRODUCTS served on 10/26/2005, answer due 11/15/2005. (Paul, Nicholas) (Entered: 11/02/2005)                                                          |
| 11/02/2005 | 1844 | SUMMONS Returned Executed Immunex Corp. served on 10/26/2005, answer due 11/15/2005. (Paul, Nicholas) (Entered: 11/02/2005)                                                                                                                            |
| 11/03/2005 |      | Judge Marianne B. Bowler: Electronic ORDER entered granting 1836 Motion for Leave to Appear Pro Hac Vice and granting 1837 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 11/03/2005)                                            |
| 11/03/2005 | 1845 | NOTICE by All Plaintiffs *Notice of Filing an Amended Declaration* (Attachments: # 1 Amended Declaration of Patrick Howard)(Sobol, Thomas) (Entered: 11/03/2005)                                                                                       |
| 11/03/2005 | 1846 | Response by Astrazeneca Pharmaceuticals LP to 1835 MOTION Expedited Motion to Have Defendant's Motion to Quash Considered on the Papers or, Alternatively, for Continuance re 1752 MOTION to Quash. (Fowler, Lucy) (Entered: 11/03/2005)                |
| 11/03/2005 | 1847 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by McNeil-PPC, Inc., Janssen Pharmaceuticals products.                                                                                                                |

L.P., Johnson & Johnson, Centocor,
Inc., Ortho Biotech Products,
L.P..(Schau, Andrew) (Entered:
11/03/2005)

11/03/2005      1848 ANSWER to Complaint *(Third
Amended Master Consolidated Class
Action Complaint)* by SMITHKLINE
BEECHAM CORPORATION d/b/a
GLAXOSMITHKLINE.(Seltzer, Mark)
(Entered: 11/03/2005)

11/03/2005      1850 ANSWER to Complaint *(Third
Amended Master Consolidated Class
Action Complaint)* by Apothecon,
Oncology Therapeutics Network Corp.,
Bristol-Myers Squibb
Company.(Elberg, Jacob) (Entered:
11/03/2005)

11/03/2005      1851 ANSWER to Complaint *Answer to
third amended master consolidated
class action complaint, docket nos.
1781-1787.* by Astrazeneca
Pharmaceuticals LP. (Attachments: #
1)(Fowler, Lucy) (Entered: 11/03/2005)

11/03/2005      1852 First MOTION to Strike *Claims
Against Boehringer Ingelheim
Corporation, Ben Venue Laboratories,
Inc. and Bedford Laboratories from the
Third Amended Consolidated Class
Action Complaint* by Boehringer
Ingelheim Corp.. (Attachments: # 1
Exhibit A# 2 Exhibit B# 3 Exhibit
Exhibit C Affidavit of Darrell Miller
plus attachments)(Miller, Darrell)
(Entered: 11/03/2005)

11/03/2005      1853 SUMMONS Returned Executed
Boehringer Ingelheim Corp. served on
10/26/2005, answer due 11/15/2005.
(Foote, Timothy) (Entered: 11/03/2005)

11/03/2005      1854 SUMMONS Returned Executed
Roxane laboratories, Inc. served on
10/26/2005, answer due 11/15/2005.
(Foote, Timothy) (Entered: 11/03/2005)

11/03/2005      1855 ANSWER to Complaint *(Third
Amended Master Consolidated Class*

|  |  |
|---|---|
|  | *Action Complaint)* by Schering-Plough,Corp.(Christofferson, Eric) (Entered: 11/03/2005) |
| 11/03/2005 | 1856 ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 11/03/2005) |
| 11/03/2005 | Filing fee: S 50.00, receipt number 67956 regarding Motion for Leave to Appear Pro Hac Vice by Adam S. Levy (Patch, Christine) (Entered: 11/08/2005) |
| 11/03/2005 | Filing fee: S 50.00, receipt number 67955 regarding Motion for Leave to Appear Pro Hac Vice by Kent W. Williams (Patch, Christine) (Entered: 11/08/2005) |
| 11/04/2005 | 1857 Opposition re 1794 MOTION to Compel *Production of IMS Data and Reports* filed by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A - Declaration of Steven M. Edwards# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Christofferson, Eric) (Entered: 11/04/2005) |
| 11/04/2005 | 1858 STATUS REPORT *for November 4, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 11/04/2005) |
| 11/04/2005 | 1878 Judge Patti B. Saris : ORDER entered. re 1825 Joint Stipulation re: Track Two Defendants' Answer to Plaintiffs' Third Amended Master Consolitated Complaint. (Patch, Christine) (Entered: 11/09/2005) |
| 11/07/2005 | 1859 Opposition re 1820 MOTION to |

