UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) | MDL No. 1456 |
|  | ) | CIVIL ACTION: 01-CV-12257-PBS |
|  | ) | Judge Patti B. Saris |
| THIS DOCUMENT RELATES TO ALL CLASS ACTIONS | ) ) ) ) |  |

**[PROPOSED] CONSOLIDATED ORDER RE: MOTION FOR
CLASS CERTIFICATION TRACK 2[1] [VERSION 1]**

_____, 2006

Saris, U.S.D.J.

Pursuant to Fed. R. Civ. P. 23, plaintiffs have moved for an order certifying a class in this

action. After considering the submissions of the parties and the record in this case, I order that

plaintiffs' motion for class certification is **ALLOWED IN PART and DENIED IN PART** as to

the claims asserted in the Fourth Amended Master Consolidated Class Action Complaint

("FAMCCAC"). The Court relies on the reasons stated in court during the Track 1 certification

proceedings and in _In re Pharm. Indus. Average Wholesale Price Litig._, 230 F.R.D. 61 (D. Mass.

2005). The classes are certified as follows:

## I.     CLASSES AND SUBCLASSES CERTIFIED

**A.     Class 1: Medicare Part B Co-Payment Class**

1.     Class Definition:

All natural persons nationwide who made, or who incurred an
obligation enforceable at the time of judgment to make, a co-

---

[1] This Proposed Order reflects the same approach used by the Court for Track 1. Plaintiffs are
also seeking a proposed alternate order that contemplates a multi-state Class 2.

- 1 -

payment based on AWP for a Medicare Part B covered Subject Drug[2] that was manufactured by Abbott, Amgen, The Aventis Group, Bayer, Baxter, Dey, Fujisawa, Immunex, Pfizer, Pharmacia, The Sicor Group and Watson.  Excluded from the Class are those who made flat co-payments, who were reimbursed fully for any co-payments, or who have the right to be fully reimbursed; and the residents of the states of Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana, and Virginia (where consumer protection statutes do not permit class actions).

2.      The Court certifies eleven Subclasses corresponding to each of the defendant groups.

3.      The Court certifies the following plaintiffs as representatives of these Subclasses pursuant to Fed. R. Civ. P. 23(b)(3).  Harold Carter (Abbott, Fujisawa, Amgen); Roger Clark (Baxter, Abbott, Bayer, Sicor, Amgen, Pfizer); Susan Ruth Aaronson (Aventis, Baxter, Dey, Pfizer, Abbott, Sicor, Fujisawa, Watson); Joyce Howe, individually and on behalf of the Estate of Robert Howe (Baxter, Fujisawa, Sicor, Watson, Aventis, Abbott, Immunex, Amgen); Larry Young, individually and on behalf of the Estate of Patricia Young (Aventis, Fujisawa, Pfizer, Pharmacia, Abbott, Bayer, Watson, Baxter, Sicor, Amgen); Roger Clark (Baxter, Abbott, Bayer, Sicor, Fujisawa, Watson, Amgen, Pfizer); James Monk (Aventis); Virginia Newell (Amgen, Aventis); Oral Roots (Pfizer, Dey); and Hunter Walters (Dey).  The representative of a Subclass need only have paid for one of the Subject Drugs manufactured or marketed by a defendant group.

4.      The consumer protection act of each state shall apply to these Subclasses.  Specifically, the Medicare Part B Co-payment Class is certified for claims under the following statutes:  (a) Ariz. Rev. Stat. § 44-1522, *et seq.*; (b) Ark. Code § 4-88-101, *et seq.*; (c) Cal. Bus. & Prof. Code §§ 17200, *et seq.*; (d) Colo. Rev. Stat. § 6-1-105, *et seq.*; (e) Conn. Gen. Stat.

---

[2] The Subject Drugs are identified in the Table of Subject Drugs found at the end of this Order.

§ 42-110b, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (g) D.C. Code

§ 28-3901, *et seq.*; (h) Fla. Stat. § 501.201, *et seq.*; (i) Haw. Rev. Stat. § 480, *et seq.*; (j) Idaho

Code s (j) Idaho Code § 48-601, *et seq.*; (k) 815 ILCS § 505/1, *et seq.*; (l) Ind. Code Ann.

§ 24-5-0-5-1, *et seq.*; (m) Kan. Stat. § 50-623, *et seq.*; (n) Md. Com. Law Code § 13-101, *et seq.*;

(o) Mass. Gen. L. Ch. 93A, *et seq.*; (p) Mich. Stat. § 445-901, *et seq.*; (q) Minn. Stat. § 325F.67,

*et seq.*; (r) Mo. Rev. Stat. § 407.010, *et seq.*; (s) Neb. Rev. Stat. § 59-1601, *et seq.*; (t) Nev. Rev.

Stat. § 598.0903, *et seq.*; (u) N.H. Rev. Stat. § 358-A:1, *et seq.*, (v) N.J. Stat. Ann. § 56:8-1,

*et seq.*, (w) N.M. Stat. Ann. § 57-12-1, *et seq.*; (x) N.Y. Gen. Bus. Law § 349, *et seq.*; (y) N.C.

Gen. Stat. § 75-1.1, *et seq.*; (z) N.D. Cent. Code § 51-15-01, *et seq.*; (aa) Ohio Rev. Stat.

§ 1345.01, *et seq.*; (bb) Okla. Stat. tit. 15 § 751, *et seq.*; (cc) Or. Rev. Stat. § 646.605, *et seq.*;

(dd) 73 Pa. Stat. § 201-1, *et seq.*; (ee) R.I. Gen. Laws. § 6-13.1-1, *et seq.*; (ff) S.C. Code Laws

§ 39-5-10, *et seq.*; (gg) S.D. Code Laws § 37-24-1, *et seq.*; (hh) Tenn. Code § 47-18-101, *et seq.*;

(ii) Tex. Bus. & Com. Code § 17.41, *et seq.*; (jj) Utah Code Ann. § 13-1 1-1, *et seq.*; (kk) Vt.

Stat. Ann. Tit. 9, § 245 1, *et seq.*; (ll) Wash. Rev. Code § 19.86.010, *et seq.*; (mm) W. Va. Code

§ 46A-6-101, *et seq.*; (nn) Wis. Stat. § 100.18, *et seq.*; and (oo) Wyo. Stat. § 40-12-100, *et seq.*

Plaintiffs allege that they have complied with the notice provisions of all consumer protection

acts requiring such notice.

   5.  This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

**B.**  **Class 2: Third-Party Payor MediGap Supplemental Insurance Class**

   1.  Class Definition:

> All Third-Party Payors who made reimbursements for drugs
> purchased in Massachusetts, or who made reimbursements for
> drugs and have their principal place of business in Massachusetts,
> based on AWP for a Medicare Part B covered Subject Drug that
> was manufactured by Abbott, Amgen, The Aventis Group, Bayer,
> Baxter, Dey, Fujisawa, Immunex, Pfizer, Pharmacia, The Sicor
> Group and Watson.

2.     The Court certifies eleven Subclasses corresponding to each of the defendant groups.

3.     The Court certifies plaintiff Sheet Metal Workers National Health Fund as the representative for this Class.

4.     The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

5.     This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

**C.     Class 3: Consumer and Third-Party Payor Class for Medicare Part B Drugs Outside of the Medicare Context**

1.     Class Definition:

> All natural persons who made or who incurred an obligation enforceable at the time of judgment to make a payment for purchases in Massachusetts, and all Third-Party Payors who made reimbursements based on AWP as a pricing standard and have their principal place of business in Massachusetts or who have made reimbursements for Medicare Part B consumers in Massachusetts, for a physician-administered Subject Drug that was manufactured by Abbott, Amgen, The Aventis Group, Bayer, Baxter, Dey, Fujisawa, Immunex, Pfizer, Pharmacia, The Sicor Group and Watson. Included within this Class are natural persons who paid coinsurance (*i.e.*, co-payments proportional to the reimbursed amount) for a Subject Drug purchased in Massachusetts, where such coinsurance was based upon use of AWP as a pricing standard. Excluded from this Class are any payments or reimbursements for generic drugs that are based on MAC and not AWP.

