UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION ) ) ) ) | MDL No. 1456 <br><br> CIVIL ACTION:  01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO ALL CLASS ACTIONS ) ) ) ) ) | Judge Patti B. Saris |

## NOTICE OF ERRATA TO THE FOURTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT TO COMPLY WITH COURT'S CLASS CERTIFICATION ORDER

TO ALL PARTIES AND THEIR COUNSEL

PLEASE TAKE NOTICE THAT Health Care For All was inadvertently omitted from the Fourth Amended Consolidated Class Action Complaint (Dkt. Nos. 2171-76 [redacted version] and #2227 [filed under seal - unredacted version]) as a Class 3 representative pursuant to Fed. R. Civ. P. 23(b)(2).  Plaintiffs have now included Health Care For All in the Amended Complaint and attach Paragraph 39a to this Notice and revise paragraphs 38 and 39 to add "Appendix A" in place of the blanks erroneously left in the Complaint.  Plaintiffs also attach to this Notice an Appendix A (revised) and Appendix B, which were also omitted from the Fourth Amended Consolidated Complaint as filed.

DATED:  March 10, 2006

By____/s/ Steve W. Berman_____
    Thomas M. Sobol (BBO#471770)
    Edward Notargiacomo (BBO#567636)
    Hagens Berman Sobol Shapiro LLP
    One Main Street, 4th Floor
    Cambridge, MA  02142
    Telephone: (617) 482-3700
    Facsimile: (617) 482-3003
    **LIAISON COUNSEL**

Steve W. Berman
Sean R. Matt
Robert F. Lopez
Hagens Berman Sobol Shapiro LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594

Elizabeth Fegan
Hagens Berman Sobol Shapiro LLP
60 W. Randolph Street, Suite 200
Chicago, IL 60601
Telephone: (312) 762-9235
Facsimile: (312) 762-9286

Eugene A. Spector
Jeffrey Kodroff
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA 19103
Telephone: (215) 496-0300
Facsimile: (215) 496-6611

Marc H. Edelson
Allan Hoffman
Hoffman & Edelson
45 West Court Street
Doylestown, PA 18901
Telephone: (215) 230-8043
Facsimile: (215) 230-8735

Kenneth A. Wexler
Jennifer F. Connolly
The Wexler Firm LLP
One North LaSalle Street, Suite 2000
Chicago, IL 60602
Telephone: (312) 346-2222
Facsimile: (312) 346-0022

Shanin Specter
Donald E. Haviland, Jr.
Kline & Specter, P.C.
1525 Locust Street, 19th Floor
Philadelphia, PA 19102
Facsimile: (215) 772-1359
Telephone: (215) 772-1000
**CO-LEAD COUNSEL FOR
PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that I, Steve W. Berman, an attorney, caused a true and correct copy of the foregoing, **NOTICE OF ERRATA TO THE FOURTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT TO COMPLY WITH COURT'S CLASS CERTIFICATION ORDER** to be delivered to all counsel of record by electronic service pursuant to Paragraph 11 of the Case Management Order No. 2, by sending on December 9, 2005, a copy to LexisNexis File & Serve for Posting and notification to all parties.

By_____ **/s/ Steve W. Berman**_____
      Steve W. Berman
      **HAGENS BERMAN SOBOL SHAPIRO LLP**
      1301 Fifth Avenue, Suite 2900
      Seattle, WA  98101
      (206) 623-7292

Medicare Part B context based on published AWPs from Track 1 Defendants. All of BCBSMA drugs that are at issue in the Complaint are identified in Appendix A. BCBSMA contracts to reimburse providers based on fee schedules generated by BCBSMA which fee schedules relating to physician administered drugs are based on the AWP for those drugs.

39.     Pipefitter's Local Union 357 ("Pipefitters") is an employee welfare benefit plan and employee benefit plan maintained pursuant to Section 302(c)(5) of the LMRA and is an employee welfare benefit plan established and maintained pursuant to ERISA, for the purpose of providing health benefits to eligible participants and beneficiaries. Pipefitters maintains its principal place of business in Allston, Massachusetts. During the Class Period, Pipefitters has been billed for and paid charges for AWPIDs outside of the Medicare Part B context based on published AWPs. All of Pipefitters drugs that are at issue in the Complaint are identified in Appendix A. During the Class Period Pipefitters contracted with a third-party administrator, BCBSMA, to administer its prescription drug benefit for its beneficiaries. Pipefitter's Reimbursement for AWPIDs is based on fee schedules generated by BCBSMA which fee schedules relating to physician administered drugs are based on the AWP for those drugs.

39a     Plaintiff Health Care For All ("HCFA") is a consumer health advocacy organization that has led the fight in Massachusetts to expand access to affordable, quality health care since 1985. HCFA maintains its principal place of business in Boston, Massachusetts. During the Class Period, HCFA's members have been billed for and paid charges for AWPIDs outside of the Medicare Part B context based on published AWPs.

40.     In addition, from 2002 through 2003, plaintiff William Barnewolt paid out-of-pocket amounts for Procrit (J&J), Arenesp (Amgen), Furosemide (Abbott), and Infed (Watson). Plaintiff William Barnewolt is represented in this action by plaintiff Bonnie Barnewolt, as a successor in interest to William Barnewolt. The amounts Mr. Barnewolt paid were based on AWP. Mr. Barnewolt was a beneficiary of the UFCW Fund. The UFCW Fund is administered

- 18 -

# Revised Appendix A
# to the Fourth Amended Consolidated Class Action
# Complaint to Comply with Court's Class Certification
# Order

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0074102702 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 168.76 | 177.24 | 177.24 | 177.24 | 177.24 | 177.24 |
| 0074103704 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 337.50 | 354.36 | 354.36 | 354.36 | 354.36 | 354.36 |
| 0074103705 | ABBOTT LABORATORIES | AMINOSYN II 1.25% SOLABB1 | AMINO ACIDS | 115.53 | 115.53 | 115.53 | 115.53 | 115.53 | 115.53 |
| 0074103806 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABB1 | AMINO ACIDS | 79.82 | 83.81 | 88.00 | 88.00 | 88.00 | 88.00 |
| 0074103807 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABB1 | AMINO ACIDS | 84.60 | 88.83 | 93.26 | 93.26 | 93.26 | 93.26 |
| 0074108805 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 | AMINO ACIDS | 169.25 | 177.72 | 186.60 | 186.60 | 186.60 | 186.60 |
| 0074108903 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 | AMINO ACIDS | 83.79 | 87.98 | 92.38 | 92.38 | 92.38 | 92.38 |
| 0074108908 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 | AMINO ACIDS | 98.57 | 101.41 | 106.48 | 106.48 | 11.40 | 11.40 |
| 0074109005 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABB1 | AMINO ACIDS | 183.87 | 193.06 | 202.71 | 202.71 | 22.17 | 22.17 |
| 0074109009 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABB1 | AMINO ACIDS | 83.80 | 87.59 | 92.39 | 92.39 | 61.20 | 61.20 |
| 0074110003 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLABB1 | AMINO ACIDS | 167.66 | 176.04 | 184.84 | 184.84 | 122.41 | 122.41 |
| 0074110005 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLABB1 | AMINO ACIDS | 107.71 | 118.95 | 118.95 | 118.95 | 12.01 | 12.01 |
| 0074110805 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 130.30 | 142.30 | 152.40 | 152.40 | 70.63 | 70.63 |
| 0074114102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 174.90 | 163.60 | 192.50 | 192.50 | 157.19 | 157.19 |
| 0074114104 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 128.20 | 126.20 | 192.80 | 192.80 | 157.19 | 157.19 |
| 0074114605 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOLABBO | AMINO ACIDS | | 39.90 | 39.90 | 125.20 | 128.20 | 128.20 |
| 0074115102 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10UM/L | HEPARIN SODIUM (PORCINE) | | | | 39.90 | 12.59 | 12.59 |
| 0074115112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10UM/L | HEPARIN SODIUM (PORCINE) | | | | 19.75 | 32.50 | 32.50 |
| 0074115210 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 36.90 | 36.90 | 38.70 | 38.70 | 14.69 | 14.69 |
| 0074115214 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 85.50 | 85.50 | 89.70 | 89.70 | 20.63 | 20.63 |
| 0074115278 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | 39.90 | 39.90 | 39.90 | 14.69 | 14.69 |
| 0074115212 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 39.90 | | 130.65 | 130.65 | 15.60 | 15.60 |
| 0074120003 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 59.10 | 42.00 | 44.10 | 44.10 | 23.13 | 23.13 |
| 0074127002 | ABBOTT LABORATORIES | GENTAMICIN INJ 40MG/ML | GENTAMICIN SULFATE | 52.70 | 97.20 | 102.00 | 102.00 | 23.13 | 23.13 |
| 0074127003 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 517.00 | 542.40 | 570.00 | 712.50 | 606.25 | 606.25 |
| 0074127302 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 59.10 | 62.10 | 65.10 | 65.10 | 19.38 | 20.94 |
| 0074127322 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 24.08 | 25.32 | 26.64 | 26.64 | 14.52 | 12.94 |
| 0074127332 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | | | 14.52 | 14.52 | 12.94 | 12.94 |
| 0074127404 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 26.14 | 27.48 | 27.48 | 27.48 | 25.33 | 25.33 |
| 0074127414 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 26.14 | 27.48 | 28.80 | 28.80 | 25.33 | 25.33 |
| 0074127424 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 8.76 | 9.24 | 23.75 | 23.75 | 14.25 | 14.25 |
| 0074127434 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 13.01 | 14.00 | 14.40 | 14.40 | 13.34 | 13.34 |
| 0074127502 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 13.07 | 13.68 | 14.40 | 14.40 | 13.34 | 13.34 |
| 0074127512 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | | | 17.04 | 17.04 | 13.63 | 13.63 |
| 0074127522 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 7.26 | 7.68 | 8.04 | 8.04 | 7.41 | 7.41 |
| 0074127602 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | | 12.00 | 12.60 | 12.60 | 15.00 | 15.00 |
| 0074127612 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 11.28 | 11.88 | 12.48 | 12.48 | 11.51 | 11.51 |
| 0074127622 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 9.54 | 9.96 | 10.44 | 10.44 | 9.74 | 9.74 |
| 0074127605 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 16.39 | 17.16 | 18.00 | 18.00 | 16.74 | 16.74 |
| 0074127612 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | | 12.48 | 13.08 | 13.08 | 11.75 | 11.75 |
| 0074127615 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | | 20.88 | 21.98 | 21.98 | 19.63 | 19.63 |
| 0074127532 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 12.86 | 22.97 | 14.28 | 14.28 | 25.63 | 25.63 |
| 0074128001 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 38.24 | 40.20 | 25.32 | 25.32 | 22.26 | 22.26 |
| 0074128022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 49.80 | 52.20 | 42.00 | 42.00 | 39.05 | 39.05 |
| 0074128003 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 20.08 | 28.40 | 54.60 | 54.60 | 50.85 | 50.85 |
| 0074128005 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 33.54 | 23.10 | 30.90 | 30.90 | 28.66 | 28.66 |
| 0074128011 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 63.60 | 36.50 | 36.30 | 64.93 | 64.93 |
| 0074128012 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | | 70.20 | 70.20 | 64.93 | 64.93 |
| 0074128013 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | 44.40 | 66.50 | 66.50 | 41.80 | 41.80 |
| 0074128015 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | 55.20 | 57.90 | 57.90 | 52.15 | 52.15 |
| 0074128021 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 68.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 0074128022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 0074128023 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 40.96 | 42.90 | 45.00 | 45.00 | 41.80 | 41.80 |
| 0074128025 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 51.10 | 53.70 | 56.40 | 56.40 | 52.15 | 52.15 |
| 0074128031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 | 59.66 |
| 0074128032 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 | 59.66 |
| 0074128033 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.60 | 36.60 | 36.60 | 32.00 | 32.00 |
| 0074128035 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.60 | 36.60 | 36.60 | 32.00 | 32.00 |
| 0074128101 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 38.24 | 40.20 | 42.00 | 42.00 | 39.05 | 39.05 |

1

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0007428102 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10/UML | HEPARIN SODIUM (PORCINE) | 49.80 | 52.40 | 54.50 | 54.50 | 28.65 | 28.65 |
| 0007428105 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10/UML | HEPARIN SODIUM (PORCINE) | 28.80 | 30.30 | 31.60 | 31.60 | 28.65 | 28.65 |
| 0007428108 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10/UML | HEPARIN SODIUM (PORCINE) | 33.54 | 35.10 | 36.90 | 36.90 | 34.24 | 34.24 |
| 0007428111 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10/UML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 0007428112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10/UML | HEPARIN SODIUM (PORCINE) | | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 0007428113 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10/UML | HEPARIN SODIUM (PORCINE) | | 43.20 | 45.30 | 45.30 | 41.80 | 41.80 |
| 0007428115 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10/UML | HEPARIN SODIUM (PORCINE) | 63.60 | 55.20 | 57.90 | 57.90 | 52.15 | 52.15 |
| 0007428131 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100/UML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 0007428132 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100/UML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 0007428133 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100/UML | HEPARIN SODIUM (PORCINE) | 40.98 | 42.90 | 45.00 | 45.00 | 41.80 | 41.80 |
| 0007428135 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100/UML | HEPARIN SODIUM (PORCINE) | 51.10 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 0007428901 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100/UML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 | 59.66 |
| 0007448901 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100/UML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 | 59.66 |
| 0007448920 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 33.02 | 34.80 | 36.60 | 36.60 | 32.00 | 32.00 |
| 0007448921 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 33.02 | 34.80 | 36.60 | 36.60 | 32.00 | 32.00 |
| 0007448924 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 218.10 | 229.50 | 240.50 | 240.50 | 135.00 | 135.00 |
| 0007449501 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 113.10 | 118.80 | 124.80 | 124.80 | 55.94 | 55.94 |
| 0007450805 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 108.60 | 114.00 | 119.70 | 119.70 | 88.75 | 88.75 |
| 0007451805 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 115.20 | 120.90 | 126.90 | 126.90 | 97.50 | 97.50 |
| 0007451806 | ABBOTT LABORATORIES | DEXTROSE INJ 2.5% | DEXTROSE | 111.30 | 117.00 | 122.70 | 122.70 | 90.63 | 90.63 |
| 0007452201 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 87.41 | 96.41 | 101.41 | 101.41 | 33.75 | 33.75 |
| 0007452202 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 197.50 | 207.30 | 217.73 | 217.73 | 109.05 | 109.05 |
| 0007452203 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 244.66 | 256.90 | 269.71 | 269.71 | 134.93 | 134.93 |
| 0007453011 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 137.23 | 144.14 | 151.34 | 151.34 | 60.00 | 60.00 |
| 0007453511 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 137.23 | 144.14 | 151.34 | 151.34 | 60.00 | 60.00 |
| 0007453603 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 230.08 | 230.98 | 242.50 | 242.50 | 82.50 | 82.50 |
| 0007453603 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | 220.03 | 230.98 | 242.50 | 242.50 | 82.50 | 82.50 |
| 0007453910 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 214.70 | 225.50 | 236.74 | 236.74 | 145.55 | 145.55 |
| 0007453911 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 276.91 | 290.74 | 305.28 | 305.28 | 137.65 | 137.65 |
| 0007453912 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 10.28 | 10.28 | 10.28 | 10.28 | 3.93 | 3.93 |
| 0007453921 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 8.50 | 90.82 | 90.82 | 90.82 | 88.29 | 88.29 |
| 0007453931 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 112.08 | 117.72 | 123.60 | 123.60 | 42.75 | 42.75 |
| 0007453801 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | | 117.72 | 123.60 | 123.60 | 112.25 | 112.25 |
| 0007453800 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | | 107.76 | 107.76 | 107.76 | 47.50 | 47.50 |
| 0007453801 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 113.40 | 119.04 | 125.04 | 125.04 | 42.62 | 42.62 |
| 0007459411 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 135.79 | 142.56 | 149.76 | 149.76 | 51.56 | 51.56 |
| 0007459603 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 135.79 | 142.56 | 149.76 | 149.76 | 51.56 | 51.56 |
| 0007461501 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 220.03 | 230.98 | 242.50 | 242.50 | 82.50 | 82.50 |
| 0007461602 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 220.03 | 230.98 | 242.50 | 242.50 | 148.20 | 148.20 |
| 0007461705 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 5% | SODIUM CHLORIDE | 160.50 | 164.03 | 66.93 | 66.93 | 13.55 | 13.55 |
| 0007461910 | ABBOTT LABORATORIES | AMINOSYN-PF 5% | AMINO ACIDS | 60.70 | 63.73 | 66.93 | 66.93 | 44.33 | 44.33 |
| 0007477510 | ABBOTT LABORATORIES | AMINOSYN-HF 7% | AMINO ACIDS | 85.04 | 89.29 | 89.29 | 89.29 | 42.28 | 42.28 |
| 0007451102 | ABBOTT LABORATORIES | AMINOSYN-PF 10%  SOLAB91 | AMINO ACIDS | 191.57 | 201.16 | 211.22 | 211.22 | 100.00 | 100.00 |
| 0007451105 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | | | 151.20 | 151.20 | 42.50 | 42.50 |
| 0007451202 | ABBOTT LABORATORIES | DEXTROSE INJ 2.5% | DEXTROSE | | | 152.95 | 152.95 | 57.56 | 57.56 |
| 0007481203 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 39.60 | 41.40 | 43.20 | 43.20 | -0.44 | -0.44 |
| 0007481205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 23.38 | 24.60 | 25.80 | 25.80 | 23.88 | 23.88 |
| 0007481222 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 63.60 | 66.60 | 70.20 | 70.20 | 36.88 | 38.75 |
| 0007481223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 36.25 | 38.10 | 39.90 | 39.90 | 37.03 | 37.03 |
| 0007481225 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 63.60 | 66.60 | 70.20 | 70.20 | 46.25 | 46.25 |
| 0007489502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 39.60 | 41.40 | 43.20 | 43.20 | 27.19 | 27.19 |
| 0007489503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 36.25 | 38.10 | 39.90 | 39.90 | 28.75 | 28.75 |
| 0007489505 | ABBOTT LABORATORIES | SOD CHLORIDE KIT 0.9% | SODIUM CHLORIDE | 21.54 | 22.70 | 23.70 | 23.70 | 21.25 | 21.25 |
| 0007489512 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 23.36 | 24.60 | 25.80 | 25.80 | 23.88 | 23.88 |
| 0007491832 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 79.20 | 83.40 | 87.60 | 87.60 | 80.85 | 80.85 |
| | | | | 50.12 | 52.80 | 55.20 | 55.20 | 43.13 | 43.13 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00074191833 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 34.20 | 38.00 | 37.80 | 37.80 |
| 00074191835 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074195501 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 1000/ML | SODIUM CHLORIDE | | | 912.84 | 958.44 | 1006.32 | 1006.32 |
| 00074195501 | ABBOTT LABORATORIES | AMIKACIN INJ 100/2ML | AMIKACIN SULFATE | | | 1111.32 | 1166.88 | 1225.20 | 1225.20 |
| 00074195501 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | | | 2262.36 | 2375.52 | 2494.32 | 2494.32 |
| 00074195701 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | | | 1230.36 | 1291.52 | 1356.48 | 1356.48 |
| 00074195901 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | | | 40.20 | 42.00 | 45.00 | 45.00 |
| 00074195904 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | | | 46.20 | 48.60 | 51.00 | 51.00 |
| 00074195806 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | | | | | 48.90 | 48.90 |
| 00074195806 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | | | | | | |
| 00074195807 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | | | | | | |
| 00074196812 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC | | | 9.46 | 9.32 | 10.42 | 10.42 |
| 00074196814 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 83.54 | 87.72 | 92.10 | 92.10 |
| 00074195911 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 97.66 | 102.60 | 107.76 | 107.76 |
| 00074195511 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | 107.76 | 107.76 |
| 00074195510 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | | |
| 00074195510 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 59.12 | 104.04 | 109.20 | 109.20 |
| 00074195531 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 448.56 | 471.00 | 471.00 | 471.00 |
| 00074198631 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | | | 27.90 | 29.40 | 30.90 | 30.90 |
| 00074199010 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 28.80 | 30.30 | 31.80 | 31.80 |
| 00074199010 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG | ACYCLOVIR SODIUM | | | | | | |
| 00074199531 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074270202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 2877.60 | 3021.60 | 3172.80 | 3172.80 |
| 00074270205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 64.68 | 67.91 | 71.30 | 71.30 |
| 00074270206 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074271032 | ABBOTT LABORATORIES | AMIKACIN SUL INJ 500/8ML | AMIKACIN SULFATE | | | | | | |
| 00074293403 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOL/ABB1 | AMINO ACIDS | | | 25.12 | 25.81 | 25.12 | 25.12 |
| 00074299805 | ABBOTT LABORATORIES | AMINOSYN (AMINO ACID) | AMINO ACIDS | | | 59.05 | 62.01 | 65.11 | 65.11 |
| 00074299805 | ABBOTT LABORATORIES | AMINOSYN 5% | AMINO ACIDS | | | 115.53 | 121.30 | 127.37 | 127.37 |
| 00074299805 | ABBOTT LABORATORIES | AMINOSYN 5% SOL/ABB | AMINO ACIDS | | | 96.57 | 101.41 | 105.48 | 105.48 |
| 00074299985 | ABBOTT LABORATORIES | AMINOSYN 5% SOL/ABB1 | AMINO ACIDS | | | 133.87 | 142.71 | 202.71 | 202.71 |
| 00074299985 | ABBOTT LABORATORIES | AMINOSYN 5% SOL/ABB1 | AMINO ACIDS | | | 79.82 | 83.31 | 88.00 | 88.00 |
| 00074299805 | ABBOTT LABORATORIES | AMINOSYN 10% SOL/ABB1 | AMINO ACIDS | | | 31.58 | 31.58 | 31.59 | 31.59 |
| 00074299105 | ABBOTT LABORATORIES | AMINOSYN 7% SOL/ABB1 | AMINO ACIDS | | | 113.87 | 119.56 | 125.53 | 125.53 |
| 00074299105 | ABBOTT LABORATORIES | AMINOSYN 7% SOL/ABB1 | AMINO ACIDS | | | 16.36 | 19.32 | 18.50 | 18.50 |
| 00074299105 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOL/ABBO | AMINO ACIDS | | | 14.20 | 14.20 | 13.50 | 13.50 |
| 00074299805 | ABBOTT LABORATORIES | AMINOSYN 7% SOL/ABB1 | AMINO ACIDS | | | 36.84 | 38.70 | 40.62 | 40.62 |
| 00074299601 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | | | 455.40 | 478.20 | 502.20 | 502.20 |
| 00074321032 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | | | 304.20 | 319.50 | 335.40 | 335.40 |
| 00074321032 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | | | 53.52 | 56.16 | 58.92 | 58.92 |
| 00074321301 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE | | | 8.03 | 8.88 | 8.86 | 8.86 |
| 00074325403 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE | | | 32.87 | 34.52 | 36.25 | 36.25 |
| 00074325503 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | | | 63.36 | 68.48 | 69.84 | 69.84 |
| 00074330701 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | | | 6.17 | 8.57 | 9.00 | 9.00 |
| 00074330702 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | | | 31.75 | 33.34 | 34.99 | 34.99 |
| 00074330702 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | | | 155.00 | 163.00 | 171.50 | 171.50 |
| 00074330703 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | | | 166.20 | 174.00 | 183.30 | 183.30 |
| 00074330801 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | | | 178.80 | 187.80 | 197.10 | 197.10 |
| 00074330802 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML | GENTAMICIN SULFATE | | | | | | |
| 00074330803 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML | GENTAMICIN SULFATE | | | | | | |
| 00074334001 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML | GENTAMICIN SULFATE | | | | | | |
| 00074334001 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML | GENTAMICIN SULFATE | | | | | | |
| 00074334001 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | | | | |
| 00074245405 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | 639.07 | 671.04 | 704.74 | 704.74 |
| 00074245405 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE IN SALINE | | | 138.00 | 144.90 | 152.10 | 152.10 |
| 00074245702 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | | | 273.60 | 287.40 | 301.80 | 301.80 |
| 00074357701 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | | | 264.60 | 277.80 | 291.60 | 291.60 |
| 00074357801 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | | | 297.00 | 312.00 | 327.60 | 327.60 |
| 00074358201 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | | | 273.82 | 287.51 | 302.71 | 302.71 |
| 00074358201 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | | | | | | |
| 00074359001 | ABBOTT LABORATORIES | AMINOSYN 7% SOL/ABB1 | AMINO ACIDS | | | 91.44 | 91.44 | 91.44 | 91.44 |
| 00074359002 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOL/ABB1 | AMINO ACIDS | | | 119.64 | 125.53 | 131.91 | 131.91 |
| 00074401901 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | | | 312.00 | 327.60 | 344.10 | 344.10 |

