# EXHIBIT 4

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 |
|---|---|---|---|---|---|---|---|---|
| 00074102702 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 168.76 | 177.24 | 177.24 | 177.24 | 177.24 |
| 00074102704 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 337.50 | 354.36 | 354.36 | 354.36 | 354.36 |
| 00074108305 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOL/ABB1 | AMINO ACIDS | 115.53 | 115.53 | 115.53 | 115.53 | 115.53 |
| 00074108403 | ABBOTT LABORATORIES | AMINOSYN 7% SOL/ABB1 | AMINO ACIDS | 79.82 | 83.81 | 88.00 | 88.00 | 88.00 |
| 00074108603 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOL/ABB1 | AMINO ACIDS | 84.60 | 88.83 | 93.26 | 93.26 | 93.26 |
| 00074108805 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOL/ABB1 | AMINO ACIDS | 177.72 | 186.60 | 186.60 | 186.60 | 186.60 |
| 00074108905 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOL/ABB1 | AMINO ACIDS | 83.79 | 87.99 | 92.38 | 92.38 | 92.38 |
| 00074111402 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOL/ABBO | AMINO ACIDS | 18.20 | 18.20 | 18.20 | 7.96 | 7.96 |
| 00074114605 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOL/ABB1 | AMINO ACIDS | 183.87 | 193.06 | 202.71 | 11.40 | 11.40 |
| 00074114102 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOL/ABB1 | AMINO ACIDS | 83.60 | 87.59 | 92.39 | 22.17 | 22.17 |
| 00074115170 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 167.96 | 184.84 | 184.84 | 61.20 | 61.20 |
| 00074115178 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 138.30 | 145.26 | 152.40 | 12.41 | 12.41 |
| 00074115214 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 174.50 | 183.00 | 152.40 | 70.83 | 70.83 |
| 00074115270 | ABBOTT LABORATORIES | SODIUM CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 126.20 | 192.90 | 192.90 | 157.19 | 157.19 |
| 00074115278 | ABBOTT LABORATORIES | SODIUM CHLORIDE INJ 23.4% | SODIUM CHLORIDE | | 126.20 | 126.20 | 128.20 | 128.20 |
| 00074117403 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 39.60 | 39.60 | | | |
| 00074123002 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 92.70 | 97.20 | 102.00 | 18.75 | 18.75 |
| 00074123003 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 517.00 | 542.00 | 712.00 | 606.00 | 606.00 |
| 00074127302 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 59.10 | 62.10 | 65.10 | 23.13 | 23.13 |
| 00074127312 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 24.03 | 25.32 | 26.64 | 19.38 | 20.94 |
| 00074127402 | ABBOTT LABORATORIES | DEXTROSE INJ 40/40% | DEXTROSE | 81.30 | 85.50 | 26.64 | 19.09 | 19.09 |
| 00074127404 | ABBOTT LABORATORIES | GENTAMICIN INJ 40/40ML | GENTAMICIN SULFATE | 26.14 | 27.48 | 28.80 | 12.94 | 12.94 |
| 00074127414 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 14.52 | 14.52 | 14.40 | 25.33 | 25.33 |
| 00074127424 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 27.48 | 27.48 | 28.80 | 25.33 | 25.33 |
| 00074127502 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 13.08 | 9.24 | 14.40 | 14.25 | 14.25 |
| 00074127512 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 6.35 | 8.76 | 14.40 | 13.34 | 13.34 |
| 00074127602 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 13.07 | 13.68 | 14.40 | 13.63 | 13.63 |
| 00074127612 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 13.68 | 13.68 | 14.40 | 13.63 | 13.63 |
| 00074127802 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 7.26 | 7.69 | 8.04 | 7.41 | 7.41 |
| 00074127812 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 12.00 | 12.60 | 23.75 | 15.00 | 15.00 |
| 00074127902 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 11.20 | 11.88 | 12.48 | 11.59 | 11.59 |
| 00074127912 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 9.54 | 9.96 | 10.44 | 9.74 | 9.74 |
| 00074128001 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 16.39 | 17.16 | 18.00 | 18.74 | 18.74 |
| 00074128021 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 12.88 | 12.48 | 13.08 | 11.75 | 11.75 |
| 00074128022 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 23.87 | 24.12 | 25.32 | 22.25 | 22.25 |
| 00074128023 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 38.24 | 23.68 | 14.28 | 13.45 | 13.45 |
| 00074120015 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 12.88 | 20.68 | 14.28 | 13.45 | 13.45 |
| 00074120011 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 53.80 | 56.70 | 54.60 | 39.05 | 39.05 |
| 00074120013 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 54.80 | 57.60 | 54.60 | 39.05 | 39.05 |
| 00074120021 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 26.60 | 28.20 | 34.24 | 34.24 | 34.24 |
| 00074120022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 35.10 | 36.90 | 28.66 | 28.66 | 28.66 |
| 00074120023 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 35.54 | 36.90 | 36.90 | 34.24 | 34.24 |
| 00074120031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 55.60 | 55.20 | 57.90 | 64.93 | 64.93 |
| 00074120033 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 53.50 | 44.40 | 46.60 | 52.15 | 52.15 |
| 00074120041 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.50 | 66.60 | 70.20 | 64.93 | 64.93 |
| 00074120015 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 53.50 | 68.50 | 70.20 | 64.93 | 64.93 |
| 00074128021 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 40.35 | 42.50 | 45.80 | 41.80 | 41.80 |
| 00074128022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 51.10 | 53.70 | 56.40 | 52.15 | 52.15 |
| 00074128023 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 59.66 | 59.66 |
| 00074120031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 59.66 | 59.66 |
| 00074120033 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 38.24 | 40.20 | 42.00 | 42.00 | 42.00 |
| 00074120041 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.80 | 36.00 | 32.00 | 32.00 |
| 00074120915 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 38.24 | 40.20 | 42.00 | 39.05 | 39.05 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|
| 0074128102 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 52.20 | 54.60 | 54.60 | 50.05 | 50.05 |
| 0074128103 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 28.08 | 29.40 | 30.90 | 28.66 | 28.66 |
| 0074128105 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.54 | 34.24 | 34.24 | 34.24 | 34.24 |
| 0074128111 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 63.60 | 70.20 | 70.20 | 64.93 |
| 0074128113 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 63.60 | 70.20 | 70.20 | 64.93 |
| 0074128115 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 66.60 | 66.60 | 70.20 | 70.20 | 52.15 |
| 0074128123 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 45.30 | 45.30 | 70.20 | 70.20 | 41.80 |
| 0074132113 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 63.60 | 70.20 | 70.20 | 52.15 |
| 0074132115 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 66.60 | 66.60 | 70.20 | 70.20 | 52.15 |
| 0074132123 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 40.95 | 42.90 | 45.00 | 45.00 | 42.25 |
| 0074132125 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 51.10 | 53.70 | 45.00 | 45.00 | 42.25 |
| 0074132133 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 63.70 | 67.80 | 67.80 | 63.63 |
| 0074132135 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 |
| 0074149001 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 |
| 0074149301 | ABBOTT LABORATORIES | HEPARIN KIT INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.80 | 36.60 | 36.60 | 32.00 |
| 0074149401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 218.70 | 229.80 | 240.90 | 240.90 | 136.00 |
| 0074149501 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 113.10 | 118.80 | 124.80 | 124.80 | 95.94 |
| 0074161405 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 100.80 | 114.00 | 119.70 | 119.70 | 87.57 |
| 0074161905 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 113.30 | 120.60 | 122.70 | 122.70 | 66.75 |
| 0074162203 | ABBOTT LABORATORIES | DEXTROSE INJ 2.5% | DEXTROSE | 119.70 | 120.60 | 125.70 | 125.70 | 87.57 |
| 0074165905 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 87.41 | 91.80 | 96.41 | 96.41 | 33.75 |
| 0074151005 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 197.50 | 207.35 | 283.71 | 259.71 | 109.05 |
| 0074152003 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 244.66 | 296.90 | 242.60 | 242.60 | 134.30 |
| 0074152202 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 137.23 | 137.23 | 151.34 | 151.34 | 60.00 |
| 0074152203 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 144.14 | 144.14 | 151.34 | 151.34 | 60.00 |
| 0074153003 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 220.00 | 230.80 | 242.60 | 242.60 | 60.00 |
| 0074153502 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 137.23 | 137.23 | 151.34 | 151.34 | 60.00 |
| 0074153503 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | 214.70 | 225.59 | 236.74 | 236.74 | 145.55 |
| 0074159005 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 290.74 | 305.28 | 305.28 | 305.28 | 137.85 |
| 0074153021 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 9.79 | 10.28 | 10.28 | 9.99 | 9.99 |
| 0074163911 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 86.50 | 82.80 | 123.60 | 123.60 | 42.75 |
| 0074163912 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 112.08 | 117.72 | 117.72 | 117.72 | 112.25 |
| 0074163921 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 130.40 | 119.04 | 117.72 | 117.72 | 47.50 |
| 0074163301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 135.79 | 142.65 | 149.76 | 149.76 | 51.55 |
| 0074163401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 220.00 | 230.98 | 242.50 | 242.50 | 51.55 |
| 0074164901 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 220.00 | 230.98 | 149.76 | 149.76 | 56.55 |
| 0074158401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 222.00 | 233.38 | 242.50 | 242.50 | 22.50 |
| 0074159401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 184.03 | 172.32 | 184.03 | 184.03 | 113.55 |
| 0074161602 | ABBOTT LABORATORIES | AMINO ACIDS | AMINO ACIDS | 80.70 | 83.74 | 66.93 | 66.93 | 44.33 |
| 0074161603 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLAB81 | AMINO ACIDS | 86.50 | 85.04 | 89.29 | 89.29 | 42.26 |
| 0074178310 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 191.57 | 201.16 | 211.22 | 151.22 | 100.04 |
| 0074181102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 38.60 | 41.40 | 43.20 | 151.22 | 42.00 |
| 0074181102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 38.60 | 42.60 | 43.20 | 57.38 | 45.76 |
| 0074181203 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 63.50 | 63.60 | 132.95 | 57.38 | 40.44 |
| 0074181205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 38.25 | 38.10 | 43.20 | 42.30 | 40.44 |
| 0074181222 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 38.10 | 38.10 | 39.90 | 36.88 | 36.88 |
| 0074181223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 63.60 | 66.60 | 70.20 | 37.03 | 37.03 |
| 0074188502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 38.35 | 38.10 | 39.90 | 37.03 | 37.03 |
| 0074188503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 38.25 | 38.10 | 43.20 | 42.30 | 27.19 |
| 0074188505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 21.54 | 22.60 | 23.70 | 38.75 | 27.19 |
| 0074188510 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 23.35 | 24.60 | 25.80 | 23.88 | 31.25 |
| 0074188512 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 24.60 | 25.80 | 25.80 | 23.88 | 23.88 |
| 0074191832 | ABBOTT LABORATORIES | DEXTROSE INJ 25% | DEXTROSE | 78.20 | 83.40 | 87.60 | 80.85 | 80.85 |
| 0074191832 | ABBOTT LABORATORIES | SODIUM CHLORIDE | SODIUM CHLORIDE | 50.12 | 52.60 | 55.20 | 43.13 | 43.13 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00074191833 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 34.20 | 35.00 | 37.80 | 37.80 | 34.51 | 34.51 |
| 00074191835 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 34.20 | 35.00 | 37.80 | 37.80 | 34.51 | 34.51 |
| 00074195800 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 91.84 | 108.32 | 108.32 | 108.32 | 155.25 | 155.25 |
| 00074195801 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 1111.32 | 1168.68 | 1225.20 | 1225.20 | 187.50 | 187.50 |
| 00074195701 | ABBOTT LABORATORIES | AMIKACIN INJ 1GM/4ML | AMIKACIN SULFATE | 2082.36 | 2375.52 | 2494.32 | 2494.32 | 400.00 | 400.00 |
| 00074198901 | ABBOTT LABORATORIES | AMIKACIN INJ 1GM/4ML | AMIKACIN SULFATE | 1291.32 | 1356.48 | 1356.48 | 1356.48 | 218.75 | 218.75 |
| 00074198801 | ABBOTT LABORATORIES | AMIKACIN INJ 1GM/4ML | AMIKACIN SULFATE | 40.20 | 42.20 | 44.40 | 44.40 | 18.88 | 18.88 |
| 00074198604 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | 46.20 | 48.60 | 51.00 | 51.00 | 13.44 | 13.75 |
| 00074199612 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | | | | | 13.44 | 13.75 |
| 00074199607 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | | | | | 15.31 | 15.31 |
| 00074199612 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | 9.45 | 9.92 | 10.42 | 10.42 | 20.63 | 20.63 |
| 00074199606 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% BACT | SALINE, BACTERIOSTATIC | 83.54 | 87.72 | 92.10 | 92.10 | 32.24 | 32.24 |
| 00074199610 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 97.68 | 102.60 | 107.76 | 107.76 | 27.50 | 27.50 |
| 00074210250 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 107.76 | 107.76 | 27.13 | 27.13 |
| 00074210230 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 28.80 | 30.30 | 31.80 | 31.80 | 27.13 | 27.13 |
| 00074210220 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 31.80 | 31.80 | 12.50 | 12.50 |
| 00074210210 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | 31.80 | 31.80 | 12.50 | 12.50 |
| 00074210200 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | 66.00 | 69.30 | 69.30 | 13.35 | 13.35 |
| 00074196301 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 99.12 | 104.04 | 109.20 | 109.20 | 23.58 | 23.58 |
| 00074196531 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG | ACYCLOVIR SODIUM | 448.50 | 471.00 | 471.00 | 471.00 | 25.38 | 25.38 |
| 00074429935 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 27.00 | 28.90 | 30.90 | 30.90 | 471.00 | 471.00 |
| 00074429955 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 28.80 | 30.30 | 31.80 | 31.80 | 12.50 | 12.50 |
| 00074429910 | ABBOTT LABORATORIES | AMINOSYN (AMINO ACID) | AMINO ACIDS | 2977.80 | 3021.00 | 3172.05 | 3172.05 | 12.50 | 12.50 |
| 00074429908 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB1 | AMINO ACIDS | 64.68 | 67.91 | 71.30 | 71.30 | 427.65 | 427.65 |
| 00074429105 | ABBOTT LABORATORIES | AMINOSYN 5% SOLAB0 | AMINO ACIDS | 25.12 | 25.12 | 25.12 | 25.12 | 20.85 | 20.85 |
| 00074429100 | ABBOTT LABORATORIES | AMINOSYN 5% SOLAB1 | AMINO ACIDS | 388.10 | 407.48 | 407.48 | 407.48 | 385.31 | 385.31 |
| 00074729905 | ABBOTT LABORATORIES | AMINOSYN 5% SOLAB1 | AMINO ACIDS | 98.52 | 9.21 | 9.21 | 9.21 | 25.12 | 25.12 |
| 00074729805 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB1 | AMINO ACIDS | 116.53 | 121.30 | 127.37 | 127.37 | 19.75 | 19.75 |
| 00074729705 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB1 | AMINO ACIDS | 98.57 | 101.41 | 106.48 | 106.48 | 11.40 | 11.40 |
| 00074421002 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB0 | AMINO ACIDS | 183.87 | 193.06 | 202.71 | 202.71 | 23.96 | 23.96 |
| 00074421001 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB1 | AMINO ACIDS | 78.57 | 82.50 | 86.00 | 86.00 | 10.81 | 10.81 |
| 00074421002 | ABBOTT LABORATORIES | AMINOSYN 7% 3.5% SOLAB0 | AMINO ACIDS | 113.87 | 119.55 | 125.53 | 125.53 | 31.58 | 31.58 |
| 00074423901 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 18.35 | 19.32 | 20.28 | 20.28 | 14.27 | 14.27 |
| 00074423501 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 184.20 | 193.50 | 193.50 | 193.50 | 18.83 | 18.83 |
| 00074423001 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 38.84 | 38.70 | 40.62 | 40.62 | 45.00 | 45.00 |
| 00074425500 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE | 455.40 | 478.20 | 502.20 | 502.20 | 9.00 | 9.00 |
| 00074425425 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE | 304.20 | 319.50 | 335.40 | 335.40 | 173.44 | 173.44 |
| 00074425400 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 5.60 | 8.48 | 8.88 | 8.88 | 7.23 | 7.23 |
| 00074437023 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 32.87 | 34.52 | 36.25 | 36.25 | 27.38 | 27.38 |
| 00074437021 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 63.50 | 69.84 | 69.84 | 69.84 | 52.75 | 52.75 |
