## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

IN RE PHARMACEUTICAL INDUSTRY
AVERAGE WHOLESALE PRICE LITIGATION

THIS DOCUMENT RELATES TO:

ALL ACTIONS

MDL No. 1456

CIVIL ACTION:  01-CV-12257-PBS

Judge Patti B. Saris

### CLASS PLAINTIFFS' OPPOSITION TO TRACK 2 DEFENDANTS' MOTION TO STRIKE PORTIONS OF THE FOURTH AMENDED MASTER COMPLAINT AND NOTICE OF ERRATA

The Track 2 Defendants' motion to strike is predicated on utterly false claims:  "plaintiffs are trying to expand dramatically the number of subject drugs by adding a score of new drugs." Defs' Motion at 1.  Nonsense.  When Defendants' bluster is carefully examined, in the course of exploring the payment records of the proposed new class representatives, Plaintiffs discovered *four* additional drugs purchased by these plaintiffs that were added to Appendix A.  The addition of those drugs is just, proper and will not "descend this case into chaos."  Defs' Motion at 1.

Further, the FAMCC identified the new plaintiffs and the drugs they purchased in the exact same manner that was followed with respect to Track 1.

## I.      RELEVANT FACTS

As Plaintiffs did in connection with the Track 1 Plaintiffs, in response to the Court's August 16, 2005 and October 17, 2005 Orders, Plaintiffs filed the Fourth Amended Master Consolidated Class Action Complaint ("FAMCC").  In the FAMCC, Plaintiffs identified the

Track 2 drugs for each proposed representative.  For example, the Complaint alleges for new

Plaintiff Harold Carter as follows:

> 16.    Plaintiff Harold Carter resides in Austin, Texas, and
> is a 74 year-old, retired wholesale florist.  He is a Medicare
> beneficiary who currently receives partial assistance from Sterling
> to help defray a portion of his co-insurance obligations under
> Medicare Part B for his medical care and treatment.  Mr. Carter
> takes prescription drugs for coronary artery disease and other
> medical conditions, including prostate cancer.  During the
> applicable time period, Mr. Carter was prescribed, and was
> charged for, the following physician-administered prescription
> drugs, based in whole or in part on AWP:  adenosine (Abbott and
> Fujisawa), darbepoetin alfa (Amgen), and epoetin alfa (Amgen and
> the Johnson & Johnson Group).  It has been difficult for Mr. Carter
> to pay for the high cost of these and other medications, as his
> supplemental insurance required him to make percentage
> payments.  On a least one occasion Mr. Carter's doctor did not
> prescribe a medication because Mr. Carter could not pay for it.
> Mr. Carter is a proposed class representative for Abbott, Amgen
> and Fujisawa.[1]

Thus, contrary to Defendants' bluster, the FAMCC specifies which Defendant Mr. Carter

is a representative for.  Mr. Howe, who has already been appointed a class representative, made

the following allegations:

> 18.    Plaintiff Robert Howe resides in Mapleton, Oregon,
> and is a 79 year-old Medicare beneficiary, with supplemental
> insurance coverage through United Health Care of Utah.  Before
> he died, Mr. Howe was treated for prostate cancer.  During the
> applicable time period, Mr. Howe was prescribed, and was charged
> for, among others, the following physician-administered drugs,
> based in whole or in part on AWP:  dexamethasone sodium
> phosphate (Baxter, the Fujisawa Group, the Sicor Group, and
> Watson), docetaxel (the Aventis Group), gentamicicin sulfate
> (Abbott, Baxter, the Fujisawa Group, and Watson), goserelin
> acetate (AstraZeneca), granisetron (the GSK Group and Hoffman-
> LaRoche), novatrone (Immunex) and pegfilgrastim (Amgen).
> Mr. Howe has made payments for the foregoing drugs, as his
> supplemental insurance required him to make percentage payments
> for his drugs.  Mr. Howe is a proposed class representative for,
> among other defendants, Amgen, AstraZeneca, Aventis, GSK,
> Sicor and Watson.

---

[1] Abbott, Amgen, and Fujisawa are all Track 2 Defendants.

Again, the FAMCC specifies the Track 2 Defendants.  Mr. Howe is a proposed representatives for Amgen, Aventis, Sicor and Watson.

In the course of examining the new representative payment records, Plaintiffs discovered *four* new physician-administered Part B drugs that were paid for out-of-pocket by these Plaintiffs.  Those drugs, and just those drugs, were added to the FAMCC.  In addition, Plaintiffs have been producing relevant records and witnesses on the adequacy issues as required by the October 17, 2005 Order.

## II.    ARGUMENT

### A.    The FAMCC Adds Just Four New Drugs the Addition of Which Confer Standing as to Certain Defendants

In the course of preparing the FAMCC, and in reviewing the drug history records of the proposed representatives, class counsel discovered four new Medicare Part B covered drugs that were paid for by these Plaintiffs:  Eligard, Depo Provera, Trelstar and Ketozlar.[2]  These new drugs are identified in the Proposed Class Certification Order (attached as Exhibit A hereto).  Thus, the notion that there are scores of new drugs is, to be blunt, ludicrous.

Since Plaintiffs only recently began identifying proposed representatives in response to the Court's October 17, 2005, it is not unjust having now discovered additional Part B covered drugs subject to the same scheme to add these to Appendix A.  Defendants cannot really suggest that an entire new complaint be filed and new litigation commenced.

Finally, the Court is aware how difficult it was to find healthy Plaintiffs who could testify and be subject to Defendants' attacks.  For some Defendants, for example Pfizer, the addition of Depo Provera provides standing as to Pfizer that otherwise would not exist.

---

[2] For appellate purposes, oral drugs are listed in the FAMCC.

001534-16 99956 V1

**B.     The FAMCC Does Tie the Proposed Class Representatives to the Track 2
Defendants**

Defendants' complaints about tying a class representative to a Defendant are mystifying

given the fact that the Proposed Class 2 Certification Order makes clear the tie to each Defendant

if the FAMCC did not do so:

> The Court certifies the following plaintiffs as representatives of
> these Subclasses pursuant to Fed. R. Civ. P. 23(b)(3).  Harold
> Carter (Abbott, Fujisawa, Amgen); Roger Clark (Baxter, Abbott,
> Bayer, Sicor, Amgen, Pfizer); Susan Ruth Aaronson (Aventis,
> Baxter, Dey, Pfizer, Abbott, Sicor, Fujisawa, Watson); Joyce
> Howe, individually and on behalf of the Estate of Robert Howe
> (Baxter, Fujisawa, Sicor, Watson, Aventis, Abbott, Immunex,
> Amgen); Larry Young, individually and on behalf of the Estate of
> Patricia Young (Aventis, Fujisawa, Pfizer, Pharmacia, Abbott,
> Bayer, Watson, Baxter, Sicor, Amgen); Roger Clark (Baxter,
> Abbott, Bayer, Sicor, Fujisawa, Watson, Amgen, Pfizer); James
> Monk (Aventis); Virginia Newell (Amgen, Aventis); Oral Roots
> (Pfizer, Dey); and Hunter Walters (Dey).  The representative of a
> Subclass need only have paid for one of the Subject Drugs
> manufactured or marketed by a defendant group.

This tie comes directly from the FAMCC.  For example, the FAMCC alleges as to

Plaintiff Roots:

> 23.     Plaintiff Oral Ray Roots resides in Wichita, Kansas
> and is an 82 year old Medicare recipient with supplemental
> insurance through AETNA.  During the applicable time period,
> Mr. Roots was prescribed, and was charged for, among others, the
> following physician-administered drugs, based in whole or in part
> on AWP:  albuterol sulfate (Dey, the GSK Group, and the
> Schering-Plough Group) and depo provera (Pfizer).  Mr. Roots has
> made payments for the foregoing drugs because his supplemental
> coverage required him to make payments for them.  Mr. Roots is a
> proposed class representative for, among other defendants, ***Dey***,
> ***Pfizer*** and ***Schering-Plough***.

And for Plaintiff Walters:

> 24.     Plaintiff Hunter G. Walters resides in Bandalia,
> Michigan and is a Medicare recipient with no supplemental
> insurance.  Mr. Walters receives medication for emphysema and
> prostate cancer.  During the applicable time period, Mr. Walters
> was prescribed, and was charged for, among others, the following
> physician-administered drugs, based in whole or in part on AWP:
> albuterol sulfate (Dey, the GSK Group, and the Schering-Plough

Group) and ipratropium bromide (Dey).  Mr. Walters has made
payments for the foregoing drugs.  Mr. Walters is a proposed class
representative for, among other defendants, Dey and Schering
Plough.

Thus, each Track 2 Defendant is on notice of the drug paid for, which is exactly what was

required by the Court.

### III.   CONCLUSION

The Track 2 Defendants' motion to strike should be denied.

