UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) |
| | ) |
| THIS DOCUMENT RELATES TO ALL CLASS ACTIONS | ) ) ) ) |

MDL No. 1456

CIVIL ACTION:  01-CV-12257-PBS

Judge Patti B. Saris

## [PROPOSED] CONSOLIDATED ORDER RE:  MOTION FOR CLASS CERTIFICATION TRACK 2

_____, 2006

Saris, U.S.D.J.

Pursuant to Fed. R. Civ. P. 23, plaintiffs have moved for an order certifying a class in this action.  After considering the submissions of the parties and the record in this case, I order that plaintiffs' motion for class certification is **ALLOWED IN PART and DENIED IN PART** as to the claims asserted in the Fourth Amended Master Consolidated Class Action Complaint ("FAMCCAC").  The Court relies on the reasons stated in court during the Track 1 certification proceedings and in *In re Pharm. Indus. Average Wholesale Price Litig.*, 230 F.R.D. 61 (D. Mass. 2005).  The classes are certified as follows:

### I.    CLASSES AND SUBCLASSES CERTIFIED

**A.    Class 1:  Medicare Part B Co-Payment Class**

1.    Class Definition:

> All natural persons nationwide who made, or who incurred an obligation enforceable at the time of judgment to make, a co-payment based on AWP for a Medicare Part B covered Subject

- 1 -

Drug[1] that was manufactured by Abbott, Amgen, The Aventis Group, Baxter, Dey, Fujisawa, Immunex, Pfizer, Pharmacia, The Sicor Group and Watson. Excluded from the Class are those who made flat co-payments, who were reimbursed fully for any co-payments, or who have the right to be fully reimbursed; and the residents of the states of Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana, and Virginia (where consumer protection statutes do not permit class actions).

2.      The Court certifies Subclasses corresponding to each of the defendant groups.

3.      The Court certifies the following plaintiffs as representatives of these Subclasses pursuant to Fed. R. Civ. P. 23(b)(3). Harold Carter (Amgen); Roger Clark (Baxter, Fujisawa, Sicor, and Watson); Joyce Howe, individually and on behalf of the Estate of Robert Howe (Baxter, Fujisawa, Watson, Immunex, and Abbott); Larry Young, individually and on behalf of the Estate of Patricia Young (Aventis, Pharmacia, and Fujisawa); Roger Clark and the Estate of David Clark (Baxter, Sicor, Fujisawa, and Watson); Susan Aronson (Amgen); Harold Bean (Pharmacia, Fujisawa, Baxter, Abbott, Amgen, Dey, and Warrick); and Hunter Walters (Dey). The representative of a Subclass need only have paid for one of the Subject Drugs manufactured or marketed by a defendant group.

4.      The consumer protection act of each state shall apply to these Subclasses. Specifically, the Medicare Part B Co-payment Class is certified for claims under the following statutes: (a) Ariz. Rev. Stat. § 44-1522, *et seq.*; (b) Ark. Code § 4-88-101, *et seq.*; (c) Cal. Bus. & Prof. Code §§ 17200, *et seq.*; (d) Colo. Rev. Stat. § 6-1-105, *et seq.*; (e) Conn. Gen. Stat. § 42-110b, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (g) D.C. Code § 28-3901, *et seq.*; (h) Fla. Stat. § 501.201, *et seq.*; (i) Haw. Rev. Stat. § 480, *et seq.*; (j) Idaho Code s (j) Idaho Code § 48-601, *et seq.*; (k) 815 ILCS § 505/1, *et seq.*; (l) Ind. Code Ann. § 24-5-0-5-1, *et seq.*; (m) Kan. Stat. § 50-623, *et seq.*; (n) Md. Com. Law Code § 13-101, *et seq.*;

---

[1] The Subject Drugs are identified in the Table of Subject Drugs found at the end of this Order.

(o) Mass. Gen. L. Ch. 93A, *et seq.*; (p) Mich. Stat. § 445-901, *et seq.*; (q) Minn. Stat. § 325F.67, *et seq.*; (r) Mo. Rev. Stat. § 407.010, *et seq.*; (s) Neb. Rev. Stat. § 59-1601, *et seq.*; (t) Nev. Rev. Stat. § 598.0903, *et seq.*; (u) N.H. Rev. Stat. § 358-A:1, *et seq.*, (v) N.J. Stat. Ann. § 56:8-1, *et seq.*, (w) N.M. Stat. Ann. § 57-12-1, *et seq.*; (x) N.Y. Gen. Bus. Law § 349, *et seq.*; (y) N.C. Gen. Stat. § 75-1.1, *et seq.*; (z) N.D. Cent. Code § 51-15-01, *et seq.*; (aa) Ohio Rev. Stat. § 1345.01, *et seq.*; (bb)  Okla. Stat. tit. 15 § 751, *et seq.*; (cc) Or. Rev. Stat. § 646.605, *et seq.*; (dd) 73 Pa. Stat. § 201-1, *et seq.*; (ee) R.I. Gen. Laws. § 6-13.1-1, *et seq.*; (ff) S.C. Code Laws § 39-5-10, *et seq.*; (gg) S.D. Code Laws § 37-24-1, *et seq.*; (hh) Tenn. Code § 47-18-101, *et seq.*; (ii) Tex. Bus. & Com. Code § 17.41, *et seq.*; (jj) Utah Code Ann. § 13-1 1-1, *et seq.*; (kk) Vt. Stat. Ann. Tit. 9, § 245 1, *et seq.*; (ll) Wash. Rev. Code § 19.86.010, *et seq.*; (mm) W. Va. Code § 46A-6-101, *et seq.*; (nn) Wis. Stat. § 100.18, *et seq.*; and (oo) Wyo. Stat. § 40-12-100, *et seq.* Plaintiffs allege that they have complied with the notice provisions of all consumer protection acts requiring such notice.

5.      This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

**B.      Class 2: Third-Party Payor MediGap Supplemental Insurance Class**

1.      Class Definition:

> All Third-Party Payors who made reimbursements for drugs purchased in Massachusetts, or who made reimbursements for drugs and have their principal place of business in Massachusetts, based on AWP for a Medicare Part B covered Subject Drug that was manufactured by Abbott, Amgen, The Aventis Group, Baxter, Dey, Fujisawa, Immunex, Pfizer, Pharmacia, The Sicor Group and Watson.

2.      The Court certifies Subclasses corresponding to each of the defendant groups.

3.      The Court certifies plaintiff Sheet Metal Workers National Health Fund as the representative for this Class.

4.      The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

5.      This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

**C.      Class 3:  Consumer and Third-Party Payor Class for Medicare Part B Drugs Outside of the Medicare Context**

1.      Class Definition:

> All natural persons who made or who incurred an obligation
> enforceable at the time of judgment to make a payment for
> purchases in Massachusetts, and all Third-Party Payors who made
> reimbursements based on AWP as a pricing standard and have their
> principal place of business in Massachusetts or who have made
> reimbursements for Medicare Part B consumers in Massachusetts,
> for a physician-administered Subject Drug that was manufactured
> by Abbott, Amgen, The Aventis Group, Bayer, Baxter, Dey,
> Fujisawa, Immunex, Pharmacia, The Sicor Group and Watson.
> Included within this Class are natural persons who paid coinsurance
> (*i.e.*, co-payments proportional to the reimbursed amount) for a
> Subject Drug purchased in Massachusetts, where such coinsurance
> was based upon use of AWP as a pricing standard.  Excluded from
> this Class are any payments or reimbursements for generic drugs
> that are based on MAC and not AWP.

2.      The Court certifies Subclasses corresponding to each of the defendant groups.

3.      The Court certifies plaintiff Pipefitters Local 537 Trust Funds as the

representative for this Class pursuant to Fed. R. Civ. P. 23(b)(2) and 23(b)(3).  The Court also

certifies Health Care For All as the representative for this Class pursuant to Fed. R. Civ. P.

23(b)(2).

4.      The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

## II.      CLASS NOT CERTIFIED

1.      The Court declines at this time to certify this Class under the consumer protection

laws of states other than Massachusetts.  However, this denial is without prejudice and the Court

will revisit this issue as to other states at a later date.

2.     With respect to Class 3, the Court declines at this time to certify this Class under the consumer protection laws of states other than Massachusetts. However, this denial is without prejudice.

3.     The Court declines to certify a class of persons or Third-Party Payors who made payments or reimbursements for self-administered drugs not appearing in the appended Table of Subject Drugs. This denial is with prejudice.

### III.     MISCELLANEOUS

1.     The Class Period for Class 1 and Class 2 is January 1, 1995 to January 1, 2005. The Class Period for Class 3 is January 1, 1991 to the present.

2.     Excluded from these Classes are: any subsidiaries or affiliates of defendants; the officers and directors of defendants during the Class Period; members of defendants' immediate families; any person, firm, trust, corporation, officer, director, or any individual or entity in which any defendant has a controlling interest or which is related to, or affiliated with, any defendant; the legal representatives, agents, affiliates, heirs, successors-in-interest, or assigns of any such excluded parties and governmental entities.

3.     Pursuant to Fed. R. Civ. P. 23(g), the Court appoints the following firms as Co-Lead Counsel for the Track 2 Classes: Hagens Berman Sobol Shapiro LLP; Spector Roseman & Kodroff, P.C.; Hoffman & Edelson; The Wexler Firm; and Kline & Specter.

4.     The Court retains the discretion under Rule 23 to modify this Order. Modifications may include adding new class representatives, striking existing class representatives, and striking drugs from the Table of Subject Drugs.

5.     The Court declines to certify issues for an interlocutory appeal pursuant to 28 U.S.C. § 1292(b) or to recommend appeal pursuant to Fed. R. Civ. P. 23(f).

