# EXHIBIT 3

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|---|---|---|
| AK | Anchorage | Daily News |
| AK | Fairbanks | News-Miner |
| AK· | Juneau | Empire |
| AK | Kenai | Peninsula Clarion |
| AL | Albertville | The Sand Mountain Reporter |
| AL | Alexander City | Outlook |
| AL | Alexander City | The Dadeville Times |
| AL | Alexander City | The Outlook |
| AL | Andalusia | The Andalusia Star-News |
| AL | Anniston | Star |
| AL | Athens | The News Courier |
| AL | Atmore | The Atmore Advance |
| AL | Bay Minette | The Baldwin Times |
| AL | Bessemer | The Western Star |
| AL | Birmingham | News |
| AL | Brewton | The Brewton Standard |
| AL | Clanton | The Clanton Advertiser |
| AL | Cullman | Times |
| AL | Daphne | The Bulletin |
| AL | Decatur | Daily |
| AL | Demopolis | The Demopolis Times |
| AL | Dothan | Eagle |
| AL | Fairhope | Fairhope Courier |
| AL | Florence | Times Daily |
| AL | Foley | The Foley Onlooker |
| AL | Fort Payne | The Times-Journal |
| AL | Gadsen | Times |
| AL | Gardendale | North Jefferson News |
| AL | Greenville | The Greenville Advocate |
| AL | Gulf Shores | The Islander |
| AL | Hartselle | The Hartselle Enquirer |
| AL | Huntsville | Times |
| AL | Jasper | Daily Mountain Eagle |
| AL | Jasper | Mountain Eagle |
| AL | Leeds | The Leeds News |
| AL | Lillian | Elberta-Lillian Ledger |
| AL | Madison | Madison County Record |
| AL | Mobile | Register |
| AL | Montgomery | Advertiser |
| AL | Moulton | The Moulton Advertiser |
| AL | Moundville | Moundville Times |
| AL | Opelika | News |
| AL | Ozark | The Southern Star |
| AL | Pell City | St. Clair News-Aegis |
| AL | Phenix City | The Phenix Citizen |
| AL | Robertsdale | The Independent |
| AL | Russellville | Franklin County Times |
| AL | Scottsboro | The Daily Sentinel |
| AL | Selma | The Selma Times-Journal |
| AL | Talladega | Daily Home |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| AL | Troy | The Messenger |
| AL | Tuscaloosa | News |
| AR | Ashdown | Little River News |
| AR | Atkins | Atkins Chronicle |
| AR | Batesville | Batesville Daily Guard |
| AR | Benton | The Benton Courier |
| AR | Bentonville | The Weekly Vista |
| AR | Berryville | Carroll County News |
| AR | Blytheville | Courier News |
| AR | Booneville | Booneville Democrat |
| AR | Charleston | Charleston Express |
| AR | Cherokee Village | The Villager Journal |
| AR | Clinton | Van Buren County Democrat |
| AR | Conway | Log Cabin Democrat |
| AR | Conway | Log Cabin Democrat |
| AR | Danville | Yell County Record |
| AR | De Queen | De Queen Bee |
| AR | De Queen | De Queen Daily Citizen |
| AR | El Dorado | South Arkansas Sunday News |
| AR | Fort Smith | Southwest Times Record |
| AR | Greenwood | Greenwood Democrat |
| AR | Hampton | South Arkansas Sun |
| AR | Harrison | Newton County Times |
| AR | Harrison | Times |
| AR | Heber Springs | Cleburne County Sun-Times |
| AR | Helena | Helena-West Helena Daily World |
| AR | Hope | Hope Star |
| AR | Hope | The Daily Siftings Herald |
| AR | Horseshoe Bend | Pacesetting Times |
| AR | Hot Springs | Sentinel - Record |
| AR | Hot Springs Village | Hot Springs Village Voice |
| AR | Jonesboro | Sun |
| AR | Little Rock | Arkansas Democrat-Gazette |
| AR | Malvern | Malvern Daily Record |
| AR | Manila | Northeast Arkansas Town Crier |
| AR | Marked Tree | Tri-City Tribune |
| AR | Melbourne | The Melbourne Times |
| AR | Mountain Home | Baxter Bulletin |
| AR | Mountain View | Stone County Leader |
| AR | Nashville | Nashville News |
| AR | Newport | Newport Independent |
| AR | Osceola | The Osceola Times |
| AR | Paragould | Press |
| AR | Paris | Paris Express |
| AR | Piggott | Piggott Times |
| AR | Pine Bluff | Commercial |
| AR | Rector | Clay County Democrat |
| AR | Russellville | Courier |
| AR | Salem | Alma Journal |
| AR | Salem | The News |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| AR | Searcy | Citizen |
| AR | Springdale | Morning News of Northwest Arkansa |
| AR | Stuttgart | Daily Leader |
| AR | Trumann | Trumann Democrat |
| AR | Van Buren | Van Buren Press Argus-Courier |
| AR | West Memphis | Evening Times |
| AR | White Hall | The White Hall Journal |
| AZ | Benzon | San Pedro Valley News - Sun |
| AZ | Bullhead City | Mohave Valley Daily News |
| AZ | Bullhead City | Mohave Valley Daily News |
| AZ | Casa Grande | Dispatch |
| AZ | Chino Valley | Chino Valley Review |
| AZ | Cottonwood | The Bugle |
| AZ | Cottonwood | The Verde Independent |
| AZ | Douglas | Dispatch |
| AZ | Flagstaff | Arizona Daily Sun |
| AZ | Globe | Arizona Silver Belt |
| AZ | Holbrook | Holbrook Tribune - News |
| AZ | Kingman | Miner |
| AZ | Kingman | The Kingman Daily Miner |
| AZ | Lake Havasu City | News-Herald |
| AZ | Mesa | Tribune |
| AZ | Phoenix | Arizona Republic |
| AZ | Prescott | Courier |
| AZ | Prescott | The Daily Courier |
| AZ | Prescott Valley | Prescott Valley Tribune |
| AZ | Safford | Eastern Arizona Courier |
| AZ | Sierra Vista | Herald |
| AZ | Sun City | News-Sun |
| AZ | Tucson | Arizona Daily Star |
| AZ | Tucson | Star |
| AZ | Wickenburg | Wickenburg Sun |
| AZ | Willcox | Arizona Range News |
| AZ | Williams | Williams-Grand Canyon News |
| AZ | Winslow | The Winslow Mail |
| AZ | Yuma | Daily Sun |
| CA | Auburn | Journal |
| CA | Bakersfield | Californian |
| CA | Barstow/Victorville | Desert Dispatch/Press |
| CA | Benicia | Herald |
| CA | Blythe | Palo Verde Valley Times(/Quartszite |
| CA | Burney | Intermountain News |
| CA | Chester | Chester Progressive |
| CA | Chico | Enterprise-Record |
| CA | Davis | Enterprise |
| CA | Dos Palos | The Dos Palos Sun |
| CA | El Centro | Imperial Valley Press |
| CA | El Centro | Imperial Valley Press |
| CA | Escalon | Escalon Times |
| CA | Eureka | The Eureka Reporter |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| CA | Eureka | Times - Standard |
| CA | Exeter | The Exeter Sun dba The Foothill's Su |
| CA | Fairfield | Daily Republic |
| CA | Fairfield | Republic |
| CA | Fresno | Bee |
| CA | Gilroy | The Dispatch |
| CA | Grass Valley | The Union |
| CA | Grass Valley | Union |
| CA | Greenville | Indian Valley Record |
| CA | Gridley | The Gridley Herald |
| CA | Hanford | Sentinel |
| CA | Hayward-Fremont-Newark-Plea | ANG Newspapers |
| CA | Hollister | Free Lance |
| CA | Holtville | Calexico Chronicle |
| CA | Holtville | Holtville Tribune |
| CA | Holtville | Imperial Valley Weekly |
| CA | Idyllwild | Idyllwild Town Crier |
| CA | Inyo | Inyo Register |
| CA | Jackson | Amador Ledger-Dispatch |
| CA | Kingsburg | The Kingsburg Recorder |
| CA | Lakeport | Lake County Record Bee |
| CA | Lodi | News Sentinel |
| CA | Lompoc-Santa Maria | Record-Times |
| CA | Los Angeles | Daily News |
| CA | Los Angeles | Times |
| CA | Los Angeles County | Breeze |
| CA | Los Angeles County | Press Telegram |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News |
| CA | Madera | Tribune |
| CA | Manteca | The Manteca Bulletin |
| CA | Marin County | Independent Journal |
| CA | Mariposa | Mariposa Gazette |
| CA | Marysville | Appeal - Democrat |
| CA | Merced | Sun-Star |
| CA | Modesto | Bee |
| CA | Monterey | County Herald |
| CA | Morgan Hill | Morgan Hill Times |
| CA | Napa | Napa Valley Register |
| CA | Needles | Needles Desert Star |
| CA | Oakdale | Oakdale Leader |
| CA | Oakland | Oakland Tribune |
| CA | Oceanside/Escondido | North County Times |
| CA | Ontario | Bulletin |
| CA | Palm Springs | The Desert Sun |
| CA | Palmdale | Antelope Valley Press |
| CA | Placerville | Mountain Democrat |
| CA | Porterville | Recorder |
| CA | Porterville | The Porterville Recorder |
| CA | Portola | Portola Reporter |
| CA | Quincy | Feather River Bulletin |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| CA | Ramona | Ramona Sentinel |
| CA | Red Bluff | News |
| CA | Redding | Record Searchlight |
| CA | Redlands | Redlands Daily Facts |
| CA | Ridgecrest | The Daily Indpendent |
| CA | Riverbank | The Riverbank News |
| CA | Riverside | Press-Enterprise |
| CA | Sacramento | Bee |
| CA | Salinas | Californian |
| CA | San Bernardino | Sun |
| CA | San Diego | Union-Tribune |
| CA | San Francisco | Chronicle |
| CA | San Jose | Mercury News |
| CA | San Luis Obispo | Tribune |
| CA | San Mateo | County Times |
| CA | Santa Ana | Orange County Register |
| CA | Santa Barbara | News-Press |
| CA | Santa Clarita | The Signal |
| CA | Santa Cruz | County Sentinel |
| CA | Santa Rosa | Press Democrat |
| CA | Scotts Valley | Scotts Valley Banner |
| CA | Scotts Valley | The Valley Press |
| CA | Selma | The Selma Enterprise |
| CA | Shasta Lake | Shasta Lake Bulletin |
| CA | Sonora | The Union Democrat |
| CA | South Lake Tahoe | Tahoe Daily Tribune |
| CA | Stockton | Record |
| CA | Susanville | Lassen County Times |
| CA | Susanville | Westwood Pinepress |
| CA | Taft | Daily Midway Driller |
| CA | Tahoe City | Tahoe World |
| CA | Tehachapi | Tehachapi News |
| CA | Tracy | Patterson Irrrigator |
| CA | Tracy | Tracy Press |
| CA | Tulare-Visalia | Advance Register-Times Delta |
| CA | Turlock | Turlock Journal |
| CA | Twenty-nine Palms | The Desert Trail |
| CA | Ukiah | Journal |
| CA | Vacaville | Reporter |
| CA | Vallejo | Times-Herald |
| CA | Valley Springs | The Valley Springs News |
| CA | Ventura County | Star † |
| CA | Victorville | Press-Dispatch |
| CA | Walnut Creek | Contra Costa Times |
| CA | Watsonville | Register-Pajaronian |
| CA | Willows | Tri-County Newspapers |
| CA | Woodland | Democrat |
| CA | Yreka | Siskiyou Daily News |
| CA | Yucca Valley | Hi-Desert Star |
| CO | Akron | Akron News-Reporter |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| CO | Boulder | Sunday Camera |
| CO | Brush | Brush News-Tribune |
| CO | Burlington | The Burlington Record |
| CO | Canon | Daily Record |
| CO | Canon City | Daily Record |
| CO | Colorado Springs | Gazette |
| CO | Craig | Craig Daily Press |
| CO | Denver | Post & Rocky Mountain News |
| CO | Denver | Post/Rocky Mountain News |
| CO | Durango | Herald |
| CO | Erie | Erie Review |
| CO | Fort Collins | Coloradoan |
| CO | Fort Morgan | Fort Morgan Times |
| CO | Glenwood Springs | Western Slope |
| CO | Grand Junction | Sentinel |
| CO | Greeley | Tribune |
| CO | Julesburg | Julesburg Advocate |
| CO | Lafayette | Lafayette News |
| CO | Longmont | Daily Times - Call |
| CO | Longmont | Times-Call |
| CO | Louisville | Louisville Times |
| CO | Loveland | (Loveland) Daily Reporter - Herald |
| CO | Loveland | Reporter-Herald |
| CO | Montrose | Press |
| CO | Pueblo | Chieftan |
| CO | Steamboat Springs | Steamboat Pilot |
| CO | Steamboat Springs | Steamboat Today |
| CO | Sterling | Journal Advocate |
| CT | Danbury | News-Times |
| CT | Fairfield | County Post |
| CT | Hartford | Courant |
| CT | Manchester | Journal Inquirer |
| CT | Manchester | Journal Inquirer |
| CT | Manchester | Journal Inquirer |
| CT | Meriden | Record-Journal |
| CT | New Britain | Herald |
| CT | New Haven | Register |
| CT | New London | Day |
| CT | Norwalk | Hour |
| CT | Norwalk | The Hour |
| CT | Norwich | Bulletin |
| CT | Stamford/Greenwich | Advocate/Times |