|  |  |
|---|---|
|  | Compel *Production by Amgen Inc.* filed by Amgen Inc.. (Attachments: # 1 # 2 # 3)(Libby, Frank) (Entered: 11/07/2005) |
| 11/07/2005 | 1860 NOTICE of Voluntary Dismissal by State of California (Paul, Nicholas) (Entered: 11/07/2005) |
| 11/08/2005 | 1861 MOTION to Correct 1798 Opposition to Motion, *Correction to Plaintiffs' Opposition to Track 1 Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability and for Other Sanction* by All Plaintiffs.(Sobol, Thomas) (Entered: 11/08/2005) |
| 11/08/2005 | 1862 MOTION to Compel *Production by Baxter* by All Plaintiffs.(Berman, Steve) (Entered: 11/08/2005) |
| 11/08/2005 | 1863 MEMORANDUM in Support re 1862 MOTION to Compel *Production by Baxter* filed by All Plaintiffs. (Berman, Steve) (Entered: 11/08/2005) |
| 11/08/2005 | 1864 DECLARATION re 1862 MOTION to Compel *Production by Baxter OF ELIZABETH A. FEGAN IN SUPPORT OF MOTION TO COMPEL PRODUCTION BY BAXTER* by All Plaintiffs. (Attachments: # (1) Exhibit A-C)(Berman, Steve) Additional attachment(s) added on 11/8/2005 (Patch, Christine). (Entered: 11/08/2005) |
| 11/08/2005 | 1865 MOTION for Leave to Appear Pro Hac Vice by Michael Flynn, Trisha Lawson and Carlos Pelayo by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 11/08/2005) |
| 11/08/2005 | 1866 SUMMONS Returned Executed Sandoz, Inc. served on 10/28/2005, answer due 11/17/2005. (Paul, Nicholas) (Entered: 11/08/2005) |
| 11/08/2005 | 1867 SUMMONS Returned Executed GENEVA PHARMACEUTICALS INC. served on 10/28/2005, answer due 11/17/2005. (Paul, Nicholas) (Entered: 11/08/2005) |

| | |
|---|---|
| 11/08/2005 | 1868 SUMMONS Returned Executed GENEVA PHARMACEUTICALS INC. served on 10/31/2005, answer due 11/21/2005. (Paul, Nicholas) (Entered: 11/08/2005) |
| 11/08/2005 | 1869 SUMMONS Returned Executed Sandoz, Inc. served on 10/31/2005, answer due 11/21/2005. (Paul, Nicholas) (Entered: 11/08/2005) |
| 11/08/2005 | 1870 SUMMONS Returned Executed Bedford Laboratories served on 10/25/2005, answer due 11/14/2005. (Fisher, John) (Entered: 11/08/2005) |
| 11/08/2005 | 1871 SUMMONS Returned Executed AVENTIS BEHRING, L.L.C. served on 11/3/2005, answer due 11/23/2005. (Frankel, Brian) (Entered: 11/08/2005) |
| 11/08/2005 | 1872 SUMMONS Returned Executed ARMOUR PHARMACEUTICAL CO. served on 11/3/2005, answer due 11/23/2005. (Frankel, Brian) (Entered: 11/08/2005) |
| 11/08/2005 | 1873 SUMMONS Returned Executed (Fisher, John) (Entered: 11/08/2005) |
| 11/08/2005 | 1874 STIPULATION *Regarding Serono, Inc.'s Time To Respond to Complaint entitled Government Employees Hospital Association v. Serono International, S.A. and Serono, Inc. (consolidated with the MDL)* by Serono, Inc.. (Ryan, David) (Entered: 11/08/2005) |
| 11/09/2005 | 1875 MOTION for Order *Exempting Defendant Abbott Laboratories From Any Order Refusing to Extend Deadline for Track Two Discovery* by All Plaintiffs. (Attachments: # 1 Exhibit 1 Part 1# 2 Exhibit 1 Part 2# 3 Exhibit 1 Part 3)(Fountain Connolly, Jennifer) (Entered: 11/09/2005) |
| 11/09/2005 | 1876 SUMMONS Returned Executed Baxter Healthcare Corp. served on 10/26/2005, answer due 11/15/2005. (Frankel, Brian) (Entered: 11/09/2005) |