2.     The Court certifies eleven Subclasses corresponding to each of the defendant groups.

3.     The Court certifies plaintiff Pipefitters Local 537 Trust Funds as the representative for this Class pursuant to Fed. R. Civ. P. 23(b)(2) and 23(b)(3). The Court also certifies Health Care For All as the representative for this Class pursuant to Fed. R. Civ. P. 23(b)(2).

4.     The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

- 4 -

## II.    CLASS NOT CERTIFIED

1.      With respect to Class 2, plaintiffs have not submitted an adequate analysis of the feasibility of a nationwide class of Third-Party Payors.  Therefore, the Court declines at this time to certify this Class under the consumer protection laws of states other than Massachusetts. However, this denial is without prejudice.

2.      With respect to Class 3, the Court declines at this time to certify this Class under the consumer protection laws of states other than Massachusetts.  However, this denial is without prejudice.

3.      The Court declines to certify a class of persons or Third-Party Payors who made payments or reimbursements for self-administered drugs not appearing in the appended Table of Subject Drugs.  This denial is with prejudice.

## III.    MISCELLANEOUS

1.      The Class Period for Class 1 and Class 2 is January 1, 1995 to January 1, 2005. The class period for Class 3 is January 1, 1991 to the present.

2.      Excluded from these Classes are:  any subsidiaries or affiliates of defendants; the officers and directors of defendants during the Class Period; members of defendants' immediate families; any person, firm, trust, corporation, officer, director, or any individual or entity in which any defendant has a controlling interest or which is related to, or affiliated with, any defendant; the legal representatives, agents, affiliates, heirs, successors-in-interest, or assigns of any such excluded parties and governmental entities.

3.      Pursuant to Fed. R. Civ. P. 23(g), the Court appoints the following firms as Co-Lead Counsel for the Track 2 Classes:  Hagens Berman Sobol Shapiro LLP; Spector Roseman & Kodroff, P.C.; Hoffman & Edelson; The Wexler Firm; and Kline & Specter.

4.      The Court retains the discretion under Rule 23 to modify this Order.
Modifications may include adding new class representatives, striking existing class
representatives, and striking drugs from the Table of Subject Drugs.

5.      The Court declines to certify issues for an interlocutory appeal pursuant to
28 U.S.C. § 1292(b) or to recommend appeal pursuant to Fed. R. Civ. P. 23(f).