3

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0007440510101 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 571.50 | 600.00 | 630.00 | 630.00 | 107.19 | 107.19 |
| 0007440520201 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 765.31 | 803.70 | 843.90 | 843.90 | 212.81 | 212.81 |
| 0007440550301 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 314.40 | 330.00 | 346.50 | 346.50 | 121.25 | 121.25 |
| 0007440550301 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 577.80 | 606.60 | 636.90 | 636.90 | 211.88 | 211.88 |
| 0007440550301 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 772.80 | 811.50 | 852.00 | 852.00 | 295.00 | 295.00 |
| 0007440550301 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 103.54 | 108.71 | 114.15 | 114.15 | 19.66 | 19.66 |
| 0007440720202 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLAB91 | AMINO ACIDS | 77.40 | 81.30 | 85.30 | 85.30 | 42.50 | 42.50 |
| 0007440550301 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 67.71 | 71.00 | 74.64 | 74.64 | 20.85 | 20.85 |
| 0007441960301 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441960301 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441590501 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441590501 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441160301 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441160301 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441600501 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441600501 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441960301 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441960301 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441960301 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441950501 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441700501 | ABBOTT LABORATORIES | AMINOSYN-HBC% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441660301 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441710301 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441760501 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441780301 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLAB91 | AMINO ACIDS | 127.72 | 134.16 | 140.87 | 140.87 | 13.90 | 13.90 |
| 0007441780301 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441610501 | ABBOTT LABORATORIES | AMINOSYN 5% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441610501 | ABBOTT LABORATORIES | AMINOSYN 5% SOLABBO | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441630301 | ABBOTT LABORATORIES | AMINOSYN/NELEB 5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441840301 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB91 | AMINO ACIDS | 127.72 | 134.16 | 140.87 | 140.87 | 13.90 | 13.90 |
| 0007441840301 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441870301 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441910301 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441910501 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441910501 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441920501 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007441990501 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB91 | AMINO ACIDS | 251.05 | 263.60 | 276.78 | 276.78 | 57.90 | 57.90 |
| 0007442000301 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007442000301 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007442000301 | ABBOTT LABORATORIES | AMINOSYN/WEB7% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007442000301 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007442020301 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB91 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007442021502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML | SODIUM CHLORIDE | 342.14 | 359.23 | 377.28 | 377.28 | 57.75 | 57.75 |
| 0007442430201 | ABBOTT LABORATORIES | AMINOSYN/HL6F7% SOLABBO | AMINO ACIDS | 52.43 | 52.43 | 52.43 | 52.43 | 52.43 | 52.43 |
| 0007442432001 | ABBOTT LABORATORIES | VANCOMYCIN HCL 500MG | VANCOMYCIN HCL | 367.80 | 386.18 | 386.16 | 386.16 | 86.75 | 86.75 |
| 0007442430301 | ABBOTT LABORATORIES | AMINOSYN/YNELE7% SOLAB91 | AMINO ACIDS | 119.05 | 125.00 | 131.24 | 131.24 | 14.88 | 14.88 |
| 0007443580301 | ABBOTT LABORATORIES | AMINOSYN 7% SOLABBO | AMINO ACIDS | 49.21 | 49.21 | 49.21 | 49.21 | 49.21 | 49.21 |
| 0007443580301 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABBO | AMINO ACIDS | 52.17 | 52.17 | 52.17 | 52.17 | 52.17 | 52.17 |
| 0007443580301 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABBO | AMINO ACIDS | 104.33 | 104.33 | 104.33 | 104.33 | 104.33 | 104.33 |
| 0007443580301 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB91 | AMINO ACIDS | 59.54 | 59.54 | 59.54 | 59.54 | 59.54 | 59.54 |
| 0007443580005 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG | ACYCLOVIR SODIUM | 174.28 | 183.00 | 192.16 | 192.16 | 24.82 | 24.82 |
| 0007444270101 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG | ACYCLOVIR SODIUM | 960.00 | 1008.00 | 1058.40 | 1058.40 | 47.63 | 47.63 |
| 0007444450201 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 1000MG | ACYCLOVIR SODIUM | 1920.00 | 2016.00 | 2116.80 | 2116.80 | 327.75 | 327.75 |
| 0007444541021 | ABBOTT LABORATORIES | LEUCOVORIN CA INJ 10MG/ML | LEUCOVORIN CALCIUM | 9.60 | 10.08 | 10.58 | 10.58 | 8.75 | 8.75 |
| 0007444541041 | ABBOTT LABORATORIES | LEUCOVORIN CA INJ 10MG/ML | LEUCOVORIN CALCIUM | 24.00 | 25.20 | 26.46 | 26.46 | 21.25 | 21.25 |
| 0007444820201 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 112.50 | 118.20 | 124.20 | 124.20 | 68.75 | 68.75 |
| 0007444650203 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL | DEXTROSE W/ SODIUM CHLORIDE | 243.94 | 256.18 | 269.99 | 269.99 | 61.60 | 61.60 |
| 0007444881021 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL | DEXTROSE W/ SODIUM CHLORIDE | 43.80 | 45.90 | 48.30 | 48.30 | 11.88 | 11.88 |
| 0007444881021 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL | DEXTROSE W/ SODIUM CHLORIDE | 54.00 | 56.70 | 59.40 | 59.40 | 11.60 | 11.60 |
| 0007448820201 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 51.00 | 53.40 | 56.10 | 56.10 | 16.25 | 16.25 |
| 0007448885021 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 76.20 | 80.10 | 84.00 | 84.00 | 19.66 | 19.66 |
| 0007448887021 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | 29.69 | 29.69 |
| 0007448889021 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | 13.75 | 13.75 |
| 0007449002202 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 89.50 | 105.00 | 110.40 | 110.40 | 36.56 | 36.56 |
| 0007449002202 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 195.00 | 204.72 | 214.92 | 214.92 | 41.38 | 41.38 |
| 0007449002034 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 209.76 | 220.20 | 231.24 | 231.24 | 32.63 | 32.63 |

4

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00074595695 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 33.01 | 34.66 | 34.66 | 120.00 | 120.00 | 120.00 |
| 00074595610 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 288.00 | 288.00 | 288.00 | |
| 00074560144 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAAB81 | METHYLPREDNISOLONE SODIUM SUCCINATE | 55.87 | 58.66 | 58.66 | 58.66 | 58.66 | 43.75 |
| 00074560344 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAAB81 | METHYLPREDNISOLONE SODIUM SUCCINATE | 33.46 | 35.14 | 35.14 | 34.66 | 34.66 | 34.66 |
| 00074563104 | ABBOTT LABORATORIES | A-METHAPRED 1G VIAAB81 | METHYLPREDNISOLONE SODIUM SUCCINATE | 56.95 | 59.81 | 59.81 | 58.66 | 58.66 | 58.66 |
| 00074564125 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAAB81 | METHYLPREDNISOLONE SODIUM SUCCINATE | | | | 6.07 | 6.07 | 6.07 |
| 00074564425 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAAB81 | METHYLPREDNISOLONE SODIUM SUCCINATE | 138.16 | 145.01 | 155.16 | 155.16 | 5.25 | 5.25 |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | 159.82 | 167.82 | 179.35 | 179.35 | | |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE INJ 40% | DEXTROSE | 198.58 | 208.51 | 223.13 | 223.13 | 18.68 | 18.68 |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 204.70 | 214.92 | 229.97 | 229.97 | 20.70 | 20.70 |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 227.10 | 239.97 | 223.97 | 223.97 | 27.68 | 27.68 |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 254.59 | 267.34 | 266.00 | 266.00 | 27.68 | 27.68 |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 32.42 | 34.08 | 34.08 | 34.08 | 31.95 | 31.95 |
| 00074566502 | ABBOTT LABORATORIES | A-METHAPRED 125MG VIAAB81 | METHYLPREDNISOLONE SODIUM SUCCINATE | 8.59 | 9.01 | 9.01 | 9.01 | 2.03 | 2.03 |
| 00074566401 | ABBOTT LABORATORIES | A-METHAPRED (METHOTREXATE SODIUM SUCCINATE) | METHYLPREDNISOLONE SODIUM SUCCINATE | 40.48 | 40.48 | 40.48 | 40.48 | 40.48 | 40.48 |
| 00074566708 | ABBOTT LABORATORIES | A-METHAPRED 500MGVIAAB80 | METHYLPREDNISOLONE SODIUM SUCCINATE | 67.05 | 67.05 | 67.05 | 67.05 | 67.05 | 67.05 |
| 00074588916 | ABBOTT LABORATORIES | A-METHAPRED 500MGVIAAB80 | METHYLPREDNISOLONE SODIUM SUCCINATE | 179.21 | 188.14 | 201.31 | 201.31 | 22.65 | 22.65 |
| 00074595203 | ABBOTT LABORATORIES | A-METHAPRED INJ 1000MG | METHYLPREDNISOLONE SODIUM SUCCINATE | 84.04 | 88.24 | 92.66 | 92.66 | 12.16 | 12.16 |
| 00074595203 | ABBOTT LABORATORIES | DEXTROSE | DEXTROSE | 84.60 | 88.83 | 93.26 | 93.26 | 10.16 | 10.16 |
| 00074595505 | ABBOTT LABORATORIES | DEXTROSE | DEXTROSE | 168.25 | 177.72 | 186.60 | 186.60 | 20.32 | 20.32 |
| 00074595505 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB81 | AMINO ACIDS | 87.64 | 97.64 | 97.94 | 97.94 | 12.44 | 12.44 |
| 00074595402 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB81 | AMINO ACIDS | 177.64 | 186.53 | 195.85 | 195.85 | 24.91 | 24.91 |
| 00074595514 | ABBOTT LABORATORIES | AMINOSYN/ELEV% SOLAB81 | AMINO ACIDS | 59.30 | 104.40 | 109.50 | 109.50 | 72.19 | 72.19 |
| 00074605617 | ABBOTT LABORATORIES | AMINOSYN/ELE5.5% SOLAB81 | AMINO ACIDS | 54.00 | 56.75 | 59.64 | 59.64 | 59.64 | 59.64 |
| 00074605619 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 78.55 | 82.32 | 86.40 | 86.40 | 42.50 | 42.50 |
| 00074605402 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 137.16 | 144.20 | 151.20 | 151.20 | 45.75 | 45.75 |
| 00074610104 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 56.70 | 56.70 | 62.40 | 62.40 | 19.38 | 19.38 |
| 00074610110 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 109.20 | 114.60 | 120.30 | 120.30 | 26.55 | 26.55 |
| 00074610204 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 276.90 | 290.70 | 305.10 | 305.10 | 14.05 | 16.25 |
| 00074610211 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 68.40 | 71.70 | 75.30 | 75.30 | 18.75 | 18.75 |
| 00074613803 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 117.30 | 123.30 | 129.60 | 129.60 | 20.31 | 20.31 |
| 00074613822 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 830.60 | 630.60 | 289.75 | 289.75 | 30.01 | 12.19 |
| 00074614706 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 315.30 | 331.20 | 347.70 | 347.70 | 30.00 | 30.00 |
| 00074614708 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 332.00 | 348.77 | 366.34 | 366.34 | 45.00 | 45.00 |
| 00074606901 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | | 340.70 | 357.70 | 357.70 | 41.70 | 41.70 |
| 00074653301 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG | VANCOMYCIN HCL | 180.77 | 183.79 | 199.30 | 199.30 | 198.30 | 199.15 |
| 00074653401 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG | VANCOMYCIN HCL | 213.52 | 224.21 | 229.21 | 229.21 | 39.15 | 39.15 |
| 00074653301 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG | VANCOMYCIN HCL | 165.44 | 173.71 | 173.71 | 173.71 | 38.26 | 38.26 |
| 00074653601 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG | VANCOMYCIN HCL | 157.55 | | 764.15 | 764.15 | 177.25 | 60.63 |
| 00074656773 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 700.44 | 735.48 | 764.15 | 764.15 | 73.33 | 41.88 |
| 00074686075 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5ML | SODIUM CHLORIDE | 126.12 | 132.48 | 139.08 | 139.08 | 73.33 | 41.88 |
| 00074677801 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5ML | SODIUM CHLORIDE | 282.00 | 286.00 | 277.60 | 277.60 | 89.25 | 89.25 |
| 00074677701 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 117.80 | 123.90 | 130.20 | 130.20 | 28.44 | 28.44 |
| 00074677801 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 111.00 | 116.70 | 122.40 | 122.40 | 24.38 | 24.38 |
| 00074677802 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 118.20 | 124.20 | 130.50 | 130.50 | 18.13 | 18.13 |
| 00074677801 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 309.60 | 325.00 | 341.40 | 341.40 | 112.50 | 112.50 |
| 00074677901 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 375.40 | 397.20 | 397.20 | 397.20 | 153.13 | 153.13 |
| 00074677902 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | | 289.20 | 289.20 | 289.20 | 93.75 | 93.75 |
| 00074677601 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 309.60 | 325.20 | 341.40 | 341.40 | 37.50 | 37.50 |
| 00074676002 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 375.40 | 397.20 | 397.20 | 397.20 | 93.75 | 93.75 |
| 00074678101 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 303.60 | 325.20 | 341.40 | 341.40 | 118.75 | 118.75 |
| 00074678102 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 2064.00 | 2167.20 | 2275.50 | 2275.50 | 47.50 | 47.50 |
| 00074706730 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC | 2751.90 | 2889.60 | 3034.20 | 3034.20 | 675.94 | 675.94 |
| 00074710002 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 90.00 | 94.50 | 94.50 | 94.50 | 151.20 | 151.20 |
| 00074710013 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 372.87 | 391.39 | 410.98 | 410.98 | 270.38 | 270.38 |
| 00074710023 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 615.17 | 645.70 | 677.95 | 677.95 | 937.50 | 937.50 |
| 00074710066 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 615.17 | 645.70 | 677.95 | 677.95 | 375.00 | 375.00 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0074710067 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 372.67 | 391.39 | 410.98 | 410.98 | 79.63 | 79.50 |
| 0074710102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 615.17 | 645.70 | 677.95 | 677.95 | 123.00 | 123.00 |
| 0074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 615.17 | 645.70 | 677.95 | 677.95 | 123.00 | 123.00 |
| 0074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 615.17 | 645.70 | 677.95 | 677.95 | 123.00 | 123.00 |
| 0074710166 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 368.78 | 387.22 | 414.23 | 414.23 | 101.88 | 101.88 |
| 0074710167 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 437.83 | 459.72 | 491.90 | 491.90 | 81.00 | 81.00 |
| 0074711907 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 386.12 | 405.42 | 437.86 | 437.86 | 81.23 | 81.23 |
| 0074712007 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 579.20 | 608.16 | 656.82 | 656.82 | 34.76 | 34.76 |
| 0074712107 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLAB81 | AMINO ACIDS | 372.67 | 391.39 | 410.98 | 410.98 | 84.04 | 84.04 |
| 0074712207 | ABBOTT LABORATORIES | SOD CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 615.15 | 645.70 | 677.95 | 677.95 | 138.00 | 138.00 |
| 0074713202 | ABBOTT LABORATORIES | AMINOSYN II 15% SOLAB81 | AMINO ACIDS | 615.15 | 645.70 | 677.95 | 677.95 | 136.04 | 136.04 |
| 0074713202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 198.72 | 222.70 | 222.70 | 222.70 | 22.95 | 22.95 |
| 0074713236 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 128.99 | 133.34 | 140.01 | 140.01 | 78.15 | 78.15 |
| 0074713266 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 87.60 | 92.04 | 92.04 | 92.04 | 14.88 | 14.88 |
| 0074713267 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 220.44 | 228.20 | 228.20 | 228.20 | 35.00 | 35.00 |
| 0074713806 | ABBOTT LABORATORIES | AMINOSYN-HF 8% SOLAB81 | AMINO ACIDS | 198.50 | 206.40 | 216.60 | 216.60 | 81.56 | 81.56 |
| 0074744501 | ABBOTT LABORATORIES | CIMETIDINE INJ 150%G/ML | CIMETIDINE HCL | 215.00 | 215.00 | 215.00 | 215.00 | 41.38 | 41.38 |
| 0074744501 | ABBOTT LABORATORIES | CIMETIDINE INJ 150%G/ML | CIMETIDINE HCL | 68.87 | 68.87 | 68.87 | 68.87 | 41.38 | 41.38 |
| 0074721703 | ABBOTT LABORATORIES | SOD CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 68.87 | 68.87 | 68.87 | 68.87 | 41.38 | 41.38 |
| 0074721703 | ABBOTT LABORATORIES | SOD CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 71.45 | 71.45 | 71.45 | 71.45 | 61.76 | 61.76 |
| 0074744401 | ABBOTT LABORATORIES | CIMETIDINE INJ 150%G/ML | CIMETIDINE HCL | 71.45 | 71.45 | 71.45 | 71.45 | 71.45 | 71.45 |
| 0074744501 | ABBOTT LABORATORIES | CIMETIDINE INJ 150%GML | CIMETIDINE HCL | 170.26 | 170.26 | 170.26 | 170.26 | 170.26 | 170.26 |
| 0074745716 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 110.81 | 116.36 | 122.18 | 122.18 | 28.82 | 28.82 |
| 0074757716 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 152.86 | 152.86 | 152.66 | 152.66 | 152.66 | 152.66 |
| 0074767309 | ABBOTT LABORATORIES | AMINOSYN/NDEX3.5% SOLAB8O | AMINO ACIDS/DEXTROSE | 93.38 | 99.55 | 109.55 | 109.55 | 35.60 | 35.60 |
| 0074767409 | ABBOTT LABORATORIES | AMINOSYN/NDEX3.5% SOLAB8O | AMINO ACIDS/DEXTROSE | 176.62 | 176.62 | 176.62 | 176.62 | 176.62 | 176.62 |
| 0074767634 | ABBOTT LABORATORIES | AMINOSYN/NDEX 3.5% SOLAB8O | AMINO ACIDS/DEXTROSE | 114.96 | 120.70 | 126.74 | 126.74 | 28.95 | 28.95 |
| 0074770026 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | 840.96 | 883.01 | 927.36 | 927.36 | 128.40 | 128.40 |
| 0074770027 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | 1401.60 | 1471.68 | 1546.60 | 1546.60 | 368.00 | 368.00 |
| 0074770028 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | 160.30 | 160.30 | 160.30 | 160.30 | 214.00 | 214.00 |
| 0074770127 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | 104.34 | 109.55 | 115.03 | 115.03 | 160.30 | 160.30 |
| 0074770127 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | 118.53 | 72.31 | 72.31 | 72.31 | 37.30 | 37.30 |
| 0074770129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | 201.56 | 201.56 | 201.56 | 201.56 | 72.31 | 72.31 |
| 0074770029 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | 132.19 | 137.75 | 144.63 | 144.63 | 75.02 | 75.02 |
| 0074770229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB8O | AMINO ACIDS | 173.74 | 173.74 | 173.74 | 173.74 | 201.56 | 201.56 |
| 0074770229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB8O | AMINO ACIDS | 113.12 | 116.77 | 124.71 | 124.71 | 34.12 | 34.12 |
| 0074773020 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB8O | AMINO ACIDS | 175.34 | 175.34 | 175.34 | 175.34 | 173.74 | 173.74 |
| 0074773036 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 114.14 | 119.85 | 125.85 | 125.85 | 36.75 | 36.75 |
| 0074773037 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 188.02 | 188.02 | 188.02 | 188.02 | 175.34 | 175.34 |
| 0074747029 | ABBOTT LABORATORIES | CIMETIDINE INJ 150%G/ML | CIMETIDINE HCL | 121.08 | 127.14 | 133.49 | 133.49 | 29.67 | 29.67 |
| 0074747029 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB8O | AMINO ACIDS | 212.24 | 216.24 | 216.24 | 216.24 | 216.24 | 216.24 |
| 0074747129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB8O | AMINO ACIDS | 184.98 | 184.98 | 184.98 | 184.98 | 184.98 | 184.98 |
| 0074747129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB8O | AMINO ACIDS | 120.41 | 126.43 | 132.75 | 132.75 | 31.31 | 31.31 |
| 0074747229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB81 | AMINO ACIDS | 191.72 | 191.72 | 191.72 | 191.72 | 191.72 | 191.72 |
| 0074747429 | ABBOTT LABORATORIES | AMINOSYN II 5% SOLAB81 | AMINO ACIDS | 124.80 | 131.04 | 137.59 | 137.59 | 40.53 | 40.53 |
| 0074715127 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB8O | AMINO ACIDS | 140.28 | 147.24 | 154.55 | 154.55 | 154.55 | 154.55 |
| 0074715129 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB81 | AMINO ACIDS | 615.74 | 646.58 | 678.86 | 678.86 | 101.25 | 101.25 |
| 0074747227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB81 | AMINO ACIDS | 259.78 | 272.74 | 286.27 | 286.27 | 37.20 | 37.20 |
| 0074757229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB81 | AMINO ACIDS | 151.78 | 159.41 | 167.33 | 167.33 | 21.15 | 21.15 |
| 0074757329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB81 | AMINO ACIDS | | | | | | |
| 0074757327 | ABBOTT LABORATORIES | AMINOSYN II 5% SOLAB8O | AMINO ACIDS | | | | | | |
| 0074757329 | ABBOTT LABORATORIES | AMINOSYN II 5% SOLAB8O | AMINO ACIDS | | | | | | |
| 0074775427 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB81 | AMINO ACIDS | | | | | | |
| 0074775527 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLAB81 | AMINO ACIDS | | | | | | |
| 0074775529 | ABBOTT LABORATORIES | AMINOSYN II 25% SOLAB8O | AMINO ACIDS | | | | | | |
| 0074775729 | ABBOTT LABORATORIES | AMINOSYN II 25% | AMINO ACIDS | | | | | | |
| 0074784918 | ABBOTT LABORATORIES | DEXTROSE INJ 25% | DEXTROSE | | | | | | |
| 0074791819 | ABBOTT LABORATORIES | DEXTROSE INJ 5%/PF | DEXTROSE | | | | | | |
| 0074791819 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | | | | | |
| 0074792202 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | | | | | |
| 0074792203 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | | | | | |
| 0074792209 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | | | | 36.00 | 36.00 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 |
|---|---|---|---|---|---|---|---|---|
| 0074792253 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 235.58 | 235.58 | 235.58 | 235.58 | 155.90 |
| 0074792255 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | | | | | 44.00 |
| 0074792261 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | | | | | 117.68 |
| 0074792313 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 346.37 | 353.65 | 381.70 | 381.70 | 155.90 |
| 0074792336 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 464.26 | 464.26 | 464.26 | 464.26 | 44.00 |
| 0074792337 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 912.96 | 959.04 | 1007.04 | 1007.04 | 464.26 |
| 0074792502 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 912.96 | 959.04 | 1007.04 | 1007.04 | 162.00 |
| 0074792503 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 316.51 | 332.35 | 349.05 | 349.05 | 161.00 |
| 0074793003 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% | DEXTROSE | 298.37 | 313.34 | 328.90 | 328.90 | 48.00 |
| 0074793009 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% | DEXTROSE | 174.24 | 183.02 | 192.24 | 192.24 | 46.20 |
| 0074793519 | ABBOTT LABORATORIES | DEXTROSE    INJ 20% | DEXTROSE | 386.35 | 405.65 | 425.95 | 425.95 | 24.45 |
| 0074793617 | ABBOTT LABORATORIES | DEXTROSE    INJ 30% | DEXTROSE | 465.19 | 488.45 | 512.85 | 512.85 | 65.85 |
| 0074793617 | ABBOTT LABORATORIES | DEXTROSE    INJ 40% | DEXTROSE | 464.25 | 487.45 | 512.85 | 512.85 | 64.65 |
| 0074793619 | ABBOTT LABORATORIES | DEXTROSE    INJ 40% | DEXTROSE | 476.06 | 499.82 | 524.88 | 524.88 | 76.60 |
| 0074793819 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% | DEXTROSE | 334.37 | 351.07 | 368.64 | 368.64 | 73.50 |
| 0074797205 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 100.22 | 105.26 | 113.62 | 113.62 | 54.90 |
| 0074797207 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 77.25 | 81.14 | 85.18 | 85.18 | 51.15 |
| 0074797219 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 60.89 | 63.97 | 85.18 | 85.18 | 39.75 |
| 0074797507 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 77.25 | 81.14 | 85.18 | 85.18 | 39.75 |
| 0074798302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 255.46 | 268.13 | 281.66 | 281.66 | 33.60 |
| 0074798303 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 255.46 | 268.13 | 281.66 | 281.66 | 33.60 |
| 0074798309 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 138.53 | 145.44 | 152.78 | 152.78 | 15.30 |
| 0074798555 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 231.84 | 231.84 | 231.84 | 231.84 | 46.20 |
| 0074798381 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 182.52 | 182.52 | 182.52 | 182.52 | 45.68 |
| 0074798413 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 340.61 | 357.50 | 375.55 | 375.55 | 42.80 |
| 0074798420 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 464.26 | 464.26 | 464.26 | 464.26 | 42.80 |
| 0074798436 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 840.96 | 883.01 | 927.36 | 927.36 | 128.40 |
| 0074798437 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 912.96 | 959.04 | 1007.04 | 1007.04 | 162.00 |
| 0074798502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 271.58 | 285.12 | 299.52 | 299.52 | 36.60 |
| 0074798503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 271.58 | 285.12 | 299.52 | 299.52 | 33.00 |
| 0074798504 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 163.42 | 168.42 | 168.42 | 168.42 | 15.60 |
| 0074798509 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 454.46 | 477.22 | 477.22 | 477.22 | 91.95 |
| 0074800515 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% | DEXTROSE | 489.17 | 513.65 | 539.28 | 539.28 | 102.00 |
| 0074811031 | CALCIJEX | CALCIJEX    INJ 1MCG/ML | CALCITRIOL | | | | 13.22 | 14.33 |
| 0074930332 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 42.48 | 44.64 | 46.92 | 46.92 | 15.31 |
| 0074930335 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 78.43 | 82.49 | 86.69 | 86.69 | 6.38 |
| 0074930336 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 74.88 | 78.60 | 82.56 | 82.56 | 8.50 |
| 0074930338 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 146.88 | 154.20 | 161.94 | 161.94 | 15.69 |
| 0074930410 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 14.98 | 15.72 | 16.51 | 16.51 | 16.06 |
| 0074930420 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 29.38 | 30.84 | 32.39 | 32.39 | 3.63 |
| 0074930425 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 213.20 | 224.00 | 235.20 | 235.20 | 5.83 |
| 0074930428 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 390.00 | 409.50 | 429.90 | 429.90 | 29.08 |
| 0074909431 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 374.40 | 393.00 | 412.80 | 412.80 | 50.63 |
| 0074909460 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 734.40 | 771.00 | 809.70 | 809.70 | 145.63 |
| 0074909481 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 73.43 | 77.10 | 80.95 | 80.95 | 9.08 |
| 0074982113 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W | CLINDAMYCIN PHOSPHATE IN D5W | 1935.70 | 1927.50 | 2023.80 | 2023.80 | 226.80 |
| 0074982113 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W | CLINDAMYCIN PHOSPHATE IN D5W | | | | | 78.75 |
| 0074982313 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W | CLINDAMYCIN PHOSPHATE IN D5W | | | | | 108.45 |
| 0074985104 | FUROSEMIDE | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | | | | | 139.35 |
| 0074985104 | ACETYLCYST | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 67.80 | 67.80 | 59.64 | 59.64 | 27.38 |
| 4502018104 | ACETYLCYST | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 40.26 | 40.26 | 40.26 | 40.26 | 59.88 |
| 4502018110 | ACETYLCYST | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 110.48 | 110.48 | 110.48 | 110.48 | 40.26 |
| 4502018130 | ACETYLCYST | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 52.21 | 92.21 | 39.75 | 39.75 | 39.75 |
| 4502018200 | ACETYLCYST | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 81.36 | 81.36 | 92.21 | 92.21 | 92.21 |
| 4502018204 | ACETYLCYST | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 81.36 | 81.36 | 81.36 | 81.36 | 81.36 |
| 4502018210 | ACETYLCYST | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 48.66 | 48.66 | 66.00 | 66.00 | 66.00 |
| 4502018220 | ACETYLCYST | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 43.50 | 43.50 | 48.66 | 48.66 | 48.66 |
| 5387010003 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 133.43 | 133.43 | 133.43 | 43.50 | 43.50 |
| | | | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