| 00074437020 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 8.17 | 8.42 | 8.42 | 8.42 | 7.23 | 7.23 |
| 00074433001 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 31.75 | 33.34 | 34.99 | 34.99 | 23.44 | 23.44 |
| 00074438301 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML | GENTAMICIN SULFATE | 156.00 | 163.80 | 171.90 | 171.90 | 59.69 | 59.69 |
| 00074438001 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML | GENTAMICIN SULFATE | 168.00 | 174.60 | 183.30 | 183.30 | 61.56 | 61.56 |
| 00074430730 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 178.80 | 187.80 | 187.80 | 187.80 | 61.56 | 61.56 |
| 00074430725 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | | | 18.00 | 18.00 |
| 00074430720 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM IN SALINE | 638.07 | 671.04 | 704.74 | 704.74 | 90.00 | 248.70 |
| 00074400025 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | 130.00 | 144.35 | 152.10 | 152.10 | 91.88 | 91.88 |
| 00074459001 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | 223.80 | 287.40 | 301.80 | 301.80 | 155.94 | 155.94 |
| 00074459000 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | 264.60 | 277.50 | 291.60 | 291.60 | 163.13 | 163.13 |
| 00074401001 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | 297.00 | 312.00 | 327.60 | 327.60 | 182.50 | 182.50 |
| 00074405001 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB1 | AMINO ACIDS | 273.82 | 287.51 | 301.88 | 301.88 | 74.05 | 74.05 |
| 00074404101 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB1 | AMINO ACIDS | 91.44 | 91.44 | 91.44 | 91.44 | 91.44 | 91.44 |
| 00074405041 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 119.64 | 125.63 | 131.91 | 131.91 | 13.35 | 13.35 |
| 00074405101 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 312.00 | 327.60 | 344.10 | 344.10 | 106.25 | 106.25 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0007420501 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 571.50 | 600.00 | 630.00 | 630.00 | 107.19 | 107.19 |
| 0007405201 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 765.30 | 803.70 | 843.90 | 843.90 | 212.81 | 212.81 |
| 0007405103 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 114.40 | 180.00 | 162.50 | 162.50 | 124.20 | 124.52 |
| 0007406040 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 577.60 | 606.50 | 636.90 | 636.90 | 211.88 | 211.88 |
| 0007405503 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 772.80 | 811.50 | 852.00 | 852.00 | 255.00 | 255.00 |
| 0007407202 | ABBOTT LABORATORIES | CLINDAMYCIN-RF 5.2% SOLAB31 | AMINO ACIDS | 103.54 | 108.71 | 114.15 | 114.15 | 19.66 | 19.66 |
| 0007408202 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 77.80 | 81.84 | 85.92 | 85.92 | 42.50 | 42.50 |
| 0007414505 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB31 | AMINO ACIDS | 67.71 | 71.20 | 74.80 | 74.80 | 20.85 | 20.85 |
| 0007414905 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB31 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416003 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLAB0 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414705 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB0 | AMINO ACIDS | 255.05 | 268.00 | 276.79 | 276.79 | 57.00 | 57.00 |
| 0007416203 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB0 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416805 | ABBOTT LABORATORIES | AMINOSYN-HBC 7% SOLAB0 | AMINO ACIDS | 127.78 | 134.17 | 140.87 | 140.87 | 13.50 | 13.50 |
| 0007414703 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB31 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007418403 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB31 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007418105 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLAB31 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007417505 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLAB0 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007419205 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB31 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414105 | ABBOTT LABORATORIES | AMINOSYN 5% SOLAB0 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007418905 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLAB0 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416405 | ABBOTT LABORATORIES | AMINOSYN-HBC 7% SOLAB0 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416705 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLAB0 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414203 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB31 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414003 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB31 | AMINO ACIDS | 341.14 | 358.28 | 377.28 | 377.28 | 51.775 | 51.775 |
| 0007421003 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9NACL | SODIUM CHLORIDE | 52.43 | 52.43 | 52.43 | 52.43 | 52.43 | 52.43 |
| 0007422503 | ABBOTT LABORATORIES | AMINOSYN-RF 7% SOLAB0 | AMINO ACIDS | 350.28 | 367.80 | 386.16 | 386.16 | 86.75 | 86.75 |
| 0007426403 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB31 | AMINO ACIDS | 119.05 | 125.00 | 131.24 | 131.24 | 14.88 | 14.88 |
| 0007433201 | ABBOTT LABORATORIES | VANCOMYCIN/VELF% SOLAB31 | VANCOMYCIN HCL | 43.21 | 49.21 | 49.21 | 49.21 | 49.21 | 49.21 |
| 0007434301 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB0 | AMINO ACIDS | 104.33 | 104.33 | 104.33 | 104.33 | 104.33 | 104.33 |
| 0007445905 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB0 | AMINO ACIDS | 52.17 | 52.17 | 52.17 | 52.17 | 52.17 | 52.17 |
| 0007445805 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB0 | AMINO ACIDS | 59.54 | 59.54 | 59.54 | 59.54 | 59.54 | 59.54 |
| 0007442201 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG | ACYCLOVIR SODIUM | 174.66 | 104.33 | 104.33 | 104.33 | 104.33 | 104.33 |
| 0007445201 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 1000MG | ACYCLOVIR SODIUM | 960.00 | 1008.00 | 1058.40 | 1058.40 | 24.62 | 24.62 |
| 0007454101 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 10MG/ML | ACYCLOVIR SODIUM | 1920.00 | 2016.00 | 2116.80 | 2116.80 | 47.63 | 47.63 |
| 0007454102 | ABBOTT LABORATORIES | LEUCOVOR CA INJ 10MG/ML | LEUCOVORIN CALCIUM | 9.60 | 10.08 | 10.58 | 10.58 | 8.75 | 8.75 |
| 0007462201 | ABBOTT LABORATORIES | LEUCOVOR CA INJ 10MG/ML | LEUCOVORIN CALCIUM | 112.50 | 118.20 | 124.20 | 124.20 | 68.75 | 68.75 |
| 0007465201 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 243.94 | 256.18 | 268.99 | 268.99 | 61.60 | 61.60 |
| 0007468810 | ABBOTT LABORATORIES | DEXTROSE 10% INJ NACL | DEXTROSE W/ SODIUM CHLORIDE | 243.94 | 256.18 | 268.99 | 268.99 | 61.60 | 61.60 |
| 0007468812 | ABBOTT LABORATORIES | DEXTROSE 10% INJ N/ACL | DEXTROSE W/ SODIUM CHLORIDE | 45.60 | 48.30 | 50.40 | 50.40 | 11.88 | 11.88 |
| 0007468820 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 54.00 | 56.70 | 59.40 | 59.40 | 14.05 | 14.05 |
| 0007468850 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 55.50 | 53.40 | 56.10 | 56.10 | 16.25 | 16.25 |
| 0007468870 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 78.20 | 80.10 | 84.00 | 84.00 | 26.89 | 26.89 |
| 0007468869 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 51.00 | 53.40 | 56.10 | 56.10 | 13.75 | 13.75 |
| 0007490224 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 90.80 | 103.00 | 110.40 | 110.40 | 35.55 | 35.55 |
| 0007490222 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 199.50 | 204.72 | 214.92 | 214.92 | 41.38 | 41.38 |
| 0007490224 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 209.76 | 220.20 | 231.24 | 231.24 | 32.83 | 32.83 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00074505505 | ABBOTT LABORATORIES | SOD CHLORIDE IN 0.9% | SODIUM CHLORIDE | | | 288.00 | 120.00 | 120.00 | 120.00 |
| 00074505510 | ABBOTT LABORATORIES | SOD CHLORIDE IN 0.9% | SODIUM CHLORIDE | 33.01 | 34.65 | 34.66 | 34.66 | 43.75 | 43.75 |
| 00074660014 | ABBOTT LABORATORIES | A-METHAPRED 1G VIAAB91 | METHYLPREDNISOLONE SODIUM SUCCINATE | 55.87 | 58.61 | 58.66 | 58.66 | 58.66 | 58.66 |
| 00074660244 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAAB91 | METHYLPREDNISOLONE SODIUM SUCCINATE | 33.46 | 35.14 | 35.14 | 35.14 | 34.66 | 34.66 |
| 00074502044 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAAB91 | METHYLPREDNISOLONE SODIUM SUCCINATE | 56.96 | 59.81 | 59.81 | 59.81 | 58.66 | 58.66 |
| 00074503108 | ABBOTT LABORATORIES | METH.PREDNISOLONE 1000MG VIAAB91 | METHYLPREDNISOLONE SODIUM SUCCINATE | | | | | 6.07 | 6.07 |
| 00074503004 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | | | | | 15.25 | 15.25 |
| 00074504044 | ABBOTT LABORATORIES | DEXTROSE INJ 40% | DEXTROSE | 139.60 | 155.50 | 155.50 | 155.50 | 18.01 | 18.01 |
| 00074504425 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 159.50 | 167.67 | 179.35 | 179.35 | 20.70 | 20.70 |
| 00074504425 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 198.58 | 208.51 | 223.13 | 223.13 | 27.68 | 27.68 |
| 00074505425 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 204.70 | 214.92 | 229.37 | 229.37 | 27.68 | 27.68 |
| 00074504725 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 205.51 | 228.97 | 229.97 | 229.97 | 31.55 | 31.55 |
| 00074504725 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 254.29 | 267.24 | 286.00 | 286.00 | 31.55 | 31.55 |
| 00074504410 | ABBOTT LABORATORIES | DEXTROSE INJ 30% | DEXTROSE | 32.42 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 |
| 00074505502 | ABBOTT LABORATORIES | AMINOSYN/ELEF% SOLAB91 | AMINO ACIDS | 6.59 | 9.01 | 9.01 | 9.01 | 2.03 | 2.03 |
| 00074502502 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB91 | AMINO ACIDS | 40.43 | 42.45 | 42.45 | 42.45 | 34.00 | 34.00 |
| 00074595416 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB91 | AMINO ACIDS | | | 67.45 | 67.45 | 2.03 | 2.03 |
| 00074592325 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLAB91 | AMINO ACIDS | 179.21 | 188.14 | 201.31 | 201.31 | 47.65 | 47.65 |
| 00074592323 | ABBOTT LABORATORIES | METHOTREXATE (METHOTREXATE SODIUM SUCCINATE) | METHOTREXATE SODIUM | 84.04 | 88.24 | 92.66 | 92.66 | 67.45 | 67.45 |
| 00074595503 | ABBOTT LABORATORIES | METH.PREDNISOLONE SODIUM SUCCINATE | METHYLPREDNISOLONE SODIUM SUCCINATE | 86.56 | 93.28 | 97.94 | 97.94 | 12.16 | 12.16 |
| 00074595505 | ABBOTT LABORATORIES | METH.PREDNISOLONE SODIUM SUCCINATE | METHYLPREDNISOLONE SODIUM SUCCINATE | 177.65 | 195.65 | 195.65 | 195.65 | 201.31 | 201.31 |
| 00074595425 | ABBOTT LABORATORIES | METH.PREDNISOLONE SODIUM SUCCINATE | METHYLPREDNISOLONE SODIUM SUCCINATE | 54.00 | 54.70 | 59.04 | 59.04 | 12.44 | 12.44 |
| 00074596544 | ABBOTT LABORATORIES | AMINO ACIDS | AMINO ACIDS | 78.38 | 86.40 | 86.40 | 86.40 | 24.90 | 24.90 |
| 00074595514 | ABBOTT LABORATORIES | AMINO ACIDS | AMINO ACIDS | 137.16 | 144.00 | 151.20 | 151.20 | 72.49 | 72.49 |
| 00074596517 | ABBOTT LABORATORIES | AMINO ACIDS | AMINO ACIDS | | 86.40 | 86.40 | 86.40 | 59.04 | 59.04 |
| 00074605617 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 16.60 | 120.00 | 120.00 | 120.00 | 24.90 | 24.90 |
| 00074605614 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 276.90 | 290.70 | 305.10 | 305.10 | 151.20 | 151.20 |
| 00074605622 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 71.70 | 75.30 | 75.30 | 75.30 | 86.40 | 86.40 |
| 00074605204 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 117.30 | 123.33 | 129.60 | 129.60 | 45.75 | 45.75 |
| 00074610104 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 63.80 | 124.63 | 124.63 | 124.63 | 16.25 | 16.25 |
| 00074610110 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 216.90 | 227.90 | | 305.10 | 20.31 | 20.31 |
| 00074610211 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 68.40 | 75.30 | 75.30 | 75.30 | 18.75 | 18.75 |
| 00074613803 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 331.20 | 347.70 | 347.70 | 347.70 | 30.00 | 30.00 |
| 00074610222 | ABBOTT LABORATORIES | VANCOMYCIN INJ 5GM | VANCOMYCIN HCL | 332.06 | 366.34 | 366.34 | 366.34 | 45.00 | 45.00 |
| 00074613822 | ABBOTT LABORATORIES | VANCOMYCIN INJ 100MG | VANCOMYCIN HCL | 71.70 | 75.30 | 75.30 | 75.30 | 16.25 | 16.25 |
| 00074610410 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG | VANCOMYCIN HCL | | 340.70 | 357.70 | 357.70 | 41.70 | 41.70 |
| 00074610473 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG | VANCOMYCIN HCL | 180.77 | 189.30 | 199.30 | 199.30 | 199.30 | 199.30 |
| 00074650901 | ABBOTT LABORATORIES | SOD CHLORIDE IRR 0.9% | SODIUM CHLORIDE | 213.52 | 224.21 | 224.21 | 224.21 | 39.15 | 39.15 |
| 00074653301 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 165.44 | 173.71 | 173.71 | 173.71 | 54.83 | 54.83 |
| 00074653001 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 700.44 | 735.48 | 764.16 | 764.16 | 38.26 | 38.26 |
| 00074653501 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 126.97 | 133.18 | 133.18 | 133.18 | 60.63 | 60.63 |
| 00074664042 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 252.00 | 264.60 | 277.80 | 277.80 | 41.88 | 41.88 |
| 00074670230 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5ML | SODIUM CHLORIDE | 117.30 | 123.00 | 130.20 | 130.20 | 28.44 | 28.44 |
| 00074669773 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 116.70 | 122.40 | 122.40 | 122.40 | 24.38 | 24.38 |
| 00074677301 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 309.60 | 325.20 | 341.40 | 341.40 | 18.00 | 18.00 |
| 00074677001 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 373.30 | 397.20 | 397.20 | 397.20 | 112.50 | 112.50 |
| 00074677001 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 275.40 | 289.20 | 303.60 | 303.60 | 153.13 | 153.13 |
| 00074677302 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | | | | | 93.75 | 93.75 |
| 00074677801 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 309.60 | 325.20 | 341.40 | 341.40 | 18.75 | 18.75 |
| 00074677701 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | 93.75 | 93.75 |
| 00074678202 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | | | | | 47.50 | 47.50 |
| 00074678002 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 2064.00 | 2167.22 | 2275.50 | 2275.50 | 675.94 | 675.94 |
| 00074678501 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 2751.90 | 2889.60 | 3034.20 | 3034.20 | 270.38 | 270.38 |
| 00074678101 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | 937.50 | 937.50 |
| 00074678102 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | | | | 375.00 | 375.00 |
| 00074670730 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC | 94.50 | 94.50 | 94.50 | 94.50 | 23.44 | 23.44 |
| 00074670230 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 372.67 | 391.39 | 410.98 | 410.98 | 79.50 | 79.50 |
| 00074670022 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 615.17 | 645.70 | 677.95 | 677.95 | 96.60 | 96.60 |
| 00074670013 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 615.17 | 645.70 | 677.95 | 677.95 | 96.60 | 96.60 |
| 00074710023 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 615.17 | 645.70 | 677.95 | 677.95 | 96.60 | 96.60 |
| 00074710056 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | 698.84 | | | 100.63 | 100.63 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0074747007 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | | | | | |
| 0074710102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 0074710113 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 0074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 0074710148 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 0074710167 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 0074741937 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | | | | | | |
| 0074710197 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | | | | | | |
| 0074712107 | ABBOTT LABORATORIES | AMINOSYN INJ 10% SOLAB81 | AMINO ACIDS | | | | | | |
| 0074712207 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074713207 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074713213 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074713223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074713266 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074713287 | ABBOTT LABORATORIES | AMINOSYN INJ 10% SOLAB81 | AMINO ACIDS | | | | | | |
| 0074713357 | ABBOTT LABORATORIES | SOD CHLORIDE SOL 0.45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | | | | | | |
| 0074713367 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | | | | | | |
| 0074713368 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | | | | | | |
| 0074741336 | ABBOTT LABORATORIES | AMINOSYN+HF 5% SOLAB81 | AMINO ACIDS | | | | | | |