DATED:  March 28, 2006.                    By___/s/ **Steve W. Berman**_____
                                               Thomas M. Sobol (BBO#471770)
                                               Edward Notargiacomo (BBO#567636)
                                           Hagens Berman Sobol Shapiro LLP
                                           One Main Street, 4th Floor
                                           Cambridge, MA  02142
                                           Telephone: (617) 482-3700
                                           Facsimile: (617) 482-3003

                                           **LIAISON COUNSEL**

                                           Steve W. Berman
                                           Sean R. Matt
                                           Hagens Berman Sobol Shapiro LLP
                                           1301 Fifth Avenue, Suite 2900
                                           Seattle, WA  98101
                                           Telephone: (206) 623-7292
                                           Facsimile: (206) 623-0594

                                           Elizabeth Fegan
                                           Hagens Berman Sobol Shapiro LLP
                                           60 W. Randolph Street, Suite 200
                                           Chicago, IL  60601
                                           Telephone: (312) 762-9235
                                           Facsimile: (312) 762-9286

Eugene A. Spector
Jeffrey Kodroff
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA  19103
Telephone: (215) 496-0300
Facsimile: (215) 496-6611

Kenneth A. Wexler
Jennifer Fountain Connolly
The Wexler Firm LLP
One North LaSalle Street, Suite 2000
Chicago, IL  60602
Telephone: (312) 346-2222
Facsimile: (312) 346-0022

Marc H. Edelson
Allan Hoffman
Edelson & Associates LLC
45 West Court Street
Doylestown, PA  18901
Telephone: (215) 230-8043
Facsimile: (215) 230-8735

Shanin Specter
Donald E. Haviland, Jr.
Kline & Specter, P.C.
1525 Locust Street, 19th Floor
Philadelphia, PA  19102
Facsimile:  (215) 772-1359
Telephone:  (215) 772-1000

**CO-LEAD COUNSEL FOR
PLAINTIFFS**

## <u>CERTIFICATE OF SERVICE BY LEXISNEXIS FILE & SERVE</u>
Docket No. MDL 1456

I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on March 28, 2006, I caused copies of **CLASS PLAINTIFFS' OPPOSITION TO TRACK 2 DEFENDANTS' MOTION TO ENFORCE COMPLIANCE WITH CASE MANAGEMENT ORDER NO. 14** to be served on all counsel of record by causing same to be posted electronically via Lexis-Nexis File & Serve.


**/s/ Steve W. Berman**
Steve W. Berman

# Exhibit A

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) | MDL No. 1456 |
| | ) | CIVIL ACTION: 01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO ALL CLASS ACTIONS | ) ) ) ) | Judge Patti B. Saris |

**[PROPOSED] CONSOLIDATED ORDER RE: MOTION FOR
CLASS CERTIFICATION TRACK 2[1] [VERSION 1]**

_____, 2006

Saris, U.S.D.J.

     Pursuant to Fed. R. Civ. P. 23, plaintiffs have moved for an order certifying a class in this

action. After considering the submissions of the parties and the record in this case, I order that

plaintiffs' motion for class certification is **ALLOWED IN PART and DENIED IN PART** as to

the claims asserted in the Fourth Amended Master Consolidated Class Action Complaint

("FAMCCAC"). The Court relies on the reasons stated in court during the Track 1 certification

proceedings and in _In re Pharm. Indus. Average Wholesale Price Litig._, 230 F.R.D. 61 (D. Mass.

2005). The classes are certified as follows:

## I.    CLASSES AND SUBCLASSES CERTIFIED

**A.    Class 1: Medicare Part B Co-Payment Class**

    1.    Class Definition:

        All natural persons nationwide who made, or who incurred an
        obligation enforceable at the time of judgment to make, a co-

---

[1] This Proposed Order reflects the same approach used by the Court for Track 1. Plaintiffs are
also seeking a proposed alternate order that contemplates a multi-state Class 2.

001534-16 97372 V1

payment based on AWP for a Medicare Part B covered Subject
Drug[2] that was manufactured by Abbott, Amgen, The Aventis
Group, Bayer, Baxter, Dey, Fujisawa, Immunex, Pfizer,
Pharmacia, The Sicor Group and Watson. Excluded from the
Class are those who made flat co-payments, who were reimbursed
fully for any co-payments, or who have the right to be fully
reimbursed; and the residents of the states of Alabama, Alaska,
Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana, and
Virginia (where consumer protection statutes do not permit class
actions).

2.       The Court certifies eleven Subclasses corresponding to each of the defendant

groups.

3.       The Court certifies the following plaintiffs as representatives of these Subclasses

pursuant to Fed. R. Civ. P. 23(b)(3). Harold Carter (Abbott, Fujisawa, Amgen); Roger Clark

(Baxter, Abbott, Bayer, Sicor, Amgen, Pfizer); Susan Ruth Aaronson (Aventis, Baxter, Dey,

Pfizer, Abbott, Sicor, Fujisawa, Watson); Joyce Howe, individually and on behalf of the Estate

of Robert Howe (Baxter, Fujisawa, Sicor, Watson, Aventis, Abbott, Immunex, Amgen); Larry

Young, individually and on behalf of the Estate of Patricia Young (Aventis, Fujisawa, Pfizer,

Pharmacia, Abbott, Bayer, Watson, Baxter, Sicor, Amgen); Roger Clark (Baxter, Abbott, Bayer,

Sicor, Fujisawa, Watson, Amgen, Pfizer); James Monk (Aventis); Virginia Newell (Amgen,

Aventis); Oral Roots (Pfizer, Dey); and Hunter Walters (Dey). The representative of a Subclass

need only have paid for one of the Subject Drugs manufactured or marketed by a defendant

group.

4.       The consumer protection act of each state shall apply to these Subclasses.

Specifically, the Medicare Part B Co-payment Class is certified for claims under the following

statutes: (a) Ariz. Rev. Stat. § 44-1522, *et seq.*; (b) Ark. Code § 4-88-101, *et seq.*; (c) Cal. Bus.

& Prof. Code §§ 17200, *et seq.*; (d) Colo. Rev. Stat. § 6-1-105, *et seq.*; (e) Conn. Gen. Stat.

---

[2] The Subject Drugs are identified in the Table of Subject Drugs found at the end of this Order.

- 2 -

§ 42-110b, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (g) D.C. Code § 28-3901, *et seq.*; (h) Fla. Stat. § 501.201, *et seq.*; (i) Haw. Rev. Stat. § 480, *et seq.*; (j) Idaho Code s (j) Idaho Code § 48-601, *et seq.*; (k) 815 ILCS § 505/1, *et seq.*; (l) Ind. Code Ann. § 24-5-0-5-1, *et seq.*; (m) Kan. Stat. § 50-623, *et seq.*; (n) Md. Com. Law Code § 13-101, *et seq.*; (o) Mass. Gen. L. Ch. 93A, *et seq.*; (p) Mich. Stat. § 445-901, *et seq.*; (q) Minn. Stat. § 325F.67, *et seq.*; (r) Mo. Rev. Stat. § 407.010, *et seq.*; (s) Neb. Rev. Stat. § 59-1601, *et seq.*; (t) Nev. Rev. Stat. § 598.0903, *et seq.*; (u) N.H. Rev. Stat. § 358-A:1, *et seq.*, (v) N.J. Stat. Ann. § 56:8-1, *et seq.*, (w) N.M. Stat. Ann. § 57-12-1, *et seq.*; (x) N.Y. Gen. Bus. Law § 349, *et seq.*; (y) N.C. Gen. Stat. § 75-1.1, *et seq.*; (z) N.D. Cent. Code § 51-15-01, *et seq.*; (aa) Ohio Rev. Stat. § 1345.01, *et seq.*; (bb) Okla. Stat. tit. 15 § 751, *et seq.*; (cc) Or. Rev. Stat. § 646.605, *et seq.*; (dd) 73 Pa. Stat. § 201-1, *et seq.*; (ee) R.I. Gen. Laws. § 6-13.1-1, *et seq.*; (ff) S.C. Code Laws § 39-5-10, *et seq.*; (gg) S.D. Code Laws § 37-24-1, *et seq.*; (hh) Tenn. Code § 47-18-101, *et seq.*; (ii) Tex. Bus. & Com. Code § 17.41, *et seq.*; (jj) Utah Code Ann. § 13-1 1-1, *et seq.*; (kk) Vt. Stat. Ann. Tit. 9, § 245 1, *et seq.*; (ll) Wash. Rev. Code § 19.86.010, *et seq.*; (mm) W. Va. Code § 46A-6-101, *et seq.*; (nn) Wis. Stat. § 100.18, *et seq.*; and (oo) Wyo. Stat. § 40-12-100, *et seq.* Plaintiffs allege that they have complied with the notice provisions of all consumer protection acts requiring such notice.

     5.     This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

**B.**    **Class 2: Third-Party Payor MediGap Supplemental Insurance Class**

     1.     Class Definition:

> All Third-Party Payors who made reimbursements for drugs purchased in Massachusetts, or who made reimbursements for drugs and have their principal place of business in Massachusetts, based on AWP for a Medicare Part B covered Subject Drug that was manufactured by Abbott, Amgen, The Aventis Group, Bayer, Baxter, Dey, Fujisawa, Immunex, Pfizer, Pharmacia, The Sicor Group and Watson.

- 3 -

2.    The Court certifies eleven Subclasses corresponding to each of the defendant

groups.

3.    The Court certifies plaintiff Sheet Metal Workers National Health Fund as the

representative for this Class.