_____

PATTI B. SARIS
United States District Judge

# TABLE OF SUBJECT DRUGS

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00074102702 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 168.76 | 177.24 | 177.24 | 177.24 | 177.24 | 177.24 |
| 00074102704 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 337.50 | 354.36 | 354.36 | 354.36 | 354.36 | 354.36 |
| 00074103305 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOL/ABB1 | AMINO ACIDS | 115.53 | 115.53 | 115.53 | 115.53 | 115.53 | 115.53 |
| 00074108603 | ABBOTT LABORATORIES | AMINOSYN II 7% SOL/ABB1 | AMINO ACIDS | 79.82 | 83.81 | 88.00 | 88.00 | 8.72 | 8.72 |
| 00074108803 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOL/ABB1 | AMINO ACIDS | 84.60 | 88.83 | 93.26 | 93.26 | 8.60 | 8.60 |
| 00074108803 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOL/ABB1 | AMINO ACIDS | 169.25 | 177.72 | 186.60 | 186.60 | 18.20 | 18.20 |
| 00074108803 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOL/ABB1 | AMINO ACIDS | 83.79 | 87.98 | 92.38 | 92.38 | 7.96 | 7.96 |
| 00074108903 | ABBOTT LABORATORIES | AMINOSYN II 10% SOL/ABB1 | AMINO ACIDS | 96.57 | 101.41 | 106.48 | 106.48 | 11.40 | 11.40 |
| 00074108903 | ABBOTT LABORATORIES | AMINOSYN II 10% SOL/ABB1 | AMINO ACIDS | 183.87 | 193.06 | 202.71 | 202.71 | 22.17 | 22.17 |
| 00074110803 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLAB B1 | AMINO ACIDS | 83.80 | 87.99 | 92.39 | 92.39 | 61.20 | 61.20 |
| 00074110803 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLAB B1 | AMINO ACIDS | 167.66 | 176.04 | 184.84 | 184.84 | 122.41 | 122.41 |
| 00074110805 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 91.33 | 91.35 | 91.35 | 91.35 | 91.35 | 91.35 |
| 00074110805 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 138.01 | 144.20 | 70.63 | 70.63 | 70.63 | 70.63 |
| 00074110902 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 174.90 | 183.60 | 192.90 | 192.90 | 157.19 | 157.19 |
| 00074114102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% | SODIUM CHLORIDE | 128.20 | 128.20 | 128.20 | 128.20 | 128.20 | 128.20 |
| 00074114102 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOL/ABBO | AMINO ACIDS | 128.20 | 128.20 | 128.20 | 128.20 | 128.50 | 128.50 |
| 00074114605 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 36.90 | 38.70 | 38.70 | 38.70 | 14.69 | 14.69 |
| 00074115112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 81.30 | 85.50 | 89.70 | 89.70 | 32.50 | 32.50 |
| 00074115114 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | 36.90 | 38.70 | 38.70 | 14.69 | 14.69 |
| 00074115176 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | 85.50 | 89.70 | 89.70 | 20.63 | 20.63 |
| 00074115178 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | 36.90 | 39.90 | 39.90 | 14.69 | 14.69 |
| 00074115212 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 39.90 | 42.00 | 44.10 | 130.63 | 32.50 | 32.50 |
| 00074115214 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 92.70 | 97.20 | 102.00 | 102.00 | 15.63 | 15.63 |
| 00074115276 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 517.00 | 542.40 | 570.00 | 712.50 | 23.13 | 23.13 |
| 00074115278 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 59.10 | 62.10 | 65.10 | 65.10 | 606.25 | 606.25 |
| 00074120203 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 24.08 | 25.32 | 26.64 | 26.64 | 19.38 | 19.38 |
| 00074120703 | ABBOTT LABORATORIES | GENTAMICIN INJ 40MG/ML | GENTAMICIN SULFATE | 24.08 | 25.32 | 26.64 | 26.64 | 19.09 | 19.09 |
| 00074120712 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | | 12.94 | 12.94 | 12.94 | 19.09 | 19.09 |
| 00074127302 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 26.14 | 27.48 | 28.80 | 28.80 | 25.33 | 25.33 |
| 00074127302 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 26.14 | 27.48 | 28.80 | 28.80 | 25.33 | 25.33 |
| 00074127322 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 8.35 | 8.76 | 9.24 | 23.75 | 14.25 | 14.25 |
| 00074127332 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 13.08 | 13.68 | 14.40 | 14.40 | 13.34 | 13.34 |
| 00074127404 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 13.07 | 13.68 | 14.40 | 14.40 | 13.34 | 13.34 |
| 00074127414 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | | 17.04 | 17.04 | 17.04 | 13.63 | 13.63 |
| 00074127424 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML | FUROSEMIDE | 7.26 | 7.68 | 8.04 | 8.04 | 7.41 | 7.41 |
| 00074127444 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | | 12.00 | 12.60 | 23.75 | 15.00 | 15.00 |
| 00074127502 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 11.28 | 11.88 | 12.48 | 12.48 | 11.51 | 11.51 |
| 00074127512 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 9.54 | 9.96 | 10.44 | 10.44 | 9.74 | 9.74 |
| 00074127522 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML | FUROSEMIDE | 16.39 | 17.16 | 18.04 | 16.74 | 16.74 | 16.74 |
| 00074127532 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | | 12.48 | 13.08 | 13.08 | 11.75 | 11.75 |
| 00074127615 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 12.86 | 20.88 | 21.96 | 21.96 | 18.63 | 18.63 |
| 00074127632 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 22.97 | 13.56 | 14.28 | 14.28 | 12.46 | 12.46 |
| 00074127652 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 38.37 | 24.12 | 42.00 | 42.00 | 22.05 | 22.05 |
| 00074127665 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 49.80 | 52.20 | 54.60 | 54.60 | 28.63 | 28.63 |
| 00074127612 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 28.08 | 29.40 | 30.90 | 50.85 | 50.85 | 50.85 |
| 00074127615 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 33.54 | 35.10 | 36.90 | 36.90 | 28.60 | 28.60 |
| 00074128003 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 34.24 | 34.24 |
| 00074128003 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | 44.40 | 46.50 | 46.50 | 41.80 | 41.80 |
| 00074128013 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 55.20 | 57.90 | 57.90 | 57.90 | 64.93 | 64.93 |
| 00074128013 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 52.15 | 52.15 |
| 00074128021 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 00074128022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 40.06 | 42.90 | 45.00 | 45.00 | 41.80 | 41.80 |
| 00074128023 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | 51.10 | 53.70 | 56.40 | 56.40 | 52.15 | 52.15 |
| 00074128031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 62.60 | 62.60 |
| 00074128031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 | 59.66 |
| 00074128032 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.80 | 36.60 | 36.60 | 32.00 | 32.00 |
| 00074128033 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.80 | 36.60 | 36.60 | 32.00 | 32.00 |
| 00074128101 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 38.24 | 40.20 | 42.00 | 42.00 | 39.05 | 39.05 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00074128102 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 45.60 | 54.60 | 54.60 | 50.85 | 50.85 |
| 00074128103 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 28.08 | 29.40 | 30.90 | 30.90 | 28.66 | 28.66 |
| 00074128105 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.54 | 35.10 | 36.90 | 36.90 | 34.24 | 34.24 |
| 00074128111 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 00074128112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | | | | |
| 00074128113 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 00074128115 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 43.20 | 45.30 | 47.40 | 57.30 | 41.80 | 41.80 |
| 00074128115 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 55.20 | 57.90 | 57.90 | 57.90 | 52.15 | 52.15 |
| 00074128122 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 63.60 | 66.60 | 70.20 | 70.20 | 64.93 | 64.93 |
| 00074128123 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 66.60 | 70.20 | 70.20 | 70.20 | 64.93 | 64.93 |
| 00074128123 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 40.96 | 42.90 | 45.00 | 45.00 | 41.80 | 41.80 |
| 00074128123 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 42.90 | 45.00 | 45.00 | 45.00 | 41.80 | 41.80 |
| 00074128125 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 51.32 | 56.40 | 56.40 | 56.40 | 52.15 | 52.15 |
| 00074128132 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 | 59.66 |
| 00074128132 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 61.92 | 64.80 | 67.80 | 67.80 | 59.66 | 59.66 |
| 00074128135 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.80 | 36.60 | 36.60 | 32.00 | 32.00 |
| 00074128135 | ABBOTT LABORATORIES | HEPARIN SODIUM INJ 100U/ML | HEPARIN SODIUM (PORCINE) | 33.02 | 34.80 | 36.60 | 36.60 | 32.00 | 32.00 |
| 00074149301 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 34.80 | 36.60 | 36.60 | 36.60 | 32.00 | 32.00 |
| 00074149401 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 240.90 | 224.90 | 124.80 | 124.80 | 55.94 | 55.94 |
| 00074149801 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 113.10 | 118.80 | 124.80 | 124.80 | 55.94 | 55.94 |
| 00074151905 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 108.60 | 114.00 | 119.70 | 119.70 | 88.75 | 88.75 |
| 00074152201 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 115.20 | 120.90 | 126.90 | 126.90 | 97.50 | 97.50 |
| 00074152202 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 111.30 | 117.00 | 122.70 | 122.70 | 90.63 | 90.63 |
| 00074152203 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 87.41 | 91.60 | 96.41 | 96.41 | 33.75 | 33.75 |
| 00074152203 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 197.50 | 207.36 | 217.73 | 217.73 | 109.05 | 109.05 |
| 00074152311 | ABBOTT LABORATORIES | DEXTROSE INJ 70% | DEXTROSE | 244.66 | 256.90 | 269.71 | 269.71 | 134.93 | 134.93 |
| 00074152311 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 137.23 | 144.14 | 151.34 | 151.34 | 60.00 | 60.00 |
| 00074153503 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 137.23 | 144.14 | 151.34 | 151.34 | 60.00 | 60.00 |
| 00074153603 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 220.03 | 230.98 | 242.50 | 242.50 | 82.50 | 82.50 |
| 00074153901 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 220.03 | 230.98 | 242.50 | 242.50 | 82.50 | 82.50 |
| 00074153901 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | 214.70 | 225.50 | 236.74 | 236.74 | 145.95 | 145.95 |
| 00074153910 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 276.91 | 290.74 | 305.28 | 305.28 | 137.85 | 137.85 |
| 00074153911 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 8.79 | 10.28 | 10.28 | 10.28 | 9.09 | 9.09 |
| 00074153912 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 10.28 | 10.28 | 10.28 | 10.28 | 13.23 | 13.23 |
| 00074153921 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 86.50 | 90.82 | 88.29 | 88.29 | 88.29 | 88.29 |
| 00074158301 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 112.00 | 117.72 | 123.60 | 123.60 | 42.75 | 42.75 |
| 00074158302 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | | | | | | |
| 00074158401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 113.40 | 119.04 | 125.04 | 123.60 | 112.25 | 112.25 |
| 00074158411 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 135.79 | 142.56 | 149.76 | 149.76 | 51.56 | 51.56 |
| 00074161603 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 135.79 | 142.56 | 149.76 | 51.56 | 51.56 | 51.56 |
| 00074161603 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 220.03 | 230.98 | 242.50 | 242.50 | 85.65 | 85.65 |
| 00074161705 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 220.03 | 230.98 | 242.50 | 142.20 | 142.20 | 142.20 |
| 00074161910 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOLAB81 | AMINO ACIDS | 168.30 | 194.00 | 194.00 | 82.50 | 14.33 | 14.33 |
| 00074175110 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLAB81 | AMINO ACIDS | 66.70 | 70.20 | 66.93 | 66.93 | 14.33 | 14.33 |
| 00074181102 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLAB81 | AMINO ACIDS | 80.99 | 85.04 | 89.29 | 89.29 | 42.28 | 42.28 |
| 00074181105 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 191.57 | 201.16 | 211.22 | 211.22 | 100.00 | 100.00 |
| 00074181202 | ABBOTT LABORATORIES | DEXTROSE INJ 25% | DEXTROSE | | | 151.20 | 151.20 | 42.50 | 42.50 |
| 00074181203 | ABBOTT LABORATORIES | FUROSEMIDE | FUROSEMIDE | 39.60 | 41.40 | 43.20 | 43.20 | 57.93 | 57.93 |
| 00074181205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 23.38 | 24.60 | 25.80 | 25.80 | 40.44 | 40.44 |
| 00074181222 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 23.38 | 66.60 | 70.20 | 23.88 | 23.88 | 23.88 |
| 00074181223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 63.60 | 36.60 | 70.20 | 38.88 | 38.75 | 38.75 |
| 00074181225 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 36.25 | 38.10 | 39.90 | 37.03 | 37.03 | 37.03 |
| 00074181225 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 63.60 | 66.60 | 70.20 | 46.25 | 46.25 | 46.25 |
| 00074188502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 36.25 | 38.10 | 39.90 | 27.19 | 27.19 | 27.19 |
| 00074188503 | ABBOTT LABORATORIES | SOD CHLORIDE KIT 0.9% | SODIUM CHLORIDE | 39.60 | 41.40 | 43.20 | 28.75 | 28.75 | 28.75 |
| 00074188510 | ABBOTT LABORATORIES | SOD CHLORIDE KIT 0.9% | SODIUM CHLORIDE | 21.54 | 22.50 | 23.70 | 31.25 | 31.25 | 31.25 |
| 00074188512 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 23.38 | 24.60 | 25.80 | 22.00 | 22.00 | 22.00 |
| 00074191832 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 79.20 | 83.40 | 87.60 | 23.88 | 23.88 | 23.88 |
| 00074191832 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 50.12 | 52.80 | 55.20 | 80.85 | 43.13 | 43.13 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0074191833 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 34.20 | 36.00 | 37.80 | 37.80 | 34.91 | 34.91 |
| 0074191835 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 34.20 | 36.00 | 37.80 | 37.80 | 34.91 | 34.91 |
| 0074195501 | ABBOTT LABORATORIES | AMIKACIN INJ 100/2ML | AMIKACIN SULFATE | 912.84 | 959.44 | 1006.32 | 1006.32 | 156.25 | 156.25 |
| 0074195701 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 1111.32 | 1168.88 | 1225.20 | 1225.20 | 187.50 | 187.50 |
| 0074195801 | ABBOTT LABORATORIES | AMIKACIN INJ 1G/4ML | AMIKACIN SULFATE | 2262.36 | 2375.52 | 2494.32 | 2494.32 | 400.00 | 400.00 |
| 0074195804 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML | AMIKACIN SULFATE | 1230.36 | 1291.32 | 1356.48 | 1356.48 | 218.75 | 218.75 |
| 0074196604 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC | 44.40 | 40.20 | 44.40 | 44.40 | 16.88 | 16.88 |
| 0074196605 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC | 46.20 | 48.60 | 51.00 | 51.00 | 19.38 | 19.38 |
| 0074196607 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC |  |  |  |  | 13.44 | 13.44 |
| 0074198514 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC | 48.90 | 48.90 | 48.90 | 48.90 | 13.75 | 13.75 |
| 0074198610 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM |  |  |  |  | 20.63 | 20.63 |
| 0074198510 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 9.46 | 9.92 | 10.42 | 10.42 | 15.31 | 15.31 |
| 0074198511 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 83.54 | 87.72 | 92.10 | 92.10 | 32.24 | 32.24 |
| 0074198512 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 97.68 | 102.60 | 107.76 | 107.76 | 27.50 | 27.50 |
| 0074198521 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM |  | 102.60 | 107.76 | 107.76 | 27.13 | 27.13 |
| 0074198531 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM |  |  |  |  | 21.63 | 21.63 |
| 0074198551 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM |  |  |  |  | 24.25 | 24.25 |
| 0074198552 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 99.12 | 104.04 | 109.20 | 109.20 | 25.38 | 25.38 |
| 0074199010 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG | ACYCLOVIR SODIUM | 448.56 | 471.00 | 471.00 | 471.00 | 471.00 | 471.00 |
| 0074210201 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 27.90 | 29.40 | 30.90 | 30.90 | 11.56 | 13.13 |
| 0074210202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 28.80 | 30.30 | 31.80 | 31.80 | 12.50 | 12.50 |
| 0074210232 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE |  |  |  |  | 13.55 | 13.55 |
| 0074210232 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE |  |  |  |  | 13.55 | 13.55 |
| 0074243403 | ABBOTT LABORATORIES | AMIKACIN SUL INJ 500/8ML | AMIKACIN SULFATE | 2877.60 | 3021.60 | 3172.80 | 3172.80 | 543.75 | 543.75 |
| 0074298905 | ABBOTT LABORATORIES | AMINOSYN  3.5%  SOLAB81 | AMINO ACIDS | 64.68 | 67.91 | 71.30 | 71.30 | 20.85 | 20.85 |
| 0074298985 | ABBOTT LABORATORIES | AMINOSYN (AMINO ACID) | AMINO ACIDS |  | 388.10 | 407.48 |  | 427.86 | 427.86 |
| 0074298995 | ABBOTT LABORATORIES | AMINOSYN  5%  SOLAB80 | AMINO ACIDS | 25.12 | 25.12 | 25.12 | 25.12 | 9.21 | 9.21 |
| 0074298905 | ABBOTT LABORATORIES | AMINOSYN  5%  SOLAB81 | AMINO ACIDS | 59.05 | 62.01 | 65.11 | 65.11 | 11.40 | 11.40 |
| 0074299103 | ABBOTT LABORATORIES | AMINOSYN  5%  SOLAB81 | AMINO ACIDS | 115.53 | 121.30 | 127.37 | 127.37 | 19.75 | 19.75 |
| 0074299105 | ABBOTT LABORATORIES | AMINOSYN  10%  SOLAB81 | AMINO ACIDS | 96.57 | 101.41 | 106.48 | 106.48 | 22.82 | 23.96 |
| 0074299110 | ABBOTT LABORATORIES | AMINOSYN  10%  SOLAB81 | AMINO ACIDS | 183.87 | 193.06 | 202.71 | 202.71 | 22.82 | 23.96 |
| 0074299405 | ABBOTT LABORATORIES | AMINOSYN 7%  SOLAB81 | AMINO ACIDS | 79.82 | 83.81 | 88.00 | 88.00 | 10.15 | 10.15 |
| 0074299405 | ABBOTT LABORATORIES | AMINOSYN M 3.5%  SOLAB80 | AMINO ACIDS | 31.58 | 31.58 | 31.58 | 31.58 | 11.58 | 11.58 |
| 0074298601 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLAB81 | AMINO ACIDS | 113.87 | 119.55 | 125.53 | 125.53 | 14.27 | 14.27 |
| 0074321032 | ABBOTT LABORATORIES | DIAZEPAM  INJ 5MG/ML | DIAZEPAM | 18.36 | 19.32 | 20.28 | 20.28 | 18.63 | 18.63 |
| 0074321301 | ABBOTT LABORATORIES | DIAZEPAM  INJ 5MG/ML | DIAZEPAM | 184.20 | 193.50 | 193.50 | 193.50 | 45.00 | 45.00 |
| 0074321301 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML | DIAZEPAM | 38.40 | 40.32 | 40.32 | 40.32 | 18.63 | 18.63 |
| 0074324023 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE | 455.40 | 478.20 | 502.20 | 502.20 | 395.31 | 395.31 |
| 0074325503 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE | 304.20 | 319.50 | 335.40 | 335.40 | 173.44 | 173.44 |
| 0074330701 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% | ACETYLCYSTEINE | 53.52 | 56.16 | 58.92 | 58.92 | 44.63 | 44.63 |
| 0074330702 | ABBOTT LABORATORIES | ACETYLCYST  SOL 10% | ACETYLCYSTEINE | 8.03 | 8.42 | 8.86 | 8.86 | 7.23 | 7.23 |
| 0074330801 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% | ACETYLCYSTEINE | 32.82 | 34.87 | 36.25 | 36.25 | 52.75 | 52.75 |
| 0074330801 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% | ACETYLCYSTEINE | 63.36 | 66.48 | 69.84 | 69.84 | 52.75 | 52.75 |
| 0074330802 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% | ACETYLCYSTEINE | 8.17 | 8.57 | 9.00 | 9.00 | 7.35 | 7.35 |
| 0074330803 | ABBOTT LABORATORIES | ACETYLCYST  SOL 20% | ACETYLCYSTEINE | 31.75 | 33.34 | 34.99 | 34.99 | 23.44 | 23.44 |
| 0074340001 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML | GENTAMICIN SULFATE | 156.00 | 163.80 | 171.90 | 171.90 | 59.69 | 59.69 |
| 0074340101 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML | GENTAMICIN SULFATE | 166.20 | 174.60 | 183.30 | 183.30 | 61.56 | 61.56 |
| 0074340201 | ABBOTT LABORATORIES | GENTAMICIN  INJ 10MG/ML | GENTAMICIN SULFATE | 178.80 | 187.80 | 197.10 | 197.10 | 65.00 | 65.00 |
| 0074345405 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) |  |  |  | 21.60 | 18.00 | 18.00 |
| 0074345423 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) |  |  |  |  | 30.00 | 30.00 |
| 0074347023 | ABBOTT LABORATORIES | TOBRA/NACL  INJ 500/.9 | TOBRAMYCIN SULFATE IN SALINE | 639.07 | 671.04 | 704.74 | 704.74 | 248.70 | 248.70 |
| 0074357701 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML | TOBRAMYCIN SULFATE | 138.00 | 144.90 | 152.10 | 152.10 | 91.88 | 91.88 |
| 0074357801 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | 273.60 | 287.40 | 301.80 | 301.80 | 155.94 | 155.94 |
| 0074358201 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | 264.60 | 277.80 | 291.60 | 291.60 | 163.13 | 163.13 |
| 0074358301 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML | TOBRAMYCIN SULFATE | 297.00 | 312.00 | 327.60 | 327.60 | 182.50 | 182.50 |
| 0074359002 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML | TOBRAMYCIN SULFATE | 273.82 | 287.51 | 301.88 | 301.88 | 74.05 | 74.05 |
| 0074359003 | ABBOTT LABORATORIES | TOBRAMYCIN  INJ 40MG/ML | TOBRAMYCIN SULFATE | 91.44 | 91.44 | 91.44 | 91.44 | 91.44 | 91.44 |
| 0074440901 | ABBOTT LABORATORIES | AMINOSYN  7%  SOLAB81 | AMINO ACIDS | 119.64 | 125.63 | 131.91 | 131.91 | 13.55 | 13.55 |
| 0074404101 | ABBOTT LABORATORIES | AMINOSYN  8.5%  SOLAB81 | AMINO ACIDS | 312.00 | 327.60 | 344.10 | 344.10 | 106.25 | 106.25 |
| 0074405001 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150/6ML | CLINDAMYCIN PHOSPHATE |  |  |  |  |  |  |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0007405101 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 571.50 | 600.00 | 630.00 | 630.00 | 107.19 | 107.19 |
| 0007405201 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 765.30 | 803.70 | 843.90 | 843.90 | 212.61 | 212.61 |
| 0007405503 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 314.40 | 330.00 | 346.50 | 346.50 | 121.25 | 121.25 |
| 0007405403 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 577.80 | 606.60 | 636.90 | 636.90 | 211.88 | 211.88 |
| 0007405503 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML | CLINDAMYCIN PHOSPHATE | 772.80 | 811.50 | 852.00 | 852.00 | 211.88 | 211.88 |
| 0007407202 | ABBOTT LABORATORIES | AMINOSYN+PF 5.2% SOLAB81 | AMINO ACIDS | 103.54 | 108.71 | 114.15 | 114.15 | 285.00 | 285.00 |
| 0007408902 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 77.41 | 81.30 | 85.30 | 85.30 | 19.66 | 19.66 |
| 0007414903 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | 42.50 | 42.50 |
| 0007414905 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | 20.85 | 20.85 |
| 0007414905 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414905 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414003 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB80 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414005 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB80 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416203 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416205 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007411403 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007411205 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007417103 | ABBOTT LABORATORIES | AMINOSYN+PF 10% SOLAB80 | AMINO ACIDS | 127.78 | 134.16 | 140.87 | 140.87 | 13.90 | 13.90 |
| 0007417803 | ABBOTT LABORATORIES | AMINOSYN+PF 7% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007417905 | ABBOTT LABORATORIES | AMINOSYN II+RF 5.2% SOLAB80 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414405 | ABBOTT LABORATORIES | AMINOSYN II+HBC 8.5% SOLAB80 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416603 | ABBOTT LABORATORIES | AMINOSYN II+HBC 8.5% SOLAB80 | AMINO ACIDS | 251.05 | 263.60 | 276.78 | 276.78 | 57.90 | 57.90 |
| 0007416103 | ABBOTT LABORATORIES | AMINOSYN II+HBC 7% SOLAB80 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416105 | ABBOTT LABORATORIES | AMINOSYN+NEL5.8.5% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007416803 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007418301 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414803 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB81 | AMINO ACIDS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007414703 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLAB81 | CLINDAMYCIN PHOSPHATE | 342.14 | 359.23 | 377.28 | 377.28 | 57.75 | 57.75 |
| 0007418103 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 15MG/ML | CLINDAMYCIN PHOSPHATE | 52.43 | 52.43 | 52.43 | 52.43 | 52.43 | 52.43 |
| 0007419203 | ABBOTT LABORATORIES | AMINOSYN+NEL7% SOLAB81 | AMINO ACIDS | 35.45 | 37.43 | 38.81 | 38.81 | 66.15 | 66.15 |
| 0007419105 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB81 | SODIUM CHLORIDE | 119.05 | 125.00 | 131.24 | 131.24 | 14.88 | 14.88 |
| 0007419205 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB81 | AMINO ACIDS | 49.21 | 49.21 | 49.21 | 49.21 | 49.21 | 49.21 |
| 0007419605 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5ML | AMINO ACIDS HCL | 52.17 | 52.17 | 52.17 | 52.17 | 52.17 | 52.17 |
| 0007419701 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB80 | VANCOMYCIN | 104.33 | 104.33 | 104.33 | 104.33 | 104.33 | 104.33 |
| 0007414007 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG | AMINO ACIDS | 59.54 | 59.54 | 59.54 | 59.54 | 59.54 | 59.54 |
| 0007420003 | ABBOTT LABORATORIES | AMINOSYN'NELE7% SOLAB81 | AMINO ACIDS | 174.28 | 183.00 | 192.16 | 192.16 | 24.82 | 24.82 |
| 0007420305 | ABBOTT LABORATORIES | AMINOSYN 7% SOLAB80 | AMINO ACIDS | 960.00 | 1008.00 | 1058.40 | 1058.40 | 47.63 | 47.63 |
| 0007422043 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB80 | ACYCLOVIR SODIUM | 9.60 | 10.08 | 10.58 | 10.58 | 32.75 | 32.75 |
| 0007421902 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLAB80 | ACYCLOVIR SODIUM | 24.00 | 25.20 | 26.46 | 26.46 | 8.75 | 8.75 |
| 0007422043 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB80 | LEUCOVORIN CALCIUM | 112.50 | 118.20 | 124.20 | 124.20 | 21.25 | 21.25 |
| 0007424301 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB81 | LEUCOVORIN CALCIUM | 243.94 | 256.18 | 268.99 | 268.99 | 68.75 | 68.75 |
| 0007425803 | ABBOTT LABORATORIES | AMINOSYN 10% SOLAB81 | HEPARIN SODIUM (PORCINE) | 243.94 | 256.18 | 268.99 | 268.99 | 61.60 | 61.60 |
| 0007425905 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 1000MG | DEXTROSE W/ SODIUM CHLORIDE | 43.80 | 45.90 | 48.30 | 48.30 | 61.60 | 61.60 |
| 0007424305 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG | DEXTROSE W/ SODIUM CHLORIDE | 54.00 | 56.70 | 59.60 | 59.60 | 11.88 | 11.88 |
| 0007435005 | ABBOTT LABORATORIES | LEUCOVORIN CA INJ 10MG/ML | SODIUM CHLORIDE | 51.00 | 53.40 | 56.10 | 56.10 | 14.06 | 14.06 |
| 0007442701 | ABBOTT LABORATORIES | LEUCOVORIN CA INJ 10MG/ML | SODIUM CHLORIDE | 76.20 | 80.10 | 84.00 | 84.00 | 16.25 | 16.25 |
| 0007442702 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | 29.69 | 29.69 |
| 0007454102 | ABBOTT LABORATORIES | DEXTROSE 10% INJ/NACL | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007454104 | ABBOTT LABORATORIES | DEXTROSE 10% INJ/NACL | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007482201 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007488203 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007488210 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007488812 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007488820 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 0007488899 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 99.90 | 105.00 | 110.40 | 110.40 | 13.75 | 13.75 |
| 0007488214 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 195.00 | 204.72 | 214.92 | 214.92 | 36.56 | 36.56 |
| 0007490234 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 209.76 | 220.20 | 231.24 | 231.24 | 41.38 | 32.63 |