| CT | Torrington | Register-Citizen |
| CT | Waterbury | Republican-American |
| CT | Willimantic | The Chronicle |
| DC | Suburban Washington | Examiner |
| DC | Washington | Post |
| DC | Washington | The Washington Times |
| DC | Washington | Times |
| DE | Dover | Delaware State News |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| DE | Newark | Newark Post |
| DE | Newark | Route 40 Flier |
| DE | Wilmington | News Journal |
| FL | Boca Raton | News |
| FL | Bradenton | Herald |
| FL | Brooksville | Hernando Today |
| FL | Brooksville | Hernando Today |
| FL | Charlotte Harbor | Sun Newspapers |
| FL | Charlotte Harbor/Venice Beach | Sun/Gondalier Sun |
| FL | Chiefland | Chiefland Citizen |
| FL | Crescent City | Courier Journal |
| FL | Crestview | Crestview News Bulletin |
| FL | Cross City | Dixie County Advocate |
| FL | Crystal River | Citrus County Chronicle |
| FL | Dade City | Auburndale Sun |
| FL | Dade City | Pasco News |
| FL | Daytona Beach | News-Journal |
| FL | Deland | DeLand - Deltona Beacon |
| FL | Dunnellon | Riverland News |
| FL | Fernandina Beach | Fernandina Beach News-Leader |
| FL | Fort Lauderdale | South Florida Sun-Sentinel |
| FL | Fort Myers | News-Press |
| FL | Fort Walton Beach | Northwest Florida News |
| FL | Gainesville | Sun |
| FL | Jacksonville | Times-Union |
| FL | Kissimmee | Osceola News-Gazette |
| FL | Kissimmee | South Orange News |
| FL | Lake City | Lake City Reporter |
| FL | Lake City | Reporter |
| FL | Lakeland | Ledger |
| FL | Leesburg | Commercial |
| FL | Live Oak | Suwannee Democrat |
| FL | MacClenny | The Baker County Standard |
| FL | Madison | The Madison Enterprise-Recorder |
| FL | Marianna | Jackson County Floridan |
| FL | Marianna | Jackson County Floridan |
| FL | Melbourne | Today |
| FL | Miami | El Nuevo Herald |
| FL | Miami | Herald |
| FL | Naples | News |
| FL | New Smyrna Beach | The Observer |
| FL | Ocala | Star-Banner |
| FL | Okeechobee | Indiantown News |
| FL | Okeechobee | Okeechobee Times |
| FL | Orlando | Sentinel |
| FL | Oviedo | The Voice (Oviedo) |
| FL | Panama City | News-Herald |
| FL | Pensacola | News Jounal |
| FL | Sarasota | Herald-Tribune |
| FL | Sebring | Highlands Today |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|---|---|---|
| FL | Sebring | Highlands Today |
| FL | St. Augustine | Record |
| FL | St. Petersburg | Times |
| FL | Tallahassee | Democrat |
| FL | Tampa | Tribune |
| FL | The Villages | The Villages Daily Sun |
| FL | The Villages | The Villages Daily Sun |
| FL | Treasure Coast | News-Press-Tribune |
| FL | Venice | Venice Gondolier Sun |
| FL | Wauchula | The Herald Advocate |
| FL | West Palm Beach | Post |
| FL | Winter Haven | News-Chief |
| GA | Albany | Sunday |
| GA | Americus | The Sumter Free Press |
| GA | Americus | Times-Recorded |
| GA | Athens | Banner Herald and News |
| GA | Atlanta | Journal-Constitution |
| GA | Augusta | Chronicle |
| GA | Blakely | Early County News |
| GA | Brunswick | The Brunswick News |
| GA | Cairo | The Cairo Messenger |
| GA | Canton | Cherokee Tribune |
| GA | Carrollton | Times-Georgian |
| GA | Cartersville | The Daily Tribune News |
| GA | Clayton | The Clayton Tribune |
| GA | Columbus | Ledger-Enquirer |
| GA | Cordele | Dispatch |
| GA | Covington | The Covington News |
| GA | Cumming | Forsyth County News |
| GA | Dalton | Citizen-News |
| GA | Dawsonville | Dawson Community News |
| GA | Douglas | Douglas Daily News |
| GA | Douglasville | County Sentinel |
| GA | Dublin | Courier-Herald |
| GA | Eatonton | The Eatonton Messenger |
| GA | Fayetteville | Fayette Daily News |
| GA | Fayetteville | Today in Peachtree City |
| GA | Forsyth | The Monroe County Reporter |
| GA | Gainesville | Times |
| GA | Gray | The Jones County News |
| GA | Griffin | News |
| GA | Hinesville | The Coastal Courier |
| GA | Jonesboro | News Daily |
| GA | Kingsland | South Georgia Journal |
| GA | LaGrange | LaGrange Daily News |
| GA | Lawrence-Conyers | Sunday Citizen-Daily Post |
| GA | Louisville | McDuffie Mirror |
| GA | Louisville | The News & Farmer |
| GA | Macon | Telegraph |
| GA | Marietta | Journal |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| GA | McDonough | Daily Herald |
| GA | Metter | The Metter Advertiser |
| GA | Milledgeville | The Baldwin Bulletin |
| GA | Milledgeville | Union-Recorder |
| GA | Monroe | The Walton Tribune |
| GA | Montezuma | The Citizen and Georgian |
| GA | Moultrie | Observer |
| GA | Newnan | Times - Herald |
| GA | Perry | The Houston Home Journal |
| GA | Reidsville | The Tattnall Journal |
| GA | Richmond Hill | (Richmond Hill -) Bryan County News |
| GA | Rincon | The Effingham Herald |
| GA | Rome | News Tribune |
| GA | Savannah | Morning News |
| GA | Statesboro | Herald |
| GA | Thomaston | The Thomaston Times |
| GA | Thomasville | Times-Enterprise |
| GA | Tifton | Gazette |
| GA | Valdosta | Daily Times |
| GA | Winder | The Barrow County News |
| HI | Hilo | Tribune-Herald |
| HI | Honolulu | Advertiser |
| HI | Honolulu | Star-Bulletin |
| HI | Kailua-Kona | West Hawaii Today |
| HI | Lihue | Garden Island |
| HI | Wailuku | Maui News |
| IA | Algona | The Algona Upper Des Moines |
| IA | Allison | Butler County Tribune Journal |
| IA | Ames | Tribune |
| IA | Armstrong | Rock Valley Bee |
| IA | Atlantic | Atlantic News - Telegraph |
| IA | Audubon | Audubon County Advocate Journal |
| IA | Bedford | The Bedford Times-Press |
| IA | Boone | Boone News-Republican |
| IA | Britt | The Britt News Tribune |
| IA | Burlington | Hawk Eye |
| IA | Carroll | Daily Times Herald |
| IA | Cascade | Cascade Pioneer |
| IA | Cedar Rapids | Gazette |
| IA | Centerville | Daily Iowegian |
| IA | Cherokee | Chronicle Times |
| IA | Clarksville | The Clarksville Star |
| IA | Clinton | Clinton Herald |
| IA | Clinton | Herald |
| IA | Council Bluffs | Nonpareil |
| IA | Council Bluffs | The Daily Nonpareil |
| IA | Creston | Creston News Advertiser |
| IA | Davenport-Bettendorf | Quad City Times |
| IA | Denison | Denison Review |
| IA | Des Moines | Register |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| IA | Dubuque-East Dubuque | Telegraph-Herald |
| IA | Dyersville | Dyersville Commerical |
| IA | Fairfield | The Fairfield Daily Ledger |
| IA | Forest City | Forest City Summit |
| IA | Fort Dodge | Messenger |
| IA | Fort Madison | Fort Madison Daily Democrat |
| IA | Hamburg | Hamburg Reporter |
| IA | Harlan | Harlan News-Advertiser |
| IA | Hawarden | The Independent/Examiner |
| IA | Hull | Sioux County Index-Reporter |
| IA | Ida Grove | Ida County Courier |
| IA | Inwood | West Lyon Herald |
| IA | Iowa City | Press-Citizen |
| IA | Kalona | The Kalona News |
| IA | Kalona | The Lone Tree Reporter |
| IA | Kanawha | Kanawha Reporter |
| IA | Keokuk | Daily Gate City |
| IA | Keota | Keota Eagle |
| IA | Knoxville | Journal Express |
| IA | Knoxville | The Chronicle |
| IA | LeMars | LeMars Daily Sentinel |
| IA | Logan | Logan Herald-Observer |
| IA | Marshalltown | Times-Republican |
| IA | Mason City | Globe-Gazette |
| IA | Mount Pleasant | Mt. Pleasant News |
| IA | Muscatine | Muscatine Journal |
| IA | Newton | Newton Daily News |
| IA | Osage | Mitchell County Press News |
| IA | Oskaloosa | Oskaloosa Herald |
| IA | Ottumwa | The Ottumwa Courier |
| IA | Rock Rapids | Lyon County Reporter |
| IA | Shenandoah | Valley News Today |
| IA | Sigourney | The News-Review |
| IA | Sioux City | Journal |
| IA | Spencer | The Daily Reporter |
| IA | Spirit Lake | Dickinson County News |
| IA | Storm Lake | Pilot Tribune |
| IA | Story City | The Story City Herald |
| IA | Tipton | The Tipton Conservative and Advert |
| IA | Washington | The Washington Evening Journal |
| IA | Waterloo | Cedar Falls Insider |
| IA | Waterloo | Courier |
| IA | Waterloo | Waterloo Insider |
| IA | Waterloo | Waverly Insider |
| IA | West Branch | West Branch Times |
| IA | West Liberty | The West Liberty Index |
| IA | Winterset | Madisonain |
| IA | Woodbine | The Woodbine Twiner |
| ID | Aberdeen | The Aberdeen Times |
| ID | American Falls | Power County Press |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| ID | Blackfoot | The Morning News |
| ID | Boise | Idaho Statesman |
| ID | Burley | South Idaho Press |
| ID | Coeur d'Alene | Press |
| ID | Coeur d'Alene | Coeur d'Alene Press |
| ID | Grangeville | Idaho County Free Press |
| ID | Idaho Falls | Post-Register |
| ID | Kellogg | Shoshone News-Press |
| ID | Lewiston-Clarkson | Tribune |
| ID | Moscow | The Moscow-Pullman Daily News |
| ID | Mt. Home | Mountain Home News |
| ID | Nampa-Caldwell | Idaho Press Tribune |
| ID | Payette | Independent Enterprise |
| ID | Pocatello | Idaho State Journal |
| ID | Preston | The Preston Citizen |
| ID | Priest River | Priest River Times |
| ID | Rexburg | Standard Journal |
| ID | Rexburg | Standard Journal |
| ID | Sandpoint | Bonner County Daily Bee |
| ID | Sandpoint | Bonners Ferry Herald |
| ID | St. Maries | Saint Maries Gazette Record |
| ID | Twin Falls | Times-News |
| IL | Aledo | The Times Record |
| IL | Alton | The Telegraph |
| IL | Alton-East Alton-Wood River | Telegraph |
| IL | Aurora | Beacon News |
| IL | Belleville | News-Democrat |
| IL | Benton | News |
| IL | Benton | The Evening News |
| IL | Bloomington | Pantagraph |
| IL | Canton | The Daily Ledger |
| IL | Carbondale | Southern Illinoisan |
| IL | Carlinville | Macoupin County Enquirer Democrat |
| IL | Centralia-Central City | Sentinel |
| IL | Champaign | News-Gazette |
| IL | Charleston | Time-Courier |
| IL | Chester | Randolph County Herald-Tribune |
| IL | Chicago | Sun-Times |
| IL | Chicago | Tribune |
| IL | Chicago Suburban | Herald |
| IL | Chicago Suburban | Southtown |
| IL | Christopher | The Progress |
| IL | Crystal Lake | Lakeland Media Weekly Newspapers |
| IL | Crystal Lake | Northwest Herald |
| IL | Crystal Lake | Northwest News Group Weekly Jour. |
| IL | Crystal Lake | The Northwest Herald |
| IL | Danville | Commercial News |
| IL | Decatur | Herald and Review |
| IL | DeKalb | Daily Chronicle |
| IL | Du Quoin | Du Quoin Evening Call |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| IL | DuQuoin | Call |
| IL | Effingham | Daily News |
| IL | Effingham | Effingham Daily News |
| IL | Eldorado | Journal |
| IL | Elgin | Courier News |
| IL | Fairbury | The Blade |
| IL | Flora | The Daily Clay County Advocate-Pre |
| IL | Freeport | Journal-Standard |
| IL | Galesburg | Register-Mail |
| IL | Geneseo | Geneseo Republic. |
| IL | Geneva | Kane County Chronicle |
| IL | Geneva | Kane County Chronicle |
| IL | Harrisburg | Register |
| IL | Harrisburg | The Daily Register |
| IL | Herrin | The Spokesman |
| IL | Hillsboro | The Journal News |
| IL | Jacksonville | Jacksonville Journal Courier |
| IL | Jacksonville | Journal-Courier |
| IL | Joliet | Herald News |
| IL | Kankakee | Journal |
| IL | Kewanee | Star-Courier |
| IL | La Salle-Peru-Oglesby | Spring Valley News-Tribune |
| IL | Lena | Northwestern Illinois Farmers |
| IL | Lincoln | The Courier |
| IL | Loves Park | Rock Valley Publishing |
| IL | Machesney Park | Elmhurst Independent |
| IL | Macomb | Journal |