| | |
|---|---|
| 11/09/2005 | 1877 AMENDED DOCUMENT by State of California. Amendment to 1871 Summons Returned Executed *Corrected Certificate of Service*. (Frankel, Brian) Modified on 11/10/2005 (Patch, Christine). (Entered: 11/09/2005) |
| 11/09/2005 | Filing fee: $ 150.00, receipt number 68107 regarding Motion for Leave to Appear Pro Hac Vice by Michael Flynn, Trisha Lawson, and Carlos Pelayo (Patch, Christine) (Entered: 11/10/2005) |
| 11/10/2005 | 1879 SUMMONS Returned Executed Hoechst Marion Roussel, Inc. served on 10/28/2005, answer due 11/17/2005. (Fenwick, Dennis) (Entered: 11/10/2005) |
| 11/10/2005 | Judge Patti B. Saris : ElectronicORDER entered granting 1865 Motion for Leave to Appear Pro Hac Vice Added Michael S. Flynn for Astrazeneca Pharmaceuticals LP, Trisha Lawson for Astrazeneca Pharmaceuticals LP, Carlos M. Pelayo for Astrazeneca Pharmaceuticals LP (Patch, Christine) (Entered: 11/10/2005) |
| 11/10/2005 | 1880 NOTICE of Voluntary Dismissal by State of California (Paul, Nicholas) (Entered: 11/10/2005) |
| 11/10/2005 | 1881 Letter/request (non-motion) from John T. Montgomery on behalf of Track One Defendants *regarding Docket Numbers 1694, 1769, and 1794*. (Christofferson, Eric) (Entered: 11/10/2005) |
| 11/14/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1839 corrected because: Exhibits were deleted from the docket b/c they were intended to be filed under seal. (Patch, Christine) (Entered: 11/14/2005) |
| 11/14/2005 | 1891 Letter to Magistrate Judge Bowler from Frank A. Libby, Jr. regarding two |

234

|  |  |
|---|---|
|  | pending motions: Plaintiffs' Motion for Modification of the Track Two Schedule and Plaintiffs' Motion to Compel Production. (Patch, Christine) (Entered: 11/17/2005) |
| 11/15/2005 | 1882 SUMMONS Returned Executed B. Braun Medical, Inc. served on 11/3/2005, answer due 11/23/2005. (Frankel, Brian) (Entered: 11/15/2005) |
| 11/15/2005 | 1883 SUMMONS Returned Executed McGAW, INC. served on 11/3/2005, answer due 11/23/2005. (Frankel, Brian) (Entered: 11/15/2005) |
| 11/15/2005 | 1884 SUMMONS Returned Executed Mylan Pharmaceuticals, Inc. served on 10/31/2005, answer due 11/21/2005. (Paul, Nicholas) (Entered: 11/15/2005) |
| 11/15/2005 | 1885 SUMMONS Returned Executed Mylan Laboratories, Inc. served on 10/31/2005, answer due 11/21/2005. (Paul, Nicholas) (Entered: 11/15/2005) |
| 11/15/2005 | 1886 SUMMONS Returned Executed Dey, Inc. served on 10/28/2005, answer due 11/17/2005. (Paul, Nicholas) (Entered: 11/15/2005) |
| 11/15/2005 | 1887 SUMMONS Returned Executed SCHERING-PLOUGH CORP. served on 10/31/2005, answer due 11/21/2005. (Paul, Nicholas) (Entered: 11/15/2005) |
| 11/16/2005 | 1888 AFFIDAVIT in Opposition re 1839 Response to Motion, *[Aventis Pharmaceuticals, Inc.'s Opposition to Plaintiffs' Cross-Motion to Conduct More Than Ten Depositions]*. (Attachments: # 1 Affidavit Declaration of Aimee E. Bierman# 2 Errata A# 3 Errata B# 4 Exhibit C (filed under seal)# 5 Errata D# 6 Exhibit E# 7 Exhibit F (filed under seal)# 8 Exhibit G (filed under seal)# 9 Exhibit H (filed under seal)# 10 Exhibit I (filed under seal))(DeMarco, Michael) (Entered: 11/16/2005) |
| 11/16/2005 | 1889 NOTICE by Aventis Pharmaceuticals |