_____

PATTI B. SARIS
United States District Judge

001534-16 97372 V1

# TABLE OF SUBJECT DRUGS

001534-16 97372 V1

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074102702 | ABBOTT LABORATORIES | AMIKACIN    INJ 500/2ML |
| 00074102704 | ABBOTT LABORATORIES | AMIKACIN    INJ 500/2ML |
| 00074108305 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABB1 |
| 00074108603 | ABBOTT LABORATORIES | AMINOSYN II 7%   SOLABB1 |
| 00074108803 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074108805 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074108903 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074109003 | ABBOTT LABORATORIES | AMINOSYN II 10%   SOLABB1 |
| 00074109005 | ABBOTT LABORATORIES | AMINOSYN II 10%   SOLABB1 |
| 00074110803 | ABBOTT LABORATORIES | AMINOSYN-HBC7%   SOLABB1 |
| 00074110805 | ABBOTT LABORATORIES | AMINOSYN-HBC7%   SOLABB1 |
| 00074113002 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114101 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114605 | ABBOTT LABORATORIES | AMINOSYN-PF 10%  SOLABBO |
| 00074115112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115114 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115170 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115178 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115212 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115214 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115270 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115278 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074120203 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074120703 | ABBOTT LABORATORIES | GENTAMICIN  INJ 40MG/ML |
| 00074127302 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127312 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127322 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127332 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127404 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127414 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127424 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127434 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127502 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 20MG/2ML |
| 00074127512 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 20MG/2ML |
| 00074127522 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 20MG/2ML |
| 00074127602 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127605 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127612 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127615 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127632 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127635 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074128001 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128002 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128003 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128005 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128011 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128012 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128013 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128015 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128021 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128023 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128025 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128032 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128033 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128035 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128101 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128102 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128103 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128105 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128111 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128113 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128115 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128121 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128122 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128123 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128125 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128131 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128132 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128133 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128135 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074148901 | ABBOTT LABORATORIES | DEXTROSE    INJ 70% |
| 00074149201 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074149301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074149401 | ABBOTT LABORATORIES | DEXTROSE     INJ 5% |
| 00074149501 | ABBOTT LABORATORIES | DEXTROSE     INJ 5% |
| 00074150805 | ABBOTT LABORATORIES | DEXTROSE     INJ 2.5% |
| 00074151805 | ABBOTT LABORATORIES | DEXTROSE     INJ 50% |
| 00074151905 | ABBOTT LABORATORIES | DEXTROSE     INJ 70% |
| 00074152201 | ABBOTT LABORATORIES | DEXTROSE     INJ 5% |
| 00074152202 | ABBOTT LABORATORIES | DEXTROSE     INJ 5% |
| 00074152203 | ABBOTT LABORATORIES | DEXTROSE     INJ 5% |
| 00074152301 | ABBOTT LABORATORIES | DEXTROSE     INJ 5% |
| 00074152311 | ABBOTT LABORATORIES | DEXTROSE     INJ 5% |
| 00074153503 | ABBOTT LABORATORIES | DEXTROSE     INJ 20% |
| 00074153603 | ABBOTT LABORATORIES | DEXTROSE     INJ 50% |
| 00074153901 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153910 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153911 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153912 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153921 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153931 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074158301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158411 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158603 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 5% |
| 00074161602 | ABBOTT LABORATORIES | AMINOSYN-PF 7%   SOLABB1 |
| 00074161603 | ABBOTT LABORATORIES | AMINOSYN-PF 7%   SOLABB1 |
| 00074161705 | ABBOTT LABORATORIES | AMINOSYN-PF 10%  SOLABB1 |
| 00074163910 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074177510 | ABBOTT LABORATORIES | DEXTROSE     INJ 25% |
| 00074181102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181105 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181203 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181222 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181225 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188512 | ABBOTT LABORATORIES | SOD CHLORIDE KIT 0.9% |
| 00074191832 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074191833 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074191835 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074195501 | ABBOTT LABORATORIES | AMIKACIN    INJ 100/2ML |
| 00074195601 | ABBOTT LABORATORIES | AMIKACIN    INJ 500/2ML |
| 00074195701 | ABBOTT LABORATORIES | AMIKACIN    INJ 1GM/4ML |
| 00074195801 | ABBOTT LABORATORIES | AMIKACIN    INJ 500/2ML |
| 00074196604 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196605 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196607 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196612 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196614 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074198501 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198510 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198511 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198512 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198521 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198530 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198531 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074199010 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG |
| 00074210202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210230 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210232 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074243403 | ABBOTT LABORATORIES | AMIKACIN SUL INJ 500/8ML |
| 00074298905 | ABBOTT LABORATORIES | AMINOSYN  3.5% SOLABB1 |
| 00074298995 | ABBOTT LABORATORIES | AMINOSYN (AMINO ACID) |
| 00074299002 | ABBOTT LABORATORIES | AMINOSYN    5%   SOLABBO |
| 00074299003 | ABBOTT LABORATORIES | AMINOSYN    5%   SOLABB1 |
| 00074299005 | ABBOTT LABORATORIES | AMINOSYN    5%   SOLABB1 |
| 00074299103 | ABBOTT LABORATORIES | AMINOSYN    10%  SOLABB1 |
| 00074299105 | ABBOTT LABORATORIES | AMINOSYN    10%  SOLABB1 |
| 00074299203 | ABBOTT LABORATORIES | AMINOSYN    7%   SOLABB1 |
| 00074299405 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOLABBO |
| 00074299601 | ABBOTT LABORATORIES | AMINOSYN    7%   SOLABB1 |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|-----|--------------|--------------|
| 00074321032 | ABBOTT LABORATORIES | DIAZEPAM   INJ 5MG/ML |
| 00074321301 | ABBOTT LABORATORIES | DIAZEPAM   INJ 5MG/ML |
| 00074321302 | ABBOTT LABORATORIES | DIAZEPAM   INJ 5MG/ML |
| 00074325403 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 10MG/ML |
| 00074325503 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 10MG/ML |
| 00074330701 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 00074330702 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 00074330703 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 00074330801 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 00074330802 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 00074330803 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 00074340001 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML |
| 00074340101 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML |
| 00074340201 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML |
| 00074345405 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074345425 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074347023 | ABBOTT LABORATORIES | TOBRA/NACL  INJ 80/0.9 |
| 00074357701 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 10MG/ML |
| 00074357801 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074358201 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074358301 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074359002 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074401901 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLABB1 |
| 00074404101 | ABBOTT LABORATORIES | AMINOSYN  8.5%  SOLABB1 |
| 00074405001 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405101 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405201 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405303 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405403 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405503 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074407202 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLABB1 |
| 00074408902 | ABBOTT LABORATORIES | DEXTROSE   INJ 10% |
| 00074415405 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOLABB1 |
| 00074415905 | ABBOTT LABORATORIES | AMINOSYN  3.5% SOLABB1 |
| 00074416003 | ABBOTT LABORATORIES | AMINOSYN II 7%  SOLABBO |
| 00074416005 | ABBOTT LABORATORIES | AMINOSYN II 7%  SOLABBO |
| 00074416203 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074416205 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074416403 | ABBOTT LABORATORIES | AMINOSYN II 10%  SOLABBO |
| 00074416405 | ABBOTT LABORATORIES | AMINOSYN II 10%  SOLABBO |
| 00074416603 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLABBO |
| 00074416803 | ABBOTT LABORATORIES | AMINOSYN-HBC7%   SOLABBO |
| 00074416805 | ABBOTT LABORATORIES | AMINOSYN-HBC7%   SOLABBO |
| 00074417103 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074417803 | ABBOTT LABORATORIES | AMINOSYN-PF 7%   SOLABB1 |
| 00074417905 | ABBOTT LABORATORIES | AMINOSYN-PF 10%  SOLABBO |
| 00074418103 | ABBOTT LABORATORIES | AMINOSYN  5%  SOLABBO |
| 00074418105 | ABBOTT LABORATORIES | AMINOSYN  5%  SOLABBO |
| 00074418301 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLABB1 |
| 00074418403 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLABB1 |
| 00074418703 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074418705 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074419103 | ABBOTT LABORATORIES | AMINOSYN  10%  SOLABBO |
| 00074419105 | ABBOTT LABORATORIES | AMINOSYN  10%  SOLABB1 |
| 00074419205 | ABBOTT LABORATORIES | AMINOSYN  10%  SOLABB1 |
| 00074419605 | ABBOTT LABORATORIES | AMINOSYN  3.5% SOLABB1 |
| 00074419701 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074420003 | ABBOTT LABORATORIES | AMINOSYN W/E7%   SOLABB1 |
| 00074420303 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074420305 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074421902 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074422403 | ABBOTT LABORATORIES | AMINOSYN-SF 7%  SOLABBO |
| 00074433201 | ABBOTT LABORATORIES | VANCOMYCIN  INJ 500MG |
| 00074434301 | ABBOTT LABORATORIES | AMINOSYN/ELE7%   SOLABB1 |
| 00074435803 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLABBO |
| 00074435903 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABBO |
| 00074435905 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABBO |
| 00074436003 | ABBOTT LABORATORIES | AMINOSYN  10%  SOLABBO |
| 00074436005 | ABBOTT LABORATORIES | AMINOSYN  10%  SOLABB1 |
| 00074442701 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG |
| 00074445201 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 1000MG |
| 00074454102 | ABBOTT LABORATORIES | LEUCOVOR CA  INJ 10MG/ML |
| 00074454104 | ABBOTT LABORATORIES | LEUCOVOR CA  INJ 10MG/ML |
| 00074482201 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074486202 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL |
| 00074486203 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|-----|--------------|--------------|
| 00074488810 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488812 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488820 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488850 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488870 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488899 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074490222 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074490234 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074536505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074536510 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074560144 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABB1 |
| 00074560344 | ABBOTT LABORATORIES | A-METHAPRED 1G   VIAABB1 |
| 00074563004 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABB1 |
| 00074563108 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAABB1 |
| 00074564125 | ABBOTT LABORATORIES | DEXTROSE   INJ 10% |
| 00074564225 | ABBOTT LABORATORIES | DEXTROSE   INJ 20% |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE   INJ 40% |
| 00074564525 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074564625 | ABBOTT LABORATORIES | DEXTROSE   INJ 60% |
| 00074564725 | ABBOTT LABORATORIES | DEXTROSE   INJ 70% |
| 00074568401 | ABBOTT LABORATORIES | A-METHAPRED (METHOTREXATE SODIUM SUCCINATE) |
| 00074568502 | ABBOTT LABORATORIES | A-METHAPRED 125MG VIAABB1 |
| 00074568708 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABBO |
| 00074568916 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAABBO |
| 00074582325 | ABBOTT LABORATORIES | DEXTROSE   INJ 30% |
| 00074585203 | ABBOTT LABORATORIES | AMINOSYN/ELE7%   SOLABB1 |
| 00074585503 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074585505 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074585603 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLABB1 |
| 00074585605 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLABB1 |
| 00074605402 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074605514 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074605617 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074605618 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610102 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610104 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610110 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610202 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610204 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610210 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610211 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074613803 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074613822 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074614706 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074614736 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074650901 | ABBOTT LABORATORIES | VANCOMYCIN  INJ 5GM |
| 00074653301 | ABBOTT LABORATORIES | VANCOMYCIN  INJ 1000MG |
| 00074653401 | ABBOTT LABORATORIES | VANCOMYCIN  INJ 500MG |
| 00074653501 | ABBOTT LABORATORIES | VANCOMYCIN  INJ 1000MG |
| 00074664802 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074665773 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074666075 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074677601 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074677701 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074677801 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074677802 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074677901 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074677902 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074678001 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074678002 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074678101 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074678102 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074706730 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074710002 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710013 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710023 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710066 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710067 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710113 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710166 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710167 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074711907 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074712007 | ABBOTT LABORATORIES | DEXTROSE   INJ 70% |
| 00074712107 | ABBOTT LABORATORIES | AMINOSYN II 10%  SOLABB1 |