7

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 63070010025 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 63070010010 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 63830009049 | ABBOTT LABORATORIES | SOD CHLORIDE 30 MG/ML VIAL | SODIUM CHLORIDE | | | | | | |
| 0074202302 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | 9.43 | 9.90 | 10.40 | 10.40 | | |
| 0074203349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | | | | | | |
| 0074203502 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | | | | | | |
| 0074203649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | | | | | | |
| 0074203502 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | 9.66 | 10.35 | 10.88 | 10.88 | | |
| 0074203649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | 9.66 | 10.35 | 10.88 | 10.88 | | |
| 0074203502 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | 9.86 | 10.35 | 10.35 | 10.35 | | |
| 0074203902 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | 10.47 | 11.00 | 11.54 | 11.54 | | |
| 0074203949 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE | KETOROLAC TROMETHAMINE | 10.47 | 11.00 | 11.54 | 11.54 | | |
| 0074228155 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228701 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228702 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228731 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228749 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228751 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 1 ML 10S | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228755 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074228761 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | 10.35 | 10.88 | 10.88 | | | |
| 0074228801 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | 11.00 | 11.54 | 11.54 | | | |
| 0074228831 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | 10.88 | 10.88 | 10.88 | | | |
| 0074228849 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT | KETOROLAC TROMETHAMINE | | | | | | |
| 0074242833 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML VIAL | KETOROLAC TROMETHAMINE | 11.54 | | | | | |
| 0074379301 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML VIAL | KETOROLAC TROMETHAMINE | | | | | | |
| 0074379349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML VIAL | KETOROLAC TROMETHAMINE | | | | | | |
| 0074379501 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML VIAL | KETOROLAC TROMETHAMINE | 7.53 | 7.91 | 8.30 | 8.30 | | |
| 0074379549 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL | KETOROLAC TROMETHAMINE | 5.97 | 7.91 | 7.91 | 7.91 | | |
| 0074379561 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | 6.06 | 8.30 | 8.72 | 8.72 | | |
| 0074379661 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S | KETOROLAC TROMETHAMINE | | | | | | |
| 0074282731 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML VIAL | KETOROLAC TROMETHAMINE | 8.30 | 8.72 | 9.16 | 9.16 | | |
| 0074282801 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S | KETOROLAC TROMETHAMINE | 6.56 | 8.72 | 8.72 | 8.72 | | |
| 0074282831 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 10S | KETOROLAC TROMETHAMINE | | | | | | |
| 0074393301 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | | | | | | |
| 0074393349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVAPLUS 15 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | | | | | | |
| 0074393549 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 1 ML 10S | KETOROLAC TROMETHAMINE | | | | | | |
| 0074393661 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE AMERINET 30 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | | | | | | |
| 0074379661 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 2 ML 25S | KETOROLAC TROMETHAMINE | | | | | | |
| 0055312601 | AMGEN | EPOGEN 2MU/ML/VIAAMGE | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 | |
| 0055312610 | AMGEN | EPOGEN 2MU/ML/VIAAMGE | EPOETIN ALFA | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | |
| 0055312810 | AMGEN | EPOGEN10000/UML VIAAMGE | EPOETIN ALFA | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | |
| 0055314410 | AMGEN | EPOGEN 4MU/ML/VIAAMGE | EPOETIN ALFA | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | |
| 0055314410 | AMGEN | EPOGEN 4MU/ML/VIAAMGE | EPOETIN ALFA | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | |
| 0055314710 | AMGEN | EPOGEN 3MU/ML/VIAAMGE | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | |
| 0055128710 | AMGEN | ARANESP INJ 25MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 124.69 | 124.69 | |
| 0055130101 | AMGEN | ARANESP INJ 40MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 498.76 | 498.76 | |
| 0055130104 | AMGEN | ARANESP INJ 40MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 199.50 | 199.50 | |
| 0055130201 | AMGEN | ARANESP INJ 60MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 798.00 | 798.00 | |
| 0055130204 | AMGEN | ARANESP SOL 60MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 299.25 | 299.25 | |
| 0055130301 | AMGEN | ARANESP SOL 100MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 1197.00 | 1197.00 | |
| 0055130304 | AMGEN | ARANESP SOL 100MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 498.75 | 498.75 | |
| 5551200051 | AMGEN | SOL 100MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 1995.00 | 1995.00 | |