| 0074741703 | ABBOTT LABORATORIES | CIMETIDINE INJ 150MG/ML | CIMETIDINE HCL | | | | | | |
| 0074744591 | ABBOTT LABORATORIES | CIMETIDINE INJ 150MG/ML | CIMETIDINE HCL | | | | | | |
| 0074744591 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | | | | | | |
| 0074744501 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | | | | | | |
| 0074715715 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074715717 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074673305 | ABBOTT LABORATORIES | AMINO ACID/DEXTROSE | AMINO ACIDS/DEXTROSE | | | | | | |
| 0074677036 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074677037 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074677037 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074674845 | ABBOTT LABORATORIES | AMINOSYN INJ 3.5% SOLAB0 | AMINO ACIDS | | | | | | |
| 0074767505 | ABBOTT LABORATORIES | AMINOSYN INJ 3.5% SOLAB0 | AMINO ACIDS | | | | | | |
| 0074712103 | ABBOTT LABORATORIES | AMINOSYN INJ 3.5% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074765127 | ABBOTT LABORATORIES | AMINOSYN INJ 3.5% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074715127 | ABBOTT LABORATORIES | AMINOSYN INJ 3.5% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074715127 | ABBOTT LABORATORIES | AMINOSYN INJ 3.5% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074713227 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074710228 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074710128 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074710128 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074710126 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074710122 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074773020 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074773026 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074773036 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074773037 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074773037 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074773027 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 0074715129 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074715139 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074715149 | ABBOTT LABORATORIES | AMINOSYN INJ 4.25% SOLAB1 | AMINO ACIDS | | | | | | |
| 0074713239 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074747427 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074747429 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074715227 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074715327 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074715427 | ABBOTT LABORATORIES | AMINOSYN INJ 8.5% | AMINO ACIDS | | | | | | |
| 0074747827 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | | | | | | |
| 0074747817 | ABBOTT LABORATORIES | INJ 25% | DEXTROSE | | | | | | |
| 0074789818 | ABBOTT LABORATORIES | INJ 70% PF | DEXTROSE | | | | | | |
| 0074791819 | ABBOTT LABORATORIES | INJ 4.5% | DEXTROSE | | | | | | |
| 0074792203 | ABBOTT LABORATORIES | INJ 5% | DEXTROSE | | | | | | |
| 0074792203 | ABBOTT LABORATORIES | INJ 5% | DEXTROSE | | | | | | |
| 0074792209 | ABBOTT LABORATORIES | INJ 5% | DEXTROSE | | | | | | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 |
|---|---|---|---|---|---|---|---|---|
| 00074792253 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 235.58 | 235.58 | 235.58 | 235.58 | 235.58 |
| 00074792255 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 346.37 | | | | |
| 00074792261 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 353.55 | 381.70 | 363.55 | 156.80 | 156.80 |
| 00074792813 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 464.40 | 464.26 | 464.26 | 117.68 | 117.68 |
| 00074792331 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 912.96 | 999.04 | 1007.04 | 44.00 | 44.00 |
| 00074792336 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 314.51 | 332.35 | 332.35 | 161.00 | 161.00 |
| 00074792337 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 332.35 | 349.05 | 349.05 | 162.00 | 162.00 |
| 00074793000 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 349.05 | 182.24 | 182.24 | 48.00 | 48.00 |
| 00074793207 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 182.24 | 182.24 | 182.24 | 48.00 | 48.00 |
| 00074793209 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 396.35 | 425.35 | 425.35 | 24.45 | 24.45 |
| 00074793519 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 396.35 | 425.35 | 425.35 | 24.45 | 24.45 |
| 00074793600 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | 498.45 | 512.86 | 512.86 | 55.85 | 55.85 |
| 00074793519 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 478.00 | 524.89 | 524.89 | 64.65 | 64.65 |
| 00074793525 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | 334.37 | 368.64 | 368.64 | 54.55 | 54.55 |
| 00074793531 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 351.07 | 388.64 | 388.64 | 54.90 | 54.90 |
| 00074793600 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 77.26 | 81.14 | 85.16 | 73.50 | 73.50 |
| 00074797507 | ABBOTT LABORATORIES | DEXTROSE INJ 40% | DEXTROSE | 255.46 | 265.13 | 281.66 | 79.80 | 79.80 |
| 00074797520 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 77.14 | 80.59 | 85.01 | 54.90 | 54.90 |
| 00074797602 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 100.22 | 105.23 | 113.82 | 55.15 | 55.15 |
| 00074798501 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 840.96 | 883.01 | 927.36 | 55.15 | 55.15 |
| 00074798503 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 464.26 | 464.26 | 464.26 | 128.40 | 128.40 |
| 00074798509 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 912.96 | 999.04 | 1007.04 | 462.00 | 462.00 |
| 00074798353 | ABBOTT LABORATORIES | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 231.84 | 231.84 | 231.84 | 182.00 | 182.00 |
| 00074798355 | ABBOTT LABORATORIES | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 138.53 | 145.44 | 152.76 | 39.75 | 39.75 |
| 00074798501 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 285.12 | 295.52 | 295.52 | 15.30 | 15.30 |
| 00074798510 | ABBOTT LABORATORIES | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 182.52 | 182.52 | 182.52 | 21.75 | 21.75 |
| 00074798520 | ABBOTT LABORATORIES | SODIUM CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 182.52 | 182.52 | 182.52 | 6.80 | 6.80 |
| 00074800415 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 39.33 | 33.00 | 33.00 | 33.00 | 33.00 |
| 00074800416 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 48.68 | 56.00 | 56.00 | 56.00 | 56.00 |
| 00074811031 | ABBOTT LABORATORIES | DEXTROSE INJ 60% | DEXTROSE | 13.22 | 13.22 | 14.39 | 14.39 | 14.39 |
| 00074849301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE (GU IRRIGANT) | 28.55 | 28.55 | 28.55 | 15.31 | 15.31 |
| 00074849302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE (GU IRRIGANT) | 6.38 | 8.38 | 8.38 | 8.50 | 8.50 |
| 00074849335 | ABBOTT LABORATORIES | SOD CHLORIDE SOL 0.45% | SODIUM CHLORIDE | 82.56 | 82.56 | 82.56 | 8.63 | 8.63 |
| 00074849336 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 74.63 | 78.60 | 82.56 | 5.89 | 5.89 |
| 00074903030 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 148.88 | 154.20 | 181.94 | 16.06 | 16.06 |
| 00074903336 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 15.72 | 15.72 | 16.51 | 3.83 | 3.83 |
| 00074909030 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 14.99 | 14.99 | 5.89 | 5.89 | 5.89 |
| 00074909420 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 390.00 | 224.10 | 235.20 | 21.25 | 21.25 |
| 00074909431 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 374.40 | 393.00 | 429.90 | 20.05 | 20.05 |
| 00074909461 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 73.43 | 77.10 | 412.80 | 90.63 | 90.63 |
| 00074909461 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 1835.70 | 1927.50 | 2023.60 | 226.88 | 226.88 |
| 00074909502 | ABBOTT LABORATORIES | CALCIJEX INJ 1MCG/ML | CALCITROL | | | | | |
| 00074909510 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 44.64 | 44.64 | 45.52 | 78.75 | 78.75 |
| 00074921031 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 78.24 | 82.20 | 86.32 | 105.45 | 105.45 |
| 00074920104 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 74.85 | 78.60 | 82.56 | 139.35 | 139.35 |
| 00492930104 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 148.88 | 154.20 | 181.94 | 16.06 | 16.06 |
| 00492918130 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 67.80 | 67.80 | 59.64 | 27.38 | 27.38 |
| 00492918200 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 40.28 | 40.28 | 59.88 | 59.88 | 59.88 |
| 00492918200 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN | 110.48 | 110.48 | 40.28 | 40.28 | 40.28 |
| 00492918204 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN | 92.21 | 92.21 | 39.75 | 39.75 | 39.75 |
| 00492920104 | ABBOTT LABORATORIES | CLINDAMYCIN PHOSPHATE IN D5W | CLINDAMYCIN PHOSPHATE IN D5W | 81.36 | 81.36 | 92.21 | 92.21 | 92.21 |
| 00492920204 | ABBOTT LABORATORIES | CLINDAMYCIN PHOSPHATE IN D5W | CLINDAMYCIN PHOSPHATE IN D5W | 43.66 | 66.00 | 66.00 | 66.00 | 66.00 |
| 00492920213 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 48.66 | 48.66 | 48.66 | 48.66 | 48.66 |
| 00492018230 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 133.43 | 133.43 | 43.50 | 43.50 | 43.50 |
| 63807010003 | ABBOTT LABORATORIES | SODIUM CHLORIDE | SODIUM CHLORIDE | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 63007010005 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| 63007010010 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 |
| 00741300016 | ABBOTT LABORATORIES | KETOROLAC 15 MGML SYRINGE | KETOROLAC TROMETHAMINE | | | | | | |
| 00074239404 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML SYRINGE | KETOROLAC TROMETHAMINE | 9.40 | 9.90 | 10.45 | | | |
| 00074239404 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML SYRINGE | KETOROLAC TROMETHAMINE | | | | 10.40 | 10.40 | 8.74 |
| 00074239404 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML SYRINGE | KETOROLAC TROMETHAMINE | 9.86 | 10.35 | 10.88 | 10.88 | | 8.74 |
| 00074239004 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML SYRINGE | KETOROLAC TROMETHAMINE | 9.86 | 10.35 | 10.88 | 10.88 | | 9.14 |
| 00074239006 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML SYRINGE | KETOROLAC TROMETHAMINE | 10.47 | 11.00 | 11.54 | 11.54 | | 9.70 |
| 00074239006 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML SYRINGE | KETOROLAC TROMETHAMINE | 10.47 | 11.00 | 11.54 | 11.54 | 11.54 | 9.70 |
| 00074239004 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML SYRINGE | KETOROLAC TROMETHAMINE | | | 11.54 | 11.54 | 11.54 | 9.70 |
| 00074237532 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVAPLUS 30 MGML 1 ML 10S | KETOROLAC TROMETHAMINE | | 10.35 | 11.54 | 11.54 | 9.22 | 9.22 |
| 00074233932 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | 14.90 | 11.54 | 10.88 | 5.70 | 9.99 |
| 00074233904 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | | 11.64 | 11.64 | 4.57 | 4.57 |
| 00074233904 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | | 10.88 | 10.88 | 5.70 | 9.70 |
| 00074238832 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | 9.90 | 10.40 | 10.40 | 8.74 | 8.74 |
| 00074222810 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | | 10.88 | 10.88 | 8.14 | 8.74 |
| 00074222806 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | | 10.88 | 10.88 | 5.14 | 9.70 |
| 00074222706 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | | 11.54 | 11.54 | 5.70 | 9.70 |
| 00074228810 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | 9.22 | 11.54 | 11.54 | 9.22 | 9.22 |
| 00074233910 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML CARPUJECT | KETOROLAC TROMETHAMINE | | | 10.88 | 10.88 | 4.57 | 4.57 |
| 00074222810 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML VIAL | KETOROLAC TROMETHAMINE | | 7.53 | 7.91 | 7.91 | 3.75 | 8.74 |
| 00074228810 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MGML VIAL | KETOROLAC TROMETHAMINE | | 5.87 | 7.91 | 7.91 | 6.67 | 8.74 |
| 00074238810 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML VIAL | KETOROLAC TROMETHAMINE | | | | 9.50 | 8.53 | 3.54 |
| 00074733910 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML VIAL | KETOROLAC TROMETHAMINE | 7.31 | 8.30 | 8.72 | 8.72 | 8.53 | 3.54 |
| 00074239704 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML 1 ML 25S | KETOROLAC TROMETHAMINE | 6.76 | 8.30 | 8.30 | 8.00 | 4.00 | 3.58 |
| 00074239504 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML 1 ML 25S | KETOROLAC TROMETHAMINE | | | | | 4.50 | 4.50 |
| 00074239604 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML VAL | KETOROLAC TROMETHAMINE | 8.30 | 8.72 | 9.16 | 9.16 | 4.57 | 4.57 |
| 00074239606 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MGML VAL | KETOROLAC TROMETHAMINE | 8.30 | 8.72 | 8.72 | 8.72 | 4.50 | 4.50 |
| 00074239032 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MGML 1 ML 10S | KETOROLAC TROMETHAMINE | | | | | 4.57 | 4.57 |
| 00074233032 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MGML 1 ML 10S | KETOROLAC TROMETHAMINE | | | 10.40 | 10.40 | 8.74 | 8.74 |
| 00074239091 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MGML 1 ML 10S | KETOROLAC TROMETHAMINE | | | 10.00 | 10.00 | 8.74 | 8.74 |
| 00074239090 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MGML 1 ML 10S | KETOROLAC TROMETHAMINE | | | 10.40 | 10.40 | 8.74 | 8.74 |
| 00074239001 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVAPLUS 15 MGML 1 ML 10S | KETOROLAC TROMETHAMINE | | | 10.00 | 10.00 | 10.00 | 8.74 |
| 00074239090 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVAPLUS 15 MGML 1 ML 25S | KETOROLAC TROMETHAMINE | | 7.91 | 7.91 | 7.91 | 3.75 | 3.75 |
| 00074239701 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVAPLUS 30 MGML 1 ML 25S | KETOROLAC TROMETHAMINE | | 7.91 | 7.91 | 7.30 | 7.30 | 4.54 |
| 00074239049 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE AMERINET 30 MGML 2 ML 25S | KETOROLAC TROMETHAMINE | | | | | | 9.16 |
| 55513261001 | AMGEN | EPOGEN 2M/M/JVAAMGE | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 |
| 55513001204 | AMGEN | EPOGEN 2M/M/JVAAMGE | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 |
| 55513131410 | AMGEN | EPOGEN1000U/ML VAAMGE | EPOETIN ALFA | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| 55513131410 | AMGEN | EPOGEN1000U/ML  VAAMGE | EPOETIN ALFA | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| 55513131810 | AMGEN | EPOGEN 4M/M/JVAAMGE | EPOETIN ALFA | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 |
| 55513262701 | AMGEN | 3M/M/JVAAMGE | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 |
| 55513328710 | AMGEN | 3M/M/JVAAMGE | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 |
| 55513001001 | AMGEN | ARANESP | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | n/a | n/a |
| 55513001001 | AMGEN | ARANESP | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | n/a | n/a |
| 55513001104 | AMGEN | ARANESP INJ 25MCGML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | n/a | n/a |
| 55513001104 | AMGEN | ARANESP INJ 25MCGML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | n/a | n/a |
| 55513001004 | AMGEN | ARANESP INJ 40MCGML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | 498.76 | 498.76 |
| 55513001101 | AMGEN | ARANESP SOL 25MCGML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | 124.69 | 124.69 |
| 55513001104 | AMGEN | ARANESP SOL 40MCGML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | 498.76 | 498.76 |
| 55513002010 | AMGEN | ARANESP SOL 60MCGML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | 199.50 | 199.50 |
| 55513001304 | AMGEN | ARANESP SOL 100MCGM | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | 798.00 | 798.00 |
| 55513001101 | AMGEN | SOL 100MCGM | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | n/a | n/a | n/a | 1197.00 | 1197.00 |
| 55513001304 | AMGEN | SOL 100MCGM | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | 1995.00 | 1995.00 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 55513040401 | AMGEN | ARANESP INJ 200MCGM | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | 897.50 | 997.50 |
| 55513040404 | AMGEN | ARANESP INJ 200MCGM | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | | 3590.00 |
| 55513040501 | AMGEN | ARANESP INJ 300MCGM | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | | | 1499.25 |