4.    The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

5.    This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

C.    **Class 3: Consumer and Third-Party Payor Class for Medicare Part B Drugs
      Outside of the Medicare Context**

1.    Class Definition:

> All natural persons who made or who incurred an obligation
> enforceable at the time of judgment to make a payment for
> purchases in Massachusetts, and all Third-Party Payors who made
> reimbursements based on AWP as a pricing standard and have
> their principal place of business in Massachusetts or who have
> made reimbursements for Medicare Part B consumers in
> Massachusetts, for a physician-administered Subject Drug that was
> manufactured by Abbott, Amgen, The Aventis Group, Bayer,
> Baxter, Dey, Fujisawa, Immunex, Pfizer, Pharmacia, The Sicor
> Group and Watson. Included within this Class are natural persons
> who paid coinsurance (*i.e.*, co-payments proportional to the
> reimbursed amount) for a Subject Drug purchased in
> Massachusetts, where such coinsurance was based upon use of
> AWP as a pricing standard. Excluded from this Class are any
> payments or reimbursements for generic drugs that are based on
> MAC and not AWP.

2.    The Court certifies eleven Subclasses corresponding to each of the defendant

groups.

3.    The Court certifies plaintiff Pipefitters Local 537 Trust Funds as the

representative for this Class pursuant to Fed. R. Civ. P. 23(b)(2) and 23(b)(3). The Court also

certifies Health Care For All as the representative for this Class pursuant to Fed. R. Civ. P.

23(b)(2).

4.    The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

- 4 -

## II.   CLASS NOT CERTIFIED

1.      With respect to Class 2, plaintiffs have not submitted an adequate analysis of the feasibility of a nationwide class of Third-Party Payors. Therefore, the Court declines at this time to certify this Class under the consumer protection laws of states other than Massachusetts. However, this denial is without prejudice.

2.      With respect to Class 3, the Court declines at this time to certify this Class under the consumer protection laws of states other than Massachusetts. However, this denial is without prejudice.

3.      The Court declines to certify a class of persons or Third-Party Payors who made payments or reimbursements for self-administered drugs not appearing in the appended Table of Subject Drugs. This denial is with prejudice.

## III.   MISCELLANEOUS

1.      The Class Period for Class 1 and Class 2 is January 1, 1995 to January 1, 2005. The class period for Class 3 is January 1, 1991 to the present.

2.      Excluded from these Classes are: any subsidiaries or affiliates of defendants; the officers and directors of defendants during the Class Period; members of defendants' immediate families; any person, firm, trust, corporation, officer, director, or any individual or entity in which any defendant has a controlling interest or which is related to, or affiliated with, any defendant; the legal representatives, agents, affiliates, heirs, successors-in-interest, or assigns of any such excluded parties and governmental entities.

3.      Pursuant to Fed. R. Civ. P. 23(g), the Court appoints the following firms as Co-Lead Counsel for the Track 2 Classes: Hagens Berman Sobol Shapiro LLP; Spector Roseman & Kodroff, P.C.; Hoffman & Edelson; The Wexler Firm; and Kline & Specter.

- 5 -

001534-16 97372 V1

4.    The Court retains the discretion under Rule 23 to modify this Order.

Modifications may include adding new class representatives, striking existing class

representatives, and striking drugs from the Table of Subject Drugs.