4

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-01 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 288.00 | 120.00 |
| 0007453505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 33.01 | 34.66 | 34.66 | 34.66 | 43.75 |
| 0007453510 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 55.87 | 58.66 | 58.66 | 58.66 | 34.66 |
| 0007456014 | ABBOTT LABORATORIES | A-METHAPRED 500MG/VIAA8B1 | METHYLPREDNISOLONE SODIUM SUCCINATE | 33.46 | 35.14 | 35.14 | 35.14 | 58.66 |
| 0007456044 | ABBOTT LABORATORIES | A-METHAPRED 500MG/VIAA8B1 | METHYLPREDNISOLONE SODIUM SUCCINATE | 56.96 | 59.81 | 59.81 | 59.81 | 6.07 |
| 0007456044 | ABBOTT LABORATORIES | A-METHAPRED 1G  VIAA8B1 | METHYLPREDNISOLONE SODIUM SUCCINATE | 139.10 | 145.01 | 155.16 | 155.16 | 6.07 |
| 0007456200 | ABBOTT LABORATORIES | A-METHAPRED 500MG/VIAA8B1 | METHYLPREDNISOLONE SODIUM SUCCINATE | 139.10 | 167.62 | 178.35 | 178.35 | 15.25 |
| 0007456310 | ABBOTT LABORATORIES | A-METHAPRED 1000MG/VIAA8B1 | METHYLPREDNISOLONE SODIUM SUCCINATE | 198.58 | 208.51 | 223.13 | 223.13 | 18.68 |
| 0007456125 | ABBOTT LABORATORIES | DEXTROSE  INJ 10% | DEXTROSE | 204.70 | 214.92 | 229.97 | 223.13 | 20.70 |
| 0007456425 | ABBOTT LABORATORIES | DEXTROSE  INJ 20% | DEXTROSE | 227.95 | 239.33 | 256.10 | 256.10 | 27.68 |
| 0007456425 | ABBOTT LABORATORIES | DEXTROSE  INJ 40% | DEXTROSE | 267.34 | 285.06 | 285.06 | 285.06 | 27.68 |
| 0007456425 | ABBOTT LABORATORIES | DEXTROSE  INJ 50% | DEXTROSE | 254.59 | | | | 27.68 |
| 0007456525 | ABBOTT LABORATORIES | DEXTROSE  INJ 50% | DEXTROSE | | | | | 31.95 |
| 0007456625 | ABBOTT LABORATORIES | DEXTROSE  INJ 60% | DEXTROSE | 8.59 | 9.01 | 9.01 | 9.01 | 31.95 |
| 0007456014 | ABBOTT LABORATORIES | A-METHAPRED (METHYLPREDNISOLONE SODIUM SUCCINATE) | METHYLPREDNISOLONE SODIUM SUCCINATE | 40.48 | 40.48 | 40.48 | 40.48 | 2.03 |
| 0007456708 | ABBOTT LABORATORIES | A-METHAPRED 125MG VIAA8B1 | METHYLPREDNISOLONE SODIUM SUCCINATE | 67.05 | 67.05 | 67.05 | 67.05 | 2.03 |
| 0007456550 | ABBOTT LABORATORIES | A-METHAPRED 1000MG/VIAA8B0 | METHYLPREDNISOLONE SODIUM SUCCINATE | 179.21 | 168.64 | 20.31 | 20.31 | 45.75 |
| 0007456916 | ABBOTT LABORATORIES | DEXTROSE  INJ 40% | DEXTROSE | 82.66 | 88.24 | 22.65 | 22.65 | 22.65 |
| 0007456225 | ABBOTT LABORATORIES | DEXTROSE  INJ 70% | DEXTROSE | 84.60 | 88.83 | 93.26 | 93.26 | 10.16 |
| 0007456303 | ABBOTT LABORATORIES | DEXTROSE  INJ 70% | DEXTROSE | 169.25 | 177.72 | 186.60 | 186.60 | 10.16 |
| 0007456503 | ABBOTT LABORATORIES | ADNOS/WIELE7% SOL/A8B1 | AMINO ACIDS | 88.84 | 93.28 | 97.94 | 97.94 | 20.32 |
| 0007456517 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOL/A8B1 | AMINO ACIDS | 177.65 | 186.53 | 195.85 | 195.85 | 12.44 |
| 0007456517 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOL/A8B1 | AMINO ACIDS | 93.65 | 104.62 | 109.85 | 109.85 | 12.44 |
| 0007456100 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOL/A8B1 | AMINO ACIDS | 54.00 | 56.76 | 59.64 | 59.64 | 24.30 |
| 0007456100 | ABBOTT LABORATORIES | AMINOSYN/WIELE8.5% SOL/A8B1 | AMINO ACIDS | 78.36 | 82.32 | 86.40 | 86.40 | 24.30 |
| 0007456110 | ABBOTT LABORATORIES | AMINOSYN/WIELE8.5% SOL/A8B1 | AMINO ACIDS | 137.16 | 144.00 | 151.20 | 151.20 | 59.64 |
| 0007456110 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 56.70 | 59.70 | 62.40 | 62.40 | 59.64 |
| 0007456102 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 105.20 | 104.60 | 120.90 | 120.90 | 151.20 |
| 0007456102 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 276.50 | 280.70 | 305.10 | 305.10 | 151.20 |
| 0007456202 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 68.40 | 71.70 | 75.30 | 75.30 | 20.32 |
| 0007456204 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 117.30 | 123.30 | 129.60 | 129.60 | 20.31 |
| 0007456204 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 630.60 | 530.60 | 289.75 | 289.75 | 12.19 |
| 0007456215 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 315.30 | 33.60 | 347.70 | 347.70 | 30.00 |
| 0007456102 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | 332.06 | 348.77 | 366.34 | 366.34 | 36.00 |
| 0007456303 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 180.77 | 189.79 | 199.30 | 199.30 | 45.00 |
| 0007456322 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR | SODIUM CHLORIDE (GU IRRIGANT) | | 357.70 | 357.70 | 357.70 | 41.70 |
| 0007456142 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 157.56 | 213.52 | 224.21 | 224.21 | 39.15 |
| 0007456601 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | | | 173.71 | 173.71 | 34.21 |
| 0007456601 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 700.44 | 735.48 | 764.16 | 764.16 | 60.63 |
| 0007456075 | ABBOTT LABORATORIES | VANCOMYCIN INJ 5GM | VANCOMYCIN HCL | 126.12 | 132.48 | 139.08 | 139.08 | 41.88 |
| 0007456330 | ABBOTT LABORATORIES | VANCOMYCIN INJ 100MG | VANCOMYCIN HCL | 252.00 | 264.60 | 277.80 | 277.80 | 88.25 |
| 0007456301 | ABBOTT LABORATORIES | VANCOMYCIN INJ 100MG | VANCOMYCIN HCL | 117.90 | 123.90 | 130.20 | 130.20 | 88.25 |
| 0007456301 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG | VANCOMYCIN HCL | 117.90 | 116.70 | 122.40 | 122.40 | 28.44 |
| 0007456501 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG | VANCOMYCIN HCL | 118.20 | 124.20 | 130.50 | 130.50 | 28.44 |
| 0007456802 | ABBOTT LABORATORIES | DEXTROSE  INJ 50% | DEXTROSE | 309.60 | 325.20 | 341.40 | 341.40 | 18.13 |
| 0007457701 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5ML | SODIUM CHLORIDE | 378.30 | 397.20 | 397.20 | 397.20 | 153.13 |
| 0007457701 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5ML | SODIUM CHLORIDE | 275.40 | 289.20 | 303.60 | 303.60 | 93.75 |
| 0007457801 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | 37.50 |
| 0007457801 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 309.60 | 325.20 | 341.40 | 341.40 | 118.75 |
| 0007457802 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 309.60 | | | | 47.50 |
| 0007457802 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML | LORAZEPAM | 2064.00 | 2167.20 | 2275.50 | 2275.50 | 675.94 |
| 0007457801 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | 270.38 |
| 0007457801 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | 2751.90 | 2889.60 | 3034.20 | 3034.20 | 937.50 |
| 0007457801 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | 375.00 |
| 0007457901 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML | LORAZEPAM | | | | | 375.00 |
| 0007470002 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT | SALINE, BACTERIOSTATIC | 90.00 | 84.50 | 94.50 | 94.50 | 23.44 |
| 0007470013 | ABBOTT LABORATORIES | DEXTROSE  INJ 5% | DEXTROSE | 372.67 | 391.39 | 410.88 | 410.88 | 79.50 |
| 0007471002 | ABBOTT LABORATORIES | DEXTROSE  INJ 5% | DEXTROSE | 615.17 | 645.70 | 677.95 | 677.95 | 96.60 |
| 0007410068 | ABBOTT LABORATORIES | DEXTROSE  INJ 5% | DEXTROSE | 615.17 | 645.70 | 677.95 | 677.95 | 96.60 |
| | | DEXTROSE  INJ 5% | DEXTROSE | | | | 688.94 | 100.63 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00074792067 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | | | | | | |
| 00074792102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074710113 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074755523 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074710166 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | | |
| 00074710157 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% | DEXTROSE | | | | | | |
| 00074471907 | ABBOTT LABORATORIES | DEXTROSE    INJ 70% | DEXTROSE | | | | | | |
| 00074471207 | ABBOTT LABORATORIES | AMINOSYN II 10%   SOL&BB1 | AMINO ACIDS | | | | | | |
| 00074471207 | ABBOTT LABORATORIES | AMINOSYN II 15%   SOL&BB1 | AMINO ACIDS | | | | | | |
| 00074471207 | ABBOTT LABORATORIES | AMINOSYN II 15%   SOL&BB1 | AMINO ACIDS | | | | | | |
| 00074713202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 00074713202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | | | | | | |
| 00074713838 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% IRR | SODIUM CHLORIDE | | | | | | |
| 00074713223 | ABBOTT LABORATORIES | SOD CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | | | | | | |
| 00074713268 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 368.78 | 387.22 | 414.29 | 414.29 | 81.00 | 81.00 |
| 00074713267 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 437.83 | 459.72 | 491.90 | 491.90 | 81.23 | 81.23 |
| 00074413806 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 386.12 | 405.42 | 437.86 | 437.86 | 34.76 | 34.76 |
| 00074413807 | ABBOTT LABORATORIES | AMINO ACIDS | AMINO ACIDS | 579.20 | 608.16 | 656.82 | 656.82 | 84.04 | 84.04 |
| 00074413838 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 372.67 | 391.39 | 410.98 | 410.98 | 138.20 | 138.20 |
| 00074424451 | ABBOTT LABORATORIES | SOD CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 615.17 | 645.70 | 677.95 | 677.95 | 94.60 | 94.60 |
| 00074424401 | ABBOTT LABORATORIES | SOD CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 615.17 | 645.70 | 677.95 | 677.95 | 99.60 | 99.60 |
| 00074413267 | ABBOTT LABORATORIES | AMINOSYN+HF 8%   SOL&BB1 | AMINO ACIDS | 126.99 | 133.34 | 140.01 | 140.01 | 78.15 | 78.15 |
| 00074751716 | ABBOTT LABORATORIES | CIMETIDINE   INJ 150MG/ML | CIMETIDINE HCL | 83.40 | 87.60 | 92.04 | 92.04 | 14.13 | 14.88 |
| 00074751716 | ABBOTT LABORATORIES | CIMETIDINE   INJ 150MG/ML | CIMETIDINE HCL | 202.44 | 212.52 | 223.20 | 223.20 | 35.00 | 35.50 |
| 00074792309 | ABBOTT LABORATORIES | CIMETIDINE   INJ 150MGNML | CIMETIDINE HCL | 196.50 | 206.40 | 216.66 | 216.66 | 81.00 | 81.00 |
| 00074751409 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% | DEXTROSE | | | | | 41.38 | 41.38 |
| 00074470009 | ABBOTT LABORATORIES | DEXTROSE    INJ 50% | DEXTROSE | 68.87 | 68.87 | 68.87 | 68.87 | 41.38 | 41.38 |
| 00074470027 | ABBOTT LABORATORIES | AMINOSYN/NDEX3.5% SOL&BBO | AMINO ACIDS/DEXTROSE | 61.76 | 61.76 | 61.76 | 61.76 | 61.76 | 61.76 |
| 00074470029 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOL&BBO | AMINO ACIDS/DEXTROSE | 71.45 | 71.45 | 71.45 | 71.45 | 71.45 | 71.45 |
| 00074470129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOL&BBO | AMINO ACIDS/DEXTROSE | 170.26 | 170.28 | 170.26 | 170.26 | 170.26 | 170.26 |
| 00074470129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOL&BB1 | AMINO ACIDS | 110.81 | 116.38 | 122.18 | 122.18 | 28.82 | 28.82 |
| 00074479129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOL&BB1 | AMINO ACIDS | 152.66 | 152.66 | 152.66 | 152.66 | 152.66 | 152.66 |
| 00074470229 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOL&BB1 | AMINO ACIDS | 99.33 | 104.34 | 109.55 | 109.55 | 35.50 | 35.50 |
| 00074479220 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 176.82 | 176.82 | 176.82 | 176.82 | 178.62 | 178.62 |
| 00074473020 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 114.95 | 120.70 | 126.74 | 126.74 | 23.95 | 23.95 |
| 00074473036 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 840.95 | 883.01 | 927.36 | 927.36 | 128.40 | 128.40 |
| 00074473036 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 1401.60 | 1471.68 | 1545.60 | 1545.60 | 369.00 | 369.00 |
| 00074473037 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 1401.60 | 1471.68 | 1545.60 | 1545.60 | 214.00 | 214.00 |
| 00074473023 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 160.30 | 160.30 | 160.30 | 160.30 | 160.30 | 160.30 |
| 00074474129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOL&BBO | AMINO ACIDS | 104.34 | 109.55 | 115.03 | 115.03 | 37.30 | 37.30 |
| 00074474129 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB0 | AMINO ACIDS | 72.31 | 72.31 | 72.31 | 72.31 | 72.31 | 72.31 |
| 00074474329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB0 | AMINO ACIDS | 118.53 | 124.46 | 130.68 | 130.68 | 33.27 | 33.27 |
| 00074474329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB0 | AMINO ACIDS | 75.02 | 75.02 | 75.02 | 75.02 | 75.02 | 75.02 |
| 00074474429 | ABBOTT LABORATORIES | AMINOSYN II 4.5% SOL&BB1 | AMINO ACIDS | 201.56 | 201.56 | 201.56 | 201.56 | 201.56 | 201.56 |
| 00074475127 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOL&BB1 | AMINO ACIDS | 131.19 | 137.75 | 144.63 | 144.63 | 34.12 | 34.12 |
| 00074475129 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 173.74 | 173.74 | 173.74 | 173.74 | 173.74 | 173.74 |
| 00074475227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 113.12 | 118.77 | 124.71 | 124.71 | 36.75 | 36.75 |
| 00074475229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 175.34 | 175.34 | 175.34 | 175.34 | 175.34 | 175.34 |
| 00074475327 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 114.14 | 119.85 | 125.85 | 125.85 | 29.67 | 29.67 |
| 00074475329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 186.02 | 186.02 | 186.02 | 186.02 | 186.02 | 186.02 |
| 00074475527 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 121.00 | 127.14 | 133.49 | 133.49 | 31.46 | 31.46 |
| 00074475627 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOL&BB0 | AMINO ACIDS | 205.82 | 216.24 | 184.98 | 184.98 | 216.24 | 216.24 |
| 00074475529 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOL&BB1 | AMINO ACIDS | 184.98 | 184.98 | 132.75 | 132.75 | 184.98 | 184.98 |
| 00074475727 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 120.41 | 126.43 | 132.75 | 132.75 | 31.31 | 31.31 |
| 00074789818 | ABBOTT LABORATORIES | AMINOSYN II 5%   SOL&BB1 | AMINO ACIDS | 191.72 | 191.72 | 191.72 | 191.72 | 191.72 | 191.72 |
| 00074479319 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOL&BB1 | AMINO ACIDS | 124.80 | 131.04 | 137.59 | 137.59 | 40.53 | 40.53 |
| 00074792202 | ABBOTT LABORATORIES | DEXTROSE    INJ 22% | DEXTROSE | 140.22 | 147.24 | 154.56 | 154.56 | 154.56 | 154.56 |
| 00074792202 | ABBOTT LABORATORIES | DEXTROSE    INJ 70% PF | DEXTROSE | 615.74 | 646.56 | 678.96 | 678.96 | 101.25 | 106.50 |
| 00074792202 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 259.78 | 272.74 | 286.27 | 286.27 | 37.20 | 37.20 |
| 00074792209 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 259.78 | 272.74 | 286.27 | 286.27 | 37.50 | 36.60 |
| 00074792209 | ABBOTT LABORATORIES | DEXTROSE    INJ 5% | DEXTROSE | 151.78 | 159.41 | 167.33 | 167.33 | 21.15 | 23.40 |

9

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0074792253 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 235.58 | 235.58 | 235.58 | 235.58 | 158.90 | 158.90 |
| 0074792263 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 346.37 | 363.65 | 381.70 | 381.70 | 117.90 | 117.90 |
| 0074792281 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 464.26 | 464.26 | 464.26 | 464.26 | 44.00 | 44.00 |
| 0074792313 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 912.96 | 959.04 | 1007.04 | 1007.04 | 464.26 | 464.26 |
| 0074792336 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 912.96 | 959.04 | 1007.04 | 1007.04 | 102.60 | 102.60 |
| 0074792337 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 316.51 | 332.35 | 349.06 | 349.06 | 161.00 | 161.00 |
| 0074793203 | ABBOTT LABORATORIES | DEXTROSE INJ 5% | DEXTROSE | 298.37 | 313.34 | 328.90 | 328.90 | 162.00 | 162.00 |
| 0074793203 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 174.24 | 183.02 | 192.24 | 192.24 | 46.20 | 46.20 |
| 0074793202 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 398.35 | 405.65 | 425.95 | 425.95 | 24.45 | 24.45 |
| 0074793203 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 465.19 | 489.01 | 513.05 | 513.05 | 59.55 | 59.55 |
| 0074793203 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 476.06 | 499.82 | 524.88 | 524.88 | 64.65 | 64.65 |
| 0074793519 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 334.37 | 351.07 | 368.64 | 368.64 | 73.50 | 73.50 |
| 0074793617 | ABBOTT LABORATORIES | DEXTROSE INJ 20% | DEXTROSE | 100.22 | 105.26 | 113.62 | 113.62 | 54.90 | 54.90 |
| 0074793611 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | 77.24 | 80.98 | 85.01 | 85.01 | 51.15 | 51.15 |
| 0074793819 | ABBOTT LABORATORIES | DEXTROSE INJ 40% | DEXTROSE | 77.26 | 81.14 | 85.18 | 85.18 | 34.45 | 34.45 |
| 0074793819 | ABBOTT LABORATORIES | DEXTROSE INJ 10% | DEXTROSE | 255.46 | 268.13 | 281.66 | 281.66 | 39.38 | 39.38 |
| 0074793205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 139.34 | 145.84 | 152.78 | 152.78 | 33.60 | 33.60 |
| 0074793207 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 231.84 | 231.84 | 237.84 | 237.84 | 15.00 | 15.00 |
| 0074793507 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 340.61 | 357.50 | 375.55 | 375.55 | 45.80 | 45.80 |
| 0074793501 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 464.26 | 464.26 | 464.26 | 464.26 | 42.80 | 42.80 |
| 0074798302 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 840.36 | 927.36 | 427.36 | 427.36 | 464.26 | 464.26 |
| 0074798303 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 464.26 | 464.26 | 464.26 | 464.26 | 162.00 | 162.00 |
| 0074798309 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 912.96 | 959.04 | 1007.04 | 1007.04 | 162.00 | 162.00 |
| 0074798351 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 271.58 | 285.12 | 299.52 | 299.52 | 36.60 | 36.60 |
| 0074798355 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 271.78 | 285.12 | 289.52 | 289.52 | 15.85 | 15.85 |
| 0074798501 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 138.38 | 164.42 | 169.42 | 169.42 | 16.66 | 16.66 |
| 0074798581 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 454.46 | 454.46 | 454.46 | 454.46 | 91.55 | 91.55 |
| 0074798420 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 489.17 | 513.65 | 539.22 | 539.22 | 102.00 | 102.00 |
| 0074798423 | ABBOTT LABORATORIES | DEXTROSE INJ 50% | DEXTROSE | | | | | 14.39 | 14.31 |
| 0074798435 | ABBOTT LABORATORIES | DEXTROSE INJ 60% | DEXTROSE | | | | | 13.22 | 13.22 |
| 0074798437 | ABBOTT LABORATORIES | CALC/JEX INJ 1MCD/ML | CALCITRIOL | | | | | 46.92 | 46.92 |
| 0074798502 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 42.48 | 44.64 | 46.92 | 46.92 | 8.38 | 8.38 |
| 0074798503 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 78.24 | 82.20 | 86.32 | 86.32 | 8.38 | 8.53 |
| 0074800409 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 74.88 | 78.60 | 82.56 | 82.56 | 15.69 | 15.69 |
| 0074800415 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 146.88 | 154.20 | 161.94 | 161.94 | 16.06 | 16.06 |
| 0074800515 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 14.98 | 15.72 | 16.51 | 16.51 | 3.63 | 3.63 |
| 0074811031 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 29.33 | 30.10 | 32.39 | 32.39 | 21.23 | 21.23 |
| 0074903032 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 23.30 | 224.10 | 235.30 | 235.30 | 25.83 | 25.83 |
| 0074903332 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 390.07 | 409.50 | 429.90 | 429.90 | 29.06 | 29.06 |
| 0074903335 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 374.40 | 393.00 | 412.60 | 412.60 | 90.63 | 90.63 |
| 0074903338 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 734.40 | 771.00 | 809.70 | 809.70 | 145.63 | 145.63 |
| 0074903410 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML | FENTANYL CITRATE | 73.43 | 77.10 | 80.95 | 80.95 | 9.08 | 9.08 |
| 0074903420 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W | CLINDAMYCIN PHOSPHATE IN D5W | 1835.70 | 1927.50 | 2023.80 | 2023.80 | 226.88 | 226.88 |
| 0074903427 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W | CLINDAMYCIN PHOSPHATE IN D5W | | | | | 78.75 | 78.75 |
| 0074903428 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML | FUROSEMIDE | | | | | 108.45 | 108.45 |
| 0074903431 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | | | | | 139.35 | 139.35 |
| 0074903450 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 67.80 | 67.80 | 59.64 | 59.64 | 27.38 | 27.38 |
| 0074903461 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 40.26 | 40.26 | 40.26 | 40.26 | 59.88 | 59.88 |
| 0074982113 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% | ACETYLCYSTEINE | 110.48 | 110.48 | 110.48 | 110.48 | 39.75 | 39.75 |
| 0074982213 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 92.21 | 92.21 | 92.21 | 92.21 | 40.26 | 40.26 |
| 0074982313 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 81.36 | 81.36 | 83.36 | 83.36 | 39.75 | 39.75 |
| 0074965104 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 48.66 | 48.66 | 48.66 | 48.66 | 92.21 | 92.21 |
| 0052010104 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 133.43 | 133.43 | 133.43 | 133.43 | 66.00 | 66.00 |
| 0052010110 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% | ACETYLCYSTEINE | 2.00 | 2.00 | 2.00 | 2.00 | 48.66 | 48.66 |
| 0052010130 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | | | 43.50 | 43.50 |
| 0052010200 | ABBOTT LABORATORIES | | | | | | | 43.50 | 43.50 |
| 0052010204 | ABBOTT LABORATORIES | | | | | | | 2.00 | 2.00 |
| 0052010210 | ABBOTT LABORATORIES | | | | | | | | |
| 6387010003 | ABBOTT LABORATORIES | | | | | | | | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 63807010005 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| 63807010010 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | 2.60 | 2.60 | 2.60 | 2.60 | 2.60 |
| 05551312010 | AMGEN | EPOGEN 2MU/ML,VIA/AMGE | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 |
| 05551312610 | AMGEN | EPOGEN 2MU/ML,VIA/AMGE | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 |
| 05551312011 | AMGEN | EPOGEN 10000U/ML VIA/AMGE | EPOETIN ALFA | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| 05551314410 | AMGEN | EPOGEN 10000U/ML VIA/AMGE | EPOETIN ALFA | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 |
| 05551314401 | AMGEN | EPOGEN 4MU/ML,VIA/AMGE | EPOETIN ALFA | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 |
| 05551314801 | AMGEN | EPOGEN 4MU/ML,VIA/AMGE | EPOETIN ALFA | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 |
| 05551314810 | AMGEN | EPOGEN 3MU/ML,VIA/AMGE | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 |
| 05551326701 | AMGEN | EPOGEN 3MU/ML,VIA/AMGE | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 |
| 05551326710 | AMGEN | ARANESP INJ 25MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | | | | 329.50 | 345.60 | 362.63 |
| 05551310021 | AMGEN | ARANESP INJ 25MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 124.69 | 124.69 |
| 05551310031 | AMGEN | ARANESP INJ 40MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 499.76 | 499.76 |
| 05551310010 | AMGEN | ARANESP INJ 40MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 199.50 | 199.50 |
| 05551310011 | AMGEN | ARANESP SOL 60MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 798.00 | 798.00 |
| 05551310104 | AMGEN | ARANESP SOL 60MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 299.25 | 299.25 |
| 05551310201 | AMGEN | ARANESP SOL 60MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 1197.00 | 1197.00 |
| 05551310204 | AMGEN | ARANESP SOL 100MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 1197.00 | 1197.00 |
| 05551310301 | AMGEN | ARANESP SOL 100MCG/ML | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 499.75 | 479.75 |
| 05551310304 | AMGEN | ARANESP IN 200MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 1996.00 | 1996.00 |
| 05551310401 | AMGEN | ARANESP IN 200MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | 897.50 | 897.50 | 897.50 |
| 05551310501 | AMGEN | ARANESP IN 300MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 3590.00 | 3590.00 |
| 05551310504 | AMGEN | ARANESP IN 300MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 1496.25 | 1496.25 |
| 05551300401 | AMGEN | ARANESP PF40MCG/0.4 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 748.13 | 748.13 |
| 05551300324 | AMGEN | ARANESP PF40MCG/0.4 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 2592.50 | 2592.50 |
| 05551300304 | AMGEN | ARANESP PF60MCG/3ML SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | n/a | n/a | n/a |
| 05551300410 | AMGEN | ARANESP PF60MCG/3ML SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | n/a | n/a | n/a |
| 05551300407 | AMGEN | ARANESP P100MCG/0.5 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | 24.94 | 25.91 | 28.04 |
| 05551300401 | AMGEN | ARANESP P100MCG/0.5 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | 249.40 | 259.10 | 140.20 |
| 05551300801 | AMGEN | ARANESP150MCG/0.3 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | 124.68 | 129.54 | 280.38 |
| 05551300804 | AMGEN | ARANESP150MCG/0.3 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | 1246.80 | 1295.40 | 1402.00 |
| 05551300404 | AMGEN | ARANESP15MCG/G0.3 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | 49.87 | 51.82 | 56.08 |
| 05551300801 | AMGEN | ARANESP200MCG/0.4 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | 498.70 | 518.20 | 560.75 |
| 05551300874 | AMGEN | ARANESP300MCG/0.6 SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 41.25 | 43.73 |
| 05551300804 | AMGEN | ARANESP500MCG/1ML SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | | 288.75 | 306.08 |
| 05551301260 | AMGEN | ARANESP500MCG/1ML SYN/AMGE | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | n/a | n/a | n/a |
| 05551301261 | AMGEN | ARANESP IN 200MCG/M | DARBEPOETIN ALFA-ALBUMIN (HUMAN) | n/a | n/a | n/a | n/a | n/a | n/a |
| 05551301450 | AMGEN | KINERET INJ | ANAKINRA | 36.00 | 36.00 | 38.00 | | 345.60 | 2950.00 |
| 05551301440 | AMGEN | KINERET INJ | ANAKINRA | 360.00 | 380.00 | 380.00 | 329.50 | 3456.00 | 362.63 |
| 05551301441 | AMGEN | KINERET INJ 100MG/0.67 | ANAKINRA | 240.00 | 240.00 | 240.00 | 37.40 | 38.87 | 42.05 |
| 05551301401 | AMGEN | NEULASTA INJ 6MG/0.6M | PEGFILGRASTIM | 240.00 | 240.00 | 240.00 | 374.00 | 388.70 | 420.63 |
| 05551301480 | AMGEN | NEUPOGEN INJ | FILGRASTIM | 2400.00 | 2400.00 | 2400.00 | 249.36 | 259.08 | 280.49 |
| 05551301410 | AMGEN | NEUPOGEN INJ 3000U/ML | FILGRASTIM | 161.30 | 165.30 | 165.30 | 2493.60 | 2590.80 | 2804.00 |
| 05551301701 | AMGEN | EPOGEN INJ 3000U/ML | EPOETIN ALFA | 161.30 | 165.30 | 165.30 | 165.30 | 165.30 | 165.30 |
| 05551301731 | AMGEN | NEUPOGEN INJ 10000U/ML | FILGRASTIM | 256.90 | 283.30 | 283.30 | 283.30 | 283.30 | 165.30 |
| 05551301707 | AMGEN | NEUPOGEN INJ 10000U/ML | FILGRASTIM | 256.90 | 283.30 | 283.30 | 283.30 | 283.30 | 283.30 |
| 05551317721 | AMGEN | NEUPOGEN INJ 4000U/ML | FILGRASTIM | 253.20 | 253.20 | 253.20 | 283.30 | 283.30 | 283.30 |
| 05551319001 | AMGEN | EPOGEN INJ 4000U/ML | EPOETIN ALFA | 253.20 | 253.20 | 253.20 | 263.08 | 273.34 | 301.53 |
| 05551320901 | AMGEN | NEUPOGEN INJ 20000U/ML | FILGRASTIM | 2532.00 | 2532.00 | 2532.00 | 2830.80 | 2733.40 | 3015.25 |
| 05551320910 | AMGEN | EPOGEN INJ 20000U/ML | EPOETIN ALFA | 161.30 | 165.30 | 180.40 | 188.90 | 197.80 | 207.50 |
| 05551053010 | AMGEN | NEUPOGEN INJ 300UM/L | FILGRASTIM | 1613.00 | 1653.00 | 1804.00 | 1885.00 | 1978.00 | 2075.00 |