| IL | Macomb | Macomb Journal |
| IL | Marion | Republican |
| IL | Mattoon | Journal Gazette |
| IL | Mattoon | Journal Gazette / Times Courier |
| IL | Metropolis | Metropolis Planet |
| IL | Monmouth | Daily Review Atlas |
| IL | Morris | Daily Herald |
| IL | Morris | Morris Daily Herald |
| IL | Mount Vernon | Register News |
| IL | Murphysboro | Murphysboro American |
| IL | Naperville | Sun |
| IL | Newton | Newton Press-Mentor |
| IL | Olney | Olney Daily Mail |
| IL | Oquawka | Oquawka Current |
| IL | Palos Heights | The Regional News |
| IL | Palos Heights | The Reporter |
| IL | Paris | Paris - Beacon News |
| IL | Pekin | (Pekin) Daily Times |
| IL | Pekin | Daily Times |
| IL | Peoria | Chillicothe Times-Bulletin |
| IL | Peoria | East Peoria Times-Courier |
| IL | Peoria | Journal-Star |
| IL | Peoria | Morton Times-News |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| IL | Peoria | Peoria Times-Observer |
| IL | Peoria | Washington Times-Reporter |
| IL | Plainfield | The Enterprise |
| IL | Pontiac | Daily Leader |
| IL | Pontiac | Leader |
| IL | Quincy | Herald-Whig |
| IL | Rock Island-Moline-East Moline | Argus-Dispatch |
| IL | Rockford | Register Star |
| IL | Rushville | The Rushville Times |
| IL | Salem | Salem Times Commoner |
| IL | Shawneetown | The Gallatin Democrat |
| IL | Shelbyville | Shelbyville Daily Union |
| IL | Springfield | State Journal-Register |
| IL | Sterling | Sauk Valley Newspaper |
| IL | Sterling-Rock Falls | Sauk Valley Sunday |
| IL | Sycamore | Genoa-Kingston-Kirkland News |
| IL | Sycamore | Hampshire Register-News |
| IL | Sycamore | Sycamore News |
| IL | Taylorville | Breeze Courier |
| IL | Waukegan | News Sun |
| IL | West Frankfort | American |
| IL | West Frankfort | The Daily American |
| IN | Anderson | Herald Bulletin |
| IN | Angola | Herald-Republican |
| IN | Auburn | Star |
| IN | Batesville | The Herald Tribune |
| IN | Bloomington-Bedford | Times |
| IN | Bluffton | News Banner |
| IN | Boonville | Boonville Standard |
| IN | Brazil | Brazil Times |
| IN | Bremen | The Bremen Enquirer |
| IN | Columbia City | The Post & Mail |
| IN | Columbus | Republic |
| IN | Corydon | The Corydon Democrat |
| IN | Crawfordsville | Journal Review |
| IN | Culver | The Culver Citizen |
| IN | Decatur | Decatur Daily Democrat |
| IN | Elkhart | Truth |
| IN | Evansville | Courier & Press |
| IN | Fort Wayne | Journal-Gazette |
| IN | Frankfort | The Times |
| IN | Franklin | Journal |
| IN | French Lick | Springs Valley Herald |
| IN | Ft. Wayne | Journal-Gazette |
| IN | Greencastle | Banner - Graphic |
| IN | Greenfield | Reporter |
| IN | Greenfiled | Daily Reporter |
| IN | Greensburg | Greensburg Daily News |
| IN | Indianapolis | Star |
| IN | Jasper | Herald |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| IN | Kendallville | News Sun |
| IN | Kendallville | The News-Sun |
| IN | Knox | The Leader |
| IN | Kokomo | Tribune |
| IN | Lafayette | Journal and Courier |
| IN | LaPorte | The LaPorte Herald Argus |
| IN | Lawrenceburg | Journal Press |
| IN | Lebanon | The Lebanon Reporter |
| IN | Linton | The Daily World |
| IN | Logansport | Pharos-Tribune |
| IN | Madison | The Madison Courier |
| IN | Marion | Chronicle-Tribune |
| IN | Merriville | Post-Tribune |
| IN | Michigan City | News-Dispatch |
| IN | Monticello | Herald Journal |
| IN | Monticello | Herald Journal |
| IN | Mooresville | The Mooresville/Decatur Times |
| IN | Muncie | Star Press |
| IN | Munster | Times |
| IN | Nappanee | Nappanee Advance News |
| IN | New Albany/Jeffersonville | Evening News/Tribune |
| IN | New Castle | Courier-Times |
| IN | Noblesville | The Noblesville Daily Times |
| IN | North Vernon | North Vernon Plain Dealer |
| IN | Paoli | Paoli Republican |
| IN | Peru | Tribune |
| IN | Plymouth | Bourbon News-Mirror |
| IN | Plymouth | Pilot News |
| IN | Portland | The Commercial Review |
| IN | Princton | Princeton Daily Clarion |
| IN | Richmond | Palladium-Item |
| IN | Rochester | The Rochester Sentinel |
| IN | Rushville | The Rushville Republican |
| IN | Salem | The Salem Democrat |
| IN | Seymour | The Tribune Courier |
| IN | Seymour | Tribune |
| IN | Shelbyville | News |
| IN | Shoals | The Shoals News |
| IN | South Bend | Tribune |
| IN | Terre Haute | Tribune-Star |
| IN | Versailles | The Versailles Republican |
| IN | Vincennes | Sun-Commercial |
| IN | Wabash | Plain Dealer |
| IN | Warsaw | Times-Union |
| IN | Washington | The Washington Times-Herald |
| IN | Winchester | The News-Gazette |
| IN | Zionsville | Zionsville Times Sentinel |
| KS | Abilene | Abilene Reflector-Chronicle |
| KS | Arkansas City | Traveler |
| KS | Atchinson | Atchison Daily Globe |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| KS | Augusta | Augusta Daily Gazette |
| KS | Chanute | The Chanute Tribune |
| KS | Coffeyville | The Coffeyville Journal |
| KS | Derby | The Derby Reporter |
| KS | Dodge City | Globe |
| KS | El Dorado | The El Dorado Times |
| KS | Ellinwood | Ellinwood Leader |
| KS | Ellsworth | Ellsworth County Independent/Repo. |
| KS | Emporia | Gazette |
| KS | Eskridge | Mission Valley Herald |
| KS | Eureka | The Eureka Herald |
| KS | Garden City | Telegram |
| KS | Garnett | The Anderson County Review |
| KS | Goodland | The Goodland Daily News |
| KS | Great Bend | The Great Bend Tribune |
| KS | Hays | Daily News |
| KS | Herington | The Herington Times |
| KS | Holton | The Holton Recorder |
| KS | Hutchinson | News |
| KS | Kansas City | Kansan |
| KS | Larned | The Tiller & Toiler |
| KS | Lawrence | Jounal-World |
| KS | Leavenworth | Times |
| KS | Manhattan | The Manhattan Mecury |
| KS | McPherson | McPherson Sentinel |
| KS | Newton | Kansan |
| KS | Norton | The Norton Telegram |
| KS | Oberlin | Bird City Times |
| KS | Oberlin | Colby Free Press |
| KS | Oberlin | The Oberlin Herald |
| KS | Oberlin | The St. Francis Herald |
| KS | Osage City | The Osage County Herald |
| KS | Ottawa | The Ottawa Herald |
| KS | Parsons | Parsons Sun |
| KS | Pittsburg | Sun |
| KS | Plainville | Plainville Times |
| KS | Pratt | The Pratt Tribune |
| KS | Salina | Journal |
| KS | St. Marys | St. Marys Star |
| KS | Stockton | Stockton Sentinel |
| KS | Topeka | Capital-Journal |
| KS | Valley Falls | The Oskaloosa Independent |
| KS | Valley Falls | The Vindicator |
| KS | Wellington | Wellington Daily News |
| KS | Wichita | Eagle |
| KS | Winfield | Courier |
| KY | Ashland | Sunday Independent |
| KY | Bardstown | Kentucky Standard |
| KY | Benton | The Tribune Courier |
| KY | Bowling Green | News |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| KY | Brownsville | *Edmonson News* |
| KY | Cadiz | *The Cadiz Record* |
| KY | Corbin | *Times - Tribune* |
| KY | Danville | *The Advocate Messenger* |
| KY | Eddyville | *Lyon County Herald-Ledger* |
| KY | Elizabethtown | *News-Enterprise* |
| KY | Flemingsburg | *Flemingsburg Gazette* |
| KY | Frankfort | *The State Journal* |
| KY | Fulton | *The Fulton Leader* |
| KY | Georgetown | *Georgetown News Graphic* |
| KY | Glasgow | *Glasgow Daily Times* |
| KY | Greenup | *Greenup County News-Times* |
| KY | Hardinsburg | *Breckinridge Herald News* |
| KY | Harlan | *Harlan Daily* |
| KY | Harrodsburg | *The Harrodsburg Herald* |
| KY | Henderson | *Gleaner* |
| KY | Hopkinsville | *Fort Campbell Courier* |
| KY | Hopkinsville | *Kentucky New Era* |
| KY | Hopkinsville | *Kentucky New Era* |
| KY | Irvine | *Citizen Voice and Times* |
| KY | Leitchfield | *Grayson Co. News - Gazette* |
| KY | Lexington | *Herald-Leader* |
| KY | Liberty | *Casey County News* |
| KY | London | *The Sentinel-Echo* |
| KY | Louisville | *Courier-Journal* |
| KY | Madisonville | *Messenger* |
| KY | Maysville | *Ledger Independent* |
| KY | Middlesboro | *The Daily News* |
| KY | Monticello | *The Wayne County Outlook* |
| KY | New Castle | *Henry County Local* |
| KY | Nicholasville | *The Jessamine Journal* |
| KY | Owensboro | *Messenger-Inquirer* |
| KY | Paducah | *Sun* |
| KY | Pikeville | *Appalachian News Express* |
| KY | Prestonsburg | *The Floyd County Times* |
| KY | Princeton | *The Times - Leader* |
| KY | Richmond | *Register* |
| KY | Russellville | *News Democrat & Leader* |
| KY | Salyersville | *The Salyersville Independent* |
| KY | Shepherdsville | *The Pioneer News* |
| KY | Somerset | *Commonwealth Journal* |
| KY | Stanton | *The Clay City Times* |
| KY | Taylorsville | *Taylorsville Spencer Magnet* |
| KY | Whitley City | *The McCreary County Record* |
| LA | Alexandria | *Town Talk* |
| LA | Baton Rouge | *Advocate* |
| LA | Baton Rouge | *Baton Rouge Daily News* |
| LA | Belle Chasse | *The Plaquemines Watchman* |
| LA | Bogalusa | *Daily New* |
| LA | Bogalusa | *News* |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| LA | Bossier City | Bossier Press-Tribune |
| LA | Covington | St. Tammany News |
| LA | Crowley | Post Signal |
| LA | Gonzales | Ascension Citizen |
| LA | Hammond | Star |
| LA | Houma | Daily Courier |
| LA | Jena | The Jena - Times |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill |
| LA | Lafayette | Advertiser |
| LA | Lake Charles | American Press |
| LA | Minden | Minden Press-Herald |
| LA | Monroe | News-Star |
| LA | New Iberia | Iberian |
| LA | New Orleans | Times-Picayune |
| LA | Opelousas | World |
| LA | Ruston | Leader |
| LA | Shreveport | Times |
| LA | Thibodaux | Daily Comet |
| MA | Attleboro-North Attleboro | Sun-Chronicle |
| MA | Boston | Globe |
| MA | Boston | Herald |
| MA | Brockton | Enterprise |
| MA | Cape Cod | Sunday Cape Cod Times |
| MA | Fall River | Herald News |
| MA | Fitchburg-Leominster | Sentinel-Enterprise |
| MA | Framingham | Metro-West Daily |
| MA | Gloucester-Newburyport-Salem | Essex County Newspapers |
| MA | Greenfield | Recorder |
| MA | Lowell | Sun |
| MA | New Bedford | Standard-Times |
| MA | North Adams | North Adams Transcript |
| MA | North Adams | Transcript |
| MA | North Andover | Eagle-Tribune |
| MA | North Reading | North Reading Transcript |
| MA | North Reading | The Lynnfield Villager |
| MA | Northampton | Daily Hampshire Gazette |
| MA | Pittsfield | Eagle |
| MA | Quincy | Patriot Ledger |
| MA | Springfield | Sunday Republican |
| MA | Taunton | Gazette |
| MA | Worcester | Sunday Telegram |
| MD | Annapolis | Capital |
| MD | Baltimore | Sun |
| MD | Centreville | The Record-Observer |
| MD | Chestertown | Kent County News |
| MD | Cumberland | Times-News |
| MD | Denton | The Times Record |
| MD | Easton | Star-Democrat |
| MD | Elkton | Cecil Whig |
| MD | Frederick | News-Post |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| MD | Frederick | The Frederick News-Post |
| MD | Hagerstown | Herald/Mail |
| MD | Salisbury | Times |
| MD | Stevensville | The Bay Times |
| MD | Westminster | Carroll County Times |
| MD | Westminster | Carroll County Times |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel |
| ME | Bangor | News |
| ME | Biddeford | Journal Tribune |
| ME | Lewiston | Sun Journal |
| ME | Lewiston-Auburn | Sun-Journal |
| ME | Portland | Telegram |
| ME | Rockland | Courier Publications |