|  |  |
|---|---|
|  | Inc. re <u>1888</u> Affidavit in Opposition, *[Notice of Filing Under Seal]* (Bierman, Aimee) (Entered: 11/16/2005) |
| 11/16/2005 | <u>1890</u> Opposition by Aventis Pharmaceuticals Inc. to <u>1839</u> Cross-Motion to Conduct More Thank 10 Depositions (Attachments: # <u>1</u> Affidavit of Aimee Berman# <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Errata C (filed under seal)# <u>5</u> Exhibit D# <u>6</u> Exhibit E# <u>7</u> Exhibit F (filed under seal)# <u>8</u> Exhibit G (filed under seal)# <u>9</u> Exhibit H (filed under seal)# <u>10</u> Exhibit I (filed under seal). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 11/17/2005) |
| 11/17/2005 | Documents terminated: <u>1888</u> Affidavit in Opposition,. (Patch, Christine) (Entered: 11/17/2005) |
| 11/17/2005 | Notice of correction to docket made by Court staff. Correction: Document No. 1888 terminated because it was filed using the incorrect event. Please see Document No. 1890 for corrected filing. (Patch, Christine) (Entered: 11/17/2005) |
| 11/17/2005 | <u>1892</u> MEMORANDUM in Opposition re <u>1852</u> First MOTION to Strike *Claims Against Boehringer Ingelheim Corporation, Ben Venue Laboratories, Inc. and Bedford Laboratories from the Third Amended Consolidated Class Action Complaint* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 11/17/2005) |
| 11/17/2005 | <u>1893</u> DECLARATION re <u>1892</u> Memorandum in Opposition to Motion, by All Plaintiffs. (Sobol, Thomas) (Entered: 11/17/2005) |
| 11/17/2005 | <u>1894</u> MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) |

| | |
|---|---|
| | (Entered: 11/17/2005) |
| 11/17/2005 | 1895 MEMORANDUM in Support re 1894 MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit A through C to Declaration of Lucy Fowler)(Fowler, Lucy) (Entered: 11/17/2005) |
| 11/18/2005 | Judge Patti B. Saris : Electronic ORDER entered denying 1769 Motion to Preclude Plaintiffs' Expert Evidence on Liability or for Other Sanctions. (Patch, Christine) (Entered: 11/22/2005) |
| 11/18/2005 | Judge Patti B. Saris : Electronic ORDER entered denying 1852 Motion to Strike Claims Against Boehringer Ingelheim Corporation, Ben Venue Laboratories, Inc., and Bedford Laboratories from the Third Amended Consolidated Class Action Complaint. "The re-assertion of claims was to preserve appellate rights. The parties shall reach a stipulation to avoid the necessity of the filing of a second motion to dismiss and/or answer." (Patch, Christine) (Entered: 11/22/2005) |
| 11/18/2005 | 1903 Endorsed Request for International Judicial Assistance (LETTERS ROGATORY). (Patch, Christine) (Entered: 11/23/2005) |
| 11/21/2005 | 1896 AMENDED COMPLAINT - *First Amended Class Action Complaint Against Serono International, S.A., Serono Laboratories, Inc., Serono, Inc., RJL Systems, Inc., and Rudolph J. Liedtke* against Serono, Inc., Serono, Inc., Serono International, S.A., Serono, Inc., filed by Government Employees Hospital Association.(Sobol, Thomas) Additional attachment(s) added on |