Privileged and Confidential

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074712207 | ABBOTT LABORATORIES | AMINOSYN II 15%  SOLABB1 |
| 00074713202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713213 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713266 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713267 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713806 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074713809 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074713836 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074721703 | ABBOTT LABORATORIES | AMINOSYN-HF 8%   SOLABB1 |
| 00074744401 | ABBOTT LABORATORIES | CIMETIDINE  INJ 150MG/ML |
| 00074744501 | ABBOTT LABORATORIES | CIMETIDINE  INJ 150MG/ML |
| 00074744602 | ABBOTT LABORATORIES | CIMETIDINE  INJ 150MG/ML |
| 00074751715 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074751716 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074767309 | ABBOTT LABORATORIES | AMINOSYN/DEX3.5% SOLABBO |
| 00074767409 | ABBOTT LABORATORIES | AMINOSYN/DEX3.5% SOLABBO |
| 00074767509 | ABBOTT LABORATORIES | AMINOSYN/DEX4.25% SOLABBO |
| 00074770027 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABBO |
| 00074770029 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074770127 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABBO |
| 00074770129 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074770227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074770229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074773020 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074773036 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074773037 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074774027 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABBO |
| 00074774029 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074774129 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABBO |
| 00074774229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074774329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074774427 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOLABBO |
| 00074774429 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOLABB1 |
| 00074775127 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775129 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775327 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775427 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOLABBO |
| 00074775627 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABBO |
| 00074775629 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074775727 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775729 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074789818 | ABBOTT LABORATORIES | DEXTROSE    INJ 25% |
| 00074791819 | ABBOTT LABORATORIES | DEXTROSE    INJ 70% PF |
| 00074792202 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792203 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792209 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792253 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792255 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792261 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792313 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792336 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792337 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074793002 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074793003 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074793009 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074793519 | ABBOTT LABORATORIES | DEXTROSE    INJ 20% |
| 00074793617 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074793619 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074793719 | ABBOTT LABORATORIES | DEXTROSE    INJ 40% |
| 00074793819 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074797205 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797207 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797208 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797507 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074798302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798303 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798309 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798353 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798355 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798361 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798413 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798420 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074798423 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798436 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798437 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074798503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074798509 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074800415 | ABBOTT LABORATORIES | DEXTROSE    INJ 30% |
| 00074800515 | ABBOTT LABORATORIES | DEXTROSE    INJ 60% |
| 00074811031 | ABBOTT LABORATORIES | CALCIJEX    INJ 1MCG/ML |
| 00074909332 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909335 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909336 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909338 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909410 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909420 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909422 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909425 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909428 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909431 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909450 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909461 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074962113 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074962213 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074962313 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074963104 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 49502018104 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 49502018110 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 49502018130 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 49502018200 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 49502018204 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 49502018210 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 49502018230 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 63807010003 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 63807010005 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 63807010010 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074009649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074202302 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML SYRINGE |
| 00074202349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML SYRINGE |
| 00074203602 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074203649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074203902 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074203949 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074228155 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228701 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228702 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228711 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228731 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228749 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228751 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228753 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228754 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 1 ML 10S |
| 00074228755 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228761 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228801 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228811 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228831 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228849 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228853 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228854 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074379301 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML VIAL |
| 00074379349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML VIAL |
| 00074379501 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S |