8

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 55513001401 | AMGEN | ARANESP INJ 200MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | 897.50 | 997.50 |
| 55513001404 | AMGEN | ARANESP INJ 200MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | 997.50 | 997.50 |
| 55513001501 | AMGEN | ARANESP INJ 300MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | | 1496.25 |
| 55513001601 | AMGEN | ARANESP INJ 480MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | 1496.25 | |
| 55513003701 | AMGEN | ARANESP400MCG/0.4 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513003704 | AMGEN | ARANESP400MCG/0.4 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513003801 | AMGEN | ARANESP60MCG/.3ML SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513003804 | AMGEN | ARANESP60MCG/.3ML SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513003901 | AMGEN | ARANESP100MCG/0.5 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513003904 | AMGEN | ARANESP100MCG/0.5 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513004001 | AMGEN | ARANESP150MCG/0.3 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513004101 | AMGEN | ARANESP150MCG/0.3 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513004104 | AMGEN | ARANESP150MCG/0.3 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513004301 | AMGEN | ARANESP200MCG/0.4 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513004304 | AMGEN | ARANESP200MCG/0.4 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513004801 | AMGEN | ARANESP300MCG/0.6 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513004901 | AMGEN | ARANESP300MCG/0.6 SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513005401 | AMGEN | ARANESP500MCG/0ML SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513005404 | AMGEN | ARANESP500MCG/0ML SYRANGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513005801 | AMGEN | ARANESP INJ 200MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 748.13 | 2392.50 |
| 55513005804 | AMGEN | ARANESP INJ 200MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 2392.50 | |
| 55513012601 | AMGEN | EPOGEN INJ 2000/UML | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.84 | 25.91 | 28.04 |
| 55513012610 | AMGEN | EPOGEN INJ 2000/UML | EPOETIN ALFA | 240.00 | 240.00 | 240.00 | 249.40 | 2591.10 | 280.38 |
| 55513014401 | AMGEN | EPOGEN INJ 10000/UML | EPOETIN ALFA | 120.00 | 120.00 | 120.00 | 124.68 | 123.54 | 140.20 |
| 55513014410 | AMGEN | EPOGEN INJ 10000/UML | EPOETIN ALFA | 1200.00 | 1200.00 | 1200.00 | 1246.80 | 124.88 | 1402.00 |
| 55513014801 | AMGEN | EPOGEN INJ 4000/UML | EPOETIN ALFA | 48.00 | 48.00 | 48.00 | 49.87 | 49.87 | 56.08 |
| 55513014810 | AMGEN | EPOGEN INJ 4000/UML | EPOETIN ALFA | 480.00 | 480.00 | 480.00 | 498.70 | 518.20 | 560.75 |
| 55513017701 | AMGEN | KINERET INJ | ANAKINRA | | | | | 41.25 | 43.73 |
| 55513017707 | AMGEN | KINERET INJ | ANAKINRA | | | | | 288.75 | 308.08 |
| 55513017901 | AMGEN | NEULASTA INJ 6MG/0.6M | PEGFILGRASTIM | | | | | | 43.73 |
| 55513020601 | AMGEN | NEUPOGEN INJ | FILGRASTIM | | | | 328.50 | 345.60 | 362.83 |
| 55513020901 | AMGEN | NEUPOGEN INJ | FILGRASTIM | | | | 3295.00 | 3456.00 | 3626.25 |
| 55513026701 | AMGEN | EPOGEN INJ 3000/UML | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 37.40 | 38.87 | 42.06 |
| 55513026710 | AMGEN | EPOGEN INJ 3000/UML | EPOETIN ALFA | 360.00 | 360.00 | 360.00 | 374.00 | 388.70 | 420.63 |
| 55513028301 | AMGEN | EPOGEN INJ 20000/UML | EPOETIN ALFA | 240.00 | 240.00 | 240.00 | 249.30 | 255.00 | 280.40 |
| 55513028310 | AMGEN | EPOGEN INJ 10000/UML | EPOETIN ALFA | 2400.00 | 2400.00 | 2400.00 | 2493.60 | 2590.80 | 2604.00 |
| 55513034701 | AMGEN | NEUPOGEN300MCG/ML VIAANGE | FILGRASTIM | 161.30 | 165.30 | 165.30 | 165.30 | 183.30 | 165.30 |
| 55513034710 | AMGEN | NEUPOGEN300MCG/ML VIAANGE | FILGRASTIM | 161.30 | 165.30 | 165.30 | 165.30 | 183.30 | 165.30 |
| 55513034801 | AMGEN | NEUPOGEN300MCG/ML VIAANGE | FILGRASTIM | 258.90 | 263.30 | 263.30 | 263.30 | 217.00 | 227.64 |
| 55513034901 | AMGEN | NEUPOGEN300MCG/ML VIAANGE | FILGRASTIM | 258.90 | 263.30 | 263.30 | 263.30 | 263.30 | 263.30 |
| 55513047801 | AMGEN | NEUPOGEN300MCG/ML VIAANGE | FILGRASTIM | 253.20 | 253.20 | 253.20 | 263.08 | 263.30 | 263.30 |
| 55513047810 | AMGEN | EPOGEN INJ 20000/UML | EPOETIN ALFA | 2532.00 | 2532.00 | 2532.00 | 2630.80 | 2733.40 | 3015.25 |
| 55513053001 | AMGEN | NEUPOGEN INJ 300/UML | FILGRASTIM | 161.30 | 165.30 | 165.30 | 188.50 | 273.34 | 301.53 |
| 55513053010 | AMGEN | NEUPOGEN INJ 300/UML | FILGRASTIM | 161.30 | 165.30 | 165.30 | 188.50 | 2733.40 | 3015.25 |
| 55513054601 | AMGEN | NEUPOGEN INJ 480/1.6 | FILGRASTIM | 258.90 | 283.30 | 284.00 | 300.00 | 376.10 | 207.50 |
| 55513054610 | AMGEN | NEUPOGEN INJ 480/1.6 | FILGRASTIM | 256.90 | 283.30 | 287.40 | 300.00 | 1976.10 | 209.18 |
| 55513082301 | AMGEN | EPOGEN INJ 40000/ML | EPOETIN ALFA | 2593.00 | 2633.00 | 2874.00 | 3004.00 | 3151.00 | 330.63 |
| 55513082310 | AMGEN | EPOGEN INJ 40000/ML | EPOETIN ALFA | | 2633.00 | 508.40 | 528.15 | 3151.00 | 3306.25 |
| 55513092401 | AMGEN | NEUPOGEN INJ | EPOETIN ALFA | | | 5064.00 | 5281.50 | 546.67 | 591.66 |
| 55513092410 | AMGEN | NEUPOGEN INJ | FILGRASTIM | | | | 2069.00 | 5466.70 | 5916.63 |
| 58406042541 | AMGEN | ENBREL INJ 25MG | ETANERCEPT | | | 550.00 | 565.55 | 2170.00 | 2276.25 |
| 58406042534 | AMGEN | ENBREL INJ 25MG | ETANERCEPT | | | 137.50 | 141.49 | 217.00 | 227.64 |
| 01061198804 | ASTRAZENECA | PULMICORT RESPULES 60 M,S 2 X 30,25MG/2ML | BUDESONIDE (INHALATION) | n/a | n/a | n/a | 142.49 | 622.78 | 653.30 |
| 01061198904 | ASTRAZENECA | PULMICORT RESPULES 60 M,S P230 .5MG/2ML | BUDESONIDE (INHALATION) | | | | 142.49 | 155.70 | 163.33 |
| 03109056036 | ASTRAZENECA | ZOLADEX 3.6MG | GOSERELIN ACETATE | n/a | n/a | n/a | 128.00 | 126.00 | 142.51 |
| 03109056130 | ASTRAZENECA | ZOLADEX 10.8MG | GOSERELIN ACETATE | | | | 128.00 | 126.00 | 142.51 |
| 03109096036 | ASTRAZENECA | ZOLADEX 3.6MG 1X1EA DEPOT | GOSERELIN ACETATE | 439.24 | 469.99 | 469.99 | 469.99 | 469.99 | 469.99 |
| 03109096130 | ASTRAZENECA | ZOLADEX 10.8MG 1X1EA DEPOT | GOSERELIN ACETATE | 1317.74 | 1409.98 | 1409.98 | 1409.98 | 1409.98 | 1409.98 |
| 00075800120 | AVENTIS | TAXOTERE INJ 20/0.5ML | DOCETAXEL | 257.92 | 254.35 | 258.33 | 313.51 | 329.18 | 345.64 |
| 00075800180 | AVENTIS | TAXOTERE INJ 200.5ML | DOCETAXEL | 1031.68 | 1137.43 | 1194.30 | 1254.02 | 1316.70 | 1382.54 |
| 00088110205 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 249.00 | 249.00 | 258.96 | 276.54 | 287.60 | 287.60 |
| 00088120028 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 249.00 | 249.00 | 258.96 | 276.54 | 287.60 | 287.60 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0008120243 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 398.00 | 398.00 | 347.92 | 347.92 | 375.27 | 375.27 |
| 0008120305 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 530.00 | 530.00 | 553.14 | 553.14 | n/a | n/a |
| 0008120329 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 330.00 | 330.00 | 343.20 | 366.54 | 381.20 | 381.20 |
| 0008120023 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 330.00 | 330.00 | 343.20 | 366.54 | 381.20 | 381.20 |
| 0008120543 | AVENTIS | ANZEMET INJ 20MG/ML | DOLASETRON MESYLATE | 660.00 | 660.00 | 688.40 | 733.08 | 762.41 | 762.41 |
| 0008120632 | AVENTIS | ANZEMET INJ 20MG/ML | DOLASETRON MESYLATE | 149.88 | 149.88 | 155.88 | 166.50 | 173.16 | 173.16 |
| 0008817816 | AVENTIS | CARDIZEM INJ MONOVIAL | DILTIAZEM HCL | 122.40 | 122.40 | 127.32 | 132.42 | 143.19 | 143.19 |
| 0008817817 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | 79.32 | 82.50 | 85.80 | 89.22 | 92.78 | 92.78 |
| 0008817032 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | 147.00 | 142.20 | 159.00 | 165.36 | 171.97 | 171.97 |
| 0008817033 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | 50.66 | 55.86 | 58.86 | 61.59 | 67.36 | 67.36 |
| 0055067302 | AVENTIS | INTAL NEB 20MG/2ML | CROMOLYN SODIUM | 94.54 | 49.50 | 100.85 | 110.85 | 125.83 | 125.83 |
| 0055067303 | AVENTIS | INTAL NEB 20MG/2ML | CROMOLYN SODIUM | 37.35 | n/a | 48.90 | 115.04 | n/a | n/a |
| 0002402205 | AVENTIS | ELIGARD 22.5 MG POWDER FOR SUSPENSION, 3 MONTH | LEUPROLIDE ACETATE | n/a | n/a | n/a | n/a | n/a | 643.75 |
| 0002405707 | AVENTIS | ELIGARD 7.5 MG SYRINGE | LEUPROLIDE ACETATE | n/a | n/a | n/a | n/a | n/a | 1931.25 |
| 0002405722 | AVENTIS | ELIGARD 7.5 MG SYRINGE | LEUPROLIDE ACETATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0002400545 | AVENTIS | ELIGARD 45 MG POWDER FOR SUSPENSION, 6 MONTH | LEUPROLIDE ACETATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0002405075 | AVENTIS | ELIGARD 22.5 MG SYRINGE | LEUPROLIDE ACETATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0002407075 | AVENTIS | ELIGARD 7.5 MG POWDER FOR SUSPENSION, 1 MONTH | LEUPROLIDE ACETATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0053744801 | AVENTIS BEHRING | GAMMAR PIV (IMMUNE GLOBULIN) | IMMUNE GLOBULIN (HUMAN) IV | 187.50 | 75.00 | 80.00 | 162.50 | 162.50 | 250.00 |
| 0053746902 | AVENTIS BEHRING | GAMMAR-P IV INJ 2.5 GM | IMMUNE GLOBULIN (HUMAN) IV | 374.22 | 225.00 | 162.50 | 325.00 | 375.27 | 650.00 |
| 0053746905 | AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM | IMMUNE GLOBULIN (HUMAN) IV | 2250.00 | 1950.00 | 325.00 | 1950.00 | 1950.00 | 1600.00 |
| 0053746906 | AVENTIS BEHRING | GAMMAR-P IV INJ 1 GM | IMMUNE GLOBULIN (HUMAN) IV | 750.00 | 650.00 | 1950.00 | 650.00 | 650.00 | 1600.00 |
| 0053746910 | AVENTIS BEHRING | GAMMAR-P IV INJ 10 GM | IMMUNE GLOBULIN (HUMAN) IV | 58.13 | 58.13 | 650.00 | 58.13 | 58.13 | 58.13 |
| 0053746901 | AVENTIS BEHRING | GAMMAR IV 1G VAARMO | IMMUNE GLOBULIN (HUMAN) IV | 145.31 | 145.31 | 58.13 | 145.31 | 145.31 | 145.31 |
| 0053746002 | AVENTIS BEHRING | GAMMAR IV 2.5G VAARMO | IMMUNE GLOBULIN (HUMAN) IV | 290.63 | 290.63 | 145.31 | 290.63 | 290.63 | 290.63 |
| 0053746005 | AVENTIS BEHRING | GAMMAR IV 5G VAARMO | IMMUNE GLOBULIN (HUMAN) IV | 581.25 | 581.25 | 290.63 | 581.25 | 581.25 | 581.25 |
| 0053746910 | AVENTIS BEHRING | GAMMAR IV 10G VAARMO | IMMUNE GLOBULIN (HUMAN) IV | 13.27 | 13.27 | 581.25 | 13.27 | 13.27 | 13.27 |
| 0053745901 | AVENTIS BEHRING | GAMMAR VIAARMO | IMMUNE GLOBULIN (HUMAN) IV | 26.05 | 26.05 | 13.27 | 26.05 | 28.05 | 28.05 |
| 0053759502 | AVENTIS BEHRING | GAMMAR VIAARMO | IMMUNE GLOBULIN (HUMAN) IV | | | 26.05 | | 229.69 | 243.24 |
| 0053759502 | AVENTIS BEHRING | GAMMAR VIAARMO | IMMUNE GLOBULIN (HUMAN) IV | | | | | 458.48 | 486.48 |
| 0000637325 | BAXTER | TROFBAN INJ 12.5/50 | TIROFIBAN HYDROCHLORIDE | 420.00 | 420.00 | 420.00 | 420.00 | 840.00 | 840.00 |
| 0000637350 | BAXTER | AGGRASTAT INJ 12.5/50 | TIROFIBAN HYDROCHLORIDE | 840.00 | 840.00 | 840.00 | 840.00 | 223.75 | 223.75 |
| 0000637350 | BAXTER | AGGRASTAT INJ 12.5/50 | TIROFIBAN HYDROCHLORIDE | | | | | 840.00 | 840.00 |
| 0006637865 | BAXTER | AGGRASTAT INJ 250MG/500 | TIROFIBAN HYDROCHLORIDE | | | | | 496.48 | 496.48 |
| 0006637996 | BAXTER | AGGRASTAT INJ 250MG/500 | TIROFIBAN HYDROCHLORIDE | 306.28 | 306.28 | 306.28 | 437.50 | 459.38 | 459.38 |
| 0009000705 | BAXTER | CLAFORAN/DSW INJ 1GM | CEFOTAXIME SODIUM IN D5W | 514.22 | 514.22 | 514.22 | 306.28 | 306.28 | 306.28 |
| 0000637151 | BAXTER | CLAFORAN/DSW INJ 2GM | CEFOTAXIME SODIUM IN D5W | 6.00 | 6.00 | 6.00 | 514.22 | 514.22 | 514.22 |
| 0009001612 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 117.50 | 117.50 | 117.50 | 6.00 | 6.00 | 6.00 |
| 0009001602 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 6.00 | 6.00 | 6.00 | 117.50 | 117.50 | 117.50 |
| 0009001603 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 |
| 0009001612 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0009001701 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 |
| 0009001701 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 333.08 | 333.08 | 333.08 | 333.08 | 333.08 | 6.00 |
| 0009001703 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 333.08 | 333.08 | 333.08 | 333.08 | 333.08 | 6.00 |
| 0009001703 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 222.05 | 222.05 | 222.05 | 222.05 | 222.05 | 333.08 |
| 0009001704 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 129.73 | 129.73 | 129.73 | 129.73 | 129.73 | 333.08 |
| 0009001710 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 129.73 |
| 0009001711 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 0009001718 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0009001718 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0009001731 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0009001738 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0009001748 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0009001741 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 |
| 0038002102 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 |
| 0038002102 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 5.63 | 5.63 | 5.63 | 5.63 | 5.63 | 5.63 |
| 0038002104 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 382.76 | 382.76 | 382.76 | 382.76 | 382.76 | 382.76 |
| 0038002302 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 |
| 0038002303 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 148.90 | 148.90 | 148.90 | 148.90 | 148.90 | 148.90 |
| 0038002304 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 10.34 | 10.34 | 10.34 | 10.34 | 10.34 | 10.34 |
| 0038002312 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 381.12 | 381.12 | 381.12 | 381.12 | 381.12 | 381.12 |
| 0038002313 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | | | | | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00338003234 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 476.64 | 476.64 | 476.64 | 476.64 | 476.64 | 476.64 |
| 00338003203 | BAXTER | DEXTROSE INJ 20% | DEXTROSE | 183.60 | 183.60 | 183.60 | 183.60 | 183.60 | 183.60 |
| 00338003106 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 331.00 | 331.00 | 331.00 | 331.00 | 331.00 | 331.00 |
| 00338003113 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 564.09 | 564.09 | 564.09 | 564.09 | 564.09 | 564.09 |
| 00338003134 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 705.20 | 705.20 | 705.20 | 705.20 | 705.20 | 705.20 |
| 00338003404 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 |
| 00338003513 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 |
| 00338003803 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 14.11 | 14.11 | 14.11 | 14.11 | 14.11 | 14.11 |
| 00338003804 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 314.92 | 314.92 | 314.92 | 314.92 | 314.92 | 314.92 |
| 00338003804 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 209.16 | 209.16 | 209.16 | 209.16 | 209.16 | 209.16 |
| 00338003204 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 232.13 | 232.13 | 232.13 | 232.13 | 232.13 | 232.13 |
| 00338004402 | BAXTER | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 130.61 | 130.61 | 130.61 | 130.61 | 130.61 | 130.61 |
| 00338004403 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 |
| 00338004511 | BAXTER | SODIUM CHLOR INJ 0.9% | SODIUM CHLORIDE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 00338004512 | BAXTER | SODIUM CHLOR INJ 0.9% | SODIUM CHLORIDE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 00338004705 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 4.68 | 4.68 | 4.68 | 4.68 | 4.68 | 4.68 |
| 00338004724 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 |
| 00338004705 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 56.04 | 56.04 | 56.04 | 56.04 | 56.04 | 56.04 |
| 00338004727 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 50.16 | 50.16 | 50.16 | 50.16 | 50.16 | 50.16 |
| 00338004724 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 |
| 00338004727 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 |
| 00338004746 | BAXTER | SODIUM CHLORIDE SOL 0.9% IRR | SODIUM CHLORIDE | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 |
| 00338004747 | BAXTER | SODIUM CHLORIDE SOL 0.9% IRR | SODIUM CHLORIDE | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 |
| 00338004746 | BAXTER | SODIUM CHLORIDE SOL 0.9% IRR | SODIUM CHLORIDE | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 |
| 00338004602 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 65.95 | 65.95 | 65.95 | 65.95 | 65.95 | 65.95 |
| 00338004602 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 65.95 | 65.95 | 65.95 | 65.95 | 65.95 | 65.95 |
| 00338004880 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 |
| 00338004888 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 |
| 00338004881 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 209.01 | 208.01 | 208.01 | 208.01 | 208.01 | 208.01 |
| 00338004889 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 208.01 | 208.01 | 208.01 | 208.01 | 208.01 | 208.01 |
| 00338004805 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 |
| 00338004901 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 |
| 00338004902 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 145.53 | 145.53 | 145.53 | 145.53 | 145.53 | 145.53 |
| 00338004902 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 145.53 | 145.53 | 145.53 | 145.53 | 145.53 | 145.53 |
| 00338004903 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 |
| 00338004910 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 |
| 00338004911 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 |
| 00338004911 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 |
| 00338004918 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 |
| 00338004931 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 |
| 00338004941 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 |
| 00338004948 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 00338004947 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 00338005047 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005144 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005047 | BAXTER | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005403 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005403 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005603 | BAXTER | SOD CHLORIDE INJ 3% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005603 | BAXTER | SOD CHLORIDE INJ 5% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005603 | BAXTER | SOD CHLORIDE INJ 3% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338026703 | BAXTER | SOD CHLORIDE INJ 5% | SODIUM CHLORIDE | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 |
| 00338026703 | BAXTER | SOD CHLORIDE INJ 5% | SODIUM CHLORIDE | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 |
| 00338026703 | BAXTER | GENTRAN 40 INJ 10%/D5W | DEXTRAN 40 IN D5W | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 |
| 00338026903 | BAXTER | GENTRAN 40 INJ | DEXTRAN 40 | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 |
| 00338027003 | BAXTER | GENTRAN 40 INJ 10%/NS | DEXTRAN 40 IN SALINE | -4.81 | -4.81 | -4.81 | -4.81 | -4.81 | -4.81 |
| 00338027003 | BAXTER | GENTRAN 75 IN 6%/NACL | DEXTRAN 75 IN SALINE | -4.81 | -4.81 | -4.81 | -4.81 | -4.81 | -4.81 |
| 00338027103 | BAXTER | GENTRAN 75 IN 6%/NACL | DEXTRAN 75 IN SALINE | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 |
| 00338027203 | BAXTER | GENTRAN/TRAV INJ 6-10% | DEXTRAN 75 IN INVERT SUGAR | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 |
| 00338034403 | BAXTER | GENTRAN 40 INJ 10%/NS | DEXTRAN 40 IN SALINE | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 |
| 00338034503 | BAXTER | GENTRAN 40 INJ | DEXTRAN 40 IN SALINE | 285.12 | 285.12 | 285.12 | 285.12 | 285.12 | 285.12 |
| 00338034503 | BAXTER | GENTRAN 40 INJ | DEXTRAN 40 IN DSW | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 |
| 00338034501 | BAXTER | OSMITROL INJ 5% | MANNITOL | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 |
| 00338034703 | BAXTER | OSMITROL INJ 10% | MANNITOL | 1762.92 | 1762.92 | 1762.92 | 1762.92 | 1762.92 | 1762.92 |
| 00338034703 | BAXTER | OSMITROL INJ 10% | MANNITOL | 23.11 | 23.11 | 23.11 | 23.11 | 23.11 | 23.11 |
| 00338034902 | BAXTER | OSMITROL INJ 15% | MANNITOL | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 |
| 00338034903 | BAXTER | OSMITROL INJ 15% | MANNITOL | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 |
| 00338034903 | BAXTER | OSMITROL INJ 20% | MANNITOL | 17.03 | 17.03 | 17.03 | 17.03 | 17.03 | 17.03 |
| 00338034903 | BAXTER | OSMITROL INJ 20% | MANNITOL | 21.16 | 21.16 | 21.16 | 21.16 | 21.16 | 21.16 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00338035104 | BAXTER | OSMITROL IN 5% | MANNITOL | | | 463.03 | 463.03 | 463.03 | 463.03 |
| 00338035503 | BAXTER | OSMITROL IN 10% | MANNITOL | | | 1011.49 | 1011.49 | 1011.49 | 1011.49 |
| 00338035403 | BAXTER | OSMITROL IN 10% | MANNITOL | | | 670.48 | 670.48 | 670.48 | 670.48 |
| 00338035503 | BAXTER | OSMITROL IN 15% | MANNITOL | | | 1442.04 | 1442.04 | 1442.04 | 1442.04 |
| 00338035702 | BAXTER | OSMITROL IN 15% | MANNITOL | 2028.05 | 2028.05 | 2028.05 | 2028.05 | 2028.05 | 2028.05 |
| 00338035703 | BAXTER | OSMITROL VPX IN 20% | MANNITOL | 1686.82 | 1686.82 | 1686.82 | 1686.82 | 1686.82 | 1686.82 |
| 00338045703 | BAXTER | OSMITROL VPX IN 20% | AMINO ACIDS | | 581.52 | 581.52 | 581.52 | 581.52 | 581.52 |
| 00338045704 | BAXTER | TRAVASOL | AMINO ACIDS | | 711.54 | 711.54 | 711.54 | 711.54 | 711.54 |
| 00338045706 | BAXTER | TRAVASOL | AMINO ACIDS | | 40.21 | 40.21 | 40.21 | 40.21 | 40.21 |
| 00338045903 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | 81.17 | 81.17 | 81.17 | 81.17 | 81.17 |
| 00338045904 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | 170.46 | 170.46 | 170.46 | 170.46 | 170.46 |
| 00338045405 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | 921.26 | 921.26 | 921.26 | 921.26 | 921.26 | |
| 00338045503 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | 928.63 | 928.63 | 928.63 | 928.63 | 928.63 | |
| 00338045904 | BAXTER | TRAVASOL | AMINO ACIDS | 939.06 | 939.06 | 939.06 | 939.06 | 939.06 | |
| 00338045906 | BAXTER | TRAVASOL | AMINO ACIDS | | 53.05 | 53.05 | 53.05 | 53.05 | |
| 00338046003 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | | 107.11 | 107.11 | 107.11 | 107.11 | |
| 00338046004 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | | 224.98 | 224.98 | 224.98 | 224.98 | |
| 00338046006 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 |
| 00338050148 | BAXTER | GENTAMINACL INJ 80MG | GENTAMICIN IN SALINE | 213.53 | 213.53 | 213.53 | 213.53 | 213.53 | 213.53 |
| 00338050341 | BAXTER | GENTAMINACL INJ 40MG | GENTAMICIN IN SALINE | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 |
| 00338050346 | BAXTER | GENTAMINACL INJ 80MG | GENTAMICIN IN SALINE | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 |
| 00338050541 | BAXTER | GENTAMINACL INJ 100MG | GENTAMICIN IN SALINE | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 |
| 00338050741 | BAXTER | GENTAMINACL INJ 120MG | GENTAMICIN IN SALINE | 263.94 | 263.94 | 263.94 | 263.94 | 263.94 | 263.94 |
| 00338050708 | BAXTER | GENTAMINACL INJ 80MG | GENTAMICIN IN SALINE | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 |
| 00338050941 | BAXTER | GENTAMINACL INJ 120MG | GENTAMICIN IN SALINE | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 |
| 00338050141 | BAXTER | GENTAMINACL INJ 80MG | GENTAMICIN IN SALINE | | | | | | |
| 00338051141 | BAXTER | GENTAMINACL INJ 100MG PB | GENTAMICIN IN SALINE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338055111 | BAXTER | DEXTROSE IN 5% PGBK | SODIUM CHLORIDE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338055118 | BAXTER | DEXTROSE IN 5% PGBK | SODIUM CHLORIDE | | | | | | |
| 00338055311 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 549.23 | 549.23 | 549.23 | 549.23 | |
| 00338055303 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 672.06 | 672.06 | 672.06 | 672.06 | |
| 00338062303 | BAXTER | SOD CHLORIDE INJ 0.9% | AMINO ACIDS | 30.24 | 30.24 | 30.24 | 30.24 | 30.24 | 30.24 |
| 00338062304 | BAXTER | TRAVASOL | AMINO ACIDS | | 877.10 | 877.10 | 877.10 | 877.10 | |
| 00338062306 | BAXTER | TRAVASOL | AMINO ACIDS | | 877.10 | 877.10 | 877.10 | 877.10 | |
| 00338062403 | BAXTER | TRAVASOL | AMINO ACIDS | | 1278.78 | 1278.78 | 1278.78 | 1278.78 | |
| 00338062503 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | 478.32 | 478.32 | 478.32 | 478.32 | |
| 00338062504 | BAXTER | TRAVASOL | AMINO ACIDS | 101.48 | 101.48 | 101.48 | 101.48 | 101.48 | 101.48 |
| 00338062505 | BAXTER | TRAVASOL | AMINO ACIDS | | 401.66 | 401.66 | 401.66 | 401.66 | |
| 00338062603 | BAXTER | TRAVASOL | AMINO ACIDS | | 335.30 | 335.30 | 335.30 | 335.30 | |
| 00338062703 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 33.47 | 33.47 | 33.47 | 33.47 | 33.47 | 33.47 |
| 00338062704 | BAXTER | TRAVASOL | AMINO ACIDS | 55.88 | 55.88 | 55.88 | 55.88 | 55.88 | 55.88 |
| 00338062803 | BAXTER | TRAVASOL 3.5% SOLBXT1 | AMINO ACIDS | | 347.88 | 347.88 | 347.88 | 347.88 | |
| 00338062804 | BAXTER | TRAVASOL 3.5% SOLBXT1 | AMINO ACIDS | | 1001.23 | 1001.23 | 1001.23 | 1001.23 | |
| 00338062902 | BAXTER | TRAVASOL | AMINO ACIDS | | 1000.80 | 1000.80 | 1000.80 | 1000.80 | |
| 00338062903 | BAXTER | TRAVASOL | AMINO ACIDS | | 2001.67 | 2001.67 | 2001.67 | 2001.67 | |
| 00338062905 | BAXTER | TRAVASOL | AMINO ACIDS | | 36.79 | 36.79 | 36.79 | 36.79 | 36.79 |
| 00338063198 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | 32.34 | 32.34 | 32.34 | 32.34 | 32.34 | 32.34 |
| 00338063199 | BAXTER | TRAVASOL 10% SOLBXT1 | AMINO ACIDS | | 503.93 | 503.93 | 503.93 | 503.93 | |
| 00338064303 | BAXTER | TRAVASOL | AMINO ACIDS | | 93.37 | 93.37 | 93.37 | 93.37 | |
| 00338064403 | BAXTER | TRAVASOL | AMINO ACIDS | | 2001.67 | 2001.67 | 2001.67 | 2001.67 | |
| 00338064405 | BAXTER | TRAVASOL | AMINO ACIDS | 33.79 | 33.79 | 33.79 | 33.79 | 33.79 | 33.79 |
| 00338064498 | BAXTER | TRAVASOL | AMINO ACIDS | | 143.07 | 143.07 | 143.07 | 143.07 | |
| 00338065198 | BAXTER | TRAVASOL | AMINO ACIDS | | 134.07 | 134.07 | 134.07 | 134.07 | |
| 00338065398 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | 440.25 | 440.25 | 440.25 | 440.25 | 440.25 |
| 00338064403 | BAXTER | TRAVASOL | AMINO ACIDS | | 550.40 | 550.40 | 550.40 | 550.40 | 550.40 |
| 00338071114 | BAXTER | DEXTROSE IN 20% | DEXTROSE | | 444.14 | 444.14 | 444.14 | 444.14 | 444.14 |
| 00338071113 | BAXTER | DEXTROSE IN 30% | DEXTROSE | | 555.20 | 555.20 | 555.20 | 555.20 | 555.20 |
| 00338071313 | BAXTER | DEXTROSE IN 30% | DEXTROSE | | | | | | |
| 00338071334 | BAXTER | DEXTROSE IN 30% | DEXTROSE | | | | | | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 |
|---|---|---|---|---|---|---|---|---|
| 0033007513 | BAXTER | DEXTROSE INJ 40% | DEXTROSE | 542.79 | 542.79 | 542.79 | 542.79 | 542.79 |
| 0033007554 | BAXTER | DEXTROSE INJ 40% | DEXTROSE | 678.40 | 678.40 | 678.40 | 678.40 | 678.40 |
| 0033007713 | BAXTER | DEXTROSE INJ 60% | DEXTROSE | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| 0033007734 | BAXTER | DEXTROSE INJ 60% | DEXTROSE | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 |
| 0033071734 | BAXTER | DEXTROSE INJ 60% | DEXTROSE | 374.26 | 374.26 | 374.26 | 374.26 | 374.26 |
| 0033071906 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 217.50 | 217.50 | 217.50 | 217.50 | 217.50 |
| 0033071913 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 |
| 0033071934 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | | | | | |
| 0033078598 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | | | | | |
| 0033078798 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | | | | | |
| 0033078998 | BAXTER | DEXTROSE | DEXTROSE | | | | | |
| 0033082104 | BAXTER | TRAVASOL | AMINO ACIDS | | | | | |
| 0033083254 | BAXTER | TRAVASOL | AMINO ACIDS | | | | | |
| 0033083255 | BAXTER | TRAVASOL | AMINO ACIDS | | | | | |
| 0033083255246 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 |
| 0033081777 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | | | | | |
| 0033081777 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | | | | | |
| 0033080970 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | | | | | |
| 0033080970 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | | | | | |
| 0033080970 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 253.68 | 253.68 | 253.68 | 253.68 | 253.68 |
| 0033080070 | BAXTER | AMINO ACIDS/DEXTROSE | AMINO ACIDS/DEXTROSE | 302.61 | 302.61 | 302.61 | 302.61 | 302.61 |
| 0033082179 | BAXTER | AMINO ACIDS/DEXTROSE | AMINO ACIDS/DEXTROSE | 323.42 | 323.42 | 323.42 | 323.42 | 323.42 |
| 0033081069 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 |
| 0033081069 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 357.77 | 357.77 | 357.77 | 357.77 | 357.77 |
| 0033081070 | BAXTER | VANCOCIN W/DEXTROSE | AMINO ACIDS/DEXTROSE | 386.93 | 386.93 | 386.93 | 386.93 | 386.93 |
| 0033081173 | BAXTER | VANCOCIN W/DEXTROSE 500MG | AMINO ACIDS/DEXTROSE | 402.26 | 402.26 | 402.26 | 402.26 | 402.26 |
| 0033081173 | BAXTER | VANCOCIN HCL | VANCOMYCIN HCL | 415.94 | 415.94 | 415.94 | 415.94 | 415.94 |
| 0033081173 | BAXTER | VANCOMYCIN HCL IN DEXTROSE | VANCOMYCIN HCL IN DEXTROSE | 445.60 | 445.60 | 445.60 | 445.60 | 445.60 |
| 0033082069 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 10.31 | 10.31 | 10.31 | 10.31 | 10.31 |
| 0033082069 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 216.00 | 216.00 | 216.00 | 216.00 | 216.00 |
| 0033082070 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 2.88 | 2.88 | 2.88 | 2.88 | 2.88 |
| 0033082070 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 |
| 0033081259 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 |
| 0033081259 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 |
| 0033081257 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 0033083379 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 |
| 0033083379 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 2.88 | 2.88 | 2.88 | 2.88 | 2.88 |
| 0033083269 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 |
| 0033083370 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 3.63 | 3.63 | 3.63 | 3.63 | 3.63 |
| 0033083370 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 3.88 | 3.88 | 3.88 | 3.88 | 3.88 |
| 0033084072 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 0033084072 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 3.63 | 3.63 | 3.63 | 3.63 | 3.63 |
| 0033084003 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 3.88 | 3.88 | 3.88 | 3.88 | 3.88 |
| 0033084003 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 3.63 | 3.63 | 3.63 | 3.63 | 3.63 |
| 0033084003 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.88 | 3.88 | 3.88 | 3.88 | 3.88 |
| 0033084101 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 0033084102 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.63 | 3.63 | 3.63 | 3.63 | 3.63 |
| 0033084202 | BAXTER | BUMANATE INJ 5% | ALBUMIN, HUMAN | 23.50 | 23.50 | 23.50 | 23.50 | 23.50 |
| 0033084201 | BAXTER | BUMANATE INJ 25% | ALBUMIN, HUMAN | 56.00 | 56.00 | 56.00 | 56.00 | 56.00 |
| 0033084202 | BAXTER | BUMANATE INJ 25% | ALBUMIN, HUMAN | 41.12 | 41.12 | 41.12 | 41.12 | 41.12 |
| 0033084203 | BAXTER | BUMANATE INJ 5% | ALBUMIN, HUMAN | 112.00 | 98.00 | 98.00 | 98.00 | 32.65 |
| 0033084203 | BAXTER | BUMANATE INJ 25% | ALBUMIN, HUMAN | 56.00 | 198.00 | 198.00 | 198.00 | 103.75 |
| 0033084203 | BAXTER | GAMMAGARD SD INJ 0.5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 112.00 | 198.00 | 198.00 | 198.00 | 207.50 |
| 0033084201 | BAXTER | GAMMAGARD SD INJ 2.5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 54.92 | 98.00 | 98.00 | 98.00 | 103.75 |
| 0033084202 | BAXTER | GAMMAGARD SD INJ 5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 64.80 | 64.80 | 64.80 | 64.80 | 81.00 |
| 0033084003 | BAXTER | GAMMAGARD SD INJ 10GM HU | IMMUNE GLOBULIN (HUMAN) IV | 368.50 | 217.50 | 217.50 | 298.13 | 298.13 |
| 1001001501 | BAXTER | GAMMAGARD SD INJ 1GM HU | IMMUNE GLOBULIN (HUMAN) IV | 737.00 | 435.00 | 435.00 | 596.25 | 596.25 |
| 1001001501 | BAXTER | RECOMBINATE INJ 220-400 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | 870.00 | 870.00 | 1192.50 | 1192.50 |
| 1001001571 | BAXTER | RECOMBINATE INJ 401-600 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.28 | 1.28 | 1.28 | 1.63 | 1.63 |
| 1001001571 | BAXTER | RECOMBINATE INJ 601-1240 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.24 | 1.28 | 1.28 | 1.63 | 1.63 |
| 1001001109 | BAXTER | BREVIBLOC INJ 10MG/ML | ESMOLOL HCL | 1.24 | 1.28 | 1.28 | 1.63 | 1.63 |
| 1001002009 | BAXTER | BREVIBLOC INJ 10MG/ML | ESMOLOL HCL | 258.00 | 339.60 | 360.80 | 405.00 | 574.69 |
| 1001002232 | BAXTER | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML | KETOROLAC TROMETHAMINE | | | | 3.78 | 425.20 |
| 1001002518 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML | KETOROLAC TROMETHAMINE | | | | 4.05 | 3.78 |
| 1001002302 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML | KETOROLAC TROMETHAMINE | | | | 4.32 | 4.05 |
| 1001002332 | BAXTER | KETOROLAC TROMETHAMINE | KETOROLAC TROMETHAMINE | 610.00 | 803.20 | 852.10 | 959.40 | 4.32 |
| 1001000203 | BAXTER | BREVIBLOC INJ 250MG/ML | ESMOLOL HCL | n/a | n/a | n/a | 1007.40 | 1007.40 |
| 1001000203 | BAXTER | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | n/a | n/a | n/a | n/a | n/a |
| 1001005561 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | n/a | n/a | n/a | n/a | n/a |
| 1001010201 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S | KETOROLAC TROMETHAMINE | | | | | |
| | BAXTER | BREVIBLOC SOL 10MG/ML | ESMOLOL HCL IN SODIUM CHLORIDE | 1021.90 | 1021.90 | | 1021.90 | 1021.90 |
| | BAXTER | ATIVAN INJ 2MG/ML | LORAZEPAM | 86.00 | 86.00 | | 86.00 | 86.00 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 10019012210 | BAXTER | ATIVAN  INJ 2MG/ML | LORAZEPAM | | | | | | |
| 10019010201 | BAXTER | ATIVAN  INJ 4MG/ML | LORAZEPAM | | 87.12 | 72.00 | 75.00 | 300.00 | 300.00 |
| 10019010301 | BAXTER | ATIVAN  INJ 2MG/ML | LORAZEPAM | | 301.25 | 192.00 | 200.00 | 195.25 | 195.25 |
| 10019010310 | BAXTER | ATIVAN  INJ 4MG/ML | LORAZEPAM | | 109.70 | 41.40 | 41.40 | 362.50 | 362.50 |
| 10019010346 | BAXTER | ATIVAN  INJ 4MG/ML | LORAZEPAM | | | | 62.50 | 62.50 | 62.50 |
| 10019010347 | BAXTER | ATIVAN  INJ 4MG/ML | LORAZEPAM | | | | 231.25 | 231.25 | 268.25 |
| 10019091001 | BAXTER | CISPLATIN  INJ 1MG/ML | CISPLATIN | | | | 462.50 | 462.50 | 412.50 |
| 10019091001 | BAXTER | CISPLATIN  INJ 1MG/ML | CISPLATIN | | | | 46.25 | 46.25 | 46.25 |
| 10019092001 | BAXTER | DOXORUBICIN  INJ 10MG | DOXORUBICIN HCL | | | | 231.25 | 231.25 | 137.50 |
| 10019092102 | BAXTER | DOXORUBICIN  INJ 50MG | DOXORUBICIN HCL | | | | 95.00 | 95.00 | 65.00 |
| 54129023310 | BAXTER | IVEEGAM  1G  VIAI/MU | IMMUNE GLOBULIN (HUMAN) IV | 65.00 | 65.00 | 65.00 | 182.50 | 182.50 | 65.00 |
| 54129022325 | BAXTER | IVEEGAM  2.5G  VIAI/MMU | IMMUNE GLOBULIN (HUMAN) IV | 162.50 | 182.50 | 182.50 | 400.00 | 400.00 | 400.00 |
| 54129024102 | BAXTER | IVEEGAM  INJ 5GM/VIAL | IMMUNE GLOBULIN (HUMAN) IV | 325.00 | 400.00 | 400.00 | 0.55 | 0.73 | 0.73 |
| 64193025050 | BAXTER | BEBULIN VH  INJ 200-1200 | FACTOR IX COMPLEX | 0.55 | 0.55 | 0.55 | | | |
| 64193025050 | BAXTER | IVEEGAM EN  INJ 5GM HU | IMMUNE GLOBULIN (HUMAN) IV | | | | 510.00 | 510.00 | 510.00 |
| 00026037220 | BAYER PHARMACEUTICAL | KOGENATE FS  SOL 250A/HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | | | 1.41 | 1.41 | 2.03 |
| 00026037230 | BAYER PHARMACEUTICAL | KOGENATE FS  SOL 500A/HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | | | 1.41 | 1.41 | 2.03 |
| 00026037230 | BAYER PHARMACEUTICAL | KOGENATE FS  INJ 1000A/HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | | | 1.41 | 1.41 | 2.03 |
| 00026064620 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | 52.00 | 52.00 | 45.00 | 45.00 | 45.00 | 45.00 |
| 00026064620 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | 200.00 | 200.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 00026064624 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | 800.00 | 800.00 | 900.00 | 900.00 | 900.00 | 900.00 |
| 00026064625 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | 1125.00 | 1125.00 | 1125.00 |
| 00026064812 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | 400.00 | 400.00 | 450.00 | 450.00 | 450.00 | 450.00 |
| 00026064815 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | 90.00 | | | | | 101.25 |
| 00026064820 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | 225.00 | | 225.00 | 225.00 | 225.00 | 253.13 |
| 00026064824 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | 450.00 | | | | | 506.25 |
| 00026064824 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | 900.00 | | | | | 202.50 |
| 00026067020 | BAYER PHARMACEUTICAL | KOATE-HP  INJ 250IU HU | ANTIHEMOPHILIC FACTOR (HUMAN) | 0.50 | | | | | 1012.50 |
| 00026067020 | BAYER PHARMACEUTICAL | KOGENATE  INJ 250A/HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.18 | | | | | |
| 00026815120 | BAYER PHARMACEUTICAL | DTIC-DOME  IV100MG VIA/BAYR | DACARBAZINE | 193.92 | 165.92 | 165.92 | 165.92 | 165.92 | 165.92 |
| 00026815120 | BAYER PHARMACEUTICAL | DTIC-DOME  INJ 200MG | DACARBAZINE | 268.70 | 332.72 | 319.92 | 319.92 | 332.72 | 332.72 |
| 00026815120 | BAYER PHARMACEUTICAL | MYLERAN  INJ 50DCVG | FLUCARMONE | 887.28 | 949.39 | 997.36 | 987.36 | 987.36 | 987.36 |
| 00026862763 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG | CIPROFLOXACIN IN DSW | | 374.55 | 374.55 | | 374.55 | 374.55 |
| 00026852783 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 400MG | CIPROFLOXACIN IN DSW | 374.55 | 720.29 | 374.40 | 374.40 | 720.29 | 720.29 |
| 00026855256 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG | CIPROFLOXACIN IN DSW | 720.29 | 374.55 | 720.00 | 720.00 | 374.55 | 374.55 |
| 00026855463 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 200MG | CIPROFLOXACIN | 144.06 | 144.06 | 144.00 | 144.00 | 144.06 | 144.06 |
| 00026855463 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 400/1% | CIPROFLOXACIN IN DSW | 288.12 | 288.12 | 288.00 | 288.00 | 288.12 | 288.12 |
| 00026855463 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 400/1% | CIPROFLOXACIN IN DSW | 288.12 | 288.12 | 288.00 | 288.00 | 288.12 | 288.12 |
| 00026855665 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 1200/1% | CIPROFLOXACIN | 466.38 | 466.35 | 466.56 | 466.56 | 466.38 | 466.38 |
| 00026855665 | BAYER PHARMACEUTICAL | CIPRO I.V.  FOR INJ 100 MG | CIPROFLOXACIN | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015050001 | BRISTOL-MYERS SQUIBB | CYCLOPHOSPHAMIDE | CYCLOPHOSPHAMIDE | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 |
| 00015050001 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 100MG | CYCLOPHOSPHAMIDE | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 |
| 00015050041 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 100MG | CYCLOPHOSPHAMIDE | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 |
| 00015050041 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 1X500MG VIAL | CYCLOPHOSPHAMIDE | 318.92 | 341.63 | 392.80 | 414.40 | 414.40 | 414.40 |
| 00015050301 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 50MG | CYCLOPHOSPHAMIDE | 3207.58 | 3253.88 | 3741.13 | 3946.90 | 3946.90 | 3946.90 |
| 00015050303 | BRISTOL-MYERS SQUIBB | CYTOXAN TABLETS 50MG | CYCLOPHOSPHAMIDE | 314.59 | 314.59 | 314.59 | 314.59 | 314.59 | 314.59 |
| 00015050303 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 50MG | CYCLOPHOSPHAMIDE | 33.41 | 33.41 | 33.41 | 33.41 | 33.41 | 33.41 |
| 00015050303 | BRISTOL-MYERS SQUIBB | CYTOXAN TABLETS 50 MG | CYCLOPHOSPHAMIDE | 173.78 | 186.16 | 214.03 | 225.80 | 225.80 | 225.80 |
| 00015050541 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 25MG | CYCLOPHOSPHAMIDE | 40.79 | 40.79 | 40.79 | 40.79 | 40.79 | 40.79 |
| 00015050541 | BRISTOL-MYERS SQUIBB | CYTOXAN PINJ 1X1G VIAL | CYCLOPHOSPHAMIDE | 81.61 | 81.61 | 81.61 | 81.61 | 81.61 | 81.61 |
| 00015053910 | BRISTOL-MYERS SQUIBB | CYTOXAN 1X2GM VIAL | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015053910 | BRISTOL-MYERS SQUIBB | CYTOXAN 100MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | 6.19 | 6.19 | 6.19 | 6.19 | 6.19 | 6.19 |
| 00015053941 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHLIZED 100MG | CYCLOPHOSPHAMIDE | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 |
| 00015054610 | BRISTOL-MYERS SQUIBB | CYTOXAN 200MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | | | | | | |
| 00015054641 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHLIZED 200MG | CYCLOPHOSPHAMIDE | 141.12 | 141.12 | 141.12 | 141.12 | 141.12 | 141.12 |
| 00015054710 | BRISTOL-MYERS SQUIBB | CYTOXAN 500MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015054712 | BRISTOL-MYERS SQUIBB | CYTOXAN IV 500MG VIA | CYCLOPHOSPHAMIDE | 24.69 | 24.69 | 24.69 | 24.69 | 24.69 | 24.69 |
| 00015054741 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPH 500MG | CYCLOPHOSPHAMIDE | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 |
| 00015054810 | BRISTOL-MYERS SQUIBB | CYTOXAN 1GM LYOPH W/CYTOG | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015054812 | BRISTOL-MYERS SQUIBB | CYTOXAN 1G 6X50ML VIA* | CYCLOPHOSPHAMIDE | 49.38 | 49.38 | 49.38 | 49.38 | 49.38 | 49.38 |