| 55513002010 | AMGEN | ARANESP25MCG/0.42 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513002801 | AMGEN | ARANESP25MCG/0.42 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513002804 | AMGEN | ARANESP25MCG/0.42 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513005401 | AMGEN | ARANESP40MCG/0.4 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513005601 | AMGEN | ARANESP60MCG/0.3ML SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513000501 | AMGEN | ARANESP100MCG/0.5 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513010401 | AMGEN | ARANESP150MCG/0.3 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513010801 | AMGEN | ARANESP200MCG/0.4 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513017101 | AMGEN | ARANESP300MCG/0.6 SYRINGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 743.13 | 2992.50 |
| 55513017107 | AMGEN | ARANESP | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | | |
| 55513020001 | AMGEN | EPOGEN INJ 2000U/ML | EPOETIN ALFA | 24.00 | 24.00 | 24.94 | 24.94 | 25.51 | 25.94 |
| 55513020004 | AMGEN | EPOGEN INJ 2000U/ML | EPOETIN ALFA | 240.00 | 240.00 | 249.40 | 249.40 | 255.10 | 283.38 |
| 55513012601 | AMGEN | EPOGEN INJ 3000U/ML | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 37.40 | 38.67 | 42.06 |
| 55513012801 | AMGEN | EPOGEN INJ 3000U/ML | EPOETIN ALFA | 360.00 | 360.00 | 360.00 | 374.00 | 388.70 | 420.63 |
| 55513025610 | AMGEN | EPOGEN INJ 10000U/ML | EPOETIN ALFA | 120.00 | 120.00 | 124.68 | 124.68 | 129.54 | 140.20 |
| 55513026810 | AMGEN | EPOGEN INJ 10000U/ML | EPOETIN ALFA | 1200.00 | 1200.00 | 1246.80 | 1254.02 | 1316.70 | 1402.00 |
| 55513014801 | AMGEN | EPOGEN INJ 4000U/ML | EPOETIN ALFA | 48.00 | 48.00 | 49.87 | 49.87 | 51.82 | 56.00 |
| 55513014810 | AMGEN | EPOGEN INJ 4000U/ML | EPOETIN ALFA | 480.00 | 480.00 | 498.70 | 498.70 | 518.15 | 560.00 |
| 55513048401 | AMGEN | EPOGEN INJ 20000U/ML | EPOETIN ALFA | | | | | | |
| 55513048410 | AMGEN | EPOGEN INJ 20000U/ML | EPOETIN ALFA | 2400.00 | 2400.00 | 2493.60 | 2630.00 | 2733.40 | 3015.25 |
| 55513048407 | AMGEN | EPOGEN INJ 40000U/ML | EPOETIN ALFA | | | | | | |
| 55513048470 | AMGEN | NEUPOGEN INJ 300MCML | FILGRASTIM | 161.30 | 161.30 | 155.30 | 165.30 | 165.30 | 165.30 |
| 55513020870 | AMGEN | NEUPOGEN INJ | FILGRASTIM | 161.30 | 161.30 | 155.30 | 165.30 | 165.30 | 165.30 |
| 55513030410 | AMGEN | NEUPOGEN300MCG/0ML VIAMAGE | FILGRASTIM | 253.20 | 253.20 | 253.20 | 263.20 | 263.20 | 263.20 |
| 55513030401 | AMGEN | NEUPOGEN300MCG/0ML VIAMAGE | FILGRASTIM | 253.20 | 253.20 | 253.20 | 263.20 | 263.20 | 263.20 |
| 55513034710 | AMGEN | NEUPOGEN480MCG/0ML VIAMAGE | FILGRASTIM | 255.80 | 255.80 | 253.20 | 263.20 | 263.20 | 263.20 |
| 55513034710 | AMGEN | NEUPOGEN INJ 480U/1.6 | FILGRASTIM | 253.20 | 253.20 | 253.20 | 263.20 | 263.20 | 263.20 |
| 55513032401 | AMGEN | NEUPOGEN INJ 480/1.6 | FILGRASTIM | 2532.00 | 2532.00 | 2532.00 | 2630.80 | 2733.40 | 3015.25 |
| 55513032410 | AMGEN | NEUPOGEN INJ 4000U/ML | FILGRASTIM | | | | | | |
| 58406042541 | AMGEN | NEULASTA INJ 6MCG/0.6M | PEGFILGRASTIM | n/a | n/a | n/a | n/a | n/a | |
| 58406042524 | AMGEN | ANAKINRA | ANAKINRA | n/a | n/a | n/a | n/a | | |
| 58468019001 | AMGEN | KINERET INJ | ANAKINRA | n/a | n/a | n/a | n/a | 288.75 | 306.00 |
| 0186189604 | ASTRAZENECA | ENBREL INJ 25MG | ETANERCEPT | n/a | n/a | n/a | | 41.25 | 43.73 |
| 0186189504 | ASTRAZENECA | ENBREL INJ 25MG | ETANERCEPT | n/a | n/a | n/a | | 2350.00 | 2350.00 |
| 0310095130 | ASTRAZENECA | PULMICORT RESPULES 60 M.S 2 X 30 .25MG/2ML | BUDESONIDE (INHALATION) | 550.00 | 550.00 | 565.55 | 583.94 | 622.78 | 651.25 |
| 0310096035 | ASTRAZENECA | PULMICORT RESPULES 60 M.S 2X30 .5MG/2ML | BUDESONIDE (INHALATION) | 137.50 | 137.50 | 141.45 | 142.69 | 145.49 | 142.51 |
| 0310096010 | ASTRAZENECA | ZOLADEX 3.6MG | GOSERELIN ACETATE | 433.24 | 469.99 | 469.99 | 469.99 | 469.99 | 469.99 |
| 0310096130 | ASTRAZENECA | ZOLADEX 3.6MG | GOSERELIN ACETATE | | | | 126.00 | 126.00 | 142.51 |
| 0310096039 | ASTRAZENECA | ZOLADEX 10.8MG | GOSERELIN ACETATE | 1409.98 | 1409.98 | 1409.98 | 1409.98 | 1409.98 | 1409.98 |
| 0310098201 | ASTRAZENECA | ZOLADEX 10.8MG 1X1EA DEPOT | GOSERELIN ACETATE | 1317.74 | | 1409.98 | | | |
| 0007500102 | AVENTIS | TAXOTERE INJ 20MG.5ML | DOCETAXEL | 257.92 | 204.35 | 208.55 | 313.31 | 328.18 | 346.64 |
| 0007500160 | AVENTIS | TAXOTERE INJ 20MG.5ML | DOCETAXEL | 103.68 | 194.30 | 194.50 | 1254.02 | 1316.70 | 1582.64 |
| 0008012005 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 249.00 | 248.00 | 258.95 | 276.54 | 287.60 | 287.60 |
| 0008012023 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 249.00 | 249.00 | 259.95 | 276.54 | 287.60 | 287.60 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00088120243 | AVENTIS | ANZEMET 7AB 50MG | DOLASETRON MESYLATE | | 498.00 | 498.00 | 517.92 | 553.14 | 575.27 |
| 00088120305 | AVENTIS | ANZEMET 7AB 100MG | DOLASETRON MESYLATE | | 330.00 | 330.00 | 343.20 | 366.54 | 381.20 |
| 00088120329 | AVENTIS | ANZEMET 7AB 100MG | DOLASETRON MESYLATE | | 330.00 | 330.00 | 343.20 | 366.54 | 381.20 |
| 00088120543 | AVENTIS | ANZEMET 7AB 100MG | DOLASETRON MESYLATE | | 660.00 | 660.00 | 686.40 | 733.08 | 762.41 |
| 00088120632 | AVENTIS | ANZEMET INJ 20MG/ML | DOLASETRON MESYLATE | | 149.88 | 149.88 | 155.88 | 166.50 | 173.16 |
| 00088178916 | AVENTIS | CARDIZEM INJ MONOVIAL | DILTIAZEM HCL | | 122.40 | 122.40 | 127.32 | 132.42 | 137.71 |
| 00088179016 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | | 142.40 | 142.40 | 147.90 | 153.84 | 141.919 |
| 00088179022 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | | 79.32 | 79.32 | 82.50 | 85.22 | 92.78 |
| 00088179032 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | | 152.88 | 152.88 | 158.80 | 165.36 | 171.97 |
| 00088179033 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | | 50.66 | 50.66 | 55.86 | 58.86 | 67.35 |
| 00058817302 | AVENTIS | INTAL NEB 20MG/2ML | CROMOLYN SODIUM | | 104.90 | 104.90 | 108.55 | 61.53 | 125.83 |
| 00058817303 | AVENTIS | INTAL NEB 20MG/2ML | CROMOLYN SODIUM | | 31.35 | 48.90 | 53.40 | 115.04 | 125.83 |
| 00055067303 | AVENTIS | CALCIMAR | CALCITONIN | | | | | | |
| 00024879375 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 7.5 MG POWDER FOR SUSPENSION-1 MONTH | LEUPROLIDE ACETATE | | n/a | n/a | n/a | n/a | n/a |
| 00024455707 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 7.5 MG POWDER FOR SUSPENSION-1 MONTH | LEUPROLIDE ACETATE | | n/a | n/a | n/a | n/a | n/a |
| 00024455722 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 22.5 MG SYRINGE | LEUPROLIDE ACETATE | | n/a | n/a | n/a | n/a | n/a |
| 00024458302 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 7.5 MG SYRINGE | LEUPROLIDE ACETATE | | n/a | n/a | n/a | n/a | n/a |
| 00024459702 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 22.5 MG POWDER FOR SUSPENSION-3 MONTH | LEUPROLIDE ACETATE | | n/a | n/a | n/a | n/a | n/a |
| 00024459902 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD POWDER FOR SUSPENSION-6 MONTH | LEUPROLIDE ACETATE | | n/a | n/a | n/a | n/a | n/a |
| 00024486000 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 30 MG | LEUPROLIDE ACETATE | | n/a | n/a | n/a | n/a | n/a |
| 00537246601 | AVENTIS BEHRING | GAMMAR P IV (IMMUNE GLOBULIN) | IMMUNE GLOBULIN (HUMAN) IV | | 187.50 | 75.00 | 80.00 | 80.00 | 80.00 |
| 00537246605 | AVENTIS BEHRING | GAMMAR-P IV INJ 2.5 GM | IMMUNE GLOBULIN (HUMAN) IV | | 125.00 | 162.50 | 162.50 | 162.50 | 162.50 |
| 00537246806 | AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM | IMMUNE GLOBULIN (HUMAN) IV | | 375.00 | 325.00 | 328.00 | 328.00 | 325.00 |
| 00537246012 | AVENTIS BEHRING | GAMMAR-P IV INJ 10 GM | IMMUNE GLOBULIN (HUMAN) IV | | 2250.00 | 650.00 | 650.13 | 1950.00 | 650.00 |
| 00537494001 | AVENTIS BEHRING | GAMMAR P IV 1 GM | IMMUNE GLOBULIN (HUMAN) IV | | 750.00 | 1950.00 | 1950.00 | 1950.00 | 1950.00 |
| 00537494002 | AVENTIS BEHRING | GAMMAR P IV 2.5G VIA/ARMO | IMMUNE GLOBULIN (HUMAN) IV | | 68.13 | 58.13 | 58.13 | 58.13 | 58.13 |
| 00537494005 | AVENTIS BEHRING | GAMMAR IV 5G VIA/ARMO | IMMUNE GLOBULIN (HUMAN) IV | | 145.31 | 145.31 | 145.31 | 145.31 | 145.31 |
| 00537494010 | AVENTIS BEHRING | GAMMAR IV 10G VIA/ARMO | IMMUNE GLOBULIN (HUMAN) IV | | 290.63 | 290.63 | 290.63 | 290.63 | 290.63 |
| 00537565902 | AVENTIS BEHRING | GAMMAR VIA/ARMO | IMMUNE GLOBULIN (HUMAN) IV | | 581.25 | 581.25 | 581.25 | 581.25 | 581.25 |
| 00537565903 | AVENTIS BEHRING | GAMMAR VIA/ARMO | IMMUNE GLOBULIN (HUMAN) IV | | 13.27 | 13.27 | 13.27 | 13.27 | 13.27 |
| 00537789502 | AVENTIS BEHRING | GAMMAR | IMMUNE GLOBULIN (HUMAN) IV | | 26.05 | 26.05 | 26.05 | 26.05 | 26.05 |
| 00236073396 | BAXTER | AGGRASTAT INJ 25MG/500 | TIROFIBAN HYDROCHLORIDE | | | | | 242.34 | 243.24 |
| 00236073905 | BAXTER | AGGRASTAT INJ 12.5M | TIROFIBAN HYDROCHLORIDE | | | | 420.00 | 420.00 | 496.47 |
| 00236073965 | BAXTER | AGGRASTAT INJ 25MG/500 | TIROFIBAN HYDROCHLORIDE | | | 420.00 | 459.38 | 459.38 | 486.46 |
| 00338015511 | BAXTER | CLAFORAN INJ 1GM | CEFOTAXIME SODIUM IN D5W | | 306.28 | 306.28 | 306.28 | 306.28 | 306.28 |
| 00338016002 | BAXTER | CLAFORAN INJ 2GM | CEFOTAXIME SODIUM IN D5W | | 514.22 | 514.22 | 514.22 | 514.22 | 514.22 |
| 00338016603 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 00394016603 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 |
| 00338016512 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 5.63 | 5.63 | 5.63 | 5.63 | 5.63 |
| 00338017701 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 382.76 | 382.76 | 382.76 | 382.76 | 382.76 |
| 00338017702 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 222.05 | 222.05 | 222.05 | 222.05 | 222.05 |
| 00338017703 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 333.08 | 333.08 | 333.08 | 333.08 | 333.08 |
| 00338017711 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 123.73 | 123.73 | 123.73 | 123.73 | 123.73 |
| 00338017710 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 00338017718 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338017741 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338021104 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338021738 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338021741 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338022103 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 |
| 00338002302 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 5.63 | 5.63 | 5.63 | 5.63 | 5.63 |
| 00338002303 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 |
| 00338002304 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 148.90 | 148.90 | 148.90 | 148.90 | 148.90 |
| 00338002312 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 10.34 | 10.34 | 10.34 | 10.34 | 10.34 |
| 00338002313 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | | 381.12 | 381.12 | 381.12 | 381.12 | 381.12 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0338003334 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 476.64 | 476.64 | 476.64 | 476.64 | 476.64 | 476.64 |
| 0338002334 | BAXTER | DEXTROSE INJ 20% | DEXTROSE | 183.60 | 183.60 | 183.60 | 183.60 | 183.60 | 183.60 |
| 0338000303 | BAXTER | DEXTROSE INJ 30% | DEXTROSE | 331.00 | 331.00 | 331.00 | 331.00 | 331.00 | 331.00 |
| 0338000115 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 584.09 | 584.09 | 584.09 | 584.09 | 584.09 | 584.09 |
| 0338000334 | BAXTER | DEXTROSE INJ 30% | DEXTROSE | 705.20 | 705.20 | 705.20 | 705.20 | 705.20 | 705.20 |
| 0338000704 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 |
| 0338000134 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 |
| 0338003704 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 |
| 0338000772 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 14.11 | 14.11 | 14.11 | 14.11 | 14.11 | 14.11 |
| 0338003729 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 314.92 | 314.92 | 314.92 | 314.92 | 314.92 | 314.92 |
| 0338000744 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 209.16 | 209.16 | 209.16 | 209.16 | 209.16 | 209.16 |
| 0338003702 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 232.13 | 232.13 | 232.13 | 232.13 | 232.13 | 232.13 |
| 0338000747 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 130.61 | 130.61 | 130.61 | 130.61 | 130.61 | 130.61 |
| 0338000804 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 |
| 0338000813 | BAXTER | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.89 |
| 0338000903 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 4.68 | 4.68 | 4.68 | 4.68 | 4.68 | 4.68 |
| 0338000904 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 |
| 0338003402 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 50.14 | 50.14 | 50.14 | 50.14 | 50.14 | 50.14 |
| 0338004403 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 56.64 | 56.64 | 56.64 | 56.64 | 56.64 | 56.64 |
| 0338004503 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 |
| 0338004603 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 |
| 0338004704 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 |
| 0338004705 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 65.58 | 65.58 | 65.58 | 65.58 | 65.58 | 65.58 |
| 0338004510 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 |
| 0338004512 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 208.01 | 208.01 | 208.01 | 208.01 | 208.01 | 208.01 |
| 0338004520 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 |
| 0338004527 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 145.55 | 145.55 | 145.55 | 145.55 | 145.55 | 145.55 |
| 0338004801 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 |
| 0338004802 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 |
| 0338004900 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 |
| 0338004903 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 0338000911 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0338004941 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0338004638 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0338004949 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0338004647 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0338005144 | BAXTER | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 0338005303 | BAXTER | SOD CHLORIDE INJ 3% | SODIUM CHLORIDE | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 |
| 0338005403 | BAXTER | SOD CHLORIDE INJ 3% | SODIUM CHLORIDE | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 |
| 0338005503 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | -4.81 | -4.81 | -4.81 | -4.81 | -4.81 | -4.81 |
| 0338005603 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 |
| 0338002503 | BAXTER | MANNITOL INJ 5% | MANNITOL | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 |
| 0338002703 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 285.12 | 285.12 | 285.12 | 285.12 | 285.12 | 285.12 |
| 0338027003 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 |
| 0338027103 | BAXTER | DEXTRAN 40 IN D5W | DEXTRAN 40 IN D5W | 1762.92 | 1762.92 | 1762.92 | 1762.92 | 1762.92 | 1762.92 |
| 0338024003 | BAXTER | DEXTRAN 75 IN SALINE | DEXTRAN 75 IN SALINE | 2311.11 | 2311.11 | 2311.11 | 2311.11 | 2311.11 | 2311.11 |
| 0338024503 | BAXTER | DEXTRAN 75 IN SALINE | DEXTRAN 75 IN SALINE | 118.33 | 118.33 | 118.33 | 118.33 | 118.33 | 118.33 |
| 0338027203 | BAXTER | DEXTRAN 40 IN SALINE | DEXTRAN 40 IN SALINE | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 |
| 0338024603 | BAXTER | DEXTRAN 40 IN 10%/D5W | INVERT SUGAR | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 |
| 0338024703 | BAXTER | DEXTRAN 40 IN 10%/D5W | DEXTRAN 40 IN D5W | 17.03 | 17.03 | 17.03 | 17.03 | 17.03 | 17.03 |
| 0338024802 | BAXTER | MANNITOL INJ 20% | MANNITOL | 21.16 | 21.16 | 21.16 | 21.16 | 21.16 | 21.16 |
| 0338034002 | BAXTER | MANNITOL INJ 10% | MANNITOL | 26.62 | 26.62 | 26.62 | 26.62 | 26.62 | 26.62 |
| 0338034003 | BAXTER | MANNITOL INJ 15% | MANNITOL | 7.66 | 7.66 | 7.66 | 7.66 | 7.66 | 7.66 |
| 0338034004 | BAXTER | MANNITOL INJ 5% | MANNITOL | 20.33 | 20.33 | 20.33 | 20.33 | 20.33 | 20.33 |
| 0338034902 | BAXTER | OSMITROL INJ 20% | MANNITOL | 24.47 | 24.47 | 24.47 | 24.47 | 24.47 | 24.47 |
| 0338034903 | BAXTER | OSMITROL INJ 20% | MANNITOL | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00338030104 | BAXTER | OSMITROL INJ 5% | MANNITOL | 465.03 | 465.03 | 465.03 | 465.03 | 465.03 | 465.03 |
| 00338030303 | BAXTER | OSMITROL INJ 10% | MANNITOL | 1011.49 | 1011.49 | 1011.49 | 1011.49 | 1011.49 | 1011.49 |
| 00338030148 | BAXTER | OSMITROL INJ 10% | MANNITOL | 970.48 | 970.48 | 970.48 | 970.48 | 970.48 | 970.48 |
| 00338030501 | BAXTER | OSMITROL VFX INJ 20% | MANNITOL | 1442.04 | 1442.04 | 1442.04 | 1442.04 | 1442.04 | 1442.04 |
| 00338030548 | BAXTER | OSMITROL INJ 15% | MANNITOL | 2028.05 | 2028.05 | 2028.05 | 2028.05 | 2028.05 | 2028.05 |