5.    The Court declines to certify issues for an interlocutory appeal pursuant to

28 U.S.C. § 1292(b) or to recommend appeal pursuant to Fed. R. Civ. P. 23(f).


PATTI B. SARIS
United States District Judge

001534-16 97372 V1

# TABLE OF SUBJECT DRUGS

001534-16  97372 V1

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074102702 | ABBOTT LABORATORIES | AMIKACIN    INJ 500/2ML |
| 00074102704 | ABBOTT LABORATORIES | AMIKACIN    INJ 500/2ML |
| 00074108305 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABB1 |
| 00074108603 | ABBOTT LABORATORIES | AMINOSYN II 7%   SOLABB1 |
| 00074108803 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074108805 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074108903 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074109003 | ABBOTT LABORATORIES | AMINOSYN II 10%  SOLABB1 |
| 00074109005 | ABBOTT LABORATORIES | AMINOSYN II 10%  SOLABB1 |
| 00074110803 | ABBOTT LABORATORIES | AMINOSYN-HBC7%   SOLABB1 |
| 00074110805 | ABBOTT LABORATORIES | AMINOSYN-HBC7%   SOLABB1 |
| 00074113002 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114101 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114605 | ABBOTT LABORATORIES | AMINOSYN-PF 10%  SOLABBO |
| 00074115112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115114 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115170 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115178 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115212 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115214 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115270 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115278 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074120203 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074120703 | ABBOTT LABORATORIES | GENTAMICIN  INJ 40MG/ML |
| 00074127302 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127312 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127322 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127332 | ABBOTT LABORATORIES | DIAZEPAM    INJ 5MG/ML |
| 00074127404 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127414 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127424 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127434 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 40MG/4ML |
| 00074127502 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 20MG/2ML |
| 00074127512 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 20MG/2ML |
| 00074127522 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 20MG/2ML |
| 00074127602 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127605 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127612 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127615 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127632 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127635 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074128001 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128002 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128003 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128005 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128011 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128012 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128013 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128015 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128021 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128023 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128025 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128032 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128033 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128035 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128101 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128102 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128103 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128105 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128111 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128113 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128115 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128121 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128122 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128123 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128125 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128131 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128132 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128133 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128135 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074148901 | ABBOTT LABORATORIES | DEXTROSE    INJ 70% |
| 00074149201 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074149301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074149401 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074149501 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074150805 | ABBOTT LABORATORIES | DEXTROSE   INJ 2.5% |
| 00074151805 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074151905 | ABBOTT LABORATORIES | DEXTROSE   INJ 70% |
| 00074152201 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074152202 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074152203 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074152301 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074152311 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074153503 | ABBOTT LABORATORIES | DEXTROSE   INJ 20% |
| 00074153603 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074153901 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153910 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153911 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153912 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153921 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074153931 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074158301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158411 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158603 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 5% |
| 00074161602 | ABBOTT LABORATORIES | AMINOSYN-PF 7%   SOLABB1 |
| 00074161603 | ABBOTT LABORATORIES | AMINOSYN-PF 7%   SOLABB1 |
| 00074161705 | ABBOTT LABORATORIES | AMINOSYN-PF 10%   SOLABB1 |
| 00074163910 | ABBOTT LABORATORIES | FUROSEMIDE   INJ 10MG/ML |
| 00074177510 | ABBOTT LABORATORIES | DEXTROSE   INJ 25% |
| 00074181102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181105 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181203 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181222 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181225 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188512 | ABBOTT LABORATORIES | SOD CHLORIDE KIT 0.9% |
| 00074191832 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074191833 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074191835 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074195501 | ABBOTT LABORATORIES | AMIKACIN   INJ 100/2ML |
| 00074195601 | ABBOTT LABORATORIES | AMIKACIN   INJ 500/2ML |
| 00074195701 | ABBOTT LABORATORIES | AMIKACIN   INJ 1GM/4ML |
| 00074195801 | ABBOTT LABORATORIES | AMIKACIN   INJ 500/2ML |
| 00074196604 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196605 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196607 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196612 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196614 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074198501 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198510 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198511 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198512 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198521 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198530 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074198531 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074199010 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG |
| 00074210202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210230 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210232 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074243403 | ABBOTT LABORATORIES | AMIKACIN SUL INJ 500/8ML |
| 00074298905 | ABBOTT LABORATORIES | AMINOSYN   3.5% SOLABB1 |
| 00074298995 | ABBOTT LABORATORIES | AMINOSYN (AMINO ACID) |
| 00074299002 | ABBOTT LABORATORIES | AMINOSYN   5%   SOLABBO |
| 00074299003 | ABBOTT LABORATORIES | AMINOSYN   5%   SOLABB1 |
| 00074299005 | ABBOTT LABORATORIES | AMINOSYN   5%   SOLABB1 |
| 00074299103 | ABBOTT LABORATORIES | AMINOSYN   10%  SOLABB1 |
| 00074299105 | ABBOTT LABORATORIES | AMINOSYN   10%  SOLABB1 |
| 00074299203 | ABBOTT LABORATORIES | AMINOSYN   7%   SOLABB1 |
| 00074299405 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOLABBO |
| 00074299601 | ABBOTT LABORATORIES | AMINOSYN   7%   SOLABB1 |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074321032 | ABBOTT LABORATORIES | DIAZEPAM   INJ 5MG/ML |
| 00074321301 | ABBOTT LABORATORIES | DIAZEPAM   INJ 5MG/ML |
| 00074321302 | ABBOTT LABORATORIES | DIAZEPAM   INJ 5MG/ML |
| 00074325403 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 10MG/ML |
| 00074325503 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 10MG/ML |
| 00074330701 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 00074330702 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 00074330703 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 00074330801 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 00074330802 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 00074330803 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 00074340001 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML |
| 00074340101 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML |
| 00074340201 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML |
| 00074345405 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074345425 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074347023 | ABBOTT LABORATORIES | TOBRA/NACL  INJ 80/0.9 |
| 00074357701 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 10MG/ML |
| 00074357801 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074358201 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074358301 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074359002 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML |
| 00074401901 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLABB1 |
| 00074404101 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074405001 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405101 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405201 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405303 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405403 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405503 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074407202 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLABB1 |
| 00074408902 | ABBOTT LABORATORIES | DEXTROSE   INJ 10% |
| 00074415405 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOLABB1 |
| 00074415905 | ABBOTT LABORATORIES | AMINOSYN  3.5% SOLABB1 |
| 00074416003 | ABBOTT LABORATORIES | AMINOSYN II 7%  SOLABBO |
| 00074416005 | ABBOTT LABORATORIES | AMINOSYN II 7%  SOLABBO |
| 00074416203 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074416205 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074416403 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABBO |
| 00074416405 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABBO |
| 00074416603 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLABBO |
| 00074416803 | ABBOTT LABORATORIES | AMINOSYN-HBC7%  SOLABBO |
| 00074416805 | ABBOTT LABORATORIES | AMINOSYN-HBC7%  SOLABBO |
| 00074417103 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074417803 | ABBOTT LABORATORIES | AMINOSYN-PF 7%  SOLABB1 |
| 00074417905 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOLABBO |
| 00074418103 | ABBOTT LABORATORIES | AMINOSYN  5%  SOLABBO |
| 00074418105 | ABBOTT LABORATORIES | AMINOSYN  5%  SOLABBO |
| 00074418301 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLABB1 |
| 00074418403 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLABB1 |
| 00074418703 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074418705 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074419103 | ABBOTT LABORATORIES | AMINOSYN  10% SOLABBO |
| 00074419105 | ABBOTT LABORATORIES | AMINOSYN  10% SOLABB1 |
| 00074419205 | ABBOTT LABORATORIES | AMINOSYN  10% SOLABB1 |
| 00074419605 | ABBOTT LABORATORIES | AMINOSYN  3.5% SOLABB1 |
| 00074419701 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074420003 | ABBOTT LABORATORIES | AMINOSYN W/E7%  SOLABB1 |
| 00074420303 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074420305 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABB1 |
| 00074421902 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074422403 | ABBOTT LABORATORIES | AMINOSYN-SF 7%  SOLABBO |
| 00074433201 | ABBOTT LABORATORIES | VANCOMYCIN  INJ 500MG |
| 00074434301 | ABBOTT LABORATORIES | AMINOSYN/ELE7%  SOLABB1 |
| 00074435803 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLABBO |
| 00074435903 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABBO |
| 00074435905 | ABBOTT LABORATORIES | AMINOSYN  8.5% SOLABBO |
| 00074436003 | ABBOTT LABORATORIES | AMINOSYN  10% SOLABBO |
| 00074436005 | ABBOTT LABORATORIES | AMINOSYN  10% SOLABB1 |
| 00074442701 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG |
| 00074445201 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 1000MG |
| 00074454102 | ABBOTT LABORATORIES | LEUCOVOR CA INJ 10MG/ML |
| 00074454104 | ABBOTT LABORATORIES | LEUCOVOR CA INJ 10MG/ML |
| 00074482201 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074486202 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL |
| 00074486203 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074488810 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488812 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488820 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488850 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488870 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488899 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074490222 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074490234 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074536505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074536510 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074560144 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABB1 |