8

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-87 | AWP Dec-88 | AWP Dec-89 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 55513054601 | AMGEN | NEUPOGEN INJ 480/1.6 | FILGRASTIM | 256.90 | 263.30 | 287.40 | 300.40 | 315.10 | 330.63 |
| 55513054610 | AMGEN | NEUPOGEN INJ 480/1.6 | FILGRASTIM | 2569.00 | 2633.00 | 2874.00 | 3004.00 | 3151.00 | 3306.63 |
| 55513092301 | AMGEN | EPOGEN INJ 40000/ML | EPOETIN ALFA | | | | 506.10 | 526.15 | 544.67 |
| 55513082310 | AMGEN | EPOGEN INJ 40000/ML | EPOETIN ALFA | | | | 5064.00 | 5466.70 | 5916.63 |
| 55513092401 | AMGEN | NEUPOGEN INJ | FILGRASTIM | 206.90 | 217.00 | 227.63 | | | 227.63 |
| 55513092410 | AMGEN | NEUPOGEN INJ | FILGRASTIM | 2069.00 | 2170.00 | 2172.00 | 2276.25 | | 2276.25 |
| 0018819864 | ASTRAZENECA | ENBREL INJ | ETANERCEPT | 550.00 | 550.00 | 565.95 | 569.94 | 622.70 | 653.30 |
| 5040604254 | ASTRAZENECA | ENBREL INJ 25MG | ETANERCEPT | 137.50 | 137.50 | 141.49 | 142.49 | 155.66 | 163.33 |
| 0018819803 | ASTRAZENECA | ENBREL INJ 25MG | ETANERCEPT | n/a | n/a | n/a | 126.00 | 128.00 | 142.51 |
| 0310095036 | ASTRAZENECA | PULMICORT RESPULES 60 ML.5 2 X 30 .25MG/2ML | BUDESONIDE (INHALATION) | n/a | n/a | n/a | 126.00 | 128.00 | 142.51 |
| 0310099130 | ASTRAZENECA | PULMICORT RESPULES 60 ML.5 2X30 .5MG/2ML | BUDESONIDE (INHALATION) | n/a | n/a | n/a | 126.00 | 128.00 | 142.51 |
| 0310099605 | ASTRAZENECA | ZOLADEX 10.8MG | GOSERELIN ACETATE | 469.99 | 469.99 | 469.99 | 469.99 | 469.99 | 469.99 |
| 0310099130 | ASTRAZENECA | ZOLADEX 10.8MG 1X1EA DEPOT | GOSERELIN ACETATE | 1317.74 | 1409.98 | 1409.98 | 1409.98 | 1409.98 | 1409.98 |
| 0007580120 | AVENTIS | TAXOTERE INJ 20.5ML | DOCETAXEL | 1031.68 | 1137.43 | 1194.30 | 1254.02 | 1316.70 | 1382.54 |
| 0007580180 | AVENTIS | TAXOTERE INJ 80.2ML | DOCETAXEL | 257.92 | 284.38 | 298.59 | 313.51 | 329.18 | 345.64 |
| 0088120205 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 249.00 | 249.00 | 258.96 | 276.54 | 287.60 | 287.60 |
| 0088120205 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 249.00 | 249.00 | 258.96 | 276.54 | 287.60 | 287.60 |
| 0088120225 | AVENTIS | ANZEMET TAB 50MG | DOLASETRON MESYLATE | 258.96 | 258.96 | 258.96 | 276.54 | 287.60 | 287.60 |
| 0088120043 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 498.00 | 498.00 | 517.92 | 553.14 | 575.27 | 575.27 |
| 0088120205 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 330.00 | 330.00 | 343.20 | 366.54 | 381.20 | 381.20 |
| 0088120305 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 330.00 | 330.00 | 343.20 | 366.54 | 381.20 | 381.20 |
| 0088120329 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 330.00 | 330.00 | 343.20 | 366.54 | 381.20 | 381.20 |
| 0088120043 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 660.89 | 660.89 | 688.40 | 733.08 | 762.41 | 762.41 |
| 0088120205 | AVENTIS | ANZEMET TAB 100MG | DOLASETRON MESYLATE | 148.68 | 148.68 | 155.66 | 166.50 | 173.77 | 149.19 |
| 0088178917 | AVENTIS | CARDIZEM INJ MONOVIAL | DILTIAZEM HCL | 122.40 | 122.40 | 127.32 | 132.42 | 137.71 | 149.19 |
| 0088178916 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | 142.20 | 142.20 | 147.90 | 153.84 | 160.00 | 173.33 |
| 0088178917 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | 79.32 | 82.50 | 85.80 | 89.22 | 92.78 | 92.78 |
| 0088178932 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | 147.66 | 152.88 | 158.00 | 165.36 | 17.97 | 17.97 |
| 0088178916 | AVENTIS | CARDIZEM INJ 5MG/ML | DILTIAZEM HCL | 50.66 | 55.88 | 61.59 | 61.59 | 67.36 | 67.36 |
| 0088607503 | AVENTIS | INTAL NEB 20MG/2ML | CROMOLYN SODIUM | 94.64 | 104.34 | 108.55 | 115.04 | 125.83 | 125.83 |
| 0088607503 | AVENTIS | INTAL NEB 20MG/2ML | CROMOLYN SODIUM | 31.35 | 48.90 | 53.40 | 53.40 | 53.40 | 53.40 |
| | AVENTIS BEHRING | CALCIMAR | CALCITONIN SALMON | | 75.00 | 80.00 | 80.00 | 80.00 | 80.00 |
| | AVENTIS BEHRING | GAMMAR PIV (IMMUNE GLOBULIN) | IMMUNE GLOBULIN (HUMAN) IV | 187.50 | 162.50 | 162.50 | 152.50 | 162.50 | 250.00 |
| | AVENTIS BEHRING | GAMMAR-P IV INJ 2.5 GM | IMMUNE GLOBULIN (HUMAN) IV | 375.92 | 325.00 | 325.00 | 325.00 | 325.00 | 500.00 |
| | AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM | IMMUNE GLOBULIN (HUMAN) IV | 2250.00 | 1950.00 | 1950.00 | 1950.00 | 1950.00 | 1950.00 |
| | AVENTIS BEHRING | GAMMAR-P IV INJ 10 GM | IMMUNE GLOBULIN (HUMAN) IV | 750.00 | 650.00 | 650.00 | 650.00 | 650.00 | 1000.00 |
| | AVENTIS BEHRING | GAMMAR IV 1G VIARMAO | IMMUNE GLOBULIN (HUMAN) IV | 58.13 | 58.13 | 58.13 | 58.13 | 58.13 | 58.13 |
| | AVENTIS BEHRING | GAMMAR IV 2.5G VIARMAO | IMMUNE GLOBULIN (HUMAN) IV | 145.31 | 145.31 | 145.31 | 145.31 | 145.31 | 145.31 |
| | AVENTIS BEHRING | GAMMAR IV 5G VIARMAO | IMMUNE GLOBULIN (HUMAN) IV | 290.61 | 290.63 | 290.63 | 290.63 | 290.63 | 290.63 |
| | AVENTIS BEHRING | GAMMAR IV 10G VIARMAO | IMMUNE GLOBULIN (HUMAN) IV | 581.25 | 581.25 | 581.25 | 581.25 | 581.25 | 581.25 |
| | AVENTIS BEHRING | GAMMAR VIARMAO | IMMUNE GLOBULIN (HUMAN) IV | 13.27 | 13.27 | 13.27 | 13.27 | 13.27 | 13.27 |
| | AVENTIS BEHRING | GAMMAR VIARMAO | IMMUNE GLOBULIN (HUMAN) IV | 26.05 | 26.05 | 26.05 | 26.05 | 26.05 | 26.05 |
| 0006373996 | BAXTER | AGGRASTAT INJ 250/500 | TIROFIBAN HYDROCHLORIDE | | | | 437.50 | 459.38 | 489.48 |
| 0006373905 | BAXTER | AGGRASTAT INJ 250/500 | TIROFIBAN HYDROCHLORIDE | 306.28 | 306.28 | 306.28 | 306.28 | 306.28 | 306.28 |
| 0006373955 | BAXTER | AGGRASTAT INJ 250/500 | TIROFIBAN HYDROCHLORIDE | 514.22 | 514.22 | 514.22 | 514.22 | 514.22 | 514.22 |
| 0006373994 | BAXTER | AGGRASTAT INJ 250/500 | TIROFIBAN HYDROCHLORIDE | | | | | | |
| 0006373952 | BAXTER | AGGRASTAT INJ 250/500 | TIROFIBAN HYDROCHLORIDE | 420.00 | 420.00 | 420.00 | 420.00 | | |
| 0006373850 | BAXTER | CLAFORAN INJ 1GM | CEFOTAXIME SODIUM IN D5W | 840.00 | 840.00 | 840.00 | 840.00 | 840.00 | 840.00 |
| 0038001511 | BAXTER | CLAFORAN INJ 2GM | CEFOTAXIME SODIUM IN D5W | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0038001602 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 |
| 0038001603 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 | 117.50 |
| 0038001612 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0038001701 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 333.08 | 333.08 | 333.08 | 333.08 | 333.08 | 333.08 |
| 0038001702 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 333.08 | 333.08 | 333.08 | 333.08 | 333.08 | 333.08 |
| 0038001703 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 222.05 | 222.05 | 222.05 | 222.05 | 222.05 | 222.05 |
| 0038001704 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 129.73 | 129.73 | 129.73 | 129.73 | 129.73 | 129.73 |
| 0038001710 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 0038001711 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 0038001718 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00338001731 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338001738 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338001741 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338001748 | BAXTER | DEXTROSE INJ 5% | DEXTROSE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338002102 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 |
| 00338002103 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 | 5.05 |
| 00338002104 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 5.63 | 5.63 | 5.63 | 5.63 | 5.63 | 5.63 |
| 00338002202 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 382.76 | 382.76 | 382.76 | 382.76 | 382.76 | 382.76 |
| 00338002203 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 | 255.17 |
| 00338002303 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 148.90 | 148.90 | 148.90 | 148.90 | 148.90 | 148.90 |
| 00338002304 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 10.34 | 10.34 | 10.34 | 10.34 | 10.34 | 10.34 |
| 00338002372 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 381.12 | 381.12 | 381.12 | 381.12 | 381.12 | 381.12 |
| 00338002334 | BAXTER | DEXTROSE INJ 10% | DEXTROSE | 476.64 | 476.64 | 476.64 | 476.64 | 476.64 | 476.64 |
| 00338003003 | BAXTER | DEXTROSE INJ 20% | DEXTROSE | 183.60 | 183.60 | 183.60 | 183.60 | 183.60 | 183.60 |
| 00338003106 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 331.00 | 331.00 | 331.00 | 331.00 | 331.00 | 331.00 |
| 00338000113 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 564.09 | 564.09 | 564.09 | 564.09 | 564.09 | 564.09 |
| 00338003114 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 564.09 | 564.09 | 564.09 | 564.09 | 564.09 | 564.09 |
| 00338003404 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 705.20 | 705.20 | 705.20 | 705.20 | 705.20 | 705.20 |
| 00338003503 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 |
| 00338003513 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 | 16.50 |
| 00338003603 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 | 8.89 |
| 00338080316 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 14.11 | 14.11 | 14.11 | 14.11 | 14.11 | 14.11 |
| 00338003003 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 314.92 | 314.92 | 314.92 | 314.92 | 314.92 | 314.92 |
| 00338003404 | BAXTER | DEXTROSE INJ 50% | DEXTROSE | 209.16 | 209.16 | 209.16 | 209.16 | 209.16 | 209.16 |
| 00338004402 | BAXTER | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 232.13 | 232.13 | 232.13 | 232.13 | 232.13 | 232.13 |
| 00338004403 | BAXTER | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 130.61 | 130.61 | 130.61 | 130.61 | 130.61 | 130.61 |
| 00338004651 | BAXTER | SOD CHLORIDE INJ 0.45% | SODIUM CHLORIDE | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 |
| 00338004512 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 00338004704 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 00338003705 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 4.68 | 4.68 | 4.68 | 4.68 | 4.68 | 4.68 |
| 00338003724 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 |
| 00338004727 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 56.04 | 56.04 | 56.04 | 56.04 | 56.04 | 56.04 |
| 00338003729 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 50.16 | 50.16 | 50.16 | 50.16 | 50.16 | 50.16 |
| 00338004744 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 |
| 00338003746 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 | 41.48 |
| 00338003747 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 | 85.68 |
| 00338004607 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 | 66.02 |
| 00338004803 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 65.95 | 65.95 | 65.95 | 65.95 | 65.95 | 65.95 |
| 00338004804 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 | 277.34 |
| 00338004805 | BAXTER | SODIUM CHLOR SOL 0.9% IRR | SODIUM CHLORIDE (GU IRRIGANT) | 208.01 | 208.01 | 208.01 | 208.01 | 208.01 | 208.01 |
| 00338004901 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 | 169.92 |
| 00338004902 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 145.53 | 145.53 | 145.53 | 145.53 | 145.53 | 145.53 |
| 00338004903 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 |
| 00338004904 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 | 327.89 |
| 00338004911 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 | 218.59 |
| 00338004918 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 | 118.37 |
| 00338004931 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 | 542.88 |
| 00338004938 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005144 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005303 | BAXTER | SOD CHLORIDE INJ 3% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005403 | BAXTER | SOD CHLORIDE INJ 3% | SODIUM CHLORIDE | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 | 928.51 |
| 00338005503 | BAXTER | SOD CHLORIDE INJ 5% | SODIUM CHLORIDE | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 | 307.20 |
| 00338005603 | BAXTER | SOD CHLORIDE INJ 5% | SODIUM CHLORIDE | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 | 53.24 |
| 00338026503 | BAXTER | GENTRAN 75  INJ 6%/NACL | DEXTRAN 75 IN SALINE | 4.81 | 4.81 | 4.81 | 4.81 | 4.81 | 4.81 |
| | | GENTRAN 75  INJ 6%/NACL | DEXTRAN 75 IN SALINE | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 | 258.52 |
| | | | | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 | 5.34 |
| | | | | 285.12 | 285.12 | 285.12 | 285.12 | 285.12 | 285.12 |
| | | | | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 | 24.98 |
| | | | | 1762.92 | 1762.92 | 1762.92 | 1762.92 | 1762.92 | 1762.92 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00338026703 | BAXTER | GENTRAN/TRAVI N U 6-10% | DEXTRAN 75 IN INVERT SUGAR | 23.11 | 23.11 | 23.11 | 23.11 | 23.11 | 23.11 |
| 00338028003 | BAXTER | GENTRAN 40 IN I 10%/NS | DEXTRAN 40 IN SALINE | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 |
| 00338027003 | BAXTER | GENTRAN 40 IN I | DEXTRAN 40 IN SALINE | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 |
| 00338027103 | BAXTER | GENTRAN 40 IN I 10%/D5W | DEXTRAN 40 IN D5W | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 | 41.86 |
| 00338027203 | BAXTER | GENTRAN 40 IN I | DEXTRAN 40 IN D5W | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 | 2386.32 |
| 00338034303 | BAXTER | MANNITOL IN J 5% | MANNITOL | 17.03 | 17.03 | 17.03 | 17.03 | 17.03 | 17.03 |
| 00338034304 | BAXTER | MANNITOL IN J 10% | MANNITOL | 21.16 | 21.16 | 21.16 | 21.16 | 21.16 | 21.16 |
| 00338034503 | BAXTER | MANNITOL IN J 10% | MANNITOL | 26.62 | 26.62 | 26.62 | 26.62 | 26.62 | 26.62 |
| 00338034501 | BAXTER | MANNITOL IN J 15% | MANNITOL | 7.66 | 7.66 | 7.66 | 7.66 | 7.66 | 7.66 |
| 00338034701 | BAXTER | MANNITOL IN J 15% | MANNITOL | 20.93 | 20.93 | 20.93 | 20.93 | 20.93 | 20.93 |
| 00338034702 | BAXTER | MANNITOL IN J 20% | MANNITOL | 24.47 | 24.47 | 24.47 | 24.47 | 24.47 | 24.47 |
| 00338034902 | BAXTER | MANNITOL IN J 20% | MANNITOL | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 | 28.00 |
| 00338034904 | BAXTER | OSMITROL IN J 5% | MANNITOL | 463.03 | 463.03 | 463.03 | 463.03 | 463.03 | 463.03 |
| 00338035104 | BAXTER | OSMITROL IN J 5% | MANNITOL | 1011.49 | 1011.49 | 1011.49 | 1011.49 | 1011.49 | 1011.49 |
| 00338035103 | BAXTER | OSMITROL IN J 10% | MANNITOL | 670.48 | 670.48 | 670.48 | 670.48 | 670.48 | 670.48 |
| 00338035503 | BAXTER | OSMITROL IN J 10% | MANNITOL | 1442.04 | 1442.04 | 1442.04 | 1442.04 | 1442.04 | 1442.04 |
| 00338035601 | BAXTER | OSMITROL IN J 15% | MANNITOL | 2026.05 | 2026.05 | 2026.05 | 2026.05 | 2026.05 | 2026.05 |
| 00338035603 | BAXTER | OSMITROL VFXI N U 20% | MANNITOL | 1686.82 | 1686.82 | 1686.82 | 1686.82 | 1686.82 | 1686.82 |
| 00338034703 | BAXTER | OSMITROL VFXI N U 20% | MANNITOL | 581.49 | 581.49 | 581.49 | 581.49 | 581.49 | |
| 00338034704 | BAXTER | TRAVASOL | AMINO ACIDS | 581.52 | 581.52 | 581.52 | 581.52 | 581.52 | |
| 00338046706 | BAXTER | TRAVASOL | AMINO ACIDS | 711.54 | 711.54 | 711.54 | 711.54 | 711.54 | |
| 00338046803 | BAXTER | TRAVASOL 5.5% | AMINO ACIDS | | | | | | 40.21 |
| 00338046804 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | | | | | 81.17 |
| 00338046806 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | | | | | | 170.46 |
| 00338046903 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | 921.26 | 921.26 | 921.26 | 921.26 | 921.26 | |
| 00338045904 | BAXTER | TRAVASOL | AMINO ACIDS | 928.63 | 928.63 | 928.63 | 928.63 | 928.63 | |
| 00338045905 | BAXTER | TRAVASOL | AMINO ACIDS | 939.05 | 939.05 | 939.05 | 939.05 | 939.05 | |
| 00338046905 | BAXTER | TRAVASOL 8.5% | AMINO ACIDS | | | | | | 53.05 |
| 00338045741 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | | | | | | 107.11 |
| 00338050748 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | | | | | | 224.98 |
| 00338050741 | BAXTER | TRAVASOL 8.5% SOLBXT1 | AMINO ACIDS | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 |
| 00338050694 | BAXTER | GENTAMNACL IN J 60MG | GENTAMICIN IN SALINE | 213.93 | 213.93 | 213.93 | 213.93 | 213.93 | 219.53 |
| 00338050141 | BAXTER | GENTAMNACL IN J 80MG | GENTAMICIN IN SALINE | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 |
| 00338055111 | BAXTER | GENTAMNACL IN J 80MG | GENTAMICIN IN SALINE | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 |
| 00338055118 | BAXTER | GENTAMNACL IN J 100MG | GENTAMICIN IN SALINE | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 | 222.91 |
| 00338055311 | BAXTER | GENTAMNACL IN J 60MG | GENTAMICIN IN SALINE | 263.94 | 263.94 | 263.94 | 263.94 | 263.94 | 263.94 |
| 00338050311 | BAXTER | GENTAMNACL IN J 100MG | GENTAMICIN IN SALINE | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 | 237.89 |
| 00338062305 | BAXTER | GENTAMNACL IN J 120MG | GENTAMICIN IN SALINE | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 | 258.62 |
| 00338062304 | BAXTER | GENTAMNACL IN J 80MG | GENTAMICIN IN SALINE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062306 | BAXTER | GENTAMNACL IN J 100MG PB | DEXTROSE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062403 | BAXTER | DEXTROSE IN J 5% PGBK | DEXTROSE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062503 | BAXTER | DEXTROSE IN J 5% PGBK | DEXTROSE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062505 | BAXTER | DEXTROSE IN J 5% PGBK | SODIUM CHLORIDE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062506 | BAXTER | SOD CHLORIDE IN J 0.9% | SODIUM CHLORIDE | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 | 1160.00 |
| 00338062603 | BAXTER | SOD CHLORIDE IN J 0.9% | SODIUM CHLORIDE | | | | | | |
| 00338062604 | BAXTER | TRAVASOL | AMINO ACIDS | 30.24 | 30.24 | 30.24 | 30.24 | 30.24 | 30.24 |
| 00338062703 | BAXTER | TRAVASOL | AMINO ACIDS | 672.06 | 672.06 | 672.06 | 672.06 | 672.06 | |
| 00338062804 | BAXTER | TRAVASOL | AMINO ACIDS | 549.24 | 549.24 | 549.24 | 549.24 | 549.24 | |
| 00338062901 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | 478.32 | 478.32 | 478.32 | 478.32 | 478.32 | 101.48 |
| 00338062902 | BAXTER | TRAVASOL | AMINO ACIDS | 877.10 | 877.10 | 877.10 | 877.10 | 877.10 | |
| 00338062903 | BAXTER | TRAVASOL | AMINO ACIDS | 1278.78 | 1278.78 | 1278.78 | 1278.78 | 1278.78 | |
| 00338062904 | BAXTER | TRAVASOL 3.5% | AMINO ACIDS | 335.30 | 335.30 | 335.30 | 335.30 | 335.30 | |
| 00338062906 | BAXTER | TRAVASOL 3.5% SOLBXT1 | AMINO ACIDS | 401.66 | 401.66 | 401.66 | 401.66 | 401.66 | |
| | | TRAVASOL 3.5% SOLBXT1 | AMINO ACIDS | 33.47 | 33.47 | 33.47 | 33.47 | 33.47 | 33.47 |
| | | TRAVASOL | AMINO ACIDS | 55.88 | 55.88 | 55.88 | 55.88 | 55.88 | 55.88 |
| | | TRAVASOL | AMINO ACIDS | 347.88 | 347.88 | 347.88 | 347.88 | 347.88 | |
| | | TRAVASOL | AMINO ACIDS | 1001.23 | 1001.23 | 1001.23 | 1001.23 | 1001.23 | |
| | | TRAVASOL | AMINO ACIDS | 1000.80 | 1000.80 | 1000.80 | 1000.80 | 1000.80 | |
| | | TRAVASOL | AMINO ACIDS | 2001.67 | 2001.67 | 2001.67 | 2001.67 | 2001.67 | |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00338063198 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | 36.79 | 36.79 | 36.79 | 36.79 | 36.79 | 36.79 |
| 00338064203 | BAXTER | TRAVASOL 10% SOLBXT1 | AMINO ACIDS | 32.34 | 32.34 | 32.34 | 32.34 | 32.34 | 32.34 |
| 00338064403 | BAXTER | TRAVASOL | AMINO ACIDS | | 503.93 | 503.93 | 503.93 | 503.93 | 503.93 |
| 00338064404 | BAXTER | TRAVASOL | AMINO ACIDS | | 93.37 | 93.37 | 93.37 | 93.37 | 93.37 |
| 00338064406 | BAXTER | TRAVASOL | AMINO ACIDS | | 2001.67 | 2001.67 | 2001.67 | 2001.67 | 2001.67 |
| 00338064998 | BAXTER | TRAVASOL 5.5% SOLBXT1 | AMINO ACIDS | 33.79 | 33.79 | 33.79 | 33.79 | 33.79 | 33.79 |
| 00338065398 | BAXTER | TRAVASOL | AMINO ACIDS | | 143.07 | 143.07 | 143.07 | 143.07 | 143.07 |
| 00338065398 | BAXTER | TRAVASOL | AMINO ACIDS | | 134.07 | 134.07 | 134.07 | 134.07 | 134.07 |
| 00338071113 | BAXTER | DEXTROSE INJ 20% | DEXTROSE | 440.25 | 440.25 | 440.25 | 440.25 | 440.25 | 440.25 |
| 00338071134 | BAXTER | DEXTROSE INJ 20% | DEXTROSE | 550.40 | 550.40 | 550.40 | 550.40 | 550.40 | 550.40 |
| 00338071313 | BAXTER | DEXTROSE INJ 30% | DEXTROSE | 444.14 | 444.14 | 444.14 | 444.14 | 444.14 | 444.14 |
| 00338071513 | BAXTER | DEXTROSE INJ 40% | DEXTROSE | 555.20 | 555.20 | 555.20 | 555.20 | 555.20 | 555.20 |
| 00338071513 | BAXTER | DEXTROSE INJ 40% | DEXTROSE | 542.79 | 542.79 | 542.79 | 542.79 | 542.79 | 542.79 |
| 00338071534 | BAXTER | DEXTROSE INJ 40% | DEXTROSE | 678.40 | 678.40 | 678.40 | 678.40 | 678.40 | 678.40 |
| 00338071713 | BAXTER | DEXTROSE INJ 60% | DEXTROSE | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| 00338071724 | BAXTER | DEXTROSE INJ 90% | DEXTROSE | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 |
| 00338071904 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 374.26 | 374.26 | 374.26 | 374.26 | 374.26 | 374.26 |
| 00338071913 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 217.50 | 217.50 | 217.50 | 217.50 | 217.50 | 217.50 |
| 00338071934 | BAXTER | DEXTROSE INJ 70% | DEXTROSE | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 |
| 00338076798 | BAXTER | TRAVASOL | AMINO ACIDS | 253.68 | 253.68 | 253.68 | 253.68 | 253.68 | 253.68 |
| 00338076798 | BAXTER | TRAVASOL | AMINO ACIDS | 302.61 | 302.61 | 302.61 | 302.61 | 302.61 | 302.61 |
| 00338082104 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 323.42 | 323.42 | 323.42 | 323.42 | 323.42 | 323.42 |
| 00338082104 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 | 344.16 |
| 00338082304 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 357.77 | 357.77 | 357.77 | 357.77 | 357.77 | 357.77 |
| 00338082304 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 386.93 | 386.93 | 386.93 | 386.93 | 386.93 | 386.93 |
| 00338083104 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 402.28 | 402.28 | 402.28 | 402.28 | 402.28 | 402.28 |
| 00338083304 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 415.84 | 415.84 | 415.84 | 415.84 | 415.84 | 415.84 |
| 00338083904 | BAXTER | TRAVASOL W/DEXTROSE | AMINO ACIDS/DEXTROSE | 445.03 | 445.03 | 445.03 | 445.03 | 445.03 | 445.03 |
| 00338035148 | BAXTER | VANCONDEX INJ 500MG | VANCOMYCIN HCL IN DEXTROSE | | | 216.00 | 216.00 | 216.00 | 216.00 |
| 00338035246 | BAXTER | VANCOMYCIN HCL INJ | VANCOMYCIN HCL IN DEXTROSE | 17.53 | 17.53 | 10.31 | 10.31 | 10.31 | 10.31 |
| 00338081777 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 2.88 | 2.88 | 2.88 | 2.88 |
| 00338081777 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 2.88 | 2.88 | 2.88 | 2.88 |
| 00338081970 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 3.13 | 3.13 | 3.13 | 3.13 |
| 00338081970 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 3.13 | 3.13 | 3.13 | 3.13 |
| 00338082072 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 3.50 | 3.50 | 3.50 | 3.50 |
| 00338802179 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 2.75 | 2.75 | 2.75 | 2.75 |
| 00338810689 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | | 2.38 | 2.38 | 2.38 | 2.38 |
| 00338811070 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | | 3.13 | 3.13 | 3.13 | 3.13 |
| 00338811269 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | | 3.63 | 3.63 | 3.63 | 3.63 |
| 00338811370 | BAXTER | HEPARIN LOCK INJ 10U/ML | HEPARIN SODIUM (PORCINE) | | | 3.88 | 3.88 | 3.88 | 3.88 |