| MI | Adrian | Telegram |
| MI | Alpena | News |
| MI | Ann Arbor | News |
| MI | Bad Axe | Huron Tribune |
| MI | Battle Creek | Enquirer |
| MI | Bay City | Times |
| MI | Benton Harbor-St. Joseph | Herald-Palladium |
| MI | Big Rapids | Big Rapids Pioneer |
| MI | Big Rapids-Manistee | Pioneer-News Advocate |
| MI | Cadillac | Cadillac News |
| MI | Cadillac | News |
| MI | Caro | Tuscola County Advertiser |
| MI | Cheboygan | Cheboygan Daily Tribune |
| MI | Coldwater | The Daily Reporter |
| MI | Dearborn | Press & Guide |
| MI | Detroit | News & Free Press |
| MI | Escanaba | Press |
| MI | Flint | Jounal |
| MI | Gaylord | Gaylord Herald Times |
| MI | Gladwin | (Gladwin County) Record-Clarion |
| MI | Grand Haven | Tribune |
| MI | Grand Rapids | Press |
| MI | Greenville | News |
| MI | Hillsdale | News |
| MI | Hillsdale | The Hillsdale Daily News |
| MI | Holland | Sentinel |
| MI | Holland | The Holland Sentienl |
| MI | Houghton | Mining Gazette |
| MI | Howell | Livingston County Daily Press and A |
| MI | Howell | Livingston County Daily Press and A |
| MI | Ionia | Sentinel-Standard |
| MI | Iron Mountain-Kingsford | News |
| MI | Ironwood | (The Ironwood) Daily Globe |
| MI | Jackson | Citizen Patriot |
| MI | Kalamazoo | Gazette |
| MI | Lansing | State Journal |
| MI | Lapeer | The County Press |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| MI | Lapeer | The County Press |
| MI | Livonia | Canton Observer |
| MI | Livonia | Garden City Observer |
| MI | Livonia | Livonia Observer |
| MI | Livonia | Plymouth Observer |
| MI | Livonia | Rochester Eccentric |
| MI | Livonia | Westland Observer |
| MI | Ludington | Ludington Daily News |
| MI | Manistee | Manistee News Advocate |
| MI | Marquette | Mining Journal |
| MI | Midland | News |
| MI | Milford | Milford Times |
| MI | Monroe | News |
| MI | Mount Clemens | Macomb Daily |
| MI | Mount Pleasant | Morning Sun |
| MI | Munising | The Munising News |
| MI | Muskegon | Chronicle |
| MI | Northville | Northville Record |
| MI | Northville | Novi News |
| MI | Owosso | Argus Press |
| MI | Petoskey | Petoskey News-Review |
| MI | Pontiac | The Oakland Press |
| MI | Port Huron | Times-Herald |
| MI | Rogers City | Onaway Outlook |
| MI | Rogers City | Presque Isle County Advance |
| MI | Royal Oak | Tribune |
| MI | Saginaw | News |
| MI | Sault Ste. Marie | The Evening News |
| MI | South Lyon | South Lyon Herald |
| MI | Southgate | News Herald |
| MI | Sturgis | Sturgis Journal |
| MI | Tecumseh | The Tecumseh Herald |
| MI | Three Rivers | Three Rivers Commerical News |
| MI | Traverse City | Record-Eagle |
| MI | Ypsilanti | Ypsilanti Courier |
| MI | Zeeland | The Zeeland Record |
| MN | Aitkin | Aitkin Independent Age |
| MN | Albert Lea | Tribune |
| MN | Austin | Herald |
| MN | Bagley | Farmers Independent |
| MN | Baudette | The Baudette Region |
| MN | Bemidji | Pioneer |
| MN | Brainerd | Dispatch |
| MN | Canby | Canby News |
| MN | Clarissa | Independent News Herald |
| MN | Cloquet | The Pine Journal |
| MN | Cloquet | The Pine Knot |
| MN | Cottonwood | Tri-County News |
| MN | Crookston | Crookston Daily Times |
| MN | Duluth | News-Tribune |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| MN | Elbow Lake | Grant County Herald |
| MN | Fairmont | Sentinel |
| MN | Faribault | News |
| MN | Fergus Falls | Journal |
| MN | Glenwood | Pope County Tribune |
| MN | Grand Rapids | Herald Review |
| MN | Granite Falls | Granite Falls Advocate-Tribune |
| MN | Hibbing | The Daily Tribune |
| MN | Isle | Mille Lacs Messenger |
| MN | Mankato - N. Mankato | Free Press |
| MN | Marshall | Independent |
| MN | Minneapolis-St. Paul | Star Tribune |
| MN | Montevideo | Montevideo American News |
| MN | Montgomery | Montgomery Messenger |
| MN | New Prague | The New Prague Times |
| MN | New Ulm | Journal |
| MN | Northfield | Northfield News |
| MN | Owatonna | People's Press |
| MN | Paynesville | The Paynesville Press |
| MN | Red Wing | Red Wing Republican Eagle |
| MN | Redwood Falls | The Redwood Falls Gazette |
| MN | Rochester | Post-Bulletin |
| MN | Rochester | Post-Bulletin |
| MN | Rushford | Tri-County Record |
| MN | Sleepy Eye | Sleepy Eye Herald - Dispatch |
| MN | St. Cloud | Times |
| MN | St. James | St. James Plaindealer |
| MN | St. Paul | Pioneer Press |
| MN | St. Peter | St. Peter Herald |
| MN | Staples | Staples World |
| MN | Starbuck | Starbuck Times |
| MN | Stillwater | Gazette |
| MN | Thief River Falls | Thief River Falls Times |
| MN | Two Harbors | Lake County News-Chronicle |
| MN | Virginia | Mesabi News |
| MN | Warroad | Warroad Pioneer |
| MN | Waseca | Waseca County News |
| MN | Westbrook | Westbrook Sentinel/Tribune |
| MN | Willmar | West Central Tribune |
| MN | Willmar | West Central Tribune |
| MN | Winona | News |
| MN | Worthington | Daily Globe |
| MO | Aurora | Aurora Advertiser |
| MO | Bloomfield | The North Stoddard Countian |
| MO | Bolivar | Bolivar Herald -Free Press |
| MO | Boonville | Boonville Daily News |
| MO | Camdenton | Lake Sun Leader |
| MO | Cape Girardeau | Southern Missourian |
| MO | Carthage | The Carthage Press |
| MO | Caruthersville | Democrat-Argus |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| MO | Columbia | Missourian |
| MO | Columbia | Tribune |
| MO | Concordia | The Concordian |
| MO | .Cuba | The Cuba Free Press |
| MO | Dexter | Daily Statesman |
| MO | Dexter | The Daily Statesman |
| MO | Edina | The Edina Sentinel |
| MO | Fulton | The Fulton Sun |
| MO | Hannibal | Courier-Post |
| Mo | Hannibal | Hannibal Courier-Post |
| MO | Hermitage | The Index |
| MO | Independence-Blue Springs | Examiner |
| MO | Indpendence | Town and Country News |
| MO | Jefferson City | News & Tribune |
| MO | Joplin | Globe |
| MO | Kahoka | The Media |
| MO | Kansas City | Dispatch Tribune |
| MO | Kansas City | Raytown Dispatch |
| MO | Kansas City | Star |
| MO | Kennett | Daily Dunken Democrat |
| MO | Kennett | The Daily Dunklin Democrat |
| MO | Kirksville | Kirksville Daily Express |
| MO | LaBelle | The LaBelle Star |
| MO | Lebanon | The Lebanon Daily Record |
| MO | Malden | Delta News Citizen |
| MO | Marble Hill | The Banner Press |
| MO | Marthasville | Warren County Record |
| MO | Maryville | Maryville Daily Forum |
| MO | Mexico | Mexico Ledger |
| MO | Moberly | Evening Democrat |
| MO | Moberly | Moberly Monitor - Index |
| MO | Monroe City | The Lake Gazette |
| MO | Neosho | Neosho Daily News |
| MO | Nevada | Sunday Journal |
| MO | New Madrid | The Weekly Record |
| MO | Palmyra | Palmyra Spectator |
| MO | Park Hills | Daily Journal |
| MO | Poplar Bluff | Daily American |
| MO | Portageville | Missourian-News |
| MO | Rolla | Rolla Daily News |
| MO | Sedalia | Democrat |
| MO | Sedalia | The Sedalia Democrat |
| MO | Sikeston | Standard Democrat |
| MO | Springfield | News-Leader |
| MO | St. Joseph | News-Press |
| MO | St. Louis | Post-Dispatch |
| MO | Steele | The Steele Enterprise |
| MO | Thayer | South Missourian-News |
| MO | Washington | Washington Missourian |
| MO | Willow Springs | The Howell County News |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| MS | Aberdeen | Aberdeen Examiner |
| MS | Amory | The Amory Advertiser |
| MS | Batesville | Panola Partnership |
| MS | Batesville | The Panolian |
| MS | Biloxi | Sun Herald |
| MS | Brandon | Rankin County News |
| MS | Brookhaven | Leader |
| MS | Calhoun City | The Monitor-Herald |
| MS | Clarksdale | Press-Register |
| MS | Cleveland | Bolivar Commerical |
| MS | Columbus | Commercial Dispatch |
| MS | Corinth | Corinthian |
| MS | Crystal Springs | The Meteor |
| MS | Fulton | The Itawamba County Times |
| MS | Greenville | Delta Democrat-Times |
| MS | Greenwood | Commonwealth |
| MS | Grenada | The Daily Star |
| MS | Hattiesburg | American |
| MS | Hazelhurst | Copiah County Courier |
| MS | Holly Springs | The South Reporter |
| MS | Houston | Chickasaw Journal/Times Post |
| MS | Jackson | Clarion-Ledger |
| MS | Laurel | Leader-Call |
| MS | McComb | Enterprise-Journal |
| MS | Meadville | Wilk-Amite Record |
| MS | Meridian | Star |
| MS | Monticello | Lawrence County Press |
| MS | Morton | Spirit of Morton |
| MS | Natchez | Democrat |
| MS | New Albany | New Albany Gazette |
| MS | Oxford | The Oxford Eagle |
| MS | Pascagoula | Mississippi Press |
| MS | Philadelphia | Kemper County Messener |
| MS | Philadelphia | The Neshoba Democrat |
| MS | Picayune | Picayune Item |
| MS | Pontotoc | The Pontotoc Progress |
| MS | Senatobia | The Democrat |
| MS | Starkville | Starkville Daily News |
| MS | Tupelo | Northeast Mississippi Journal |
| MS | Tylertown | The Tylertown Times |
| MS | Union | The Union Appeal |
| MS | Vicksburg | Post |
| MS | West Point | Daily Times Leader |
| MT | Billings | Billings Gazette |
| MT | Billings | Gazette |
| MT | Bozeman | Chronicle |
| MT | Butte-Anaconda | Montana Standard |
| MT | Chinook | The Journal News~Opinion |
| MT | Columbus | Stillwater County News |
| MT | Dillon | Dillon Tribune Examiner |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| MT | Forsyth | The Independent Press |
| MT | Glendive | Ranger Review |
| MT | Great Falls | Tribune |
| MT | Hardin | Big Horn County New |
| MT | Havre | Havre Daily News |
| MT | Helena | Independent-Record |
| MT | Kalispel | Daily Inter Lake |
| MT | Kalispell | Daily Inter Lake |
| MT | Lewistown | Lewistown News-Argus |
| MT | Libby | The Western News |
| MT | Livingston | The Livingston Enterprise |
| MT | Miles City | Miles City Star |
| MT | Missoula | Missoulian |
| MT | Polson | Lake County Leader |
| MT | Red Lodge | Carbon County News |
| MT | Sidney | Sidney Herald |
| MT | Townsend | The Townsend Star |
| NC | Ahoskie | Roanoke-Chowan News Herald |
| NC | Albemarle | The Stanly News & Press |
| NC | Andrews | Andrews Journal |
| NC | Apex | Apex Herald |
| NC | Asheboro | Courier-Tribune |
| NC | Asheboro | The Randolph Guide |
| NC | Asheville | Citizen Times |
| NC | Boone | Watauga Democrat |
| NC | Burgaw | The Pender Chronicle |
| NC | Burlington | Times-News |
| NC | Burlington | Times-News |
| NC | Charlotte | Observer |
| NC | Concord-Kannapolis | Independent Tribune |
| NC | Dunn | The Daily Record |
| NC | Durham | Herald-Sun |
| NC | Eden | News |
| NC | Elizabeth City | Daily Advance |
| NC | Elizabethtown | The Bladen Journal |
| NC | Fayetteville | Observer-Times |
| NC | Forest City | Courier |
| NC | Fuquay Varina | Fuquay-Varina Independent |
| NC | Garner | Garner News |
| NC | Gastonia | Gaston Gazette |
| NC | Gastonia | The Gaston Gazette |
| NC | Goldsboro | News-Argus |
| NC | Greensboro | News & Record |
| NC | Greenville | Reflector |
| NC | Hayesville | Clay County Progress |
| NC | Henderson | Daily Dispatch |
| NC | Hendersonville | Times-News |
| NC | Hickory | Record |
| NC | High Point | Enterprise |
| NC | Jacksonville | News |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| NC | Jacksonville | The Daily News |
| NC | Kannapolis | Independent Tribune |
| NC | Kinston | Free Press |
| NC | Kinston | Kinston Free Press |
| NC | LaGrange | Weekly Gazette |
| NC | Laurinburg | The Laurinburg Exchange |