237

|  |  |
|---|---|
|  | 12/5/2005 (Paine, Matthew). (Entered: 11/21/2005) |
| 11/21/2005 | 1897 Judge Patti B. Saris : CASE MANAGEMENT ORDER #16 entered. denying 1741 Plaintiffs' Motion to Modify the Track Two Schedule filed by All Plaintiffs. (Patch, Christine) (Entered: 11/22/2005) |
| 11/21/2005 | 1898 Judge Patti B. Saris : Case Management ORDER #17 entered. "Case Management Order No. 13 is amended as follows: December 15, 2005: Plaintiffs file expert liability reports. February 15, 2006: Defendants file expert liability reports. March 15, 2006: Completion of expert depositions. SO ORDERED." (Patch, Christine) (Entered: 11/22/2005) |
| 11/22/2005 | Electronic Notice of correction to docket made by Court staff. Attorney Seth Kosto terminated from docket this date pursuant to Magistrate Judge Bowler's order on his motion to withdraw on 9/26/05. (Hurley, Virginia) (Entered: 11/22/2005) |
| 11/22/2005 | 1899 Joint MOTION for Extension of Time to Complete Discovery *to Track II Discovery Schedule with Respect to Baxter* by Baxter International, Inc., Baxter Healthcare Corp..(Meixel, Jill) (Entered: 11/22/2005) |
| 11/22/2005 | 1900 NOTICE of Change of Address by Robert P. Sherman (Sherman, Robert) (Entered: 11/22/2005) |
| 11/22/2005 | 1901 NOTICE by All Plaintiffs re 1862 MOTION to Compel *Production by Baxter To Withdraw Motion To Compel* (Fegan, Elizabeth) (Entered: 11/22/2005) |
| 11/22/2005 | 1902 Joint Motion of the Attorneys General of Illinois, Kentucky, Wisconsin, and Idaho for Leave to File a Memorandum regarding Plaintiffs' Motion for Class Certification by Hard Copy, pending |

|  |  |
|---|---|
|  | Electronic Case Filing Registration. (Paine, Matthew) (Entered: 11/22/2005) |
| 11/23/2005 | 1904 Opposition re 1875 MOTION for Order *Exempting Defendant Abbott Laboratories From Any Order Refusing to Extend Deadline for Track Two Discovery* filed by Abbott Laboratories. (Attachments: # 1 Declaration of Toni Citera# 2 Exhibit to Declaration of Toni Citera# 3 Declaration of Beth O'Connor# 4 Exhibits to Declaration of Beth O'Connor# 5 Declaration of Tina Tabacchi# 6 Exhibits to Declaration of Tina Tabacchi)(Citera, Toni-Ann) (Entered: 11/23/2005) |
| 11/23/2005 | 1905 MOTION for Reconsideration *Plaintiffs' Objections to Magistrate Judge Bowler's Ruling on Johnson & Johnson's Motion to Determine the Sufficiency of Plaintiffs' Responses to Request for Admissions and Interrogatories Concerning Remicade and Procrit* by All Plaintiffs.(Sobol, Thomas) (Entered: 11/23/2005) |
| 11/23/2005 | 1906 DECLARATION re 1905 MOTION for Reconsideration *Plaintiffs' Objections to Magistrate Judge Bowler's Ruling on Johnson & Johnson's Motion to Determine the Sufficiency of Plaintiffs' Responses to Request for Admissions and Interrogatories Concerning R Declaration of John Macoretta by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibits B - D# 3 Exhibits E - G)(Sobol, Thomas) (Entered: 11/23/2005)* |
| 11/23/2005 | 1907 MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.* by All Plaintiffs.(Sobol, Thomas) (Entered: 11/23/2005) |
| 11/23/2005 | 1908 MEMORANDUM in Support re 1907 MOTION for Protective Order |

239

|  |  |
|---|---|
|  | *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 11/23/2005) |
| 11/25/2005 | 1909 MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Nalven, David) (Entered: 11/25/2005) |
| 11/25/2005 | 1910 MOTION for Protective Order by Tufts Associated Health Maintenance Organization, Inc.. (Attachments: # 1 Affidavit)(Josephson, Anne) Additional attachment(s) added on 12/5/2005 (Paine, Matthew). (Entered: 11/25/2005) |
| 11/25/2005 | 1911 MEMORANDUM in Support re 1910 MOTION for Protective Order filed by Tufts Associated Health Maintenance Organization, Inc.. (Attachments: # 1)(Josephson, Anne) (Entered: 11/25/2005) |
| 11/28/2005 | 1912 MOTION for Clarification *of Case Management Order #16* by All Plaintiffs.(Berman, Steve) (Entered: 11/28/2005) |
| 11/28/2005 | 1913 MOTION for Leave to Appear Pro Hac Vice by William Escobar, Antonia F. Giuliana, Clifford Katz, Neil Merkl, Christopher C. Palermo, Philip D. Robben and Lorianne K. Trewick by Dey, Inc..(Robben, Philip) (Entered: 11/28/2005) |
| 11/28/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1902 Joint Motion for Leave to File a Memorandum Regarding Plaintiffs' Motion for Class Certification by Hard |