| 00074379549 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074379561 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074379601 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S |
| 00074379649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074379661 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00409228731 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 10S |
| 00409228761 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 10S |
| 00409228831 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 10S |
| 00409379301 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 25S |
| 00409379349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVAPLUS 15 MG/ML 1 ML 25S |
| 00409379549 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 1 ML 25S |
| 00409379561 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE AMERINET 30 MG/ML 1 ML 25S |
| 00409379649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 2 ML 25S |
| 00409379661 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE AMERINET 30 MG/ML 2 ML 25S |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 05551312601 | AMGEN | EPOGEN    2MU/MLVIAAMGE |
| 05551312610 | AMGEN | EPOGEN    2MU/MLVIAAMGE |
| 05551314401 | AMGEN | EPOGEN10000U/ML  VIAAMGE |
| 05551314410 | AMGEN | EPOGEN10000U/ML  VIAAMGE |
| 05551314801 | AMGEN | EPOGEN    4MU/MLVIAAMGE |
| 05551314810 | AMGEN | EPOGEN    4MU/MLVIAAMGE |
| 05551326701 | AMGEN | EPOGEN    3MU/MLVIAAMGE |
| 05551326710 | AMGEN | EPOGEN    3MU/MLVIAAMGE |
| 55513001001 | AMGEN | ARANESP    INJ 25MCG/ML |
| 55513001004 | AMGEN | ARANESP    INJ 25MCG/ML |
| 55513001101 | AMGEN | ARANESP    INJ 40MCG/ML |
| 55513001104 | AMGEN | ARANESP    INJ 40MCG/ML |
| 55513001201 | AMGEN | ARANESP    SOL 60MCG/ML |
| 55513001204 | AMGEN | ARANESP    SOL 60MCG/ML |
| 55513001301 | AMGEN | ARANESP    SOL 100MCG/M |
| 55513001304 | AMGEN | ARANESP    SOL 100MCG/M |
| 55513001401 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513001404 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513001501 | AMGEN | ARANESP    INJ 300MCG/M |
| 55513003701 | AMGEN | ARANESP40MCG/0.4  SYNAMGE |
| 55513003704 | AMGEN | ARANESP40MCG/0.4  SYNAMGE |
| 55513003901 | AMGEN | ARANESP60MCG/.3ML SYNAMGE |
| 55513003904 | AMGEN | ARANESP60MCG/.3ML SYNAMGE |
| 55513004101 | AMGEN | ARANESP100MCG/0.5 SYNAMGE |
| 55513004104 | AMGEN | ARANESP100MCG/0.5 SYNAMGE |
| 55513004301 | AMGEN | ARANESP150MCG/0.3 SYNAMGE |
| 55513004304 | AMGEN | ARANESP150MCG/0.3 SYNAMGE |
| 55513004401 | AMGEN | ARANESP200MCG/0.4 SYNAMGE |
| 55513004601 | AMGEN | ARANESP300MCG/0.6 SYNAMGE |
| 55513004801 | AMGEN | ARANESP500MCG/ML  SYNAMGE |
| 55513005401 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513005404 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513005801 | AMGEN | ARANESP25MCG/0.42 SYNAMGE |
| 55513005804 | AMGEN | ARANESP25MCG/0.42 SYNAMGE |
| 55513012601 | AMGEN | EPOGEN    INJ 2000U/ML |
| 55513012610 | AMGEN | EPOGEN    INJ 2000U/ML |
| 55513014401 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513014410 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513014801 | AMGEN | EPOGEN    INJ 4000U/ML |
| 55513014810 | AMGEN | EPOGEN    INJ 4000U/ML |
| 55513017701 | AMGEN | KINERET    INJ |
| 55513017707 | AMGEN | KINERET    INJ |
| 55513019001 | AMGEN | NEULASTA    INJ 6MG/0.6M |
| 55513020901 | AMGEN | NEUPOGEN    INJ |
| 55513020910 | AMGEN | NEUPOGEN    INJ |
| 55513026701 | AMGEN | EPOGEN    INJ 3000U/ML |
| 55513026710 | AMGEN | EPOGEN    INJ 3000U/ML |
| 55513028301 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513028310 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513034701 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034710 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034801 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034810 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513047801 | AMGEN | EPOGEN    INJ 20000/ML |
| 55513047810 | AMGEN | EPOGEN    INJ 20000/ML |
| 55513053001 | AMGEN | NEUPOGEN    INJ 300/ML |
| 55513053010 | AMGEN | NEUPOGEN    INJ 300/ML |
| 55513054601 | AMGEN | NEUPOGEN    INJ 480/1.6 |
| 55513054610 | AMGEN | NEUPOGEN    INJ 480/1.6 |
| 55513082301 | AMGEN | EPOGEN    INJ 40000/ML |
| 55513082310 | AMGEN | EPOGEN    INJ 40000/ML |
| 55513092401 | AMGEN | NEUPOGEN    INJ |
| 55513092410 | AMGEN | NEUPOGEN    INJ |
| 58406042534 | AMGEN | ENBREL    INJ 25MG |
| 58406042541 | AMGEN | ENBREL    INJ 25MG |
| 00075800120 | AVENTIS | TAXOTERE    INJ 20/0.5ML |
| 00075800180 | AVENTIS | TAXOTERE    INJ 20/0.5ML |
| 00088120205 | AVENTIS | ANZEMET    TAB 50MG |
| 00088120229 | AVENTIS | ANZEMET    TAB 50MG |
| 00088120243 | AVENTIS | ANZEMET    TAB 50MG |
| 00088120305 | AVENTIS | ANZEMET    TAB 100MG |
| 00088120329 | AVENTIS | ANZEMET    TAB 100MG |
| 00088120343 | AVENTIS | ANZEMET    TAB 100MG |
| 00088120632 | AVENTIS | ANZEMET    INJ 20MG/ML |
| 00088178816 | AVENTIS | CARDIZEM    INJ MONOVIAL |
| 00088178917 | AVENTIS | CARDIZEM    INJ 5MG/ML |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00088179032 | AVENTIS | CARDIZEM    INJ 5MG/ML |
| 00088179033 | AVENTIS | CARDIZEM    INJ 5MG/ML |
| 00585067302 | AVENTIS | INTAL    NEB 20MG/2ML |
| 00585067303 | AVENTIS | INTAL    NEB 20MG/2ML |
| | AVENTIS | CALCIMAR |
| 00024022205 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 22.5 MG POWDER FOR SUSPENSION, 3 MONTH |
| 00024059707 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 7.5 MG SYRINGE |
| 00024059722 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 22.5 MG SYRINGE |
| 00024060545 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 45 MG POWDER FOR SUSPENSION, 6 MONTH |
| 00024061030 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD KIT 30 MG |
| 00024079375 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 7.5 MG POWDER FOR SUSPENSION, 1 MONTH |
| 00053748601 | AVENTIS BEHRING | GAMMAR PIV (IMMUNE GLOBULIN) |
| 00053748602 | AVENTIS BEHRING | GAMMAR-P IV  INJ 2.5 GM |
| 00053748605 | AVENTIS BEHRING | GAMMAR-P IV  INJ 5 GM |
| 00053748606 | AVENTIS BEHRING | GAMMAR-P IV  INJ 5 GM |
| 00053748610 | AVENTIS BEHRING | GAMMAR-P IV  INJ 10 GM |
| 00053749001 | AVENTIS BEHRING | GAMMAR IV   1G   VIAARMO |
| 00053749002 | AVENTIS BEHRING | GAMMAR IV   2.5G  VIAARMO |
| 00053749005 | AVENTIS BEHRING | GAMMAR IV   5G   VIAARMO |
| 00053749010 | AVENTIS BEHRING | GAMMAR IV   10G  VIAARMO |
| 00053759501 | AVENTIS BEHRING | GAMMAR    VIAARMO |
| 00053759502 | AVENTIS BEHRING | GAMMAR    VIAARMO |
| 00000637130 | BAXTER | AGGRASTAT   INJ 12.5/50 |
| 00000637135 | BAXTER | AGGRASTAT   INJ 12.5/50 |
| 00000637393 | BAXTER | AGGRASTAT   INJ 25MG/500 |
| 00000637395 | BAXTER | AGGRASTAT   INJ 25MG/500 |
| 00000637396 | BAXTER | AGGRASTAT   INJ 25MG/500 |
| 00039003705 | BAXTER | CLAFORAN/D5W INJ 1GM |
| 00039003805 | BAXTER | CLAFORAN/D5W INJ 2GM |
| 00338001511 | BAXTER | DEXTROSE    INJ 5% |
| 00338001602 | BAXTER | DEXTROSE    INJ 5% |
| 00338001603 | BAXTER | DEXTROSE    INJ 5% |
| 00338001612 | BAXTER | DEXTROSE    INJ 5% |
| 00338001701 | BAXTER | DEXTROSE    INJ 5% |
| 00338001702 | BAXTER | DEXTROSE    INJ 5% |
| 00338001703 | BAXTER | DEXTROSE    INJ 5% |
| 00338001704 | BAXTER | DEXTROSE    INJ 5% |
| 00338001710 | BAXTER | DEXTROSE    INJ 5% |
| 00338001711 | BAXTER | DEXTROSE    INJ 5% |
| 00338001718 | BAXTER | DEXTROSE    INJ 5% |
| 00338001731 | BAXTER | DEXTROSE    INJ 5% |
| 00338001738 | BAXTER | DEXTROSE    INJ 5% |
| 00338001741 | BAXTER | DEXTROSE    INJ 5% |
| 00338001748 | BAXTER | DEXTROSE    INJ 5% |
| 00338002102 | BAXTER | DEXTROSE    INJ 10% |
| 00338002103 | BAXTER | DEXTROSE    INJ 10% |
| 00338002104 | BAXTER | DEXTROSE    INJ 10% |
| 00338002302 | BAXTER | DEXTROSE    INJ 10% |
| 00338002303 | BAXTER | DEXTROSE    INJ 10% |
| 00338002304 | BAXTER | DEXTROSE    INJ 10% |
| 00338002312 | BAXTER | DEXTROSE    INJ 10% |
| 00338002313 | BAXTER | DEXTROSE    INJ 10% |
| 00338002334 | BAXTER | DEXTROSE    INJ 10% |
| 00338003003 | BAXTER | DEXTROSE    INJ 20% |
| 00338003106 | BAXTER | DEXTROSE    INJ 50% |
| 00338003113 | BAXTER | DEXTROSE    INJ 50% |
| 00338003134 | BAXTER | DEXTROSE    INJ 50% |
| 00338003404 | BAXTER | DEXTROSE    INJ 70% |
| 00338003503 | BAXTER | DEXTROSE    INJ 50% |
| 00338003513 | BAXTER | DEXTROSE    INJ 50% |
| 00338003603 | BAXTER | DEXTROSE    INJ 50% |
| 00338003804 | BAXTER | DEXTROSE    INJ 70% |
| 00338004303 | BAXTER | SOD CHLORIDE INJ 0.45% |
| 00338004304 | BAXTER | SOD CHLORIDE INJ 0.45% |
| 00338004402 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004403 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004511 | BAXTER | SODIUM CHLOR INJ 0.9% |