14

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00015054941 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 1GM | CYCLOPHOSPHAMIDE | 236.21 | 236.21 | 236.21 | 236.21 | 236.21 | 236.21 |
| 00015054830 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPH W/CYTOG | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015054932 | BRISTOL-MYERS SQUIBB | CYTOXAN 2G 6X100ML VHA+ | CYCLOPHOSPHAMIDE | 98.79 | 98.79 | 98.79 | 98.79 | 98.79 | 98.79 |
| 00015054941 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 2GM | CYCLOPHOSPHAMIDE | 592.63 | 592.63 | 592.63 | 592.63 | 592.63 | 592.63 |
| 00015117980 | BRISTOL-MYERS SQUIBB | TEQUIN 200MG/20ML, 1X VAL | GATIFLOXACIN | 19.25 | 19.25 | 19.25 | 19.25 | 19.25 | 19.25 |
| 00015117880 | BRISTOL-MYERS SQUIBB | TEQUIN IV 10MGML 1X1MLVL | GATIFLOXACIN | 40.67 | 40.67 | 40.67 | 40.67 | 40.67 | 40.67 |
| 00015306120 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 15 UNIT VHA | BLEOMYCIN SULFATE | 292.42 | 292.42 | 292.42 | 292.42 | 292.42 | 292.42 |
| 00015307020 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 15 UNIT VHA | BLEOMYCIN SULFATE | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 |
| 00015307020 | BRISTOL-MYERS SQUIBB | VEPESID 500MG | ETOPOSIDE | 638.76 | 638.76 | 638.76 | 638.76 | 638.76 | 638.76 |
| 00015306120 | BRISTOL-MYERS SQUIBB | VEPESID 500MG 25ML IV, VHA | ETOPOSIDE | 638.77 | 638.77 | 638.77 | 638.77 | 638.77 | 638.77 |
| 00015306124 | BRISTOL-MYERS SQUIBB | VEPESID 1GM/50ML | ETOPOSIDE | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.77 |
| 00015306130 | BRISTOL-MYERS SQUIBB | VEPESID 1GM/50ML, VHA+ | ETOPOSIDE | 1244.98 | 1244.98 | 1244.98 | 1244.98 | 1244.98 | 1244.98 |
| 00015306120 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 30 UNIT VL | BLEOMYCIN SULFATE | 538.87 | 584.83 | 584.83 | 584.83 | 584.83 | 584.83 |
| 00015309145 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 30 UNIT VHA | BLEOMYCIN SULFATE | 584.93 | 584.93 | 584.93 | 584.93 | 584.93 | 584.93 |
| 00015309140 | BRISTOL-MYERS SQUIBB | VEPESID INJ 150MG/7.5ML | ETOPOSIDE | 198.55 | 198.55 | 198.55 | 198.55 | 198.55 | 198.55 |
| 00015309120 | BRISTOL-MYERS SQUIBB | VEPESID 5MG CAPSULES | ETOPOSIDE | 800.72 | 800.72 | 1059.55 | 1059.55 | 1059.55 | 1059.55 |
| 00015305030 | BRISTOL-MYERS SQUIBB | VEPESID 50MG VIAL W/CYTO | ETOPOSIDE | 754.01 | 754.01 | 198.55 | 198.55 | 198.55 | 198.55 |
| 00015305030 | BRISTOL-MYERS SQUIBB | VEPESID INJ 100MG/5ML | ETOPOSIDE | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 |
| 00015321310 | BRISTOL-MYERS SQUIBB | VEPESID 100MG VL, W/O CYTO | ETOPOSIDE | 131.05 | 131.05 | 131.05 | 131.05 | 131.05 | 131.05 |
| 00015321329 | BRISTOL-MYERS SQUIBB | PARAPLATIN 50MG W/CYTO | CARBOPLATIN | 69.72 | 69.72 | 104.94 | 104.94 | 115.66 | 115.66 |
| 00015321330 | BRISTOL-MYERS SQUIBB | PARAPLATIN 10X50ML VHA+ | CARBOPLATIN | 56.11 | 56.11 | 99.35 | 99.35 | 115.66 | 115.66 |
| 00015321410 | BRISTOL-MYERS SQUIBB | PARAPLATIN 50MG LYOPHILIZ | CARBOPLATIN | 99.35 | 99.35 | 99.35 | 99.35 | 143.13 | 143.13 |
| 00015321420 | BRISTOL-MYERS SQUIBB | PARAPLATIN 150MG LYOPH CY | CARBOPLATIN | 289.11 | 289.11 | 289.11 | 289.11 | 289.11 | 289.11 |
| 00015321510 | BRISTOL-MYERS SQUIBB | PARAPLATIN 10X15ML VHA+ | CARBOPLATIN | 288.28 | 288.28 | 288.28 | 288.28 | 288.28 | 288.28 |
| 00015321510 | BRISTOL-MYERS SQUIBB | PARAPLATIN 1X150MG LYO VL | CARBOPLATIN | 289.41 | 289.41 | 289.41 | 289.41 | 289.41 | 289.41 |
| 00015321520 | BRISTOL-MYERS SQUIBB | PARAPLATIN 450MG VL W/CYT | CARBOPLATIN | 864.83 | 864.83 | 864.83 | 864.83 | 346.93 | 346.93 |
| 00015321530 | BRISTOL-MYERS SQUIBB | PARAPLATIN 10X45ML VHA+ | CARBOPLATIN | 867.35 | 867.35 | 867.35 | 867.35 | 346.93 | 346.93 |
| 00015335120 | BRISTOL-MYERS SQUIBB | PARAPLATIN 1X450MG LYO VL | CARBOPLATIN | 889.42 | 889.42 | 889.42 | 889.42 | 429.33 | 429.33 |
| 00015335122 | BRISTOL-MYERS SQUIBB | RUBEX 10MG LYOPHILIZED | DOXORUBICIN HCL | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 |
| 00015335220 | BRISTOL-MYERS SQUIBB | RUBEX 10MG IMMUNEX LABEL | DOXORUBICIN HCL | 944.40 | 944.40 | 944.40 | 944.40 | 1040.82 | 1040.82 |
| 00015335222 | BRISTOL-MYERS SQUIBB | RUBEX 50MG LYOPHILIZED | DOXORUBICIN HCL | 1040.82 | 1040.82 | 1040.82 | 1040.82 | 1288.01 | 1288.01 |
| 00015335322 | BRISTOL-MYERS SQUIBB | RUBEX 50MG IMMUNEX LABEL | DOXORUBICIN HCL | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 |
| 00015335324 | BRISTOL-MYERS SQUIBB | RUBEX 100 MG LYOPHILIZED | DOXORUBICIN HCL | 189.26 | 189.26 | 189.26 | 189.26 | 189.26 | 189.26 |
| 00015340420 | BRISTOL-MYERS SQUIBB | RUBEX 100MG IMMUNEX LABEL | DOXORUBICIN HCL | 378.52 | 378.52 | 378.52 | 378.52 | 378.52 | 378.52 |
| 00015345920 | BRISTOL-MYERS SQUIBB | ETOPOPHOS 100MG VIAL | ETOPOSIDE PHOSPHATE | 119.17 | 119.17 | 119.17 | 119.17 | 119.17 | 119.17 |
| 00015345620 | BRISTOL-MYERS SQUIBB | TAXOL 30MG CONC FOR INJ | PACLITAXEL | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 |
| 00015347520 | BRISTOL-MYERS SQUIBB | TAXOL 30MG/5ML VIAL | PACLITAXEL | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 |
| 00015347527 | BRISTOL-MYERS SQUIBB | TAXOL 30MG SEM-SYN VIAL | PACLITAXEL | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 |
| 00015347630 | BRISTOL-MYERS SQUIBB | TAXOL 30MG INJ MULTIDOSE | PACLITAXEL | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 |
| 00015347620 | BRISTOL-MYERS SQUIBB | TAXOL 100MG/16.7ML VHA+ L | PACLITAXEL | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 |
| 00015347627 | BRISTOL-MYERS SQUIBB | TAXOL 100MG SEM-SYN VIAL | PACLITAXEL | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 |
| 00015347911 | BRISTOL-MYERS SQUIBB | TAXOL 100MG INJ MULTIDOSE | PACLITAXEL | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 |
| 00015305513 | BRISTOL-MYERS SQUIBB | TAXOL 300MG/50ML VHA+ | PACLITAXEL | 1753.20 | 1753.20 | 1753.20 | 1753.20 | 1753.20 | 1753.20 |
| 49502016501 | DEY LABS | METAPROT SUL5% SOLDEY | METAPROTERENOL SULFATE | 1.04 | 1.04 | 1.04 | 1.04 | 1.04 | 1.04 |
| 49502016530 | DEY LABS | METAPROT SUL5% SOLDEY | METAPROTERENOL SULFATE | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 |
| 49502010501 | DEY LABS | ALBUTEROL NEB 0.5% | ALBUTEROL SULFATE | 28.50 | 28.50 | 28.50 | 28.50 | 28.50 | 28.50 |
| 49502015530 | DEY LABS | ALBUTEROL SUL5% SOLDEY | ALBUTEROL SULFATE | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 49502067603 | DEY LABS | METAPROTERENEN NEB 0.6% | METAPROTERENOL SULFATE | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 |
| 49502067624 | DEY LABS | METAPROT SUL5MGML SOLDEY | METAPROTERENOL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502067803 | DEY LABS | METAPROTERENEN NEB 0.4% | METAPROTERENOL SULFATE | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 |
| 49502067824 | DEY LABS | METAPROT SUL4MGML SOLDEY | METAPROTERENOL SULFATE | 44.10 | 44.10 | 44.10 | 44.10 | 44.10 | 44.10 |
| 49502068503 | DEY LABS | IPRATROPIUM SOL INHAL | IPRATROPIUM BROMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502068524 | DEY LABS | IPRATROPIUM.2MGMSOLDEY | IPRATROPIUM BROMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502068529 | DEY LABS | IPRATROPIUM.2MGMSOLDEY | IPRATROPIUM BROMIDE | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 |
| 49502068533 | DEY LABS | IPRATROPIUM SOL INHAL | IPRATROPIUM BROMIDE | 105.60 | 105.60 | 105.60 | 105.60 | 105.60 | 105.60 |
| 49502068560 | DEY LABS | IPRATROPIUM SOL INHAL | IPRATROPIUM BROMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502068561 | DEY LABS | IPRATROPIUM.2MGMSOLDEY | IPRATROPIUM BROMIDE | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 |
| 49502068902 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | CROMOLYN SODIUM | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 |