| 00338035702 | BAXTER | OSMITROL VFX INJ 20% | MANNITOL | 1686.82 | 1686.82 | 1686.82 | 1686.82 | 1686.82 | 1686.82 |
| 00338035703 | BAXTER | OSMITROL VFX INJ 20% | MANNITOL | | 581.49 | 581.49 | 581.49 | 581.49 | |
| 00338035710 | BAXTER | OSMITROL VFX INJ 20% | MANNITOL | | 581.52 | 581.52 | 581.52 | 581.52 | |
| 00338035804 | BAXTER | OSMITROL VFX INJ 20% | MANNITOL | 711.54 | 711.54 | 711.54 | 711.54 | 711.54 | |
| 00338045704 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | 40.21 | 40.21 | 40.21 | 40.21 | 40.21 |
| 00338045706 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | 81.17 | 81.17 | 81.17 | 81.17 | 81.17 |
| 00338045710 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | 170.46 | 170.46 | 170.46 | 170.46 | 170.46 |
| 00338045803 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | | | | 53.05 | 53.05 |
| 00338045903 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 939.06 | 939.06 | 939.06 | | | |
| 00338046004 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 928.63 | 921.26 | 921.26 | 921.26 | | |
| 00338046006 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 928.63 | 928.63 | 928.63 | 928.63 | | |
| 00338046008 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | | | | | | |
| 00338046204 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 107.11 | 107.11 | 107.11 | 107.11 | | |
| 00338049803 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 224.98 | 224.98 | 224.98 | 224.98 | 224.98 | |
| 00338049806 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | |
| 00338055141 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 213.53 | 213.53 | 213.53 | 213.53 | 213.53 | |
| 00338055148 | BAXTER | DEXTROSE IN 5% PKBK | DEXTROSE | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | |
| 00338055146 | BAXTER | DEXTROSE IN 5% PKBK | DEXTROSE | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 | |
| 00338055316 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | |
| 00338055318 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | |
| 00338062303 | BAXTER | GENTAMICIN INJ 100MG PB | GENTAMICIN IN SALINE | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | |
| 00338062304 | BAXTER | GENTAMICIN INJ 100MG | GENTAMICIN IN 120MG | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | |
| 00338062503 | BAXTER | GENTAMICIN INJ 80MG | GENTAMICIN IN SALINE | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 | |
| 00338062403 | BAXTER | GENTAMICIN INJ 120MG | GENTAMICIN IN SALINE | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | |
| 00338062603 | BAXTER | GENTAMICIN INJ 80MG | GENTAMICIN IN 80MG | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | |
| 00338062803 | BAXTER | GENTAMICIN INJ 80MG | GENTAMICIN IN 80MG | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 | |
| 00338062704 | BAXTER | GENTAMICIN INJ 100MG | GENTAMICIN IN SALINE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062804 | BAXTER | GENTAMICIN INJ 80MG | GENTAMICIN IN SALINE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062506 | BAXTER | TRAVASOL 3.5% SOLBXT1 | AMINO ACIDS | 549.23 | 549.23 | 549.23 | 549.23 | | |
| 00338062803 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 549.24 | 549.24 | 549.24 | 549.24 | | |
| 00338062803 | BAXTER | TRAVASOL 3.5% SOLBXT1 | AMINO ACIDS | 672.06 | 672.06 | 672.06 | 672.06 | | |
| 00338062803 | BAXTER | TRAVASOL | AMINO ACIDS | 30.24 | 30.24 | 30.24 | 30.24 | 30.24 | 30.24 |
| 00338062803 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 877.10 | 877.10 | 877.10 | 877.10 | 877.10 | |
| 00338062803 | BAXTER | TRAVASOL | AMINO ACIDS | 877.10 | 877.10 | 877.10 | 877.10 | 877.10 | |
| 00338062703 | BAXTER | TRAVASOL | AMINO ACIDS | 1278.78 | 1278.78 | 1278.78 | 1278.78 | 1278.78 | |
| 00338062704 | BAXTER | TRAVASOL | AMINO ACIDS | 478.32 | 478.32 | 478.32 | 478.32 | 478.32 | |
| 00338064404 | BAXTER | TRAVASOL | AMINO ACIDS | 401.66 | 401.66 | 401.66 | 401.66 | 101.48 | 101.48 |
| 00338064403 | BAXTER | TRAVASOL 6.5% SOLBXT1 | AMINO ACIDS | 335.30 | 335.30 | 335.30 | 335.30 | 335.30 | |
| 00338064404 | BAXTER | TRAVASOL 10% SOLBXT1 | AMINO ACIDS | 55.88 | 55.88 | 55.88 | 55.88 | 55.88 | 55.88 |
| 00338064404 | BAXTER | TRAVASOL 3.5% SOLBXT1 | AMINO ACIDS | 33.47 | 33.47 | 33.47 | 33.47 | 33.47 | 33.47 |
| 00338065198 | BAXTER | TRAVASOL | AMINO ACIDS | 247.89 | 247.89 | | | | |
| 00338065304 | BAXTER | TRAVASOL | AMINO ACIDS | 1000.80 | 1000.80 | 1000.80 | 1000.80 | | |
| 00338066304 | BAXTER | DEXTROSE | DEXTROSE | 1001.23 | 1001.23 | 1001.23 | 1001.23 | | |
| 00338066903 | BAXTER | DEXTROSE | DEXTROSE | 2001.67 | 2001.67 | 2001.67 | 2001.67 | | |
| 00338071113 | BAXTER | DEXTROSE INJ 20% | DEXTROSE | 33.79 | 33.79 | 33.79 | 33.79 | 33.79 | 33.79 |
| 00338071134 | BAXTER | DEXTROSE INJ 20% | DEXTROSE | 134.07 | 134.07 | 134.07 | 134.07 | 134.07 | |
| 00338071134 | BAXTER | DEXTROSE 5% SOLBXT1 | DEXTROSE | 143.07 | 143.07 | 143.07 | 143.07 | 143.07 | |
| 00338071313 | BAXTER | DEXTROSE INJ 30% | DEXTROSE | 183.78 | 183.78 | 183.78 | 183.78 | 183.78 | |
| 00338071334 | BAXTER | DEXTROSE INJ 30% | DEXTROSE | 503.93 | 503.93 | 503.93 | 503.93 | 503.93 | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00338071513 | BAXTER | DEXTROSE INJ 40% | DEXTROSE | 542.79 | 542.79 | 542.79 | 542.79 | 542.79 | 542.79 |
| 00338071534 | BAXTER | DEXTROSE INJ 40% | DEXTROSE | 678.40 | 678.40 | 678.40 | 678.40 | 678.40 | 678.40 |
| 00338071703 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| 00338071734 | BAXTER | DEXTROSE INJ 60% | DEXTROSE | 34.00 | 34.00 | 34.00 | 45.00 | 45.00 | 45.00 |
| 00338071806 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 |
| 00338071813 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 374.26 | 374.26 | 374.26 | 374.26 | 374.26 | 374.26 |
| 00338071913 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 217.50 | 217.50 | 217.50 | 217.50 | 217.50 | 217.50 |
| 00338073104 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 |
| 00338075599 | BAXTER | TRAVASOL | AMINO ACIDS | | | | | | |
| 00338076799 | BAXTER | TRAVASOL | AMINO ACIDS | | | | | | |
| 00338078799 | BAXTER | TRAVASOL | AMINO ACIDS | | | | | | |
| 00338355148 | BAXTER | TRAVASOL,WIDEXROSE | AMINO ACIDS | 253.68 | 253.68 | 253.68 | 253.68 | 253.68 | |
| 00338355148 | BAXTER | TRAVASOL,WIDEXROSE | AMINO ACIDS | 302.61 | 302.61 | 302.61 | 302.61 | 302.61 | |
| 00338355248 | BAXTER | TRAVASOL,WIDEXROSE | AMINO ACIDS | 323.42 | 323.42 | 323.42 | 323.42 | 323.42 | |
| 00338601777 | BAXTER | TRAVASOL,WIDEXROSE | AMINO ACIDS/DEXTROSE | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 | |
| 00338601877 | BAXTER | TRAVASOL,WIDEXROSE | AMINO ACIDS/DEXTROSE | 357.77 | 357.77 | 357.77 | 357.77 | 357.77 | |
| 00338601970 | BAXTER | TRAVASOL,WIDEXROSE | AMINO ACIDS/DEXTROSE | 386.93 | 386.93 | 386.93 | 386.93 | 386.93 | |
| 00338053104 | BAXTER | SODIUM CHLORIDE | SODIUM CHLORIDE | 402.26 | 402.26 | 402.26 | 402.26 | 402.26 | |
| 00338073913 | BAXTER | SODIUM CHLORIDE | SODIUM CHLORIDE | 415.94 | 415.94 | 415.94 | 415.94 | | |
| 00338062179 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | |
| 00338062072 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 2.88 | 2.88 | 2.88 | 2.88 | 2.88 | |
| 00338062179 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 | |
| 00338611069 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 | |
| 00338611070 | BAXTER | VANCOCIN HCL INJ | VANCOMYCIN HCL IN DEXTROSE | | | | | | |
| 00338611171 | BAXTER | VANCOCINDES INJ 500MG | VANCOMYCIN HCL IN DEXTROSE | | | | | | |
| 00338611269 | BAXTER | VANCOCIN HCL INJ 500G | VANCOMYCIN HCL IN DEXTROSE | 17.53 | 17.53 | 17.53 | | | |
| 00338611270 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 10.31 | 10.31 | 10.31 | 10.31 | 10.31 | 10.31 |
| 00338611171 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 10.31 | 10.31 | 10.31 | 10.31 | 10.31 | 10.31 |
| 00338606070 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | | | | | |
| 00338611270 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | 2.88 | 2.88 | 2.88 | 2.88 | 2.88 |
| 00338611370 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | 3.13 | 3.13 | 3.13 | 3.13 | 3.13 |
| 00338821070 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | 2.88 | 2.88 | 2.88 | 2.88 | 2.88 |
| 00338630170 | BAXTER | HEPARIN SODIUM (PORCINE) | HEPARIN SODIUM (PORCINE) | | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 00338630179 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 3.63 | 3.63 | 3.63 | 3.63 | 3.63 |
| 00338062069 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 3.88 | 3.88 | 3.88 | 3.88 | 3.88 |
| 00338063070 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 3.50 | 3.50 | 3.50 | 3.50 | 3.50 |
| 00940403031 | BAXTER | BUMINATE INJ 25% | ALBUMIN, HUMAN | 23.50 | | 41.12 | 41.12 | 32.65 | 32.65 |
| 00940403051 | BAXTER | BUMINATE INJ 25% | ALBUMIN, HUMAN | 56.00 | 56.00 | 56.00 | | 4.23 | 4.23 |
| 00940408031 | BAXTER | BUMINATE INJ 25% | ALBUMIN, HUMAN | 112.00 | 112.00 | 98.00 | 98.00 | 103.75 | 103.75 |
| 00940409031 | BAXTER | BUMINATE INJ 5% | ALBUMIN, HUMAN | 98.00 | 98.00 | 198.00 | 198.00 | 207.50 | 207.50 |
| 00940409102 | BAXTER | BUMINATE INJ 5% | ALBUMIN, HUMAN | 112.00 | 186.00 | 186.00 | 198.00 | 207.50 | 207.50 |
| 00944252001 | BAXTER | GAMMAGARD SD INJ 0.5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 54.92 | 54.80 | 64.80 | 64.80 | 81.00 | 81.00 |
| 00944262002 | BAXTER | GAMMAGARD SD INJ 2.5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 184.25 | 217.50 | 217.50 | 207.50 | 298.13 | 298.13 |
| 00944262003 | BAXTER | GAMMAGARD SD INJ 5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 368.00 | 435.00 | 435.00 | 435.00 | 597.20 | 597.20 |
| 00944262004 | BAXTER | GAMMAGARD SD INJ 10GM HU | IMMUNE GLOBULIN (HUMAN) IV | 739.00 | 870.00 | 870.00 | 870.00 | 1192.50 | 1192.50 |
| 00944253801 | BAXTER | RECOMBINATE INJ 220-400 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.24 | 1.24 | 1.28 | 1.28 | 1.63 | 1.63 |
| 00944253802 | BAXTER | RECOMBINATE INJ 401-600 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.24 | 1.28 | 1.28 | 1.28 | 1.63 | 1.63 |
| 00944253900 | BAXTER | RECOMBINATE INJ 601-1200 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.24 | 1.28 | 1.28 | 1.28 | 1.63 | 1.63 |
| 10019001571 | BAXTER | BREVIBLOC INJ 10MG/ML | ESMOLOL HCL | 258.00 | 339.80 | 360.80 | 405.00 | 425.20 | 425.20 |
| 10019002601 | BAXTER | KETOROLAC TROMETHAMINE INJ 15MG 1 ML | KETOROLAC TROMETHAMINE | | | | 3.78 | 3.78 | |
| 10019002602 | BAXTER | KETOROLAC TROMETHAMINE INJ 30MG 1 ML | KETOROLAC TROMETHAMINE | | | | 4.03 | 4.03 | |
| 10019002602 | BAXTER | KETOROLAC TROMETHAMINE INJ 30MG 2 ML | KETOROLAC TROMETHAMINE | | | | 4.65 | 4.65 | |
| 10019002618 | BAXTER | BREVIBLOC INJ 250MG/ML | ESMOLOL HCL | 610.00 | 603.20 | 852.10 | 959.40 | 1007.40 | 1007.40 |
| 10019001501 | BAXTER | BREVIBLOC INJ 10MG/ML | ESMOLOL HCL | | | | | | |
| 10019001501 | BAXTER | BREVIBLOC INJ 10MG/ML | ESMOLOL HCL | | | | | | |
| 10019005148 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | | | | n/a | n/a | |
| 10019005401 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S | KETOROLAC TROMETHAMINE | | | | n/a | n/a | |
| 10019006401 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S | KETOROLAC TROMETHAMINE | | | | n/a | n/a | |
| 10019055561 | BAXTER | KETOROLAC TROMETHAMINE | KETOROLAC TROMETHAMINE | | | | | 574.69 | 574.69 |
| 10019010201 | ATIVAN | SOL 10MG/ML | LORAZEPAM | | | | | 1021.90 | 1021.90 |
| 10019010201 | ATIVAN | INJ 2MG/ML | LORAZEPAM | 246.25 | | 35.00 | 40.75 | 86.00 | 86.00 |

13

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec |
|---|---|---|---|---|---|---|---|---|---|
| 10019010210 | BAXTER | ATIVAN IN 2MG/ML | LORAZEPAM | 877.40 | 144.00 | 144.00 | 144.00 | 300.00 | 300.00 |
| 10019010301 | BAXTER | ATIVAN IN 4MG/ML | LORAZEPAM | 301.25 | 150.00 | 150.00 | 150.00 | 189.25 | 189.25 |
| 10019010310 | BAXTER | ATIVAN IN 4MG/ML | LORAZEPAM | 109.70 | 75.00 | 75.00 | 75.00 | 189.25 | 189.25 |
| 10019010345 | BAXTER | ATIVAN IN 4MG/ML | LORAZEPAM | | 192.00 | 192.00 | 192.00 | 144.80 | 144.80 |
| 10019010347 | BAXTER | ATIVAN IN 4MG/ML | LORAZEPAM | 41.40 | 41.40 | 41.40 | 41.40 | 62.50 | 62.50 |
| 10019091001 | BAXTER | CISPLATIN IN 1MG/ML | CISPLATIN | 231.25 | 231.25 | 231.25 | 231.25 | 208.25 | 208.25 |
| 10019091001 | BAXTER | CISPLATIN | CISPLATIN | 462.50 | 462.50 | 462.50 | 462.50 | 46.25 | 46.25 |
| 10019092102 | BAXTER | DOXORUBICIN IN 10MG | DOXORUBICIN HCL. | 46.25 | 46.25 | 46.25 | 46.25 | 137.50 | 137.50 |
| 54120010210 | BAXTER | DOXORUBICIN IN 50MG | DOXORUBICIN HCL. | 231.25 | 231.25 | 231.25 | 231.25 | 55.00 | 55.00 |
| 54120023252 | BAXTER | IVEEGAM 1G VIAL/MU | IMMUNE GLOBULIN (HUMAN) IV | 65.00 | 65.00 | 65.00 | 55.00 | 55.00 | 55.00 |
| 54120023262 | BAXTER | IVEEGAM 2.5G VIAL/MU | IMMUNE GLOBULIN (HUMAN) IV | 162.50 | 162.50 | 162.50 | 162.50 | 162.50 | 162.50 |
| 54120023652 | BAXTER | IVEEGAM 500MG VIAL/MU | IMMUNE GLOBULIN (HUMAN) IV | 325.00 | 325.00 | 325.00 | 325.00 | 325.00 | 325.00 |
| 54193024402 | BAXTER | IVEEGAM 5G VIAL/MU | IMMUNE GLOBULIN (HUMAN) IV | 0.55 | 0.55 | 0.55 | 0.55 | 0.73 | 0.73 |
| 54193022050 | BAYER | BEBULIN VH IN 200-1200 | FACTOR IX COMPLEX | | | | | | |
| 54193024010 | BAYER | IVEEGAM EN IN1.5GM MU | IMMUNE GLOBULIN (HUMAN) IV | 400.00 | 400.00 | 400.00 | 400.00 | 510.00 | 510.00 |
| 54193022310 | BAYER | | IMMUNE GLOBULIN (HUMAN) IV | 1.41 | 1.41 | 1.41 | 1.41 | 2.03 | 2.03 |
| 00283037220 | BAYER PHARMACEUTICAL | KOGENATE IN SOL 250HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 52.00 | 52.00 | 45.00 | 45.00 | 45.00 | 45.00 |
| 00283037222 | BAYER PHARMACEUTICAL | KOGENATE IN SOL 250HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 200.00 | 200.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 00283024612 | BAYER PHARMACEUTICAL | KOGENATE FS IN SOL 1000HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 800.00 | 800.00 | 900.00 | 900.00 | 900.00 | 900.00 |
| 00283037220 | BAYER PHARMACEUTICAL | KOGENATE FS IN SOL 1000HFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 400.00 | 400.00 | 450.00 | 450.00 | 450.00 | 450.00 |
| 00283037230 | BAYER PHARMACEUTICAL | GAMIMUNE N IN 5% | IMMUNE GLOBULIN (HUMAN) IV | | | 1125.00 | 1125.00 | 1125.00 | 1125.00 |
| 00283024612 | BAYER PHARMACEUTICAL | GAMIMUNE N IN 5% | IMMUNE GLOBULIN (HUMAN) IV | | | 450.00 | 450.00 | 450.00 | 450.00 |
| 00283024602 | BAYER PHARMACEUTICAL | GAMIMUNE N IN 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00282782763 | BAYER PHARMACEUTICAL | GAMIMUNE N IN 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00282782755 | BAYER PHARMACEUTICAL | KONYNE IN INJ 250X4FU | ANTIHEMOPHILIC FACTOR (HUMAN) | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 | 225.00 |
| 00282655225 | BAYER PHARMACEUTICAL | KOATE HP IN INJ250X4FU | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00282655655 | BAYER PHARMACEUTICAL | GAMIMUNE N IN INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00282655220 | BAYER PHARMACEUTICAL | GAMIMUNE N IN INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | | | | | 506.25 | 506.25 |
| 00282855464 | BAYER PHARMACEUTICAL | GAMIMUNE N IN INJ 10% | ANTIHEMOPHILIC FACTOR (HUMAN) | | | | | 253.13 | |
| 00282855641 | BAYER PHARMACEUTICAL | KOGENATE IN INJ 10% | ANTIHEMOPHILIC FACTOR (HUMAN) | | | | | 2025.00 | |
| 00282855666 | BAYER PHARMACEUTICAL | KOATE IN INJ 10% | ANTIHEMOPHILIC FACTOR (HUMAN) | | | | | 1012.50 | |
| 00026815111 | BAYER PHARMACEUTICAL | KOATE DVI IN INJ 10% | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.18 | | | | | |
| 00026815120 | BAYER PHARMACEUTICAL | DTIC-DOME IN100MG VABAYR | DACARBAZINE | | | | | | |
| 00026067020 | BAYER PHARMACEUTICAL | DTIC-DOME IN 200MG | DACARBAZINE | 267.70 | 319.92 | 319.92 | 319.92 | 332.72 | 332.72 |
| 00026067020 | BAYER PHARMACEUTICAL | MITHRACIN IN 2500MCG | | 897.28 | 897.35 | 897.35 | 897.35 | 987.27 | 987.27 |
| 00026824824 | BAYER PHARMACEUTICAL | CIPRO I.V. IN 200MG | CIPROFLOXACIN IN D5W | 165.92 | 165.92 | 165.92 | 165.92 | 165.92 | 165.92 |
| 00026064024 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG | CIPROFLOXACIN IN D5W | 319.92 | 319.92 | 319.92 | 319.92 | 332.72 | 332.72 |
| 00026064602 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG | CIPROFLOXACIN | | | | | | |
| 00026064602 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG | CIPROFLOXACIN IN D5W | 374.55 | 374.55 | 374.40 | 374.40 | 374.55 | 374.55 |
| 00026064671 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG | CIPROFLOXACIN IN D5W | 720.29 | 720.29 | 720.20 | 720.20 | 720.29 | 720.29 |
| 00026064612 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 400/1% | CIPROFLOXACIN | 144.06 | 144.06 | 144.06 | 144.06 | 144.06 | 144.06 |