| 00074560344 | ABBOTT LABORATORIES | A-METHAPRED 1G   VIAABB1 |
| 00074563004 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABB1 |
| 00074563108 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAABB1 |
| 00074564125 | ABBOTT LABORATORIES | DEXTROSE   INJ 10% |
| 00074564225 | ABBOTT LABORATORIES | DEXTROSE   INJ 20% |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE   INJ 40% |
| 00074564525 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074564625 | ABBOTT LABORATORIES | DEXTROSE   INJ 60% |
| 00074564725 | ABBOTT LABORATORIES | DEXTROSE   INJ 70% |
| 00074568401 | ABBOTT LABORATORIES | A-METHAPRED (METHOTREXATE SODIUM SUCCINATE) |
| 00074568502 | ABBOTT LABORATORIES | A-METHAPRED 125MG VIAABB1 |
| 00074568708 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABBO |
| 00074568916 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAABBO |
| 00074582325 | ABBOTT LABORATORIES | DEXTROSE   INJ 30% |
| 00074585203 | ABBOTT LABORATORIES | AMINOSYN/ELE7%  SOLABB1 |
| 00074585503 | ABBOTT LABORATORIES | AMINOSYN   8.5%  SOLABB1 |
| 00074585505 | ABBOTT LABORATORIES | AMINOSYN   8.5%  SOLABB1 |
| 00074585603 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5%  SOLABB1 |
| 00074585605 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5%  SOLABB1 |
| 00074605402 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074605514 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074605617 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074605618 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610102 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610104 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610110 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610202 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610204 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610210 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074610211 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 00074613803 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074613822 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074614706 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074614736 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074850901 | ABBOTT LABORATORIES | VANCOMYCIN INJ 5GM |
| 00074653301 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG |
| 00074653401 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG |
| 00074653501 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG |
| 00074664802 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074665773 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074666075 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074677601 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074677701 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074677801 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074677802 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074677901 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074677902 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074678001 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074678002 | ABBOTT LABORATORIES | LORAZEPAM   INJ 2MG/ML |
| 00074678101 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074678102 | ABBOTT LABORATORIES | LORAZEPAM   INJ 4MG/ML |
| 00074706730 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074710002 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710013 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710023 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710066 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710067 | ABBOTT LABORATORIES | DEXTROSE   INJ 5% |
| 00074710102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710113 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710166 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710167 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074711907 | ABBOTT LABORATORIES | DEXTROSE   INJ 50% |
| 00074712007 | ABBOTT LABORATORIES | DEXTROSE   INJ 70% |
| 00074712107 | ABBOTT LABORATORIES | AMINOSYN II 10%  SOLABB1 |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074712207 | ABBOTT LABORATORIES | AMINOSYN II 15%  SOLABB1 |
| 00074713202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713213 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713266 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713267 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713806 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074713809 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074713836 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074721703 | ABBOTT LABORATORIES | AMINOSYN-HF 8%   SOLABB1 |
| 00074744401 | ABBOTT LABORATORIES | CIMETIDINE   INJ 150MG/ML |
| 00074744501 | ABBOTT LABORATORIES | CIMETIDINE   INJ 150MG/ML |
| 00074744602 | ABBOTT LABORATORIES | CIMETIDINE   INJ 150MG/ML |
| 00074751715 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074751716 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074767309 | ABBOTT LABORATORIES | AMINOSYN/DEX3.5% SOLABBO |
| 00074767409 | ABBOTT LABORATORIES | AMINOSYN/DEX3.5% SOLABBO |
| 00074767509 | ABBOTT LABORATORIES | AMINOSYN/DEX4.25% SOLABBO |
| 00074770027 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074770029 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074770127 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074770129 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074770227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074770229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074773020 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074773036 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074773037 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074774027 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074774029 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074774129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074774229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074774329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074774427 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOLABBO |
| 00074774429 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOLABB1 |
| 00074775127 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775129 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775327 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775427 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOLABBO |
| 00074775627 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABBO |
| 00074775629 | ABBOTT LABORATORIES | AMINOSYN II 3.5%  SOLABB1 |
| 00074775727 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775729 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074789818 | ABBOTT LABORATORIES | DEXTROSE    INJ 25% |
| 00074791819 | ABBOTT LABORATORIES | DEXTROSE    INJ 70% PF |
| 00074792202 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792203 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792209 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792253 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792255 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792261 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792313 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792336 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074792337 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% |
| 00074793002 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074793003 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074793009 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074793519 | ABBOTT LABORATORIES | DEXTROSE    INJ 20% |
| 00074793617 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074793619 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% |
| 00074793719 | ABBOTT LABORATORIES | DEXTROSE    INJ 40% |
| 00074793819 | ABBOTT LABORATORIES | DEXTROSE    INJ 10% |
| 00074797205 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797207 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797208 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797507 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074798302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798303 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798309 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798353 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798355 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798361 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798413 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798420 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074798423 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798436 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798437 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074798503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074798509 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074800415 | ABBOTT LABORATORIES | DEXTROSE   INJ 30% |
| 00074800515 | ABBOTT LABORATORIES | DEXTROSE   INJ 60% |
| 00074811031 | ABBOTT LABORATORIES | CALCIJEX   INJ 1MCG/ML |
| 00074909332 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909335 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909336 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909338 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909410 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909420 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909422 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909425 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909428 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909431 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909450 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909461 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074962113 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074962213 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074962313 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074963104 | ABBOTT LABORATORIES | FUROSEMIDE  INJ 10MG/ML |
| 49502018104 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 49502018110 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 49502018130 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% |
| 49502018200 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 49502018204 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 49502018210 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 49502018230 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% |
| 63807010003 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 63807010005 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 63807010010 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074009649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074202302 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML SYRINGE |
| 00074202349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML SYRINGE |
| 00074203602 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074203649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074203902 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074203949 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML SYRINGE |
| 00074228155 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228701 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228702 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228711 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228731 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228749 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228751 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228753 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228754 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 1 ML 10S |
| 00074228755 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228761 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML CARPUJECT |
| 00074228801 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228811 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228831 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228849 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228853 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074228854 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML CARPUJECT |
| 00074379301 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML VIAL |
| 00074379349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 15 MG/ML VIAL |
| 00074379501 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S |
| 00074379549 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074379561 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074379601 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S |
| 00074379649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00074379661 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC 30 MG/ML VIAL |
| 00409228731 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 10S |
| 00409228761 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 10S |
| 00409228831 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 10S |
| 00409379301 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 25S |
| 00409379349 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVAPLUS 15 MG/ML 1 ML 25S |
| 00409379549 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 1 ML 25S |
| 00409379561 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE AMERINET 30 MG/ML 1 ML 25S |
| 00409379649 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE NOVATION 30 MG/ML 2 ML 25S |
| 00409379661 | ABBOTT LABORATORIES (HOSPIRA) | KETOROLAC TROMETHAMINE AMERINET 30 MG/ML 2 ML 25S |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 05551312601 | AMGEN | EPOGEN    2MU/MLVIAAMGE |
| 05551312610 | AMGEN | EPOGEN    2MU/MLVIAAMGE |
| 05551314401 | AMGEN | EPOGEN10000U/ML   VIAAMGE |
| 05551314410 | AMGEN | EPOGEN10000U/ML   VIAAMGE |
| 05551314801 | AMGEN | EPOGEN    4MU/MLVIAAMGE |
| 05551314810 | AMGEN | EPOGEN    4MU/MLVIAAMGE |
| 05551326701 | AMGEN | EPOGEN    3MU/MLVIAAMGE |
| 05551326710 | AMGEN | EPOGEN    3MU/MLVIAAMGE |
| 55513001001 | AMGEN | ARANESP    INJ 25MCG/ML |
| 55513001004 | AMGEN | ARANESP    INJ 25MCG/ML |
| 55513001101 | AMGEN | ARANESP    INJ 40MCG/ML |
| 55513001104 | AMGEN | ARANESP    INJ 40MCG/ML |
| 55513001201 | AMGEN | ARANESP    SOL 60MCG/ML |
| 55513001204 | AMGEN | ARANESP    SOL 60MCG/ML |
| 55513001301 | AMGEN | ARANESP    SOL 100MCG/M |
| 55513001304 | AMGEN | ARANESP    SOL 100MCG/M |
| 55513001401 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513001404 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513001501 | AMGEN | ARANESP    INJ 300MCG/M |