| 00338820689 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | 2.88 | 2.88 | 2.88 | 2.88 |
| 00338820870 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | 3.13 | 3.13 | 3.13 | 3.13 |
| 00338821289 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | 3.63 | 3.63 | 3.63 | 3.63 |
| 00338821370 | BAXTER | HEPARIN LOCK INJ 100U/ML | HEPARIN SODIUM (PORCINE) | | | 3.88 | 3.88 | 3.88 | 3.88 |
| 00338830179 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 3.63 | 3.50 | 3.50 | 3.50 |
| 00338830289 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 3.88 | 3.88 | 3.88 | 3.88 |
| 00338830370 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 3.50 | 3.50 | 3.50 | 3.50 |
| 00338830372 | BAXTER | SOD CHLORIDE INJ 0.9% | SODIUM CHLORIDE | | | 4.25 | 4.25 | 4.25 | 4.25 |
| 00338049001 | BAXTER | BUMINATE INJ 25% | ALBUMIN, HUMAN | 23.50 | 41.12 | 41.12 | 41.12 | 32.65 | 32.65 |
| 00338049002 | BAXTER | BUMINATE INJ 25% | ALBUMIN, HUMAN | 56.00 | 98.00 | 98.00 | 98.00 | 103.75 | 103.75 |
| 00338049003 | BAXTER | BUMINATE INJ 25% | ALBUMIN, HUMAN | 112.00 | 196.00 | 196.00 | 196.00 | 207.50 | 207.50 |
| 00338049101 | BAXTER | BUMINATE INJ 5% | ALBUMIN, HUMAN | 56.00 | 98.00 | 98.00 | 98.00 | 103.75 | 103.75 |
| 00338049102 | BAXTER | BUMINATE INJ 5% | ALBUMIN, HUMAN | 112.00 | 196.00 | 196.00 | 196.00 | 207.50 | 207.50 |
| 00338052001 | BAXTER | GAMMAGARD SD INJ 0.5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 54.92 | 64.80 | 64.80 | 64.80 | 81.00 | 81.00 |
| 00338052002 | BAXTER | GAMMAGARD SD INJ 2.5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 184.25 | 217.50 | 217.50 | 217.50 | 298.13 | 298.13 |
| 00338052003 | BAXTER | GAMMAGARD SD INJ 5GM HU | IMMUNE GLOBULIN (HUMAN) IV | 369.50 | 435.00 | 435.00 | 435.00 | 596.25 | 596.25 |
| 00338052004 | BAXTER | GAMMAGARD SD INJ 10GM HU | IMMUNE GLOBULIN (HUMAN) IV | 737.00 | 870.00 | 870.00 | 870.00 | 1192.50 | 1192.50 |
| 00944293801 | BAXTER | RECOMBINATE INJ 220-400 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.24 | 1.28 | 1.28 | 1.28 | 1.63 | 1.63 |
| 00944293802 | BAXTER | RECOMBINATE INJ 401-800 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.24 | 1.28 | 1.28 | 1.28 | 1.63 | 1.63 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-02 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0094239803 | BAXTER | RECOMBINATE INJ 801-1240 | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | 1.24 | 1.28 | 1.28 | 1.28 | 1.63 | 1.63 |
| 10190015001 | BAXTER | BREVIBLOC INJ 10MG/ML | ESMOLOL HCL | | | | | | |
| 10190015771 | BAXTER | BREVIBLOC INJ 10MG/ML | ESMOLOL HCL | | | | | | |
| 10130002518 | BAXTER | BREVIBLOC INJ 250MG/ML | ESMOLOL HCL | 258.00 | 339.80 | 360.80 | 405.00 | 425.20 | 579.69 |
| 10190005561 | BAXTER | BREVIBLOC SOL 10MG/ML | ESMOLOL HCL IN SODIUM CHLORIDE | 610.00 | 803.20 | 852.10 | 959.40 | 1007.40 | 1021.90 |
| 10190010201 | BAXTER | ATIVAN INJ 2MG/ML | LORAZEPAM | | | | | | |
| 10190010101 | BAXTER | ATIVAN INJ 2X0.5ML | LORAZEPAM | | | | | | |
| 10190010301 | BAXTER | ATIVAN INJ 4MG/ML | LORAZEPAM | | | | | | |
| 10190010346 | BAXTER | ATIVAN INJ 4MG/ML | LORAZEPAM | | | | | | |
| 10130010310 | BAXTER | ATIVAN INJ 4MG/ML | LORAZEPAM | | | | | | |
| 10190010347 | BAXTER | ATIVAN INJ 4MG/ML | LORAZEPAM | | | | | | |
| 10190010901 | BAXTER | CISPLATIN INJ 1MG/ML | CISPLATIN | | | | | | |
| 10190010002 | BAXTER | CISPLATIN INJ 1MG/ML | CISPLATIN | | | | | | |
| 10190092001 | BAXTER | DOXORUBICIN INJ 10MG | DOXORUBICIN HCL | | | | | | |
| 10190092102 | BAXTER | DOXORUBICIN INJ 50MG | DOXORUBICIN HCL | | | | | | |
| 54120023310 | BAXTER | IVEEGAM  1G  VIA/IMMU | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 54120023510 | BAXTER | IVEEGAM 2.5G VIA/IMMU | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 54120023350 | BAXTER | IVEEGAM INJ 5GM HU | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 64193024402 | BAXTER | BEBULIN VH INJ 200-1200 | FACTOR IX COMPLEX | 0.55 | 0.55 | 0.55 | 0.55 | 0.73 | 0.73 |
| 64193025050 | BAXTER | IVEEGAM EN INJ 5GM HU | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260037220 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 250AHFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | | | | | |
| 00260037230 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 500AHFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | | | | | |
| 00260037250 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 1000AHFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | | | | | |
| 00260046120 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046220 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046424 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046620 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046720 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046812 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046815 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046420 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046824 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046487 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | IMMUNE GLOBULIN (HUMAN) IV | | | | | | |
| 00260046520 | BAYER PHARMACEUTICAL | KOATE-HP INJ 250/U HU | ANTIHEMOPHILIC FACTOR (HUMAN) | | | | | | |
| 00260067020 | BAYER PHARMACEUTICAL | KOGENATE INJ 250AHFU | ANTIHEMOPHILIC FACTOR (RECOMBINANT) | | | | | | |
| 00280185101 | BAYER PHARMACEUTICAL | DTIC-DOME IV/100MG VIABAYR | DACARBAZINE | | | | | | |
| 00280185112 | BAYER PHARMACEUTICAL | DTIC-DOME INJ 200MG | DACARBAZINE | | | | | | |
| 00280185115 | BAYER PHARMACEUTICAL | DTIC-DOME INJ 2500MCG | DACARBAZINE | | | | | | |
| 00280181615 | BAYER PHARMACEUTICAL | MITHRACIN INJ 2500MCG | PLICAMYCIN | | | | | | |
| 00280852735 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG | CIPROFLOXACIN IN D5W | 165.92 | 165.92 | 165.92 | 165.92 | 165.92 | 165.92 |
| 00280852763 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG | CIPROFLOXACIN IN D5W | 266.70 | 319.92 | 332.72 | 332.72 | 332.72 | 332.72 |
| 00280852355 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 400MG | CIPROFLOXACIN IN D5W | 887.28 | 987.36 | 987.36 | 987.36 | 987.36 | 987.36 |
| 00280852236 | BAYER PHARMACEUTICAL | CIPRO I.V.  SOL 200MG | CIPROFLOXACIN IN D5W | 374.55 | 374.55 | 374.55 | 374.55 | 374.55 | 374.55 |
| 00280852220 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 200/1% | CIPROFLOXACIN | 720.29 | 720.29 | 720.29 | 720.29 | 720.29 | 720.29 |
| 00280858464 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 400/1% | CIPROFLOXACIN | 144.06 | 144.06 | 144.06 | 144.06 | 144.06 | 144.06 |
| 00280858665 | BAYER PHARMACEUTICAL | CIPRO I.V.  INJ 1200/1% | CIPROFLOXACIN | 288.12 | 288.12 | 288.12 | 288.12 | 288.12 | 288.12 |
| 00506050001 | BRISTOL-MYERS SQUIBB | CYTOXAN FOR INJ 100 MG | CYCLOPHOSPHAMIDE | 466.38 | 466.38 | 466.38 | 466.38 | 466.38 | 466.38 |
| 00506050041 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 100MG | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00506050241 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 200MG | CYCLOPHOSPHAMIDE | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 |
| 00506050014 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 1X500MG VAL | CYCLOPHOSPHAMIDE | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 | 9.71 |
| 00506050241 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 1X500MG VAL | CYCLOPHOSPHAMIDE | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 | 20.39 |
| 00506050301 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 50MG | CYCLOPHOSPHAMIDE | 318.92 | 341.63 | 392.80 | 414.40 | 414.40 | 414.40 |
| 00505250023 | BRISTOL-MYERS SQUIBB | CYTOXAN TABLETS 50 MG | CYCLOPHOSPHAMIDE | 3037.58 | 3253.86 | 3741.13 | 3946.90 | 3946.90 | 3946.90 |
| 00506050348 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 50MG | CYCLOPHOSPHAMIDE | 314.99 | 314.99 | 314.99 | 314.99 | 314.99 | 314.99 |
| 00506050401 | BRISTOL-MYERS SQUIBB | CYTOXAN TABS 25MG | CYCLOPHOSPHAMIDE | 33.41 | 33.41 | 33.41 | 33.41 | 33.41 | 33.41 |
| 00505054041 | BRISTOL-MYERS SQUIBB | CYTOXAN PIN 1X1G VIAL | CYCLOPHOSPHAMIDE | 173.78 | 186.16 | 214.03 | 228.80 | 228.80 | 228.80 |
| 00506050641 | BRISTOL-MYERS SQUIBB | CYTOXAN INJ 1X2GM VIAL | CYCLOPHOSPHAMIDE | 40.79 | 40.79 | 40.79 | 40.79 | 40.79 | 40.79 |
| 00515050310 | BRISTOL-MYERS SQUIBB | CYTOXAN 100MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | 81.61 | 81.61 | 81.61 | 81.61 | 81.61 | 81.61 |
| 00515053041 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 100MG | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00515054610 | BRISTOL-MYERS SQUIBB | CYTOXAN 200MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | 6.19 | 6.19 | 6.19 | 6.19 | 6.19 | 6.19 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00015055464 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 200MG | CYCLOPHOSPHAMIDE | 141.12 | 141.12 | 141.12 | 141.12 | 141.12 | 141.12 |
| 00015054710 | BRISTOL-MYERS SQUIBB | CYTOXAN 500MG LYOPH W/CYT | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015054712 | BRISTOL-MYERS SQUIBB | CYTOXAN LYO 500MG VL VHA | CYCLOPHOSPHAMIDE | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 |
| 00015054741 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPH 500MG | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015054810 | BRISTOL-MYERS SQUIBB | CYTOXAN 1GM LYOPH W/CYTOG | CYCLOPHOSPHAMIDE | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 |
| 00015054812 | BRISTOL-MYERS SQUIBB | CYTOXAN LYO 1G 950ML VHA* | CYCLOPHOSPHAMIDE | 49.38 | 49.38 | 49.38 | 49.38 | 49.38 | 49.38 |
| 00015054841 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 1GM | CYCLOPHOSPHAMIDE | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 | 296.21 |
| 00015054910 | BRISTOL-MYERS SQUIBB | CYTOXAN 2G LYOPH W/CYTOG | CYCLOPHOSPHAMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015054912 | BRISTOL-MYERS SQUIBB | CYTOXAN 2G 6X100ML VHA* | CYCLOPHOSPHAMIDE | 98.79 | 98.79 | 98.79 | 98.79 | 98.79 | 98.79 |
| 00015054941 | BRISTOL-MYERS SQUIBB | CYTOXAN LYOPHILIZED 2GM | CYCLOPHOSPHAMIDE | 592.63 | 592.63 | 592.63 | 592.63 | 592.63 | 592.63 |
| 00016117880 | BRISTOL-MYERS SQUIBB | TEQUIN 200MG/2ML X1X1ML | GATIFLOXACIN | | | | 40.67 | 40.67 | 19.25 |
| 00016117980 | BRISTOL-MYERS SQUIBB | TEQUIN 400MG/4ML X1X1ML | GATIFLOXACIN | | | | 19.25 | 19.25 | |
| 00015301020 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 15 UNIT VL | BLEOMYCIN SULFATE | 292.42 | 292.42 | 292.42 | 292.42 | 292.42 | 292.42 |
| 00015301026 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 15 UNIT VL | BLEOMYCIN SULFATE | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 | 292.46 |
| 00015306124 | BRISTOL-MYERS SQUIBB | VEPESID 500MG | ETOPOSIDE | 638.76 | 638.76 | 638.76 | 638.76 | 638.76 | 638.76 |
| 00015306224 | BRISTOL-MYERS SQUIBB | VEPESID 500MG 25ML VC VHA | ETOPOSIDE | 638.87 | 638.87 | 638.87 | 638.87 | 638.87 | 638.87 |
| 00015306301 | BRISTOL-MYERS SQUIBB | VEPESID 1G 50ML VIAL VHA* | ETOPOSIDE | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.77 |
| 00015306224 | BRISTOL-MYERS SQUIBB | VEPESID INJ 30 UNIT VL | ETOPOSIDE | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.77 | 1244.77 |
| 00015306326 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 30 UNIT VHA | BLEOMYCIN SULFATE | 584.83 | 584.83 | 584.83 | 584.83 | 584.83 | 584.83 |
| 00015306420 | BRISTOL-MYERS SQUIBB | BLENOXANE INJ 30 UNIT VHA | BLEOMYCIN SULFATE | 584.93 | 584.93 | 584.93 | 584.93 | 584.93 | 584.93 |
| 00015306124 | BRISTOL-MYERS SQUIBB | VEPESID INJ 150MG/7.5ML | ETOPOSIDE | 198.55 | 198.55 | 198.55 | 198.55 | 198.55 | 198.55 |
| 00015306510 | BRISTOL-MYERS SQUIBB | VEPESID 100MG VIAL W/CYTO | ETOPOSIDE | 756.01 | 807.70 | 928.84 | 979.53 | 1059.56 | 1192.01 |
| 00015305520 | BRISTOL-MYERS SQUIBB | VEPESID INJ 100MG/5ML | ETOPOSIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015309530 | BRISTOL-MYERS SQUIBB | VEPESID 100MG VL W/O CYTO | ETOPOSIDE | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 | 131.03 |
| 00015321310 | BRISTOL-MYERS SQUIBB | PARAPLATIN 50MG W/CYTO | CARBOPLATIN | 131.05 | 131.05 | 131.05 | 131.05 | 131.05 | 131.05 |
| 00015321320 | BRISTOL-MYERS SQUIBB | PARAPLATIN 50MG LYOPHILIZED | CARBOPLATIN | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015321330 | BRISTOL-MYERS SQUIBB | PARAPLATIN 50MG LYOPHILIZ | CARBOPLATIN | 89.72 | 96.11 | 99.95 | 104.94 | 115.66 | 115.66 |
| 00015321410 | BRISTOL-MYERS SQUIBB | PARAPLATIN 150MG LYOPH CY | CARBOPLATIN | n/a | 96.11 | 99.95 | 104.94 | 115.66 | 143.13 |
| 00015321429 | BRISTOL-MYERS SQUIBB | PARAPLATIN 10X15ML VHA* | CARBOPLATIN | 269.11 | n/a | n/a | n/a | n/a | n/a |
| 00015321430 | BRISTOL-MYERS SQUIBB | PARAPLATIN X150MG LYOPH | CARBOPLATIN | 288.28 | 288.28 | 299.81 | 314.80 | 346.93 | 346.93 |
| 00015321510 | BRISTOL-MYERS SQUIBB | PARAPLATIN X450MG W/CYT | CARBOPLATIN | 288.28 | 299.81 | 299.81 | 314.80 | 346.93 | 429.33 |
| 00015321529 | BRISTOL-MYERS SQUIBB | PARAPLATIN 10X45ML VHA* | CARBOPLATIN | n/a | 899.42 | 899.42 | 944.40 | 1040.82 | 1040.82 |
| 00015321530 | BRISTOL-MYERS SQUIBB | PARAPLATIN 1X450MG LYO VL | CARBOPLATIN | 864.83 | 864.83 | 899.42 | 944.40 | 1040.82 | 1288.01 |
| 00015335122 | BRISTOL-MYERS SQUIBB | RUBEX 10MG LYOPHILIZED | DOXORUBICIN HCL | 807.35 | 864.83 | 899.42 | 944.40 | 1040.82 | 1040.82 |
| 00015335124 | BRISTOL-MYERS SQUIBB | RUBEX 10MG IMMUNEX LABEL | DOXORUBICIN HCL | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 | 42.06 |
| 00015335124 | BRISTOL-MYERS SQUIBB | RUBEX 20MG LYOPHILIZED | DOXORUBICIN HCL | n/a | n/a | n/a | n/a | n/a | |
| 00015335224 | BRISTOL-MYERS SQUIBB | RUBEX 50MG IMMUNEX LABEL | DOXORUBICIN HCL | 189.26 | 189.26 | 189.26 | 189.26 | 189.26 | 189.26 |
| 00015333322 | BRISTOL-MYERS SQUIBB | RUBEX 100 MG LYOPHILIZED | DOXORUBICIN HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015333324 | BRISTOL-MYERS SQUIBB | RUBEX 100MG IMMUNEX LABEL | DOXORUBICIN HCL | 378.52 | 378.52 | 378.52 | 378.52 | 378.52 | 378.52 |
| 00015342420 | BRISTOL-MYERS SQUIBB | ETOPOSIDE PHOS CONC FOR I | ETOPOSIDE PHOSPHATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015346520 | BRISTOL-MYERS SQUIBB | TAXOL 30MG CONC FOR INJ | PACLITAXEL | 119.37 | 378.52 | 378.52 | 119.17 | 119.17 | 378.52 |
| 00015347520 | BRISTOL-MYERS SQUIBB | TAXOL 30MG/5ML VHA+ LABEL | PACLITAXEL | 119.31 | 119.17 | 175.35 | 175.35 | 175.35 | 119.17 |
| 00015347527 | BRISTOL-MYERS SQUIBB | TAXOL 30MG SEM-SYN VIAL | PACLITAXEL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015347530 | BRISTOL-MYERS SQUIBB | TAXOL 30MG INJ MULTIDOSE | PACLITAXEL | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 | 175.35 |
| 00015347620 | BRISTOL-MYERS SQUIBB | TAXOL 100MG/6.7ML VHA L | PACLITAXEL | 175.32 | 175.32 | 175.32 | 175.32 | 175.32 | 175.32 |
| 00015347627 | BRISTOL-MYERS SQUIBB | TAXOL 100MG SEM-SYN VIAL | PACLITAXEL | n/a | n/a | n/a | n/a | n/a | n/a |
| 00015347630 | BRISTOL-MYERS SQUIBB | TAXOL 100MG INJ MULTIDOSE | PACLITAXEL | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 |
| 00015347911 | BRISTOL-MYERS SQUIBB | TAXOL 300MG/50ML VIAL | PACLITAXEL | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 | 584.51 |
| 49502000513 | DEY LABS | METAPROT SUL3% SOLDEY | METAPROTERENOL SULFATE | 584.41 | 584.41 | 584.41 | 584.41 | 584.41 | 584.41 |
| 49502005530 | DEY LABS | METAPROT SUL5% SOLDEY | METAPROTERENOL SULFATE | 1.04 | 1.04 | 1.04 | 1.04 | 1.04 | 1.04 |
| 49502010501 | DEY LABS | ALBUTEROL NEB 0.5% | ALBUTEROL SULFATE | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 | 14.60 |
| 49502019530 | DEY LABS | METAPROT SUL5% SOLDEY | METAPROTERENOL SULFATE | 28.50 | 28.50 | 28.50 | 28.50 | 28.50 | 28.50 |
| 49502019620 | DEY LABS | ALBUTER SULF5MG5MLSOLDEY | ALBUTEROL SULFATE | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 49502007603 | DEY LABS | METAPROTEREN NEB 0.6% | METAPROTERENOL SULFATE | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 |
| 49502007624 | DEY LABS | METAPROTEREN NEB0.6%SOLDEY | METAPROTERENOL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502007803 | DEY LABS | METAPROTEREN NEB 0.4% | METAPROTERENOL SULFATE | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 | 30.75 |
| 49502007824 | DEY LABS | METAPROT SUL4MG3MLSOLDEY | METAPROTERENOL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 49502006503 | DEY LABS | IPRATROPIUM SOL INHAL | IPRATROPIUM BROMIDE | 44.10 | 44.10 | 44.10 | 44.10 | 44.10 | 44.10 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 4950206824 | DEY LABS | IPRATROPIUM,2/MGM/SOLDEY | IPRATROPIUM BROMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 4950206829 | DEY LABS | IPRATROPIUM,2/MGM/SOLDEY | IPRATROPIUM BROMIDE | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 | 52.80 |
| 4950206853 | DEY LABS | IPRATROPIUM SOL.INHAL | IPRATROPIUM BROMIDE | 105.60 | 105.60 | 105.60 | 105.60 | 105.60 | 105.60 |
| 4950206560 | DEY LABS | IPRATROPIUM SOL.INHAL | IPRATROPIUM BROMIDE | n/a | n/a | n/a | n/a | n/a | n/a |
| 4950206561 | DEY LABS | IPRATROPIUM,2/MGM/SOLDEY | IPRATROPIUM BROMIDE | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 | 42.00 |
| 4950206902 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | CROMOLYN SODIUM | 84.00 | 84.00 | 84.00 | 84.00 | 84.00 | 84.00 |
| 4950206912 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | CROMOLYN SODIUM | n/a | n/a | n/a | n/a | n/a | n/a |
| 4950206896 | DEY LABS | CROMOLYN SOD/20MG/2/AMPDEY | CROMOLYN SODIUM | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 4950206703 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 4950206779 | DEY LABS | ALBUTER SULF0.83MGS5OLDEY | ALBUTEROL SULFATE | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 |
| 4950206773 | DEY LABS | ALBUTER SULF0.83MGS5OLDEY | ALBUTEROL SULFATE | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 | 36.30 |
| 4950206779 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 |
| 4950206711 | DEY LABS | ALBUTEROL NEB 0.083% | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 4950206703 | DEY LABS | ALBUTEROL SULF0.83MGS5OLDEY | ALBUTEROL SULFATE | 987.50 | 987.50 | 987.50 | 987.50 | 987.50 | 987.50 |
| 4950206703 | DEY LABS | ACETYLCYSTENE | ACETYLCYSTEINE 10%, 4 ML, 12S | | | | ? | 59.88 | 98.75 |
| 0469011310 | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 | PENTAMIDINE ISETHIONATE | 239.40 | 261.85 | 280.48 | 284.66 | 312.58 | 204.93 |
| 0469067710 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 1197.00 | 257.11 | 286.06 | 318.80 | 331.58 | 328.19 |
| 0469067711 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 31.53 | 1309.25 | 1402.20 | 1473.15 | 1582.61 | 331.58 |
| 0469067713 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | TACROLIMUS | 218.75 | 1335.46 | 218.75 | 1562.71 | 218.75 | 157.73 |
| 0469067717 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | TACROLIMUS | n/a | n/a | n/a | n/a | n/a | n/a |
| 0469061601 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | TACROLIMUS | 2220.00 | 1158.25 | 1158.25 | 1191.00 | 1191.00 | 1250.50 |
| 0469061605 | FUJISAWA HEALTHCARE | PROGRAF IN.5MG/ML | TACROLIMUS | 125.30 | 125.30 | 125.30 | 72.10 | 72.00 | 72.10 |
| 0469051705 | FUJISAWA HEALTHCARE | ARISTOCORT IN.4.0MG/ML | TRIAMCINOLONE DIACETATE | 203.00 | 203.00 | 203.00 | 143.70 | 143.70 | 143.70 |
| 0469051805 | FUJISAWA HEALTHCARE | ARISTOCORT IN.4.0MG/ML | TRIAMCINOLONE DIACETATE | 119.40 | 119.40 | 137.10 | 233.00 | 137.10 | 233.00 |
| 0469051901 | FUJISAWA HEALTHCARE | ARISTOCORT IN.25MG/ML | TRIAMCINOLONE DIACETATE | 81.80 | 81.80 | 81.80 | 94.00 | 94.00 | 137.10 |
| 0469051905 | FUJISAWA HEALTHCARE | ARISTOSPAN IN.5MG/ML | TRIAMCINOLONE HEXACETONIDE | 184.00 | 184.00 | 184.00 | 211.10 | 211.10 | 94.00 |
| 0469062001 | FUJISAWA HEALTHCARE | ARISTOSPAN IN.20MG/ML | TRIAMCINOLONE HEXACETONIDE | 335.52 | 335.52 | 335.52 | 335.52 | 335.52 | 211.10 |
| 0469072001 | FUJISAWA HEALTHCARE | ARISTOSPAN IN.20MG/ML | TRIAMCINOLONE HEXACETONIDE | 569.76 | 569.76 | 569.76 | 569.76 | 569.76 | 335.52 |
| 0469072102 | FUJISAWA HEALTHCARE | CEFIZOXW IN.1GM | CEFTIZOXIME SODIUM | 11.39 | 11.39 | 11.39 | 11.39 | 11.39 | 569.76 |
| 0469072510 | FUJISAWA HEALTHCARE | CEFIZOXW IN.2GM | CEFTIZOXIME SODIUM | 123.00 | 123.00 | 123.00 | 123.00 | 123.00 | 11.39 |
| 0469072501 | FUJISAWA HEALTHCARE | CEFIZOX IN.1GM | CEFTIZOXIME SODIUM | 21.14 | 21.14 | 21.14 | 21.14 | 21.14 | 123.00 |
| 0469072201 | FUJISAWA HEALTHCARE | CEFIZOX IN.2GM | CEFTIZOXIME SODIUM | 230.50 | 230.50 | 230.50 | 230.50 | 230.50 | 230.50 |
| 0469072502 | FUJISAWA HEALTHCARE | CEFIZOX IN.10GM | CEFTIZOXIME SODIUM | 1087.96 | 1087.96 | 1087.96 | 1087.96 | 1087.96 | 1087.96 |
| 0469072402 | FUJISAWA HEALTHCARE | CEFIZOX IN.1GM ADD | CEFTIZOXIME SODIUM | 134.40 | 134.40 | 134.40 | 134.40 | 134.40 | 134.40 |
| 0469072510 | FUJISAWA HEALTHCARE | CEFIZOX IN.1GM ADD | CEFTIZOXIME SODIUM | 231.63 | 231.63 | 231.63 | 231.63 | 231.63 | 231.63 |
| 0469072101 | FUJISAWA HEALTHCARE | CEFIZOX IN.2GM ADD | CEFTIZOXIME SODIUM | 98.75 | 98.75 | 98.75 | 98.75 | 98.75 | 98.75 |
| 0469072202 | FUJISAWA HEALTHCARE | NEBUPENT 300MG/VIAL/YPH | PENTAMIDINE ISETHIONATE | | | | 565.10 | | |
| 0469067090 | FUJISAWA HEALTHCARE | ACYCLOVIR SODIUM | ACYCLOVIR SODIUM 500 MG, 10S EA | 45.50 | 45.50 | 45.20 | 1.04 | 2.87 | |
| 0002841901 | GENSIA | DEXAMETHASONE SODIUM PHOSPHATE | DEXAMETHASONE SODIUM PHOSPHATE | | | | | 12.64 | |
| 0002844975 | GENSIA | FLUOROURACIL | FLUOROURACIL | 386.38 | 386.38 | 87.50 | 437.50 | 87.50 | |
| 0002845105 | GENSIA | GENTAMICIN SULFATE | GENTAMICIN SULFATE | | 38.50 | 12.25 | | | |
| 0002845139 | GENSIA | AMIKACIN SULFATE | AMIKACIN SULFATE 250 MG/ML, 2 ML, 10S | 141.97 | 62.90 | 46.25 | | | |
| 0002845201 | GENSIA | AMPHOTERCIN B | AMPHOTERCIN B 50 MG, EA | | 40.63 | 38.63 | | | |
| 0017300835 | GENSIA | ETOPOSIDE | ETOPOSIDE 20 MG/ML, 5 ML | | 48.25 | 46.25 | | | |
| 0017300703 | GENSIA | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM 50 MG, 10S EA | 177.40 | 188.10 | 195.20 | 195.20 | | n/a |
| 0017301093 | GLAXOSMITHKLINE | KYTRIL INJ.SINGLE DOSE VIAL 1MG/ML | GRANISETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| | GLAXOSMITHKLINE | KYTRIL INJ.SGL DOSE VIAL 1MG/ML VIA | GRANISETRON HCL | 855.00 | 898.90 | 940.85 | 940.85 | | n/a |
| | GLAXOSMITHKLINE | KYTRIL 1 MG TABS 20'S SUP | GRANISETRON HCL | 89.70 | 89.70 | 94.10 | 94.10 | | |
| | GLAXOSMITHKLINE | KYTRIL 1MG TABS 2'S | GRANISETRON HCL | | | 780.80 | 780.80 | | |
| | GLAXOSMITHKLINE | KYTRIL 1M/2ML INJECTION 4ML VIAL | GRANISETRON HCL | 92.77 | 95.12 | 102.21 | 114.67 | | |
| | GLAXOSMITHKLINE | ALKERAN TAB 2MG 50S | MELPHALAN | 172.30 | 172.30 | 191.40 | 120.41 | | |
| | GLAXOSMITHKLINE | MELPHALAN | MELPHALAN | | | | 200.98 | | |
| | GLAXOSMITHKLINE | RETROVIR IV INF 10MG/ML,20ML,10 | ZIDOVUDINE | 325.03 | 333.28 | 367.31 | 404.95 | | n/a |
| | GLAXOSMITHKLINE | ALKERAN I.V.INJ 50 MG | MELPHALAN | | | 385.67 | | | 460.64 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 0017302010 | GLAXOSMITHKLINE | LANOXIN INJ 0.5MG | DIGOXIN | 2.43 | 2.43 | 2.57 | 2.57 | 2.76 | 2.76 |