| NC | Lenoir | News-Topic |
| NC | Lexington | Dispatch |
| NC | Lumberton | The Robesonian |
| NC | Marion | The McDowell New |
| NC | Marshville | The Home News |
| NC | Mocksville | Davie County Enterprise-Record |
| NC | Monroe | Enquirer-Journal |
| NC | Mooresville | Mooresville Tribune |
| NC | Morganton | News-Herald |
| NC | Morganton | The News Herald |
| NC | Mount Airy | Danbury Reporter |
| NC | Mount Airy | News |
| NC | Mount Airy | The Stokes News |
| NC | Mount Olive | Mount Olive Tribune |
| NC | Mt. Airy | Mt. Airy News |
| NC | Murphy | Cherokee Scout |
| NC | Nashville | The Nashville Graphic |
| NC | New Bern | Sun-Journal |
| NC | New Bern | The Sun Journal |
| NC | Newton | The Observer-News-Enterprise |
| NC | Raleigh | News and Observer |
| NC | Reidsville | Review |
| NC | Richlands | Richlands-Beulaville Advertiser News |
| NC | Roanoke Rapids | Herald |
| NC | Robbinsville | Graham Star |
| NC | Rockingham | Richmond County Daily Journal |
| NC | Rocky Mount | Telegram |
| NC | Roxboro | The Courier-Times |
| NC | Salisbury | Post |
| NC | Salisbury | The Salisbury Post |
| NC | Sampson | Independent |
| NC | Sanford | Herald |
| NC | Shelby | Star |
| NC | Southern Pines | The Pilot |
| NC | Spring Hope | Spring Hope Enterprise |
| NC | Statesville | Record & Landmark |
| NC | Statesville | Statesville Record & Landmark |
| NC | Tarboro | The Daily Southerner |
| NC | Taylorsville | The Taylorsville Times |
| NC | Warway | The Warsaw-Faison News |
| NC | Washington | News |
| NC | Wendell | Knightdale/Wendel |
| NC | Whiteville | The News Reporter |
| NC | Wilmington | Star, Star-News |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| NC | Wilson | The Wilson Daily News |
| NC | Wilson | Times |
| NC | Winston-Salem | Journal |
| NC | Zebulon | Zebulon Record |
| ND | Beulah | Beulah Beacon |
| ND | Bismarck | Tribune |
| ND | Devils Lake | Devils Lake Journal |
| ND | Dickinson | Press |
| ND | Dickinson | The Dickinson Press |
| ND | Fargo | Forum |
| ND | Garrison | Center Republican |
| ND | Garrison | McClean Couty Independent |
| ND | Garrison | McClusky Gazette |
| ND | Garrison | The Leader-News |
| ND | Garrison | Underwood News |
| ND | Grand Forks | Grand Forks Herald |
| ND | Grand Forks | Herald |
| ND | Hankinson | Richland County News - Monitor |
| ND | Hazen | Hazen Star |
| ND | Jamestown | The Jamestown Sun |
| ND | Minot | News |
| ND | New Town | New Town News |
| ND | Parshall | Mountrail County Record |
| ND | Stanley | Mountrail County Promoter |
| ND | Turtle Lake | McLean County Journal |
| ND | Valley City | Valley City Times-Record |
| ND | Velva | Velva Voice |
| ND | Wahpeton | The Daily News |
| ND | Williston | Williston Daily Herald |
| NE | Alliance | Alliance Times-Herald |
| NE | Ashland | Ashland Gazette |
| NE | Beatrice | Sun |
| NE | Breatrice | Breatrice Daily Sun |
| NE | Broken Bow | Custer County Chief |
| NE | Chadron | The Chadron Record |
| NE | Columbus | Columbus Telegram |
| NE | Columbus | Telegram |
| NE | David City | Banner Press |
| NE | Elgin | The Elgin Review |
| NE | Fairbury | Fairbury Journal-News |
| NE | Fremont | Fremont Tribune |
| NE | Fremont | Tribune |
| NE | Gordon | Gordon Journal |
| NE | Gothenburg | Gothenburg Times |
| NE | Grand Island | Independent |
| NE | Hartington | Cedar County/Advocate/Republican |
| NE | Hasting | Hastings Tribune |
| NE | Hebron | Journal - Register |
| NE | Kearney | Hub |
| NE | Kearney | Kearney Hub |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| NE | Laurel | Laurel Advocate |
| NE | Lexington | Lexington Clipper-Herald |
| NE | Lincoln | Journal Star |
| NE | McCook | McCook Daily Gazette |
| NE | Minden | The Minden Courier |
| NE | Nebraska City | Nebraska City News-Press |
| NE | Norfolk | News |
| NE | North Platte | North Platte Telegraph |
| NE | North Platte | Telegraph |
| NE | Omaha | World-Herald |
| NE | Ord | The Ord Quiz |
| NE | Osmond | The Osmond Republican |
| NE | Papillion | PapillionTimes |
| NE | Papillion | Ralston Recorder |
| NE | Ponca | Nebraska Journal Leader |
| NE | Randolph | Randolph Times |
| NE | Schuyler | The Schuyler Sun |
| NE | Scottsbluff | Star-Herald |
| NE | Sidney | Sun - Telegraph |
| NE | Sutton | Clay County News |
| NE | Syracuse | Syracuse Journal-Democrat |
| NE | Wahoo | Wahoo Newspaper |
| NE | Wausa | The Wausa Gazette |
| NE | Waverly | Waverly News |
| NE | Wilber | DeWitt Times-News |
| NE | Wilber | Wilber Republican |
| NE | York | York News-Times |
| NH | Claremont | Eagle Times |
| NH | Concord | Monitor |
| NH | Dover | Foster's Democrat |
| NH | Dover | Fostor's Daily Democrat |
| NH | Keene | Sentinel |
| NH | Laconia | Laconia Citizen |
| NH | Lebanon-Hanover | Valley News |
| NH | Manchester | Sunday News |
| NH | Nashua | Telegraph |
| NH | Portsmouth | Herald |
| NJ | Atlantic City | Press |
| NJ | Bergen, Passaic | Record & Herald News |
| NJ | Bridgewater | Courier-News |
| NJ | Camden-Cherry Hill | Courier-Post |
| NJ | East Brunswick | Home News &Tribune |
| NJ | Jersey City | Jersey Journal |
| NJ | Morristown-Parsippany | Morris Record |
| NJ | Neptune | Asbury Park Press |
| NJ | Newark | Star-Ledger |
| NJ | Newton | New Jersey Herald |
| NJ | Salem | Today's Sunbeam |
| NJ | Tom's River | Ocean County Observer |
| NJ | Trenton | Times |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| NJ | Trenton | Trentonian |
| NJ | Willingboro | Burlington County Times |
| NJ | Woodbury | Gloucester County Times |
| NM | Alamagordo | News |
| NM | Alamogordo | Alamogordo Daily Times |
| NM | Albuquerque | Journal |
| NM | Albuquerque | Sunday Journal |
| NM | Albuquerque | The Albuquerque Journal |
| NM | Belen | Valencia County News-Bulletin |
| NM | Carlsbad | Carlsbad Current-Argus |
| NM | Carlsbad | Current-Argus |
| NM | Clovis | Clovis News Journal |
| NM | Clovis | News Journal |
| NM | Deming | Deming Headlight |
| NM | Farmington | The Daily Times |
| NM | Farmington | Times |
| NM | Gallup | Independent |
| NM | Gallup | The Gallup Herald |
| NM | Hobbs | News-Sun |
| NM | Las Alamos | Los Alamos Monitor |
| NM | Las Cruces | Las Cruces Sun-News |
| NM | Las Cruces | Sun-News |
| NM | Las Vegas | Las Vegas Optic |
| NM | Lovington | The Lovington Daily Leader |
| NM | Portales | Portales News Tribune |
| NM | Portales | News-Tribune |
| NM | Roswell | Record |
| NM | Ruidoso | The Ruidoso News |
| NM | Santa Fe | New Mexican |
| NM | Silver City | Silver City Sun-News |
| NM | Socorro | El Defensor Chieftain |
| NM | Tucumcari | Quay County Sun |
| NV | Battle Mountain | The Battle Mountain Bugle |
| NV | Carson City | Nevada Appeal |
| NV | Elko | Daily Free Press |
| NV | Fallon | Fallon NV Eagle |
| NV | Fallon | Lahontan Valley News |
| NV | Las Vegas | Review-Journal |
| NV | Las Vegas | Review-Journal & Sun |
| NV | Pahrump | Pahrump Valley Times |
| NV | Reno | Gazette-Journal |
| NV | Sparks | Tribune |
| NV | Tonopah | Tonopah Times-Bonanza/Goldfield N |
| NV | Winnemucca | The Humboldt Sun |
| NY | Albany | Times Union |
| NY | Arcade | Arcade Herald |
| NY | Auburn | Citizen |
| NY | Batavia | Daily News |
| NY | Batavia | The Daily News |
| NY | Binghamton | Press & Sun-Bulletin |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| NY | Boonville | Adirondack Tourist |
| NY | Boonville | Boonville Herald |
| NY | Buffalo | News |
| NY | Callicoon | Sullivan County Democrat |
| NY | Canandaigua | Messenger |
| NY | Catskill | Catskill Daily Mail |
| NY | Catskill | Daily Mail |
| NY | Conklin | The Country Courier |
| NY | Conklin | The Windsor Standard |
| NY | Conklin | Vestal Town Crier |
| NY | Corning | Leader |
| NY | Dansville | Genesee Country Express |
| NY | Dunkirk-Fredonia | Observer |
| NY | Elizabethtown | Valley News |
| NY | Elmira | Star-Gazette |
| NY | Geneseo | Livingston County News |
| NY | Geneva | Finger Lakes Times |
| NY | Glens Falls | Post-Star |
| NY | Gloversville | Leader-Herald |
| NY | Grand Island | Island Dispatch |
| NY | Hancock | The Hancock Herald |
| NY | Herkimer | The Evening Telegram |
| NY | Hornell | Tribune |
| NY | Hudson | Hudson Register-Star |
| NY | Hudson | Register Star |
| NY | Ithaca | Journal |
| NY | Jamestown | Post-Journal |
| NY | Kingston | Freeman |
| NY | Little Falls | The Evening Times |
| NY | Long Island | Newsday |
| NY | Medina | Journal-Register |
| NY | Middletown | Record |
| NY | New York | Post |
| NY | New York City | Daily News |
| NY | Niagara Falls | Niagra Sunday |
| NY | Ogdensburg | Advance News |
| NY | Olean | Times Herald |
| NY | Oneida | Dispatch |
| NY | Oneonta | Cooperstown Crier |
| NY | Oneonta | Daily Star |
| NY | Oneonta | The Daily Star |
| NY | Oswego | Palladium-Times |
| NY | Penn Yan | The Chronicle-Express |
| NY | Plattsburgh | Press-Republican |
| NY | Plattsburgh | Press-Republican |
| NY | Poughkeepsie | Journal |
| NY | Rochester | Democrat & Chronicle |
| NY | Saranac Lake | Adirondack Enterprise |
| NY | Saratoga Springs | Saratogian |
| NY | Schenectady | Gazette Newspapers |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| NY | Staten Island | Staten Island Advance |
| NY | Syracuse | Post-Standard |
| NY | Troy | Record |
| NY | Utica | Observer-Dispatch |
| NY | Wappingers Falls | Southern Dutchess News |
| NY | Warsaw | Warsaw County Courier |
| NY | Watertown | Times |
| NY | White Plains | Journal News |
| OH | Ada | Ada Herald |
| OH | Akron | Beacon Journal |
| OH | Alliance | Review |
| OH | Ashland | Ashland County Times |
| OH | Ashtabula | Star Beacon |
| OH | Ashtabula | Star Beacon |
| OH | Athens | Messenger |
| OH | Athens | The Athens Messenger |
| OH | Athens | Vinton County Courier |
| OH | Barnesville | Barnesville Enterprise |
| OH | Batavia | Clermont Sun |
| OH | Beavercreek | News Current |
| OH | Bellevue | Gazette Publishing Company |
| OH | Belmont | County Times Leader |
| OH | Bowling Green | Sentinel-Tribune |
| OH | Bryan | Times |
| OH | Bryan | The Bryan Times |
| OH | Bucyrus | Telegraph-Forum |
| OH | Cambridge | Jeffersonian |
| OH | Canton | Repository |
| OH | Carey | Mohawk Leader |
| OH | Carey | The Progressor Times |
| OH | Chillicothe | Gazette |
| OH | Cincinnati | Enquirer |
| OH | Circleville | Herald |
| OH | Circleville | The Herald |
| OH | Cleveland | Plain Dealer |
| OH | Columbus | Dispatch |
| OH | Coshocton | Tribune |
| OH | Dayton | Daily News |
| OH | Defiance | Crescent News |
| OH | Defiance | Cresent-News |
| OH | Delaware | Brown Publishing Co. - Marysville |
| OH | Delphos | The Daily Herald |
| OH | East Liverpool | Review |
| OH | Eaton | The Register-Herald |
| OH | Elyria | Chronicle-Telegram |
| OH | Fairborn | Daily Herald |
| OH | Findlay | Courier |
| OH | Fostoria | Review Times |
| OH | Fremont | News-Messenger |
| OH | Gallipolis-Point Pleasant | Gallipolis (OH) Times-Sentinel Sunda |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| OH | Gallipolis-Point Pleasant | Point Pleasant (WV) Register |
| OH | Georgetown | Georgetown News Democrat |
| OH | Greenville | Advocate |
| OH | Greenville | The Daily Advocate |
| OH | Hamilton | Journal-News |