| | |
|---|---|
| | Copy, Pending Electronic Case Filing Registration. (Patch, Christine) (Entered: 11/30/2005) |
| 11/29/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting <u>1913</u> Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 11/29/2005) |
| 11/29/2005 | <u>1914</u> MOTION for Protective Order *and,* MOTION to Quash *Subpoena from Defendant Dey, Inc.* by Neighborhood Health Plan, Inc.. (Attachments: # <u>1</u> Affidavit Affidavit of Pam Siren)(Banning, Susan) (Entered: 11/29/2005) |
| 11/29/2005 | <u>1915</u> MEMORANDUM in Support re <u>1914</u> MOTION for Protective Order *and* MOTION to Quash *Subpoena from Defendant Dey, Inc.* filed by Neighborhood Health Plan, Inc.. (Attachments: # <u>1</u> Exhibit Letter to Attorney Doyle dated November 21, 2005# <u>2</u> Exhibit Letter to Attorney Doyle dated November 28, 2005)(Banning, Susan) (Entered: 11/29/2005) |
| 11/29/2005 | <u>1916</u> MOTION for Leave to File *to Join Piperfitters Local 537 Trust Funds as a Plaintiff and Proposed Class Representative* by All Plaintiffs.(Berman, Steve) (Entered: 11/29/2005) |
| 11/29/2005 | <u>1917</u> DECLARATION re <u>1916</u> MOTION for Leave to File *to Join Piperfitters Local 537 Trust Funds as a Plaintiff and Proposed Class Representative of Steve W. Berman In Support of Plaintiffs' Motion for Leave to Join Pipefitters Local 537 Trust Funds As A Plaintiff and Proposed Class Representative* by All Plaintiffs. (Berman, Steve) (Entered: 11/29/2005) |
| 11/29/2005 | <u>1918</u> Consent MOTION for Extension of Time to 12/06/2005 to File |

Response/Reply as to <u>1910</u> MOTION for Protective Order by Dey, Inc..(Robben, Philip) (Entered: 11/29/2005)

11/29/2005                <u>1919</u> MEMORANDUM in Opposition re <u>1907</u> MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.*, <u>1909</u> MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* filed by Abbott Laboratories, Dey, Inc.. (Robben, Philip) (Entered: 11/29/2005)

11/29/2005                <u>1920</u> AFFIDAVIT in Opposition re <u>1907</u> MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.*, <u>1909</u> MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* filed by Abbott Laboratories. Dey, Inc.. (Attachments: # <u>1</u> Exhibit Exhibits A to C# <u>2</u> Exhibit Exhibit D# <u>3</u> Exhibit Exhibits E to H)(Robben, Philip) (Entered: 11/29/2005)

11/29/2005                Filing fee: $ 350.00, receipt number 68483 regarding Motion for Leave to Appear Pro Hac Vice (Document No. 1913) (Patch, Christine) (Entered: 12/01/2005)

11/30/2005                <u>1921</u> MOTION for Leave to File *To File A Reply Memorandum For A Protective Order Concerning Notices Of*