| 00338004512 | BAXTER | SODIUM CHLOR INJ 0.9% |
| 00338004704 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004705 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004724 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004727 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004729 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004744 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004746 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004747 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00338004802 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004803 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004804 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004805 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004901 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004902 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004903 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004904 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004910 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004911 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004918 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004931 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004938 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004941 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004948 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338005047 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338005144 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338005303 | BAXTER | SOD CHLORIDE INJ 3% |
| 00338005403 | BAXTER | SOD CHLORIDE INJ 3% |
| 00338005503 | BAXTER | SOD CHLORIDE INJ 5% |
| 00338005603 | BAXTER | SOD CHLORIDE INJ 5% |
| 00338026303 | BAXTER | GENTRAN 75  INJ 6%/NACL |
| 00338026503 | BAXTER | GENTRAN 75  INJ 6%/NACL |
| 00338026703 | BAXTER | GENTRAN/TRAV INJ 6-10% |
| 00338026903 | BAXTER | GENTRAN 40  INJ 10%/NS |
| 00338027003 | BAXTER | GENTRAN 40  INJ |
| 00338027103 | BAXTER | GENTRAN 40  INJ 10%/D5W |
| 00338027203 | BAXTER | GENTRAN 40  INJ |
| 00338034304 | BAXTER | OSMITROL    INJ 5% |
| 00338034503 | BAXTER | OSMITROL    INJ 10% |
| 00338034504 | BAXTER | OSMITROL    INJ 10% |
| 00338034701 | BAXTER | OSMITROL    INJ 15% |
| 00338034703 | BAXTER | OSMITROL    INJ 15% |
| 00338034902 | BAXTER | OSMITROL    INJ 20% |
| 00338034903 | BAXTER | OSMITROL    INJ 20% |
| 00338035104 | BAXTER | OSMITROL    INJ 5% |
| 00338035303 | BAXTER | OSMITROL    INJ 10% |
| 00338035404 | BAXTER | OSMITROL    INJ 10% |
| 00338035503 | BAXTER | OSMITROL    INJ 15% |
| 00338035702 | BAXTER | OSMITROL VFX INJ 20% |
| 00338035703 | BAXTER | OSMITROL VFX INJ 20% |
| 00338045703 | BAXTER | TRAVASOL |
| 00338045704 | BAXTER | TRAVASOL |
| 00338045706 | BAXTER | TRAVASOL |
| 00338045803 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338045804 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338045806 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338045903 | BAXTER | TRAVASOL |
| 00338045904 | BAXTER | TRAVASOL |
| 00338045906 | BAXTER | TRAVASOL |
| 00338046003 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338046004 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338046006 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338050148 | BAXTER | GENTAM/NACL INJ 60MG |
| 00338050341 | BAXTER | GENTAM/NACL INJ 40MG |
| 00338050348 | BAXTER | GENTAM/NACL INJ 80MG |
| 00338050548 | BAXTER | GENTAM/NACL INJ 100MG |
| 00338050741 | BAXTER | GENTAM/NACL INJ 60MG |
| 00338050748 | BAXTER | GENTAM/NACL INJ 120MG |
| 00338050941 | BAXTER | GENTAM/NACL INJ 80MG |
| 00338051141 | BAXTER | GENTAM/NACL INJ 100MG PB |
| 00338055111 | BAXTER | DEXTROSE    INJ 5% PGBK |
| 00338055118 | BAXTER | DEXTROSE    INJ 5% PGBK |
| 00338055311 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338055318 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338062303 | BAXTER | TRAVASOL |
| 00338062304 | BAXTER | TRAVASOL |
| 00338062306 | BAXTER | TRAVASOL |
| 00338062403 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338062503 | BAXTER | TRAVASOL |
| 00338062504 | BAXTER | TRAVASOL |
| 00338062506 | BAXTER | TRAVASOL |
| 00338062603 | BAXTER | TRAVASOL |
| 00338062604 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338062703 | BAXTER | TRAVASOL |
| 00338062704 | BAXTER | TRAVASOL |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|-----|--------------|--------------|
| 00338062803 | BAXTER | TRAVASOL   3.5%  SOLBXT1 |
| 00338062804 | BAXTER | TRAVASOL   3.5%  SOLBXT1 |
| 00338062902 | BAXTER | TRAVASOL |
| 00338062903 | BAXTER | TRAVASOL |
| 00338062904 | BAXTER | TRAVASOL |
| 00338062906 | BAXTER | TRAVASOL |
| 00338063198 | BAXTER | TRAVASOL   5.5%  SOLBXT1 |
| 00338064303 | BAXTER | TRAVASOL   10%  SOLBXT1 |
| 00338064403 | BAXTER | TRAVASOL |
| 00338064404 | BAXTER | TRAVASOL |
| 00338064406 | BAXTER | TRAVASOL |
| 00338064998 | BAXTER | TRAVASOL   5.5%  SOLBXT1 |
| 00338065198 | BAXTER | TRAVASOL |
| 00338065398 | BAXTER | TRAVASOL |
| 00338071113 | BAXTER | DEXTROSE   INJ 20% |
| 00338071134 | BAXTER | DEXTROSE   INJ 20% |
| 00338071313 | BAXTER | DEXTROSE   INJ 30% |
| 00338071334 | BAXTER | DEXTROSE   INJ 30% |
| 00338071513 | BAXTER | DEXTROSE   INJ 40% |
| 00338071534 | BAXTER | DEXTROSE   INJ 40% |
| 00338071713 | BAXTER | DEXTROSE   INJ 60% |
| 00338071734 | BAXTER | DEXTROSE   INJ 60% |
| 00338071906 | BAXTER | DEXTROSE   INJ 70% |
| 00338071913 | BAXTER | DEXTROSE   INJ 70% |
| 00338071934 | BAXTER | DEXTROSE   INJ 70% |
| 00338078598 | BAXTER | TRAVASOL |
| 00338078798 | BAXTER | TRAVASOL |
| 00338078998 | BAXTER | TRAVASOL |
| 00338082104 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338082304 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338082904 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083104 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083304 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083904 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338355148 | BAXTER | VANCOCIN/DEX INJ 500MG |
| 00338355248 | BAXTER | VANCOCIN HCL INJ |
| 00338801777 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338801870 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338801970 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338802072 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338802179 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338810669 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338811070 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338811269 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338811370 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338820669 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338820969 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821070 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821269 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821370 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338830179 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830269 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830370 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830372 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00944049001 | BAXTER | BUMINATE   INJ 25% |
| 00944049002 | BAXTER | BUMINATE   INJ 25% |
| 00944049003 | BAXTER | BUMINATE   INJ 25% |
| 00944049101 | BAXTER | BUMINATE   INJ 5% |
| 00944049102 | BAXTER | BUMINATE   INJ 5% |
| 00944262001 | BAXTER | GAMMAGARD SD INJ 0.5GM HU |
| 00944262002 | BAXTER | GAMMAGARD SD INJ 2.5GM HU |
| 00944262003 | BAXTER | GAMMAGARD SD INJ 5GM HU |
| 00944262004 | BAXTER | GAMMAGARD SD INJ 10GM HU |
| 00944293801 | BAXTER | RECOMBINATE  INJ 220-400 |
| 00944293802 | BAXTER | RECOMBINATE  INJ 401-800 |
| 00944293803 | BAXTER | RECOMBINATE  INJ 801-1240 |
| 10019001501 | BAXTER | BREVIBLOC   INJ 10MG/ML |
| 10019001571 | BAXTER | BREVIBLOC   INJ 10MG/ML |
| 10019002109 | BAXTER | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML |
| 10019002209 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML |
| 10019002232 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML |
| 10019002518 | BAXTER | BREVIBLOC   INJ 250MG/ML |
| 10019002902 | BAXTER | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 25S |
| 10019003003 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S |
| 10019003004 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S |
| 10019005561 | BAXTER | BREVIBLOC   SOL 10MG/ML |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 10019010201 | BAXTER | ATIVAN     INJ 2MG/ML |