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 4950268912 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | CROMOLYN SODIUM | 84.00 | 84.00 | 84.00 | 84.00 | 84.00 | 84.00 |
| 4950268951 | DEY LABS | CROMOLYN SOD20MG/2AMPDEY | CROMOLYN SODIUM | n/a | n/a | n/a | n/a | n/a | n/a |
| 4950268903 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 4950268724 | DEY LABS | ALBUTER SULF0.83MGSOLDEY | ALBUTEROL SULFATE | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 4950268723 | DEY LABS | ALBUTER SULF0.03MGSOLDEY | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 4950268729 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 |
| 4950268733 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 |
| 4950268760 | DEY LABS | ALBUTEROL SULF-ATE | ALBUTEROL SULFATE | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 |
| 4950268761 | DEY LABS | ALBUTER SULF0.83MGSOLDEY | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0469011310 | FUJISAWA HEALTHCARE | ACETYLCYSTEINE | ACETYLCYSTEINE 10%, 4 ML, 12S | 67.80 | 67.80 | 67.80 | 67.80 | 59.88 | n/a |
| 0469060073 | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 | PENTAMIDINE ISETHIONATE | 987.50 | 987.50 | 987.50 | 987.50 | 987.50 | 987.50 |
| 0469060773 | FUJISAWA HEALTHCARE | PROGRAF CAP 0.5MG | TACROLIMUS | 239.40 | 261.85 | 280.48 | 294.66 | 312.58 | 331.58 |
| 0469066173 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | | | | | | |
| 0469065711 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 267.11 | 286.06 | 300.53 | 318.80 | 338.19 | |
| 0469065173 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 123.30 | 125.30 | 125.30 | 143.10 | 143.70 | 143.70 |
| 0469065573 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | TACROLIMUS | 1197.00 | 1309.25 | 1402.20 | 1473.15 | 1562.71 | 1657.73 |
| 0469065773 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | TACROLIMUS | 203.00 | 203.00 | 203.00 | 233.00 | 233.00 | 233.00 |
| 0469066573 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | TACROLIMUS | 119.40 | 119.40 | 137.10 | 137.10 | 137.10 | |
| 0469027030 | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE | VINBLASTINE SULFATE | 31.53 | 31.51 | | | | |
| 0469027010 | FUJISAWA HEALTHCARE | LYPHOCIN 10MG VIAL/YPH | VANCOMYCIN HYDROCHLORIDE | 218.75 | 218.75 | 218.75 | 218.75 | | 218.75 |
| 0469030601 | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE | VINBLASTINE SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0469030601 | FUJISAWA HEALTHCARE | PROGRAF INJ 5MG/ML | TACROLIMUS | 2220.00 | 1156.25 | 1156.25 | 1191.00 | 1191.00 | 1250.50 |
| 0469051601 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | TRIAMCINOLONE DIACETATE | 63.30 | 72.10 | 123.00 | 123.00 | 94.00 | 94.00 |
| 0469051601 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | TRIAMCINOLONE DIACETATE | 125.30 | 125.30 | 125.30 | 143.10 | 143.70 | 143.70 |
| 0469051705 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 25MG/ML | TRIAMCINOLONE DIACETATE | 203.00 | 203.00 | 203.00 | 233.00 | 233.00 | 233.00 |
| 0469051805 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 5MG/ML | TRIAMCINOLONE HEXACETONIDE | 119.40 | 119.40 | 119.40 | 137.10 | 137.10 | 137.10 |
| 0469051901 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | TRIAMCINOLONE HEXACETONIDE | 81.80 | 81.80 | 81.80 | 94.00 | 94.00 | 94.00 |
| 0469051905 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | TRIAMCINOLONE HEXACETONIDE | 184.00 | 184.00 | 184.00 | 211.10 | 211.10 | 211.10 |
| 0469051906 | FUJISAWA HEALTHCARE | CEFIZOX 20W INJ 2GM | CEFTIZOXIME SODIUM | 335.52 | 335.52 | 335.52 | 335.52 | 335.52 | 335.52 |
| 0469021101 | FUJISAWA HEALTHCARE | CEFIZOX 20W INJ 2GM | CEFTIZOXIME IN D5W | 569.76 | 569.76 | 569.76 | 569.76 | 569.76 | 569.76 |
| 0469021102 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | CEFTIZOXIME SODIUM | 11.39 | 11.39 | 11.39 | 11.39 | 11.39 | 11.39 |
| 0469025001 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | CEFTIZOXIME SODIUM | 123.00 | 123.00 | 123.00 | 123.00 | 123.00 | 123.00 |
| 0469025101 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | CEFTIZOXIME SODIUM | 21.14 | 21.14 | 21.14 | 21.14 | 21.14 | 21.14 |
| 0469025002 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | CEFTIZOXIME SODIUM | 230.51 | 230.51 | 230.51 | 230.51 | 230.51 | 230.51 |
| 0469025502 | FUJISAWA HEALTHCARE | CEFIZOX INJ 10GM | CEFTIZOXIME SODIUM | 1087.96 | 1087.96 | 1087.96 | 1087.96 | 1087.96 | 1087.96 |
| 0469025510 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM ADD | CEFTIZOXIME SODIUM | 134.40 | 134.40 | 134.40 | 134.40 | 134.40 | 134.40 |
| 0469727101 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM ADD | CEFTIZOXIME SODIUM | 231.63 | 231.63 | 231.63 | 231.63 | 231.63 | 231.63 |
| 0469727102 | FUJISAWA HEALTHCARE | NEBUPENT 300MG VIAL/YPH | PENTAMIDINE ISETHIONATE | 98.75 | 98.75 | 98.75 | 98.75 | 98.75 | 98.75 |
| 0469721101 | FUJISAWA HEALTHCARE | ACYCLOVIR SODIUM 1GM | ACYCLOVIR SODIUM 500 MG, 10S EA | 45.50 | 45.50 | 45.20 | | | |
| 0469972090 | FUJISAWA HEALTHCARE | DEXAMETHASONE SODIUM PHOSPHATE | DEXAMETHASONE SODIUM PHOSPHATE | | | | | | |
| 0469970090 | FUJISAWA HEALTHCARE | DOXORUBICIN HYDROCHLORIDE | DOXORUBICIN HYDROCHLORIDE | | | | | 2.87 | |
| | FUJISAWA HEALTHCARE | FLUOROURACIL | | | | | | 12.64 | |
| | FUJISAWA HEALTHCARE | GENTAMICIN SULFATE | GENTAMICIN SULFATE | | | | 437.50 | 87.50 | |
| 0002414901 | GENSIA | AMIKACIN SULFATE 250 MG/ML, 2 ML, 10S | AMIKACIN SULFATE | | | | | | |
| 0002414975 | GENSIA | AMPHOTERICIN B | AMPHOTERICIN B | | | | | | |
| 0002415105 | GENSIA | ETOPOSIDE | ETOPOSIDE | | | | | | |
| 0002415139 | GENSIA | ETOPOSIDE 20 MG/ML, 5 ML | ETOPOSIDE 20 MG/ML, 5 ML | | | | | | n/a |
| 0002415201 | GLAXOSMITHKLINE | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM | 177.40 | 185.10 | 195.20 | 195.20 | | |
| 0017013093 | GLAXOSMITHKLINE | LEUCOVORIN CALCIUM 50 MG, 10S EA | LEUCOVORIN CALCIUM 50 MG, 10S EA | n/a | n/a | n/a | n/a | n/a | n/a |
| 0017304535 | GLAXOSMITHKLINE | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | GRANISETRON HCL | 40.63 | 40.63 | 46.25 | 780.80 | 780.80 | |
| 0017304575 | GLAXOSMITHKLINE | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | GRANISETRON HCL | 141.97 | 141.97 | 114.67 | 114.67 | 120.41 | 138.96 |
| 0017010793 | GLAXOSMITHKLINE | KYTRIL 1 MG TABS 20'S SUP | GRANISETRON HCL | 855.00 | 698.50 | 940.85 | 940.85 | 200.98 | 221.60 |
| 0017026010 | GLAXOSMITHKLINE | KYTRIL 1MG TABS 2'S | GRANISETRON HCL | 85.50 | 88.70 | 94.10 | 94.10 | 404.95 | 460.64 |
| 0017026035 | GLAXOSMITHKLINE | KYTRIL 1MG/ML INJECTION 4ML VIAL | GRANISETRON HCL | 92.77 | 95.12 | 191.40 | 191.40 | 2.67 | 2.78 |
| 0017026010 | GLAXOSMITHKLINE | ALKERAN TAB 2MG 50S | MELPHALAN | 172.30 | 172.30 | 109.21 | 385.67 | 2.78 | 2.78 |
| 0017026035 | GLAXOSMITHKLINE | RETROVIR IV INF 10MG/ML 20ML 10 | ZIDOVUDINE | 325.03 | 333.28 | 367.31 | 267.67 | 2.27 | 2.27 |
| 0017026010 | GLAXOSMITHKLINE | ALKERAN I.V. INJ 50 MG | MELPHALAN | 2.43 | 2.43 | 2.57 | 2.67 | 2.78 | 2.78 |
| 0017033558 | GLAXOSMITHKLINE | LANOXIN INJ 0.5MG | DIGOXIN | 1.98 | 1.98 | 2.10 | 2.18 | 2.27 | 2.27 |
| 0017304200 | GLAXOSMITHKLINE | LANOXIN INJ 2MG, 50S | DIGOXIN | 5.82 | 5.82 | 6.18 | 6.42 | 6.68 | 6.68 |
| 0017304200 | GLAXOSMITHKLINE | LANOXIN PEDIATRIC 0.1MG/ML | DIGOXIN | 17.77 | 17.77 | 18.84 | 20.72 | 20.72 | 20.72 |
| | GLAXOSMITHKLINE | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | ALBUTEROL SULFATE | 1.48 | 1.53 | 1.63 | 1.73 | 1.73 | 1.73 |
| | GLAXOSMITHKLINE | VENTOLIN NEB SOL INH 0.083% 3ML 25S | ALBUTEROL SULFATE | 244.43 | 244.43 | 256.40 | 256.40 | 256.40 | 256.40 |
| | GLAXOSMITHKLINE | ZOFRAN INJ 2MG/ML 20ML | ONDANSETRON HCL | | | | | | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00173044202 | GLAXOSMITHKLINE | ZOFRAN INJ 2MG/ML 2ML SS | ONDANSETRON HCL | | | | | | |
| 00173044600 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 30S | ONDANSETRON HCL | 396.30 | 24.45 | 476.86 | 476.71 | 26.71 | 26.71 |
| 00173044601 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 100S | ONDANSETRON HCL | n/a | 430.75 | 476.86 | 476.86 | 26.71 | 568.55 |
| 00173044802 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 100S UD | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173044604 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 3S | ONDANSETRON HCL | 1347.56 | 1485.13 | 1589.26 | 1668.72 | 1735.48 | 1898.16 |
| 00173044700 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 30S | ONDANSETRON HCL | 40.42 | 43.93 | 47.69 | 50.08 | 52.08 | 56.96 |
| 00173044701 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 100S UD | ONDANSETRON HCL | 660.20 | 717.59 | 789.28 | 834.00 | 867.36 | 948.68 |
| 00173044702 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 100S UD | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173044704 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 3S | ONDANSETRON HCL | 2245.57 | 2440.78 | 2647.55 | 2779.92 | 2891.11 | 3162.15 |
| 00173044901 | GLAXOSMITHKLINE | IMTREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | SUMATRIPTAN SUCCINATE | 87.36 | 73.21 | 79.42 | 83.39 | 86.72 | 94.85 |
| 00173044902 | GLAXOSMITHKLINE | IMTREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | SUMATRIPTAN SUCCINATE | 80.63 | 87.91 | 98.69 | 103.62 | 108.80 | 117.88 |
| 00173044900 | GLAXOSMITHKLINE | IMTREX INJ 0.5ML 12MG/ML SS VIALS | SUMATRIPTAN SUCCINATE | 189.12 | 216.51 | 245.19 | 257.35 | 267.95 | 124.65 |
| 00173046100 | GLAXOSMITHKLINE | IMTREX INJ 12MG/ML 0.5ML SS KIT SELFDOSE | SUMATRIPTAN SUCCINATE | n/a | 85.10 | 85.12 | 85.12 | 85.12 | 85.12 |
| 00173046101 | GLAXOSMITHKLINE | IMTREX INJ 12MG/ML 0.5ML KIT SELFDOSE | SUMATRIPTAN SUCCINATE | 206.41 | 206.41 | 206.41 | 206.41 | 206.41 | 206.41 |
| 00173046200 | GLAXOSMITHKLINE | ZOFRAN INJ PRXMD 4MG/50ML | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173047800 | GLAXOSMITHKLINE | IMTREX INJ 12MG/ML STAT DOSE RFL 2'S | SUMATRIPTAN SUCCINATE | | | | | | |
| 00173047900 | GLAXOSMITHKLINE | IMTREX INJ 12MG/ML STAT DOSE KIT | SUMATRIPTAN SUCCINATE | 85.12 | 85.12 | | | | |
| 00173049000 | GLAXOSMITHKLINE | ZOFRAN ODT 4MG 5X2 30S | ONDANSETRON HCL | 134.00 | 146.51 | 161.99 | 170.09 | 176.89 | 193.48 |
| 00173056000 | GLAXOSMITHKLINE | ZOFRAN ODT 4MG 5X2 10S | ONDANSETRON HCL | | | 478.86 | 500.70 | 520.73 | 520.73 |
| 00173057000 | GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 30S | ONDANSETRON HCL | | | 794.28 | 834.00 | 867.36 | 867.36 |
| 00173057004 | GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 10S | ONDANSETRON HCL | | | | 277.99 | 289.12 | 289.12 |
| 00173055001 | GLAXOSMITHKLINE | VINORELBINE INJ 10MG 1S | VINORELBINE TARTRATE | 64.71 | 66.35 | 78.30 | 60.11 | 91.18 | 114.28 |
| 00173068000 | GLAXOSMITHKLINE | NAVELBINE INJ 50MG 5ML | VINORELBINE TARTRATE | 323.56 | 331.78 | 381.48 | 400.55 | 458.40 | 571.90 |
| 00173068002 | GLAXOSMITHKLINE | NAVELBINE INJ 10MG 1S | VINORELBINE TARTRATE | | | 79.42 | 83.39 | 86.72 | 86.72 |
| 00173071325 | GLAXOSMITHKLINE | ZOFRAN TAB 24MG 1S | ONDANSETRON HCL | 38.71 | 38.70 | 45.56 | 47.84 | 50.23 | 57.14 |
| 00173095201 | GLAXOSMITHKLINE | MYLERAN TAB 2MG 25S | BUSULFAN | 1190.23 | 1190.23 | 1202.14 | 1238.20 | 1320.10 | 1408.45 |
| 00173095401 | GLAXOSMITHKLINE | ZOVIRAX FOR INJECTION 1000MG 20ML 10S (C | ACYCLOVIR SODIUM | 595.72 | 595.12 | 601.07 | 619.10 | 72.06 | 790.24 |
| 00173095501 | GLAXOSMITHKLINE | ZOVIRAX FOR INJECTION 500MG 10ML 10S (C# | ACYCLOVIR SODIUM | 4.75 | 4.75 | 4.75 | 6.75 | 4.75 | 4.75 |
| 00235465301 | GLAXOSMITHKLINE | MTREX SQ/INJ4MG/MM/A/MMX | METHOTREXATE SODIUM | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 |
| 00235465400 | GLAXOSMITHKLINE | MTREX SQ/INJ4MG/MM/A/MMX | METHOTREXATE SODIUM | 2.78 | 2.78 | 2.78 | 2.78 | 2.78 | 2.78 |
| 00235532326 | GLAXOSMITHKLINE | MTREX SQ/INJ25MG/MM/A/MMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 00235532618 | GLAXOSMITHKLINE | MTREX SQ/INJ25MG/MM/A/MMX | METHOTREXATE SODIUM | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 |
| 00235533724 | GLAXOSMITHKLINE | MTREX SQ/INJ25MG/MM/A/MMX | METHOTREXATE SODIUM | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 |
| 00235533798 | GLAXOSMITHKLINE | MTREX SQ/INJ25MG/MM/A/MMX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 00235533834 | GLAXOSMITHKLINE | MTREX SQ/INJ25MG/MM/A/MMX | METHOTREXATE SODIUM | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 |
| 00205533792 | GLAXOSMITHKLINE | MTREX SQ/INJ50MG VA/A/MMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 00406000101 | IMMUNEX | LEUKINE 500MCG/VIAMMX | SARGRAMOSTIN | | | | | | |
| 00406000135 | IMMUNEX | LEUKINE 500MCG/VIAMMX | SARGRAMOSTIN | 226.15 | 241.96 | 241.98 | 241.98 | 241.98 | 241.98 |
| 00406000201 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 126.04 | 134.85 | 134.85 | 144.30 | 144.30 | |
| 00406000233 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 630.15 | 674.28 | 269.71 | 288.59 | 288.59 | |
| 00406005000 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 252.06 | 252.05 | 260.33 | 1442.95 | 1442.95 | |
| 00406005014 | IMMUNEX | LEUKINE 50MG VIAMMX | SARGRAMOSTIN | 21280.33 | 1348.65 | | | | |
| 00406062105 | IMMUNEX | LEUCOVORIN CALCIUM | | 21.52 | 21.52 | 21.52 | 21.52 | 21.52 | 21.52 |
| 00406062137 | IMMUNEX | LEUCOVORIN 50MG VIAMMX | LEUCOVORIN CALCIUM | 215.25 | 215.25 | 215.25 | 215.25 | 215.25 | 215.25 |
| 00406062206 | IMMUNEX | LEUCOVORIN 100MG VIAMMX | LEUCOVORIN CALCIUM | 39.41 | 39.41 | 39.41 | 39.41 | 39.41 | 39.41 |
| 00406062235 | IMMUNEX | LEUCOVORIN 100MG VIAMMX | LEUCOVORIN CALCIUM | 394.12 | 394.12 | 394.12 | 394.12 | 394.12 | 394.12 |
| 00406062307 | IMMUNEX | LEUCOVORIN CA INJ 350MG | LEUCOVORIN CALCIUM | 137.94 | 137.94 | 137.94 | 137.94 | 137.94 | 137.94 |
| 00406062333 | IMMUNEX | LEUCOVORIN 350MG VIAMMX | LEUCOVORIN CALCIUM | 1379.38 | 1379.38 | 1379.38 | 1379.38 | 1379.38 | 1379.38 |
| 00406062462 | IMMUNEX | LEUCOVORIN 5MG TABIMMX | LEUCOVORIN CALCIUM | 86.54 | 86.54 | 86.54 | 86.54 | 86.54 | 86.54 |
| 00406062467 | IMMUNEX | LEUCOVORIN 5MG TABIMMX | LEUCOVORIN CALCIUM | 288.00 | 288.00 | 285.00 | 285.00 | 285.00 | 285.00 |
| 00406062488 | IMMUNEX | LEUCOVORIN 15MG TABIMMX | LEUCOVORIN CALCIUM | 100.55 | 100.55 | 100.55 | 100.55 | 100.55 | 100.55 |
| 00406062674 | IMMUNEX | LEUCOVORIN CA TAB 15MG | LEUCOVORIN CALCIUM | 200.96 | 200.96 | 200.96 | 200.96 | 200.96 | 200.96 |
| 00406064003 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | | 756.04 | 812.74 | | 1026.25 | |
| 00406065005 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | | 945.03 | 1015.90 | | 1285.28 | |
| 00406066007 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | | 1134.05 | 1219.10 | | 1542.36 | |
| 00406066102 | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | | 90.24 | 90.24 | | | |
| 00406066131 | IMMUNEX | THIOPLEX   15MG VIAIMMX | LYOPHILIZED THIOPETA | 83.94 | 90.23 | 105.58 | 112.96 | 123.13 | 123.13 |
| 00406066201 | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | | | | | 123.13 | 123.13 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 58406252026 | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | 5.03 | 541.40 | 653.44 | 5.03 | 5.03 | 8.56 |
| 58406057101 | IMMUNEX | MTREX SODIUM20MG  VAIMMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406057103 | IMMUNEX | MTREX SODIUM40MG  VAIMMX | METHOTREXATE SODIUM | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 |
| 58406057105 | IMMUNEX | MTREX SODIUM50MG  VAIMMX | METHOTREXATE SODIUM | 5.03 | 4.75 | 5.03 | 5.03 | 5.03 | 5.44 |
| 58406087105 | IMMUNEX | MTREX SODIUM1G   VAIMMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406087301 | IMMUNEX | METHOTREXATE INJ 20MG | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 58406088114 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 |
| 58406088117 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406088312 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 58406088315 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 |
| 58406088316 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 |
| 58406088318 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 117.96 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| 58406088315 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 |
| 58406088316 | IMMUNEX | MTREX SODIUM25MG/MVAIMMX | METHOTREXATE SODIUM | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 |
| 59676252001 | JOHNSON & JOHNSON | PROCRIT 20000/ML AMG | EPOETIN ALFA | 588.00 | 618.00 | 691.61 | 691.61 | 691.61 | 691.61 |
| 0062740201 | JOHNSON & JOHNSON | PROCRIT 10000/UAL AMG | EPOETIN ALFA | 144.00 | 144.00 | 144.00 | 160.27 | 160.27 | 160.27 |
| 59790020001 | JOHNSON & JOHNSON | PROCRIT 2000/UAL AMG | EPOETIN ALFA | 600.00 | 600.00 | 600.00 | 667.80 | 667.80 | 667.80 |
| 59790020501 | JOHNSON & JOHNSON | PROCRIT 30000/ML AMG | EPOETIN ALFA | 216.00 | 216.00 | 216.00 | 240.41 | 240.41 | 240.41 |
| 59676020001 | JOHNSON & JOHNSON | C18U REMICADE INJ PCX US PD | EPOETIN ALFA | 900.00 | 900.00 | 900.00 | 1001.70 | 305.54 | 305.54 |
| 59676020002 | JOHNSON & JOHNSON | PROCRIT 2000 U/ML  INSTITUTIO | EPOETIN ALFA | 288.00 | 288.00 | 288.00 | 320.54 | 320.54 | 320.54 |
| 59676020301 | JOHNSON & JOHNSON | PROCRIT 3000 U/ML 6'S | EPOETIN ALFA | 1200.00 | 1200.00 | 1200.00 | 1335.60 | 1335.60 | 1335.60 |
| 59676020401 | JOHNSON & JOHNSON | PROCRIT 3000 U/ML 2S'S | EPOETIN ALFA | 707.76 | 720.00 | 720.00 | 774.29 | 801.36 | 801.36 |
| 59676020402 | JOHNSON & JOHNSON | PROCRIT 4000 U/ML 2S'S | EPOETIN ALFA | 2949.00 | 3000.00 | 3000.00 | 3228.20 | 3339.00 | 3339.00 |
| 59676030401 | JOHNSON & JOHNSON | PROCRIT 4000 U/ML 6'S | EPOETIN ALFA | 1415.52 | 1440.00 | 1440.00 | 1548.50 | 1602.72 | 1602.72 |
| 59676030501 | JOHNSON & JOHNSON | PROCRIT 10000 U/ML 6'S | EPOETIN ALFA | 1415.52 | 1440.00 | 1920.00 | 2084.72 | 2136.86 | 2136.86 |
| 59676031002 | JOHNSON & JOHNSON | PROCRIT 10000 U/ML 2S'S | EPOETIN ALFA | n/a | n/a | n/a | n/a | n/a | n/a |
| 59676031201 | JOHNSON & JOHNSON | PROCRIT 10000 U/ML  MULTIDOS | EPOETIN ALFA | n/a | n/a | n/a | n/a | n/a | n/a |
| 59676020201 | JOHNSON & JOHNSON | PROCRIT 10000 U/ML 1 ML | EPOETIN ALFA | n/a | n/a | n/a | n/a | n/a | n/a |
| 59676020401 | JOHNSON & JOHNSON | PROCRIT 40000 U/ML 4'S | EPOETIN ALFA | n/a | n/a | n/a | n/a | n/a | n/a |
| 0068315014 | JOHNSON & JOHNSON | DEPO-SUBQ PROVERA 104  104 MG/0.65 ML | MEDROXYPROGESTERONE ACETATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0068315083 | PFIZER | AZITHROMYCIN | AZITHROMYCIN | 225.00 | 231.08 | 237.03 | 244.44 | 253.26 | 259.83 |
| 00009131301 | PFIZER | ZITHROMAX  INJ 500MG | AZITHROMYCIN | 4.82 | 4.82 | 4.82 | 4.82 | 4.82 | 258.83 |
| 00009131301 | PFIZER | ZITHROMAX  INJ 500MG | AZITHROMYCIN | 4.39 | 4.39 | 4.39 | 4.39 | 4.39 | 4.39 |
| 00009131301 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 2.13 | 2.13 | 2.13 | 2.05 | 2.05 | 2.05 |
| 00009131312 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 00009131313 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 53.13 | 53.13 | 54.69 | 50.38 | 50.70 | 50.70 |
| 00009131319 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 12.77 | 12.77 | 12.77 | 12.77 | 12.77 | 12.77 |
| 00009131319 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 11.67 | 11.67 | 11.67 | 11.67 | 11.67 | 11.67 |
| 00009041001 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 40MG | METHYLPREDNISOLONE SOD SUCC | 3.41 | 3.41 | 3.41 | 3.41 | 3.41 | 3.41 |
| 00009091004 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 5.64 | 5.64 | 5.81 | 5.81 | 5.81 | 5.81 |
| 00009091005 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 5.32 | 5.32 | 5.32 | 5.32 | 5.32 | 5.32 |
| 00009091008 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 44.94 | 45.86 | 45.86 | 81.53 | 84.79 | 84.79 |
| 00009091009 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 45.36 | 45.36 | 45.36 | 45.36 | 45.26 | 45.26 |
| 00009091010 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 125MG | METHYLPREDNISOLONE SOD SUCC | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 |
| 00009019016 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUP.IO | METHYLPREDNISOLONE SOD SUCC | 5.24 | 5.24 | 5.24 | 5.24 | 5.24 | 5.24 |
| 00009052601 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 125MG | METHYLPREDNISOLONE SOD SUCC | 38.89 | 42.78 | 47.16 | 44.44 | 49.53 | 54.23 |
| 00009052602 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 100A.CMG VIAL | MEDROXYPROGESTERONE ACETATE | 12.75 | 17.01 | 17.01 | 17.01 | 18.54 | 18.54 |
| 00009052603 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 100A.CMG VIAL | MEDROXYPROGESTERONE ACETATE | 69.76 | 69.76 | 84.60 | 78.88 | 85.58 | 94.14 |
| 00009062601 | PHARMACIA AND UPJOHN CO | MEDROXYPROGESTERONE ACETATE | MEDROXYPROGESTERONE ACETATE | 110.39 | 110.39 | 110.39 | 110.39 | 110.39 | 110.39 |
| 00009052701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST50MG/MVIAUP.IO | TESTOSTERONE CYPIONATE | 419.09 | 419.09 | 419.09 | 419.09 | 419.09 | 419.09 |
| 00009041701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST50MG/MVIAUP.IO | TESTOSTERONE CYPIONATE | 26.72 | 26.72 | 26.72 | 26.72 | 26.72 | 26.72 |
| 00009041701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST100/MG/MVIAUP.IO | TESTOSTERONE CYPIONATE | 31.80 | 31.80 | 30.75 | 18.05 | 18.05 | 18.05 |
| 00009041702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 100MG/ML | TESTOSTERONE CYPIONATE | 44.54 | 43.10 | 48.10 | 50.99 | 53.54 | 53.54 |
| 00009041702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML | TESTOSTERONE CYPIONATE | 39.67 | 39.67 | 39.67 | 39.67 | 39.67 | 39.67 |
| 00009052801 | PHARMACIA AND UPJOHN CO | TESTOSTERONE CYPIONATE | TESTOSTERONE CYPIONATE | 42.01 | 42.01 | 21.50 | 42.01 | 42.01 | 42.01 |
| 00009052802 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML | TESTOSTERONE CYPIONATE | 44.53 | 48.10 | 48.10 | 50.99 | 53.54 | 56.11 |
| 00009052803 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA INJ 200MG/ML | MEDROXYPROGESTERONE ACETATE | 16.95 | 18.95 | 19.51 | 11.70 | 11.70 | 12.16 |
| 00009089801 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 400 MG/ML SUSPENSION | MEDROXYPROGESTERONE ACETATE | 57.98 | 57.98 | 59.71 | 32.99 | 36.09 | 37.54 |
| 00009089901 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA UJECT 400MG/ML | MEDROXYPROGESTERONE ACETATE | 3.26 | 3.26 | 3.36 | 1.90 | 2.04 | 2.18 |
| 00009046430 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 400MG/M. VIAL | MEDROXYPROGESTERONE ACETATE | 21.26 | 21.26 | 21.26 | 21.26 | 21.26 | 21.26 |
| 00009046531 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG | METHYLPREDNISOLONE SOD SUCC | | | | | | |
| 00009046534 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML SUSPENSIC | MEDROXYPROGESTERONE ACETATE | | | | | | |
| 00009074835 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG/M. VIAL | MEDROXYPROGESTERONE ACETATE | | | | | | |
| 00009075801 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG/M. VIAL | MEDROXYPROGESTERONE ACETATE | | | | | | |
| 00009075802 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG/M. VIAL | MEDROXYPROGESTERONE ACETATE | | | | | | |
| 00009089601 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML 25S VIAL | MEDROXYPROGESTERONE ACETATE | | | | | | |
| 00009089701 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML | MEDROXYPROGESTERONE ACETATE | | | | | | |
| 00009082501 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 500MG | METHYLPREDNISOLONE SOD SUCC | | | | | | |
| | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 2GM | METHYLPREDNISOLONE SOD SUCC | | | | | | |
| | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | | | | | | |
| 00009082701 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 500MG VIAP.HUP | METHYLPREDNISOLONE SOD SUCC | | | | | | |