| 00026064615 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 200/1% | CIPROFLOXACIN | 288.12 | 288.12 | 288.12 | 288.12 | 288.12 | 288.12 |
| 00026064602 | BAYER PHARMACEUTICAL | CIPRO FOR IV. | CIPROFLOXACIN | 466.38 | 466.38 | 466.38 | 466.38 | 466.38 | 466.38 |
| 00026064603 | BAYER PHARMACEUTICAL | CIPRO IV. INJ 1200/1% | CIPROFLOXACIN | | | | | | |
| 00026064671 | BAYER PHARMACEUTICAL | CIPRO IV. INJ 100MG | CIPROFLOXACIN | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 |
| 00015054412 | BRISTOL-MYERS SQUIBB | CIPRO IV. INJ 200MG | CIPROFLOXACIN | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 |
| 00015054410 | BRISTOL-MYERS SQUIBB | CYTOXAN IN 1X2GM VIAL | CYCLOPHOSPHAMIDE | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 |
| 00015054511 | BRISTOL-MYERS SQUIBB | CYTOXAN IN 1X2GM VIAL | CYCLOPHOSPHAMIDE | 316.82 | 3253.86 | 3741.13 | 3946.90 | 3946.90 | 3946.90 |
| 00015054512 | BRISTOL-MYERS SQUIBB | CYTOXAN IN 1X1G VIAL | CYCLOPHOSPHAMIDE | 3037.58 | 314.99 | 314.99 | 314.99 | 314.99 | 314.99 |
| 00015054501 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPH W/CYT | CYCLOPHOSPHAMIDE | 314.99 | 33.41 | 33.41 | 33.41 | 33.41 | 33.41 |
| 00015050541 | BRISTOL-MYERS SQUIBB | CYTOXAN 500MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | 33.41 | | | | | |
| 00015050640 | BRISTOL-MYERS SQUIBB | CYTOXAN 100MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | 113.89 | | | | | |
| 00015050610 | BRISTOL-MYERS SQUIBB | CYTOXAN 200MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | 40.79 | 40.79 | 40.79 | 40.79 | 40.79 | 40.79 |
| 00015054601 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 25MG | CYCLOPHOSPHAMIDE | 6.19 | 6.19 | 6.19 | 6.19 | 6.19 | 6.19 |
| 00015050248 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 50MG | CYCLOPHOSPHAMIDE | | | | | | |
| 00015050241 | BRISTOL-MYERS SQUIBB | CYTOXAN TABLETS 50MG | CYCLOPHOSPHAMIDE | 81.61 | 81.61 | 81.61 | 81.61 | 81.61 | 81.61 |
| 00015050003 | BRISTOL-MYERS SQUIBB | CYTOXAN TABLETS 50 MG | CYCLOPHOSPHAMIDE | | | | | | |
| 00015050020 | BRISTOL-MYERS SQUIBB | CYTOXAN | CYCLOPHOSPHAMIDE | | | | | | |
| 00015050348 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 100MG | CYCLOPHOSPHAMIDE | 141.12 | 141.12 | 141.12 | 141.12 | 141.12 | 141.12 |
| 00015053910 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 100MG | CYCLOPHOSPHAMIDE | | | | | | |
| 00015050541 | BRISTOL-MYERS SQUIBB | CYTOXAN LYPH 500MG | CYCLOPHOSPHAMIDE | | | | | | |
| 00015050541 | BRISTOL-MYERS SQUIBB | CYTOXAN LYPH 500MG | CYCLOPHOSPHAMIDE | | | | | | |
| 00015054711 | BRISTOL-MYERS SQUIBB | CYTOXAN 1G 8X500ML VHA | CYCLOPHOSPHAMIDE | 298.21 | 296.21 | 298.21 | 298.21 | 298.21 | 298.21 |
| 00015054712 | BRISTOL-MYERS SQUIBB | CYTOXAN 1GM LYOPH W/CYTOG | CYCLOPHOSPHAMIDE | | 24.69 | 24.69 | 24.69 | 24.69 | 24.69 |
| 00015054501 | BRISTOL-MYERS SQUIBB | CYTOXAN 1GM LYOPH W/CYTOG | CYCLOPHOSPHAMIDE | 49.38 | 49.38 | 49.38 | 49.38 | 49.38 | 49.38 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00015054941 | BRISTOL-MYERS SQUIBB | CYTOXAN 1G LYOPHILIZED TGM | CYCLOPHOSPHAMIDE | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 |
| 00015054910 | BRISTOL-MYERS SQUIBB | CYTOXAN 2GM LYOPH W/CYTGG | CYCLOPHOSPHAMIDE | 98.79 | 98.79 | 98.79 | 98.79 | 98.79 | 98.79 |
| 00015054941 | BRISTOL-MYERS SQUIBB | CYTOXAN 2G LYOPHILIZED VIA+ | CYCLOPHOSPHAMIDE | 592.63 | 592.63 | 592.63 | 592.63 | 592.63 | 592.63 |
| 00015054941 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 2GM | CYCLOPHOSPHAMIDE | | | | | | |
| 0015111980 | BRISTOL-MYERS SQUIBB | TEQUIN 200MG/20ML 1X VIAL | GATIFLOXACIN | | | | 18.25 | 18.25 | 18.25 |
| 0015111880 | BRISTOL-MYERS SQUIBB | TEQUIN IV 10MG/ML 1X1MLVL | GATIFLOXACIN | | | | 40.67 | 40.67 | 40.67 |
| 00301030101 | BRISTOL-MYERS SQUIBB | TEQUIN IV 10MG/ML 1X1MLVL | GATIFLOXACIN | | | | | | |
| 00301030101 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 15 UNIT VL | BLEOMYCIN SULFATE | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 |
| 00301030101 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 15 UNIT VL | BLEOMYCIN SULFATE | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 |
| 00301030100 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 15 UNIT VL | BLEOMYCIN SULFATE | 638.76 | 638.76 | 638.76 | 638.76 | 638.76 | 638.76 |
| 00015306120 | BRISTOL-MYERS SQUIBB | BLENOXANE 15 UNIT VHA | BLEOMYCIN SULFATE | 638.87 | 638.87 | 638.87 | 638.87 | 638.87 | 638.87 |
| 00015306220 | BRISTOL-MYERS SQUIBB | VEPESID 500MG | ETOPOSIDE | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.98 |
| 00015306220 | BRISTOL-MYERS SQUIBB | VEPESID 500MG | ETOPOSIDE | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.98 | 1244.98 |
| 00015306301 | BRISTOL-MYERS SQUIBB | VEPESID 500MG 25ML VL VHA | ETOPOSIDE | 584.83 | 584.83 | 584.83 | 584.83 | 584.83 | 584.83 |
| 00015306301 | BRISTOL-MYERS SQUIBB | BLENOXANE RNJ 30 UNIT VL | BLEOMYCIN SULFATE | 584.93 | 584.93 | 584.93 | 584.93 | 584.93 | 584.93 |
| 00015306302 | BRISTOL-MYERS SQUIBB | BLENOXANE RNJ 30 UNIT VHA+ | BLEOMYCIN SULFATE | 196.55 | 196.55 | 196.55 | 196.55 | 196.55 | 196.55 |
| 00015306420 | BRISTOL-MYERS SQUIBB | VEPESID INJ 150MG/7.5ML | ETOPOSIDE | 754.01 | 754.01 | 754.01 | 928.83 | 979.77 | 1197.01 |
| 00015306420 | BRISTOL-MYERS SQUIBB | VEPESID INJ 150MG/7.5ML | ETOPOSIDE | 807.70 | 807.70 | 807.70 | 928.83 | 979.77 | 1109.55 |
| 00015309501 | BRISTOL-MYERS SQUIBB | VEPESID 100MG VIAL W/CYTO | ETOPOSIDE | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 |
| 00015309510 | BRISTOL-MYERS SQUIBB | VEPESID 100MG VL W/CYTO | ETOPOSIDE | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 |
| 00015309520 | BRISTOL-MYERS SQUIBB | VEPESID INJ 100MG/5ML | ETOPOSIDE | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 |
| 00015309510 | BRISTOL-MYERS SQUIBB | VEPESID 100MG VL W/CYTO | ETOPOSIDE | | | | | | |
| 00015309520 | BRISTOL-MYERS SQUIBB | VEPESID INJ 100MG/5ML | ETOPOSIDE | | | | | | |
| 00015321320 | BRISTOL-MYERS SQUIBB | PARAPLATIN 50MG LYOPHILIZED | CARBOPLATIN | 63.72 | 95.11 | 99.95 | 104.94 | 115.66 | 143.13 |
| 00015321410 | BRISTOL-MYERS SQUIBB | PARAPLATIN 150MG LYOPH/CY | CARBOPLATIN | 96.11 | 96.11 | 95.95 | 115.66 | 115.66 | 115.66 |
| 00015321420 | BRISTOL-MYERS SQUIBB | PARAPLATIN 150MG LYOPH/CY | CARBOPLATIN | | | | | | |
| 00015321510 | BRISTOL-MYERS SQUIBB | PARAPLATIN 150MG LYO VA | CARBOPLATIN | 288.28 | 288.28 | 298.81 | 314.80 | 346.93 | 346.93 |
| 00015321510 | BRISTOL-MYERS SQUIBB | PARAPLATIN 1X150MG LYO VA | CARBOPLATIN | 288.28 | 288.28 | 298.81 | 314.80 | 346.93 | 429.33 |
| 00015321520 | BRISTOL-MYERS SQUIBB | PARAPLATIN 450MG VL W/CYT | CARBOPLATIN | | | | | | |
| 00015321520 | BRISTOL-MYERS SQUIBB | PARAPLATIN 10X45ML VHA+ | CARBOPLATIN | 885.42 | 885.42 | 944.40 | 1040.82 | 1040.82 | 1040.82 |
| 00015321523 | BRISTOL-MYERS SQUIBB | PARAPLATIN 450ML LYO VA | CARBOPLATIN | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 |
| 00015335100 | BRISTOL-MYERS SQUIBB | PARAPLATIN 10X45ML VHA+ | CARBOPLATIN | | | | | | |
| 00015335122 | BRISTOL-MYERS SQUIBB | RUBEX 10MG LYOPHILIZED | DOXORUBICIN HCL | 189.26 | 189.26 | 189.26 | 189.26 | 189.26 | 189.26 |
| 00015335124 | BRISTOL-MYERS SQUIBB | RUBEX 10MG IMAUNEX LABEL | DOXORUBICIN HCL | | | | | | |
| 00015335222 | BRISTOL-MYERS SQUIBB | RUBEX 50MG LYOPHILIZED | DOXORUBICIN HCL | | | | | | |
| 00015335322 | BRISTOL-MYERS SQUIBB | RUBEX 50MG IMUNEX LABEL | DOXORUBICIN HCL | 378.52 | 378.52 | 378.52 | 378.52 | 378.52 | 378.52 |
| 00015335324 | BRISTOL-MYERS SQUIBB | RUBEX x 100 MG LYOPHILIZED | DOXORUBICIN HCL | | | | | | |
| 00015335324 | BRISTOL-MYERS SQUIBB | RUBEX 100MG IMMUNELABEL | DOXORUBICIN HCL | | | | | | |
| 00015349403 | BRISTOL-MYERS SQUIBB | ETOPOPHOS 100MG VIAL | ETOPOSIDE PHOSPHATE | 119.17 | 119.17 | 119.17 | 119.17 | 119.17 | 119.17 |
| 00015349403 | BRISTOL-MYERS SQUIBB | TAXOL 30MG CONC FOR INJ | PACLITAXEL | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 |
| 00015347520 | BRISTOL-MYERS SQUIBB | TAXOL 30MG/5ML VHA+ LABEL | PACLITAXEL | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 |
| 00015347520 | BRISTOL-MYERS SQUIBB | TAXOL 30MG/5ML VHA+ LABEL | PACLITAXEL | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 |
| 00015347530 | BRISTOL-MYERS SQUIBB | TAXOL 30MG/5ML SEM-SYN VIAL | PACLITAXEL | 175.32 | 175.32 | 175.32 | 175.32 | 175.32 | 175.32 |
| 00015347530 | BRISTOL-MYERS SQUIBB | TAXOL 30MG INJ MULTIDOSE | PACLITAXEL | 175.32 | 175.32 | 175.32 | 175.32 | 175.32 | 175.32 |
| 00015347627 | BRISTOL-MYERS SQUIBB | TAXOL 100MG/16.7ML VHA+ L | PACLITAXEL | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 |
| 00015347630 | BRISTOL-MYERS SQUIBB | TAXOL 100MG SEM-SYN VIAL | PACLITAXEL | 584.41 | 584.41 | 584.41 | 584.41 | 584.41 | 584.41 |
| 00015347630 | BRISTOL-MYERS SQUIBB | TAXOL 100MG INJ MULTIDOSE | PACLITAXEL | 584.41 | 584.41 | 584.41 | 584.41 | 584.41 | 584.41 |
| 00015347911 | BRISTOL-MYERS SQUIBB | TAXOL 300MG/50ML VIAL | PACLITAXEL | 1753.20 | 1753.20 | 1753.20 | 1753.20 | 1753.20 | 1753.20 |
| 49020050505 | DEY LABS | METAPROT SUL 5% .SOL/DEY | METAPROTERENOL SULFATE | 1.04 | 1.04 | 1.04 | 1.04 | 1.04 | 1.04 |
| 49020050515 | DEY LABS | METAPROT SUL5% .SOL/DEY | METAPROTERENOL SULFATE | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 | 14.80 |
| 49020010501 | DEY LABS | ALBUTEROL SULFATE | ALBUTEROL SULFATE | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 49020010501 | DEY LABS | METAPROT SUL5% .SOL/DEY | METAPROTERENOL SULFATE | 28.50 | 28.50 | 28.50 | 28.50 | 28.50 | 28.50 |
| 49020015500 | DEY LABS | METAPROT SUL.5%NEB AGDS/DEY | METAPROTERENOL SULFATE | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 |
| 49020057024 | DEY LABS | METAPROT SUL.5%NEB AGDS/DEY | METAPROTERENOL SULFATE | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 |
| 49020057024 | DEY LABS | METAPROT SUL.5%NEB AGDS/DEY | METAPROTERENOL SULFATE | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 |
| 49020057824 | DEY LABS | METAPROTEREN NEB 0.4% | METAPROTERENOL SULFATE | 44.10 | 44.10 | 44.10 | 44.10 | 44.10 | 44.10 |
| 49020058524 | DEY LABS | IPRATROPIUM SOL/2MGMSOL/DEY | IPRATROPIUM BROMIDE | | | | | | |
| 49020058560 | DEY LABS | IPRATROPIUM SOL INHAL | IPRATROPIUM BROMIDE | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 |
| 49020058561 | DEY LABS | IPRATROPIUM SOL INHAL | IPRATROPIUM BROMIDE | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 |
| 49020058502 | DEY LABS | IPRATROPIUM2.0MGMSOL/DEY | IPRATROPIUM BROMIDE | 105.60 | 105.60 | 105.60 | 105.60 | 105.60 | 105.60 |
| 49020058561 | DEY LABS | IPRATROPIUM SOL INHAL | IPRATROPIUM BROMIDE | | | | | | |
| 49020058502 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | CROMOLYN SODIUM | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 |

15

**Revised Appendix A**

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 45002068912 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | CROMOLYN SODIUM | 84.00 | 84.00 | 84.00 | 84.00 | 84.00 | 84.00 |
| 45002068951 | DEY LABS | CROMOLYN SOD20MG22AMPDEY | CROMOLYN SODIUM | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502069174 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 49502069374 | DEY LABS | ALBUTEROL SUL0.83%SOLDEY | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502069723 | DEY LABS | ALBUTER SUL0.83MG5OLDEY | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502069728 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 |
| 49502069723 | DEY LABS | ALBUTEROL, NEB 0.083% | ALBUTEROL SULFATE | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 |
| 49502068923 | DEY LABS | ALBUTEROL, SULFATE | ALBUTEROL SULFATE | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 |
| 49502069760 | DEY LABS | ALBUTEROL SUL0.83MG5OLDEY | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502069761 | DEY LABS | ALBUTEROL, NEB 0.083% | ALBUTEROL SULFATE | 59.88 | 59.88 | 67.80 | 67.80 | 67.80 | 67.80 |
| 0463011310 | FUJISAWA HEALTHCARE | ACETYLCYSTEINE 10%, 4 ML, 12S | ACETYLCYSTEINE | 987.50 | 987.50 | 987.50 | 987.50 | 987.50 | 987.50 |
| 0469090773 | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 | PENTAMIDINE | 238.40 | 261.85 | 280.48 | 294.66 | 312.58 | 331.58 |
| 0469080171 | FUJISAWA HEALTHCARE | PROGRAF CAP 0.5MG | TACROLIMUS | 257.11 | 257.11 | 286.06 | 300.53 | 318.60 | 337.58 |
| 0469060174 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 62.80 | 62.80 | 72.10 | 72.10 | 72.10 | 72.10 |
| 0469060171 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 125.30 | 125.30 | 143.70 | 143.70 | 143.70 | 143.70 |
| 0469060173 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 203.00 | 203.00 | 233.00 | 233.00 | 233.00 | 233.00 |
| 0469060171 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | TACROLIMUS | 81.60 | 81.60 | 94.00 | 94.00 | 94.00 | 94.00 |
| 0469060200 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | TACROLIMUS | 184.00 | 184.00 | 211.10 | 211.10 | 211.10 | 211.10 |
| 0469051705 | FUJISAWA HEALTHCARE | VINBLASTIN 10MG 10VL1VPH | VINBLASTINE SULFATE | 335.52 | 335.52 | 335.52 | 335.52 | 335.52 | 335.52 |
| 0469051706 | FUJISAWA HEALTHCARE | LYPHOSYN | VANCOMYCIN HYDROCHLORIDE | 589.75 | 589.75 | 589.75 | 589.75 | 589.75 | 589.75 |
| 0469161608 | FUJISAWA HEALTHCARE | VINBLASTIN 10MG VIAL1VPH | VINBLASTINE SULFATE | 11.39 | 11.39 | 11.39 | 11.39 | 11.39 | 11.39 |
| 0469161601 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MGML | TRIAMCINOLONE DIACETATE | 123.00 | 123.00 | 123.00 | 123.00 | 123.00 | 123.00 |
| 0469161601 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 25MGML | TRIAMCINOLONE DIACETATE | 21.14 | 21.14 | 21.14 | 21.14 | 21.14 | 21.14 |
| 0469151601 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 25MGML | TRIAMCINOLONE DIACETATE | 220.50 | 220.50 | 220.50 | 220.50 | 220.50 | 220.50 |
| 0469151935 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 5MGML | TRIAMCINOLONE HEXACETONIDE | 1087.96 | 1087.96 | 1087.96 | 1087.96 | 1087.96 | 1087.96 |
| 0469151601 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MGML | TRIAMCINOLONE HEXACETONIDE | 134.40 | 134.40 | 134.40 | 134.40 | 134.40 | 134.40 |
| 0469151601 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | CEFTIZOXIME SODIUM | 231.63 | 231.63 | 231.63 | 231.63 | 231.63 | 231.63 |
| 0469672202 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM ADD | CEFTIZOXIME SODIUM | 98.75 | 98.75 | 98.75 | 98.75 | 98.75 | 98.75 |
| 0469672201 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | CEFTIZOXIME SODIUM IN D5W | | | | | | |
| 0469672510 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | CEFTIZOXIME SODIUM | | | | | | |
| 0469672510 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | CEFTIZOXIME SODIUM | | | | | | |
| 0469672520 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | CEFTIZOXIME SODIUM | | | | | | |
| 0469672502 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | CEFTIZOXIME SODIUM | | | | | | |
| 0469672501 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | CEFTIZOXIME SODIUM | | | | | | |
| 0469672202 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM ADD | CEFTIZOXIME SODIUM | | | | | | |
| 0469672101 | FUJISAWA HEALTHCARE | NEBUPENT 300MG VIAL1PH | PENTAMIDINE ISETHIONATE | 45.50 | 45.50 | 45.20 | 45.20 | | |
| 0469672202 | FUJISAWA HEALTHCARE | ACYCLOVIR SODIUM | ACYCLOVIR SODIUM | | | | | 2.67 | 2.87 |
| 0469672202 | FUJISAWA HEALTHCARE | DEXAMETHASONE SODIUM PHOSPHATE | DEXAMETHASONE SODIUM PHOSPHATE | | | | | 12.64 | 12.84 |
| 0469887050 | FUJISAWA HEALTHCARE | DOXORUBICIN HYDROCHLORIDE | DOXORUBICIN HYDROCHLORIDE | | | | | 565.10 | 87.50 |
| 0469887050 | FUJISAWA HEALTHCARE | FLUOROURACIL | FLUOROURACIL | | | | | 1.04 | |
| 00039414301 | GENSIA | GENTAMICIN SULFATE | GENTAMICIN SULFATE | | | | | | |
| 00039414575 | GENSIA | AMIKACIN SULFATE 250 MGML, 2 ML, 10S | AMIKACIN SULFATE | 385.38 | 385.38 | 87.50 | 437.60 | | |
| 00039414109 | GENSIA | AMPHOTERICIN B 50 MG, EA | AMPHOTERICIN B | 38.60 | 38.60 | 12.25 | | | |
| 0018414109 | GENSIA | ETOPOSIDE 20 MGML, 5 ML. | ETOPOSIDE 20 MGML, 5 ML. | 141.57 | 141.57 | 46.25 | | | |
| 00294152011 | GLAXOSMITHKLINE | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM | | | 195.20 | 195.20 | | |
| 00173009833 | GLAXOSMITHKLINE | KYTRIL INJ SGL DOSE VIAL 1MGML | KYTRIL INJ 1 MG SINGLE DOSE VIAL, 1MGML | 177.40 | 186.10 | | | | |
| 00173029093 | GLAXOSMITHKLINE | KYTRIL 1 MG TABS 20'S SUP | GRANISETRON HCL | 855.00 | 898.90 | 940.85 | 940.85 | | |
| 00173029010 | GLAXOSMITHKLINE | KYTRIL 1MGML INJECTION 4ML VIAL | GRANISETRON HCL | 85.50 | 89.70 | 94.10 | 94.10 | | |
| 00294150201 | GLAXOSMITHKLINE | ALKERAN TAB 50MG 50S | MELPHALAN | 92.77 | 95.12 | 109.21 | 114.67 | 120.41 | 138.96 |