| 55513003701 | AMGEN | ARANESP40MCG/0.4  SYNAMGE |
| 55513003704 | AMGEN | ARANESP40MCG/0.4  SYNAMGE |
| 55513003901 | AMGEN | ARANESP60MCG/.3ML SYNAMGE |
| 55513003904 | AMGEN | ARANESP60MCG/.3ML SYNAMGE |
| 55513004101 | AMGEN | ARANESP100MCG/0.5 SYNAMGE |
| 55513004104 | AMGEN | ARANESP100MCG/0.5 SYNAMGE |
| 55513004301 | AMGEN | ARANESP150MCG/0.3 SYNAMGE |
| 55513004304 | AMGEN | ARANESP150MCG/0.3 SYNAMGE |
| 55513004401 | AMGEN | ARANESP200MCG/0.4 SYNAMGE |
| 55513004601 | AMGEN | ARANESP300MCG/0.6 SYNAMGE |
| 55513004801 | AMGEN | ARANESP500MCG/ML  SYNAMGE |
| 55513005401 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513005404 | AMGEN | ARANESP    INJ 200MCG/M |
| 55513005801 | AMGEN | ARANESP25MCG/0.42 SYNAMGE |
| 55513005804 | AMGEN | ARANESP25MCG/0.42 SYNAMGE |
| 55513012601 | AMGEN | EPOGEN    INJ 2000U/ML |
| 55513012610 | AMGEN | EPOGEN    INJ 2000U/ML |
| 55513014401 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513014410 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513014801 | AMGEN | EPOGEN    INJ 4000U/ML |
| 55513014810 | AMGEN | EPOGEN    INJ 4000U/ML |
| 55513017701 | AMGEN | KINERET    INJ |
| 55513017707 | AMGEN | KINERET    INJ |
| 55513019001 | AMGEN | NEULASTA   INJ 6MG/0.6M |
| 55513020901 | AMGEN | NEUPOGEN   INJ |
| 55513020910 | AMGEN | NEUPOGEN   INJ |
| 55513026701 | AMGEN | EPOGEN    INJ 3000U/ML |
| 55513026710 | AMGEN | EPOGEN    INJ 3000U/ML |
| 55513028301 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513028310 | AMGEN | EPOGEN    INJ 10000/ML |
| 55513034701 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034710 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034801 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034810 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513047801 | AMGEN | EPOGEN    INJ 20000/ML |
| 55513047810 | AMGEN | EPOGEN    INJ 20000/ML |
| 55513053001 | AMGEN | NEUPOGEN   INJ 300/ML |
| 55513053010 | AMGEN | NEUPOGEN   INJ 300/ML |
| 55513054601 | AMGEN | NEUPOGEN   INJ 480/1.6 |
| 55513054610 | AMGEN | NEUPOGEN   INJ 480/1.6 |
| 55513082301 | AMGEN | EPOGEN    INJ 40000/ML |
| 55513082310 | AMGEN | EPOGEN    INJ 40000/ML |
| 55513092401 | AMGEN | NEUPOGEN   INJ |
| 55513092410 | AMGEN | NEUPOGEN   INJ |
| 58406042534 | AMGEN | ENBREL    INJ 25MG |
| 58406042541 | AMGEN | ENBREL    INJ 25MG |
| 00075800120 | AVENTIS | TAXOTERE   INJ 20/0.5ML |
| 00075800180 | AVENTIS | TAXOTERE   INJ 20/0.5ML |
| 00088120205 | AVENTIS | ANZEMET   TAB 50MG |
| 00088120229 | AVENTIS | ANZEMET   TAB 50MG |
| 00088120243 | AVENTIS | ANZEMET   TAB 50MG |
| 00088120305 | AVENTIS | ANZEMET   TAB 100MG |
| 00088120329 | AVENTIS | ANZEMET   TAB 100MG |
| 00088120343 | AVENTIS | ANZEMET   TAB 100MG |
| 00088120632 | AVENTIS | ANZEMET   INJ 20MG/ML |
| 00088178816 | AVENTIS | CARDIZEM   INJ MONOVIAL |
| 00088178917 | AVENTIS | CARDIZEM   INJ 5MG/ML |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00008179032 | AVENTIS | CARDIZEM   INJ 5MG/ML |
| 00008179033 | AVENTIS | CARDIZEM   INJ 5MG/ML |
| 00585067302 | AVENTIS | INTAL   NEB 20MG/2ML |
| 00585067303 | AVENTIS | INTAL   NEB 20MG/2ML |
|  | AVENTIS | CALCIMAR |
| 00024022205 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 22.5 MG POWDER FOR SUSPENSION, 3 MONTH |
| 00024059707 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 7.5 MG SYRINGE |
| 00024059722 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 22.5 MG SYRINGE |
| 00024060545 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 45 MG POWDER FOR SUSPENSION, 6 MONTH |
| 00024061030 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD KIT 30 MG |
| 00024079375 | AVENTIS (SANOFI-SYNTHELABO) | ELIGARD 7.5 MG POWDER FOR SUSPENSION, 1 MONTH |
| 00053748601 | AVENTIS BEHRING | GAMMAR PIV (IMMUNE GLOBULIN) |
| 00053748602 | AVENTIS BEHRING | GAMMAR-P IV  INJ 2.5 GM |
| 00053748605 | AVENTIS BEHRING | GAMMAR-P IV  INJ 5 GM |
| 00053748606 | AVENTIS BEHRING | GAMMAR-P IV  INJ 5 GM |
| 00053748610 | AVENTIS BEHRING | GAMMAR-P IV  INJ 10 GM |
| 00053749001 | AVENTIS BEHRING | GAMMAR IV   1G   VIAARMO |
| 00053749002 | AVENTIS BEHRING | GAMMAR IV   2.5G  VIAARMO |
| 00053749005 | AVENTIS BEHRING | GAMMAR IV   5G   VIAARMO |
| 00053749010 | AVENTIS BEHRING | GAMMAR IV   10G  VIAARMO |
| 00053759501 | AVENTIS BEHRING | GAMMAR   VIAARMO |
| 00053759502 | AVENTIS BEHRING | GAMMAR   VIAARMO |
| 00000637130 | BAXTER | AGGRASTAT  INJ 12.5/50 |
| 00000637135 | BAXTER | AGGRASTAT  INJ 12.5/50 |
| 00000637393 | BAXTER | AGGRASTAT  INJ 25MG/500 |
| 00000637395 | BAXTER | AGGRASTAT  INJ 25MG/500 |
| 00000637396 | BAXTER | AGGRASTAT  INJ 25MG/500 |
| 00039003705 | BAXTER | CLAFORAN/D5W INJ 1GM |
| 00039003805 | BAXTER | CLAFORAN/D5W INJ 2GM |
| 00338001511 | BAXTER | DEXTROSE   INJ 5% |
| 00338001602 | BAXTER | DEXTROSE   INJ 5% |
| 00338001603 | BAXTER | DEXTROSE   INJ 5% |
| 00338001612 | BAXTER | DEXTROSE   INJ 5% |
| 00338001701 | BAXTER | DEXTROSE   INJ 5% |
| 00338001702 | BAXTER | DEXTROSE   INJ 5% |
| 00338001703 | BAXTER | DEXTROSE   INJ 5% |
| 00338001704 | BAXTER | DEXTROSE   INJ 5% |
| 00338001710 | BAXTER | DEXTROSE   INJ 5% |
| 00338001711 | BAXTER | DEXTROSE   INJ 5% |
| 00338001718 | BAXTER | DEXTROSE   INJ 5% |
| 00338001731 | BAXTER | DEXTROSE   INJ 5% |
| 00338001738 | BAXTER | DEXTROSE   INJ 5% |
| 00338001741 | BAXTER | DEXTROSE   INJ 5% |
| 00338001748 | BAXTER | DEXTROSE   INJ 5% |
| 00338002102 | BAXTER | DEXTROSE   INJ 10% |
| 00338002103 | BAXTER | DEXTROSE   INJ 10% |
| 00338002104 | BAXTER | DEXTROSE   INJ 10% |
| 00338002302 | BAXTER | DEXTROSE   INJ 10% |
| 00338002303 | BAXTER | DEXTROSE   INJ 10% |
| 00338002304 | BAXTER | DEXTROSE   INJ 10% |
| 00338002312 | BAXTER | DEXTROSE   INJ 10% |
| 00338002313 | BAXTER | DEXTROSE   INJ 10% |
| 00338002334 | BAXTER | DEXTROSE   INJ 10% |
| 00338003003 | BAXTER | DEXTROSE   INJ 20% |
| 00338003106 | BAXTER | DEXTROSE   INJ 50% |
| 00338003113 | BAXTER | DEXTROSE   INJ 50% |
| 00338003134 | BAXTER | DEXTROSE   INJ 50% |
| 00338003404 | BAXTER | DEXTROSE   INJ 70% |
| 00338003503 | BAXTER | DEXTROSE   INJ 50% |
| 00338003513 | BAXTER | DEXTROSE   INJ 50% |
| 00338003603 | BAXTER | DEXTROSE   INJ 50% |
| 00338003804 | BAXTER | DEXTROSE   INJ 70% |
| 00338004303 | BAXTER | SOD CHLORIDE INJ 0.45% |
| 00338004304 | BAXTER | SOD CHLORIDE INJ 0.45% |
| 00338004402 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004403 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004511 | BAXTER | SODIUM CHLOR INJ 0.9% |
| 00338004512 | BAXTER | SODIUM CHLOR INJ 0.9% |
| 00338004704 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004705 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004724 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004727 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004729 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004744 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004746 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004747 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00338004802 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004803 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004804 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004805 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004901 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004902 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004903 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004904 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004910 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004911 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004918 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004931 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004938 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004941 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004948 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338005047 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338005144 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338005303 | BAXTER | SOD CHLORIDE INJ 3% |
| 00338005403 | BAXTER | SOD CHLORIDE INJ 3% |
| 00338005503 | BAXTER | SOD CHLORIDE INJ 5% |
| 00338005603 | BAXTER | SOD CHLORIDE INJ 5% |
| 00338026303 | BAXTER | GENTRAN 75  INJ 6%/NACL |
| 00338026503 | BAXTER | GENTRAN 75  INJ 6%/NACL |
| 00338026703 | BAXTER | GENTRAN/TRAV INJ 6-10% |
| 00338026903 | BAXTER | GENTRAN 40  INJ 10%/NS |
| 00338027003 | BAXTER | GENTRAN 40  INJ |
| 00338027103 | BAXTER | GENTRAN 40  INJ 10%/D5W |
| 00338027203 | BAXTER | GENTRAN 40  INJ |
| 00338034304 | BAXTER | OSMITROL    INJ 5% |
| 00338034503 | BAXTER | OSMITROL    INJ 10% |
| 00338034504 | BAXTER | OSMITROL    INJ 10% |
| 00338034701 | BAXTER | OSMITROL    INJ 15% |
| 00338034703 | BAXTER | OSMITROL    INJ 15% |
| 00338034902 | BAXTER | OSMITROL    INJ 20% |
| 00338034903 | BAXTER | OSMITROL    INJ 20% |
| 00338035104 | BAXTER | OSMITROL    INJ 5% |
| 00338035303 | BAXTER | OSMITROL    INJ 10% |
| 00338035404 | BAXTER | OSMITROL    INJ 10% |
| 00338035503 | BAXTER | OSMITROL    INJ 15% |
| 00338035702 | BAXTER | OSMITROL VFX INJ 20% |
| 00338035703 | BAXTER | OSMITROL VFX INJ 20% |
| 00338045703 | BAXTER | TRAVASOL |
| 00338045704 | BAXTER | TRAVASOL |
| 00338045706 | BAXTER | TRAVASOL |
| 00338045803 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338045804 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338045806 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338045903 | BAXTER | TRAVASOL |
| 00338045904 | BAXTER | TRAVASOL |
| 00338045906 | BAXTER | TRAVASOL |
| 00338046003 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338046004 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338046006 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338050148 | BAXTER | GENTAM/NACL INJ 60MG |
| 00338050341 | BAXTER | GENTAM/NACL INJ 40MG |
| 00338050348 | BAXTER | GENTAM/NACL INJ 80MG |
| 00338050548 | BAXTER | GENTAM/NACL INJ 100MG |
| 00338050741 | BAXTER | GENTAM/NACL INJ 60MG |
| 00338050748 | BAXTER | GENTAM/NACL INJ 120MG |
| 00338050941 | BAXTER | GENTAM/NACL INJ 80MG |
| 00338051141 | BAXTER | GENTAM/NACL INJ 100MG PB |
| 00338055111 | BAXTER | DEXTROSE   INJ 5% PGBK |
| 00338055118 | BAXTER | DEXTROSE   INJ 5% PGBK |
| 00338055311 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338055318 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338062303 | BAXTER | TRAVASOL |
| 00338062304 | BAXTER | TRAVASOL |
| 00338062306 | BAXTER | TRAVASOL |
| 00338062403 | BAXTER | TRAVASOL    5.5% SOLBXT1 |
| 00338062503 | BAXTER | TRAVASOL |
| 00338062504 | BAXTER | TRAVASOL |
| 00338062506 | BAXTER | TRAVASOL |
| 00338062603 | BAXTER | TRAVASOL |
| 00338062604 | BAXTER | TRAVASOL    8.5% SOLBXT1 |
| 00338062703 | BAXTER | TRAVASOL |
| 00338062704 | BAXTER | TRAVASOL |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00338062803 | BAXTER | TRAVASOL   3.5% SOLBXT1 |
| 00338062804 | BAXTER | TRAVASOL   3.5% SOLBXT1 |
| 00338062902 | BAXTER | TRAVASOL |
| 00338062903 | BAXTER | TRAVASOL |
| 00338062904 | BAXTER | TRAVASOL |
| 00338062906 | BAXTER | TRAVASOL |
| 00338063198 | BAXTER | TRAVASOL   5.5% SOLBXT1 |
| 00338064303 | BAXTER | TRAVASOL   10% SOLBXT1 |
| 00338064403 | BAXTER | TRAVASOL |
| 00338064404 | BAXTER | TRAVASOL |
| 00338064406 | BAXTER | TRAVASOL |
| 00338064998 | BAXTER | TRAVASOL   5.5% SOLBXT1 |
| 00338065198 | BAXTER | TRAVASOL |
| 00338065398 | BAXTER | TRAVASOL |
| 00338071113 | BAXTER | DEXTROSE   INJ 20% |
| 00338071134 | BAXTER | DEXTROSE   INJ 20% |
| 00338071313 | BAXTER | DEXTROSE   INJ 30% |
| 00338071334 | BAXTER | DEXTROSE   INJ 30% |
| 00338071513 | BAXTER | DEXTROSE   INJ 40% |
| 00338071534 | BAXTER | DEXTROSE   INJ 40% |
| 00338071713 | BAXTER | DEXTROSE   INJ 60% |
| 00338071734 | BAXTER | DEXTROSE   INJ 60% |
| 00338071906 | BAXTER | DEXTROSE   INJ 70% |
| 00338071913 | BAXTER | DEXTROSE   INJ 70% |
| 00338071934 | BAXTER | DEXTROSE   INJ 70% |
| 00338078598 | BAXTER | TRAVASOL |
| 00338078798 | BAXTER | TRAVASOL |
| 00338078998 | BAXTER | TRAVASOL |
| 00338082104 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338082304 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338082904 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083104 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083304 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083904 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338355144 | BAXTER | VANCOCIN/DEX INJ 500MG |
| 00338355248 | BAXTER | VANCOCIN HCL INJ |
| 00338801777 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338801870 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338801970 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338802072 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338802179 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338810669 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338811070 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338811269 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338811370 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338820669 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338820969 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821070 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821269 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821370 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338830179 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830269 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830370 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830372 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00944049001 | BAXTER | BUMINATE   INJ 25% |
| 00944049002 | BAXTER | BUMINATE   INJ 25% |
| 00944049003 | BAXTER | BUMINATE   INJ 25% |
| 00944049101 | BAXTER | BUMINATE   INJ 5% |
| 00944049102 | BAXTER | BUMINATE   INJ 5% |
| 00944262001 | BAXTER | GAMMAGARD SD INJ 0.5GM HU |
| 00944262002 | BAXTER | GAMMAGARD SD INJ 2.5GM HU |
| 00944262003 | BAXTER | GAMMAGARD SD INJ 5GM HU |
| 00944262004 | BAXTER | GAMMAGARD SD INJ 10GM HU |
| 00944293801 | BAXTER | RECOMBINATE INJ 220-400 |
| 00944293802 | BAXTER | RECOMBINATE INJ 401-800 |
| 00944293803 | BAXTER | RECOMBINATE INJ 801-1240 |
| 10019001501 | BAXTER | BREVIBLOC   INJ 10MG/ML |
| 10019001571 | BAXTER | BREVIBLOC   INJ 10MG/ML |
| 10019002109 | BAXTER | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML |
| 10019002209 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML |
| 10019002232 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML |
| 10019002518 | BAXTER | BREVIBLOC   INJ 250MG/ML |
| 10019002902 | BAXTER | KETOROLAC TROMETHAMINE 15 MG/ML 1 ML 25S |