| 0017302035 | GLAXOSMITHKLINE | LANOXIN INJ 0.5MG 2ML 50S | DIGOXIN | 1.98 | 1.98 | 2.10 | 2.18 | 2.27 | 2.27 |
| 0017302610 | GLAXOSMITHKLINE | LANOXIN INJ PEDIATRIC 0.1MG/ML | DIGOXIN | 5.82 | 5.82 | 6.18 | 6.42 | 6.68 | 6.68 |
| 0017303559 | GLAXOSMITHKLINE | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | ALBUTEROL SULFATE | 17.77 | 19.54 | 20.72 | 20.72 | 20.72 | 20.72 |
| 0017304190 | GLAXOSMITHKLINE | VENTOLIN NEB SOL INH 0.083% 3ML 25S | ALBUTEROL SULFATE | 1.43 | 1.63 | 1.73 | 1.73 | 1.73 | 1.73 |
| 0017304202 | GLAXOSMITHKLINE | ZOFRAN INJ 2MG/ML 20ML | ONDANSETRON HCL | 244.43 | 244.43 | 255.40 | 255.40 | 255.40 | 255.40 |
| 0017304200 | GLAXOSMITHKLINE | ZOFRAN INJ 2MG/ML 2ML 5S | ONDANSETRON HCL | 24.45 | 24.45 | 26.71 | 26.71 | 26.71 | 26.71 |
| 0017304690 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 30S | ONDANSETRON HCL | 396.30 | 430.75 | 476.86 | 500.70 | 520.73 | 520.73 |
| 0017304601 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 100S | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 0017304602 | GLAXOSMITHKLINE | ZOFRAN TAB 4MG 100S UD | ONDANSETRON HCL | 1347.96 | 1465.13 | 1599.26 | 1668.72 | 1735.46 | 1898.16 |
| 0017304604 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 30S | ONDANSETRON HCL | 40.42 | 47.69 | 50.88 | 52.05 | 52.78 | 54.48 |
| 0017304901 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 30S | ONDANSETRON HCL | 660.20 | 717.53 | 794.28 | 834.00 | 867.36 | 948.88 |
| 0017304702 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 100S | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 0017304702 | GLAXOSMITHKLINE | ZOFRAN TAB 8MG 100S UD | ONDANSETRON HCL | 2245.57 | 2440.76 | 2647.55 | 2779.92 | 2891.11 | 3162.15 |
| 0017304901 | GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | SUMATRIPTAN SUCCINATE | 67.36 | 73.21 | 79.42 | 83.39 | 86.72 | 94.85 |
| 0017304901 | GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML STATDOSE | SUMATRIPTAN SUCCINATE | 80.83 | 87.91 | 98.69 | 103.62 | 108.80 | 117.88 |
| 0017304902 | GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML2S KIT SELFDOSE | SUMATRIPTAN SUCCINATE | 189.55 | 216.50 | 236.69 | 255.52 | 267.95 | 290.28 |
| 0017304800 | GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML2S KIT | SUMATRIPTAN SUCCINATE | 85.12 | 85.12 | 161.99 | 170.00 | 176.89 | 85.12 |
| 0017304900 | GLAXOSMITHKLINE | ZOFRAN INJ PRXMD 4MG/50ML | ONDANSETRON HCL | 206.41 | 206.41 | 206.41 | 206.41 | 206.41 | 206.41 |
| 0017305900 | GLAXOSMITHKLINE | ZOFRAN INJ PRXMD 32MG/50ML | ONDANSETRON HCL | n/a | n/a | n/a | n/a | n/a | n/a |
| 0017305900 | GLAXOSMITHKLINE | ZOFRAN INJ PRXMD 4MG/50ML | ONDANSETRON HCL | 87.91 | 98.69 | 98.69 | 103.62 | 108.80 | 117.88 |
| 0017304620 | GLAXOSMITHKLINE | ZOFRAN ODT 4MG 5X2 30S | ONDANSETRON | 80.53 | 87.91 | 98.69 | 103.62 | 108.80 | 117.88 |
| 0017304629 | GLAXOSMITHKLINE | ZOFRAN ODT 4MG 5X2 30S | ONDANSETRON | 85.12 | 92.81 | 104.81 | 109.62 | 114.88 | 124.43 |
| 0017304800 | GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 10S | ONDANSETRON | 134.80 | 146.51 | 161.99 | 170.00 | 176.89 | 193.48 |
| 0017305900 | GLAXOSMITHKLINE | ZOFRAN ODT 4MG 5X2 30S | ONDANSETRON | n/a | n/a | 476.86 | 500.70 | 520.73 | 520.73 |
| 0017305900 | GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 10S | ONDANSETRON | 98.69 | 98.69 | 98.69 | 834.00 | 867.36 | 867.36 |
| 0017305700 | GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 10S | ONDANSETRON | 64.71 | 66.35 | 78.30 | 271.99 | 289.98 | 315.12 |
| 0017057004 | GLAXOSMITHKLINE | NAVELBINE INJ 10MG 1ML | VINORELBINE TARTRATE | 323.56 | 331.78 | 381.48 | 400.56 | 418.69 | 459.40 |
| 0017306020 | GLAXOSMITHKLINE | NAVELBINE INJ 50MG 5ML | VINORELBINE TARTRATE | | | | 91.63 | 57.14 | 571.90 |
| 0017306010 | GLAXOSMITHKLINE | ZOFRAN TAB 24MG 1S | ONDANSETRON HCL | 38.71 | 38.70 | 45.55 | 47.84 | 86.72 | 86.72 |
| 0017306020 | GLAXOSMITHKLINE | MYLERAN TAB 2MG 25S | BUSULFAN | 1190.23 | 1190.23 | 1202.14 | 1238.20 | 630.10 | 57.14 |
| 0017068020 | GLAXOSMITHKLINE | ZOVIRAX FOR INJECTION 1000MG 20ML 10S/C | ACYCLOVIR SODIUM | 585.12 | 585.12 | 619.25 | 650.04 | 650.04 | 1408.45 |
| 0017071325 | GLAXOSMITHKLINE | ZOVIRAX FOR INJECTION 500MG 10ML 10S/C# | ACYCLOVIR SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 0017095001 | GLAXOSMITHKLINE | MTREX SODIUM/2G   VIAMMX | METHOTREXATE SODIUM | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 |
| 0017095021 | GLAXOSMITHKLINE | MTREX SODIUM/20MG   VIAMMX | METHOTREXATE SODIUM | 2.78 | 2.78 | 2.78 | 2.78 | 2.78 | 2.78 |
| 0025465302 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 8.50 | 8.50 | 8.50 | 4.75 | 8.50 | 8.50 |
| 0025465490 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 0025465324 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 |
| 0025465326 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 |
| 0025465301 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 0025465301 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 | 14.59 |
| 0025465750 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 0025465730 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 0025465734 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | | | | | | |
| 0025465324 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | | | | | | |
| 0025465834 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | | | | | | |
| 0025465632 | IMMUNEX | MTREX SODIUM25MG/VIAMMX | METHOTREXATE SODIUM | | | | | | |
| 0020650010 | IMMUNEX | LEUKINE   500MCG/VIAMMX | SAGRAMOSTIN | 228.15 | 241.98 | 241.98 | 241.98 | 241.98 | 241.98 |
| 0020650101 | IMMUNEX | LEUKINE | SAGRAMOSTIN | | | | | | |
| 0020650135 | IMMUNEX | LEUKINE | SAGRAMOSTIN | 252.05 | 260.33 | 134.85 | | | |
| 0020600014 | IMMUNEX | LEUKINE | SAGRAMOSTIN | 252.06 | 252.06 | 252.06 | | | |
| 0020600233 | IMMUNEX | LEUKINE | SAGRAMOSTIN | 128.04 | 134.85 | 674.28 | | | |
| 0084600500530 | IMMUNEX | LEUKINE | SAGRAMOSTIN | 630.15 | 674.28 | 72.48 | 72.48 | | |
| 58406062105 | IMMUNEX | LEUKINE | SAGRAMOSTIN | 252.05 | 269.71 | 288.59 | 288.59 | | |
| 58406062137 | IMMUNEX | LEUCOVORIN 50MG VIAMMX | LEUCOVORIN CALCIUM | 21260.33 | 1348.55 | 1442.95 | | | |
| 58406062206 | IMMUNEX | LEUCOVORIN 50MG VIAMMX | LEUCOVORIN CALCIUM | 21.52 | 21.52 | 21.52 | 21.52 | 21.52 | 21.52 |
| 58406062235 | IMMUNEX | LEUCOVORIN 100MG VIAMMX | LEUCOVORIN CALCIUM | 215.25 | 215.25 | 215.25 | 215.25 | 215.25 | 215.25 |
| 58406062307 | IMMUNEX | LEUCOVORIN 100MG VIAMMX | LEUCOVORIN CALCIUM | 39.41 | 39.41 | 39.41 | 39.41 | 39.41 | 39.41 |
| 58406062333 | IMMUNEX | LEUCOVOR CA INJ 350MG | LEUCOVORIN CALCIUM | 394.12 | 394.12 | 394.12 | 394.12 | 394.12 | 394.12 |
| 58406062462 | IMMUNEX | LEUCOVOR CA 350MG VIAMMX | LEUCOVORIN CALCIUM | 137.94 | 137.94 | 137.94 | 137.94 | 137.94 | 137.94 |
| 58406062467 | IMMUNEX | LEUCOVORIN 5MG  TABIMMX | LEUCOVORIN CALCIUM | 1379.38 | 1379.38 | 1379.38 | 1379.38 | 1379.38 | 1379.38 |
| 58406062568 | IMMUNEX | LEUCOVORIN CA TAB 5MG | LEUCOVORIN CALCIUM | 85.54 | 85.54 | 85.54 | 85.54 | 85.54 | 85.54 |
| 58406062674 | IMMUNEX | LEUCOVORIN 15MG  TABIMMX | LEUCOVORIN CALCIUM | 85.54 | 85.54 | 85.54 | 85.54 | 85.54 | 85.54 |
| 58406062674 | IMMUNEX | LEUCOVOR CA TAB 15MG | LEUCOVORIN CALCIUM | 285.00 | 285.00 | 285.00 | 285.00 | 285.00 | 285.00 |
| | IMMUNEX | | LEUCOVORIN CALCIUM | 100.55 | 100.55 | 100.55 | 100.55 | 100.55 | 100.55 |
| | IMMUNEX | | LEUCOVORIN CALCIUM | 200.96 | 200.96 | 200.96 | 200.96 | 200.96 | 200.96 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|
| 58406064003 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | | 756.04 | 812.74 | | 1028.25 |
| 58406064005 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | | 945.03 | 1015.80 | | 1283.28 |
| 58406064007 | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | | 1134.05 | 1218.10 | | 1542.38 |
| 58406068102 | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | | 90.24 | 105.58 | 112.96 | 123.13 |
| 58406058131 | IMMUNEX | THIOPLEX 15MG VAIAMMX | LYOPHILIZED THIOPETA | 83.94 | 90.23 | 105.58 | | 123.13 |
| 58406068201 | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | | | | | 123.13 |
| 58406062236 | IMMUNEX | MTREX SODIUM2MG/W/VAIAMMX | METHOTREXATE SODIUM | 5.03 | 5.03 | 5.03 | 5.03 | 8.56 |
| 58406067031 | IMMUNEX | METHOTREXATE INJ 20MG | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406067105 | IMMUNEX | MTREX SODIUM1MG VIAMMX | METHOTREXATE SODIUM | 61.44 | 61.44 | 61.44 | 61.44 | 61.44 |
| 58406067101 | IMMUNEX | METHOTREXATE SODIUM | METHOTREXATE SODIUM | 5.03 | 5.03 | 5.03 | 5.03 | 5.03 |
| 58406068104 | IMMUNEX | MTREX SODIUM25MG/W/VAIAMMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406068117 | IMMUNEX | MTREX SODIUM25MG/W/VAIAMMX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 58406068312 | IMMUNEX | MTREX SODIUM25MG/W/VAIAMMX | METHOTREXATE SODIUM | 16.72 | 16.72 | 16.72 | 16.72 | 16.72 |
| 58406068316 | IMMUNEX | MTREX SODIUM25MG/W/VAIAMMX | METHOTREXATE SODIUM | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 58406068103 | IMMUNEX | MTREX SODIUM25MG/W/VAIAMMX | METHOTREXATE SODIUM | 20.47 | 20.47 | 20.47 | 20.47 | 20.47 |
| 58406068316 | IMMUNEX | MEPHOTREXATE SODIUM | METHOTREXATE SODIUM | 8.50 | 8.50 | 8.50 | 8.50 | |
| 58406074103 | IMMUNEX | METHOTREXATE SODIUM | METHOTREXATE ALEXATE SODIUM | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 |
| 58406074203 | JOHNSON & JOHNSON | EPOETIN ALFA | EPOETIN ALFA | 117.96 | 120.00 | 120.00 | 120.00 | 120.00 |
| 58406074001 | JOHNSON & JOHNSON | EPOETIN ALFA | EPOETIN ALFA | 24.00 | 24.00 | 24.00 | 24.00 | 24.00 |
| 58406074501 | | EPOETIN ALFA | EPOETIN ALFA | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 |
| 00062740501 | JOHNSON & JOHNSON | PROCRIT 30000U/ML AMG | EPOETIN ALFA | 585.65 | 585.65 | 615.43 | 658.65 | 691.61 |
| 57894030100 | JOHNSON & JOHNSON | CULINE/EPOETIN ALFA US PD | INFLIXIMAB | 144.00 | 144.00 | 144.00 | 154.87 | 160.27 |
| 59676030204 | JOHNSON & JOHNSON | PROCRIT 2000U/ML AMG | EPOETIN ALFA | 144.00 | 144.00 | 144.00 | 160.27 | 160.27 |
| 59676030202 | JOHNSON & JOHNSON | PROCRIT 2000 U/ML. INSTITUTIO | EPOETIN ALFA | 600.00 | 600.00 | 600.00 | 645.30 | 667.80 |
| 59676030302 | JOHNSON & JOHNSON | PROCRIT 3000 U/ML 25'S | EPOETIN ALFA | 216.00 | 216.00 | 216.00 | 232.27 | 240.41 |
| 59676030301 | JOHNSON & JOHNSON | PROCRIT 3000 U/ML 6'S | EPOETIN ALFA | 900.00 | 900.00 | 900.00 | 967.80 | 1001.70 |
| 59676030402 | JOHNSON & JOHNSON | PROCRIT 4000 U/ML 25'S | EPOETIN ALFA | 288.00 | 288.00 | 288.00 | 309.71 | 320.54 |
| 59676030401 | JOHNSON & JOHNSON | PROCRIT 4000 U/ML 6'S | EPOETIN ALFA | 1200.00 | 1200.00 | 1200.00 | 1290.60 | 1335.60 |
| 59676031001 | JOHNSON & JOHNSON | PROCRIT 10000 U/ML 6'S | EPOETIN ALFA | 707.76 | 720.00 | 720.00 | 774.29 | 801.36 |
| 59676031201 | JOHNSON & JOHNSON | PROCRIT 10000 U/ML 25'S | EPOETIN ALFA | 2949.02 | 3000.00 | 3000.00 | 3226.20 | 3339.00 |
| 59676031231 | JOHNSON & JOHNSON | PROCRIT 10,000 U/ML - 1 ML | EPOETIN ALFA | 1415.52 | 1440.00 | 1440.00 | 1548.50 | 1602.72 |
| 59676031232 | JOHNSON & JOHNSON | PROCRIT 10,000 U/ML - MULTIDOS | EPOETIN ALFA | 1415.52 | 1440.00 | 1440.00 | 1548.72 | 1602.72 |
| 59676040001 | JOHNSON & JOHNSON | PROCRIT 40000 U/ML | EPOETIN ALFA | | | 1920.00 | 2064.72 | 2136.96 / 2138.96 |
| 00069315014 | PFIZER | ZITHROMAX   INJ 500MG | AZITHROMYCIN | 225.00 | 231.08 | 237.09 | 244.44 | 252.26 |
| 00069315083 | PFIZER | ZITHROMAX   INJ 500MG | AZITHROMYCIN | | | | | 259.83 |
| 00069311301 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO | METHYLPREDNISOLONE SOD SUCC | 4.82 | 4.82 | 4.82 | 4.82 | 4.82 |
| 00069311311 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO | METHYLPREDNISOLONE SOD SUCC | 4.39 | 4.39 | 4.39 | 4.39 | 4.39 |
| 00069311312 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG | METHYLPREDNISOLONE SOD SUCC | 2.19 | 2.19 | 2.19 | 2.05 | 2.05 |
| 00069311313 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO | METHYLPREDNISOLONE SOD SUCC | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 00069011319 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG | METHYLPREDNISOLONE SOD SUCC | 50.58 | 50.58 | 54.69 | 50.58 | 50.58 |
| 00069019001 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO | METHYLPREDNISOLONE SOD SUCC | 12.77 | 12.77 | 12.77 | 12.77 | 12.77 |
| 00069019005 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO | METHYLPREDNISOLONE SOD SUCC | 11.67 | 11.67 | 11.67 | 11.67 | 11.67 |
| 00069019010 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO | METHYLPREDNISOLONE SOD SUCC | 5.61 | 5.81 | 5.61 | 3.41 | 3.41 |
| 00069019016 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 125MG | METHYLPREDNISOLONE SOD SUCC | 5.32 | 5.32 | 5.32 | 5.32 | 5.32 |
| 00069030301 | PHARMACIA AND UPJOHN CO | DEPO-TESTOS750MGMVIAUPJO | METHYLPREDNISOLONE SOD SUCC | 140.94 | 140.94 | 143.31 | 81.53 | 84.79 |
| 00069307101 | PHARMACIA AND UPJOHN CO | DEPO-TESTOS100MGVIAUPJO | TESTOSTERONE CYPIONATE | 12.36 | 12.36 | 12.35 | 12.36 | 12.36 |
| 00069307001 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 100MGML | TESTOSTERONE CYPIONATE | 5.24 | 5.24 | 5.24 | 5.24 | 5.24 |
| 00069011312 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 100MGML | TESTOSTERONE CYPIONATE | 38.89 | 42.76 | 47.16 | 45.44 | 49.53 |
| 00069041701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MGML | TESTOSTERONE CYPIONATE | 12.75 | 14.03 | 15.46 | 17.01 | 18.54 |
| 00069041702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MGML | TESTOSTERONE CYPIONATE | 69.76 | 76.74 | 84.60 | 78.88 | 78.85 |
| 00069069901 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG | METHYLPREDNISOLONE SOD SUCC | 31.80 | 31.80 | 32.75 | 18.05 | 18.05 |
| 00069078501 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 500MG | METHYLPREDNISOLONE SOD SUCC | 18.95 | 18.95 | 19.51 | 9.16 | 11.70 |
| 00069079501 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 2GM | METHYLPREDNISOLONE SOD SUCC | 21.26 | 21.26 | 21.90 | 11.70 | 11.70 |
| 00069082501 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 57.98 | 57.98 | 59.71 | 32.99 | 36.09 |
| 00069082502 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 3.26 | 3.26 | 3.36 | 1.90 | 2.04 |
| 00069087011 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 500MG VIAPHUP | METHYLPREDNISOLONE SOD SUCC | 21.26 | 21.26 | 21.26 | 21.26 | 21.26 |
| 00069000001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 00069000012 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 00069000013 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.44 | 3.44 | 2.00 | 2.14 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00009095015 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAPHUP | HYDROCORTISONE SOD SUCCINATE | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 | 3.34 |
| 00009095901 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG | HYDROCORTISONE SOD SUCCINATE | 83.57 | 83.57 | 83.54 | 84.80 | 762.51 | 762.51 |
| 00009095001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG/2ML | HYDROCORTISONE SOD SUCCINATE | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 |
| 00009090907 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUP-JO | HYDROCORTISONE SOD SUCCINATE | 7.56 | 7.56 | 7.79 | 3.51 | 3.78 | 4.03 |
| 00009090905 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 250MG | HYDROCORTISONE SOD SUCCINATE | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 | 7.57 |
| 00009090909 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUP-JO | HYDROCORTISONE SOD SUCCINATE | 189.06 | 189.06 | 184.68 | 86.56 | 83.83 | 89.01 |
| 00009090916 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 250MG | HYDROCORTISONE SOD SUCCINATE | 32.21 | 32.21 | 32.21 | 32.21 | 32.21 | 7.57 |
| 00009090901 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUP-JO | HYDROCORTISONE SOD SUCCINATE | 32.53 | 32.53 | 32.53 | 32.53 | 32.53 | 32.53 |
| 00009091105 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MG/VIAUP-JO | METHYLPREDNISOLONE SOD SUCC | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 |
| 00009091101 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MGVIAUP-JO | METHYLPREDNISOLONE SOD SUCC | 15.15 | 15.15 | 7.83 | 7.83 | 8.38 | 8.95 |
| 00009091201 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 500MG | HYDROCORTISONE SOD SUCCINATE | 28.31 | 29.31 | 32.06 | 32.06 | 32.06 | 32.06 |
| 00009091205 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 500MGVIAUP-JO | HYDROCORTISONE SOD SUCCINATE | 29.29 | 29.29 | 30.10 | 15.66 | 16.76 | 16.76 |
| 00009091001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 1000MG | HYDROCORTISONE SOD SUCCINATE | 54.73 | 54.73 | 54.73 | 54.73 | 54.73 | 54.73 |
| 00009101891 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 2G  VIAUP-JO | METHYLPREDNISOLONE SOD SUCC | 34.13 | 34.13 | 18.54 | 18.54 | 18.54 | 19.28 |
| 00009010891 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG | METHYLPREDNISOLONE SOD SUCC | 2.65 | 2.91 | 3.20 | 3.20 | 3.20 | 3.20 |
| 00009108901 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 14.04 | 14.04 | 16.02 | 16.02 | 16.04 | 16.04 |
| 00009008801 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 26.50 | 29.15 | 32.06 | 32.06 | 32.06 | 32.06 |
| 00009033901 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 48.76 | 48.76 | 53.64 | 53.64 | 53.64 | 53.64 |
| 00009010691 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML | FLUOROURACIL | 97.53 | 97.53 | 107.28 | 107.28 | 107.28 | 107.28 |
| 00009010894 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 10MG | DOXORUBICIN HCL | 243.80 | 243.80 | 268.18 | 268.18 | 268.18 | 268.18 |
| 00009103691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 20MG | DOXORUBICIN HCL | 716.76 | 716.76 | 788.44 | 788.44 | 788.44 | 788.44 |
| 00009108691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 50MG | DOXORUBICIN HCL | 51.21 | 51.21 | 56.34 | 56.34 | 56.34 | 56.34 |
| 00009108981 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 150MG | DOXORUBICIN HCL | 102.43 | 102.43 | 112.66 | 112.66 | 112.66 | 112.66 |
| 00009108981 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG | DOXORUBICIN HCL | 256.06 | 256.06 | 281.68 | 281.68 | 281.68 | 281.68 |
| 00009110679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG | DOXORUBICIN HCL | 1003.75 | 1003.75 | 1104.13 | 1104.13 | 1104.13 | 1104.13 |
| 00009110691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG | DOXORUBICIN HCL | 384.09 | 384.10 | 422.51 | 422.51 | 422.51 | 422.51 |
| 00009110891 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG | DOXORUBICIN HCL | | | | | | |
| 00009114491 | PHARMACIA AND UPJOHN CO | ADRIAMYC PF2 INJ 50MG | DOXORUBICIN HCL | | | 112.66 | 112.66 | 112.66 | 112.66 |
| 00009114491 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG | DOXORUBICIN HCL | | | 281.68 | 281.68 | 281.68 | 281.68 |
| 00009114491 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG | DOXORUBICIN HCL | | | 56.34 | 56.34 | 56.34 | 56.34 |
| 00009115679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG | DOXORUBICIN HCL | | | 104.13 | 104.13 | 104.13 | 104.13 |
| 00009116683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG | DOXORUBICIN HCL | | | 281.68 | 281.68 | 281.68 | 281.68 |
| 00009116683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PF2 INJ 50MG | DOXORUBICIN HCL | | | 112.66 | 112.66 | 112.66 | 112.66 |
| 00009116887 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 100MG | CYCLOPHOSPHAMIDE | 34.54 | 34.54 | 36.28 | 36.28 | 36.28 | 36.28 |
| 00009112491 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 100MG | CYCLOPHOSPHAMIDE | 5.71 | 5.71 | 6.29 | 6.29 | 6.29 | 6.29 |
| 00009124891 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 200MG | CYCLOPHOSPHAMIDE | 10.85 | 10.85 | 11.94 | 11.94 | 11.94 | 11.94 |
| 00009124891 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 500MG | CYCLOPHOSPHAMIDE | 22.79 | 22.79 | 25.06 | 25.06 | 25.06 | 25.06 |
| 00009112579 | PHARMACIA AND UPJOHN CO | NEOSAR FOR 1G  VIAADRI | CYCLOPHOSPHAMIDE | 45.59 | 45.59 | 50.15 | 50.50 | 50.50 | 50.50 |
| 00009126683 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 10M | CYCLOPHOSPHAMIDE | 37.72 | 37.72 | 37.72 | 37.72 | 37.72 | 37.72 |
| 00009126683 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 2GM | CYCLOPHOSPHAMIDE | 91.16 | 91.16 | 100.28 | 100.28 | 100.28 | 100.28 |
| 00009116683 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 1005ML | ETOPOSIDE | 143.31 | 143.31 | 157.65 | 157.65 | 157.65 | 157.65 |
| 00013560063 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 200/10ML | ETOPOSIDE | 286.63 | 286.63 | 315.29 | 315.29 | 315.29 | 315.29 |
| 00013560063 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 500/25ML | ETOPOSIDE | 698.65 | 698.65 | 768.51 | 768.51 | 768.51 | 768.51 |
| 00013561993 | PHARMACIA AND UPJOHN CO | VINCASAR 1MGMLVIAADRI | VINCRISTINE SULFATE | 37.08 | 37.08 | 37.08 | 37.08 | 37.08 | 37.08 |
| 00013561993 | PHARMACIA AND UPJOHN CO | VINCASAR 1MGMLVIAADRI | VINCRISTINE SULFATE | 74.13 | 74.13 | 74.13 | 74.13 | 74.13 | 74.13 |
| 00013562893 | PHARMACIA AND UPJOHN CO | VINCASAR 1MGMLVIAADRI | VINCRISTINE SULFATE | 167.26 | 167.26 | 167.26 | 167.26 | 167.26 | 167.26 |
| 00013565673 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MGML | VINCRISTINE SULFATE | 39.30 | 39.30 | 43.23 | 43.23 | 43.23 | 43.23 |
| 00013566670 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MGML | VINCRISTINE SULFATE | 78.60 | 78.60 | 86.46 | 86.46 | 86.46 | 86.46 |
| 00013733691 | PHARMACIA AND UPJOHN CO | AMPHOTERICIN B | AMPHOTERICIN B | | 34.50 | 36.26 | 36.26 | 36.26 | |
| 00013733691 | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE 15U EA | BLEOMYCIN SULFATE 15 U EA | | 309.98 | 309.98 | 309.98 | 309.98 | 309.98 |
| 00013746694 | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE 15U/EA | BLEOMYCIN SULFATE 15 U, 1U EA | | 7.38 | 8.14 | | | 8.99 |
| 00013746691 | PHARMACIA AND UPJOHN CO | CYTARABINE | CYTARABINE 100 MG, 10S EA | | 143.31 | 157.65 | 157.65 | 157.65 | 157.65 |
| 00013746891 | PHARMACIA AND UPJOHN CO | ETOPOSIDE | ETOPOSIDE 23 MGML, 5ML | 56.52 | 58.21 | 60.56 | 66.64 | 71.04 | 71.04 |
| 00013746886 | PHARMACIA AND UPJOHN CO | ETOPOSIDE 23 MGML, 5ML | INTERFERON ALFA-2B | 52.51 | 52.51 | 52.51 | 52.51 | 52.51 | 52.51 |
| 00085012002 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | 735.19 | 735.19 | 735.19 | 735.19 | 735.19 | 735.19 |
| 00085012003 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | 339.13 | 339.13 | 339.13 | 339.13 | 339.13 | 339.13 |
| 00085012004 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | | | | | | |
| 00085012005 | SCHERING-PLOUGH | INTRON A INJECTABLE 5 MILLN IU | INTERFERON ALFA-2B | 18.55 | 19.21 | 19.88 | 20.99 | 22.50 | 22.50 |
| 00085020802 | SCHERING-PLOUGH | PROVENTIL SOLUTION 083MGML | ALBUTEROL SULFATE | 1.69 | 1.75 | 1.91 | 1.91 | 2.05 | 2.05 |
| 00085020600 | SCHERING-PLOUGH | PROVENTIL SOLUTION 083MGML | ALBUTEROL SULFATE | | | | | | |
| 00085028502 | SCHERING-PLOUGH | INTRON A INJECTABLE 25MILLN IU | INTERFERON ALFA-2B | 262.62 | 291.11 | 302.87 | 333.26 | 355.25 | 355.25 |