| OH | Hillsboro | Hillsboro Times-Gazette |
| OH | Hillsboro | Times-Gazette |
| OH | Ironton | Ironton Tribune |
| OH | Jackson | The Jackson County Times-Journal |
| OH | Kenton | The Kenton Times |
| OH | Lake County | News-Herald |
| OH | Lancaster | Eagle-Gazette |
| OH | Lima | News |
| OH | Lisbon | Morning Journal |
| OH | Logan | Daily News |
| OH | Logan | Logan Daily News |
| OH | London | Brown Publishing Co. - London |
| OH | Lorain | Journal |
| OH | Mansfield | News Journal |
| OH | Marietta | Times |
| OH | Marion | Star |
| OH | Marysville | Marysville Journal -Tribune |
| OH | Marysville | Richwood Gazette |
| OH | Medina | Gazette |
| OH | Medina | The Medina County Gazette |
| OH | Middletown | Journal |
| OH | Millersburg | The Holmes County Hub |
| OH | Minster | The Community Post |
| OH | Napoleon | Northwest Signal |
| OH | New Philadelphia | Times Reporter |
| OH | Newark | Advocate |
| OH | Newcomerstown | Newcomerstown News |
| OH | Norwalk | Norwalk Reflector |
| OH | Norwalk | Reflector |
| OH | Ottawa | Putnam County Sentinel |
| OH | Piqua | Call |
| OH | Piqua | Piqua Daily Call |
| OH | Port Clinton | News Herald |
| OH | Portage County-Kent | Record Courier |
| OH | Portsmouth | Daily Times |
| OH | Salem | News |
| OH | Sandusky | Register |
| OH | Sidney | Daily News |
| OH | Sidney | The Sidney Daily News |
| OH | Springfield | Springfield News Sun |
| OH | St. Marys | Evening Leader |
| OH | Steubenville | Herald-Star |
| OH | Sylvania | The Sylvania Herald/West Toledo He |
| OH | Tiffin | Advertiser-Tribune |
| OH | Toledo | Blade |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| OH | Troy | Miami Valley Sunday News |
| OH | Troy | Troy Daily News |
| OH | Upper Sandusky | The Daily Chief-Union  (Upper Sandu |
| OH | Urbana | Daily Citizen |
| OH | Urbana | Urbana Daily Citizen |
| OH | Van Wert | Times Bulletin |
| OH | Van Wert | Times-Bulletin |
| OH | Wapakoneta | Wapakoneta Daily News |
| OH | Warren | Tribune Chronicle |
| OH | Washington Court House | Record Herald |
| OH | Washington Courthouse | Record-Herald |
| OH | Waverly | The News Watchman |
| OH | West Union | People's Defender |
| OH | Wheelersburg | The Scioto Voice |
| OH | Wilmington | News-Journal |
| OH | Wilmington | Wilmington News Journal |
| OH | Wooster | Record |
| OH | Xenia | Beavercreek News Current |
| OH | Xenia | Fairborn Daily Herald |
| OH | Xenia | Gazette |
| OH | Xenia | The Xenia Daily Gazette |
| OH | Youngstown | Vindicator |
| OH | Zanesville | Times Recorder |
| OK | Allen | The Allen Advocate |
| OK | Altus | Altus Times |
| OK | Ardmore | Armoreite |
| OK | Ardmore | The Daily Ardmoreite |
| OK | Bartlesville | Bartlesville Examiner-Enterprise |
| OK | Bartlesville | Examiner Enterprise |
| OK | Blackwell | Blackwell Journal Tribune |
| OK | Checotah | McIntosh County Democrat |
| OK | Chickasha | Express-Star |
| OK | Claremore | Daily Progress |
| OK | Cleveland | Cleveland American |
| OK | Coalgate | Coalgate Record-Register |
| OK | Cushing | Cushing Daily Citizen |
| OK | Duncan | The Duncan Banner |
| OK | Durant | Durant Daily Democrat |
| OK | Edmond | The Edmond Sun |
| OK | Enid | News & Eagle |
| OK | Eufaula | Indian Journal |
| OK | Fort Gibson | Fort Gibson Times |
| OK | Frederick | Frederick Leader |
| OK | Guthrie | Guthrie News Leader |
| OK | Guymon | Guymon Daily Herald |
| OK | Holdenville | Holdenville Tribune |
| OK | Idabel | McCurtain Daily Gazette |
| OK | Lawton | Constitution |
| OK | Mangum | The Mangum Star News |
| OK | McAlester | News-Capital & Democrat |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| OK | Muskogee | Phoenix & Times-Democrat |
| OK | Norman | Transcript |
| OK | Oklahoma City | Oklahoman |
| OK | Okmulgee   . | Okmulgee County |
| OK | Pauls Valley | Pauls Valley Daily Democrat |
| OK | Perkins | The Perkins Journal |
| OK | Poteau | Poteau Daily News |
| OK | Pryor | The Daily Times |
| OK | Sapulpa | Sapulpa Daily Herald |
| OK | Shawnee | News-Star |
| OK | Shawnee | Shawnee News-Star |
| OK | Stillwater | News Press |
| OK | Stilwell | Stilwell Democrat Journal |
| OK | Tahlequah | Tahlequah Daily Press |
| OK | Tulsa | Broken Arrow Daily  Ledger |
| OK | Tulsa | World |
| OK | Westville | Westville Reporter |
| OK | Woodward | Woodward News |
| OR | Albany/Corvallis | Democrat-Herald/Gazette-Times |
| OR | Baker City | Baker City Herald |
| OR | Bend | Bulletin |
| OR | Brookings | Curry Coastal Pilot |
| OR | Burns | Burns Times-Herald |
| OR | Coos Bay-North Bend | World |
| OR | Enterprise | Wallowa County Chieftain |
| OR | Eugene | Register-Guard |
| OR | Hermiston | The Hermiston Herald |
| OR | Hood River | Hood River News |
| OR | John Day | Blue Mountain Eagle |
| OR | Keizer | Keizertimes |
| OR | Klamath Falls | Herald & News |
| OR | Klamath Falls | Herald & News |
| OR | La Grande | The Observer |
| OR | Lakeview | Lake Country Examiner |
| OR | Madras | The Madras Pioneer |
| OR | Medford | Ashland Daily Tidings |
| OR | Medford | Mail Tribune |
| OR | Medford | Mail Tribune |
| OR | Myrtle Creek | The Douglas County Mail |
| OR | Newberg | The Graphic |
| OR | Ontario | Argus Observer |
| OR | Pendleton | East Oregonian |
| OR | Portland | Oregonian |
| OR | Prineville | Central Oregonian |
| OR | Rogue River | Central Point Sun |
| OR | Rogue River | Rogue River Press |
| OR | Roseburg | News-Review |
| OR | Salem | Statesman-Journal |
| OR | St. Helens | The Chronicle and Sentinel - Mist |
| OR | The Dalles | The Dalles Daily Chronicle |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| OR | Woodburn | Wilsonville Spokesman |
| OR | Woodburn | Woodburn Independent/Canby News |
| PA | Allentown | East Penn Press |
| PA | Allentown | Morning Call |
| PA | Allentown | Northwestern Press |
| PA | Allentown | Parkland Press |
| PA | Allentown | Whitehall-Coplay Press |
| PA | Altoona | Mirror |
| PA | Bath | Home News, LLC |
| PA | Beaver-Rochester | Beaver County Times |
| PA | Bedford | Bedford Gazette |
| PA | Bloomsburg | Press Enterprise |
| PA | Bloomsburg-Berwick | Press-Enterprise |
| PA | Bradford | Era |
| PA | Butler | Butler Eagle |
| PA | Butler | Eagle |
| PA | Canton | The Canton Independent Sentinel |
| PA | Carlisle | Sentinel |
| PA | Chambersburg | Public Opinion |
| PA | Clearfield | Progress |
| PA | Corry | Corry Evening Journal |
| PA | Delaware County | Times |
| PA | Doylestown | The Intelligencer Record |
| PA | DuBois | Tri-County Sunday |
| PA | Easton | Express-Times |
| PA | Erie | Times-News |
| PA | Greencastle | The Echo-Pilot |
| PA | Greensburg | Tribune Review |
| PA | Greenville | The Record-Argus |
| PA | Hanover | Evening Sun |
| PA | Harrisburg | Patriot-News |
| PA | Hazleton | Standard-Speaker |
| PA | Hellertown | The Valley Voice |
| PA | Honesdale | The Wayne Independent |
| PA | Huntingdon | The Daily News |
| PA | Indiana | Gazette |
| PA | Johnstown | Tribune-Democrat |
| PA | Kane | The Kane Republican |
| PA | Lancaster | Sunday News |
| PA | Latrobe | The Latrobe Bulletin |
| PA | Lebanon | News |
| PA | Lehighton | Salisbury Press |
| PA | Lehighton | Times News |
| PA | Lehighton | Times News |
| PA | Levittown | Bucks County Courier Times |
| PA | Lewistown | Sentinel |
| PA | Lockhaven | Express |
| PA | McConnellsburg | Fulton County News |
| PA | McKeesport-Duquesne-Clariton | News |
| PA | Meadville | Tribune |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| PA | Milton | Lewisburg Daily Journal |
| PA | Milton | The Standard Journal |
| PA | Monroeville | Westminster Holding Inc. |
| PA | Montrose | (The Susquehanna County) Independ... |
| PA | New Castle | News |
| PA | New Kensington | Valley News Dispatch |
| PA | Newville | Valley Times-Star |
| PA | Norristown | Reporter |
| PA | Norristown | Times-Herald |
| PA | Oil City | Derrick Publishing Co. |
| PA | Philadelphia | Inquirer |
| PA | Phoenixville | Phoenix |
| PA | Pittsburgh | Post Gazette |
| PA | Pittsburgh | Tribune-Review Publishing Co. |
| PA | Pottstown | Mercury |
| PA | Pottsville | Republican & Herald |
| PA | Pottsville | Republican & Herald |
| PA | Punxsutawney | The Spirit |
| PA | Reading | Eagle |
| PA | Ridway | The Ridgway Record |
| PA | Sayre | Morning Times |
| PA | Scranton | The Scranton Times |
| PA | Scranton | Times |
| PA | Shamokin | The News-Item |
| PA | Sharon | The Herald |
| PA | Shippensburg | The News-Chronicle |
| PA | Somerset | American |
| PA | St. Marys | The Daily Press |
| PA | State Callege- Bellefonte | Centre Daily Times |
| PA | Stroudsburg | Pocono Record |
| PA | Sunbury | Item |
| PA | Sunbury | The Daily Item |
| PA | Towanda | Review |
| PA | Towanda | The Daily Review |
| PA | Tunkhannock | The New Age-Examiner |
| PA | Tyrone | The Daily Herald |
| PA | Uniontown | Herald-Standard |
| PA | Warren | Times Observer |
| PA | Washington | Observer-Reporter |
| PA | Waynesboro | The Record Herald |
| PA | West Chester | Local News |
| PA | White Haven | The Journal-Herald |
| PA | Wilkes-Barre | Citizens' Voice |
| PA | Wilkes-Barre | The Citizens' Voice |
| PA | Wilkes-Barre | Times Leader |
| PA | Williamsport | Sun-Gazette |
| PA | Wyalusing | Rocket-Courier |
| PA | York | Record |
| RI | Newport | News |
| RI | Pawtucket-Central Falls | Times |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|---|---|---|
| RI | Providence | Journal |
| RI | Warwick | Cranston Herald |
| RI | Warwick | Warwick Beacon |
| RI | West Warwick | Kent County Times |
| RI | Westerly | Sun |
| RI | Woonsocket | Call |
| SC | Aiken | Standard |
| SC | Anderson | Independent-Mail |
| SC | Beaufort | Gazette |
| SC | Bishopville | Lee County Observer |
| SC | Bluffton | Today |
| SC | Camden | Chronicle Independent |
| SC | Charleston | Post, Courier |
| SC | Columbia | State |
| SC | Florence | News |
| SC | Greenville | News |
| SC | Greenwood | Index-Journal |
| SC | Hartsville | The Messenger |
| SC | Hilton Head Island | Island Packet |
| SC | Lancaster | The Lancaster News |
| SC | Moncks Corner | Berkeley Independent |
| SC | Myrtle Beach | Sun News |
| SC | Newberry | The Newberry Observer & Herald & i |
| SC | Orangeburg | The Times and Democrat |
| SC | Orangeburg | Times & Democrat |
| SC | Pickens | The Pickens Sentinel |
| SC | Rock Hill | Herald |
| SC | Seneca | The Daily Journal |
| SC | Seneca | The Daily Messenger |
| SC | Spartanburg | Herald-Journal |
| SC | Sumter | Item |
| SC | Union | The Union Daily Times |
| SC | Winnsboro | The Herald Independent |
| SD | Aberdeen | American News |
| SD | Armour | Armour Chronicle |
| SD | Belle Fourche | Belle Fourche Bee/Post |
| SD | Brookins | Brookings Register |
| SD | Chamberlain | Central Dakota Times |
| SD | Corsica | Corisca Globe |
| SD | Corsica | The Delmont Record |
| SD | De Smet | The De Smet News |
| SD | Deadwood | The Lawrence County Journal |
| SD | Elk Point | Leader-Courier |
| SD | Freeman | Freeman Courier |
| SD | Gregory | Gregory Times Advocate |
| SD | Hot Sprints | Hot Springs Star |
| SD | Huron | Plainsman |
| SD | Lake Preston | Lake Preston Times |
| SD | Miller | The Miller Press |
| SD | Newell | Butte County Valley Irrigator |