|  |  |
|---|---|
|  | *Deposition And Subpoenas Issued By Dey To Fallon Community Health Plan And Abbott Laboratories To Harvard Community Health Care* by All Plaintiffs.(Sobol, Thomas) (Entered: 11/30/2005) |
| 11/30/2005 | 1922 REPLY to Response to Motion re 1909 MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Sobol, Thomas) (Entered: 11/30/2005) |
| 11/30/2005 | 1923 MOTION for Hearing by Amgen Inc..(Libby, Frank) (Entered: 11/30/2005) |
| 11/30/2005 | 1924 Opposition re 1912 MOTION for Clarification *of Case Management Order #16* filed by Watson Pharma, Inc.. (Farquhar, Douglas) (Entered: 11/30/2005) |
| 12/01/2005 | 1925 Judge Patti B. Saris : ORDER entered re 1912 MOTION for Clarification *of Case Management Order #16* filed by All Plaintiffs. "...the parties shall confer on a discovery schedule that makes sense and submit a joint and/or alterative schedule by December 9, 2005. Given the different stages of document production, one possibility is a different wrap-up schedule for each defendant."(Patch, Christine) (Entered: 12/01/2005) |
| 12/01/2005 | 1926 STIPULATION re 1792 MOTION for Protective Order *Under F.R.C.P. 26(C)(1), 30(a)(2)(A) and Local Rule 26.1(C) [Stipulation and Proposed Order re: Aventis Pharmaceuticals Inc.'s Motion for Protective Order / Plaintiffs' Cross-Motion to Conduct More Than Ten Depositions]* by Aventis Pharmaceuticals Inc., All |

|  | Plaintiffs. (DeMarco, Michael) (Entered: 12/01/2005) |
|---|---|
| 12/01/2005 | 1927 STATUS REPORT *December 1, 2005* by Ven-A-Care of the Florida Keys, Inc., State of Florida. (Shapiro, Jonathan) (Entered: 12/01/2005) |
| 12/01/2005 | 1928 STATUS REPORT *Status Report December 1, 2005* by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 12/01/2005) |
| 12/01/2005 | 1929 STATUS REPORT *December 1, 2005* by State of California. (Frankel, Brian) (Entered: 12/01/2005) |
| 12/01/2005 | 1930 STATUS REPORT *of December 1, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 12/01/2005) |
| 12/01/2005 | 1931 *Track 1 Defendants'* Response by Schering-Plough,Corp. Warrick Pharmaceuticals Corporation *Track 1 Defendants' Opposition to Plaintiffs' Proposed Addition of Class Representatives and Proposed Consolidated Order Re: Motion for Class Certification with Attached [Redacted] Exhibits and Declarations; Motion for Leave to File Under Seal; Notice of Filing Under Seal.* (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11 # 12 # 13 # 14 # 15)(Christofferson, Eric) (Entered: 12/01/2005) |
| 12/01/2005 | Judge Patti B. Saris : Electronic ORDER entered granting 1916 Motion for Leave to Join Pipefitters Local 537 Trust Funds at Plaintiff and Proposed Class Representative (Patch, Christine) (Entered: 12/05/2005) |
| 12/02/2005 | 1934 NOTICE of Hearing re: Class Certification set for 1/19/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 12/06/2005) |
| 12/05/2005 | E-Mail Notice returned as |

|  |  |  |
|---|---|---|
|  |  | undeliverable. Name of Addressee: Andrew McConville. The Clerk's Office has contacted Attorney McConville's office, which informed us that he is no longer with that firm. The ECF database has been updated to remove his e-mail address to prevent the return of additional undeliverable notices. Eckert Seamans is asked to contact the attorney to remind him to withdraw his appearance if appropriate, and to update his contact information in our database. (Hurley, Virginia) (Entered: 12/05/2005) |
|  | 12/05/2005 | 1932 MOTION for Leave to Appear Pro Hac Vice by John Clayton Everett, Jr. by Pharmacia Corp., Pfizer, Inc..(Smith, Mark) (Entered: 12/05/2005) |
|  | 12/05/2005 | 1933 STIPULATION *in Compliance with This Court's Order of November 22, 2005* by Boehringer Ingelheim Corp., Ben Venue Laboratories Inc., Bedford Laboratories. (Coval, Paul) (Entered: 12/05/2005) |
|  | 12/06/2005 | Judge Marianne B. Bowler: Electronic ORDER entered granting 1932 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 12/06/2005) |
|  | 12/06/2005 | 1935 STIPULATION re 1896 Amended Complaint, *Joint Stipulation concerning time for Serono Inc. to respond to Amended Complaint in Government Employees Hospital Association v. Serono International, S.A. et al.* by Serono, Inc.. (Ryan, David) (Entered: 12/06/2005) |