| 10019010210 | BAXTER | ATIVAN     INJ 2MG/ML |
| 10019010301 | BAXTER | ATIVAN     INJ 4MG/ML |
| 10019010310 | BAXTER | ATIVAN     INJ 4MG/ML |
| 10019010346 | BAXTER | ATIVAN     INJ 4MG/ML |
| 10019010347 | BAXTER | ATIVAN     INJ 4MG/ML |
| 10019091001 | BAXTER | CISPLATIN   INJ 1MG/ML |
| 10019091002 | BAXTER | CISPLATIN   INJ 1MG/ML |
| 10019092001 | BAXTER | DOXORUBICIN INJ 10MG |
| 10019092102 | BAXTER | DOXORUBICIN INJ 50MG |
| 54129023310 | BAXTER | IVEEGAM    1G  VIAIMMU |
| 54129023325 | BAXTER | IVEEGAM    2.5G VIAIMMU |
| 54129023350 | BAXTER | IVEEGAM    INJ 5GM HU |
| 64193024402 | BAXTER | BEBULIN VH  INJ 200-1200 |
| 64193025050 | BAXTER | IVEEGAM EN  INJ 5GM HU |
| 00026037220 | BAYER PHARMACEUTICAL | KOGENATE FS  SOL 250AHFU |
| 00026037230 | BAYER PHARMACEUTICAL | KOGENATE FS  SOL 500AHFU |
| 00026037250 | BAYER PHARMACEUTICAL | KOGENATE FS  SOL 1000AHFU |
| 00026064612 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064620 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064624 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064625 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064671 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064812 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064815 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064820 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064824 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064871 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026066420 | BAYER PHARMACEUTICAL | KOATE-HP    INJ 250IU HU |
| 00026067020 | BAYER PHARMACEUTICAL | KOGENATE    INJ 250AHFU |
| 00026815110 | BAYER PHARMACEUTICAL | DTIC-DOME IV100MG VIABAYR |
| 00026815120 | BAYER PHARMACEUTICAL | DTIC-DOME   INJ 200MG |
| 00026816115 | BAYER PHARMACEUTICAL | MITHRACIN   INJ 2500MCG |
| 00026852736 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG |
| 00026852763 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 400MG |
| 00026855236 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG |
| 00026855463 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 400MG |
| 00026856220 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 200/1% |
| 00026856464 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 400/1% |
| 00026856665 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 1200/1% |
| 49502005513 | DEY LABS | METAPROT SUL5%   SOLDEY |
| 49502005530 | DEY LABS | METAPROT SUL5%   SOLDEY |
| 49502010501 | DEY LABS | ALBUTEROL   NEB 0.5% |
| 49502015530 | DEY LABS | METAPROT SUL5%   SOLDEY |
| 49502019620 | DEY LABS | ALBUTER SULF5MG/MLSOLDEY |
| 49502067603 | DEY LABS | METAPROTEREN NEB 0.6% |
| 49502067624 | DEY LABS | METAPROT SUL6MG/MLSOLDEY |
| 49502067803 | DEY LABS | METAPROTEREN NEB 0.4% |
| 49502067824 | DEY LABS | METAPROT SUL4MG/MLSOLDEY |
| 49502068503 | DEY LABS | IPRATROPIUM  SOL INHAL |
| 49502068524 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068529 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068533 | DEY LABS | IPRATROPIUM  SOL INHAL |
| 49502068560 | DEY LABS | IPRATROPIUM  SOL INHAL |
| 49502068561 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068902 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML |
| 49502068912 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML |
| 49502068961 | DEY LABS | CROMOLYN SOD20MG/2AMPDEY |
| 49502069703 | DEY LABS | ALBUTEROL   NEB 0.083% |
| 49502069724 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| 49502069729 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| 49502069733 | DEY LABS | ALBUTEROL   NEB 0.083% |
| 49502069760 | DEY LABS | ALBUTEROL   NEB 0.083% |
| 49502069761 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
|  | DEY LABS | ACETYLCYSTEINE |
| 00469011310 | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 |
| 00469060773 | FUJISAWA HEALTHCARE | PROGRAF    CAP 0.5MG |
| 00469061710 | FUJISAWA HEALTHCARE | PROGRAF    CAP 1MG |
| 00469061711 | FUJISAWA HEALTHCARE | PROGRAF    CAP 1MG |
| 00469061773 | FUJISAWA HEALTHCARE | PROGRAF    CAP 1MG |
| 00469065711 | FUJISAWA HEALTHCARE | PROGRAF    CAP 5MG |
| 00469065773 | FUJISAWA HEALTHCARE | PROGRAF    CAP 5MG |
| 00469162030 | FUJISAWA HEALTHCARE | VINBLASTIN 10MG VIALYPH |
| 00469221030 | FUJISAWA HEALTHCARE | LYPHOSIN |
| 00469278010 | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE |
| 00469301601 | FUJISAWA HEALTHCARE | PROGRAF    INJ 5MG/ML |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00469511601 | FUJISAWA HEALTHCARE | ARISTOCORT   INJ 40MG/ML |
| 00469511605 | FUJISAWA HEALTHCARE | ARISTOCORT   INJ 40MG/ML |
| 00469511705 | FUJISAWA HEALTHCARE | ARISTOCORT   INJ 25MG/ML |
| 00469511805 | FUJISAWA HEALTHCARE | ARISTOSPAN   INJ 5MG/ML |
| 00469511901 | FUJISAWA HEALTHCARE | ARISTOSPAN   INJ 20MG/ML |
| 00469511905 | FUJISAWA HEALTHCARE | ARISTOSPAN   INJ 20MG/ML |
| 00469722001 | FUJISAWA HEALTHCARE | CEFIZOX/D5W  INJ 1GM |
| 00469722102 | FUJISAWA HEALTHCARE | CEFIZOX/D5W  INJ 2GM |
| 00469725101 | FUJISAWA HEALTHCARE | CEFIZOX.    INJ 1GM |
| 00469725201 | FUJISAWA HEALTHCARE | CEFIZOX    INJ 1GM |
| 00469725302 | FUJISAWA HEALTHCARE | CEFIZOX    INJ 2GM |
| 00469725402 | FUJISAWA HEALTHCARE | CEFIZOX    INJ 2GM |
| 00469725510 | FUJISAWA HEALTHCARE | CEFIZOX    INJ 10GM |
| 00469727101 | FUJISAWA HEALTHCARE | CEFIZOX    INJ 1GM ADD |
| 00469727202 | FUJISAWA HEALTHCARE | CEFIZOX    INJ 2GM ADD |
| 00469877090 | FUJISAWA HEALTHCARE | NEBUPENT   300MG VIALYPH |
| (blank) | FUJISAWA HEALTHCARE | (blank) |
|  | GENSIA | AMIKACIN SULFATE |
|  | GENSIA | AMPHOTERCIN B |
|  | GENSIA | ETOPOSIDE |
|  | GENSIA | LEUCOVORIN CALCIUM |
| 00205455626 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205465302 | IMMUNEX | MTREX SODIUM1G   VIAIMMX |
| 00205465490 | IMMUNEX | MTREX SODIUM20MG  VIAIMMX |
| 00205532526 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205532618 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205532730 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533734 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533798 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533834 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205933792 | IMMUNEX | MTREX SODIUM50MG  VIAIMMX |
| 08406000101 | IMMUNEX | LEUKINE |
| 58406000101 | IMMUNEX | LEUKINE    500MCGVIAIMMX |
| 58406000135 | IMMUNEX | LEUKINE |
| 58406000201 | IMMUNEX | LEUKINE |
| 58406000233 | IMMUNEX | LEUKINE |
| 58406005014 | IMMUNEX | LEUKINE |
| 58406005030 | IMMUNEX | LEUKINE |
| 58406062105 | IMMUNEX | LEUCOVORIN 50MG  VIAIMMX |
| 58406062137 | IMMUNEX | LEUCOVORIN 50MG  VIAIMMX |
| 58406062206 | IMMUNEX | LEUCOVORIN 100MG VIAIMMX |
| 58406062235 | IMMUNEX | LEUCOVORIN 100MG VIAIMMX |
| 58406062307 | IMMUNEX | LEUCOVOR CA  INJ 350MG |
| 58406062333 | IMMUNEX | LEUCOVORIN 350MG VIAIMMX |
| 58406062462 | IMMUNEX | MTREX SODIUM 5MG  TABIMMX |
| 58406062467 | IMMUNEX | LEUCOVOR CA  TAB 5MG |
| 58406062668 | IMMUNEX | LEUCOVORIN 15MG TABIMMX |
| 58406062674 | IMMUNEX | LEUCOVOR CA  TAB 15MG |
| 58406064003 | IMMUNEX | NOVATRONE |
| 58406064005 | IMMUNEX | NOVATRONE |
| 58406064007 | IMMUNEX | NOVATRONE |
| 58406066102 | IMMUNEX | THIOPLEX |
| 58406066131 | IMMUNEX | THIOPLEX   15MG  VIAIMMX |
| 58406066201 | IMMUNEX | THIOPLEX |
| 58406066236 | IMMUNEX | THIOPLEX |
| 58406067101 | IMMUNEX | MTREX SODIUM20MG  VIAIMMX |
| 58406067103 | IMMUNEX | MTREX SODIUM50MG  VIAIMMX |
| 58406067105 | IMMUNEX | MTREX SODIUM1G   VIAIMMX |
| 58406067301 | IMMUNEX | METHOTREXATE INJ 20MG |
| 58406068114 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068117 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068312 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068315 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068316 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068318 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00009470901 | PFIZER | DEPO-SUBQ PROVERA 104 104 MG/0.65 ML |
| 00069315014 | PFIZER | ZITHROMAX   INJ 500MG |
| 00069315083 | PFIZER | ZITHROMAX   INJ 500MG |
| 00009011301 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG  VIAUPJO |
| 00009011311 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG  VIAUPJO |
| 00009011312 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG |
| 00009011313 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG  VIAUPJO |
| 00009011319 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG |
| 00009019001 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019008 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019009 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 125MG |