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0009000001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAL/PJO | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 0009000012 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAL/PJO | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 0009000013 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.44 | 2.00 | 2.00 | 2.29 |
| 0009000015 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG/VIAPHUP | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 2.14 | 2.14 | 3.34 |
| 0009000017 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 83.44 | 83.44 | 85.94 | 49.80 | 52.21 | 3.34 |
| 0009009201 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAL/PJO | HYDROCORTISONE SOD SUCCINATE | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 | 55.81 |
| 0009009205 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAL/PJO | HYDROCORTISONE SOD SUCCINATE | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 |
| 0009002001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG/VIAPHUP | HYDROCORTISONE SOD SUCCINATE | 7.55 | 7.55 | 7.79 | 3.51 | 3.78 | 4.03 |
| 0009092001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 250MG | HYDROCORTISONE SOD SUCCINATE | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 |
| 0009092003 | PHARMACIA AND UPJOHN CO | HYDROCORTISONE SOD SUCC | HYDROCORTISONE SOD SUCC | 189.06 | 189.06 | 194.69 | 86.56 | 92.63 | 99.01 |
| 0009092007 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MG/VIAUPJO | METHYLPREDNISOLONE SCD SUCC | 32.31 | 32.31 | 32.21 | 32.21 | 32.21 | 32.21 |
| 0009092008 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MG/VIAUPJO | METHYLPREDNISOLONE SOD SUCC | 32.31 | 32.31 | 32.21 | 32.21 | 32.53 | 32.53 |
| 0009092009 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 500MG VIAL/PJO | HYDROCORTISONE SOD SUCC | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 |
| 0009009916 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 500MG | HYDROCORTISONE SOD SUCC | 14.71 | 14.71 | 15.15 | 7.83 | 8.38 | 8.95 |
| 0009009101 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 1000MG | HYDROCORTISONE SOD SUCCINATE | 29.31 | 29.31 | 29.31 | 29.31 | 29.31 | 29.31 |
| 0009009105 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG | HYDROCORTISONE SOD SUCC | 29.23 | 29.23 | 29.31 | 15.66 | 16.78 | 54.73 |
| 0009007601 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 1000MG | METHYLPREDNISOLONE SOD SUCC | 54.73 | 54.73 | 54.16 | 54.55 | 54.73 | 54.73 |
| 0009007603 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG | METHYLPREDNISOLONE SOD SUCC | 34.13 | 34.13 | 35.15 | 18.54 | 18.54 | 19.28 |
| 0009007604 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25 MG VIAL | TRIPTORELIN PAMOATE | n/a | n/a | n/a | n/a | n/a | 1311.26 |
| 0009052601 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25 MG VIAL | TRIPTORELIN PAMOATE | | | | | | 1311.26 |
| 0009052501 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL | TRIPTORELIN PAMOATE | 44.53 | 48.10 | 48.10 | 50.59 | 53.54 | 55.11 |
| 0009052901 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL | TRIPTORELIN PAMOATE ACETATE | 44.53 | 48.10 | 48.10 | 50.99 | 53.54 | 55.11 |
| 0009310604 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN | MEDROXYPROGESTERONE ACETATE | 44.53 | 48.10 | 48.10 | 50.99 | 53.54 | 55.11 |
| 0009310594 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN | MEDROXYPROGESTERONE ACETATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0009310691 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML SUSPENSIC | MEDROXYPROGESTERONE ACETATE | | | | | | |
| 0009310891 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL | TRIPTORELIN PAMOATE | 2.65 | 2.91 | 3.20 | 3.20 | 3.20 | 43.70 |
| 0009311863 | PHARMACIA AND UPJOHN CO | ADRUCIL | TRIPTORELIN PAMOATE | 13.25 | 14.58 | 16.04 | 16.04 | 16.04 | 3.20 |
| 0009311851 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 28.50 | 23.15 | 32.06 | 32.06 | 32.06 | 16.04 |
| 0009311891 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 48.76 | 48.76 | 53.64 | 53.64 | 53.64 | 32.06 |
| 0009314691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 10MG | DOXORUBICIN HCL | 97.53 | 96.78 | 268.18 | 268.18 | 268.18 | 53.64 |
| 0009311579 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 20MG | DOXORUBICIN HCL | 243.80 | 243.80 | 107.28 | 107.28 | 107.28 | 268.18 |
| 0009311687 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 150MG | DOXORUBICIN HCL | 716.76 | 716.76 | 788.44 | 788.44 | 788.44 | 107.28 |
| 0009312891 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG | DOXORUBICIN HCL | 51.21 | 51.21 | 56.34 | 56.34 | 56.34 | 788.44 |
| 0009312691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG | DOXORUBICIN HCL | 102.43 | 102.43 | 112.66 | 112.66 | 112.66 | 56.34 |
| 0009312683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG | DOXORUBICIN HCL | 255.05 | 255.05 | 281.68 | 281.68 | 281.68 | 112.66 |
| 0009312883 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 75MG | DOXORUBICIN HCL | 384.09 | 384.10 | 1033.75 | 1104.13 | 1104.13 | 281.68 |
| 0009314054 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG | DOXORUBICIN HCL | | | 422.51 | 422.51 | 422.51 | 1104.13 |
| 0009356083 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG | DOXORUBICIN HCL | | | | | | 422.51 |
| 0009356683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG | DOXORUBICIN HCL | | | | | | |
| 0009356570 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 150MG | DOXORUBICIN HCL | | | | | 56.34 | 56.34 |
| 0009356573 | PHARMACIA AND UPJOHN CO | AMPHOCIN INJ 50MG | AMPHOTERICIN B | 34.54 | 34.54 | 36.26 | 36.26 | 38.28 | 38.26 |
| 0009356470 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 100MG | CYCLOPHOSPHAMIDE | 5.71 | 5.71 | 6.29 | 6.29 | 6.29 | 6.29 |
| 0009372591 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 200MG | CYCLOPHOSPHAMIDE | 10.85 | 10.85 | 11.94 | 11.94 | 11.94 | 11.94 |
| 0009372594 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 500MG | CYCLOPHOSPHAMIDE | 22.79 | 22.79 | 25.06 | 25.06 | 25.06 | 25.06 |
| 0009372588 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 1GM | CYCLOPHOSPHAMIDE | 45.59 | 45.59 | 50.15 | 50.15 | 50.15 | 50.15 |
| 0009372585 | PHARMACIA AND UPJOHN CO | NEOSAR FOR IJG   VIAADRI | CYCLOPHOSPHAMIDE | 37.72 | 37.72 | 37.72 | 37.72 | 37.72 | 37.72 |
| 0009374386 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 2GM | ETOPOSIDE | 91.16 | 91.16 | 100.28 | 100.28 | 100.28 | 100.28 |
| 0009374386 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 100/5ML | ETOPOSIDE | 74.13 | 74.13 | 74.13 | 74.13 | 74.13 | 74.13 |
| 0009374586 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 200/10ML | ETOPOSIDE | 143.31 | 143.31 | 157.65 | 157.65 | 157.65 | 157.65 |
| 0009374686 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 500/25ML | ETOPOSIDE | 286.63 | 286.63 | 315.29 | 315.29 | 315.29 | 315.29 |
| 0009374686 | PHARMACIA AND UPJOHN CO | VINCASAR 1MG/MLVIAADRI | VINCRISTINE SULFATE | 698.65 | 698.65 | 768.51 | 768.51 | 768.51 | 768.51 |
| 0024705910 | PHARMACIA AND UPJOHN CO | VINCASAR 1MG/MLVIAADRI | VINCRISTINE SULFATE | 37.08 | 37.08 | 37.08 | 37.08 | 37.08 | 37.08 |
| 0024705910 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 167.26 | 167.26 | 167.26 | 167.26 | 167.26 | 167.26 |
| 0024705910 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 39.30 | 39.30 | 43.23 | 43.23 | 43.23 | 43.23 |
| 0024705910 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 78.60 | 78.60 | 86.46 | 86.46 | 86.46 | 86.46 |
| 0024705910 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML VAL | MEDROXYPROGESTERONE ACETATE | 41.98 | 41.98 | 41.98 | 41.98 | 41.98 | 41.98 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00085012002 | PHARMACIA AND UPJOHN CO | AMPHOTERICIN B | AMPHOTERICIN B 50 MG. EA | | 309.98 | 309.98 | 309.96 | 36.26 | |
| 00085012003 | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE | BLEOMYCIN SULFATE 15 U. EA | | 309.98 | 309.98 | 309.96 | 36.26 | |
| 00085012004 | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE 15U. EA | BLEOMYCIN SULFATE | | 7.38 | 8.14 | 7 | 8.98 | |
| 00085012005 | PHARMACIA AND UPJOHN CO | CYTARABINE | CYTARABINE 100 MG. 10S EA | | | | | | |
| 00085012008 | PHARMACIA AND UPJOHN CO | ETOPOSIDE | ETOPOSIDE 20 MG/ML. 5 ML | | 143.31 | 157.65 | 157.65 | 71.04 | |
| 00085012802 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | 56.52 | 52.51 | 52.51 | 52.51 | 52.51 | 52.51 |
| 00085012003 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | | 60.55 | 65.64 | 66.64 | | |
| 00085012004 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | 735.19 | 735.19 | 735.19 | 735.19 | 735.19 | 735.19 |
| 00085012005 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | 339.13 | 339.13 | 339.13 | 339.13 | 339.13 | 339.13 |
| 00085012802 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | 19.21 | 19.21 | 20.99 | 20.99 | 22.50 | 22.50 |
| 00085020801 | SCHERING-PLOUGH | PROVENTIL SOLUTION .083MG/ML | ALBUTEROL SULFATE | 16.58 | 18.88 | | | | |
| 00085020901 | SCHERING-PLOUGH | PROVENTIL SOLUTION 5MG/ML | ALBUTEROL SULFATE | 1.91 | 1.75 | 1.75 | 1.75 | 2.50 | 2.50 |
| 00085035801 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MILLN IU | INTERFERON ALFA-2B | 282.62 | 291.11 | 302.87 | 333.26 | 355.25 | 355.25 |
| 00085053801 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MILLN IU | INTERFERON ALFA-2B | 565.21 | 582.17 | 605.69 | 666.49 | 710.49 | 777.54 |
| 00085057102 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MILLN IU | INTERFERON ALFA-2B | 113.04 | 116.44 | 121.14 | 133.28 | 142.08 | 155.49 |
| 00085057106 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MILLN IU | INTERFERON ALFA-2B | 678.27 | 678.27 | 678.27 | 678.27 | 678.27 | 678.27 |
| 00085064703 | SCHERING-PLOUGH | INTRON A INJECTABLE 3MILLN IU | INTERFERON ALFA-2B | 33.92 | 33.92 | 33.92 | 33.92 | 33.92 | 33.92 |
| 00085064705 | SCHERING-PLOUGH | INTRON A INJECTABLE 3MILLN IU | INTERFERON ALFA-2B | 203.47 | 209.58 | 218.04 | 239.53 | 255.77 | 255.77 |
| 00085068801 | SCHERING-PLOUGH | INTRON A INJECTION 18 MIU | INTERFERON ALFA-2B | 189.04 | 189.04 | 189.04 | 189.04 | 189.04 | 189.04 |
| 00085079801 | SCHERING-PLOUGH | INTRON A SOL. FOR INJ. 25MILLN | INTERFERON ALFA-2B | 282.62 | 282.62 | 282.62 | 282.62 | 282.62 | 282.62 |
| 00085092301 | SCHERING-PLOUGH | INTRON A SOL. FOR INJ 10 MILLI | INTERFERON ALFA-2B | 113.04 | 113.04 | 113.04 | 113.04 | 113.04 | 113.04 |
| 00085111000 | SCHERING-PLOUGH | INTRON A SOLUTION 18MILLN IU | INTERFERON ALFA-2B | 203.47 | 203.47 | 203.47 | 203.47 | 203.47 | 203.47 |
| 00085111001 | SCHERING-PLOUGH | INTRON A INJECTABLE 18MILLN IU | INTERFERON ALFA-2B | 209.58 | 209.58 | 239.53 | 239.53 | 255.77 | 279.90 |
| 00085113301 | SCHERING-PLOUGH | INTRON A INJ 25MIU HSA FREE | INTERFERON ALFA-2B | 282.62 | 291.11 | 302.87 | 333.26 | 355.25 | 388.78 |
| 00085118801 | SCHERING-PLOUGH | INTRON A INJ 18MIU HSA FREE | INTERFERON ALFA-2B | 203.47 | 209.58 | 218.04 | 239.53 | 255.77 | 279.90 |
| 00085118402 | SCHERING-PLOUGH | INTRON A INJ 18MIU HSA FREE | INTERFERON ALFA-2B | 118.75 | 118.75 | 118.75 | 118.76 | 118.76 | 118.76 |
| 00085117901 | SCHERING-PLOUGH | INTRON A PAK10MIU HSA FREE | INTERFERON ALFA-2B | 678.27 | 726.84 | 726.84 | 799.81 | 852.59 | 933.05 |
| 00085118402 | SCHERING-PLOUGH | INTRON A INJ 3MIU HSA FREE | INTERFERON ALFA-2B | 33.92 | 34.93 | 35.63 | 35.63 | 35.63 | 35.63 |
| 00085119101 | SCHERING-PLOUGH | INTRON A INJ 5MIU HSA FREE | INTERFERON ALFA-2B | 56.52 | 209.58 | 239.38 | 239.93 | 255.77 | 255.77 |
| 00085119102 | SCHERING-PLOUGH | INTRON A INJ 5MIU HSA FREE | INTERFERON ALFA-2B | | 59.31 | 59.38 | 59.38 | 59.38 | 59.38 |
| 00085120201 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | 339.13 | 349.31 | 363.42 | 399.80 | 426.53 | 426.53 |
| 00085124001 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | | 209.58 | 363.42 | 399.80 | 426.29 | 466.51 |
| 00085124401 | SCHERING-PLOUGH | TEMODAR 20MG | TEMOZOLOMIDE | | | 218.04 | 239.53 | 255.77 | 279.90 |
| 00085124402 | SCHERING-PLOUGH | TEMODAR 20MG | TEMOZOLOMIDE | | | 120.00 | 122.40 | 133.79 | 153.65 |
| 00085124801 | SCHERING-PLOUGH | TEMODAR 5MG | TEMOZOLOMIDE | | | 30.00 | 30.89 | 33.44 | 38.40 |
| 00085124802 | SCHERING-PLOUGH | TEMODAR 5MG | TEMOZOLOMIDE | | | 120.00 | 122.40 | 133.79 | 153.65 |
| 00085125001 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | | | 1500.00 | 1530.00 | 1672.36 | 1920.50 |
| 00085125201 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | | | 6000.00 | 6120.00 | 6689.36 | 7683.83 |
| 00085125202 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | | | 750.00 | 765.00 | 832.59 | 933.05 |
| 00085125401 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | 699.62 | 726.84 | 799.81 | 852.59 | 748.65 | |
| 00085125402 | SCHERING-PLOUGH | TEMODAR 100MG | TEMOZOLOMIDE | | | 2400.00 | 2448.00 | 2675.77 | 3073.45 |
| 00085125601 | SCHERING-PLOUGH | TEMODAR 100MG | TEMOZOLOMIDE | | | 600.00 | 612.00 | | |
| 00085135801 | SCHERING-PLOUGH | PROVENTIL INHALATION SOLUTION | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | 53.41 |
| 00085180501 | SCHERING-PLOUGH | PROVENTIL SOLUTION .083MG/ML | ALBUTEROL SULFATE | | | | | | n/a |
| 00085190506 | SCHERING-PLOUGH | ALBUTEROL SULFATE INHAL. SOL. | ALBUTEROL SULFATE | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 |
| 00085190504 | SCHERING-PLOUGH | ALBUTEROL SULFATE INHAL. SOL. | ALBUTEROL SULFATE | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 |
| 00085151701 | SCHERING-PLOUGH | ALBUTEROL INHALATION SOLUTION | ALBUTEROL SULFATE | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 00085151702 | SCHERING-PLOUGH | ALBUTEROL SULFATE SOLUTION | ALBUTEROL SULFATE | | | | | | 1.21 |
| 00085155020 | SCHERING-PLOUGH | ALBUTEROL SULFATE SOLUTION | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | 1.21 |
| 00085160002 | SCHERING-PLOUGH | PERPHENAZINE | PERPHENAZINE | 46.00 | 46.00 | 46.00 | 46.00 | | |
| 00085160001 | SCHERING-PLOUGH | PERPHENAZINE | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085160301 | SCHERING-PLOUGH | PERPHENAZINE | PERPHENAZINE | 65.00 | 65.00 | 65.00 | 65.00 | | |
| 00085160302 | SCHERING-PLOUGH | PERPHENAZINE TABLETS | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085160301 | SCHERING-PLOUGH | PERPHENAZINE TABLETS | PERPHENAZINE | 78.00 | 78.00 | 78.00 | 78.00 | | |
| 00085160502 | SCHERING-PLOUGH | PERPHENAZINE 8MG | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085161001 | SCHERING-PLOUGH | PERPHENAZINE 8MG | PERPHENAZINE | 108.00 | 108.00 | 108.00 | 108.00 | | |
| 00085164701 | SCHERING-PLOUGH | PERPHENAZINE 8MG | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085164702 | SICOR | ACYCLOVIR SODIUM 500 MG. 10S EA | ACYCLOVIR SODIUM | 441.87 | 125.00 | 125.00 | 125.00 | . | 14.99 |

20

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| | SCOR | AMIKACIN SULFATE 50 MG/ML, 2 ML, 10S | AMIKACIN SULFATE | | 385.38 | 87.50 | 87.50 | 87.50 | |
| | SCOR | DOXORUBICIN HCL 2 MG/ML, 5ML | DOXORUBICIN | | 49.28 | 175.00 | | | |
| | SCOR | ETOPOSIDE 20 MG/ML, 5ML | ETOPOSIDE | | 141.97 | 46.25 | | | |
| | SCOR | LEUCOVORIN CALCIUM 10 MG, EA | LEUCOVORIN CALCIUM | | 40.63 | 38.63 | | | |
| | SCOR | PENTAMIDINE ISETHIONATE (PENTACARINAT) 300 MG, 5S EA | PENTAMIDINE ISETHIONATE | | 487.50 | 487.50 | 342.19 | 342.19 | 342.19 |
| | SCOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML, 25S | TOBRAMYCIN | | 358.75 | 342.19 | 342.19 | 342.19 | 342.19 |
| 0036427913123 | WATSON | FERRLECIT62.5MG/5ML/PVIATS | SODIUM FERRIC GLUCONATE COMPLEX IN SUCROSE | | | 37.70 | 43.00 | 43.00 | 43.00 |
| 0036430124 7 | WATSON | INFED50MG/ML, VIA/VATS | IRON DEXTRAN | | | 37.70 | 37.70 | 37.70 | 37.70 |
| 0036430495 4 | WATSON | LORAZEPAM 4MG/ML,VIA/VATS | LORAZEPAM | | 37.70 | 37.70 | 37.70 | | |
| 0036430495 1 | WATSON | LORAZEPAM 4MG/ML,VIA/VATS | LORAZEPAM | | 11.49 | 11.49 | 11.49 | 11.49 | 11.49 |
| | WATSON | LORAZEPAM 4MG/ML,VIA/VATS | LORAZEPAM | | 114.05 | 114.05 | 114.05 | 114.05 | 114.05 |
| 5254015302 | WATSON | TRELSTAR DEPOT 3.75 MG SDV | TRIPTORELIN PAMOATE | | n/a | n/a | n/a | n/a | n/a |
| 5254015376 | WATSON | TRELSTAR DEPOT 3.75 MG SDV, CLIP N JECT | TRIPTORELIN PAMOATE | | n/a | n/a | n/a | n/a | n/a |
| 5254015402 | WATSON | TRELSTAR LA 11.25 MG SDV | TRIPTORELIN PAMOATE | | n/a | n/a | n/a | n/a | n/a |
| 5254015376 | WATSON | TRELSTAR LA 11.25 MG SDV, CLIP N JECT | TRIPTORELIN PAMOATE | | n/a | n/a | n/a | n/a | n/a |
| 5254015476 | WATSON | KETOROLAC 10MG TABLET | KETOROLAC TROMETHAMINE | | n/a | n/a | n/a | | |
| 5254015476 | WATSON | KETOROLAC 10MG TABLET | KETOROLAC TROMETHAMINE | | n/a | n/a | n/a | | |
| 5254403801 | WATSON | FERRLECIT   SOL 12.5MGM | SODIUM FERRIC GLUCONATE COMPLEX IN SUCROSE | | | 97.10 | 102.00 | 102.00 | 102.00 |
| 5254403805 | WATSON | INFED   INJ 50MGML | IRON DEXTRAN | | | 464.25 | 487.50 | 487.50 | 487.50 |
| 5254403228 | WATSON | DEXAMETHASONE ACETATE8 MG/ML, 5 ML | DEXAMETHASONE ACETATE | | n/a | n/a | 430.00 | 430.00 | 430.00 |
| 5254409310 2 | WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 MG/ML, 5ML, 25S | DEXAMETHASONE SODIUM PHOSPHATE | 377.04 | 377.04 | 377.04 | 377.04 | 377.04 | 377.04 |
| | WATSON | DIAZEPAM 5 MG/ML, 10 ML, CIV | DIAZEPAM | | 46.45 | NA | NA | NA | |
| | WATSON | FERRLECIT62.5 MG/5 ML, 5 ML, 10S | FERRLECIT | | 93.04 | 93.04 | NA | NA | |
| | WATSON | FLUPHENAZINE HCL1 MG, 100S EA | FLUPHENAZINE | | 18.15 | 18.15 | NA | 430.00 | 430.00 |
| | WATSON | GENTAMICN SULFATE40 MG/ML, 2 ML, 25S | GENTAMICIN SULFATE | | 46.08 | 46.08 | NA | 52.23 | 52.23 |
| | WATSON | VANCOMYCIN HCL500 MG, 10S EA | VANCOMYCIN HCL | | 114.10 | 114.10 | NA | NA | NA |
| | WATSON | | | | 70.00 | 70.00 | NA | NA | NA |

# Appendix B
# to the Fourth Amended Consolidated Class Action Complaint to Comply with Court's Class Certification Order

**AMENDED LIST OF**
**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY ABBOTT**

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | FCERW | THWF | GMT V | MAN | PPHW | Indv. Blue Purchase |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | A-Methapred | methylprednisolone sodium succinate | | X | | | | | |
| | Aminosyn | amino acid | | | | | | | |
| | Biaxin* | clarithromycin | X | X | X | X | X | X | |
| | Calcijex | calcitrol | | | | | | | |
| | Depakote* | divalproex sodium | X | X | X | X | X | X | |
| | Ery-tab | erythromycin, enteric-coated | X | X | X | X | X | X | |
| | Erythromycin | erythromycin base | X | X | X | | X | X | |
| | Liposyn II | fat emulsion | | | | | | | |
| | Prevacid | lansoprazole | | X | | X | | | |
| | | acetylcysteine | | | | | | | |
| | | acyclovir sodium | | | | | | | |
| | | amikacin sulfate | | | | | | | |
| | | cimetidine hydrochloride | | | | | | | |
| | | clindamycin phosphate | | | | | | | |
| | | destrose sodium chloride | | | | | | | |
| | | dextrose | | | | | | | |
| | | diazepam | | | X | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer | Brand Name (if applicable) | Generic Name | URGW | TCBW | TLWF | CMH | MAN | PRH FW | Indiv. Pint Purchase |
|---|---|---|---|---|---|---|---|---|---|
| | | fentanyl citrate | | | | | | | |
| | | furosemide | | | | | | | |
| | | gentamicin sulfate | X | | | | | | |
| | | heparin sodium or heparin lock flush | X | | | X | | | |
| | | leucovorin calcium | | | | | | | |
| | | lorazepam | X | | | | | | |
| | | sodium chloride | | | X | | | X | |
| | | tobramycin sulfate | X | | | | | | |
| | | vancomycin hydrochloride | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY AMGEN**

| Manufacturer | Brand Name (if Applicable) | Generic Name | UFCW | TCBW | DFWH | CMRI | MAN | PFTBW | Indiv. Plti Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| AMGEN | Aranesp | darbepoetin alfa albumi | X | | | | | | |
| | Enbrel | etanercept | X | | X | | | | |
| | Epogen | epoetin alfa | X | | X | | | | |
| | Kineret | anakinra | X | | X | | | | |
| | Neulasta | pegfilgrastim | X | | | | | | |
| | Neupogen | filgrastim | X | X | X | X | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

4

**PURCHASES MADE BY PLAINTIFFS
OF DRUGS MANUFACTURED/DISTRIBUTED BY ASTRAZENECA**

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | ILAWF | CMRW | MAN | PJFHW | Indiv. Plff. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| ASTRAZENECA | Accolate* | zafirlukast | X | X | X | X | | X | |
| | Armidex* | anastrozole | | | | | X | | |
| | Atacand* | candesartan cilexetil | X | X | X | X | X | X | |
| | Atacand HCT* | candesartan cilexetil-hydrocholorothiazide | X | | X | X | X | X | |
| | Casodex* | bicalutamide | X | X | X | X | X | X | |
| | Diprivan | propofol | | | | | | | |
| | Entocort* | budesonide | X | X | X | | | X | |
| | Nexium* | esomeprazole magnesium | X | X | X | X | X | X | X |
| | Nolvadex* | tamoxifen citrate | X | | X | | | X | |
| | Prilosec* | omeprazole | X | X | X | X | X | X | X |
| | Pulmicort* | budesonide (inh) | X | X | X | | X | X | |
| | Rhinocort* | budesonide (nasal) | X | X | X | X | X | X | |
| | Seroquel* | quetiapine fumarate | X | X | X | X | X | X | |
| | Toprol* | metoprolol succinate | X | X | X | X | X | X | |
| | Zestril | lisinopril | X | X | X | X | X | X | |
| | Zoladex | goserelin acetate | | | X | | | | |
| | Zomig* | zolmitriptan | X | X | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY THE AVENTIS GROUP**

| Manufacturer | Brand Name or Applic. Hldr | Generic Name | UFCW | TCDW | ILWU | GVLIY | MAN | PPLHW | Indiv. Plntf. Purchases |
|---|---|---|---|---|---|---|---|---|---|
| AVENTIS GROUP (Aventis, Pharma, Hoechst & Behring) | Allegra * | fexofenadine | X | X | X | X | X | X | |
| | Allegra-D* | fexofenadine pseudoephedrine | X | X | X | X | X | X | |
| | Amaryl | glimepiride | X | X | X | X | X | X | |
| | Anzemet* | dolasetron mesylate | X | | X | X | | X | |
| | Arava* | leflunomide | X | | X | X | | X | |
| | Azmacort* | triamcinolone aceonide (inh) | X | X | X | X | X | X | |
| | Calcimar | calcitonin salmon | | | | X | | | |
| | Carafate* | sucralfate | X | X | X | | | X | |
| | Cardizem | diltiazem | | X | | | X | X | |
| | Gammar-PI.V | immune globulin | | | | | | | |
| | Intal | cromolyn sodium | | X | | X | | X | |
| | Nasacort* | triamcinolone acetonide (nasal) | X | X | X | X | X | X | |
| | Taxotere | docetaxel | | | | | | | |
| | Trental* | pentoxifylline | X | X | X | | | X | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