| 00173010793 | GLAXOSMITHKLINE | RETROVIR IV INF 10MGML 20ML 10 | ZIDOVUDINE | 172.30 | 172.30 | 191.40 | 191.40 | 200.98 | 221.30 |
| 00173026011 | GLAXOSMITHKLINE | LANOXIN INJ PEDIATRIC 0.1MGML | DIGOXIN | 333.38 | 333.38 | 367.21 | 385.67 | 454.05 | 450.04 |
| 00173026010 | GLAXOSMITHKLINE | LANOXIN INJ 0.5MG | DIGOXIN | 2.43 | 2.43 | 2.57 | 2.67 | 2.75 | 2.75 |
| 00173026033 | GLAXOSMITHKLINE | KYTRIL 1MG/ML | DIGOXIN | 1.98 | 1.98 | 2.10 | 2.18 | 2.27 | 2.27 |
| 00173028557 | GLAXOSMITHKLINE | VENTOLIN NEB 0.5% 0.5ML, 20ML | GRANISETRON HCL | 5.62 | 5.82 | 6.42 | 6.42 | 6.68 | 6.68 |
| 00173028556 | GLAXOSMITHKLINE | VENTOLIN NEB SOL INH 0.5% 0.5ML, 20ML | ALBUTEROL SULFATE | 17.77 | 19.54 | 20.72 | 20.72 | 6.68 | 6.68 |
| 00173024900 | GLAXOSMITHKLINE | VENTOLIN NEB SOL INH 0.083%,3ML,25S | ALBUTEROL SULFATE | 1.46 | 1.53 | 1.73 | 1.73 | 2.27 | 2.75 |
| 00173024200 | GLAXOSMITHKLINE | ZOFRAN INJ 2MG/ML, 20ML | ONDANSETRON HCL | 244.43 | 244.43 | 256.40 | 256.40 | 256.40 | 256.40 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00173420202 | GLAXOSMITHKLINE | ZOFRAN INJ 2/MG/ML 2ML 5S | ONDANSETRON HCL | 24.45 | 24.45 | 26.71 | 26.71 | 26.71 | 26.71 |
| 00173464600 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 30S | ONDANSETRON HCL | 398.30 | 430.75 | 476.86 | 520.70 | 520.73 | 569.55 |
| 00173464601 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 100S | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173464602 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 100S UD | ONDANSETRON HCL | 1347.56 | 1465.13 | 1586.72 | 1735.46 | 1735.46 | 1898.16 |
| 00173464603 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 500S | ONDANSETRON HCL | 40.42 | 43.33 | 47.69 | 52.08 | 52.08 | 55.56 |
| 00173464604 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG/UD | ONDANSETRON HCL | 660.20 | 717.59 | 794.28 | 867.35 | 867.35 | 948.68 |
| 00173421100 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 30S | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173421101 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 30S | ONDANSETRON HCL | 2243.59 | 2448.03 | 2641.08 | 2891.15 | 2779.82 | 3162.15 |
| 00173421000 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 100S | ONDANSETRON HCL | 67.35 | 73.21 | 79.42 | 83.39 | 86.72 | 94.85 |
| 00173421001 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 100S UD | ONDANSETRON HCL | 80.63 | 87.91 | 87.91 | 98.69 | 103.82 | 117.88 |
| 00173424901 | GLAXOSMITHKLINE | IMITREX INJ 12MG/6ML 2/1ML | SUMATRIPTAN SUCCINATE | 198.55 | 216.50 | 243.04 | 255.19 | 297.95 | 290.28 |
| 00173424903 | GLAXOSMITHKLINE | IMITREX INJ 0.5ML 12MG/6ML 5S PFLD SRNG | SUMATRIPTAN SUCCINATE | 81.12 | 88.54 | 108.80 | 108.80 | 117.88 | 117.88 |
| 00173424900 | GLAXOSMITHKLINE | IMITREX INJ 12MG/6ML 0.5ML 2S | SUMATRIPTAN SUCCINATE | 134.80 | 146.51 | 145.61 | 146.51 | 206.41 | 206.41 |
| 00173424901 | GLAXOSMITHKLINE | IMITREX NJ 12MG/6ML KIT/SELF-DOSE | SUMATRIPTAN SUCCINATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173424903 | GLAXOSMITHKLINE | IMITREX NJ 12MG/6ML KIT | SUMATRIPTAN SUCCINATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173057000 | GLAXOSMITHKLINE | ZOFRAN INJ PRMXD 32MG/50ML | ONDANSETRON HCL | 206.41 | 206.41 | 206.41 | 206.41 | 206.41 | 206.41 |
| 00173057100 | GLAXOSMITHKLINE | ZOFRAN INJ PRMXD 4MG/50ML | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173056000 | GLAXOSMITHKLINE | ZOFRAN ORAL SOL 4MG/5ML 50ML | ONDANSETRON HCL | 80.63 | 87.91 | 89.69 | 103.82 | 109.80 | 117.88 |
| 00173056100 | GLAXOSMITHKLINE | ZOFRAN ODT 4MG 5X2 30S | ONDANSETRON | 500.70 | 520.73 | 520.73 | 520.73 | 520.73 | 569.55 |
| 00173056001 | GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 10S | ONDANSETRON | 834.00 | 834.00 | 867.35 | 867.35 | 867.35 | 948.68 |
| 00173065000 | GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 30S | ONDANSETRON | n/a | n/a | n/a | n/a | n/a | n/a |
| 00173059000 | GLAXOSMITHKLINE | NAVELBINE INJ 10MG 1 ML | VINORELBINE TARTRATE | 64.71 | 66.35 | 78.30 | 83.33 | 85.72 | 85.72 |
| 00173059001 | GLAXOSMITHKLINE | NAVELBINE INJ 50MG 5ML | VINORELBINE TARTRATE | 323.56 | 331.78 | 381.48 | 405.55 | 458.40 | 428.45 |
| 00173057300 | GLAXOSMITHKLINE | ZOFRAN TAB 24MG 1S | ONDANSETRON HCL | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 00205465028 | IMMUNEX | MYLERAN TAB 2MG 25S | BUSULFAN | 38.71 | 38.70 | 62.89 | 72.40 | 72.40 | 72.40 |
| 00205452516 | IMMUNEX | ZOVIRAX FOR INJECTION 1000MG 20ML 10S OR | ACYCLOVIR SODIUM | 1190.23 | 1190.23 | 1230.20 | 1200.10 | 1300.12 | 1260.33 |
| 00205452626 | IMMUNEX | ZOVIRAX FOR INJECTION 500MG 10ML 10S OR | ACYCLOVIR SODIUM | 595.12 | 595.12 | 601.07 | 619.10 | 650.06 | 704.24 |
| 00205533834 | IMMUNEX | MTREX SODIUM 2.5MG/M/VIAMAX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 00205533799 | IMMUNEX | MTREX SODIUM 25MG/M/VIAMAX | METHOTREXATE SODIUM | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 |
| 00205533792 | IMMUNEX | MTREX SODIUM 25MG/M/VIAMAX | METHOTREXATE SODIUM | 2.78 | 2.78 | 2.78 | 2.78 | 2.78 | 2.78 |
| 00205533794 | IMMUNEX | MTREX SODIUM 25MG/M/VIAMAX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 00205533796 | IMMUNEX | MTREX SODIUM 25MG/M/VIAMAX | METHOTREXATE SODIUM | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 |
| 00300900000 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 18.72 | 18.72 | 18.72 | 18.72 | 18.72 | 18.72 |
| 00300900001 | IMMUNEX | LEUKINE 500MCG/VIAMMX | SARGRAMOSTIN | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 00300900135 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 |
| 00300900100 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 |
| 00300900125 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 00300900502 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 228.15 | 232.06 | 241.98 | 241.98 | 241.98 | 241.98 |
| 00300900514 | IMMUNEX | LEUKINE 500MCG/VIAMMX | SARGRAMOSTIN | 124.04 | 124.04 | 144.32 | 144.32 | 144.32 | 144.32 |
| 00300905020 | IMMUNEX | LEUKINE | SARGRAMOSTIN | 232.06 | 232.06 | 268.71 | 288.59 | 288.59 | 288.59 |
| 00406022107 | IMMUNEX | LEUCOVORIN 50MG VIAMMX | LEUCOVORIN CALCIUM | 21.52 | 21.52 | 21.52 | 21.52 | 21.52 | 21.52 |
| 00406022135 | IMMUNEX | LEUCOVORIN 50MG VIAMMX | LEUCOVORIN CALCIUM | 215.22 | 215.22 | 215.22 | 215.22 | 215.22 | 215.22 |
| 00406022235 | IMMUNEX | LEUCOVORIN 100MG VIAMMX | LEUCOVORIN CALCIUM | 39.41 | 39.41 | 39.41 | 39.41 | 39.41 | 39.41 |
| 00406082235 | IMMUNEX | LEUCOVORIN 100MG VIAMMX | LEUCOVORIN CALCIUM | 394.12 | 394.12 | 394.12 | 394.12 | 394.12 | 394.12 |
| 00406092382 | IMMUNEX | LEUCOVORIN CA TAB 25MG | LEUCOVORIN CALCIUM | 137.94 | 137.94 | 137.94 | 137.94 | 137.94 | 137.94 |
| 00406062402 | IMMUNEX | LEUCOVORIN 100MG VIAMMX | LEUCOVORIN CALCIUM | 1379.34 | 1379.34 | 1379.34 | 1379.34 | 1379.34 | 1379.34 |
| 00406062568 | IMMUNEX | LEUCOVORIN CA TAB 5MG | LEUCOVORIN CALCIUM | 85.54 | 85.54 | 85.54 | 85.54 | 85.54 | 85.54 |
| 00406062582 | IMMUNEX | LEUCOVORIN 5MG TAB/VIAMMX | LEUCOVORIN CALCIUM | 285.00 | 285.00 | 285.00 | 285.00 | 285.00 | 285.00 |
| 00406064065 | IMMUNEX | LEUCOVORIN 15MG VIAMMX | LEUCOVORIN CALCIUM | 100.58 | 100.58 | 100.58 | 100.58 | 100.58 | 100.58 |
| 00406064007 | IMMUNEX | LEUCOVORIN CA TAB 15MG | LEUCOVORIN CALCIUM | 200.98 | 200.98 | 200.98 | 200.98 | 200.98 | 200.98 |
| 00406066101 | IMMUNEX | LEUCOVORIN 15MG VIAMMX | LEUCOVORIN CALCIUM | 756.04 | 812.74 | 812.74 | 812.74 | 812.74 | 812.74 |
| 56400064005 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 946.03 | 1134.04 | 1015.00 | 1028.28 | 1288.28 | 1288.28 |
| 56400066131 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 83.94 | | | | | |
| 56400066201 | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | 90.23 | 99.23 | 105.58 | 105.58 | 105.58 | 105.58 |
| | IMMUNEX | THIOPLEX 15MG VIAMMX | LYOPHILIZED THIOPETA | | | 112.86 | 123.13 | 123.13 | 123.13 |
| | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | | | | 1542.36 | | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 58406058236 | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | 541.40 | 633.44 | | | 738.75 | 8.59 |
| 58406057101 | IMMUNEX | MTREX SODIUM2KMG VXMAX | METHOTREXATE SODIUM | 5.03 | 5.03 | 5.03 | 5.03 | 5.03 | 8.59 |
| 58406057103 | IMMUNEX | MTREX SODIUM5MG VXMAX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 8.54 |
| 58406057105 | IMMUNEX | MTREX SODIUM2KMG VXMAX | METHOTREXATE SODIUM | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 |
| 58406057231 | IMMUNEX | METHOTREXATE INJ 25MG | METHOTREXATE SODIUM | 5.03 | 5.03 | 5.03 | 5.03 | 5.03 | 5.03 |
| 58406058114 | IMMUNEX | METHOTREXATE SOD5MG/VXMAX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406058312 | IMMUNEX | MTREX SODIUM25MGVXMAX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 58406058315 | IMMUNEX | MTREX SODIUM25MGVXMAX | METHOTREXATE SODIUM | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 |
| 58406058316 | IMMUNEX | MTREX SODIUM2KMGVXMAX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406058320 | IMMUNEX | MTREX SODIUM MG/VXMAX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 00527674201 | JOHNSON & JOHNSON | PROCRIT 10000UML AMG | EPOETIN ALFA | 117.96 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| 00527402103 | JOHNSON & JOHNSON | PROCRIT 2000UML AMG | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 |
| 00527404001 | JOHNSON & JOHNSON | PROCRIT 4000UML AMG | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 |
| 00527740901 | JOHNSON & JOHNSON | PROCRIT 40000UML AMG | EPOETIN ALFA | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 |
| 00527402501 | JOHNSON & JOHNSON | C1BA REMICADE 1FCK US PD | INFLIXIMAB | 585.00 | 611.33 | 611.33 | 655.65 | 691.81 | 691.81 |
| 59676030201 | JOHNSON & JOHNSON | PROCRIT 3000 UML E$ | EPOETIN ALFA | 144.00 | 144.00 | 144.00 | 144.87 | 160.27 | 160.27 |
| 59676030201 | JOHNSON & JOHNSON | PROCRIT 2000 UML, E$ INSTITUTIO | EPOETIN ALFA | 600.00 | 600.00 | 600.00 | 645.30 | 657.80 | 657.80 |
| 59676030301 | JOHNSON & JOHNSON | PROCRIT 3000 UML E$ | EPOETIN ALFA | 900.00 | 900.00 | 900.00 | 987.80 | 987.80 | 987.80 |
| 59676030401 | JOHNSON & JOHNSON | PROCRIT 4000 UML E$ | EPOETIN ALFA | 288.00 | 288.00 | 288.00 | 309.74 | 320.54 | 320.54 |
| 59676031001 | JOHNSON & JOHNSON | PROCRIT 10000 UML E$ | EPOETIN ALFA | 1200.00 | 1200.00 | 1200.00 | 1290.60 | 1001.70 | 1001.70 |
| 59676030501 | JOHNSON & JOHNSON | PROCRIT 40000 UML 2$ | EPOETIN ALFA | 3000.00 | 3000.00 | 3000.00 | 3226.20 | 3339.00 | 3339.00 |
| 59676031001 | JOHNSON & JOHNSON | PROCRIT 10000 UML, 25$ | EPOETIN ALFA | 2949.00 | 2949.00 | 2949.00 | 174.28 | 1335.60 | 1335.60 |
| 59676030001 | JOHNSON & JOHNSON | PROCRIT 4000 UML E$ | EPOETIN ALFA | 1440.00 | 1440.00 | 1440.00 | 1548.90 | 1602.72 | 1602.72 |
| 59676020201 | JOHNSON & JOHNSON | PROCRIT 20,000 UML, MULTIDOS | EPOETIN ALFA | 1415.52 | 1415.52 | 1415.52 | 1548.90 | 1602.72 | 1602.72 |
| 59676020301 | JOHNSON & JOHNSON | PROCRIT 40000 UML, 4$S | EPOETIN ALFA | 1415.52 | 1440.00 | 1920.00 | 2094.72 | 2158.36 | 2158.36 |
| 00069315004 | PFIZER | ZITHROMAX INJ 500MG | AZITHROMYCIN | 225.00 | 231.08 | 237.05 | 244.44 | 252.26 | 259.83 |
| 00069315093 | PFIZER | ZITHROMAX INJ 500MG | AZITHROMYCIN | | | | | | |
| 00009313001 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 4.59 | 4.59 | 4.59 | 4.82 | 4.82 | 4.82 |
| 00069315031 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 4.39 | 4.39 | 4.39 | 4.39 | 4.39 | 4.39 |
| 00009011313 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG | METHYLPREDNISOLONE SOD SUCC | 2.13 | 2.13 | 2.13 | 2.05 | 2.05 | 2.05 |
| 00009011312 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 2.19 | 2.19 | 2.19 | 2.00 | 2.00 | 2.00 |
| 00009011319 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG | METHYLPREDNISOLONE SOD SUCC | 55.13 | 55.13 | 54.00 | 52.87 | 62.00 | 62.00 |
| 00009032020 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 12.77 | 12.77 | 12.77 | 12.77 | 12.77 | 12.77 |
| 00009032022 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 11.67 | 11.67 | 11.67 | 11.67 | 11.67 | 11.67 |
| 00009032031 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 3.41 | 3.41 | 3.41 | 3.41 | 3.41 | 3.41 |
| 00009019001 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 125MG | METHYLPREDNISOLONE SOD SUCC | 5.64 | 5.64 | 5.52 | 5.52 | 5.52 | 5.52 |
| 00009019010 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 5.32 | 5.32 | 5.32 | 5.32 | 5.32 | 5.32 |
| 00009019010 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VXIAPJO | METHYLPREDNISOLONE SOD SUCC | 140.32 | 140.32 | 140.32 | 140.32 | 81.53 | 81.53 |
| 00009304001 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST5GMG/MVXIAPJO | TESTOSTERONE CYPIONATE | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 |
| 00009304201 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST100MG/VXIAPJO | TESTOSTERONE CYPIONATE | 5.24 | 5.24 | 5.24 | 5.24 | 5.24 | 5.24 |
| 00009304701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 40MG | TESTOSTERONE CYPIONATE | 38.42 | 38.42 | 42.44 | 45.09 | 49.53 | 49.53 |
| 00009104702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML | TESTOSTERONE CYPIONATE | 12.75 | 12.75 | 14.03 | 17.01 | 18.94 | 20.30 |
| 00009104702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML | TESTOSTERONE CYPIONATE | 69.76 | 76.74 | 84.00 | 76.89 | 85.98 | 54.14 |
| 00009074201 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA SUSPENSION | MEDROXYPROGESTERONE ACETATE | 53.13 | 53.13 | 54.00 | 58.27 | 62.00 | 62.00 |
| 00009059001 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA-UJECT 400MG | MEDROXYPROGESTERONE ACETATE | 12.77 | 12.77 | 12.77 | 12.77 | 12.77 | 12.77 |
| 00009062424 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 100MG | METHYLPROGESTERONE ACETATE | 11.67 | 11.67 | 11.67 | 11.67 | 11.67 | 11.67 |
| 00009062424 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA-CONTRACEPTIVE 150-MG/ML 1-ML SUSPENSION | MEDROXYPROGESTERONE ACETATE | 31.80 | 31.80 | 32.75 | 18.05 | 18.05 | 18.05 |
| 00009062430 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA-UJECT 150MG | MEDROXYPROGESTERONE ACETATE | 44.64 | 44.64 | 46.07 | 48.07 | 48.07 | 44.62 |
| 00009062424 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA-CONTRACEPTIVE 150-MG/ML 1-ML 25X-VIAL | MEDROXYPROGESTERONE ACETATE | 42.01 | 42.01 | 42.01 | 42.01 | 42.01 | 42.01 |
| 00009062424 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA-CONTRACEPTIVE 150-MG/ML 1-ML SUSPENSION | MEDROXYPROGESTERONE ACETATE | 42.01 | 42.01 | 42.01 | 59.67 | 59.67 | 59.67 |
| 00009074201 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG | MEDROXYPROGESTERONE ACETATE | 42.01 | 42.01 | 42.01 | 42.01 | 42.01 | 42.01 |
| 00009074201 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG | MEDROXYPROGESTERONE ACETATE | 18.95 | 18.95 | 19.51 | 9.16 | 9.16 | 56.11 |
| 00009075801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 500MG | METHYLPREDNISOLONE SOD SUCC | 21.26 | 21.26 | 21.60 | 11.70 | 11.70 | 9.54 |
| 00009075501 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 500MG | METHYLPREDNISOLONE SOD SUCC | 57.98 | 57.98 | 59.71 | 32.99 | 36.09 | 37.54 |
| 00009082501 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 3.26 | 3.26 | 3.35 | 1.90 | 2.04 | 2.18 |
| 00009089701 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 500MG VXPXHUP | METHYLPREDNISOLONE SOD SUCC | 21.26 | 21.26 | 21.26 | 21.26 | 21.26 | 21.26 |

18

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00009000001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAL/PAD | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 00009000012 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAL/PAD | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 00009005904 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAL/PAD | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 00009005915 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAL/PLIP | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 00009009201 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 83.44 | 83.44 | 85.94 | 48.80 | 52.21 | 55.81 |
| 00009009220 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 |
| 00009091201 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAL/PAD | HYDROCORTISONE SOD SUCCINATE | 14.71 | 14.71 | 15.15 | 7.83 | 8.38 | 8.95 |
| 00009091205 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAL/PAD | HYDROCORTISONE SOD SUCCINATE | 14.71 | 14.71 | 14.72 | 14.72 | 14.72 | 14.72 |
| 00009090001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 500MG | HYDROCORTISONE SOD SUCCINATE | 28.31 | 28.31 | 29.16 | 15.55 | 16.78 | 16.76 |