| 10019003003 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 1 ML 25S |
| 10019003004 | BAXTER | KETOROLAC TROMETHAMINE 30 MG/ML 2 ML 25S |
| 10019005561 | BAXTER | BREVIBLOC   SOL 10MG/ML |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 10019010201 | BAXTER | ATIVAN      INJ 2MG/ML |
| 10019010210 | BAXTER | ATIVAN      INJ 2MG/ML |
| 10019010301 | BAXTER | ATIVAN      INJ 4MG/ML |
| 10019010310 | BAXTER | ATIVAN      INJ 4MG/ML |
| 10019010346 | BAXTER | ATIVAN      INJ 4MG/ML |
| 10019010347 | BAXTER | ATIVAN      INJ 4MG/ML |
| 10019091001 | BAXTER | CISPLATIN   INJ 1MG/ML |
| 10019091002 | BAXTER | CISPLATIN   INJ 1MG/ML |
| 10019092001 | BAXTER | DOXORUBICIN INJ 10MG |
| 10019092102 | BAXTER | DOXORUBICIN INJ 50MG |
| 54129023310 | BAXTER | IVEEGAM    1G   VIAIMMU |
| 54129023325 | BAXTER | IVEEGAM    2.5G VIAIMMU |
| 54129023350 | BAXTER | IVEEGAM    INJ 5GM HU |
| 64193024402 | BAXTER | BEBULIN VH  INJ 200-1200 |
| 64193025050 | BAXTER | IVEEGAM EN  INJ 5GM HU |
| 00026037220 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 250AHFU |
| 00026037230 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 500AHFU |
| 00026037250 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 1000AHFU |
| 00026064612 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064620 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064624 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064625 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064671 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 5% |
| 00026064812 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064815 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064820 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064824 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026064871 | BAYER PHARMACEUTICAL | GAMIMUNE N  INJ 10% |
| 00026066420 | BAYER PHARMACEUTICAL | KOATE-HP    INJ 250IU HU |
| 00026067020 | BAYER PHARMACEUTICAL | KOGENATE    INJ 250AHFU |
| 00026815110 | BAYER PHARMACEUTICAL | DTIC-DOME IV100MG VIABAYR |
| 00026815120 | BAYER PHARMACEUTICAL | DTIC-DOME   INJ 200MG |
| 00026816115 | BAYER PHARMACEUTICAL | MITHRACIN   INJ 2500MCG |
| 00026852736 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG |
| 00026852763 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 400MG |
| 00026855236 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG |
| 00026855463 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 400MG |
| 00026856220 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 200/1% |
| 00026856464 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 400/1% |
| 00026856665 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 1200/1% |
| 49502005513 | DEY LABS | METAPROT SUL5%   SOLDEY |
| 49502005530 | DEY LABS | METAPROT SUL5%   SOLDEY |
| 49502010501 | DEY LABS | ALBUTEROL   NEB 0.5% |
| 49502015530 | DEY LABS | METAPROT SUL5%   SOLDEY |
| 49502019620 | DEY LABS | ALBUTER SULF5MG/MLSOLDEY |
| 49502067603 | DEY LABS | METAPROTEREN NEB 0.6% |
| 49502067624 | DEY LABS | METAPROT SUL6MG/MLSOLDEY |
| 49502067803 | DEY LABS | METAPROTEREN NEB 0.4% |
| 49502067824 | DEY LABS | METAPROT SUL4MG/MLSOLDEY |
| 49502068503 | DEY LABS | IPRATROPIUM SOL INHAL |
| 49502068524 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068529 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068533 | DEY LABS | IPRATROPIUM SOL INHAL |
| 49502068560 | DEY LABS | IPRATROPIUM SOL INHAL |
| 49502068561 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068902 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML |
| 49502068912 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML |
| 49502068961 | DEY LABS | CROMOLYN SOD20MG/2AMPDEY |
| 49502069703 | DEY LABS | ALBUTEROL   NEB 0.083% |
| 49502069724 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| 49502069729 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| 49502069733 | DEY LABS | ALBUTEROL   NEB 0.083% |
| 49502069760 | DEY LABS | ALBUTEROL   NEB 0.083% |
| 49502069761 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| | DEY LABS | ACETYLCYSTEINE |
| 00469011310 | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 |
| 00469060773 | FUJISAWA HEALTHCARE | PROGRAF    CAP 0.5MG |
| 00469061710 | FUJISAWA HEALTHCARE | PROGRAF    CAP 1MG |
| 00469061711 | FUJISAWA HEALTHCARE | PROGRAF    CAP 1MG |
| 00469061773 | FUJISAWA HEALTHCARE | PROGRAF    CAP 1MG |
| 00469065711 | FUJISAWA HEALTHCARE | PROGRAF    CAP 5MG |
| 00469065773 | FUJISAWA HEALTHCARE | PROGRAF    CAP 5MG |
| 00469162030 | FUJISAWA HEALTHCARE | VINBLASTIN 10MG VIALYPH |
| 00469221030 | FUJISAWA HEALTHCARE | LYPHOSIN |
| 00469278010 | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE |
| 00469301601 | FUJISAWA HEALTHCARE | PROGRAF    INJ 5MG/ML |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|-----|-------------|--------------|
| 00469511601 | FUJISAWA HEALTHCARE | ARISTOCORT  INJ 40MG/ML |
| 00469511605 | FUJISAWA HEALTHCARE | ARISTOCORT  INJ 40MG/ML |
| 00469511705 | FUJISAWA HEALTHCARE | ARISTOCORT  INJ 25MG/ML |
| 00469511805 | FUJISAWA HEALTHCARE | ARISTOSPAN  INJ 5MG/ML |
| 00469511901 | FUJISAWA HEALTHCARE | ARISTOSPAN  INJ 20MG/ML |
| 00469511905 | FUJISAWA HEALTHCARE | ARISTOSPAN  INJ 20MG/ML |
| 00469722001 | FUJISAWA HEALTHCARE | CEFIZOX/D5W  INJ 1GM |
| 00469722102 | FUJISAWA HEALTHCARE | CEFIZOX/D5W  INJ 2GM |
| 00469725101 | FUJISAWA HEALTHCARE | CEFIZOX     INJ 1GM |
| 00469725201 | FUJISAWA HEALTHCARE | CEFIZOX     INJ 1GM |
| 00469725302 | FUJISAWA HEALTHCARE | CEFIZOX     INJ 2GM |
| 00469725402 | FUJISAWA HEALTHCARE | CEFIZOX     INJ 2GM |
| 00469725510 | FUJISAWA HEALTHCARE | CEFIZOX     INJ 10GM |
| 00469727101 | FUJISAWA HEALTHCARE | CEFIZOX     INJ 1GM ADD |
| 00469727202 | FUJISAWA HEALTHCARE | CEFIZOX     INJ 2GM ADD |
| 00469877090 | FUJISAWA HEALTHCARE | NEBUPENT   300MG VIALYPH |
|  | FUJISAWA HEALTHCARE | (blank) |
|  | GENSIA | AMIKACIN SULFATE |
|  | GENSIA | AMPHOTERCIN B |
|  | GENSIA | ETOPOSIDE |
|  | GENSIA | LEUCOVORIN CALCIUM |
| 00205455626 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205465302 | IMMUNEX | MTREX SODIUM1G   VIAIMMX |
| 00205465490 | IMMUNEX | MTREX SODIUM20MG  VIAIMMX |
| 00205532526 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205532618 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205532730 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533734 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533798 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533834 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205933792 | IMMUNEX | MTREX SODIUM50MG  VIAIMMX |
| 08406000101 | IMMUNEX | LEUKINE |
| 58406000101 | IMMUNEX | LEUKINE    500MCGVIAIMMX |
| 58406000135 | IMMUNEX | LEUKINE |
| 58406000201 | IMMUNEX | LEUKINE |
| 58406000233 | IMMUNEX | LEUKINE |
| 58406005014 | IMMUNEX | LEUKINE |
| 58406005030 | IMMUNEX | LEUKINE |
| 58406062105 | IMMUNEX | LEUCOVORIN 50MG  VIAIMMX |
| 58406062137 | IMMUNEX | LEUCOVORIN 50MG  VIAIMMX |
| 58406062206 | IMMUNEX | LEUCOVORIN 100MG VIAIMMX |
| 58406062235 | IMMUNEX | LEUCOVORIN 100MG VIAIMMX |
| 58406062307 | IMMUNEX | LEUCOVOR CA  INJ 350MG |
| 58406062333 | IMMUNEX | LEUCOVORIN 350MG VIAIMMX |
| 58406062462 | IMMUNEX | LEUCOVORIN 5MG  TABIMMX |
| 58406062467 | IMMUNEX | LEUCOVOR CA  TAB 5MG |
| 58406062668 | IMMUNEX | LEUCOVORIN 15MG  TABIMMX |
| 58406062674 | IMMUNEX | LEUCOVOR CA  TAB 15MG |
| 58406064003 | IMMUNEX | NOVATRONE |
| 58406064005 | IMMUNEX | NOVATRONE |
| 58406064007 | IMMUNEX | NOVATRONE |
| 58406066102 | IMMUNEX | THIOPLEX |
| 58406066131 | IMMUNEX | THIOPLEX    15MG  VIAIMMX |
| 58406066201 | IMMUNEX | THIOPLEX |
| 58406066236 | IMMUNEX | THIOPLEX |
| 58406067101 | IMMUNEX | MTREX SODIUM20MG  VIAIMMX |
| 58406067103 | IMMUNEX | MTREX SODIUM50MG  VIAIMMX |
| 58406067105 | IMMUNEX | MTREX SODIUM1G   VIAIMMX |
| 58406067301 | IMMUNEX | METHOTREXATE INJ 20MG |
| 58406068114 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068117 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068312 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068315 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068316 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068318 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00009470901 | PFIZER | DEPO-SUBQ PROVERA 104 104 MG/0.65 ML |
| 00069315014 | PFIZER | ZITHROMAX  INJ 500MG |
| 00069315083 | PFIZER | ZITHROMAX  INJ 500MG |
| 00009011301 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO |
| 00009011311 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO |
| 00009011312 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG |
| 00009011313 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO |
| 00009011319 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG |
| 00009019001 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019008 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019009 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 125MG |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00009019010 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019016 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 125MG |
| 00009024802 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 100MG/ML VIAL |
| 00009030301 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST50MG/MVIAUPJO |
| 00009034701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST100MG/VIAUPJO |
| 00009034702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 100MG/ML |
| 00009041701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML |
| 00009041702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML |
| 00009062601 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 400 MG/ML SUSPENSION |
| 00009062602 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 400MG/ML VIAL |
| 00009062603 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA UJECT 400MG/ML |
| 00009069801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 1000MG |
| 00009074630 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML SUSPENSION VIAL |
| 00009074631 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG/ML VIAL |
| 00009074634 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150MG/ML VIAL |
| 00009074635 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML 25S VIAL |
| 00009075801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 500MG |
| 00009076502 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 500MG |
| 00009079601 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 2GM |
| 00009082501 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF  INJ 100MG |
| 00009088701 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 500MG VIAPHUP |
| 00009090001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO |
| 00009090012 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO |
| 00009090013 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF  INJ 100MG |
| 00009090015 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAPHUP |
| 00009090020 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF  INJ 100MG |
| 00009090901 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090907 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090908 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF  INJ 250MG |
| 00009090909 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090916 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF  INJ 250MG |
| 00009091101 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MGVIAUPJO |
| 00009091105 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MGVIAUPJO |
| 00009091201 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 500MG VIAUPJO |
| 00009091205 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF  INJ 500MG |
| 00009092001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 1000MGVIAUPJO |
| 00009092003 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF  INJ 1000MG |
| 00009098801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 2G   VIAUPJO |
| 00009338901 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL  INJ 1000MG |
| 00009521501 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25 MG VIAL |
| 00009521601 | PHARMACIA AND UPJOHN CO | TRELSTAR LA 11.25 MG VIAL |
| 00009521901 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL |
| 00009737601 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN |
| 00009737602 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN |
| 00009737603 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML SYRN |
| 00009737604 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA CONTRACEPTIVE 150 MG/ML 1 ML SUSPENSION SAFETY GLIDE NEEDLE |
| 00009766401 | PHARMACIA AND UPJOHN CO | TRELSTAR DEPOT 3.75 MG VIAL |
| 00013103691 | PHARMACIA AND UPJOHN CO | ADRUCIL    INJ 50MG/ML |
| 00013104694 | PHARMACIA AND UPJOHN CO | ADRUCIL    INJ 50MG/ML |
| 00013105694 | PHARMACIA AND UPJOHN CO | ADRUCIL    INJ 50MG/ML |
| 00013108691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 10MG |
| 00013109691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 20MG |
| 00013110679 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 50MG |
| 00013111683 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 150MG |
| 00013113691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG |
| 00013114691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG |
| 00013115679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG |
| 00013116683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG |
| 00013117687 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 75MG |
| 00013123691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG |
| 00013124691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG |
| 00013125679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG |
| 00013126683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG |
| 00013128683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 150MG |
| 00013140544 | PHARMACIA AND UPJOHN CO | AMPHOCIN   INJ 50MG |
| 00013560693 | PHARMACIA AND UPJOHN CO | NEOSAR    INJ 100MG |
| 00013561693 | PHARMACIA AND UPJOHN CO | NEOSAR    INJ 200MG |
| 00013562693 | PHARMACIA AND UPJOHN CO | NEOSAR    INJ 500MG |
| 00013563670 | PHARMACIA AND UPJOHN CO | NEOSAR    INJ 1GM |
| 00013563673 | PHARMACIA AND UPJOHN CO | NEOSAR FOR I1G   VIAADRI |
| 00013564670 | PHARMACIA AND UPJOHN CO | NEOSAR    INJ 2GM |
| 00013733691 | PHARMACIA AND UPJOHN CO | TOPOSAR    INJ 100/5ML |
| 00013734694 | PHARMACIA AND UPJOHN CO | TOPOSAR    INJ 200/10ML |
| 00013735688 | PHARMACIA AND UPJOHN CO | TOPOSAR    INJ 500/25ML |
| 00013742686 | PHARMACIA AND UPJOHN CO | VINCASAR   1MG/MLVIAADRI |
| 00013743686 | PHARMACIA AND UPJOHN CO | VINCASAR   1MG/MLVIAADRI |