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| 00085535201 | SCHERING-PLOUGH | INTRON A INJECTABLE 50MILLN IU | INTERFERON ALFA-2B | 555.21 | 552.17 | 666.49 | 666.49 | 710.48 | 777.54 |
| 00085057102 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MILLN IU | INTERFERON ALFA-2B | 113.04 | 116.44 | 121.16 | 133.28 | 142.08 | 155.48 |
| 00085057106 | SCHERING-PLOUGH | INTRON A INJECTABLE 10MILLN IU | INTERFERON ALFA-2B | 678.27 | 678.27 | 678.27 | 678.27 | 678.27 | 678.27 |
| 00085054703 | SCHERING-PLOUGH | INTRON A INJECTABLE 3MILLN IU | INTERFERON ALFA-2B | 33.92 | 34.93 | 35.63 | 35.63 | 35.63 | 35.63 |
| 00085054704 | SCHERING-PLOUGH | INTRON A INJECTABLE 3MILLN IU | INTERFERON ALFA-2B | 33.92 | 33.92 | 33.92 | 33.92 | 33.92 | 33.92 |
| 00085064705 | SCHERING-PLOUGH | INTRON A INJECTABLE 5MILLN IU | INTERFERON ALFA-2B | 203.47 | 209.58 | 218.04 | 239.93 | 255.77 | 255.77 |
| 00085064805 | SCHERING-PLOUGH | INTRON A INJECTION 18 MILLN IU | INTERFERON ALFA-2B | 189.04 | 189.04 | 189.04 | 189.04 | 189.04 | 189.04 |
| 00085076901 | SCHERING-PLOUGH | INTRON A SOL. FOR INJ. 25MILLN | INTERFERON ALFA-2B | 282.62 | 282.62 | 282.62 | 282.62 | 282.62 | 282.62 |
| 00085092301 | SCHERING-PLOUGH | INTRON A SOL. FOR INJ 10 MILLN | INTERFERON ALFA-2B | 113.04 | 113.04 | 113.04 | 113.04 | 113.04 | 113.04 |
| 00085095301 | SCHERING-PLOUGH | INTRON A SOLUTION 18MU 3ML | INTERFERON ALFA-2B | 203.47 | 203.47 | 203.47 | 203.47 | 203.47 | 203.47 |
| 00085011001 | SCHERING-PLOUGH | INTRON A INJECTABLE 15MILLN IU | INTERFERON ALFA-2B | 282.62 | 291.11 | 302.67 | 333.28 | 355.25 | 388.78 |
| 00085012502 | SCHERING-PLOUGH | INTRON A INJ 10.2MILN HSA FREE | INTERFERON ALFA-2B | 203.47 | 209.58 | 218.04 | 239.93 | 255.77 | 255.77 |
| 00085011902 | SCHERING-PLOUGH | INTRON A INJ 18MU HSA FREE | INTERFERON ALFA-2B | 113.04 | 116.44 | 118.76 | 118.76 | 118.76 | 118.76 |
| 00085011902 | SCHERING-PLOUGH | INTRON A INJ PAK10MU HSA FREE | INTERFERON ALFA-2B | 698.62 | 698.62 | 726.84 | 799.81 | 852.59 | 933.05 |
| 00085018401 | SCHERING-PLOUGH | INTRON A INJ PAK10MU HSA FREE | INTERFERON ALFA-2B | 33.92 | 34.93 | 35.83 | 39.83 | 39.83 | 39.83 |
| 00085011901 | SCHERING-PLOUGH | INTRON A INJ 3MU HSA FREE | INTERFERON ALFA-2B | 203.47 | 209.58 | 218.04 | 239.93 | 255.77 | 255.77 |
| 00085019102 | SCHERING-PLOUGH | INTRON A INJ 5MU HSA FREE | INTERFERON ALFA-2B | 56.52 | 58.21 | 59.38 | 59.38 | 59.38 | 59.38 |
| 00085012501 | SCHERING-PLOUGH | INTRON A INJ 5MU HSA FREE | INTERFERON ALFA-2B | 339.13 | 343.31 | 363.42 | 399.90 | 426.29 | 426.29 |
| 00085014201 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | | 343.31 | 363.42 | 399.90 | 426.29 | 466.51 |
| 00085024001 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | 209.58 | 209.58 | 120.00 | 129.43 | 133.79 | 153.65 |
| 00085024402 | SCHERING-PLOUGH | TEMODAR 20MG | TEMOZOLOMIDE | | | 489.00 | 489.60 | 535.15 | 614.69 |
| 00085024801 | SCHERING-PLOUGH | TEMODAR 5MG | TEMOZOLOMIDE | | | 30.00 | 30.60 | 33.44 | 38.40 |
| 00085024802 | SCHERING-PLOUGH | TEMODAR 5MG | TEMOZOLOMIDE | | | 120.00 | 122.40 | 133.79 | 153.65 |
| 00085025201 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | | | 1500.00 | 1530.00 | 1672.36 | 1929.90 |
| 00085025402 | SCHERING-PLOUGH | TEMODAR 250MG | TEMOZOLOMIDE | | | 6000.00 | 6120.00 | 6689.42 | 7683.53 |
| 00085125401 | SCHERING-PLOUGH | INTRON A FOR INJ MULTIDOSE PEN | INTERFERON ALFA-2B | 698.62 | 698.62 | 726.84 | 769.61 | 852.59 | 933.05 |
| 00085125902 | SCHERING-PLOUGH | TEMODAR 100MG | TEMOZOLOMIDE | | | 600.00 | 612.00 | 668.94 | 768.35 |
| 00085125902 | SCHERING-PLOUGH | TEMODAR 100MG | TEMOZOLOMIDE | | | 2400.00 | 2448.00 | 2675.77 | 3073.45 |
| 00085135601 | SCHERING-PLOUGH | PROVENTIL INHALATION SOLUTION | ALBUTEROL SULFATE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085150601 | SCHERING-PLOUGH | PROVENTIL SOLUTION .083MG/ML | ALBUTEROL SULFATE | | | | | | 53.41 |
| 00085150006 | SCHERING-PLOUGH | ALBUTEROL SULFATE INHAL. SOL. | ALBUTEROL SULFATE | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 |
| 00085150008 | SCHERING-PLOUGH | ALBUTEROL SULFATE INHAL. SOL. | ALBUTEROL SULFATE | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 | 1.21 |
| 00085151504 | SCHERING-PLOUGH | ALBUTEROL INHALATION SOLUTION | ALBUTEROL SULFATE | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 00085151701 | SCHERING-PLOUGH | ALBUTEROL SULFATE SOLUTION | ALBUTEROL SULFATE | | | | | | 1.21 |
| 00085151702 | SCHERING-PLOUGH | ALBUTEROL SULFATE SOLUTION | ALBUTEROL SULFATE | | | | | | 1.21 |
| 00085015002 | SCHERING-PLOUGH | ALBUTEROL SULFATE SOLUTION | ALBUTEROL SULFATE | | | | | | 1.21 |
| 00085016001 | SCHERING-PLOUGH | PERPHENAZINE | PERPHENAZINE | n/a | 46.00 | 46.00 | n/a | 46.00 | n/a |
| 00085016002 | SCHERING-PLOUGH | PERPHENAZINE | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085016001 | SCHERING-PLOUGH | PERPHENAZINE TABLETS | PERPHENAZINE | n/a | 65.00 | 65.00 | 65.00 | 65.00 | n/a |
| 00085016002 | SCHERING-PLOUGH | PERPHENAZINE TABLETS | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085016501 | SCHERING-PLOUGH | PERPHENAZINE 8MG | PERPHENAZINE | n/a | 78.00 | 78.00 | 78.00 | 78.00 | n/a |
| 00085016502 | SCHERING-PLOUGH | PERPHENAZINE 8MG | PERPHENAZINE | n/a | n/a | n/a | n/a | n/a | n/a |
| 00085016001 | SCHERING-PLOUGH | PERPHENAZINE 16MG | PERPHENAZINE | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | n/a |
| 00085164702 | SCHERING-PLOUGH | ALBUTEROL INHALATION SOLUTION | ALBUTEROL SULFATE | 441.87 | 125.00 | 125.00 | 125.00 | 14.99 | |
| | SICOR | ACYCLOVIR SODIUM 500 MG. 10S EA | ACYCLOVIR SODIUM | 395.38 | 87.50 | 87.50 | 87.50 | 87.50 | |
| | SICOR | AMIKACIN SULFATE 50 MGM/L. 2 ML. 10S | AMIKACIN SULFATE | 49.29 | 175.00 | ? | | | |
| | SICOR | DOXORUBICIN HCL 2 MGM/L. 5ML | DOXORUBICIN | 141.97 | 46.25 | ? | | | |
| | SICOR | ETOPOSIDE 20 MGM/L. 5ML | ETOPOSIDE | 38.63 | 38.63 | ? | | | |
| | SICOR | LEUCOVORIN CALCIUM 10 MG. EA | LEUCOVORIN CALCIUM | 447.50 | 487.50 | | | | |
| | SICOR | PENTAMIDINE ISETHIONATE (PENTACARINAT) 300 MG. 5S EA | PENTAMIDINE ISETHIONATE | 358.75 | 342.19 | 342.19 | 342.19 | | |
| 00364301247 | WATSON | TOBRAMYCIN SULFATE 40 MGM/L. 2 ML. 2SS | TOBRAMYCIN | | | | ? | ? | |
| | SICOR | FERRLECITE2.5MG/5MAMPVATS | SODIUM FERRIC GLUCONATE COMPLEX IN SUCROSE | | | | ? | ? | |
| 00364093594 | WATSON | INFED50MG/ML   VIAWATS | IRON DEXTRAN | 37.70 | 43.00 | 43.00 | 43.00 | 43.00 | 43.00 |
| 00364301247 | WATSON | LORAZEPAM   4MGML/VIAWATS | LORAZEPAM | 11.49 | 37.70 | 37.70 | 37.70 | 37.70 | 37.70 |
| 00364304594 | WATSON | LORAZEPAM   4MGMLVIAWATS | LORAZEPAM | 114.05 | 11.49 | 11.49 | 11.49 | 11.49 | 11.49 |
| 00254093226 | WATSON | FERRLECT   SOL 12.5MG/M | SODIUM FERRIC GLUCONATE COMPLEX IN SUCROSE | | 114.05 | 114.05 | 114.05 | 114.05 | 114.05 |
| 52544093102 | WATSON | INFED   INJ 50MG/ML | IRON DEXTRAN | 377.04 | 377.04 | 377.04 | 430.00 | 430.00 | 430.00 |
| | | | | | | | 377.04 | 377.04 | 377.04 |