## Newspapers in Parade and USA Weekend Networks
## Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| SD | Parker | The New Era |
| SD | Rapid City | Journal |
| SD | Sioux Falls | Argus Leader |
| SD | Spearfish | Black Hills Pioneer |
| SD | Sturgis | Meade County Times Tribune |
| SD | Watertown | Public Opinion |
| SD | White Lake | Aurora County Standard |
| SD | White Lake | The Stickney Argus |
| SD | Yankton | Press & Dakotan |
| TN | Athens | Post-Athenian |
| TN | Bolivar | Bolivar Bulletin-Times |
| TN | Brownsville | Brownsville States-Graphic |
| TN | Camden | Carroll County News-Leader |
| TN | Camden | The Camden Chronicle |
| TN | Chattanooga | Free Press Times |
| TN | Clarksville | Leaf-Chronicle |
| TN | Cleveland | Banner |
| TN | Cleveland | Cleveland Daily Banner |
| TN | Columbia | Herald |
| TN | Cookeville | Herald-Citizen |
| TN | Covington | The Covington Leader |
| TN | Crossville | Crossville Chronicle |
| TN | Dayton | The Herald - News |
| TN | Dyersburg | Gazette |
| TN | Dyersburg | The State Gazette |
| TN | Elizabethton | Elizabethton Star |
| TN | Erwin | The Erwin Record |
| TN | Fayetteville | Elk Valley Times |
| TN | Fayetteville | Observer & News |
| TN | Franklin | The Williamson Herald |
| TN | Greeneville | The Greeneville Sun |
| TN | Henderson | Chester County Independent |
| TN | Jackson | Sun |
| TN | Jamestown | Fentress Courier |
| TN | Jefferson City | The Standard Banner |
| TN | Johnson City | Johnson City Press |
| TN | Jonesborough | Herald & Tribune |
| TN | Kingsport | Times-News |
| TN | Knoxville | News-Sentinel |
| TN | Lafayette | Macon County Times |
| TN | Lebanon | Democrat |
| TN | Lenoir City | The News-Herald |
| TN | Maryville-Alcoa | Times |
| TN | McMinnville | Southern Standard |
| TN | Memphis | Commercial Appeal |
| TN | Morristown | Citizen Tribune |
| TN | Mt. Juliet | The Mt. Juliet News |
| TN | Murfreesboro | News Journal |
| TN | Nashville | Tennessean |
| TN | Newport | Plain Talk |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper |
|-------|------|-----------|
| TN | Oak Ridge | Oak Ridger |
| TN | Oak Ridge | The Oak Ridger |
| TN | Oneida | Independent Herald |
| TN | Selmer | Independent Appeal |
| TN | Sevierville | Mountain Press |
| TN | Seymour | The Herald Newspapers |
| TN | Shelbyville | Shelbyville Times Gazette |
| TN | Shelbyville | Times-Gazette |
| TN | Smithville | Smithville Review |
| TN | Sweetwater | The Advocate & Democrat |
| TN | Tazewell | Claiborne Progress |
| TN | Tullahoma | Sunday News |
| TN | Tullahoma | The Sunday News |
| TN | Waynesboro | The Wayne County News |
| TX | Abilene | Reporter-News |
| TX | Alice | Alice Echo News-Journal |
| TX | Alvin | Alvin Sun |
| TX | Amarillo | Globe-News |
| TX | Anahuac | The Progress |
| TX | Andrews | Andrews County News |
| TX | Athens | Athens Daily Review |
| TX | Atlanta | The Atlanta Citizens Journal |
| TX | Austin | American-Statesman |
| TX | Bay City | The Bay City Tribune |
| TX | Baytown | Sun |
| TX | Beaumont | Enterprise |
| TX | Big Sandy | Big Sandy & Hawkins Journal and Tri |
| TX | Big Spring | Big Spring Herald |
| TX | Borger | Borger News-Herald |
| TX | Bowie | The Bowie News |
| TX | Breckenridge | Breckenridge American |
| TX | Brenham | The Banner - Press |
| TX | Brownfield | Brownfield News |
| TX | Brownsville-Harlingen | Brownsville Herald |
| TX | Brownwood | Bulletin |
| TX | Bryan | Bryan-College Station Eagle |
| TX | Bryan-College Station | Eagle |
| TX | Buffalo | The Buffalo Press |
| TX | Burleson | Burleson Star |
| TX | Canyon | The Canyon News |
| TX | Carthage | Panola Watchman |
| TX | Clarksville | Clarksville Times |
| TX | Cleburne | Cleburne Times-Review |
| TX | Cleveland | Cleveland Advocate |
| TX | Clute | Brazosport Facts |
| TX | Comfort | The Comfort News |
| TX | Conroe | Courier |
| TX | Corpus Christi | Caller-Times |
| TX | Corrigan | Corrigan Times |
| TX | Corsicana | Sun |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| TX | Crockett | *Houston County Courier* |
| TX | Crowley | *Crowley Star* |
| TX | Daingerfield | *The Bee* |
| TX | Dallas | *Morning News* |
| TX | Decatur | *Wise County Messenger* |
| TX | Del Rio | *News-Herald* |
| TX | Denton | *Record-Chronicle* |
| TX | El Campo | *El Campo Leader - News* |
| TX | El Paso | *El Diario* |
| TX | El Paso | *Times* |
| TX | Eldorado | *The Eldorado Success* |
| TX | Emory | *Rains County Leader* |
| TX | Floresville | *Wilson County News* |
| TX | Fort Worth | *Fort Worth Star-Telegram* |
| TX | Freer | *The Freer Press* |
| TX | Gainesville | *Gainesville Daily Register* |
| TX | Galveston | *County News* |
| TX | Galveston | *Galveston County Daily News* |
| TX | Gatesville | *Star-Forum* |
| TX | Gatesville | *The Gatesville Messenger* |
| TX | Gilmer | *The Gilmer Mirror* |
| TX | Gladewater | *Gladewater Mirror* |
| TX | Graford | *Lake Country Sun* |
| TX | Graham | *The Graham Leader* |
| TX | Granbury | *Hood County News* |
| TX | Greenville | *Greenville Herald-Banner* |
| TX | Greenville | *Herald-Banner* |
| TX | Groveton | *Groveton News* |
| TX | Harlingen | *Valley Morning Star* |
| TX | Hearne | *Calvert Tribune* |
| TX | Hearne | *Franlkin Advocate* |
| TX | Hearne | *Hearne Democrat* |
| TX | Hemphill | *Sabine County Reporter* |
| TX | Henderson | *Henderson Daily News* |
| TX | Hereford | *Hereford Brand* |
| TX | Houston | *Chronicle* |
| TX | Howe | *Texoma Enterprise* |
| TX | Ingram | *West Kerr Current* |
| TX | Jacksboro | *Jack County Herald* |
| TX | Jacksonville | *Jacksonville Daily Progress* |
| TX | Karnes | *The Countywide* |
| TX | Katy | *The Katy Times* |
| TX | Kaufman | *Kaufman Herald* |
| TX | Kerrville | *Times* |
| TX | Kilgore | *Kilgore News Herald* |
| TX | Killeen | *Herald* |
| TX | Kingsville | *Kingsville Record* |
| TX | Lake Dallas | *The Lake Cities Sun* |
| TX | Lamesa | *Lamesa Press-Reporter* |
| TX | LaPorte | *Bayshore Sun* |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| TX | Laredo | Laredo Morning Times |
| TX | Laredo | Times |
| TX | Levelland | Levelland And Hockley County News |
| TX | Liberty | Liberty Vindicator |
| TX | Lindale | The Lindale News & Times |
| TX | Linden | Cass County Sun |
| TX | Littlefield | The Lamb County Leader News |
| TX | Livingston | Polk County Enterprise |
| TX | Longview | News-Journal |
| TX | Lubbock | Avalanche-Journal |
| TX | Lufkin | News |
| TX | Lytle | Leader News |
| TX | Mabank | The Monitor/Leader |
| TX | Marble Falls | The Highlander |
| TX | Marshall | News Messenger |
| TX | McAllen | Monitor |
| TX | McAllen | Original Winter Texan |
| TX | McGregor | The McGregor Mirror & Crawford Sun |
| TX | McKinney | Courier-Gazette |
| TX | Menard | Menard News & Messenger |
| TX | Mexia | The Mexia Daily News |
| TX | Midland | Midland Reporter-Telegram |
| TX | Midland | Reporter-Telegram |
| TX | Mineola | Mineola Monitor |
| TX | Mineral Wells | Mineral Wells Index |
| TX | Mount Vernon | Mount Vernon Optic-Herald |
| TX | Mt. Pleasant | Mount Pleasant Daily Tribune |
| TX | Nacogdoches | Daily Sentinel |
| TX | New Boston | Bowie County Citizens Tribune |
| TX | New Boston | DeKalb News |
| TX | New Braunfels | New Braunfels Herald-Zeitung |
| TX | Odessa | American |
| TX | Olney | The Olney Enterprise |
| TX | Orange | Leader |
| TX | Orange | The Orange Leader |
| TX | Overton | The Overton Press |
| TX | Palestine | Palestine Herald - Press |
| TX | Paris | News |
| TX | Pasadena | Pasadena Citizen |
| TX | Pearland | Friendswood Journal |
| TX | Pearland | Pearland Journal |
| TX | Plain View | Daily Herald |
| TX | Plano | Star Courier |
| TX | Port Arthur | News |
| TX | Port Arthur | Port Arthur News |
| TX | Port Lavaca | The Port Lavaca Wave |
| TX | Post | The Post Dispatch |
| TX | Quitman | Wood County Democrat |
| TX | Raymondville | Raymondville Chronicle |
| TX | Raymondville | Willacy County News |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper |
|-------|------|-----------|
| TX | Rockport | Rockport Pilot |
| TX | Rosenburg | The Fort Bend Herald |
| TX | Round Rock | Round Rock Leader |
| TX | San Angelo | Standard-Times |
| TX | San Antonio | Express-News |
| TX | San Diego | Duval County Picture |
| TX | San Marcos | San Marcos Daily Record |
| TX | Seguin | Seguin Gazette-Enterprise |
| TX | Seminole | Seminole Sentinel |
| TX | Shepherd | San Jacinto News-Times |
| TX | Sherman-Denison | Herald Democrat |
| TX | Snyder | The Snyder Daily News |
| TX | Stephenville | Stephenville Empire-Tribune |
| TX | Sweetwater | Sweetwater Reporter |
| TX | Teague | The Teague Chronicle |
| TX | Temple | Daily Telegram |
| TX | Terrell | Terrell Tribune |
| TX | Texarkana | Gazette |
| TX | Texas City | Texas City Sun |
| TX | Trinity | Trinity Standard |
| TX | Tyler | Courier-Times--Telegraph |
| TX | Uvalde | The Uvalde Leader-News |
| TX | Vernon | The Vernon Daily Record |
| TX | Victoria | Advocate |