Privileged and Confidential

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00009019010 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019016 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 125MG |
| 00009024802 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 100MG/ML VIAL |
| 00009030301 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST50MG/MVIAUPJO |
| 00009034701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST100MG/VIAUPJO |
| 00009034702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 100MG/ML |
| 00009041701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML |
| 00009041702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML |
| 00009062601 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 400 MG/ML SUSPENSION |
| 00009062602 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 400MG/ML VIAL |
| 00009062603 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA UJECT 400MG/ML |
| 00009069801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG |
| 00009074630 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML SUSPENSION VIAL |
| 00009074631 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG/ML VIAL |
| 00009074634 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG/ML VIAL |
| 00009074635 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML 25S VIAL |
| 00009075801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 500MG |
| 00009076502 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 500MG |
| 00009079601 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 2GM |
| 00009082501 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG |
| 00009088701 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 500MG VIAPHUP |
| 00009090001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO |
| 00009090012 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO |
| 00009090013 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG |
| 00009090015 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAPHUP |
| 00009090020 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG |
| 00009090901 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090907 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090908 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 250MG |
| 00009090909 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090916 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 250MG |
| 00009091101 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MGVIAUPJO |
| 00009091105 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MGVIAUPJO |
| 00009091201 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 500MG VIAUPJO |
| 00009091205 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 500MG |
| 00009092001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 1000MGVIAUPJO |
| 00009092003 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 1000MG |
| 00009098801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 2G   VIAUPJO |
| 00009338901 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG |
| 00009521501 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25 MG VIAL |
| 00009521601 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25 MG VIAL |
| 00009521901 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL |
| 00009737601 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN |
| 00009737602 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN |
| 00009737603 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN |
| 00009737604 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML SUSPENSION SAFETY GLIDE NEEDLE |
| 00009766401 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL |
| 00013103691 | PHARMACIA AND UPJOHN CO | ADRUCIL     INJ 50MG/ML |
| 00013104694 | PHARMACIA AND UPJOHN CO | ADRUCIL     INJ 50MG/ML |
| 00013105694 | PHARMACIA AND UPJOHN CO | ADRUCIL     INJ 50MG/ML |
| 00013108691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 10MG |
| 00013109691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 20MG |
| 00013110679 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 50MG |
| 00013111683 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 150MG |
| 00013113691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG |
| 00013114691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG |
| 00013115679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG |
| 00013116683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG |
| 00013117687 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 75MG |
| 00013123691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG |
| 00013124691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG |
| 00013125679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG |
| 00013126683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG |
| 00013128683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 150MG |
| 00013140544 | PHARMACIA AND UPJOHN CO | AMPHOCIN    INJ 50MG |
| 00013560693 | PHARMACIA AND UPJOHN CO | NEOSAR       INJ 100MG |
| 00013561693 | PHARMACIA AND UPJOHN CO | NEOSAR       INJ 200MG |
| 00013562693 | PHARMACIA AND UPJOHN CO | NEOSAR       INJ 500MG |
| 00013563670 | PHARMACIA AND UPJOHN CO | NEOSAR     INJ 1GM |
| 00013563673 | PHARMACIA AND UPJOHN CO | NEOSAR FOR I1G   VIAADRI |
| 00013564670 | PHARMACIA AND UPJOHN CO | NEOSAR      INJ 2GM |
| 00013733691 | PHARMACIA AND UPJOHN CO | TOPOSAR      INJ 100/5ML |
| 00013734694 | PHARMACIA AND UPJOHN CO | TOPOSAR      INJ 200/10ML |
| 00013735688 | PHARMACIA AND UPJOHN CO | TOPOSAR      INJ 500/25ML |
| 00013742686 | PHARMACIA AND UPJOHN CO | VINCASAR    1MG/MLVIAADRI |
| 00013743686 | PHARMACIA AND UPJOHN CO | VINCASAR    1MG/MLVIAADRI |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00013744686 | PHARMACIA AND UPJOHN CO | VINCASAR    1MG/MLVIAADRI |
| 00013745686 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML |
| 00013746686 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML |
| 00247059101 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML VIAL |
|  | PHARMACIA AND UPJOHN CO | AMPHOTERCIN B |
|  | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE |
|  | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE 15U, EA |
|  | PHARMACIA AND UPJOHN CO | CYTARABINE |
|  | PHARMACIA AND UPJOHN CO | ETOPOSIDE |
|  | SICOR | ACYCLOVIR SODIUM 500 MG, 10S EA |
|  | SICOR | AMIKACIN SULFATE 50 MG/ML, 2 ML 10S |
|  | SICOR | DOXORUBICIN HCL 2 MG/ML, 5ML |
|  | SICOR | ETOPOSIDE 20 MG/ML, 5ML |
|  | SICOR | LEUCOVORIN CALCIUM 10 MG, EA |
|  | SICOR | PENTAMIDINE ISETHIONATE  (PENTACARINAT) 300 MG, 5S EA |
|  | SICOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML 25S |
| 00364279123 | WATSON | FERRLECIT62.5MG/5MAMPWATS |
| 00364301247 | WATSON | INFED50MG/ML    VIAWATS |
| 00364304951 | WATSON | LORAZEPAM   4MG/MLVIAWATS |
| 00364304954 | WATSON | LORAZEPAM   4MG/MLVIAWATS |
| 52544015302 | WATSON | TRELSTAR DEPOT 3.75 MG SDV |
| 52544015376 | WATSON | TRELSTAR DEPOT 3.75 MG SDV, CLIP N JECT |
| 52544015402 | WATSON | TRELSTAR LA 11.25 MG SDV |
| 52544015476 | WATSON | TRELSTAR LA 11.25 MG SDV, CLIP N JECT |
| 52544083801 | WATSON | KETOROLAC 10MG TABLET |
| 52544083805 | WATSON | KETOROLAC 10MG TABLET |
| 52544092226 | WATSON | FERRLECIT   SOL 12.5MG/M |
| 52544093102 | WATSON | INFED      INJ 50MG/ML |
|  | WATSON | DEXAMETHASONE ACETATE8 MG/ML, 5 ML |
|  | WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 MG/ML, 5ML 25S |
|  | WATSON | DIAZEPAM 5 MG/ML, 10 ML, C-IV |
|  | WATSON | FERRLECIT62.5 MG/5 ML, 5 ML 10S |
|  | WATSON | FLUPHENAZINE HCL1 MG, 100S EA |
|  | WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML 25S |
|  | WATSON | VANCOMYCIN HCL500 MG, 10S EA |

**CERTIFICATE OF SERVICE**

  I hereby certify that I, Steve W. Berman, an attorney, caused a true and correct copy of the foregoing **[PROPOSED] CONSOLIDATED ORDER RE: MOTION FOR CLASS CERTIFICATION TRACK 2 [VERSION 1]** to be delivered to all counsel of record by electronic service pursuant to Paragraph 11 of the Case Management Order No. 2, by sending on March 1, 2006, a copy to LexisNexis File and Serve for Posting and notification to all parties

       By  **/s/ Steve W. Berman**
       Steve W. Berman
       **HAGENS BERMAN SOBOL SHAPIRO LLP**
       1301 Fifth Avenue, Suite 2900
       Seattle, WA  98101
       (206) 623-7292

- 8 -