## PURCHASES MADE BY PLAINTIFFS
## OF DRUGS MANUFACTURED/DISTRIBUTED BY BAXTER

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | TWU | CMLW | MAN | BPIBW | Indiv. Pltf. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER | Aggrastat | | | | | | | | |
| | Ativan | lorazepam | X | X | X | X | | X | |
| | Bebulin VH | factor ix (systemic) | | | | | | | |
| | Brevibloc | esmolol hcl | | | | | | | |
| | Buminate | albumin (human) | | | | | | | |
| | Claforan | cephalosporin (Systemic) | | | | | | | |
| | Gammagard S/D | immune globulin solution | | | | | | | |
| | Gentran | | | | | | | | |
| | Holoxan/ifex | | | | | | | | |
| | Iveegam EN | Immune globulin iv | | | | | | | |
| | Osmitrol | | | | | | | | |
| | Recombinate | factor viii | | | | | | | |
| | Travenol | | | | | | | | |
| | Vancocin HCl | Vancomycin hydrochloride | | | | X | | X | |
| | | cisplatin | | | | | | | |
| | | dextrose | | | | | | | |
| | | dextrose sodium chloride | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer | Brand Name (if applicable) | Generic Name | CRCW | TCFW | TBWP | CMFW | MAN | PHFW | Indiv. Plff. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
|  |  | doxorubicin hcl |  |  |  |  |  | · |  |
|  |  | gentamicin |  |  |  |  |  |  |  |
|  |  | heparin |  |  |  |  |  |  |  |
|  |  | sodium chloride | X | X | X |  |  | X |  |

X Denotes purchase of the particular drug by Plaintiff                                8

* Denotes drug covered by Together Rx Program.
1534.16 0079 BSC.DOC

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY BAYER**

| Manufacturer | Brand Name | Generic Name (if applicable) | UFCW | TCRW | TTWF | CMEV | DMAN | JFTHW | Indiv. Pltf. Purchase |
|---|---|---|---|---|---|---|---|---|---|
| BAYER | Cipro | ciprofloxacin or ciprofloxacin hcl | X | X | X | X | X | X | |
| | Cipro XR | ciprofloxacin hcl-ciprofloxacin betaine | | | | | X | X | |
| | DTIC-Dome | dacarbazine | | | | | | | |
| | Gamimune N | immune globulin (human) iv | | | | | | | |
| | Koate-HP | antihemophilic factor (human) | | | | | | | |
| | Kogenate | antihemophilic factor (recombinant) | | | | | | | |
| | Mithracin | plicamycin | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

**PURCHASES MADE BY PLAINTIFFS
OF DRUGS MANUFACTURED/DISTRIBUTED BY THE BOEHRINGER GROUP**

| Manufacturer | Brand Name (or Applicable) | Generic Name | DRCW | TCB W | TAWP | CMLV | MAN | JPHIW A | Indiv. Plth Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| BOEHRINGER GROUP (Boehringer, Ben Venue, Bedford) | Viramune | nevirapine | X | | X | X | | X | |
| | | acycolvir sodium | | | | | | | |
| | | amikacin sulfate | | | | | | | |
| | | cytaribine | | | | | | | |
| | | doxorubicin hydrochloride | | | | | | | |
| | | etoposide | | | | | | | |
| | | leucovorin calcium | | | | | | | |
| | | methyltraxate sodium | | | | | | | |
| | | mitomycin | | | | | | | |
| | | vinblastine | | | | | | | |
| | | vinblastine sulfate | | | | | | | |
| | Atrovent | | | | | | | | X |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

10

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY BRAUN**

| Manufacturer | Brand Name (for applicable) | Generic Name | NDCW | TORW | DRWP | AWP | MAN | DPRWP | Indir Distr Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| BRAUN | | dextrose | | | | | | | |
| | | dextrose in lactated ringers | | | | | | | |
| | | dextrose w/ sodium chloride | | | | | | | |
| | | heparin sodium (porcine) in d5w | | | | | | | |
| | | sodium chloride | | | | | | X | |
| | | sodium chloride (gu irrigant) | X | X | X | | | | |
| | | | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

11

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY THE BMS GROUP**

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | TEAMP | GMLTV | PMANJ | PFITNV | Indiv Ptf Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| BMS GROUP | Avapro | irbesartan | X | X | X | . | X | X | |
| | Blenoxane | bleomycin sulfate | X | | | | | | |
| | Buspar* | buspirone hcl | X | X | X | X | X | X | |
| | Carboplatin | paraplatin | | | X | | | | |
| | Cefzil* | cefprozil | X | X | X | X | X | X | |
| | Coumadin* | warfarin sodium | X | X | X | X | | X | |
| | Cytoxan | cyclopho-sphamide | X | | X | | | | |
| | Etopophos | etoposide phosphate | | | | | | | |
| | Glucophage* | meformin hcl | X | X | X | X | X | X | |
| | Monopril* | fosinopril sodium | X | X | X | X | X | X | |
| | Monopril HCT | fosinopril sodium & hydrochloro-thiazide | X | | X | | X | | |
| | Plavix | clopidogrel bisulfate | X | X | X | X | X | X | X |
| | Rubex | doxorubicin hcl | | | | | | | |
| | Serzone* | nefazodone hcl | X | X | X | X | X | X | |
| | Taxol | paclitaxel | | | X | | | | |
| | Tequin* | gatifloxacin | X | X | X | | X | X | X |
| | Vepesid | etoposide | X | | X | | | | |
| | Videx EC | didanosine | X | | X | | X | X | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer's | Brand Name (if applicable) | Generic Name | MRCW | TCBY | NEWP | COMHY | MAN | PFILEW | Indiv. Pltf. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| | | amikacin sulfate | | | | | | | |
| | | amphotercin b | | | | . | | | |

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY DEY**

| Manufacturer | Brand Name (or applicable) | Generic Name | PRCW | CBW | TUMF | CMEW | MAN | PEHW | Indiv. Pltf Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| DEY | | acetylcysteine | X | | X | | | X | |
| | | albuterol or albuterol sulfate | X | X | X | | X | X | |
| | | cromolyn sodium | X | | X | | | | |
| | | ipratropium bromide | X | X | X | | | X | |
| | | metaproterenol sulfate | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff
\* Denotes drug covered by Together Rx Program.
1534.16 0079 BSC.DOC

## PURCHASES MADE BY PLAINTIFFS
## OF DRUGS MANUFACTURED/DISTRIBUTED BY THE FUJISAWA GROUP

| Manufacturer | Brand Name (if applicable) | Generic Name | DRCW | TOBW | Plii vi | CMW | MAN | PhilHW | Indv Plff Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| FUJISAWA GROUP (Fujisawa, Pharmaceutical, Fujisawa Healthcare | Aristocort | triamcinolone, triamcinolone diacetate or triamcinolone acetonide | | | | X | | X | |
| & Fujisawa USA) | Aristospan | triamcinolone hexacetonide | | | | | | | |
| | Cefizox | ceftizoxime sodium or ceftizoxime in d5w | | | | | | | |
| | Cyclocort | amcinonide | X | X | X | X | X | X | |
| | Lyphocin | vancomycin hydrochloride | | | | | | | |
| | Nebupent | pentamidine isothionate | | | | | | | |
| | Pentam 3000 | pentamidine isothionate | | | | | | | |
| | Prograf | tacrolimus | X | | X | X | | X | |
| | | vinblastine sulfate | | | | | | | |
| | | acyclovir sodium | | | | | | | |
| | | dexamethasone sodium phosphate | | | | | | | |
| | | doxorubicin hydrochloride | | | | | | | |
| | | fluorouracil | | | | | | | |
| | | gentamicin sulfate | X | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY THE GSK GROUP**

| Manufacturer | Brand Name (*if applicable) | Generic Name | URCW | TCBW | TEWF | CMPV | MFAN | SFHW | Indiv. Pltff Purchases |
|---|---|---|---|---|---|---|---|---|---|
| GSK GROUP (GlaxoSmithKline, | Advair Diskus | salmeterol-fluticasone | X | X | X | X | X | X | |
| SmithKline, Beecham, Glaxo | Agenerase* | amprenavir | X | | | | | X | |
| Welcome) | Alkeran* | melphalan | X | X | X | | | X | |
| | Amerge* | naratriptan succinate | X | X | X | X | X | X | |
| | Beconase AQ* | beclomethasone dipropionate monohydrate | X | X | X | X | X | X | |
| | Ceftin* | cefuroxime axetil | X | X | X | X | X | X | |
| | Combivir* | lamivudine-zidovudine | X | | X | X | X | X | |
| | Daraprim* | pyrimethamine | X | | | | | | |
| | Epivir* | lamivudine | X | | X | | | X | |
| | Flonase* | fluticasone propionate (nasal) | X | X | X | | X | X | |
| | Flovent* | fluticasone propionate (inh) | X | X | X | X | X | X | |
| | Imitrex* | sumatriptan or sumatriptan succinate | X | X | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer | Brand Name (if applicable) | Generic Name | URCW | TCBW | THWP | CMHW | MAM | PEHW | Indiv. Plff. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| | Kytril | granisetron hcl | X | | X | | X | X | |
| | Lamictal* | lamotrigine | X | X | X | X | | X | |
| | Lanoxin* | digoxin | X | X | X | X | X | X | |
| | Leukeran* | chlorambucil | X | | X | | | | |
| | Mepron* | atovaquone | X | | X | | | X | |
| | Myleran* | busulfan | | | | | | | |
| | Navelbine | vinorelbine tartrate | | | X | | | | |
| | Paxil* | paroxetine hcl | X | X | X | X | X | X | |
| | Purinethol* | mercaptopurine | X | X | X | | | X | |
| | Relenza* | zanamivir | X | X | X | | | X | |
| | Retrovir* | zidovudine | X | | X | | | X | |
| | Serevent* | salmeterol xinofoate | X | X | X | X | X | X | |
| | Trizivir* | abacavir sulfate-lamivudine-zidovudine | X | | X | | X | X | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer | Brand Name (if applicable) | Generic Name | BUFCW | JCBW | TEAMF | CMEIY | IMANE | PPGIW | Indiv. Third Party Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| | Valtrex* | valacyclovir hcl | X | X | X | X | X | X | |
| | Ventolin HFA* | albuterol sulfate | X | X | X | X | | X | |
| | Wellbutrin* | bupropion hcl | X | X | X | X | X | X | |
| | Zantac | rantidine hydrochloride | X | X | X | X | X | X | |
| | Ziagen | abacavir sulfate | X | | X | | | X | |
| | Zofran* | ondansetron hcl | X | X | X | X | | X | |
| | Zofran ODT | ondansetron | X | | X | | | X | |
| | Zovirax* | acyclovir | X | X | X | X | X | X | |
| | Zyban* | buproprion hcl | | | X | | X | X | |
| | | thioguanine | | | | | | X | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

18

**PURCHASES MADE BY PLAINTIFFS
OF DRUGS MANUFACTURED/DISTRIBUTED BY HOFFMAN-LA ROCHE**

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | FCBW | TWU | GMTV | MAN | PIPTW | Entity Plus Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN-LA ROCHE | Cellcept | mycophenolate mofetil | X | X | X | | X | X | |
| | Cellcept IV | mycophenalate mofetil hcl | | | | | | | |
| | Kytril | granisetron hcl | X | | X | | | X | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

19

## PURCHASES MADE BY PLAINTIFFS
## OF DRUGS MANUFACTURED/DISTRIBUTED BY IMMUNEX

| Manufacturer | Brand Name (if applicable) | Generic Name | IURCW | TCBW | TTWF | CMHW | MANI | BFILW | Indiv. Pltf. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| IMMUNEX | Leukine | sagramostin | | | | | | | |
| | Novantrone | mitoxane hydrochloride | | | X | | | | |
| | Thioplex | lyophilized thiotepa | X | | | | | | |
| | | leucovorin calcium | | | X | | | | |
| | | methotrexate sodium | X | | X | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

20

## PURCHASES MADE BY PLAINTIFFS
## OF DRUGS MANUFACTURED/DISTRIBUTED BY THE JOHNSON & JOHNSON GROUP

| Manufacturer | Brand Name (if applicable) | Generic Name | LUPCW | TCB W | JH W | CMH W | MAN | DPH W | Indiv. Pltf. Purchases |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON & JOHNSON GROUP (J&J, Ortho and Centocor) | Aciphex* | rabeprazole sodium | X | X | X | X | X | | |
| | Bicitra* | sodium citrate & citric acid | X | | | | | X | |
| | Duragesic* | fentanyl | X | X | X | X | X | X | |
| | Elmiron* | pentosan polysulfate sodium | X | X | X | | | X | |
| | Erycette* | erythromycin | X | | X | | | | |
| | Flexeril* | cyclobenzaprine | X | | X | X | | X | |
| | Floxin* | ofloxacin | X | X | X | X | X | X | |
| | Grifulvin* | griseofulvin microsize | X | | X | X | X | X | |
| | Haldol* | haloperidol lactate | X | | X | | | | |
| | Haldol Decanoate* | haloperidol decanoate | X | | | | | | |
| | Levaquin* | levofloxacin | X | X | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

21

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | JHWT | OMEW | IMAN | DPILW | Indv Pltf (Purchase) |
|---|---|---|---|---|---|---|---|---|---|
| | Monistat* | miconazole nitrate | X | X | X | X | | | |
| | Mycelex* | clotrimazole | X | X | X | X | | X | |
| | Pancrease* | amylase-lipase-protease | X | | X | X | | X | |
| | Parafon Fort* | chlorzoxazone | X | | X | X | | X | |
| | Polycitra | potassium & sodium citrates w/ citric acid | X | | X | | | X | |
| | Procrit | epoetin alfa | X | | X | | | | |
| | Regranex* | becaplermin | X | | X | X | | X | |
| | Remicade | | X | | X | | | | |
| | Reminyl* | galantamine hydrobromide | X | | X | | | X | |
| | Renova* | tretinoin | X | X | X | | | X | |
| | Retin-A* | tretinoin | X | X | X | X | | X | X |
| | Retin-A Micro* | tretinoin microsphere | X | X | X | X | X | X | |
| | Risperdal* | risperidone | X | X | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer | Brand Name (if applicable) | Generic Name | UHCW | TCBW | JHHW | CMW | MAN | RPHW | Indiv. Plan. Purchase |
|---|---|---|---|---|---|---|---|---|---|
| | Spectazole* | econazole nitrate | X | X | X | X | X | X | |
| | Sporanox* | itraconazole | X | X | X | X | | X | |
| | Terazol* | terconazole vaginal | X | X | X | X | X | X | |
| | Testoderm* | testosterone | X | X | X | X | | X | |
| | Tolectin* | tolmetin sodium | X | | X | X | | | |
| | Topamax* | topiramate | X | X | X | X | X | X | |
| | Tylox* | acetaminophen w/ codeine | X | X | X | X | | X | |
| | Tylenol with codeine | | | | X | X | | X | |
| | Ultracet* | tramadol-acetaminophen | X | X | X | | X | X | |
| | Ultram* | tramadol hcl | X | X | X | X | X | X | |
| | Urispas | flavoxate hydrochloride | X | | | | | | |
| | Vascor* | bepridil hcl | X | | | | | X | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

**PURCHASES MADE BY PLAINTIFFS
OF DRUGS MANUFACTURED/DISTRIBUTED BY NOVARTIS**

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | TBWF | CMHV | MAN | RFFILW | Indiv. Pltff. Purchase |
|---|---|---|---|---|---|---|---|---|---|
| NOVARTIS | Clozaril* | clozapine | X | X | X | | | X | |
| | Combipatch* | estradiol & norethindrone acetate | X | X | X | X | X | X | |
| | Comtan* | entacapone | X | | | X | | X | |
| | Estraderm* | estradiol | X | X | X | X | | X | |
| | Exelon* | rivastigmine tartrate | X | | X | | | X | |
| | Femara* | letrozole | X | | X | | | X | |
| | Lamisil* | terbinafine hcl | X | X | X | X | X | X | |
| | Lamprene* | clofazimine | | | | | | | |
| | Lescol* | fluvastatin sodium | X | X | X | X | X | X | |
| | Lotensin* | benazepril hcl | X | X | X | X | X | X | |
| | Lotensin HCT* | benazepril & hctz | X | | X | X | | X | |
| | Lotrel* | amlodipine besylate-benazepril hcl | X | X | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

24

| Manufacturer | Brand Name (if applicable) | Generic Name | UBCW | TCBW | THW | CMEIV | MAN | PFTEW | Indv Plntf Purchsr |
|---|---|---|---|---|---|---|---|---|---|
| | Miacalcin* | calcitonin (salmon) | X | | X | X | X | X | |
| | Parlodel* | bromocriptine mesylate | X | X | X | | X | X | |
| | Ritalin* | methylphenidate hcl | X | | X | X | | X | |
| | Starlix* | nateglinide | X | X | X | | X | X | X |
| | Tegretol* | carbamazepine | X | X | X | X | X | X | |
| | Trileptal | oxcarbazepine | X | X | X | | X | X | |
| | Vivelle | estradiol | X | | X | | X | X | |
| | Vivelle-DOT | estradiol | X | | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

## PURCHASES MADE BY PLAINTIFFS
## OF DRUGS MANUFACTURED/DISTRIBUTED BY PFIZER

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | TBWF | GMEU | MAN | PPIUW | Indiv. Pltf. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| PFIZER | Accupril | quinapril hcl | X | X | X | X | | X | |
| | Cardura | doxazosin mesylate | X | X | X | X | X | X | |
| | Estrostep FE | norethindrone-ethinyl estradiol-fe | | X | X | X | | X | |
| | Femhrt 1/5 | ethinyl estradiol-norethindrone acetate | X | X | X | X | X | X | |
| | Lipitor | atorvastatin calcium | X | X | X | X | X | X | X |
| | Nardil | phenelzine sulfate | X | | X | | | X | |
| | Neurontin | gabapentin | X | X | X | X | X | X | |
| | Zithromax | azithromycin | X | X | X | X | X | X | |
| | Zoloft | sertraline hcl | X | X | X | X | X | X | X |
| | Zyrtec | cetirizine hcl | X | X | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff
* Denotes drug covered by Together Rx Program.
1534.16 0079 BSC.DOC

## PURCHASES MADE BY PLAINTIFFS
## OF DRUGS MANUFACTURED/DISTRIBUTED BY THE PHARMACIA GROUP

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCFW | TWU | CMTW | MAN | PHILLY | Index Plfs Purchase |
|---|---|---|---|---|---|---|---|---|---|
| PHARMACIA GROUP | Adriamycin | doxorubicin hydrochloride | | | | | | | |
| (Pharmacia and Pharmacia &Upjohn) | Adrucil | fluorouracil | | | | | | | |
| | Amphocin | amphotericin b | | | | | | | |
| | Cleocin-T | clindamycin phosphate (topical) | X | X | X | X | X | X | |
| | Celebrex | celecoxib | X | X | X | X | X | X | |
| | Cytosar-U | cytarabine | | | | | | | |
| | Depo-Testosterone | testosterone cypionate | X | X | X | X | | | |
| | Neosar | cyclophosamide | | | | | | | |
| | Solu-Cortef | hydrocortisone sodium succinate | X | | X | | | | |
| | Solu-Medrol | methylprednisolone sodium succinate | X | | X | | | | |
| | Toposar | etoposide | | | | | | | |
| | Vincasar | vincristine sulfate | | | | | | | |
| | | bleomycin sulfate | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

**PURCHASES MADE BY PLAINTIFFS
OF DRUGS MANUFACTURED/DISTRIBUTED BY THE SCHERING-PLOUGH GROUP**

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | TNHF | OMH | MAN | PHEW | Indiv. Pltf. Purchases |
|---|---|---|---|---|---|---|---|---|---|
| SCHERING-PLOUGH GROUP | Clarinex | desloratadine | X | X | X | | X | X | X |
| (Schering-Plough and Warrick) | Claritin | loratadine | X | X | X | X | X | X | |
| | Claritin-D | loratadine & pseudoephedrine | X | X | X | X | X | X | |
| | Diprolene | aug betamethasone dipropionate | X | X | X | X | X | X | |
| | Diprosone | betamethasone dipropionate | X | | X | | | X | |
| | Elocon | mometasone furoate | X | X | X | X | X | X | |
| | Eulexin | flutamide | X | | X | | | | |
| | Integrilin | eptifibatide | | | | | | | |
| | Intron-A | interferon alfa-2b | X | | | X | | | |
| | K-Dur | | | | | | | | X |
| | Lotrisone | clotrimazole w/ betamethasone | X | X | X | X | X | X | |
| | Nasonex | mometasone furoate (nasal) | X | X | X | X | X | X | |
| | Peg-Intron | peginterferon alfa-2b | X | | X | | X | | |
| | Proventil | albuterol | X | X | X | X | X | X | |
| | Rebetol | ribavirin | X | | X | | X | X | |
| | Sebizon | sulfacetamide sodium | X | | X | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer | Brand Name or applicable | Generic Name | UFCW | JCPAW | HMWF | QMHW | MAN | PFTRW | Indiv. Final Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| | Temodar | temozolomide | X | | X | | | X | |
| | Trinalin Rep | azatadine & pseudoephedrine | X | | X | | | X | |
| | Vanceril | beclomethosone (nasal) | X | X | X | X | X | X | |
| | | clotrimazole | | X | | | | | |
| | | griseofulvin ultramicro crystalline | | | | | | | |
| | | oxaprozin | | | | | | | |
| | | perphenazine | | X | | | | | |
| | | theophylline | | X | | | | | |
| | | albuterol | X | X | X | X | X | X | |
| | | sodium chloride | | | | X | | X | |
| | | ismn | | | | | | | |
| | | potassium chloride | | | | X | X | X | |
| | | sulcrafate | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

29

## PURCHASES MADE BY PLAINTIFFS
## OF DRUGS MANUFACTURED/DISTRIBUTED BY THE SICOR GROUP

| Manufacturer | Brand Name (if applicable) | Generic Name | TUPCW | TCBW | THAVE | CMGW | MANE | DEHAW | Indiv Pltfs (Purchase) |
|---|---|---|---|---|---|---|---|---|---|
| SICOR GROUP (Sicor, Gensia and Gensia-Sicor) | | acyclovir sodium | | | | | | | |
| | | amikacin sulfate | | | | | | | |
| | | amphotericin b | | | | | | | |
| | | doxorubicin hydrochloride | | | | | | | |
| | | etoposide | | | | | | | |
| | | leucovorin calcium | X | | | | | | |
| | | pentamidine isethionate | | | | | | | |
| | | tobramycin sulfate | X | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

**PURCHASES MADE BY PLAINTIFFS**
**OF DRUGS MANUFACTURED/DISTRIBUTED BY TAP**

| Manufacturer | Brand Name (if applicable) | Generic Name | UFCW | TCBW | IAWF | CMHY | MAN | PHRW | Indiv. Plffs. Purchaser |
|---|---|---|---|---|---|---|---|---|---|
| TAP | Prevacid | lansoprazole | X | X | X | X | X | X | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

31

**PURCHASES MADE BY PLAINTIFFS
OF DRUGS MANUFACTURED/DISTRIBUTED BY WATSON**

| Manufacturer | Brand Name (* if applicable) | Generic Name | UFCW | TCBV | TEAMV | CMHV | MAN | PHILV | Indiv Pltff Purchase |
|---|---|---|---|---|---|---|---|---|---|
| WATSON | Ferrlecit | sodium ferric gluconate complex in sucrose injection | | | | | | | |
| | InfeD | iron dextran | X | | | | | | |
| | | dexamethasone acetate | X | | X | | | | |
| | | dexamethasone sodium phosphate | | | | X | | | |
| | | diazepam | X | X | X | X | | | |
| | | estradiol | X | | X | | X | X | |
| | | gentamicin sulfate | X | | X | X | | | |
| | | lorazepam | X | X | X | | X | X | |
| | | propanolol hcl | | | | | | | |
| | | ranitidine hcl | X | | | | | X | |
| | | vancomycin hcl | | | | | | | |
| | | fluphenazine hcl | X | | | | | | |
| | | gemfibrozil | X | | | | | | |
| | | imipramine hcl | | | | | | | |
| | | nadolol | X | | X | | | | |
| | | perphenazine | | | | | | | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.

1534.16 0079 BSC.DOC

| Manufacturer | Brand Name (if applicable) | Generic Name | DREW | TOBW | TEMP | CMHV | MAN | BFTHW | Indiv. Pltf Purchase |
|---|---|---|---|---|---|---|---|---|---|
| | | verapamil hcl | X | | | | | X | |

X Denotes purchase of the particular drug by Plaintiff

\* Denotes drug covered by Together Rx Program.
1534.16 0079 BSC.DOC

33