| 00009090020 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 500MG VIAL/PAD | HYDROCORTISONE SOD SUCCINATE | 28.20 | 28.20 | 30.15 | 28.20 | 28.20 | 28.20 |
| 00009092001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 1000MG | HYDROCORTISONE SOD SUCC | 54.73 | 54.73 | 56.60 | 30.11 | 32.06 | 34.02 |
| 00009098001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 1000MG | HYDROCORTISONE SOD SUCC | 54.73 | 54.73 | 56.60 | 54.73 | 54.73 | 54.73 |
| 00009088201 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 2G VIAL/PAD | METHYLPREDNISOLONE SOD SUCC | 34.13 | 34.13 | 34.13 | 18.54 | 18.54 | 19.28 |
| 00009088301 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 2G VIAL/PAD | METHYLPREDNISOLONE SOD SUCC | 34.13 | 34.13 | 34.13 | 54.73 | 54.73 | 19.28 |
| 00009087301 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL | TRIPTORELIN PAMOATE | | | | | | |
| 00009087501 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25MG VIAL | TRIPTORELIN PAMOATE | | | | | | |
| 00009035001 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL | TRIPTORELIN PAMOATE | | | | | | |
| 00009035901 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL | TRIPTORELIN PAMOATE | 44.52 | 44.52 | 48.10 | 50.50 | 55.11 | |
| 00009074501 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25MG VIAL | TRIPTORELIN PAMOATE | 44.52 | 44.52 | 48.10 | 50.50 | 55.11 | |
| 00009305901 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN | MEDROXYPROGESTERONE ACETATE | 44.53 | 44.53 | 48.10 | 50.50 | 55.11 | |
| 00009305910 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN | MEDROXYPROGESTERONE ACETATE | 44.53 | 44.53 | 48.10 | 50.50 | 55.11 | |
| 00009305904 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN | MEDROXYPROGESTERONE ACETATE | 44.53 | 44.53 | 48.10 | 50.50 | 55.11 | |
| 00009746001 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML SUSPENSION | MEDROXYPROGESTERONE ACETATE | | | | | 47.00 | |
| 00013100301 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 2.55 | 2.91 | 3.20 | 3.20 | 3.20 | 3.20 |
| 00013100304 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 13.04 | 13.04 | 13.04 | | 13.04 | |
| 00013105904 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 28.50 | 29.15 | 32.06 | 32.06 | 32.06 | 32.06 |
| 00013105994 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 48.76 | 48.76 | 53.64 | 53.64 | 53.64 | 53.64 |
| 00013106501 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 10MG | DOXORUBICIN HCL | 97.53 | 97.53 | 107.28 | 107.28 | 107.28 | 107.28 |
| 00013106901 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 20MG | DOXORUBICIN HCL | 716.76 | 716.76 | 788.44 | 788.44 | 788.44 | 788.44 |
| 00013110891 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 150MG | DOXORUBICIN HCL | 716.76 | 716.76 | 788.44 | 788.44 | 788.44 | 788.44 |
| 00013113591 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG | DOXORUBICIN HCL | 51.21 | 51.21 | 56.34 | 56.34 | 56.34 | 56.34 |
| 00013114691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG | DOXORUBICIN HCL | 102.43 | 102.43 | 112.66 | 112.66 | 112.66 | 112.66 |
| 00013115591 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG | DOXORUBICIN HCL | 256.06 | 256.06 | 281.68 | 281.68 | 281.68 | 281.68 |
| 00013116903 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG | DOXORUBICIN HCL | 1003.75 | 1003.75 | 1104.13 | 1104.13 | 1104.13 | 1104.13 |
| 00013123691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 75MG | DOXORUBICIN HCL | 384.09 | 384.10 | 422.51 | 422.51 | 422.51 | 422.51 |
| 00013117897 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG | DOXORUBICIN HCL | | | | | 56.34 | 56.34 |
| 00013125873 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG | DOXORUBICIN HCL | | | | | 112.66 | 112.66 |
| 00013125879 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG | DOXORUBICIN HCL | | | | | 1104.13 | 1104.13 |
| 00013126573 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG | DOXORUBICIN HCL | | | | | 281.68 | 281.68 |
| 00013128223 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 75MG | DOXORUBICIN HCL | | | | | 422.51 | 422.51 |
| 00013126830 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 150MG | DOXORUBICIN HCL | | | | | 845.03 | 845.03 |
| 00013150501 | PHARMACIA AND UPJOHN CO | AMPICILLIN INJ 250MG | AMPICILLIN SODIUM | 34.54 | 36.35 | 36.35 | 36.35 |
| 00013150503 | PHARMACIA AND UPJOHN CO | AMPICILLIN INJ 500MG | AMPICILLIN SODIUM | 5.71 | 6.28 | 6.29 | 6.29 |
| 00013150505 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 100MG | CYCLOPHOSPHAMIDE | 10.85 | 10.85 | 11.94 | 11.94 | 11.94 | 11.94 |
| 00013561893 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 200MG | CYCLOPHOSPHAMIDE | 22.79 | 22.79 | 25.06 | 25.06 | 25.06 | 25.06 |
| 00013562893 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 500MG | CYCLOPHOSPHAMIDE | 45.59 | 45.59 | 50.15 | 50.15 | 50.15 | 50.15 |
| 00013563670 | PHARMACIA AND UPJOHN CO | NEOSAR FOR INJ 1G | CYCLOPHOSPHAMIDE | 37.72 | 37.72 | 37.72 | 37.72 | 37.72 | 37.72 |
| 00013564570 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 2GM | CYCLOPHOSPHAMIDE | 91.16 | 91.16 | 100.28 | 100.28 | 100.28 | 100.28 |
| 00013733391 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 100ML | ETOPOSIDE | 143.31 | 143.31 | 157.65 | 157.65 | 157.65 | 157.65 |
| 00013723391 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 200/100ML | ETOPOSIDE | 286.63 | 286.63 | 315.29 | 315.29 | 315.29 | 315.29 |
| 00013725691 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 500/25ML | ETOPOSIDE | 698.65 | 698.65 | 768.51 | 768.51 | 768.51 | 768.51 |
| 00013742891 | PHARMACIA AND UPJOHN CO | VINCASAR 1MG/ML VIAL/ADRI | VINCRISTINE SULFATE | 37.08 | 37.08 | 37.08 | 37.08 | 37.08 | 37.08 |
| 00013742986 | PHARMACIA AND UPJOHN CO | VINCASAR 1MG/ML VIAL/ADRI | VINCRISTINE SULFATE | 74.13 | 74.13 | 74.13 | 74.13 | 74.13 | 74.13 |
| 00013745888 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 38.30 | 38.30 | 43.23 | 43.23 | 43.23 | 43.23 |
| 00013745888 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 167.26 | 167.26 | 167.26 | 167.26 | 167.26 | 167.26 |
| 00013745888 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 38.30 | 38.30 | 43.23 | 43.23 | 43.23 | 43.23 |
| 00013745888 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 38.30 | 38.30 | 43.23 | 43.23 | 43.23 | 43.23 |
| 00013745888 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML | VINCRISTINE SULFATE | 78.60 | 78.60 | 86.46 | 86.46 | 86.46 | 86.46 |
| 00012046901 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML VAL | MEDROXYPROGESTERONE ACETATE | 41.99 | 41.99 | 41.99 | 41.99 | 41.99 | 41.99 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00085012002 | SCHERING-PLOUGH | AMPHOTERICIN B | AMPHOTERICIN B 50 MG, EA | 34.50 | 36.26 | 36.26 | 36.26 | 36.26 | |
| | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE | BLEOMYCIN SULFATE 15 U, EA | 309.98 | 309.98 | 309.98 | 309.98 | 309.98 | |
| | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE | BLEOMYCIN SULFATE | 7.38 | | 9 | 8.98 | 9.09 | |
| | PHARMACIA AND UPJOHN CO | CYTARABINE | CYTARABINE 100 MG, 10S EA | | | | | | |
| | PHARMACIA AND UPJOHN CO | ETOPOSIDE | ETOPOSIDE 20 MG/ML, 5 ML | 143.31 | 157.65 | 157.65 | 157.65 | 157.65 | 71.04 |
| 00085012002 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILN IU | INTERFERON ALFA-2B | 56.52 | 58.21 | 60.55 | 60.55 | 66.64 | 55.41 |
| 00085020002 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILN IU | INTERFERON ALFA-2B | 52.51 | 52.51 | | | | 75.11 |
| 00085064704 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILN IU | INTERFERON ALFA-2B | 735.15 | 735.15 | 735.15 | 735.15 | 735.15 | 735.15 |
| 00085064705 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILN IU | INTERFERON ALFA-2B | 735.15 | 735.15 | 735.15 | 735.15 | 735.15 | 735.15 |
| 00085063101 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILN IU | INTERFERON ALFA-2B | 333.13 | 339.13 | 339.13 | 339.13 | 339.13 | 333.13 |
| 00085057102 | SCHERING-PLOUGH | PROVENTIL SOLUTION 0.5%ORAL | ALBUTEROL SULFATE | 16.58 | 19.88 | 19.88 | 20.99 | 22.50 | 22.50 |
| 00085023901 | SCHERING-PLOUGH | ALBUTEROL SULFATE | ALBUTEROL SULFATE | 19.21 | 1.75 | | 20.59 | 22.50 | 22.50 |
| 00085023801 | SCHERING-PLOUGH | INTRON A INJECTABLE 5MILN IU | INTERFERON ALFA-2B | 282.62 | | | | | |
| 00085052301 | SCHERING-PLOUGH | INTRON A INJECTABLE 5MILN IU | INTERFERON ALFA-2B | 282.17 | 291.11 | | 291.11 | | |
| 00085051001 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MLN IU | INTERFERON ALFA-2B | 113.04 | 116.44 | 116.44 | | 116.44 | 113.04 |
| 00085117901 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MLN IU | INTERFERON ALFA-2B | 121.14 | | | | 142.08 | 155.49 |
| 00085117501 | SCHERING-PLOUGH | INTRON A SOL. FOR INJ 10 MILU | INTERFERON ALFA-2B | 565.27 | 582.17 | | 565.27 | 710.40 | 777.54 |
| 00085118001 | SCHERING-PLOUGH | INTRON A SOL. FOR INJ 10 MILU | INTERFERON ALFA-2B | 203.47 | 209.58 | 218.04 | 218.04 | 203.47 | 113.04 |
| 00085118401 | SCHERING-PLOUGH | INTRON A SOLUTION 18MIU 3ML | INTERFERON ALFA-2B | 203.47 | 203.47 | 218.04 | 218.04 | 203.47 | 203.47 |
| 00085119101 | SCHERING-PLOUGH | INTRON A INJECTABLE 18MLN IU | INTERFERON ALFA-2B | 203.47 | 218.04 | 218.04 | 218.04 | 255.77 | 378.80 |
| 00085118401 | SCHERING-PLOUGH | INTRON A INJ 3MIU HSA FREE | INTERFERON ALFA-2B | 113.04 | 113.04 | 113.04 | 113.04 | 203.47 | 378.90 |
| 00085118901 | SCHERING-PLOUGH | INTRON A INJ PAK10MIU HSA FREE | INTERFERON ALFA-2B | 208.58 | 209.58 | 235.93 | 235.93 | 235.77 | 279.90 |
| 00085120201 | SCHERING-PLOUGH | INTRON A INJECTABLE 18MIU HSA FREE | INTERFERON ALFA-2B | 678.27 | 209.58 | 255.77 | 255.77 | 255.77 | 255.77 |
| 00085124401 | SCHERING-PLOUGH | INTRON A INJ 3MIU HSA FREE | INTERFERON ALFA-2B | 116.44 | 116.44 | 118.76 | 118.76 | 118.76 | 118.76 |
| 00085124402 | SCHERING-PLOUGH | INTRON A INJ PAK10MIU HSA FREE | INTERFERON ALFA-2B | 89.62 | 209.58 | 58.33 | 58.33 | 93.33 | 93.33 |
| 00085124801 | SCHERING-PLOUGH | INTRON A INJ 5MIU HSA FREE | INTERFERON ALFA-2B | 32.32 | 208.58 | 218.04 | 218.04 | 203.47 | 203.47 |
| 00085124802 | SCHERING-PLOUGH | INTRON A INJ 5MIU HSA FREE | INTERFERON ALFA-2B | 32.32 | 58.33 | 58.33 | 58.33 | 58.33 | 93.33 |
| 00085125201 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | 363.42 | 363.42 | 399.30 | 399.30 | 426.29 | 426.29 |
| 00085125202 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | 339.13 | 349.31 | 365.29 | 365.29 | 426.29 | 426.51 |
| 00085125801 | SCHERING-PLOUGH | TEMODAR 20MG | TEMOZOLOMIDE | | 203.47 | 355.15 | 355.77 | 355.15 | 355.15 |
| 00085125802 | SCHERING-PLOUGH | TEMODAR 20MG | TEMOZOLOMIDE | | 209.58 | 235.77 | 235.77 | 235.77 | 255.77 |
| 00085116801 | SCHERING-PLOUGH | TEMODAR 5MG | TEMOZOLOMIDE | 339.13 | 209.58 | | | | |
| 00083013200 | SCHERING-PLOUGH | TEMODAR 5MG | TEMOZOLOMIDE | | | | | 153.85 | 153.85 |
| 00083015100 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | | | | 133.79 | 133.79 | 614.69 |
| 00083013700 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | | | | 153.65 | 153.65 | |
| 00085133001 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | 120.00 | 120.00 | 122.40 | 127.40 | 133.79 | 153.65 |
| 00085002001 | SCHERING-PLOUGH | TEMODAR 20MG | TEMOZOLOMIDE | 480.00 | 480.00 | 489.60 | 489.60 | | |
| | SCHERING-PLOUGH | TEMODAR 5MG | TEMOZOLOMIDE | 30.00 | 30.00 | 30.60 | 30.60 | 30.60 | |
| | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | 1500.00 | 1500.00 | 1530.00 | 1530.00 | 1820.80 | 1820.80 |
| | SCHERING-PLOUGH | TEMODAR 250MG MULTIDOSE PEN | TEMOZOLOMIDE | 6000.00 | 6000.00 | 6120.00 | 6120.00 | 6668.42 | 7663.63 |
| | SCHERING-PLOUGH | TEMODAR 100MG | TEMOZOLOMIDE | 600.00 | 600.00 | 612.00 | 612.00 | 668.84 | 768.35 |
| | SCHERING-PLOUGH | TEMODAR 100MG | TEMOZOLOMIDE | 2400.00 | 2400.00 | 2448.00 | 2448.00 | 2675.77 | 3073.45 |
| 59930151504 | SCHERING-PLOUGH | PROVENTIL INHALATION SOLUTION | ALBUTEROL SULFATE | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930151702 | SCHERING-PLOUGH | PROVENTIL INHAL. SOL. 0.083%GM | ALBUTEROL SULFATE | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 |
| 59930153520 | SCHERING-PLOUGH | ALBUTEROL SULFATE INHAL. SOL. | ALBUTEROL SULFATE | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 |
| 59930160001 | SCHERING-PLOUGH | ALBUTEROL SULFATE INHAL. SOL. | ALBUTEROL SULFATE | | | | | | |
| 59930160501 | SCHERING-PLOUGH | ALBUTEROL INHALATION SOLUTION | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 59930160201 | SCHERING-PLOUGH | ALBUTEROL SULFATE SOLUTION | ALBUTEROL SULFATE | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930160301 | SCHERING-PLOUGH | ALBUTEROL SULFATE SOLUTION | ALBUTEROL SULFATE | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 33.41 |
| 59930160101 | SCHERING-PLOUGH | PERPHENAZINE TABLETS | PERPHENAZINE | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | n/a |
| 59930163501 | SCHERING-PLOUGH | PERPHENAZINE TABLETS | PERPHENAZINE | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | n/a |
| 59930164601 | SCHERING-PLOUGH | PERPHENAZINE | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 59930165001 | SCHERING-PLOUGH | PERPHENAZINE 8MG | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 59930166001 | SCHERING-PLOUGH | PERPHENAZINE 8MG | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 59930161001 | SCHERING-PLOUGH | PERPHENAZINE 64MG | PERPHENAZINE | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | |
| 59930164702 | SCHERING-PLOUGH | PERPHENAZINE 64MG | PERPHENAZINE | | | | | | |
| | SICOR | ALBUTEROL INHALATION SOLUTION 0.5 MG, 10S EA | ALBUTEROL SULFATE | 441.87 | 125.00 | 125.00 | 125.00 | . | 14.99 |
| | SICOR | ACYCLOVIR SODIUM 500 MG, 10S EA | ACYCLOVIR SODIUM | 108.00 | | | | | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| | SICOR | AMIKACIN SULFATE 50 MG/ML, 2 ML, 10S | AMIKACIN SULFATE | | | 87.50 | 87.50 | 87.50 | 87.50 |
| | SICOR | DOXORUBICIN HCL 2 MG/ML, 5ML | DOXORUBICIN | | 385.38 | 175.00 | | | |
| | SICOR | ETOPOSIDE 20 MG/ML, 5ML | ETOPOSIDE | | 49.29 | 46.25 | ? | ? | ? |
| | SICOR | LEUCOVORIN CALCIUM 10 MG, EA | LEUCOVORIN CALCIUM | | 14.57 | 14.57 | ? | ? | ? |
| | SICOR | PENTAMIDINE ISETHIONATE (PENTACARINAT) 300 MG, 5S EA | PENTAMIDINE ISETHIONATE | | 40.63 | 40.63 | ? | ? | ? |
| 0035279123 | SICOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML, 25S | TOBRAMYCIN | | 38.63 | 38.63 | ? | ? | ? |
| 0035401247 | SICOR | | | 487.50 | 487.50 | 487.50 | | | |
| | WATSON | FERRLECITR2.5MG/5MG/5MV/PATS | SODIUM FERRIC GLUCONATE COMPLEX IN SUCROSE | 342.19 | 342.19 | 342.19 | 342.19 | | |
| 0035400454 | WATSON | INFED/50MG/ML | IRON DEXTRAN | 43.00 | 43.00 | 43.00 | 43.00 | | |
| | WATSON | IRON DEXTRAN | IRON DEXTRAN | | | | | | |
| | WATSON | LORAZEPAM | LORAZEPAM | 37.70 | 37.70 | 37.70 | 37.70 | 37.70 | 37.70 |
| | WATSON | LORAZEPAM | LORAZEPAM | 11.49 | 11.49 | 11.49 | 11.49 | 11.49 | 11.49 |
| | WATSON | TRELSTAR DEPOT 3.75 MG SDV | TRIPTORELIN PAMOATE | 114.05 | 114.05 | 114.05 | 114.05 | 114.05 | 114.05 |
| 5254015300 | WATSON | TRELSTAR DEPOT 3.75 MG SDV | TRIPTORELIN PAMOATE | n/a | n/a | n/a | | | |
| 5254015375 | WATSON | TRELSTAR DEPOT 3.75 MG SDV, CUP N JGS | TRIPTORELIN PAMOATE | n/a | n/a | n/a | | | |
| 5254015402 | WATSON | TRELSTAR LA 11.25 MG SDV | TRIPTORELIN PAMOATE | | | | | | |
| 5254015478 | WATSON | TRELSTAR LA 11.25 MG SDV | TRIPTORELIN PAMOATE | | n/a | n/a | | | |
| 5254015480 | WATSON | TRELSTAR LA 11.25 MG SDV, CUP N JGS | TRIPTORELIN PAMOATE | | n/a | n/a | | | |
| 5254015660 | WATSON | KETOROLAC 15MG TABLET | KETOROLAC TROMETHAMINE | | | | | | |
| 5254015805 | WATSON | KETOROLAC 15MG TABLET | KETOROLAC TROMETHAMINE | | | | | | |
| 5244105228 | WATSON | FERRLECT SOL 12.5MG/M | SODIUM FERRIC GLUCONATE COMPLEX IN SUCROSE | | | | | | |
| 5254105102 | WATSON | INJ 50MG/ML | IRON DEXTRAN | 377.04 | 377.04 | 377.04 | 377.04 | 377.04 | 377.04 |
| | WATSON | INFED | IRON DEXTRAN | | | 430.00 | 430.00 | 430.00 | 430.00 |
| | WATSON | DEXAMETHASONE ACETATE88 MG/ML, 5ML | DEXAMETHASONE ACETATE | | 93.64 | | | | |
| | WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 MG/ML, 5ML, 25S | DEXAMETHASONE SODIUM PHOSPHATE | | 33.04 | | | | |
| | WATSON | DIAZEPAM 5 MG/ML, 10ML, C/V | DIAZEPAM | | 18.15 | 18.15 | | | |
| | WATSON | FERRLEGT2.5 MG/5 ML, 5ML, 10S | FERRLECT | | | | | | |
| | WATSON | FLUPHENAZINE HCL1 MG/ 100S EA | FLUPHENAZINE | | 46.60 | 46.60 | | | |
| | WATSON | FLUPHENAZINE HCL1 MG/ 100S EA | FLUPHENAZINE | | | | | 52.23 | |
| | WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML, 25S | GENTAMICIN SULFATE | | 114.10 | 114.10 | 114.10 | 114.10 | |
| | WATSON | VANCOMYCIN HCL500 MG, 10S EA | VANCOMYCIN HCL | | 70.00 | NA | NA | NA | NA |

21