**Track 2 List of NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00013744686 | PHARMACIA AND UPJOHN CO | VINCASAR   1MG/MLVIAADRI |
| 00013745686 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML |
| 00013746686 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML |
| 00247059101 | PHARMACIA AND UPJOHN CO | DEPO-PROVERA 150 MG/ML VIAL |
| | PHARMACIA AND UPJOHN CO | AMPHOTERCIN B |
| | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE |
| | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE 15U, EA |
| | PHARMACIA AND UPJOHN CO | CYTARABINE |
| | PHARMACIA AND UPJOHN CO | ETOPOSIDE |
| | SICOR | ACYCLOVIR SODIUM 500 MG, 10S EA |
| | SICOR | AMIKACIN SULFATE 50 MG/ML, 2 ML 10S |
| | SICOR | DOXORUBICIN HCL 2 MG/ML, 5ML |
| | SICOR | ETOPOSIDE 20 MG/ML, 5ML |
| | SICOR | LEUCOVORIN CALCIUM 10 MG, EA |
| | SICOR | PENTAMIDINE ISETHIONATE  (PENTACARINAT) 300 MG, 5S EA |
| | SICOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML 25S |
| 00364279123 | WATSON | FERRLECIT62.5MG/5MAMPWATS |
| 00364301247 | WATSON | INFED50MG/ML    VIAWATS |
| 00364304951 | WATSON | LORAZEPAM   4MG/MLVIAWATS |
| 00364304954 | WATSON | LORAZEPAM   4MG/MLVIAWATS |
| 52544015302 | WATSON | TRELSTAR DEPOT 3.75 MG SDV |
| 52544015376 | WATSON | TRELSTAR DEPOT 3.75 MG SDV, CLIP N JECT |
| 52544015402 | WATSON | TRELSTAR LA 11.25 MG SDV |
| 52544015476 | WATSON | TRELSTAR LA 11.25 MG SDV, CLIP N JECT |
| 52544083801 | WATSON | KETOROLAC 10MG TABLET |
| 52544083805 | WATSON | KETOROLAC 10MG TABLET |
| 52544092226 | WATSON | FERRLECIT   SOL 12.5MG/M |
| 52544093102 | WATSON | INFED    INJ 50MG/ML |
| | WATSON | DEXAMETHASONE ACETATE8 MG/ML, 5 ML |
| | WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 MG/ML, 5ML 25S |
| | WATSON | DIAZEPAM 5 MG/ML, 10 ML, C-IV |
| | WATSON | FERRLECIT62.5 MG/5 ML, 5 ML 10S |
| | WATSON | FLUPHENAZINE HCL1 MG, 100S EA |
| | WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML 25S |
| | WATSON | VANCOMYCIN HCL500 MG, 10S EA |

## CERTIFICATE OF SERVICE

I hereby certify that I, Steve W. Berman, an attorney, caused a true and correct copy of the foregoing **[PROPOSED] CONSOLIDATED ORDER RE: MOTION FOR CLASS CERTIFICATION TRACK 2 [VERSION 1]** to be delivered to all counsel of record by electronic service pursuant to Paragraph 11 of the Case Management Order No. 2, by sending on March 1, 2006, a copy to LexisNexis File and Serve for Posting and notification to all parties

By    /s/ Steve W. Berman
Steve W. Berman
**HAGENS BERMAN SOBOL SHAPIRO LLP**
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
(206) 623-7292

- 8 -