Revised Appendix A

| NDC | Manufacturer | Product Name | Generic Name | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|
| | WATSON | DEXAMETHASONE ACETATE3 MG/ML, 5 ML | DEXAMETHASONE ACETATE | | 46.45 | NA | ? | NA | |
| | WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 MG/ML, 5ML, 25S | DEXAMETHASONE SODIUM PHOSPHATE | | 93.04 | 93.04 | ? | NA | |
| | WATSON | DIAZEPAM 5 MG/ML, 10 ML, C-IV | DIAZEPAM | | 18.15 | 18.15 | ? | 430.00 | |
| | WATSON | FERRLECIT62.5 MG/5 ML, 5 ML, 10S | FERRLECIT | | NA | NA | ? | 52.23 | |
| | WATSON | FLUPHENAZINE HCL1 MG, 100S EA | FLUPHENAZINE | | 46.08 | 46.08 | ? | NA | |
| | WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML, 25S | GENTAMICIN SULFATE | | 114.10 | 114.10 | ? | NA | |
| | WATSON | VANCOMYCIN HCL500 MG, 10S EA | VANCOMYCIN HCL | | 70.00 | NA | ? | NA | |

## CERTIFICATE OF SERVICE

I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on May 8, 2006, I caused copies of **[PROPOSED] CONSOLIDATED ORDER RE: MOTION FOR CLASS CERTIFICATION TRACK 2** to be served on all counsel of record by causing same to be posted electronically via Lexis-Nexis File & Serve.

By   /s/ **Steve W. Berman**

Steve W. Berman
**HAGENS BERMAN SOBOL SHAPIRO LLP**
1301 Fifth Avenue, Suite 2900
Seattle, WA  98101
(206) 623-7292

001534-16 97372 V3