# EXHIBIT 4

**EXHIBIT 4**

**PROPOSED NOTICE SCHEDULE**

| PUBLICATION (ISSUE DATE) | June | | | | July | | | | | August | | | | September | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 29 | 5 | 12 | 19 | 26 | 3 | 10 | 17 | 24 | 31 | 7 | 14 | 21 | 28 | 4 | 11 | 18 | 25 |
| **Web Site** | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **TPP Direct Mail** | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **Newspaper Supplements** | | | | | | | | | | | | | | | | | | |
| *Parade* (July 9th, July 16th) | | | | | | | | | | | | | | | | | | |
| *USA Weekend* (July 9th, July 16th) | | | | | | | | | | | | | | | | | | |
| *American Profile* (July 9th, July 16th) | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **Consumer Magazines** | | | | | | | | | | | | | | | | | | |
| *AARP Bulletin* (September) | | | | | | | | | | | | | | | | | | |
| *Better Homes & Gardens* (September) | | | | | | | | | | | | | | | | | | |
| *Jet* (July 17th) | | | | | | | | | | | | | | | | | | |
| *National Geographic* (August) | | | | | | | | | | | | | | | | | | |
| *People* (July 24th, July 31st) | | | | | | | | | | | | | | | | | | |
| *Reader's Digest* (August) | | | | | | | | | | | | | | | | | | |
| *Selecciones* (August) | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **Trade Publications** | | | | | | | | | | | | | | | | | | |
| *HR Magazine* (August) | | | | | | | | | | | | | | | | | | |
| *National Underwriter Life & Health Edition* (July 17th) | | | | | | | | | | | | | | | | | | |

The solid colored boxes represent the on-sale/mail date for each publication.
The shaded boxes represent the shelf-life period for each publication.

# EXHIBIT 5

# TPP Publication Notice

Legal Notice

# If You Are a Third-Party Payor Based in or With Beneficiaries in Massachusetts And You Made Reimbursements For Any of the Drugs Listed Below,

## A Class Action Lawsuit May Affect Your Rights.

There is a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.

The lawsuit claims that certain drug companies reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs. The reported AWPs are used to set prescription drug prices that are paid by Medicare, consumers making co-payments, insurers and other Third Party Payors ("TPP"). The lawsuit asks the Court to award money damages to some TPPs who made reimbursements for the drugs.

### What Drugs are Covered by the Litigation?

Certain dosages of the following Covered Drugs made by the Defendants AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group and Schering Plough Group are covered: **Albuterol, Blenoxane, Coumadin, Cytoxan, Etopophos, Integrilin, Intron A, Paraplatin, Perphenazine, Procrit, Proventil, Remicade, Rubex, Taxol, Temodar, VePesid and Zoladex.** These are referred to in this Notice as the "Covered Drugs." For a complete list of the dosages by drug visit the Web site or call or write as indicated below for a detailed Notice.

### Which TPPs Are Involved in the Litigation?

The Court has ruled that there are two different Classes for TPPs who reimbursed for Covered Drugs: a MediGap TPP Class and a Massachusetts Class. A TPP could be a member of one or both Classes.

A TPP is a member of the MediGap TPP Class if it made reimbursements for all or part of its insured's 20% co-payment under Medicare Part B for Covered Drugs anytime between January 1, 1991 and January 1, 2005, <u>or</u>

A TPP is a member of the Massachusetts Class if it reimbursed for Covered Drugs outside of Medicare Part B based on a contract that uses AWP as a reimbursement benchmark anytime between January 1, 1991 and June 1, 2006.

In order to be member of either the MediGap TPP Class or the Massachusetts Class, the reimbursements must have been for a beneficiary in Massachusetts or the TPP must have its principal place of business in Massachusetts.

### What Are a TPPs' Rights as a Member of Either or Both of the Classes?

- **If a TPP wishes to remain a member of either or both of the Classes**, it doesn't need to do anything at this time. If it doesn't exclude itself, as a member of either Class it will be bound by whatever happens in the lawsuit, and it won't be able to sue the Defendants on its own about the claims in the lawsuit. Court-appointed Counsel will represent all Class Members at no cost. Class Members may also hire their own attorney at their own cost.
- **If a TPP does not wish to participate in the Class**, it must mail a signed, written request to be excluded to the address below. The request must be postmarked by **September 15, 2006**. If a TPP excludes itself from the Class, it can't participate in any recovery for the Class, but keeps the right to sue the Defendants on its own.

## For a Detailed Notice Form and Further Information on the Covered Drugs and AWP

### Call toll-free: 1 XXX-XXX-XXXX or Visit: www.AWPlitigation.net

### Or Write: AWP Class Action Litigation, P.O. Box XXX, City, State 00000

# Consumer Publication Notice

# If You Made a Co-Payment Through Medicare Part B or a Percentage Co-Payment in Massachusetts, For Any of the Drugs Listed Below,

## A Class Action Lawsuit May Affect Your Rights.

There is a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.

The lawsuit claims that certain drug companies reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs. The reported AWPs are used to set prescription drug prices that are paid by Medicare, consumers making co-payments and insurers. The lawsuit asks the Court to award money damages to some people who made co-payments for the drugs.

**What Drugs are Covered by the Litigation?**
Certain dosages of the following Covered Drugs made by the Defendants AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group and Schering Plough Group are covered: **Albuterol, Blenoxane, Coumadin, Cytoxan, Etopophos, Integrilin, Intron A, Paraplatin, Perphenazine, Procrit, Proventil, Remicade, Rubex, Taxol, Temodar, VePesid and Zoladex.** These are referred to in this notice as the "Covered Drugs." For a complete list of the dosages by drug visit the Web site or call or write as indicated below for a detailed Notice.

**Am I Involved in the Litigation?**
There are two sub-classes for consumers who paid for Covered Drugs.
You are a member of the **Medicare Part B Class** if:
• You made a co-payment under Medicare Part B from January 1, 1991 to January 1, 2005 or have an obligation to make such a co-payment for a Covered Drug. You are not included in this sub-class if you were a resident of Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana or Virginia at the time you made the Medicare Part B co-payment. You are also excluded from this Class if you made flat co-payments (a co-payment that does not differ with the cost of the drug), or you were reimbursed for co-payments or have the right to be reimbursed.

You are a member of the **Massachusetts Class** if:
• You paid a percentage co-payment, or are currently obligated to make such a co-payment, for any Covered Drug in the state of Massachusetts from January 1, 1991 to June 1, 2006.
• You're included in the Massachusetts Class only if your co-payment was a percentage co-payment. You're **not** included in the Class if you paid a fixed or flat co-payment. If you pay the same co-payment regardless of the cost of the drug (even if the co-payment amount changes depending on the whether the drug is a brand name or a generic product), you are not included in the Massachusetts Class.

Please note that Massachusetts Medicare Part B enrollees may be in both the Medicare Part B Class and the Massachusetts Class.

**What Are My Rights as a Member of the Medicare Part B Class or Massachusetts Class?**
• **If you wish to remain a member of either Class**, you don't need to do anything at this time. If you don't exclude yourself, as a member of either Class you'll be bound by whatever happens in the lawsuit, and you won't be able to sue the Defendants on your own about the claims in the lawsuit. Court-appointed Counsel will represent you at no cost. You may also hire your own attorney at your own cost.
• **If you do not wish to participate in either or both of the Classes**, you must mail a personally signed, written request to be excluded to the address below. The request must be postmarked by **September 15, 2006.** If you exclude yourself from either or both of the Classes, you can't participate in any recovery for the Class(es), if there is one, but you do keep the right to sue the Defendants on your own.

## For a Detailed Notice and Further Information on the Covered Drugs and AWP Litigation

**Call toll-free: 1 XXX-XXX-XXXX or Visit: www.AWPlitigation.net**

**Or Write: AWP Class Action Litigation, P.O. Box XXX, City, State 00000**

# EXHIBIT 6

**List of Third-Party Organizations**
**Exhibit 6**

| Category | Organization | Website | Newsletter |
|---|---|---|---|
| Anti-Psychotic | Mental Health Matters | www.mental-health-matters.com | A Mood Journal |
| Arthritis | Arthritis Foundation | www.arthritis.org | Arthritis Today |
| Arthritis | Arthritis Insight | www.arthritisinsight.com | Arthritis Insight |
| Asthma | American Lung Association | www.lungusa.com | Ashtma Magazine |
| Asthma | Asthma and Allergy Foundation of America | www.aafa.org | FreshAAIR |
| Cancer | Association of Community Cancer Centers | www.accc-cancer.org | Oncology Issues |
| Cancer | Breast Cancer Action | www.bcaction.org | BC Action Newsletter |
| Cancer | National Breast Cancer Coalition | www.natlbcc.org | Call To Action |
| Cancer | People Against Cancer | www.peopleagainstcancer.com | Options |
| Headache | American Council for Headache Education | www.achenet.org | Ache Newsletter |
| Headache | National Headache Foundation | www.headaches.org | NHF Headlines |
| Heart | American Heart Association | www.americanheart.org | Stroke Connection |
| Herpes | Herpes.ORG | www.herpes.org | Herpes Newsletter |
| Herpes | HOPE (Herpes outreach patient information) | www.healthandhope.com | Hope Newsletter |
| HIV/ AIDS | AIDS Action | www.aidsaction.org | Advocacy Briefs |
| HIV/ AIDS | AIDS Memorial Quilt | www.aidsquilt.org | eQuilt |
| HIV/ AIDS | AIDS.org | www.aids.org | AIDS Treatment News |
| HIV/ AIDS | International AIDS Society | www.aidsonline.com | AIDS |
| Hypertension/Heart | American Heart Association | www.americanheart.org | Hypertension |
| Psychotropic | Schizophrenia.com | www.schizophrenia.com | Schizophrenia Update |
| Smoking | The American Lung Association | www.lungusa.com | Weekly Breather |

Page 1 of 1