**Attachment G.3: GlaxoSmithKline**

# Attachment G.3.a: GlaxoSmithKline Annual Average Sales Price

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | | | | | | | 72.79 | 79.63 | 86.38 | 91.46 | 98.40 | 103.44 | |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | | | | | | | 230.46 | 238.44 | 230.16 | 288.55 | 304.46 | 316.59 | |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | | | | | | | 62.60 | 72.81 | 74.64 | 81.03 | 85.58 | 87.98 | |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | | | | | | | 162.26 | 175.61 | 182.60 | 196.34 | 207.79 | 244.09 | |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML2S KIT SELFDOSE | | | | | | | | | | 95.76 | | | |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | | | | | | | 66.65 | 71.61 | 74.60 | 81.01 | 85.43 | 89.67 | |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | | | | | | | 70.14 | 74.55 | 78.09 | 84.95 | 89.11 | 93.65 | |
| 00029414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | | | | 124.97 | 117.19 | 118.22 | 119.89 | 111.91 | 111.32 | 107.90 | 118.59 | | |
| 00029414975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | | | | | | | 646.12 | 660.80 | 694.43 | 674.99 | 716.36 | | |
| 00029415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | | | | | 627.56 | 634.76 | | | | | | | |
| 00029415139 | Kytril | KYTRIL 1MG TABS 2'S | | | | | 62.88 | 64.52 | 66.19 | 68.67 | 73.38 | 72.72 | 71.82 | | |
| 00029415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | | | | | | | 485.67 | 460.85 | 439.14 | 434.09 | 441.09 | | |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | | | | | | | 19.43 | 19.92 | 19.77 | 21.04 | 21.71 | 22.55 | |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | | | | | | | 79.79 | 81.58 | | 81.84 | 77.90 | 81.36 | |
| 00173028210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | | | | | | | 47.28 | 48.66 | 44.60 | 50.54 | 43.52 | 43.20 | |
| 00173071325 | Mylaran | MYLERAN TAB 2MG 25S | | | | | | | 29.44 | 32.36 | 34.78 | 37.26 | 39.87 | 42.42 | |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | | | | | | | 49.52 | 51.52 | 54.34 | 60.11 | 69.62 | 81.49 | |
| 00173065645 | Navelbine | NAVELBINE INJ 50MG 5ML | | | | | | | 248.14 | 258.92 | 271.91 | 288.29 | 345.84 | 404.15 | |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | | | | | | | 143.62 | 143.45 | 151.64 | 159.34 | 167.45 | 195.77 | |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 10.51 | 12.23 | 10.56 | 8.23 | 10.81 | 10.08 | 12.10 | 12.48 | 14.37 | 16.15 | | | |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH  0.083% 3ML 25S | | 22.20 | 18.71 | 18.08 | 18.88 | 17.29 | 15.23 | 32.60 | 34.52 | 35.24 | | | |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 164.95 | 167.01 | 172.83 | 169.98 | 165.16 | 145.60 | 160.43 | 163.67 | 156.80 | 154.06 | 124.87 | 153.88 | 173.00 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | | | | 88.02 | 88.44 | 85.12 | 92.50 | 93.98 | 61.82 | 91.50 | 83.08 | 87.05 | 91.28 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | | | 262.23 | 262.16 | 270.36 | 283.73 | 317.82 | 343.36 | 372.93 | 395.17 | 416.92 | 438.66 | 470.54 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | | | 891.95 | 891.23 | 957.78 | 1,105.49 | 1,220.85 | 1,127.97 | 1,188.30 | 1,284.12 | 1,342.99 | 1,412.66 | 1,482.04 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | | | | 1.00 | 888.51 | | | | | | | | |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | | | 26.75 | | 27.69 | 28.86 | 32.78 | 35.08 | 37.38 | 39.58 | 41.88 | 43.93 | 47.38 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | | | 436.82 | 436.83 | 451.26 | 471.71 | 529.57 | 573.30 | 622.96 | 657.03 | 693.05 | 729.14 | 781.41 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | | | 1,485.83 | 1,537.21 | 1,694.18 | 1,760.33 | 1,714.59 | 1,832.95 | 2,025.16 | 2,109.98 | 2,176.72 | 2,273.63 | 2,330.34 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | | | | | | 720.09 | 746.79 | 702.46 | 660.90 | 614.19 | 532.49 | 527.41 | 560.14 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | | | | 44.58 | | 48.00 | 54.30 | 56.22 | 58.22 | 62.44 | 65.77 | 69.49 | 78.68 |
| 00173046100 | Zofran | ZOFRAN INJ PRMX2 32MG/50ML | | | | | | | | | | | | | |
| 00173046200 | Zofran | ZOFRAN INJ PRMX2 4MG/50ML | | | | | | | 111.67 | 117.77 | 127.28 | 134.44 | 141.70 | 148.79 | 159.82 |
| 00173048800 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | | | | | | | | | | | | | |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | | | | | | | | | 381.27 | 391.84 | 429.04 | 429.34 | 447.55 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | | | | | | | | | 627.05 | 658.50 | 683.85 | 715.13 | 744.73 |
| 00173057050 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | | | | | | | | | | 225.40 | 233.78 | 239.25 | 248.07 |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | | | | | | | | | 63.44 | | 68.76 | 68.12 | 70.84 |
| 00173095201 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S (C | | | | | | | 869.47 | 993.06 | | 986.87 | 806.71 | 1,079.89 | |
| 00173099501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S (C# | | | | | | | 427.88 | 706.13 | 442.00 | 491.08 | 427.28 | 526.59 | |

Contains Confidential Information Subject to Court Order

# Attachment G.3.b: GlaxoSmithKline Annual AWPs

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | | | | | | | 84.77 | 95.12 | 104.11 | 109.21 | 114.67 | 125.22 | 131.48 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | | | | | | | 284.20 | 333.28 | 364.74 | 382.81 | 401.74 | 438.70 | 442.21 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | | | | | 77.33 | 81.12 | 80.63 | 87.91 | 91.43 | 98.69 | 103.62 | 108.00 | |
| 00173044802 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | | | 159.00 | 164.88 | 172.96 | 181.43 | 198.55 | 216.50 | 225.16 | 243.04 | 255.19 | 287.95 | 289.81 |
| 00173044803 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 5S KIT SELFDOSE | | | | 68.16 | 70.68 | 74.15 | | | | | | 108.80 | 117.68 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2S | | | | | | | | 91.43 | 96.53 | 104.20 | 109.40 | 114.88 | 124.25 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | | | | | | | | | | | | | |
| 00028414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | | | | 166.00 | 166.00 | 166.00 | 177.40 | 177.40 | 186.10 | 195.20 | 195.20 | 195.20 | 195.20 |
| 00028414875 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | | | | | | | | | | | | | |
| 00028415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | | | | | 787.50 | 787.50 | 855.00 | 855.00 | 896.90 | 940.85 | 940.85 | 940.85 | 940.85 |
| 00028415139 | Kytril | KYTRIL 1MG TABS 2'S | | | | | 78.75 | 78.75 | 85.50 | 85.50 | 89.70 | 94.10 | 94.10 | 94.10 | 94.10 |
| 00028415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | | | | | | | 709.60 | 709.60 | 744.35 | 780.80 | 780.80 | 780.80 | 780.80 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 17.86 | 18.74 | 19.85 | 20.68 | 21.50 | 22.56 | 24.25 | 25.46 | 25.46 | 25.72 | 26.75 | 27.82 | 27.82 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 72.89 | 76.54 | 81.05 | 84.46 | 87.84 | 92.15 | 96.30 | 96.30 | 103.99 | 105.04 | 109.24 | 113.60 | 113.60 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 42.86 | 45.01 | 47.66 | 49.67 | 51.66 | 54.19 | 58.24 | 58.24 | 61.15 | 61.76 | 64.24 | 66.80 | 66.80 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 26.28 | 28.12 | 30.06 | 31.32 | 32.57 | 34.16 | 35.70 | 39.70 | 43.44 | 45.56 | 50.23 | 52.24 | 54.85 |
| 00173085601 | Navelbine | NAVELBINE INJ 10MG 1ML | | | | | 46.88 | 49.18 | 64.71 | 66.35 | 72.63 | 79.48 | 95.50 | 104.51 | 114.74 |
| 00173085644 | Navelbine | NAVELBINE INJ 50MG 5ML | | | | | 234.38 | 245.86 | 323.56 | 331.78 | 363.10 | 397.38 | 477.50 | 522.58 | 573.73 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 156.00 | 156.00 | 156.00 | 160.99 | 167.44 | 167.44 | 172.30 | 172.30 | 182.48 | 191.40 | 200.98 | 213.04 | 213.04 |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 13.66 | 14.86 | 15.53 | 15.53 | 15.53 | 15.53 | 17.09 | 19.54 | 20.52 | 20.72 | 20.72 | 20.72 | 20.72 |
| 00173041300 | Ventolin | VENTOLIN NEB SOL INH   0.083% 3ML 25S | | | 32.40 | 32.40 | 32.40 | 32.40 | 35.65 | 40.75 | 42.79 | 43.22 | 43.22 | 43.22 | 43.22 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/5ML 20ML | 198.00 | 198.00 | 207.50 | 214.76 | 233.02 | 244.43 | 244.43 | 244.43 | 244.43 | 256.40 | 256.40 | 256.40 | 256.40 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/5ML 2ML 5S | | | | 103.75 | 112.57 | 122.26 | 122.26 | 122.26 | 122.26 | 128.24 | 128.24 | 128.24 | 128.24 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 30S | | | 314.70 | 314.70 | 330.12 | 346.30 | 396.30 | | 457.20 | 476.86 | 500.70 | 520.73 | 578.84 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S | | | 1,070.40 | 1,070.40 | 1,122.85 | 1,177.87 | 1,347.96 | 1,382.20 | 1,523.74 | 1,589.26 | 1,668.72 | 1,735.46 | 1,922.46 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 100S UD | | | | 1,180.56 | 1,180.56 | 1,238.46 | 1,238.46 | 1,238.46 | 1,238.46 | 1,238.46 | 1,238.46 | 1,238.46 | 1,238.46 |
| 00173044700 | Zofran | ZOFRAN TAB 4MG 3S | | | 32.10 | 32.10 | 33.67 | 35.32 | 40.42 | 41.45 | 45.72 | 47.69 | 50.08 | 52.08 | 57.70 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 30S | | | 524.26 | 524.26 | 549.95 | 576.90 | 660.20 | 676.97 | 761.53 | 794.28 | 834.00 | 867.36 | 960.82 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S | | | 1,783.20 | 1,783.20 | 1,870.57 | 1,962.23 | 2,245.57 | 2,302.61 | 2,538.40 | 2,647.55 | 2,779.92 | 2,891.11 | 3,202.62 |
| 00173044703 | Zofran | ZOFRAN TAB 8MG 100S UD | | | | | | | | | | | | | |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | | | 53.50 | 53.50 | 56.11 | 58.88 | 67.36 | 69.07 | 76.14 | 79.42 | 83.39 | 86.72 | 96.06 |
| 00173046910 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | | | | | | | | | | | | | |
| 00173046922 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | | | | | | | | | | | | | |
| 00173048800 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | | | | | | | 134.80 | 138.22 | 155.30 | 161.99 | 170.09 | 176.89 | 195.14 |
| 00173056890 | Zofran | ZOFRAN ODT 4MG 5X2 30S | | | | | | | | | 457.20 | 476.86 | 500.70 | 520.73 | 544.16 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | | | | | | | | | 761.53 | 794.28 | 834.00 | 867.36 | 906.40 |
| 00173057004 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | | | | | | | | | | 264.76 | 277.99 | 289.12 | 302.12 |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | | | | | | | | 76.14 | 78.14 | 79.42 | 83.39 | 86.72 | 90.62 |
| 00173089201 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S (C | | | | | 1,018.08 | 1,067.96 | 1,132.04 | 1,190.23 | 1,190.23 | 1,202.14 | 1,238.20 | 1,300.10 | 1,352.11 |
| 00173099501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S (C# | 415.31 | 440.23 | 469.73 | 489.46 | 509.04 | 533.99 | 568.03 | 595.12 | 595.12 | 601.07 | 650.06 | 650.06 | 676.07 |

Contains Confidential Information Subject to Court Order

# Attachment G.3.c: GlaxoSmithKline Annual Spreads

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | AUKERAN TAB 2MG 50S | | | | | | | 16.5% | 19.4% | 20.5% | 19.4% | 16.5% | 21.1% | |
| 00173013093 | Alkeran | ALKERAN I.V INJ 50 MG | | | | | | | 23.3% | 39.8% | 58.5% | 32.6% | 31.9% | 38.6% | |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | | | | | | | 28.8% | 20.7% | 22.5% | 21.8% | 21.1% | 22.8% | |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | | | | | | | 22.4% | 23.3% | 23.3% | 23.8% | 22.8% | 9.8% | |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S KIT.SELFDOSE | | | | | | | | | | | | | |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | | | | | | | 21.0% | 22.8% | 22.6% | 21.8% | 21.3% | 21.3% | |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | | | | | | | 21.4% | 24.5% | 23.6% | 22.7% | 22.8% | 22.7% | |
| 00029414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | | | | 32.8% | 41.6% | 40.4% | 48.0% | 58.5% | 67.2% | 80.9% | 64.6% | | |
| 00029414975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | | | | | | | | | | | | | |
| 00029415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | | | | | 25.5% | 24.1% | 32.3% | 29.4% | 29.2% | 39.4% | 31.3% | | |
| 00029415139 | Kytril | KYTRIL 1 MG TABS 2'S | | | | | 25.2% | 22.1% | 29.2% | 24.5% | 22.2% | 29.4% | 31.0% | | |
| 00029415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | | | | | | | 46.1% | 54.0% | 69.5% | 79.9% | 77.0% | | |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | | | | | | | 24.6% | 21.8% | 28.8% | 22.2% | 23.2% | 23.4% | |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | | | | | | | 20.7% | 18.0% | 133.1% | 28.3% | 28.3% | 40.2% | 40.5% |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | | | | | | | 23.2% | 19.7% | 40.5% | 22.2% | 48.7% | 48.7% | 22.6% |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | | | | | | | 21.3% | 22.7% | 24.9% | 22.3% | 26.0% | 23.2% | |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | | | | | | | 30.7% | 28.8% | 33.7% | 33.2% | 37.2% | 28.3% | |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | | | | | | | 30.4% | 28.1% | 33.5% | 33.2% | 38.1% | 29.3% | |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | | | | | | | 20.0% | 20.1% | 20.3% | 20.1% | 20.1% | 8.8% | |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 30.0% | 21.5% | 47.1% | 88.6% | 43.6% | 54.1% | 41.2% | 28.3% | 42.7% | 28.3% | | | |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML,25S | | 46.0% | 73.2% | 79.2% | 71.6% | 87.4% | 185.7% | 25.0% | 22.2% | 28.3% | 22.6% | | |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 20.0% | 18.6% | 20.1% | 26.3% | 41.1% | 73.8% | 52.4% | 49.3% | 55.9% | 66.4% | 105.3% | 66.6% | 48.2% |
| 00173044202 | Zofran | ZOFRAN TAB 4MG 30S | | | 20.0% | 20.0% | 17.2% | 22.4% | 23.3% | 18.2% | 22.3% | 20.5% | 24.3% | 22.9% | 22.6% |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | | | 20.0% | 20.0% | 21.6% | 22.4% | 23.3% | 18.2% | 22.3% | 20.5% | 19.6% | 18.6% | 40.5% |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | | | 20.0% | 20.0% | 21.9% | 22.3% | 24.7% | 18.1% | 22.3% | 20.9% | 20.3% | 19.0% | 23.0% |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | | | | | 6.5% | 10.4% | 24.8% | 22.5% | 23.8% | 28.2% | 24.3% | 22.9% | 29.7% |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | | | 20.0% | 16.0% | 10.4% | 11.5% | 31.0% | 25.6% | 25.3% | 25.5% | 27.7% | 27.2% | 37.4% |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | | | 20.0% | 20.0% | 21.8% | 22.5% | 24.1% | 18.6% | 21.9% | 20.8% | 20.0% | 18.7% | 22.1% |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | | | | 20.0% | 21.8% | 22.3% | 24.1% | 18.6% | 21.9% | 20.8% | 20.0% | 18.7% | 22.1% |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | | | | | 32.9% | 72.0% | 65.8% | 76.3% | 22.6% | 101.6% | 132.6% | 134.8% | 121.1% |
| 00173045100 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | | | | | | | | | | | | | 22.1% |
| 00173045000 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | | | | | | | | | | | | | |
| 00173048600 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | | | | | | | 20.7% | 17.3% | 22.0% | 20.5% | 24.3% | 18.9% | 22.1% |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | | | | | | | | | 19.9% | 21.7% | 19.9% | 19.9% | 21.6% |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 20S | | | | | | | | | 21.4% | 20.6% | 20.2% | 21.3% | 21.7% |
| 00173057004 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | | | | | | | | | | 17.5% | 18.9% | 20.8% | 21.8% |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | | | | | | | | | 20.0% | | 21.3% | 27.3% | 27.9% |
| 00173095201 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S (C | | | | | | 30.2% | | 88.6% | 21.8% | | 53.5% | | |
| 00173095001 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S (C# | | | | | | 32.3% | | | 34.6% | 22.4% | 52.1% | 23.4% | |

Contains Confidential Information Subject to Court Order

**Attachment G.3.d: GlaxoSmithKline Electronic Data Calculation Notes**

- Sources: Hard drive provided 12/23/04; hard drive provided 5/17/05; GSK-MDL-STD00-0000001 – 06; GSK-MDL-STD01-0000001 – 172;
- Note, in general, data are available for all drugs from 1997 to 2002.
- Note, in addition, to the extent that the drugs existed, data are available for Kytril, Ventolin and Zofran from 1991 to 2003.
- All data listed below refer to the subset of NDCs in the Class.

## Direct Sales Data

### CSS Invoice Direct Sales Data

- NDC codes were adjusted by taking "0" followed by the first 10 digits found in the product code field.
- Customer level information was merged in from the PICM data using the following fields: PICM_NUMBER, ORDER_NUMBER and ORD_NUMBER_SUFFIX.
- The following customer codes (i.e., "CUSTOMER_TYPE") were deemed outside of the Class and were excluded: 00, 02, 03, 04, 06, 16, 17, 21, 23, 24, 28, 32, 33, 36, 54 and 56.
- Adjustments units and extended amount were made according to the "order type" and "order subtype" based on the document GSK-MDL-STD01-0000001 – 03. Note the following exceptions and adjustments:
  - All codes were included except the following: "free issue" (07), "fulfillment" (17), "indirect CB" (90), "interwarehouse transfer" (82, 83 and 84) and all codes relating to "returns."
  - Returns were excluded due to the fact that the data do not track return or partial return units accurately.
  - A small number of records had order types that were not listed in GSK-MDL-STD01-0000001 – 03. These records were excluded
- The field "ACTUAL_SHPT_CR_QTY" was used for units.
- The field "EXTEND_AMOUNT" was used for dollars.
- The date field "INVOICE_CREATE_DT" was used.
- Units and dollars to the Class were calculated by NDC and by year.

### TOPS Invoice Direct Sales Data

- Customer information was taken from the "Customer_Lookup.txt" data.
- The following "DOC_TYPE" codes were excluded: BD (chargeback debit), BW (chargeback credit) and G7 (returns). Chargeback records were excluded because they also appear in the separate BACS chargeback data. Returns were excluded due to the fact that the data do not track return or partial return units accurately.

- The quantity ("QUANT") and dollar ("DOLLARS") fields were set to negative values where "QUANT_S" and "DOLLARS_S" were equal to "-". If the dollars field was negative, the quantity field was set to negative as well.
- The following customer codes were deemed outside of the Class and were excluded: 02 and 03.
- Records were excluded where "SHIP_CODE" = 1 in order to exclude VA orders.
- The date field "INV-DT" was used.
- Units and dollars to the Class were calculated by NDC and by year.

## Chargeback Data

### ORS Chargeback Data

- Customer information was taken from the BU_V1.txt data.
- Only records where "SLS_TYP_CD" equals I or U were included.
- The following customer codes (i.e., "BU_TYP_CD") were deemed outside of the Class and were excluded from the calculation of chargebacks: CCS, CCS NH, CCSCDC, CCSCLINIC, FEDCDC, FEDERAL, HOSPICE IP, HOSPITAL, PHS, PHSCDC, SHC, SHC CDC, STAFFHMO, VET HOSP and VET SCHOOL.
- The same codes above were used to determine the amount of units and sales based on WAC that should be excluded from the total Class sales.
- Chargebacks are equal to "NWP_SLS_AMT" minus "CONTR_SLS_AMT".
- The field "NWP_SLS_AMT" was used for sales in terms of WAC.
- The field "PKG_UNIT_QTY" was used for units.
- The date field "INVC_DT" was used.
- Chargebacks to the Class, and units and WAC sales for excluded customer class codes, were calculated by NDC and by year.

### IMHC Chargeback Data

- Customer information was taken from the CUSTMST file using the "CUST_NMBR" field.
- Chargebacks were taken from the TCBLINE file.
- Only records where "CB_LINE_CURR_IND" = 1 and "CALC_LN_CLAIM_AMT" is not equal to zero were used.
- The following customer codes (i.e., "TC") were deemed outside of the Class and were excluded: 01, 02, 03, 04, 05, 06, 08, 09, 12, 25, 42 and 43.
- The same codes above were used to determine the amount of units and sales based on WAC that should be excluded from the total Class sales.
- Sales in terms of WAC are equal to "PROD_QTY" * "WHSLE_ACQ_COST".
- The field "TOTAL_LN_CLAIM_AMT" was used for calculation of chargebacks.
- The field "PROD_QTY" was used for units.
- The date field "WHSLE_INVC_SHIP_DT" was used.

- Chargebacks to the Class, and units and WAC sales for excluded customer class codes, were calculated by NDC and by year.

BACS Chargeback Data

- Chargeback data are taken from the BACS_TCB.txt file.
- Customer information was taken from the IMHC CUSTMST data using the "CUST_NMBR" field from CUSTMST and the "HOSP_NMBR" field from BACS.
- The following customer codes (i.e., "TC") were deemed outside of the Class and were excluded: 01, 02, 03, 04, 05, 06, 08, 09, 12, 25, 42 and 43.
- The same codes above were used to determine the amount of units and sales based on WAC that should be excluded from the total Class sales.
- The field "ACTUAL_EXTEND_AMT" was used to calculate chargebacks.
- Units were calculated as follows:
  - o If "CLAIM_EXTEND_AMT" is not equal to zero, then units equal "CLAIM_EXTEND_AMT" / ("CLAIM_UNIT_PRICE" – "CLAIM_CONTR_PRICE").
  - o Otherwise, units equal "ACTUAL_EXTEND_AMT" / ("ACTUAL_UNIT_PRICE" – "ACTUAL_CONTR_PRICE").
- Sales in terms of WAC were calculated by taking the units (as calculated above) multiplied by "ACTUAL_UNIT_PRICE."
- To exclude certain outliers, wherever "ACTUAL_UNIT_PRICE" equals "ACTUAL_EXTEND_AMT," chargebacks, units and sales in terms of WAC were set equal to zero.
- The date field "INV_SHIP_DATE" was used.
- Chargebacks to the Class, and units and WAC sales for excluded customer class codes, were calculated by NDC and by year.

Mainframe Chargeback Data

- Chargeback data was taken from the CHARGEBACK_DETAIL.txt file.
- The "NDC" field was corrected by adding a "0" to the first 10 digits to create a 11-digit NDC number.
- The field "QTY" was used for units.
- The field "EXTENDED_AMOUNT" was used for chargebacks.
- Sales in terms of WAC was calculated by taking "QTY" multiplied by "COST."
- Customer class codes were merged into the Mainframe chargeback data by first cross-referencing the "CUSTOMER_ID" field with the "PRIMARY_DEA_NUMBER" field within the CSS_DEA_SHIP_TO_0092 file and the "HINNO" field within the CSS_HIN_SHIP_XREF_A284 file. Then, the "SHIP_TO_NUMBER" or "SHIPTONO" associated with each customer was retrieved. Finally, the "SHIP_TO_NUMBER" associated with each customer was cross-referenced with the "CUSTOMER_NUMBER" field from the

CSS_CUSTOMER_S383 file, and the "CUSTOMER_TYPE" and "CUSTOMER_SUBTYPE" fields were used for the customer class code.

- The following customer class codes ("CUSTOMER_TYPE") were deemed outside of the class and were excluded: 00, 02, 03, 04, 06, 16, 17, 21, 23, 24, 28, 32, 33, 36, 54 and 56.
- The same codes above were used to determine the amount of units and sales based on WAC that should be excluded from the total Class sales.
- The date field "INVOICE_DATE" was used.
- Chargebacks to the Class, and units and WAC sales for excluded customer class codes, were calculated by NDC and by year.

## Rebate Data

### ORS Rebate Data (REB_FEE_HLDR_V.txt)

- Customer information was taken from the BU_V1.txt data.
- Only records where "CALC_BASIS_CD" = "U" were included.
- The following customer codes (i.e., "BU_TYP_CD") were deemed outside of the Class and were excluded: CCS, FEDERAL, HOSP SYS, HOSPITAL, PBM and STAFFHMO.
- The fields "REB_AMT" and "FEE_AMT" were included in the calculation of rebates.
- The date field "SLS_MO_DT" was used.
- Rebates to the Class (including "REB_AMT" and "FEE_AMT" if greater than zero) were calculated by NDC and by year.

### ORS Rebate Data (REB_FEE_INST_V.txt)

- Customer information was taken from the BU_V1.txt data.
- Only records where "CALC_BASIS_CD" are not equal to "U" were included.
- The following customer codes (i.e., "BU_TYP_CD") were deemed outside of the Class and were excluded: CCS, CCSCDC, CCSCLINIC, FEDERAL, HOSPITAL, PBM, PHS, PHSCDC, SHC, STAFFHMO and VET HOSP.
- The field "REB_AMT" was included in the calculation of rebates.
- The date field "SLS_MO_DT" was used.
- Rebates to the Class ("REB_AMT") were calculated by NDC and by year.

### IMHC Rebate Data

- Note: tabulated IMHC rebate data are only available from 1998 onward. Prior to 1998, analogous rebate data are only available in "manual rebate files" which are too numerous and variable to make use of in a systematic manner.
- Customer information was taken from the CUSTMST data using the "CUST_NMBR" field.

- Rebate data are taken from the TCUSTGATS file.
- The field "ACTL_RBT_AMT" was used for rebates.
- The field "ACTL_ADMIN_FEE_AMT" was used for admin fees.
- The following customer codes (i.e., "TC") were deemed outside of the Class and were excluded: 01, 02, 03, 04, 05, 06, 08, 09, 12, 23, 24, 25, 33, 42, 43, 55, 60, 61 and 65.
- The date field "SLS_PERIOD" was used.
- Rebates to the Class (including "ACTL_RBT_AMT" and "ACTL_ADMIN_FEE_AMT" if greater than zero) were calculated by NDC and by year.

Mainframe Rebate Data

- Rebate data are taken from the REBATE_REPORTING.txt file.
- Customer information was taken from the ORS "BU_V1.txt" data. The "BID_ACCOUNT_ID" field from REBATE_REPORTING was matched with the "BU_GLX_NO" field from the ORS BU_V1.txt data.
- The following customer codes (i.e., "BU_TYP_CD") were deemed outside of the Class and were excluded: CCS, CCS NH, CCSCDC, CCSCLINIC, FEDERAL, HOSPICE IP, HOSPITAL, PBM, PHS, SHC, SHC CDC and STAFFHMO.
- In addition, the following types of rebates (i.e., "INCENTIVE_TYPE") were deemed outside of the Class and were excluded: MAF, MCO, MED, MGC, MIN, MKC, MKT, MSP and RMH.
- The "PAYMENT_AMOUNT" field was used to calculate rebates.
- The date field "REBATE_SRCE_DATE" was used.
- Rebates to the Class ("PAYMENT_AMOUNT") were calculated by NDC and by year.

**Attachment G.4: Johnson & Johnson**

# Attachment G.4.a: Johnson & Johnson Annual Average Sales Price

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 255.17 | 234.63 | 238.18 | | | | | | | | | | |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 556.83 | 555.35 | 554.58 | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 115.76 | 115.21 | 116.53 | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 178.21 | 172.27 | 176.50 | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | | | 44.81 | 115.74 | 115.49 | 115.93 | 116.21 | 116.16 | 116.08 | 123.88 | 127.52 | 133.02 | 135.83 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML , INSTITUTIO | | | 496.36 | 478.79 | 463.05 | 458.72 | | 461.66 | 474.87 | 516.66 | 506.57 | 499.83 | 401.04 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | | | | 173.90 | 172.26 | 173.89 | 174.56 | 175.42 | 175.23 | 185.22 | 190.96 | 198.91 | 202.95 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | | | 729.92 | 708.87 | 700.23 | 687.07 | | 701.15 | 716.18 | 767.26 | 773.21 | 768.36 | 804.01 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | | | 190.56 | 232.21 | 228.63 | 231.20 | 232.99 | 234.71 | 234.33 | 246.32 | 253.34 | 262.65 | 265.76 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | | | 952.45 | 950.37 | 934.40 | 923.04 | | 942.60 | 953.33 | 1,040.04 | 1,044.30 | 1,088.63 | 1,090.44 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | | | 553.90 | 553.27 | 525.13 | 537.43 | 556.33 | 578.88 | 578.00 | 612.92 | 632.47 | 656.83 | 657.09 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | | | 2,282.20 | 2,304.67 | 2,259.60 | 2,239.98 | | 2,299.54 | 2,289.15 | 2,454.15 | 2,498.72 | 2,621.10 | 2,630.80 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML , MULTIDOS | | | | 2,280.00 | 1,085.61 | 930.85 | 1,063.35 | 1,123.14 | 1,131.46 | 1,218.72 | 1,237.79 | 1,288.71 | 1,275.43 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | | | | | | | 1,082.05 | 1,046.06 | 1,094.11 | 1,163.83 | 1,191.89 | 1,247.37 | 1,232.54 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | | | | | | | | | 1,533.40 | 1,573.93 | 1,599.67 | 1,673.13 | 1,598.59 |
| 57894003001 | Remicade | C18IJ REMICADE 1PCK US PD | | | | | | | | 447.26 | 458.23 | 486.17 | 508.25 | 516.65 | 514.98 |

Contains Confidential Information Subject to Protective Order

# Attachment G.4.b: Johnson & Johnson Annual AWPs

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 288.00 | 288.00 | 288.00 | | | | | | | | | | |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 684.00 | 684.00 | 684.00 | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 144.00 | 144.00 | 144.00 | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 216.00 | 216.00 | 216.00 | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 144.00 | 144.00 | 144.00 | 144.00 | 144.00 | 144.00 | 144.00 | 144.00 | 144.00 | 149.62 | 154.87 | 160.27 | 160.27 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML , INSTITUTIO | | | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 623.42 | 645.30 | 667.80 | 667.80 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 216.00 | 216.00 | 216.00 | 216.00 | 216.00 | 216.00 | 216.00 | 216.00 | 216.00 | 224.42 | 232.27 | 240.41 | 240.41 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | | | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 935.10 | 967.80 | 1,001.70 | 1,001.70 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 288.00 | 288.00 | 288.00 | 288.00 | 288.00 | 288.00 | 288.00 | 288.00 | 288.00 | 299.23 | 309.74 | 320.54 | 320.54 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | | | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,246.80 | 1,290.60 | 1,335.60 | 1,335.60 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 684.00 | 684.00 | 684.00 | 684.00 | 684.00 | 684.00 | 707.76 | 720.00 | 720.00 | 748.08 | 774.29 | 801.36 | 801.36 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,949.00 | 3,000.00 | 3,000.00 | 3,117.00 | 3,226.20 | 3,339.00 | 3,339.00 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML , MULTIDOS | | | 1,368.00 | 1,368.00 | 1,368.00 | 1,368.00 | 1,415.52 | 1,440.00 | 1,440.00 | 1,496.16 | 1,548.50 | 1,602.72 | 1,602.72 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | | | | | | | 1,415.52 | 1,440.00 | 1,440.00 | 1,496.16 | 1,548.50 | 1,602.72 | 1,602.72 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | | | | | | | | | 1,920.00 | 1,994.88 | 2,064.72 | 2,136.96 | 2,136.96 |
| 57894003001 | Remicade | C168J REMICADE 1PCK US PD | | | | | | | | 585.00 | 611.33 | 641.28 | 691.61 | 691.61 | 691.61 |

Contains Confidential Information Subject to Protective Order

# Attachment G.4.c: Johnson & Johnson Annual Spreads

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 22.5% | 22.7% | 20.9% | | | | | | | | | | |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 22.8% | 23.2% | 23.3% | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 24.4% | 25.0% | 23.6% | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 21.2% | 25.4% | 22.4% | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | | | 221.3% | 24.4% | 24.7% | 24.2% | 23.9% | 24.0% | 24.0% | 20.8% | 21.4% | 20.5% | 18.0% |
| 59676030202 | Procrit | PROCRIT 2000 U/ML, INSTITUTIO | | | 20.9% | 25.3% | 29.6% | 30.8% | | 30.0% | 26.3% | 20.7% | 27.4% | 33.6% | 66.5% |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | | | | 24.2% | 25.4% | 24.2% | 23.7% | 23.1% | 23.3% | 21.2% | 21.6% | 20.9% | 18.5% |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | | | 23.3% | 27.0% | 28.5% | 31.0% | | 28.4% | 25.7% | 21.9% | 25.2% | 30.4% | 24.6% |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | | | 51.1% | 24.0% | 26.0% | 24.5% | 23.6% | 22.7% | 22.9% | 21.5% | 22.3% | 22.0% | 20.6% |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | | | 26.0% | 26.3% | 28.4% | 30.0% | | 27.3% | 25.9% | 22.1% | 23.6% | 22.7% | 22.5% |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | | | 23.5% | 23.6% | 30.3% | 27.3% | 27.2% | 24.4% | 24.6% | 22.1% | 22.4% | 22.0% | 22.0% |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | | | 24.9% | 23.7% | 26.1% | 27.2% | | 30.5% | 31.1% | 27.0% | 29.1% | 27.4% | 26.9% |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML, MULTIDOS | | | | | | | 33.1% | 28.2% | 27.3% | 22.8% | 25.1% | 24.4% | 25.7% |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | | | | | | | 30.8% | 37.7% | 31.6% | 28.6% | 29.9% | 28.5% | 30.0% |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | | | | | | | | | 25.2% | 26.7% | 29.1% | 27.7% | 34.5% |
| 57894003001 | Remicade | C168J REMICADE 1PCK US PD | | | | | | | | 30.8% | 33.4% | 31.9% | 36.1% | 33.9% | 34.3% |

Contains Confidential Information Subject to Protective Order

**Attachment G.4.d: Johnson & Johnson Electronic Data Calculation Notes**

File List and Sources:

- The following are the files considered in the Johnson & Johnson analysis:
  - MDL-HCS00013630
    - CARS_REBATES_FINAL.mdb
    - DER_CBK_1999_TO_2002.mdb
    - IMHC_1991.mdb
    - IMHC_1992.mdb
    - IMHC_1993.mdb
    - IMHC_JAN_TO_JUN_1994.mdb
    - IMHC_JAN_TO_JUN_1995.mdb
    - IMHC_JAN_TO_JUN_1996.mdb
    - IMHC_JAN_TO_JUN_1997.mdb
    - IMHC_JAN_TO_JUN_1998.mdb
    - IMHC_JAN_TO_JUN_1999.mdb
    - IMHC_JUL_TO_DEC_1994.mdb
  - MDL-HCS00013631
    - IMHC_JUL_TO_DEC_1995.mdb
    - IMHC_JUL_TO_DEC_1996.mdb
    - IMHC_JUL_TO_DEC_1997.mdb
    - IMHC_JUL_TO_DEC_1998.mdb
    - JAN_CBK_99_02.mdb
    - JAN_CBK_2000.mdb
    - JAN_CBK_JAN_TO_JUN_2001.mdb
    - JAN_CBK_Jul_to_Dec_2001.mdb
    - JAN_CBK_Jan_to_Jun_2002.mdb
  - MDL-HCS00013632
    - JAN_CBK_Jul_to_Dec_2002.mdb
    - MANAGED_CARE_DER_MCC_OBI.mdb
    - MANAGED_CARE_JAN_OMP.mdb
    - MCC_CBK_2002.mdb
    - OBI_CBK_99_00_02.mdb
    - OBI_CBK_2001.mdb
  - MDL-HCS00013633
    - OBI_CBK_2002.mdb
    - OMP_CBK_1999.mdb
    - OMP_CBK_2000.mdb
  - MDL-HCS00013634
    - REMICADE CONTRACT DATABASE.mdb
    - VOO_2001_AND_2002_FINAL.mdb
    - OMP_CBK_2002.mdb

- MDL-HCS00013635
  - Daf_Data.mdb
- MDL-HCS00013636
- MDL-HCS00013637
- MDL-HCS00013638
  - Fltr_CEN20000724LG.xls
- MDL-HCS00275969
  - PSGA Data 12-15-2004.mdb
- MDL-HCS00275970
  - CARSIS_CUSTOMER_TABLE09022004.txt
  - COT_DESC.xls
  - IMHC_July 1 & 2 1999.xls
- MDL-HCS00275971
  - Daf_Data_2003_01_30_2005.mdb
- MDL-HCS00275988
  - Der_2003.mdb
  - Jan_Cbk_Jan_To_Jun_2003.mdb
  - Jan_Cbk_Jul_Dec_2003.mdb
  - MCC_CBK_2003.mdb
  - OBI_CBK_2003.mdb
  - OMP_2003.mdb
- MDL-HCS00282702
  - IMHC_MISSING_2_DAYS_SEND_11112004.xls
  - JAN_CBK_4Q_2002.mdb
  - MCC_CBK_4Q_2002.mdb
  - OMP_CBK_4Q_2002.mdb
  - OMP_CBK_2003_2nd_Half.mdb
  - OMP_CBK_NDC_00045006555.xls
  - Supplemental_Cbks_ProcDt2004_to_20050511_2003before_invoice.mdb
- MDL-OBI00056539
  - Customer_Number_Conversion_Table_For_Direct_Sales.mdb
  - PROCRIT_.mdb
  - PROCRIT1.XLS
- MDL-PSGA00000001 – MDL-PSGA00000002
  - DAF cust cot.xls
  - PSGAJOM Cust Code Descriptions.xls
  - PSGAJOM Cust Name and Code.xls
- MDL-CEN000103691
  - Remicade_Livingston Invoices.txt

**Customer Number and Class of Trade Information**

Data Files:

- The following files were used:
  - From MDL-HCS00275970:
    - CARSIS_CUSTOMER_TABLE09022004.txt
    - COT_DESC.xls
  - From MDL-OBI00056539:
    - Customer_Number_Conversion_Table_For_Direct_Sales.mdb
  - From MDL-PSGA00000001 – MDL-PSGA00000002:
    - DAF cust cot.xls
    - PSGAJOM Cust Code Descriptions.xls
    - PSGAJOM Cust Name and Code.xls

All Drugs – Analysis:

- Files containing customer numbers, customer names and COT codes were combined into one dataset (keeping only one record per customer number, where customer name is not blank if possible).
  - From above, the following four files were used for this analysis:
    - CARSIS_CUSTOMER_TABLE09022004.txt
    - Customer_Number_Conversion_Table_For_Direct_Sales.mdb
    - DAF cust cot.xls
    - PSGAJOM Cust Name and Code.xls
  - The following fields were kept for this analysis:
    - SAP_COT
    - SAP_CUST
    - CUSTOMER_NAME
- Files containing COT codes and descriptions were combined into a second dataset (keeping only one record per COT code).
  - From above, the following two files were used for this analysis:
    - COT_DESC.xls
    - PSGAJOM Cust Code Descriptions.xls
  - The following fields were kept for this analysis:
    - SAP_COT
    - SAP_COT_DESCRIPTION

- The two combined databases from above were merged by "SAP_COT," creating a database with the following fields: customer number, customer name, COT code and COT description.

**Direct Sales Data**

Data Files:

- The following files were used:
  - From MDL-HCS00013635
    - Daf_Data.mdb
  - From MDL-HCS00275969
    - PSGA Data 12-15-2004.mdb
  - From MDL-HCS00275971
    - Daf_Data_2003_01_30_2005.mdb
  - From MDL-CEN000103691
    - Remicade_Livingston Invoices.txt
  - MDL-OBI00056539
    - PROCRIT_.mdb
    - PROCRIT1.XLS

All Drugs – Analysis:

- These first three files were combined into one dataset. The fields "FTI_ID" and "fti_Unique_Flag" were ignored and dropped from the file "PSGA Data 12-15-2004.mdb."

- Only NDCs identified as part of the Class were kept.

- COT codes and description information were merged in from the above analysis by customer number.

- Direct sales to COT codes identified as non-Class members were excluded (see Table 1 below).

- Direct sales were excluded where "SAP_STATE" equaled the following: "11," "AP," "CN," "DF," "GU," "OT," "PR," "PT," "SH," "SI," "VI," "XX," or blank.

- Direct sales were excluded where "CUSTOMER_NAME" contained the following: "JOHNSON & JOHNSON" or "ORTHO."

- For all Procrit NDCs, the quantity field was converted from "eaches" (SKU units) into packages.

- The following adjustments were made to calculate total quantity and sales:
  - Where "SAP_SIGN" = "+" then multiply "SAP_QTY" and "SAP_NET" times 1.
  - Where "SAP_SIGN" = "-" then multiply "SAP_QTY" and "SAP_NET" times -1.

- Sum "SAP_QTY" and "SAP_NET" by NDC and by year ("INVOICE_DATE").

<u>Remicade – Analysis:</u>

- The file "Fltr_CEN20000724LG.xls" (MDL-HCS00013638) did not contain sales dollars or adequate customer information necessary to merge in COT codes. Instead the Livingston data file "Remicade_Livingston Invoices.txt" was used in addition to the Remicade data in the DAF file.

- Remicade direct sales through July 2000 are on the "Remicade_Livingston Invoices.txt" file and were analyzed separately.

- Livingston data from 2000Q3-2001Q1 overlap with data from the DAF system and were not included in an effort to avoid double counting these data.

- The Livingston data did not contain adequate customer information necessary to merge COT codes and descriptions. However, since over 99% of Remicade direct sales in the DAF data were identified as part of the Class, there were no adjustments made to the Livingston data.

- Due to inconsistencies in the Livingston data, only the "PRODUCTCODE" "030-01" was used in total Remicade units and dollars for the relevant period.

- To correct for what appear to be erroneous data, all records where "EXTENSION" was equal to -1 were excluded from the analysis. All records where the calculated unit price ("EXTENSION"/"QTYSHPD") was greater than $800 were also excluded. Records where "EXTENSION" was equal to 0 or was blank were also excluded.

- Sum "QTYSHPD" and "EXTENSION" by NDC and by year ("INVOICEDATE").

<u>Procrit – Analysis:</u>

- The file "PROCRIT_.mdb" contained direct sales data for Procrit from 1992-1999. The data were used for the period from 1992-1994. The direct sales data analyzed above were used post-1994 where there was at least partial overlap.

- Only NDCs identified as part of the Class were kept.

- Direct sales to COT codes identified as non-Class members were excluded (see Table 1 below).

- For all Procrit NDCs, the "Units" field was converted from "eaches" (SKU units) into packages.

- Sum the adjusted "Units" and "Dollars" by "Prod Code" and by year.

- The file "PROCRIT1.xls" contained 1991 direct sales data for Procrit. This data was only available annually.

- The following COT codes were excluded to eliminate sales to non-Class members: 26, 29, 36, 44, 64 and 66.

- For all Procrit NDCs, the "1991_qty" field was converted from "eaches" (SKU units) into packages.

- Sum the adjusted "1991_qty" field and "1991_sls" by "pcode" for the year.

## Chargeback Data

Data Files:

- The following files were considered:
  - MDL-HCS00013630
    - DER_CBK_1999_TO_2002.mdb
    - IMHC_1991.mdb
    - IMHC_1992.mdb
    - IMHC_1993.mdb
    - IMHC_JAN_TO_JUN_1994.mdb
    - IMHC_JAN_TO_JUN_1995.mdb
    - IMHC_JAN_TO_JUN_1996.mdb
    - IMHC_JAN_TO_JUN_1997.mdb
    - IMHC_JAN_TO_JUN_1998.mdb
    - IMHC_JAN_TO_JUN_1999.mdb
    - IMHC_JUL_TO_DEC_1994.mdb
  - MDL-HCS00013631
    - IMHC_JUL_TO_DEC_1995.mdb
    - IMHC_JUL_TO_DEC_1996.mdb
    - IMHC_JUL_TO_DEC_1997.mdb
    - IMHC_JUL_TO_DEC_1998.mdb
    - JAN_CBK_99_02.mdb
    - JAN_CBK_2000.mdb
    - JAN_CBK_JAN_TO_JUN_2001.mdb
    - JAN_CBK_Jul_to_Dec_2001.mdb
    - JAN_CBK_Jan_to_Jun_2002.mdb
  - MDL-HCS00013632
    - JAN_CBK_Jul_to_Dec_2002.mdb
    - MANAGED_CARE_DER_MCC_OBI.mdb
    - MANAGED_CARE_JAN_OMP.mdb
    - MCC_CBK_2002.mdb
    - OBI_CBK_99_00_02.mdb
    - OBI_CBK_2001.mdb
  - MDL-HCS00013633
    - OBI_CBK_2002.mdb
    - OMP_CBK_1999.mdb
    - OMP_CBK_2000.mdb
  - MDL-HCS00013634
    - REMICADE CONTRACT DATABASE.mdb
    - OMP_CBK_2002.mdb
  - MDL-HCS00275970
    - IMHC_July 1 & 2 1999.xls
  - MDL-HCS00275988

- Der_2003.mdb
- Jan_Cbk_Jan_To_Jun_2003.mdb
- Jan_Cbk_Jul_Dec_2003.mdb
- MCC_CBK_2003.mdb
- OBI_CBK_2003.mdb
- OMP_2003.mdb
  ▫ MDL-HCS00282702
    - IMHC_MISSING_2_DAYS_SEND_11112004.xls
    - JAN_CBK_4Q_2002.mdb
    - MCC_CBK_4Q_2002.mdb
    - OMP_CBK_4Q_2002.mdb
    - OMP_CBK_2003_2nd_Half.mdb
    - OMP_CBK_NDC_00045006555.xls
    - Supplemental_Cbks_ProcDt2004_to_20050511_2003before_invoice.mdb
  ▫ MDL-CEN00108048
    - Chargebacks 2003 for awp.xls

<u>All Drugs – Data Issues:</u>

- The files "IMHC_July 1 & 2 1999.xls" (MDL-HCS00275970) appears to have been duplicated as file "IMHC_MISSING_2_DAYS_SEND_11112004.xls" as part of a subsequent production (MDL-HCS00282702). Data from the later production was used in this analysis.

<u>All Drugs – Analysis:</u>

- Import and combine the above datasets.

- The chargeback data appears in various formats. Therefore, the following separate databases were created from the above files:

  ▫ IMHC Chargebacks, 1991-1999:
    - IMHC chargebacks, 1991-1999
    - IMHC chargebacks, 7/1/99 and 7/2/99

  ▫ Chargebacks, 1999-2002:
    - OBI chargebacks, 1999-2002

  ▫ Chargebacks, 2003-2004:
    - OBI chargebacks, 2003
    - Supplemental chargebacks, 2004

- Matching variables in the above three datasets were renamed in order to combine the data into a single dataset.

- Only NDCs identified as part of the Class were kept.

- COT codes and description information were merged in from the above analysis by customer number (see Table 1 below).
  - ▫ Customer number variables: "CUSTOMER_ID_PRI" or "SAP_CUST"

- Chargebacks to COT codes identified as non-Class members were excluded.
  - ▫ Chargebacks were not excluded where COT codes did not match with a customer number.

- Chargebacks were excluded where "SAP_STATE" equaled the following: "AS," "GU," "PR," "VI," "ZZ."

- Chargeback dollars were calculated as the sum of the "CHARGEBACK_PAID" or "CBK_LINE_PAID_AMT."

- Units were calculated as the sum of "UNITS" or "CBK_PROD_QTY."

- Sales in terms of WAC were calculated as the sum of "LIST_PRICE" * "UNITS" or "CBK_PROD_QTY."

- All calculations were totaled by NDC ("PROD_NDC") and by year ("CHARGEBACK_PROCESS_DATE" or "CBK_PROCESS_DATE").

<u>Remicade – Analysis:</u>

- Remicade chargebacks were provided in the files "REMICADE CONTRACT DATABASE.mdb" (MDL-HCS00013634) and "Chargebacks 2003 for awp.xls" (MDL-CEN00108048). These two datasets were combined in 2001 and 2002 where there was partial overlap.

- The Remicade chargeback data did not contain adequate customer information necessary to merge COT codes and descriptions. Until further information is available, all chargebacks have been included in this analysis.

- For "REMICADE CONTRACT DATABASE.mdb" sum "CBK_AMT" by NDC and by year ("CBK_INVOICE_DT").

- For "Chargebacks 2003 for awp.xls" sum "CBK_AMT" by NDC and by year ("INVOICE_DATE").

**Rebate Data**

Data Files:

- The following files were used:
  - MDL-HCS00013630
    - CARS_REBATES_FINAL.mdb
  - MDL-HCS00013632
    - MANAGED_CARE_DER_MCC_OBI.mdb
    - MANAGED_CARE_JAN_OMP.mdb
  - MDL-HCS00013634
    - VOO_2001_AND_2002_FINAL.mdb

All Drugs – Data Issues:

- The file "VOO_2001_AND_2002_FINAL.mdb" was not broken out by NDC and was excluded from this analysis.

All Drugs – Analysis:

- Only NDCs identified as part of the Class were kept.

- COT codes and description information were merged in from the above analysis by customer number.

- Rebates to COT codes and Account Names identified as non-Class members were excluded (see Tables 1 and 2 below).

- Chargebacks were excluded where "SAP_STATE" equaled the following: "GU," "PR."

- For the CARS data, rebates were calculated as the sum of the "REBATES" field by NDC and by year ("CHECKS_DT_CUT").

- For the MC data, rebates were calculated as the sum of the "REBATE_PAID" field by NDC and by year ("SETTLED_DT").

### Table 1: COT Codes Excluded from Direct Sales, Chargeback and MC Rebate Data

| | | | | | |
|---|---|---|---|---|---|
| F305 | G325 | G330 | G335 | G340 | G345 |
| G350 | G355 | G360 | G365 | G375 | G380 |
| G385 | G395 | G710 | H410 | H415 | H420 |
| J345 | J395 | J410 | J415 | J420 | J520 |
| K615 | K620 | K625 | K635 | K640 | K665 |
| L615 | L620 | L625 | L630 | L660 | L665 |
| L670 | M510 | N520 | N525 | N530 | N535 |
| N540 | None | O610 | O615 | P810 | PLAN |
| R565 | R566 | R567 | S710 | U750 | U755 |
| V820 | W901 | W910 | W921 | X | X905 |
| X915 | X920 | X930 | X935 | X940 | X945 |
| X950 | X960 | X970 | X975 | X976 | X980 |
| X990 | | | | | |

### Table 2: Account Names Excluded from CARS Rebate Data

AETNA US HEALTHCARE, INC.
BCBS OF OREGON
CARE CHOICES
CAREMARK
CIGNA HEALTH PLAN
COMPCARE HEALTH SERVICES
DIAGNOSTEK
DIVERSIFIED PHARMACEUTICAL SRVCS
ECKERED HLTH SERV. & THRIFT DRUG (EXPRESS PHARM)
EXPRESS SCRIPTS
HARVARD COMMUNITY HEALTH PLAN
HEALTH ALLIANCE PLAN
HEALTH PLUS OF MICHIGAN
HEALTHPARTNERS, INC.
HEALTHSOURCE Rx
HUMANA - NATIONAL
IHC HEALTH PLANS, INC.
INTEGRATED PHARMACEUTICAL SERVICES
INTERVALLEY HEALTH PLAN
JOHN DEERE HEALTH CARE, INC.
M-PLAN
MERCK-MEDCO MANAGED CARE, INC.
NATIONAL HEALTH PLANS
NATIONAL PRESCRIPTION ADMIN.
NEXGEN PHARMACY MANAGEMENT INC.
PACIFICARE PRESCRIPTION SOLUTIONS
PCS HEALTH SYSTEMS INC.

PHARMACARE
PHARMACEUTICAL TECHNOLOGIES, INC.
PHARMACY ASSOCIATES, INC.
PHARMACY GOLD INC.
PILGRIM HEALTH CARE
PINNACLE HEALTH ENTERPRISES (FOR HIPNJ)
PRO-MARK, LLC
PROSERVE
RxAMERICA L.L.C
STADTLANDERS
VALUE RX
WELLPOINT

**Attachment G.5: Schering-Plough**

.

# Attachment G.5.a: Schering-Plough Annual Average Sales Price

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | 6.03 | 5.91 | 6.06 | 5.18 | 4.31 | 4.05 | 2.88 | 2.85 | 2.45 | 2.06 | | |
| 59930164702 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | | | | | | | | | | 2.81 | 2.47 | 2.34 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | 30.00 | 28.92 | 24.52 | 20.56 | 14.61 | 14.73 | 11.70 | 11.07 | 8.77 | 4.44 | | |
| 59930150508 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | 13.67 | 12.35 | 9.42 | 7.18 | 6.45 | 6.05 | 5.04 | 4.31 | 4.08 | | 2.87 | |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | 3.74 | 2.98 | 2.57 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | 8.85 | | | | | | | | | | | |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | 11.11 | 8.13 | |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 284.68 | 294.00 | 307.76 | 312.48 | 324.71 | 354.19 | 336.53 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 172.59 | 172.04 | 182.45 | 179.52 | 195.10 | 225.49 | |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 562.96 | 586.96 | 616.78 | 644.82 | 676.47 | | 715.40 |
| 00085116801 | Intron | INTRON A INJ 18MIU HSA FREE | | | | | | | 165.24 | 159.86 | 173.98 | 181.91 | 181.31 | 205.66 | 220.34 | 126.26 |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | | | | | | | 231.03 | 227.13 | 243.33 | 251.04 | 257.47 | 280.30 | 298.49 | 252.78 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | 28.06 | 28.06 | 28.44 | 29.12 | | | | | |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | 168.92 | 170.03 | 175.22 | 182.31 | 192.08 | 172.09 | | |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | 46.90 | 47.05 | 49.01 | | | | | |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | 281.21 | 278.29 | 292.79 | 305.65 | 320.88 | | | |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | | 93.00 | 93.84 | | | | | |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | 560.51 | 562.16 | 593.58 | 611.60 | 611.82 | 667.73 | 725.70 | |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 63.56 | 66.87 | 75.00 | 79.51 | 85.10 | 89.51 | 93.06 | 92.18 | 94.59 | 100.85 | 106.11 | 115.27 | 122.43 | |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILN IU | | 418.32 | 416.62 | 451.57 | 478.75 | 537.58 | 496.90 | | | | | | | |
| 00085111001 | Intron | INTRON A INJECTABLE 10MILN IU | | | | | 157.53 | 162.73 | | | | | | | | |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILN IU | 146.02 | 152.50 | 175.76 | 197.63 | 212.05 | 224.42 | 217.56 | 163.71 | 170.08 | 181.33 | 180.07 | 202.47 | 215.10 | 190.65 |
| 00085064703 | Intron | INTRON A INJECTABLE 18MILN IU | | | | | | | | 236.12 | 231.80 | 250.81 | 257.07 | 270.45 | | |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILLN IU | 20.60 | 22.19 | 23.69 | 24.82 | 25.78 | 26.91 | 26.98 | 28.42 | 29.02 | | | | | |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILLN IU | 18.12 | 21.71 | 23.29 | 24.50 | 25.79 | 27.44 | 27.44 | | | | | | | |
| 00085012001 | Intron | INTRON A INJECTABLE 3MILLN IU | 119.09 | 118.87 | 131.16 | 140.02 | 148.03 | 160.54 | 166.53 | 172.08 | 173.84 | 183.95 | 146.23 | | | |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 33.90 | 36.91 | 36.84 | 39.11 | 41.35 | 42.85 | 44.71 | 47.08 | 49.82 | 50.89 | 54.36 | 55.40 | | |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 29.88 | 32.91 | | | 42.28 | 43.67 | | | | | | | | |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 326.52 | 317.45 | 360.76 | 388.72 | 429.42 | 451.27 | 455.83 | 450.55 | 469.34 | 499.62 | 509.94 | 557.09 | 581.38 | 599.44 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | | 477.49 | 509.90 | 534.88 | 563.63 | 564.86 | | | | | | | | |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | | | | | | | 275.28 | 270.71 | | | | | | |
| 00085092301 | Intron | INTRON A SOL. FOR INJ 10 MIU | | | | | | 90.44 | 90.08 | | | | | | | |
| 00085070901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | | | | | | 225.04 | 196.12 | | | | | | | |
| 00085095301 | Intron | INTRON A SOLUTION 18MIU 3ML | | | | | | 161.80 | 156.81 | | | | | | | |
| 00085061001 | Perphenazine | PERPHENAZINE | | | | 17.66 | 13.41 | 10.69 | | | | | | | | |
| 00085160002 | Perphenazine | PERPHENAZINE | | | | | | | 9.51 | 9.30 | 8.05 | 7.97 | | | | |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | | | | 41.96 | 32.57 | 27.15 | 24.73 | 24.06 | 20.93 | 15.36 | | | | |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | | | | 30.30 | 24.83 | 18.52 | 14.65 | 14.42 | 14.08 | 13.07 | | | | |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | | | | | | | | | | | | | | |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | | | | 24.25 | 19.66 | 14.25 | 13.09 | 12.17 | 12.01 | 10.40 | | | | |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | 26.39 | 25.35 | 22.29 | 24.88 | 24.77 | 24.98 | 26.88 | 31.70 | 32.51 | 32.33 | 34.46 | 42.72 | 18.73 | 19.18 |
| 59930520501 | Proventil | PROVENTIL SOLUTION 083MG6ML | | | | | | | | | | | | | | |
| 59930520901 | Proventil | PROVENTIL SOLUTION .083MGML | | | | | | | | | | | | | 30.42 | 4.37 |
| 59930518001 | Proventil | PROVENTIL SOLUTION 5MG/ML | | | | | | | | | | 5.86 | 15.65 | 7.80 | | |
| 00085020802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 11.72 | 11.55 | 9.11 | 10.72 | 10.10 | 10.28 | 9.57 | 13.23 | | | | | | |
| 00085125901 | Temodar | TEMODAR 100MG | | | | | | | | | 498.95 | 498.70 | 525.11 | 557.03 | 631.04 | 669.46 |
| 00085125902 | Temodar | TEMODAR 100MG | | | | | | | | | 2,000.00 | 2,001.54 | 2,031.49 | 2,279.79 | 2,396.48 | 2,481.45 |
| 00085124401 | Temodar | TEMODAR 20MG | | | | | | | | | 99.59 | 99.91 | 105.34 | 115.53 | 125.42 | 126.99 |
| 00085124402 | Temodar | TEMODAR 20MG | | | | | | | | | 400.00 | 400.77 | 405.87 | 449.60 | 484.21 | 495.44 |

Contains Confidential Information Subject to Protective Order

# Attachment G.5.a: Schering-Plough Annual Average Sales Price

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125201 | Temodar | TEMODDAR 250MG | | | | | | | | | 1,248.50 | 1,248.81 | 1,308.29 | 1,456.08 | 1,581.08 | 1,664.35 |
| 00085125202 | Temodar | TEMODDAR 250MG | | | | | | | | | 5,000.00 | 4,972.37 | 4,731.15 | 5,319.40 | 5,200.90 | |
| 00085124801 | Temodar | TEMODAR 5MG | | | | | | | | | 24.98 | 25.00 | 26.17 | 29.19 | 30.57 | 33.78 |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | | 100.00 | 100.16 | 102.27 | 110.60 | 119.03 | 123.32 |

Contains Confidential Information Subject to Protective Order

# Attachment G.5.b: Schering-Plough Annual AWPs

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Abuterol | ALBUTEROL INHALATION SOLUTION | | | 12.50 | 12.50 | 13.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930164702 | Abuterol | ALBUTEROL INHALATION SOLUTION | | | 12.50 | 12.50 | 13.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930150006 | Abuterol | ALBUTEROL SULFATE INHAL. SOL. | | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 |
| 59930151701 | Abuterol | ALBUTEROL SULFATE SOLUTION | | | 30.25 | 31.51 | 31.51 | 31.51 | 31.51 | 31.51 | 31.51 | 31.51 | 31.51 | 30.25 | 30.25 | 30.25 |
| 59930151702 | Abuterol | ALBUTEROL SULFATE SOLUTION | | | | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 59930151020 | Abuterol | ALBUTEROL SULFATE SOLUTION | | | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 349.31 | 356.29 | 381.23 | 409.90 | 426.29 | 469.80 | 488.59 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 209.58 | 213.77 | 228.72 | 245.93 | 255.77 | 281.87 | 293.14 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 698.62 | 712.58 | 762.46 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085118801 | Intron | INTRON A INJ 18MIU HSA FREE | | | | | 180.04 | 197.54 | 203.47 | 209.58 | 213.77 | 228.72 | 245.93 | 255.77 | 281.87 | 293.14 |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | | | | | | | 282.62 | 291.11 | 296.93 | 317.70 | 341.59 | 355.77 | 391.51 | 407.17 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | 33.92 | 33.92 | 33.92 | | | | | |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | | 34.93 | 35.63 | | | | | |
| 00085118101 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | 56.52 | 56.52 | 56.52 | | | | | |
| 00085118102 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | 56.52 | 56.52 | 58.21 | | | | | |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | 339.13 | 339.13 | 339.13 | | | | | |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | 113.04 | 113.04 | 113.04 | | | | | |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | | 539.28 | 574.33 | 597.30 | 630.15 | 658.51 | 678.27 | | | | | | | |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 84.79 | 89.88 | 95.72 | 97.59 | 105.03 | 109.75 | 113.04 | 116.44 | 118.76 | 127.07 | 136.62 | 142.08 | 156.58 | 162.84 |
| 00085111001 | Intron | INTRON A INJECTABLE 18MILLN IU | 204.00 | 224.70 | 239.30 | 248.88 | 248.88 | 262.57 | 262.57 | | | | | | | |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILLN IU | | | | | | | | | | | | | | |
| 00085064702 | Intron | INTRON A INJECTABLE 3MILLN IU | 24.48 | 26.86 | 28.72 | 29.87 | 29.87 | 31.51 | 31.51 | 31.51 | 31.51 | | | | | |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLN IU | 24.48 | 26.86 | 28.72 | 29.87 | 29.87 | 31.51 | 31.51 | 31.51 | 31.51 | | | | | |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILLN IU | 146.88 | 161.78 | 172.30 | 179.18 | 179.18 | 189.04 | 189.04 | 189.04 | 189.04 | 218.04 | 239.93 | 255.77 | | |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 48.80 | 44.94 | 47.86 | 49.78 | 49.78 | 52.51 | 52.51 | 52.51 | 56.52 | 60.56 | 66.64 | 71.04 | | |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 44.94 | 44.94 | 47.86 | 49.78 | 49.78 | 52.51 | 52.51 | 52.51 | 58.21 | | | | | |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | | | | | | | | | | | | | | |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | | 670.06 | 670.06 | 696.86 | 735.19 | 735.19 | 315.08 | | | | | | | |
| 00085053901 | Intron | INTRON A INJECTABLE 50MILLN IU | 424.00 | 449.40 | 478.61 | 497.75 | 525.12 | 548.75 | 565.21 | 582.17 | 593.81 | 635.36 | 683.16 | 710.48 | 783.01 | 814.33 |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | | 172.30 | 172.30 | 179.18 | 179.18 | 179.18 | 179.18 | | | | | | | |
| 00085092301 | Intron | INTRON A SOL. FOR INJ 10 MILLN | | | | 99.55 | 99.55 | 105.02 | 105.02 | | | | | | | |
| 00085076901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | | | | | 1,244.40 | 262.57 | 262.57 | | | | | | | |
| 00085063501 | Intron | INTRON A SOLUTION 18MIU 3ML | | | | 248.88 | 189.04 | 189.04 | 189.04 | | | | | | | |
| 59930160001 | Perphenazine | PERPHENAZINE | | | | 40.80 | 40.80 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930160002 | Perphenazine | PERPHENAZINE | | | | 40.80 | 40.80 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | | | 90.65 | 90.65 | 90.65 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | | | 67.45 | 67.45 | 67.45 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | | | | | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | | | | 55.50 | 55.50 | | | | | | | | | |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 00085133501 | Proventil | PROVENTIL INHALATION SOLUTION | | | | | | | | | | | | | 23.17 | 23.17 |
| 59930120901 | Proventil | PROVENTIL SOLUTION .083MG/ML | 31.14 | 35.39 | 35.39 | 35.39 | 35.39 | 36.98 | 40.70 | 42.33 | 45.34 | 45.34 | 48.82 | 51.28 | 53.84 | 55.45 |
| 59930180001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 32.40 | 35.39 | 35.39 | 35.39 | 35.39 | 38.80 | 40.70 | 43.80 | 45.34 | 46.92 | 48.82 | 51.28 | 53.84 | 55.45 |
| 59930120802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 13.66 | 15.53 | 15.53 | 15.53 | 15.53 | 16.23 | 17.85 | 18.56 | 19.88 | 19.88 | 21.41 | 22.50 | 22.50 | 22.50 |
| 00085125901 | Temodar | TEMODAR 100MG | | | | | | | | | | 600.00 | 636.72 | 709.67 | 774.49 | 836.45 |
| 00085125902 | Temodar | TEMODAR 100MG | | | | | | | | | 2,400.00 | 2,400.00 | 2,546.90 | 2,838.72 | 3,098.04 | 3,345.89 |
| 00085124401 | Temodar | TEMODAR 20MG | | | | | | | | | 480.00 | 480.00 | 509.36 | 567.68 | 619.52 | 669.08 |
| 00085124402 | Temodar | TEMODAR 20MG | | | | | | | | | | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |

Contains Confidential Information Subject to Protective Order

# Attachment G.5.b: Schering-Plough Annual AWPs

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125201 | Temodar | TEMODAR 250MG | | | | | | | | | 1,500.00 | 1,500.00 | 1,591.81 | 1,774.20 | 1,936.27 | 2,091.17 |
| 00085125202 | Temodar | TEMODAR 250MG | | | | | | | | | 6,000.00 | 6,000.00 | 6,367.25 | 7,096.81 | 7,745.10 | 8,364.71 |
| 00085124801 | Temodar | TEMODAR 5MG | | | | | | | | | 30.00 | 30.00 | 31.84 | 35.47 | 38.71 | 41.81 |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | | 120.00 | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |

Contains Confidential Information Subject to Protective Order

# Attachment G.5.c: Schering-Plough Annual Spreads

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | 107.4% | 111.5% | 130.0% | 189.2% | 247.4% | 270.3% | 420.2% | 426.9% | 513.0% | 627.9% | | |
| 59930104702 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | 142.0% | 151.0% | 196.1% | 253.1% | 396.8% | 393.0% | 520.6% | 555.8% | 728.2% | 434.2% | 507.7% | |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | 121.3% | 144.9% | 221.1% | 321.1% | 368.8% | 400.0% | 500.1% | 601.6% | 641.6% | 1555.4% | 955.6% | 539.4% |
| 59930151701 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | | | | | | | | | | | 915.6% | 1078.8% |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | 241.8% | | | | | | | | | 708.8% | 272.2% | |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | 172.3% | | |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 22.7% | 21.2% | 23.9% | 31.2% | 31.3% | 32.6% | 45.2% |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 21.4% | 24.3% | 25.4% | 37.0% | 31.1% | 26.1% | 36.6% |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 24.1% | 24.1% | 23.6% | 27.1% | 26.0% | 29.5% | |
| 00085118601 | Intron | INTRON A INJ 18MU HSA FREE | | | | | | | 23.1% | 31.1% | 22.9% | 25.7% | 35.6% | 24.4% | 27.9% | 132.2% |
| 00085113301 | Intron | INTRON A INJ 25MU HSA FREE | | | | | | | 22.3% | 28.2% | 22.0% | 26.8% | 32.7% | 26.7% | 31.2% | 61.1% |
| 00085118401 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | | 20.9% | 19.3% | 16.5% | | | | | |
| 00085118402 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | | 20.5% | 19.0% | 16.1% | 31.6% | | 48.6% | | |
| 00085119101 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 20.5% | 20.1% | 15.3% | | | | | |
| 00085119102 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 20.6% | 21.9% | 15.8% | 30.8% | 24.9% | | | |
| 00085117901 | Intron | INTRON A INJ PAK10MU HSA FREE | | | | | | | 20.5% | 21.6% | 19.5% | | 24.6% | | | |
| 00085117902 | Intron | INTRON A INJ PAK10MU HSA FREE | 33.4% | | | | | | 21.0% | 24.3% | 20.0% | 24.7% | 34.0% | 27.7% | 29.5% | |
| 00085068901 | Intron | INTRON A INJECTABLE 10MILLN IU | 39.7% | | 27.6% | 25.2% | 23.4% | 22.6% | 21.5% | 28.3% | 25.7% | 26.1% | 36.6% | 26.3% | 31.0% | 53.8% |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 18.9% | 36.1% | 37.9% | 32.3% | 24.8% | 17.2% | 26.8% | 19.7% | 25.6% | 20.8% | 29.6% | | | |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 35.1% | 37.3% | 36.1% | 25.9% | 20.0% | 21.4% | 24.3% | | | | | | | |
| 00085111001 | Intron | INTRON A INJECTABLE 18MILLN IU | | | 21.2% | 20.3% | 17.4% | 17.0% | 20.7% | | | | | | | |
| 00085028501 | Intron | INTRON A INJECTABLE 25MILLN IU | 23.3% | | 22.0% | 21.9% | 15.8% | 17.1% | 16.8% | | | | | | | |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLN IU | | | 31.4% | 28.0% | 21.0% | 16.8% | 14.8% | | | | | | | |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILLN IU | | 21.5% | 21.7% | 20.4% | 16.2% | 13.5% | 13.5% | | | | | | | |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILLN IU | | | 29.9% | 27.3% | 17.7% | 17.8% | | | | 18.5% | 64.1% | | | |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 44.0% | 24.2% | 31.4% | 30.3% | 23.6% | 17.4% | 17.4% | 20.1% | 16.6% | 19.0% | 22.6% | 28.2% | 28.2% | |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 50.4% | 36.6% | 31.4% | | | 20.2% | 12.3% | | | | | | | |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | | 40.3% | | 28.0% | 22.3% | 30.2% | 14.5% | | | | | | | |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | | | | 27.1% | 21.2% | 16.4% | | | | | | | | |
| 00085053901 | Intron | INTRON A INJECTABLE 50MILLN IU | 29.9% | 41.6% | 32.7% | 28.0% | 22.3% | 21.6% | 24.0% | 29.2% | 26.5% | 27.2% | 34.0% | 27.5% | 34.7% | 35.8% |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | | 40.2% | 29.5% | 24.9% | 23.6% | 31.7% | | | | | | | | |
| 00085092301 | Intron | INTRON A SOL FOR INJ 10 MIU | | | | 20.8% | 13.0% | 16.6% | 16.1% | | | | | | | |
| 00085076901 | Intron | INTRON A SOL_FOR INJ_25MILLN | | | 24.8% | 19.9% | 474.3% | 16.7% | 33.9% | | | | | | | |
| 00085095301 | Intron | INTRON A SOLUTION 18MU 3ML | | | | | 22.3% | 16.8% | 20.6% | | | | | | | |
| 59930116000 | Perphenazine | PERPHENAZINE | | | | | | 330.3% | 363.8% | 394.5% | 471.2% | 477.1% | | | | |
| 59930160001 | Perphenazine | PERPHENAZINE | | | 131.0% | 131.0% | 204.2% | | | | | | | | | |
| 59930160002 | Perphenazine | PERPHENAZINE | | | | | | | | | | | | | | |
| 59930160101 | Perphenazine | PERPHENAZINE 16MG | | | | 116.0% | 178.3% | 297.7% | 336.7% | 348.8% | 415.9% | 603.0% | | | | |
| 59930160501 | Perphenazine | PERPHENAZINE 16MG | | | | 122.6% | 171.6% | 321.2% | 432.3% | 440.8% | 453.9% | 496.7% | | | | |
| 59930160902 | Perphenazine | PERPHENAZINE 8MG | | | | | | | | | | | | | | |
| 59930160301 | Perphenazine | PERPHENAZINE 8MG | | | | 128.9% | 182.3% | 358.0% | 396.4% | 434.0% | 441.2% | 525.1% | | | | |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 59930160502 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | | | | | | | | | | | | | 23.7% | 20.8% |
| 00085029901 | Proventil | PROVENTIL SOLUTION 083MG/ML | 18.0% | 39.6% | 58.7% | 42.2% | 42.9% | 48.0% | 51.4% | 33.5% | 39.5% | 40.2% | 41.7% | 20.0% | 77.0% | 1169.7% |
| 00085180601 | Proventil | PROVENTIL SOLUTION 083MG/ML | | | | | | | | | | 239.5% | 36.8% | 188.5% | | |
| 00085020802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 16.5% | 34.4% | 70.4% | 44.9% | 53.7% | 57.9% | 86.5% | 40.3% | | 20.3% | 21.3% | 27.4% | 22.7% | 24.9% |
| 00085125901 | Temodar | TEMODAR 100MG | | | | | | | | 20.3% | 20.3% | 20.3% | 25.4% | 24.5% | 29.3% | 34.8% |
| 00085125902 | Temodar | TEMODAR 100MG | | | | | | | | 20.0% | 20.0% | 19.9% | 20.9% | 22.8% | 23.5% | 31.7% |
| 00085124401 | Temodar | TEMODAR 20MG | | | | | | | | 20.5% | 20.5% | 20.1% | 25.6% | 26.3% | 27.9% | 35.0% |
| 00085124402 | Temodar | TEMODAR 20MG | | | | | | | | 20.0% | 20.0% | 19.8% | | | | |

Contains Confidential Information Subject to Protective Order

# Attachment G.5.c: Schering-Plough Annual Spreads

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125201 | Temodar | TEMODAR 250MG | | | | | | | | | 20.1% | 20.1% | 21.7% | 21.8% | 22.5% | 25.6% |
| 00085125202 | Temodar | TEMODAR 250MG | | | | | | | | | 20.0% | 20.7% | 34.6% | 33.4% | 48.9% | |
| 00085124801 | Temodar | TEMODAR 5MG | | | | | | | | | 20.1% | 20.0% | 21.7% | 21.5% | 26.6% | 23.8% |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | | 20.0% | 19.8% | 24.5% | 28.3% | 30.1% | 35.6% |

Contains Confidential Information Subject to Protective Order

**Attachment G.5.d: Schering-Plough Electronic Data Calculation Notes**

<u>Sources:</u>

Direct Sales files (SPW 0032447):
\Direct Sales\Direct Sales.TXT, and file layout information (PDF format) provided separately

Chargeback files (SPW 0032448):
\FTP.YR91$94\S999986\IND\YR91$94\TXT
\FTP.YR95$98\S999986\IND\YR95$98\TXT
\FTP.YR99$01\S999986\IND\YR99$01\TXT
\FTP.YR02$04\S999986\IND\YR02$04\TXT

Rebate Files (SPW 0033547):
\SP C3 Rebate$ units.csv
\SP CARS Rebate$ units.csv

Refer to Deposition of Art Monaghan, June 21, 2005

<u>Direct Sales</u>

- The following customer codes were deemed outside of the class and were excluded:

  225,   231,   233,   235,   241,   251,   262,   311,   312,   321,   322,
  323,   324,   329,   331,   332,   333,   334,   411,   428,   511,   512,
  612,   615,   651,   662,   931,   933,   935,   937,   943,   954,   995

- The customer code "992" was excluded to avoid double-counting managed care accruals ("planning account") .
- The customer code "993" was excluded to avoid counting free goods.
- Credit reason codes 13 and 14 were excluded to avoid double-counting chargebacks.
- Credit reason code 20 was excluded to avoid double-counting rebates.
- State codes "PR", "GU", "TT" were excluded to avoid counting non-U.S. sales.
- The following customer names were excluded as internal accounts:
  SCHERING DEL CARIBE
  SCHERING DEL CARIBE-WARRICK
  SCHERING INTERNATIONAL
  SCHERING PLOUGH DEL CARIBE
  WARRICK DEL CARIBE
  ZZZ COURTESY ACCOUNT
  ZZZZ BANK ADJUSTMENTS
  ZZZZ COURTESY ACCOUNT

ZZZZ SCHERING PROF SERVICES
- Quantity invoiced was calculated using the field "Quantity", and dollars invoiced using the field "Extended_Amount".
- The date field "Invoice Date" was used.
- Totals were calculated by NDC and by year.

## Chargebacks

- The following customer codes were deemed outside of the Class and were excluded:

  223,  225,  231,  232,  233,  235,  241,  251,  262,  311,  312,
  321,  322,  323,  324,  329,  331,  332,  333,  334,  361,  372,
  411,  428,  511,  512,  612,  615,  651,  662,  931,  933,  935,
  936,  937,  943,  945,  951,  952,  953,  954,  965,  975,  991,
  995

- The same codes above were used to determine the amount of units and sales based on WAC that should be excluded from the total Class sales.
- State codes "PR", "GU", "TT", "VI", "ZZ" were excluded to avoid counting non-US sales.
- It is assumed that the field names for GROSS_WHOLESALE_UNIT_PRICE and OFFSETTING_CHARGEBACK_AMOUNT, as defined by the accompanying documentation provided by Schering-Plough, are reversed.
- A "chargeback" field was created, and calculated as: QUANTITY*GROSS_WHOLESALE_UNIT_PRICE
- This "chargeback" field was used to calculate chargeback dollars paid to the class.
- A WAC_TOTAL field was created, and calculated as OFFSETTING_CHARGEBACK_AMOUNT*QUANTITY
- This WAC_TOTAL field was used to calculate WAC dollars to exclude from the class, and the field QUANTITY to calculate units to exclude from the class.
- The following customer names were excluded as internal accounts:
  SCHERING DEL CARIBE
  SCHERING DEL CARIBE-WARRICK
  SCHERING INTERNATIONAL
  SCHERING PLOUGH DEL CARIBE
  WARRICK DEL CARIBE
  ZZZ COURTESY ACCOUNT
  ZZZZ BANK ADJUSTMENTS
  ZZZZ COURTESY ACCOUNT
  ZZZZ SCHERING PROF SERVICES
- The date field "INVOICE_DATE" was used.
- Totals were calculated by NDC and by year.

**Rebates**

- The following account names were deemed outside of the Class and were
  excluded from the CARS rebates:

| | | |
|---|---|---|
| AETNA | HERITAGE NATIONAL HEALTHPLAN | PHARMASOURCE HEALTH CARE INC |
| ALLSCRIPTS PHARMACEUTICALS IN | HIP HEALTH PLAN OF NEW JERSEY | PHYSICIANS PLUS INS CORP |
| ANTHEM PRESC MANAGEMENT | HIP OF GREATER NEW YORK IPA | PREFERRED SOLUTIONS INC NATL |
| BCBSOR | HUMANA - CHICAGO IL | PRESCRIPTION SOLUTIONS |
| BLUE CROSS & BLUE SHIELD-MI | HUMANA - EHI | PRIME THERAPEUTICS INC |
| BLUE CROSS BLUE SHIELD OF AL | HUMANA - LOUISVILLE | PROCARE PBM INC |
| CAREMARK INTERNATIONAL INC | HUMANA - PCA FLORIDA | PRO-SERV |
| CIGNA NATIONAL | HUMANA - PCA TEXAS | PROVANTAGE PRESC BEN MGMT SVC |
| COMPCARE HLTH SVCS INS NATL | HUMANA - TAMPA FL | PRUDENTIAL HLTH NATIONAL |
| COMPRECARE HLTH CARE SERVICE | HUMANA IN WASHINGTON DC | REGENCE BLUE SHIELD OF IDAHO |
| COVENTRY CORPORATION | IHC HEALTH PLANS INC | RUSH PRUDENTIAL HEALTH PLANS |
| DEAN CARE HMO | IHW INDEPENDENT HEALTH PL | RX AMERICA INC |
| DIVERSIFIED PHARM SVCS | INTEGRATED PH SVC - FND | SCOTT & WHITE EMPL SAW07 |
| EQUICOR | INTER VALLEY HEALTH PLANS | SENTARA HEALTH MANAGEMENT |
| EXPRESS SCRIPTS | INTERGROUP OF ARIZONA | SIERRA HLTH SVCS INC-NAT'L |
| FHP INC | LINCOLN NATIONAL ADMIN SVCS | TAKECARE |
| FLORIDA HEALTH CARE PLAN | MANAGED CARE PHCY CONSULTANT | TEAMSTERS HEALTH CENTER |
| FREESTATE HEALTH PLAN INC | MANAGED HEALTHCARE ASSOC INC | UNION PACIFIC RR EMP HLTH SYS |
| GOOD HEALTH PLAN | MANAGED PRESC SVCS-NPS-NAT'L | VALUE RX - DIAGNOSTEK |
| HARVARD COMMUNITY HLTH PLAN | MEDCO CONTAINMENT SVCS INC | WELL POINT PHARMACY PLAN |
| HARVARD PILGRIM HLTH | MEDIMPACT - PRESBY | WELLPOINT - BCBS - IL |

| CARE IPA | HLTH PLN | |
|---|---|---|
| HAWAII MEDICAL SERVICE ASSOC | MEDIMPACT-NAT'L | WISCONSIN HEALTH ORGANIZATION |
| HEALTH ALLIANCE PLAN | MICHAEL REESE HEALTH PLAN | |
| HEALTH AMERICA | NATIONAL PRESC ADMIN INC | |
| HEALTH NET-NAT'L | PARADIGM PHCY MGMT INC-NAT'L | |
| HEALTH NEW ENGLAND | PARADIGM-GEISINGER HLTH PLAN | |
| HEALTH PARTNERS - GP HLTH MN | PARADIGM-GROUP SOUTH HLTH PL | |
| HEALTH PLAN OF THE REDWOODS | PCS - CPA | |
| HEALTHCARE WOODSIDE | PHARMACEUTICAL TECH INC | |
| HEALTHPLUS OF MICHIGAN | PHARMACY ASSOCIATES INC | |

- The following account names were deemed outside of the Class and were excluded from the C3 rebates:

| ADVANCE PCS | PCS-CPA |
|---|---|
| AETNA | PHARMACY ASSOCIATES INC |
| AMERICAN MEDICAL SERVICES INC | PHYSICIANS PLUS INS CORP |
| CAREMARK CTS | PRIME THERAPEUTICS INC |
| CIGNA NATIONAL | PRIORITY HEALTHCARE PHARMACY |
| COVENTRY CORP-IPA | PROCARE PBM INC |
| DEAN CARE HMO | PROVANTAGE PRESC BEN MGMT SVC |
| DIVERSIFIED PHARM SVCS | PRUDENTIAL HLTH NATIONAL |
| EXPRESS SCRIPTS INC | REGENCE BLUE SHIELD OF IDAHO |
| HARVARD PILGRIM HEALTH CARE | RX AMERICA |
| HEALTH NET PHARMACEUTICAL SVC | SCOTT & WHITE EMPL SAW07 |
| HEALTH PLAN-NEVADA (SIERRA) | SENTARA HEALTH MANAGEMENT |
| IHC HEALTH PLANS INC | TDI MANAGED CARE SERVICES INC |
| INDEPENDENT HEALTH ASSOC | UNION PACIFIC RR EMP HLTH |

| INC | SYS |
|---|---|
| KEYSTONE MERCY HEALTH PLAN | UNIVERA HEALTH PLAN |
| MANAGED HEALTHCARE ASSOC INC | VHA INC-HOSP-NC |
| MEDCO HEALTH SOLUTIONS INC | HERITAGE NATIONAL HEALTHPLAN |
| MEDIMPACT-NATL | PRESCRIPTION SOLUTIONS |
| PARADIGM-PHCY MGMT INC-NATL | |

- Prior to 2000, where units are greater than or equal to 100,000, or less than zero, some of the data are truncated. It was not possible to identify these records and they have not been corrected.
- The field NDC was converted to an 11-digit code by removing all dashes.
- The field QTR from the CARS rebates, and the field PAID_QTR from the C3 rebates were renamed as the field "qtr_fixed".
- The fields AMT_REIMB and "qtr_fixed" were used to calculate total rebate dollars paid to the Class.
- Totals were calculated by NDC and by year.

**Attachment G.6: Spread Calculation Notes**

**Attachment G.6: Spread Calculation Notes and Assumptions: All Manufacturers**

<u>Inputs</u>

The following were calculated from manufacturer data by year and by NDC:

- Total direct sales dollars for customers included in the class
- Total direct sales units for customers included in the class
- Total chargeback dollars for customers included in the class
- Total chargeback WAC sales dollars for customers excluded from the class
- Total chargeback units for customers excluded from the class
- Total rebate dollars for customers included in the class

Unit AWP and package size information were obtained from Red Book. The package size provided by Red Book was adjusted to conform to the package size found in the manufacturer data where necessary:

| Manufacturer | NDC | Adjusted Package Size |
|---|---|---|
| BMS | 00015050041 | 1991-1994: AWP/12 |
| BMS | 00015050141 | 1991-1994: AWP/12 |
| BMS | 00014040241 | 1991-1994: AWP/12 |
| BMS | 00015050541 | 1991-1994: AWP/6 |
| BMS | 00015050641 | 1991-1994: AWP/6 |
| BMS | 00015053941 | 1991-1994: AWP/12 |
| BMS | 00015054641 | 1991-1994: AWP/12 |
| BMS | 00015054741 | 1991-1994: AWP/12 |
| BMS | 00015054841 | 1991-1994: AWP/6 |
| BMS | 00015054941 | 1991-1994: AWP/6 |

<u>Calculation</u>

1.   **Total Dollars** were calculated as:

  ○   Direct Sales Dollars – Chargebacks – Rebates – Excluded WAC Sales

2.   **Total Units** were calculated as:

  ○   Direct Sales Units – Excluded Chargeback Units

3.   ASP was calculated as:

  o   Total Dollars / Total Units

**4.**     **Package AWP** was calculated as:

  o   Unit AWP * Package Size

**5.**     **AWPs** for each NDC come from data found in ReadyPrice (as of June 30th) and
           the RedBook (for that year). To account for AWPs not found in ReadyPrice or the
           RedBook, AWPs were substituted as indicated below. Also identified below are
           cases where neither ReadyPrice nor RedBook listed an AWP for a given NDC,
           and instead the First DataBank AWP was used (as of June 30th). There were cases
           where no AWP data were available for a given NDC. To fill in for these NDCs,
           AWPs were taken from a matching NDC for the same drug (these instances are
           indicated by a "*").

| NDC | Manufacturer | Missing AWP data | Substituted AWP |
|---|---|---|---|
| 00015050041 | BMS | 1996 | 1995 |
| 00015050141 | BMS | 1996 | 1995 |
| 00015053910 | BMS | 1993-1994 | 1993-1994* |
| 00015053941 | BMS | 1997 | 1996 |
| 00015054610 | BMS | 1993-1994 | 1993-1994* |
| 00015054710 | BMS | 1993-1994 | 1993-1995* |
| 00015054712 | BMS | 1998 | 1999 |
| 00015054810 | BMS | 1993-1994 | 1993-1995* |
| 00015054812 | BMS | 1998 | 1999 |
| 00015054910 | BMS | 1993-1994 | 1993-1995* |
| 00015054912 | BMS | 1998 | 1999 |
| 00015301026 | BMS | 1996-1997 | 1998 |
| 00015306120 | BMS | 1993 | 1994 |
| 00015306124 | BMS | 1998 | 1999 |
| 00015306220 | BMS | 1993 | 1994 |
| 00015306224 | BMS | 1998 | 1999 |
| 00015306326 | BMS | 1996-1997 | 1998 |
| 00015308420 | BMS | 1993 | 1994 |
| 00015309510 | BMS | 1993-1994 | 1993-1994* |
| 00015309530 | BMS | 1993-1997 | 1998 |
| 00015321310 | BMS | 1993-1994 | 1993-1995* |
| 00015321329 | BMS | 1998, 2002 | 1999, 2001 |
| 00015321410 | BMS | 1993-1994 | 1993-1995* |
| 00015321429 | BMS | 1998 | 1999 |
| 00015321510 | BMS | 1993-1994 | 1993-1995* |
| 00015321529 | BMS | 1998 | 1999 |
| 00015335122 | BMS | 1994 | 1995 |
| 00015335124 | BMS | 1994 | 1994* |

| NDC | Manufacturer | Missing AWP data | Substituted AWP |
|---|---|---|---|
| 00015335222 | BMS | 1997 | 1996 |
| 00015335224 | BMS | 1994 | 1994* |
| 00015335322 | BMS | 1997 | 1996 |
| 00015335324 | BMS | 1994 | 1994* |
| 00015340420 | BMS | 1996 | 1997 |
| 00015347520 | BMS | 1998,2002 | 1999, 2001 |
| 00015347527 | BMS | 1995,1997,1999 | 1996 |
| 00015347620 | BMS | 1998,2002 | 1999, 2001 |
| 00015347627 | BMS | 1996-1998 | 1996-1998* |
| 00029414901 | GSK | 1994 | 1995 |
| 00029414901 | GSK | 1997 | First DataBank |
| 00029415105 | GSK | 1995 | 1996 |
| 00029415105 | GSK | 1998 | First DataBank |
| 00029415139 | GSK | 1995 | 1996 |
| 00029415139 | GSK | 1999 | First DataBank |
| 00029415201 | GSK | 2000 | First DataBank |
| 00173004535 | GSK | 1997 | First DataBank |
| 00173013093 | GSK | 1997 | 1998 |
| 00173038558 | GSK | 1997, 2002-2003 | First DataBank |
| 00173041900 | GSK | 1992 | 1993 |
| 00173041900 | GSK | 1997, 2001-2003 | First DataBank |
| 00173044601 | GSK | 1994 | First DataBank |
| 00173044901 | GSK | 1997-1998 | First DataBank |
| 00173044903 | GSK | 2000 | 1997 |
| 00173044903 | GSK | 1997 | First DataBank |
| 00173095201 | GSK | 1997 | First DataBank |
| 00085012003 | SP | 1991 | 1992 |
| 00085012004 | SP | 1992 | 1993 |
| 00085012005 | SP | 1993 - 1997 | 1993 - 1997* |
| 00085020802 | SP | 1997 | First DataBank |
| 00085020901 | SP | 1997 | First DataBank |
| 00085057106 | SP | 1992 | 1993 |
| 00085068901 | SP | 1992 | 1993 |
| 00085076901 | SP | 1993 | 1994 |
| 00085092301 | SP | 1993 | 1994 |
| 00085095301 | SP | 1995 | 1996 |
| 00085124401 | SP | 1999 | 2000 |
| 00085124402 | SP | 1999 | 2000 |
| 00085124801 | SP | 1999 | 2000 |
| 00085124802 | SP | 1999 | 2000 |
| 00085125201 | SP | 1999 | 2000 |
| 00085125202 | SP | 1999 | 2000 |
| 00085125901 | SP | 1999 | 2000 |
| 00085125902 | SP | 1999 | 2000 |

| NDC | Manufacturer | Missing AWP data | Substituted AWP |
|-----|-------------|------------------|-----------------|
| 00085133601 | SP | 2004 | 2003 |
| 59930150006 | SP | 1993 | 1994* |
| 59930150008 | SP | 1993 | 1994* |
| 59930151504 | SP | 1993 | 1994* |
| 59930151701 | SP | 1993 | 1994* |
| 59930151702 | SP | 1993 | 1994* |
| 59930155020 | SP | 1993 | 1994* |
| 59930160001 | SP | 1994 | 1995 |
| 59930160002 | SP | 1995 - 2004 | 1995 - 2004* |
| 59930160301 | SP | 1994 | 1995 |
| 59930160501 | SP | 1994 | 1995 |
| 59930160502 | SP | 1995 - 2004 | 1995 - 2004* |
| 59930161001 | SP | 1994 | 1995 |

6.     **Spread** was calculated as:

- ○   (AWP −ASP) / ASP

- ○   Where Total Units and/or Total Dollars were negative, no spread was calculated.

**Attachment H**

Attachment H.1.a: Zofran Annual ASP vs. AWP, 1991-2003 (NDC 00173044200)

Contains Confidential Information Subject to Protective Order



**Attachment H.1.b: Zofran Quarterly ASP vs. AWP, 1991-2003 (NDC 00173044200)**

Kytril enters the market in 1994Q1

2001Q3 Spread=125%

1991Q1 Spread=20%

Contains Confidential Information Subject to Protective Order



Attachment H.2: Taxol Spread Percentage,
Unit-weighted Average Across All NDCs, 1993-2002

First Generic: 2000Q1
Second Generic: 2001Q3

Contains Confidential Information Subject to Protective Order



Attachment H.3: Blenoxane Annual ASP vs. AWP, 1993-2002 (NDC 00015301020)

Contains Confidential Information Subject to Protective Order

**Attachment I**

# Attachment I.1: AstraZeneca Drugs Subject to Liability

In the table below, "X" indicates a year in which a given NDC was subject to liability.

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | | | | | | | | | | | | | | |
| 00186198904 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30 .5mg/2mL | | | | | | | | | | | | | | |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | | | | | X | X | X | X | X | X | X | X | | |
| 00310096150 | Zoladex | Zoladex 10.8mg 1x1EA Depot | | | | | | X | X | X | X | X | X | X | | |

Contains Confidential Information Subject to Protective Order

## Attachment I.2: Bristol-Myers Squibb Drugs Subject to Liability

In the table below, "X" indicates a year in which a given NDC was subject to liability.

| NDC | Drug | Description | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | | | | | | | | | | X |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | | | | | | X | X | X | X | X |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | | | | X | X | | X | X | X | X |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | | | | | | X | X | X | X | |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | | | | | | | X | | | |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | | | | | | | | | | |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | X | | | | | | | | | |
| 00015050241 | Cytoxan | CYTOXAN INJ 1 X500MG VIAL | | | | X | | | | | | |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | | | | | | | | | | |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | | | | | | | | | | X |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | | | | | | | X | | | |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | | | | | | | | | | |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | | | | | | | | | | |
| 00015050541 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | X | | | | | | X | | | X |
| 00015050641 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | X | X | X | | | | | | | |
| 00015053910 | Cytoxan | CYTOXAN 100MG LYOPH WCYT | X | X | X | | | | | | | |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | | X | X | X | X | X | X | X | X | X |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH WCYT | X | X | X | | | | | | | |
| 00015054710 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | X | X | X | X | X | X | X | X | X | X |
| 00015054711 | Cytoxan | CYTOXAN 500MG LYOPH WCYT | X | | | | | | | | | |
| 00015054712 | Cytoxan | CYTOXAN LYO 500MG VL VHA | | X | X | X | X | X | X | X | X | X |
| 00015054741 | Cytoxan | CYTOXAN LYOPH 500MG | | | | | | | | | | |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH WCYTOG | X | | | | | | | | | |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | | X | X | X | X | X | X | X | X | X |
| 00015054841 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | | | | | | | | | | |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH WCYTOG | X | | | | | | | | | |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | | X | X | X | X | X | X | X | X | X |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | | | | X | | | | | | |
| 00015040420 | Etophophos | ETOPOPHOS 100MG VIAL | | | | X | X | X | X | | | |
| 00015321310 | Paraplatin | PARAPLATIN 50MG WCYTO | | | | | | | | | | |
| 00015321329 | Paraplatin | PARAPLATIN 10X5ML VHA+ | | | | | | X | | | | |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPHILIZ | | | | | X | | | | X | |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPHILIZ | | | | | | | | | | |
| 00015321429 | Paraplatin | PARAPLATIN 10X15ML VHA+ | | | | | | X | | | | |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | | | | | | | | | X | |
| 00015321510 | Paraplatin | PARAPLATIN 450MG VL WCYT | | | | | | | | | | |
| 00015321529 | Paraplatin | PARAPLATIN 10X45ML VHA+ | | | | | | X | | | | |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | | | | | | | | | X | |
| 00015335124 | Rubex | RUBEX 10MG LYOPHILIZED | | | X | | | | | | | |
| 00015335124 | Rubex | RUBEX 10MG IMMUNEX LABEL | | | | | | | X | | | |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | | | X | | | | | | | |
| 00015335224 | Rubex | RUBEX 50MG IMMUNEX LABEL | | | | X | X | X | X | X | X | X |
| 00015335322 | Rubex | RUBEX 100 MG LYOPHILIZED | | X | X | | | | | | | |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | | X | | X | X | X | X | X | X | X |
| 00015345620 | Taxol | TAXOL 30MG CONC FOR INJ | | | | | | | | | | |
| 00015347520 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | | | | | | | | | | X |
| 00015347527 | Taxol | TAXOL 30MG SEM-SYN VIAL | | | | | | | | | X | |
| 00015347530 | Taxol | TAXOL 30MG INJ MULTIDOSE | | | | | | | | | X | X |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | | | | | | | | | X | X |

Contains Confidential Information Subject to Protective Order

## Attachment I.2: Bristol-Myers Squibb Drugs Subject to Liability

In the table below, "X" indicates a year in which a given NDC was subject to liability.

| NDC | Drug | Description | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | | | | | | | | | | X |
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | | | | | | | | | | X |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | | | | | | X | | | | |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | | | | | | | | | X | |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1ML/VL | | | | | | | | | | X |
| 00015006120 | Vepesid | VEPESID 500MG | X | X | X | X | X | | | | | |
| 00015006124 | Vepesid | VEPESID 500MG 25ML VL VHA | | | | | | X | X | X | X | X |
| 00015006220 | Vepesid | VEPESID 1GM/50ML | X | X | X | X | X | X | | | | |
| 00015006224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | | | | | | | X | X | X | X |
| 00015008420 | Vepesid | VEPESID INJ 150MG/7.5ML | | X | X | X | X | X | X | X | X | X |
| 00015008145 | Vepesid | VEPESID 50MG CAPSULES | | | | | | | | | | |
| 00015008510 | Vepesid | VEPESID 100MG VIAL W/CYTO | | | | | | | X | X | | |
| 00015008520 | Vepesid | VEPESID INJ 100MG/5ML | | X | X | X | X | X | | | | |
| 00015008500 | Vepesid | VEPESID 100MG VL W/O CYTO | | | | | | | | X | X | X |

Contains Confidential Information Subject to Protective Order

## Attachment I.3: GlaxoSmithKline Drugs Subject to Liability

In the table below, "X" indicates a year in which a given NDC was subject to liability.

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | | | | | | | | | | | | | |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | | | | | | | | | | | | | |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | | | | | | | | X | | | | X | |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | | | | | | | | | X | X | X | | |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML2S KT SELFDOSE | | | | | | | | | | | | | |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | | | | | | | | | | | | | |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | | | | | | | | | | | | | |
| 00028144901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | | | | | | | | | | | | | |
| 00028144975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | | | | | | | | | | | | | |
| 00029415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | | | | | | | | | | | X | | |
| 00029415139 | Kytril | KYTRIL 1MG TABS 2'S | | | | | | | | | | X | X | | |
| 00029415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | | | | | | | | | | | | | |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | | | | | | | | X | | X | | | |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | | | | | | | | | X | | X | | |
| 00173028210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | | | | | | | | | | | | X | |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | | | | | | | | | | | | | |
| 00173056544 | Navelbine | NAVELBINE INJ 10MG 1ML | | | | | | X | X | | X | X | X | | |
| 00173010793 | Navelbine | NAVELBINE INJ 50MG 5ML | | | | X | X | X | X | X | X | X | X | | |
| 00173038559 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | | | | | | X | X | | | | | | |
| 00173041900 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | | | | | | X | | | X | | | | |
| 00173044200 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | | | | | | | | | | | | | |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | X | | X | X | X | X | X | | | | | | |
| 00173044600 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | | X | X | X | X | X | X | X | X | X | X | | |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 30S | | | | | | | | | | | | | |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | | | | | | | | | | | | | |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | | | | | | | | | | | | | |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | | | | | | | | | | | | | |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | | | | | | | | | | | | | |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | | | | | | | | | | | | | |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | | | | | | | | | | | | | |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | | | | | | | X | | | | | | |
| 00173046100 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | | | | | X | X | X | X | X | X | X | | X |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | | | | | | | | | | | | X | X |
| 00173048800 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | | | | | | X | X | X | X | X | X | | |
| 00173056800 | Zofran | ZOFRAN ODT 4MG 5X2 30S | | | | | | | | | | | | | |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | | | | | | | | | | | | | |
| 00173057004 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | | | | | | | | | X | | | | |
| 00173058060 | Zofran | ZOFRAN TAB 24MG 1S | | | | | | | | | | | | | |
| 00173095201 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S (C | | | | | | X | X | | | X | X | | |
| 00173066501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S (C# | | | | | | X | X | | | X | X | | |

Contains Confidential Information Subject to Protective Order

**Attachment I.4: Johnson & Johnson Drugs Subject to Liability**

In the table below, "X" indicates a year in which a given NDC was subject to liability.

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | | | | | | | | | | | | | |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | | | | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | | | | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | | | | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | | | | | | | | | | | | | |
| 59676030202 | Procrit | PROCRIT 2000 U/ML - INSTITUTIO | | | X | | | | | | | | | | |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | | | | | | X | | | | | | X | X |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | | | | | | | | | | | | | |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | | | X | | | X | | | | | | X | |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | | | | | | X | | | | | | | |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | | | | | X | | | | | | | | |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | | | | | | | | | | | | | |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML_MULTIDOS | | | | | | | X | X | X | | | | |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | | | | | | X | X | | | | | | |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | | | | | | | | X | X | X | X | X | X |
| 57894003001 | Remicade | C168J REMICADE 1PCK US PD | | | | | | | | | | | | | X |

Contains Confidential Information Subject to Protective Order

# Attachment I.5: Schering-Plough Drugs Subject to Liability

In the table below, "X" indicates a year in which a given NDC was subject to liability.

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | X | | | | | | | | X | X | | X |
| 599301064702 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | | | | | | | | | | | X | |
| 599301050006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | X | X | X | X | X | X | X | X | X | X | X | X |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | X | X | X | X | X | X | X | X | X | X | X | X |
| 599301051701 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | | | |
| 599301051702 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | | | X |
| 59930151020 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | X | | | | | | | | | | | |
| 000851123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | X | X |
| 000851124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | X | X | X | X |
| 000851125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | X | X | | X |
| 000851116801 | Intron | INTRON A INJ 18MIU HSA FREE | | | | | | | | | | | | | | X |
| 000851113301 | Intron | INTRON A INJ 25MIU HSA FREE | | | | | | | | | | | X | X | X | X |
| 000851118401 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | | X | | | | | | X |
| 000851118402 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | | | | | | | | |
| 000851119101 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | | | | X | | X | | |
| 000851119102 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | | | | X | | | | |
| 000851117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | | | | | | X | X | X |
| 000851117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | X | | | | | | | | | | |
| 000851057102 | Intron | INTRON A INJECTABLE 10MILLN IU | X | | X | X | | | | | | | X | | X | X |
| 000851057106 | Intron | INTRON A INJECTABLE 10MILLN IU | | | | | | | | | | | | | | |
| 000851111001 | Intron | INTRON A INJECTABLE 18MILLN IU | X | X | | | | | | | | | | | | |
| 000851028502 | Intron | INTRON A INJECTABLE 25MILLN IU | | X | | | | | | | | | | | | |
| 000851064703 | Intron | INTRON A INJECTABLE 3MILLN IU | X | | X | | | | | | | | X | | | |
| 000851064704 | Intron | INTRON A INJECTABLE 3MILLN IU | X | X | | | | | | | | | | | | |
| 000851064705 | Intron | INTRON A INJECTABLE 3MILLN IU | X | X | | | | | | | | | | | | |
| 000851012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | X | X | X | | | | | | | | X | | | |
| 000851012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | X | X | | | | X | | | | | | | | |
| 000851012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | | X | X | | | | | | | | | | | |
| 000851012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | | X | | | | | | | | | | | | |
| 000851053901 | Intron | INTRON A INJECTABLE 50MILLN IU | | X | | | | X | | | | | | | | |
| 000851068901 | Intron | INTRON A INJECTION 18 MIU | | | | | | | | | | | | | | |
| 000851092301 | Intron | INTRON A SOL FOR INJ 10 MILLI | | | | | | | | | | | | | | |
| 000851076901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | | | | | X | | | | | | X | | X | X |
| 000851095301 | Intron | INTRON A SOLUTION 18MIU 3ML | | | | | | | | | | | | | | |
| 59930160001 | Perphenazine | PERPHENAZINE | | | | X | X | X | X | X | X | X | | | | |
| 59930160002 | Perphenazine | PERPHENAZINE | | | | X | X | | | | | | | | | |
| 59930160101 | Perphenazine | PERPHENAZINE 16MG | | | | X | X | X | | X | X | X | | X | | |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | | | | X | X | X | | X | X | X | | | | |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | | | | X | | | | | | X | | | | |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | | | | | X | X | | X | X | X | | | | |
| 59930160202 | Perphenazine | PERPHENAZINE TABLET'S | | | | | | | | | | | | | | |
| 000851133601 | Proventil | PROVENTIL INHALATION SOLUTION | | | | | | | | | | | | | | |
| 000850022901 | Proventil | PROVENTIL SOLUTION .083MG/ML | | | | | X | X | | X | X | X | X | | | |
| 000850180001 | Proventil | PROVENTIL SOLUTION .083MG/ML | | | | | X | X | | X | | | X | | X | |
| 000850202002 | Proventil | PROVENTIL SOLUTION 5MG/ML | | | | | | | | | | | | X | | |
| 000851125901 | Temodar | TEMODAR 100MG | | | | | | | | | | | | | | X |
| 000851125902 | Temodar | TEMODAR 100MG | | | | | | | | | | | | | | X |
| 000851124401 | Temodar | TEMODAR 20MG | | | | | | | | | | | | | | X |
| 000851124402 | Temodar | TEMODAR 20MG | | | | | | | | | | | | | | X |

Contains Confidential Information Subject to Protective Order

# Attachment I.5: Schering-Plough Drugs Subject to Liability

In the table below, "X" indicates a year in which a given NDC was subject to liability.

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|-----|------|-------------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 00085125201 | Temodar | TEMODAR 250MG | | | | | | | | | | | | | | |
| 00085125202 | Temodar | TEMODAR 250MG | | | | | | | | | | | X | X | X | |
| 00085124801 | Temodar | TEMODAR 5MG | | | | | | | | | | | X | X | X | |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | | | | | | X | X |

Contains Confidential Information Subject to Protective Order

**Attachment J: Damage Summary and Backup**

# Attachment J.1: Summary of AstraZeneca Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 542,606 | 1,016,705 | 1,757,896 | 3,676,413 | 3,834,080 | 4,151,823 | 4,865,898 | 4,990,472 | 5,318,987 | 5,647,502 | 35,802,381 | 42,900,201 |
| **Total** | 0 | 0 | 0 | 0 | 542,606 | 1,016,705 | 1,757,896 | 3,676,413 | 3,834,080 | 4,151,823 | 4,865,898 | 4,990,472 | 5,318,987 | 5,647,502 | 35,802,381 | 42,900,201 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 71,714 | 134,373 | 232,333 | 485,894 | 506,732 | 548,726 | 643,102 | 659,566 | 702,985 | 746,403 | 4,731,827 | 6,371,810 |
| **Total** | 0 | 0 | 0 | 0 | 71,714 | 134,373 | 232,333 | 485,894 | 506,732 | 548,726 | 643,102 | 659,566 | 702,985 | 746,403 | 4,731,827 | 6,371,810 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 33,696 | 85,449 | 244,621 | 757,566 | 805,912 | 865,261 | 1,017,065 | 1,042,536 | 1,113,779 | 1,185,021 | 7,150,907 | 8,481,563 |
| Zoladex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | 0 | 0 | 0 | 0 | 33,696 | 85,449 | 244,621 | 757,566 | 805,912 | 865,261 | 1,017,065 | 1,042,536 | 1,113,779 | 1,185,021 | 7,150,907 | 8,481,563 |

Contains Confidential Information Subject to Protective Order

# Attachment J.2: Summary of Bristol-Myers Squibb Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cytoxan | 2,905 | 2,905 | 2,905 | 30,877 | 54,440 | 84,753 | 123,519 | 132,770 | 184,384 | 122,600 | 98,637 | 116,770 | 112,669 | 0 | 1,070,116 | 1,384,069 |
| Etopophos | 0 | 0 | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,477 | 5,086 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 105,818 | 99,353 | 87,865 | 148,217 | 126,169 | 71,319 | 55,551 | 84,346 | 0 | 778,639 | 988,438 |
| Rubex | 5,869 | 5,869 | 5,869 | 5,869 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112,737 | 165,561 |
| Taxol | 0 | 0 | 0 | 776 | 27,157 | 26,166 | 10,224 | 5,077 | 4,364 | 6,532 | 5,082 | 1,894,711 | 959,189 | 958,189 | 3,965,048 | 4,367,920 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 892,846 | 691,350 | 791,998 | 0 | 2,376,966 | 2,705,098 |
| Vepesid | 35,636 | 35,636 | 35,636 | 201,256 | 336,481 | 471,329 | 462,447 | 248,120 | 309,348 | 268,419 | 152,635 | 176,820 | 195,008 | 0 | 2,776,925 | 3,809,917 |
| Total | 44,410 | 44,410 | 44,410 | 238,002 | 418,078 | 688,066 | 695,543 | 473,832 | 646,313 | 523,722 | 1,220,519 | 2,935,202 | 2,143,210 | 958,189 | 11,073,909 | 13,456,089 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cytoxan | 364 | 384 | 384 | 4,081 | 7,195 | 13,985 | 13,131 | 11,613 | 19,599 | 16,675 | 9,426 | 7,342 | 11,148 | 0 | 102,809 | 154,459 |
| Etopophos | 0 | 0 | 0 | 4,061 | 0 | 11,201 | 16,325 | 17,548 | 24,367 | 16,203 | 13,038 | 15,433 | 14,891 | 0 | 141,432 | 216,616 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 460 | 850 |
| Rubex | 776 | 776 | 776 | 776 | 3,589 | 3,458 | 1,351 | 671 | 577 | 863 | 672 | 78 | 538 | 0 | 14,900 | 27,913 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,864 | 117,977 | 250,416 | 104,675 | 126,639 | 522,720 | 619,241 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91,372 | 14,900 | 0 | 314,152 | 367,441 |
| Vepesid | 4,710 | 4,710 | 4,710 | 26,699 | 44,471 | 61,834 | 49,981 | 30,186 | 39,342 | 35,478 | 17,339 | 23,291 | 25,358 | 0 | 367,013 | 616,281 |
| Total | 5,870 | 5,870 | 5,870 | 31,456 | 55,255 | 90,938 | 91,927 | 62,924 | 85,420 | 69,218 | 161,310 | 387,931 | 283,258 | 126,639 | 1,463,685 | 2,021,781 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 2,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,162 | 3,163 |
| Cytoxan | 20,482 | 20,482 | 20,482 | 28,241 | 125,617 | 201,987 | 239,348 | 242,631 | 218,763 | 156,419 | 158,775 | 177,319 | 214,319 | 0 | 1,676,406 | 2,182,998 |
| Etopophos | 0 | 0 | 0 | 0 | 525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 525 | 798 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,666 | 315 | 0 | 9,884 | 416,655 | 0 | 0 | 889,731 | 989,210 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 29,584 | 0 | 0 | 218,763 | 156,419 | 0 | 0 | 214,319 | 183,500 | 217,313 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 183,454 | 0 | 0 | 0 | 84,045 | 153,380 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vepesid | 8,653 | 8,653 | 8,653 | 69,088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94,045 | 153,380 |
| Total | 29,134 | 29,134 | 29,134 | 97,328 | 128,303 | 231,531 | 241,989 | 243,147 | 218,763 | 349,857 | 575,429 | 391,838 | 214,319 | 84,045 | 2,846,369 | 3,546,805 |

Contains Confidential Information Subject to Protective Order

# Attachment J.3: Summary of GlaxoSmithKline Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,735 | 6,889 | 8,477 | 5,930 | 10,565 | 9,519 | 9,519 | 66,634 | 79,808 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 83,361 | 182,163 | 211,902 | 373,246 | 268,286 | 314,087 | 378,627 | 59,182 | 0 | 0 | 0 | 1,870,653 | 2,547,408 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,507 | 0 | 515 | 171 | 0 | 0 | 2,193 | 2,746 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 92,117 | 92,117 | 92,117 | 0 | 81,212 | 86,032 | 124,275 | 0 | 0 | 0 | 567,869 | 782,634 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 99,926 | 14,136 | 152,704 | 229,153 | 98,317 | 78,790 | 27,688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700,704 | 1,127,621 |
| Zofran | 0 | 0 | 0 | 0 | 312,117 | 393,141 | 441,711 | 374,976 | 417,384 | 531,120 | 648,848 | 504,995 | 388,606 | 446,800 | 4,496,678 | 5,609,601 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 5,356 | 129 | 252 | 89 | 0 | 0 | 0 | 0 | 5,826 | 8,115 |
| **Total** | 99,926 | 14,136 | 152,704 | 312,514 | 684,714 | 781,939 | 940,117 | 659,126 | 821,310 | 1,004,256 | 839,840 | 515,731 | 398,125 | 456,320 | 7,680,758 | 10,137,934 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 | 911 | 1,120 | 784 | 1,396 | 1,258 | 1,258 | 8,807 | 11,838 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 11,017 | 24,076 | 28,006 | 49,330 | 35,458 | 41,511 | 50,041 | 7,822 | 0 | 0 | 0 | 247,282 | 408,541 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 199 | 0 | 68 | 23 | 0 | 0 | 290 | 417 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 12,175 | 12,175 | 12,175 | 0 | 10,733 | 11,370 | 16,425 | 0 | 0 | 0 | 75,053 | 121,430 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 13,207 | 1,868 | 20,182 | 30,286 | 12,994 | 10,412 | 3,559 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,609 | 200,293 |
| Zofran | 0 | 0 | 0 | 0 | 41,251 | 52,752 | 58,939 | 49,559 | 55,161 | 70,196 | 85,887 | 66,743 | 51,360 | 59,051 | 590,339 | 858,931 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 708 | 17 | 33 | 12 | 0 | 0 | 0 | 0 | 770 | 1,316 |
| **Total** | 13,207 | 1,868 | 20,182 | 41,303 | 90,495 | 103,345 | 124,251 | 87,113 | 108,549 | 132,728 | 110,998 | 68,182 | 52,618 | 60,310 | 1,015,129 | 1,602,767 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 | 200 | 44 | 23 | 147 | 131 | 131 | 918 | 1,111 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 23,034 | 163,485 | 175,268 | 412,368 | 459,530 | 647,733 | 736,650 | 105,382 | 0 | 0 | 0 | 2,723,450 | 3,608,199 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 4,206 | 4,206 | 4,206 | 0 | 33,487 | 30,432 | 97,847 | 0 | 0 | 0 | 174,384 | 215,092 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 1 | 1,527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,528 | 2,647 |
| Zofran | 0 | 0 | 0 | 0 | 186,223 | 568,238 | 505,437 | 510,636 | 680,380 | 908,132 | 1,283,258 | 902,122 | 571,699 | 736,911 | 6,863,035 | 8,455,935 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 1,544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,544 | 2,166 |
| **Total** | 1 | 1,527 | 0 | 23,034 | 353,914 | 747,712 | 923,555 | 970,408 | 1,361,800 | 1,675,256 | 1,496,511 | 902,269 | 571,830 | 737,042 | 9,764,859 | 12,285,151 |

Contains Confidential Information Subject to Protective Order

# Attachment J.4: Summary of Johnson & Johnson Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 5,138 | 0 | 282,106 | 863,700 | 966,609 | 1,795,255 | 1,429,247 | 0 | 0 | 1,826 | 6,182,057 | 6,182,057 | 17,707,994 | 20,491,989 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93,986 | 303,677 | 1,011,185 | 2,841,872 | 4,684,163 | 5,853,767 | 4,459,934 | 19,248,585 | 21,472,504 |
| Total | 0 | 0 | 5,138 | 0 | 282,106 | 863,700 | 966,609 | 1,889,241 | 1,732,924 | 1,011,185 | 2,841,872 | 4,685,989 | 12,035,824 | 10,641,991 | 36,966,579 | 41,964,493 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 679 | 0 | 37,285 | 114,151 | 127,752 | 237,270 | 188,887 | 0 | 0 | 241 | 817,052 | 817,052 | 2,340,380 | 2,965,561 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,422 | 40,138 | 133,643 | 375,598 | 619,083 | 773,664 | 589,448 | 2,543,992 | 3,040,341 |
| Total | 0 | 0 | 679 | 0 | 37,285 | 114,151 | 127,752 | 249,692 | 229,032 | 133,643 | 375,598 | 619,324 | 1,590,716 | 1,406,500 | 4,884,372 | 6,028,903 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 1,548 | 0 | 1,493 | 183,009 | 42,461 | 248,144 | 56,525 | 0 | 0 | 72 | 509,026 | 509,026 | 1,551,302 | 1,823,580 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,877 | 36,179 | 71,044 | 550,966 | 622,078 | 852,014 | 675,019 | 2,810,177 | 3,128,259 |
| Total | 0 | 0 | 1,548 | 0 | 1,493 | 183,009 | 42,461 | 251,020 | 92,704 | 71,044 | 550,966 | 622,150 | 1,361,040 | 1,184,045 | 4,361,479 | 4,951,838 |

Contains Confidential Information Subject to Protective Order

# Attachment J.5: Summary of Schering-Plough Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 68,079 | 733,847 | 1,517,631 | 2,863,302 | 4,199,870 | 4,413,178 | 5,457,807 | 5,481,447 | 4,437,539 | 4,024,507 | 2,511,354 | 0 | 35,808,562 | 46,116,921 |
| Intron | 27,380 | 35,312 | 21,721 | 5,789 | 55,838 | 828 | 762 | 7,409 | 54,820 | 12,131 | 54,039 | 11,680 | 55,272 | 3,820 | 291,758 | 409,448 |
| Perphenazine | 0 | 0 | 0 | 3,372 | 15,824 | 87,506 | 125,262 | 106,920 | 0 | 46,854 | 0 | 0 | 0 | 0 | 440,159 | 604,960 |
| Proventil | 0 | 621,694 | 547,771 | 286,599 | 184,343 | 131,504 | 59,900 | 4,607 | 0 | 3,749 | 0 | 688 | 0 | 0 | 1,840,864 | 3,012,365 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,785 | 19,890 | 29,742 | 23 | 69,241 | 78,173 |
| Total | 27,380 | 857,005 | 637,570 | 1,029,587 | 1,773,636 | 3,182,939 | 4,385,784 | 4,532,114 | 5,512,427 | 5,543,990 | 4,511,363 | 4,056,565 | 2,596,368 | 3,644 | 38,450,573 | 50,221,856 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 8,898 | 96,889 | 200,578 | 391,646 | 555,076 | 583,288 | 721,332 | 724,456 | 586,488 | 531,900 | 331,913 | 0 | 4,732,644 | 7,158,655 |
| Intron | 3,819 | 4,867 | 2,871 | 762 | 7,380 | 83 | 101 | 979 | 7,219 | 1,603 | 7,142 | 1,544 | 7,305 | 505 | 38,560 | 67,880 |
| Perphenazine | 0 | 0 | 0 | 446 | 2,091 | 11,565 | 16,554 | 14,131 | 0 | 6,167 | 0 | 0 | 0 | 0 | 58,174 | 97,436 |
| Proventil | 0 | 82,166 | 72,396 | 37,878 | 24,364 | 17,380 | 7,917 | 609 | 0 | 496 | 0 | 91 | 0 | 0 | 243,297 | 540,354 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,615 | 2,602 | 3,931 | 3 | 9,151 | 11,141 |
| Total | 3,619 | 86,833 | 84,265 | 136,075 | 234,413 | 420,874 | 579,648 | 598,987 | 728,551 | 732,722 | 596,245 | 536,137 | 343,149 | 508 | 5,081,826 | 7,875,496 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 45,563 | 71,603 | 19,762 | 1,783 | 415,095 | 256 | 713 | 2,708 | 0 | 5,060 | 87,701 | 6,891 | 62,879 | 115,385 | 815,400 | 1,163,691 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 45,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,928 | 79,568 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 45,563 | 117,531 | 19,762 | 1,783 | 415,095 | 256 | 713 | 2,708 | 0 | 5,060 | 67,701 | 8,891 | 62,879 | 115,385 | 861,328 | 1,243,159 |

Contains Confidential Information Subject to Protective Order

**Attachment J.1.a-j: AstraZeneca Backup Tables**

DECLARATION OF RAYMOND S. HARTMAN: AWP LITIGATION          IN SUPPORT OF LIABILITY AND CALCULATION OF DAMAGES
CONTAINS CONFIDENTIAL INFORMATION SUBJECT TO PROTECTIVE ORDER                                        ATTACHMENT J.1

# Attachment J.1.a: AstraZeneca Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | Share | x: 2004% | 0.0% 1991 | 0.0% 1992 | 0.0% 1993 | 0.0% 1994 | 0.0% 1995 | 0.0% 1996 | 0.0% 1997 | 5.0% 1998 | 5.0% 1999 | 5.0% 2000 | 5.0% 2001 | 5.0% 2002 | 5.0% 2003 | 5.0% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30,25mg/2mL | 0.28% | 15% | | | | | | | | | | | | | | | 0 |
| 00186198004 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30 .5mg/2mL | 0.28% | 15% | | | | | | | | | | | | | | | 0 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 2.14% | 20% | | | | | 542,606 | 510,691 | 512,089 | 776,517 | 633,192 | 536,865 | 521,014 | 475,693 | | | 4,508,667 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 2.14% | 20% | | | | | | 506,013 | 1,245,808 | 2,899,896 | 3,200,888 | 3,614,959 | 4,344,883 | 4,514,779 | | | 20,327,226 |
| | | | | | 0 | 0 | 0 | 0 | 542,606 | 1,016,705 | 1,757,896 | 3,676,413 | 3,834,080 | 4,151,823 | 4,865,898 | 4,990,472 | 0 | 0 | 24,835,893 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.1.b: AstraZeneca Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 542,606 | 1,016,705 | 1,757,896 | 3,676,413 | 3,834,080 | 4,151,823 | 4,865,898 | 4,990,472 | 5,318,987 | 5,647,502 | 35,802,381 |
| Total | 0 | 0 | 0 | 0 | 542,606 | 1,016,705 | 1,757,896 | 3,676,413 | 3,834,080 | 4,151,823 | 4,865,898 | 4,990,472 | 5,318,987 | 5,647,502 | 35,802,381 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 828,078 | 1,487,383 | 2,465,259 | 4,942,366 | 4,940,980 | 5,128,993 | 5,762,323 | 5,665,231 | 5,788,236 | 5,891,353 | 42,900,201 |
| Total | 0 | 0 | 0 | 0 | 828,078 | 1,487,383 | 2,465,259 | 4,942,366 | 4,940,980 | 5,128,993 | 5,762,323 | 5,665,231 | 5,788,236 | 5,891,353 | 42,900,201 |

Contains Confidential Information Subject to Protective Order

## Attachment J.1.c: AstraZeneca Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | Share | x 2004% | 0.0% 1991 | 0.0% 1992 | 0.0% 1993 | 0.0% 1994 | 0.0% 1995 | 0.0% 1996 | 0.0% 1997 | 5.0% 1998 | 5.0% 1999 | 5.0% 2000 | 5.0% 2001 | 5.0% 2002 | 5.0% 2003 | 5.0% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 00186198904 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30.5mg/2mL | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 10.71% | 20% | | | | | 2,713,032 | 2,553,456 | 2,560,444 | 3,882,586 | 3,165,960 | 2,684,323 | 2,605,072 | 2,378,464 | | | 22,543,336 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 10.71% | 20% | | | | | | 2,530,067 | 6,229,038 | 14,499,478 | 16,004,441 | 18,074,793 | 21,724,416 | 22,573,896 | | | 101,636,129 |
| | | | | | 0 | 0 | 0 | 0 | 2,713,032 | 5,083,523 | 8,789,482 | 18,382,064 | 19,170,401 | 20,759,116 | 24,329,488 | 24,952,360 | | 0 | 124,179,465 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.1.d: AstraZeneca Medicare Damages: National Third-Party Payors Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 2,713,032 | 5,083,523 | 8,789,482 | 18,382,064 | 19,170,401 | 20,759,116 | 24,329,488 | 24,952,360 | 26,594,934 | 28,237,508 | 179,011,907 |
| Total | 0 | 0 | 0 | 0 | 2,713,032 | 5,083,523 | 8,789,482 | 18,382,064 | 19,170,401 | 20,759,116 | 24,329,488 | 24,952,360 | 26,594,934 | 28,237,508 | 179,011,907 |

**Damages Including Pre-Judgment Interest (2005$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 5,373,396 | 9,403,279 | 15,184,427 | 29,658,556 | 28,887,340 | 29,214,995 | 31,977,944 | 30,630,198 | 30,490,019 | 30,234,707 | 241,054,860 |
| Total | 0 | 0 | 0 | 0 | 5,373,396 | 9,403,279 | 15,184,427 | 29,658,556 | 28,887,340 | 29,214,995 | 31,977,944 | 30,630,198 | 30,490,019 | 30,234,707 | 241,054,860 |

Contains Confidential Information Subject to Protective Order

Attachment J.1.e: AstraZeneca Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0.0% 1991 | 0.0% 1992 | 0.0% 1993 | 0.0% 1994 | 0.0% 1995 | 0.0% 1996 | 0.0% 1997 | 5.0% 1998 | 5.0% 1999 | 5.0% 2000 | 5.0% 2001 | 5.0% 2002 | 5.0% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 1.38% | | | | | | | | | | | | | | | 0 |
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30.5mg/2mL | 1.38% | | | | | | | | | | | | | | | 0 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 10.71% | | | | | 71,714 | 67,496 | 67,680 | 102,629 | 83,686 | 70,955 | 68,860 | 62,870 | | | 595,889 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 10.71% | | | | | | 66,877 | 164,652 | 383,265 | 423,046 | 477,772 | 574,242 | 596,696 | | | 2,686,551 |
| | | | | 0 | 0 | 0 | 0 | 71,714 | 134,373 | 232,333 | 485,894 | 506,732 | 548,726 | 643,102 | 659,566 | 0 | 0 | 3,282,439 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.1.f: AstraZeneca Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 71,714 | 134,373 | 232,333 | 485,894 | 506,732 | 548,726 | 643,102 | 659,566 | 702,985 | 746,403 | 4,731,827 |
| Total | 0 | 0 | 0 | 0 | 71,714 | 134,373 | 232,333 | 485,894 | 506,732 | 548,726 | 643,102 | 659,566 | 702,985 | 746,403 | 4,731,827 |

## Damages Including Pre-Judgment Interest (2006$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 142,035 | 248,557 | 401,370 | 783,965 | 763,580 | 772,241 | 845,274 | 809,649 | 805,944 | 799,195 | 6,371,810 |
| Total | 0 | 0 | 0 | 0 | 142,035 | 248,557 | 401,370 | 783,965 | 763,580 | 772,241 | 845,274 | 809,649 | 805,944 | 799,195 | 6,371,810 |

Contains Confidential Information Subject to Protective Order

# Attachment J.1.g: AstraZeneca Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Yardstick | x 2.5% Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30..5mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 30% | 19.64% | | | | | 1,274,766 | 1,417,472 | 2,376,421 | 5,897,969 | 4,914,989 | 4,094,937 | 4,062,422 | 3,662,753 | | | 27,691,729 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 30% | 19.64% | | | | | | 1,815,199 | 6,877,944 | 22,761,936 | 25,573,833 | 28,649,142 | 34,414,614 | 35,777,919 | | | 155,870,587 |
| | | | | | 0 | 0 | 0 | 0 | 1,274,766 | 3,232,671 | 9,254,365 | 28,659,904 | 30,488,822 | 32,734,078 | 38,477,036 | 39,440,673 | 0 | 0 | 183,562,316 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.1.h: AstraZeneca Non-Medicare Damages: National Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 1,274,766 | 3,232,671 | 9,254,365 | 28,659,904 | 30,488,822 | 32,734,078 | 38,477,036 | 39,440,673 | 42,135,865 | 44,831,057 | 270,529,238 |
| Total | 0 | 0 | 0 | 0 | 1,274,766 | 3,232,671 | 9,254,365 | 28,659,904 | 30,488,822 | 32,734,078 | 38,477,036 | 39,440,673 | 42,135,865 | 44,831,057 | 270,529,238 |

**Damages Including Pre-Judgment Interest (2005$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 1,945,436 | 4,729,219 | 12,978,243 | 38,528,787 | 39,290,956 | 40,438,348 | 44,773,422 | 45,565,510 | 45,853,156 | 46,766,798 | 320,869,875 |
| Total | 0 | 0 | 0 | 0 | 1,945,436 | 4,729,219 | 12,978,243 | 38,528,787 | 39,290,956 | 40,438,348 | 44,773,422 | 45,565,510 | 45,853,156 | 46,766,798 | 320,869,875 |

Contains Confidential Information Subject to Protective Order

# Attachment J.1.i: AstraZeneca Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0018619898404 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 0018619898904 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30.5mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 30% | 19.64% | | | | | 33,696 | 37,468 | 62,816 | 155,901 | 129,918 | 107,977 | 107,382 | 96,818 | | | 731,976 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 30% | 19.64% | | | | | | 47,981 | 181,805 | 601,667 | 675,994 | 757,284 | 909,882 | 945,719 | | | 4,120,132 |
| | | | | | 0 | 0 | 0 | 0 | 33,696 | 85,449 | 244,621 | 757,568 | 805,912 | 865,261 | 1,017,065 | 1,042,536 | 0 | 0 | 4,852,108 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.1.j: AstraZeneca Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 33,696 | 85,449 | 244,621 | 757,568 | 805,912 | 865,261 | 1,017,065 | 1,042,536 | 1,113,779 | 1,185,021 | 7,150,907 |
| Total | 0 | 0 | 0 | 0 | 33,696 | 85,449 | 244,621 | 757,568 | 805,912 | 865,261 | 1,017,065 | 1,042,536 | 1,113,779 | 1,185,021 | 7,150,907 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 51,424 | 125,008 | 343,054 | 1,018,433 | 1,038,579 | 1,068,908 | 1,204,434 | 1,183,497 | 1,212,038 | 1,236,188 | 8,481,563 |
| Total | 0 | 0 | 0 | 0 | 51,424 | 125,008 | 343,054 | 1,018,433 | 1,038,579 | 1,068,908 | 1,204,434 | 1,183,497 | 1,212,038 | 1,236,188 | 8,481,563 |

Contains Confidential Information Subject to Protective Order

**Attachment J.2.a-j: Bristol-Myers Squibb Backup Tables**

## Attachment J.2.a: BMS Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | % Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 1.38% | | | | 105,818 | 85,321 | 71,673 | 112,859 | 91,535 | 47,297 | 37,391 | 551,894 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 1.38% | | | | | | | 572 | | 923 | | 1,496 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 1.38% | | | | | 14,032 | 15,818 | 34,291 | 34,307 | 22,536 | 18,160 | 139,145 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 1.38% | | | | | | 373 | 404 | 327 | 563 | | 1,758 |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | 0.88% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 0.88% | | | 78 | | | | | | | | 78 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 0.88% | 30 | 168 | 118 | 6 | | | | | | | 322 |
| 00015050201 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 0.88% | | 720 | | | | | | | | | 720 |
| 00015050301 | Cytoxan | CYTOXAN TABLETS 50MG | 0.88% | | | | | | | 44,801 | | | 7,490 | 52,291 |
| 00015050202 | Cytoxan | CYTOXAN TABLETS 50MG | 0.88% | | | | | | | | | | | 0 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 0.88% | | | | | | | | | | | 0 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 0.88% | | | | | | | | | | | 0 |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 0.88% | | | | | | | 6,687 | | | 1,990 | 8,678 |
| 00015050541 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 0.88% | 755 | 1,728 | 527 | | | | | | | | 3,010 |
| 00015050941 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 0.88% | 2,120 | 3,567 | 1,227 | | | | | | | | 6,915 |
| 00015053910 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 0.88% | | 175 | | | | | | | | | 175 |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 0.88% | | 421 | 951 | 1,109 | 1,628 | 1,809 | 2,253 | 1,800 | 1,595 | 997 | 12,562 |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 0.88% | | | | | | | | | | | 0 |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 0.88% | | 1,265 | 2,128 | 2,787 | 4,230 | 4,467 | 4,577 | 4,311 | 3,495 | 2,656 | 29,917 |
| 00015054110 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 0.88% | | | | | | | | | | | 0 |
| 00015054141 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 0.88% | | | | | | | | 185 | | | 185 |
| 00015054712 | Cytoxan | CYTOXAN LYOPH 500MG | 0.88% | | 6,073 | 9,742 | 12,956 | 16,922 | 19,414 | 18,531 | 15,806 | 12,286 | 11,981 | 123,710 |
| 00015054741 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 0.88% | | | | | | | | | | | 0 |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 0.88% | | | | | | | 28 | | 86 | | 114 |
| 00015054812 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | 0.88% | | 9,677 | 18,758 | 30,544 | 43,976 | 45,984 | 50,398 | 44,071 | 33,138 | 41,330 | 317,876 |
| 00015054841 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 0.88% | | | | | | | | | | | 0 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 0.88% | | | | | | 471 | | 542 | | | 1,013 |
| 00015054912 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 0.88% | | 7,083 | 20,911 | 37,351 | 56,764 | 60,625 | 57,089 | 55,885 | 48,037 | 50,327 | 394,072 |
| 00015054941 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 0.88% | | | | 3,477 | | | | | | | 3,477 |
| 00015340420 | Etopophos | ETOPOPHOS 100MG VIAL | 1.38% | | | | | | 862 | 349 | | 1,220 | | 2,430 |
| 00015321310 | Paraplatin | PARAPLATIN 50MG W/CYTO | 1.38% | | | | | | | | | | | 0 |
| 00015321329 | Paraplatin | PARAPLATIN 1X50ML VHA+ | 1.38% | | | | | | | | | | | 0 |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPH W/LIZ | 1.38% | | | | | 91,842 | | | | | 151,949 | 243,791 |
| 00015322410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 1.38% | | | | | | 4,248 | | | 7,623 | | 11,870 |
| 00015321429 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 1.38% | | | | | | | | | | | 0 |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 1.38% | | | | | | | | | | 555,620 | 555,620 |
| 00015321510 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 1.38% | | | | | | 13,644 | 11,346 | | 12,824 | | 37,815 |
| 00015321529 | Paraplatin | PARAPLATIN 1X45ML VHA+ | 1.38% | | | | | | | | | | 1,187,143 | 1,187,143 |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 1.38% | | 682 | 705 | | | | | | | | 1,387 |
| 00015321532 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 1.38% | | | | | | | | | | | 0 |
| 00015335124 | Rubex | RUBEX 50MG LYOPHILIZED | 1.38% | | | 16,124 | 13,545 | 5,116 | 3,359 | 2,790 | 4,709 | 3,881 | 593 | 50,116 |
| 00015335222 | Rubex | RUBEX 10MG IMMUNEX LABEL | 1.38% | | | | | | | | | | | 0 |
| 00015335322 | Rubex | RUBEX 50MG IMMUNEX LABEL | 1.38% | | 1,006 | | | | | | | | | 1,006 |
| 00015335324 | Rubex | RUBEX 100 MG LYOPHILIZED | 1.38% | | 4,180 | 10,329 | 12,620 | 5,108 | 1,718 | 1,574 | 1,823 | 1,201 | | 38,553 |
| 00015345620 | Rubex | RUBEX 100MG IMMUNEX LABEL | 1.38% | | | | | | | 2 | | | | 2 |
| 00015347520 | Taxol | TAXOL 30MG CONC FOR INJ | 0.90% | | | | | | | | | | | 0 |
| 00015347527 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 0.90% | | | | | | | | | | 606 | 606 |
| 00015347620 | Taxol | TAXOL 30MG SEM-SYN VIAL | 0.90% | | | | | | | | | | | 0 |
| 00015347627 | Taxol | TAXOL 30MG INJ MULTIDOSE | 0.90% | | | | | | | | | | 8,329 | 8,329 |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 0.90% | | | | | | | | | | 2,026 | 2,026 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 0.90% | | | | | | 970 | | | | | 970 |

# Attachment J.2.a: BMS Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | x: Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 0.90% | | | | | | | | | | 60,983 | 60,983 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 0.90% | | | | | | | | | 892,646 | 619,405 | 1,512,051 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 1.38% | | | | | | | | | | | 0 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1MLVL | 1.38% | | | | | | | | | | | 0 |
| 00015306120 | Vepesid | VEPESID 500MG | 1.38% | | | | | | | | | | | 0 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 1.38% | 7,200 | 27,787 | 67,839 | 86,100 | 128,470 | 98,044 | 91,583 | 74,558 | 35,123 | 39,517 | 656,221 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 1.38% | | | | | | | | | 364 | | 364 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | 1.38% | 28,436 | 92,487 | 148,233 | 206,778 | 224,795 | 127,563 | 123,114 | 117,162 | 88,203 | 106,822 | 1,263,593 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 1.38% | | | | | | 739 | 1,654 | 742 | | | 3,135 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 1.38% | | 11,734 | 14,787 | 18,205 | 13,542 | | | 11,026 | 7,207 | 3,923 | 80,423 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 1.38% | | | | | | | 81,320 | | | | 81,320 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 1.38% | | | | | | | | | | | 0 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 1.38% | 69,248 | 105,622 | 156,770 | | 3,799 | 2,051 | | 64,578 | 270 | 25,964 | 422,183 |
| | | | 1.38% | 38,542 | 238,002 | 418,078 | 688,066 | 695,543 | 473,832 | 646,313 | 523,722 | 1,220,519 | 2,935,202 | 7,877,820 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

## Attachment J.2.b: BMS Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 105,818 | 99,353 | 87,865 | 148,217 | 126,169 | 71,319 | 55,551 | 84,346 | 0 | 778,639 |
| Cytoxan | 2,905 | 2,905 | 2,905 | 30,877 | 54,440 | 84,753 | 123,519 | 132,770 | 184,364 | 122,600 | 98,637 | 116,770 | 112,669 | 0 | 1,070,116 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 3,477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,477 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 91,842 | 18,754 | 11,695 | 0 | 21,667 | 1,894,711 | 958,189 | 958,189 | 3,855,048 |
| Rubex | 5,869 | 5,869 | 5,869 | 5,869 | 27,157 | 26,166 | 10,224 | 5,077 | 4,364 | 6,532 | 5,082 | 593 | 4,069 | 0 | 112,737 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 970 | 2 | 0 | 892,646 | 691,350 | 791,998 | 0 | 2,376,966 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vepesid | 35,636 | 35,636 | 35,636 | 201,256 | 336,481 | 467,853 | 370,605 | 228,397 | 297,672 | 268,421 | 131,168 | 176,226 | 191,938 | 0 | 2,776,925 |
| Total | 44,410 | 44,410 | 44,410 | 238,002 | 418,078 | 688,066 | 695,543 | 473,832 | 646,313 | 523,722 | 1,220,519 | 2,935,202 | 2,143,210 | 958,189 | 11,073,909 |

### Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 154,806 | 139,332 | 118,120 | 191,007 | 155,864 | 84,458 | 63,063 | 91,788 | 0 | 998,438 |
| Cytoxan | 5,251 | 5,033 | 4,825 | 49,157 | 83,081 | 123,989 | 173,222 | 178,489 | 237,590 | 151,456 | 116,809 | 132,558 | 122,609 | 0 | 1,384,069 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 5,086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,086 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 128,799 | 25,211 | 15,071 | 0 | 25,659 | 2,150,894 | 1,042,722 | 999,563 | 4,387,920 |
| Rubex | 10,606 | 10,167 | 9,746 | 9,343 | 41,445 | 38,279 | 14,338 | 6,825 | 5,624 | 8,069 | 6,018 | 673 | 4,428 | 0 | 165,561 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,304 | 2 | 0 | 1,057,095 | 784,827 | 861,869 | 0 | 2,705,098 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vepesid | 64,404 | 61,739 | 59,183 | 320,401 | 513,508 | 684,443 | 519,733 | 307,044 | 383,610 | 331,596 | 155,332 | 200,053 | 208,871 | 0 | 3,809,917 |
| Total | 80,261 | 76,939 | 73,754 | 378,901 | 638,035 | 1,006,603 | 975,424 | 636,994 | 832,904 | 646,985 | 1,445,371 | 3,332,068 | 2,332,287 | 999,563 | 13,456,089 |

Contains Confidential Information Subject to Protective Order

## Attachment J.2.c: BMS Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | % Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 6.90% | | | | 529,090 | 426,604 | 358,366 | 564,296 | 457,673 | 236,484 | 186,956 | 2,759,470 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNT VHA | 6.90% | | | | | | | 2,862 | | 4,616 | | 7,478 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 6.90% | | | | | 70,162 | 79,090 | 171,456 | 171,537 | 112,678 | 90,801 | 695,724 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNT VHA | 6.90% | | | | | | 1,867 | 2,471 | 1,636 | 2,816 | | 8,790 |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | 4.38% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 4.38% | | | 392 | | | | | | | | 392 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 4.38% | 149 | 840 | 590 | 30 | | | | | | | 1,610 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 4.38% | | 3,601 | | | | | | | | | 3,601 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | | | | | | 224,006 | | | 37,448 | | 261,454 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 4.38% | | | | | | | | | | | 0 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 4.38% | | | | | | | | | | | 0 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 4.39% | | | | | | | | | | | 0 |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 4.39% | | | | | | | | | | | 0 |
| 00015050641 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 4.38% | | | | | | | 33,437 | | | 9,951 | 43,388 |
| 00015050661 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 4.38% | 3,776 | 8,639 | 2,634 | | | | | | | | 15,049 |
| 00015053910 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 4.38% | 10,601 | 17,836 | 6,137 | | | | | | | | 34,573 |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILZED 100MG | 4.38% | | 874 | | | | | | | | | 874 |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 4.38% | | 2,107 | 4,753 | 5,544 | 8,140 | 9,043 | 11,264 | 9,001 | 7,975 | 4,983 | 62,810 |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILZED 200MG | 4.38% | | | | | | | | | | | 0 |
| 00015054710 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 4.38% | | 6,325 | 10,640 | 13,935 | 21,152 | 22,337 | 22,887 | 21,556 | 17,474 | 13,280 | 149,586 |
| 00015054741 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 4.38% | | | | | | | | | | | 0 |
| 00015054742 | Cytoxan | CYTOXAN LYOPH 500MG | 4.38% | | | | | | | 925 | | | | 925 |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 4.38% | | 30,365 | 48,710 | 64,778 | 84,609 | 97,072 | 92,653 | 79,031 | 61,431 | 59,903 | 618,551 |
| 00015054812 | Cytoxan | CYTOXAN 1 G 6X50ML VHA+ | 4.38% | | | | | | | | | | | 0 |
| 00015054841 | Cytoxan | CYTOXAN LYOPHILZED 1GM | 4.38% | | | | | | | 138 | | 430 | | 568 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 4.38% | | 48,385 | 93,788 | 152,721 | 219,878 | 229,920 | 251,992 | 220,357 | 165,691 | 206,649 | 1,589,380 |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 4.38% | | | | | | | | | | | 0 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILZED 2GM | 4.38% | | | | | | 2,355 | 2,708 | | | | 5,063 |
| 00015340420 | Etopophos | ETOPOPHOS 100MG VIAL | 6.90% | | 35,417 | 104,555 | 186,756 | 283,818 | 303,123 | 285,445 | 279,425 | 240,187 | 251,634 | 1,970,360 |
| 00015321310 | Paraplatin | PARAPLATIN 50MG W/CYTO | 6.90% | | | 17,384 | | | | | | | | 17,384 |
| 00015321330 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 6.90% | | | | | | | | | | | 0 |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPHILIZ | 6.90% | | | | | | 4,308 | 1,744 | | 6,101 | | 12,152 |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 6.90% | | | | 459,212 | | | | | | 759,745 | 1,218,957 |
| 00015321429 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 6.90% | | | | | | | | | | | 0 |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 6.90% | | | | | | 21,238 | | | 38,114 | | 59,352 |
| 00015321510 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 6.90% | | | | | | | | | | 2,778,099 | 2,778,099 |
| 00015321529 | Paraplatin | PARAPLATIN 10X45ML VHA+ | 6.90% | | | | | | | | | | | 0 |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 6.90% | | | | | | 68,222 | 56,732 | | 64,122 | | 189,075 |
| 00015325350 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 6.90% | | | | | | | | | | 5,935,713 | 5,935,713 |
| 00015335124 | Rubex | RUBEX 10MG IMMUNEX LABEL | 6.90% | | 3,411 | 3,523 | | | | | | | | 6,935 |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | 6.90% | | | | | | | | | | | 0 |
| 00015335224 | Rubex | RUBEX 50MG IMMUNEX LABEL | 6.90% | | | 80,618 | 67,725 | 25,580 | 16,793 | 13,950 | 23,544 | 19,404 | 2,965 | 250,579 |
| 00015335322 | Rubex | RUBEX 100 MG LYOPHILIZED | 6.90% | | | | | | | | | | | 0 |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | 6.90% | 20,900 | | 51,646 | 63,102 | 25,539 | 8,592 | 7,869 | 9,115 | 6,005 | | 192,767 |
| 00015345620 | Taxol | TAXOL 30MG CONC FOR INJ | 4.52% | 5,032 | | | | | | | | | | 5,032 |
| 00015347320 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 4.52% | | | | | | | | | | | 0 |
| 00015347520 | Taxol | TAXOL 30MG SEM-SYN VIAL | 4.52% | | | | | | | | | | 3,032 | 3,032 |
| 00015347527 | Taxol | TAXOL 30MG INJ MULTIDOSE | 4.52% | | | | | | | 9 | | | | 9 |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 4.52% | | | | | | | | | | 41,647 | 41,647 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 4.52% | | | | | | | | | | 10,132 | 10,132 |
| 00015347629 | Taxol | TAXOL 100MG SEM-SYN VIAL | 4.52% | | | | | | 4,849 | | | | | 4,849 |

Contains Confidential Information Subject to Protective Order

## Attachment J.2.c: BMS Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | x: Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 4.52% | | | | | | | | | | 304,914 | 304,914 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 4.52% | | | | | | | | | 4,463,231 | 3,097,026 | 7,560,257 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 6.90% | | | | | | | | | | | 0 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1MLVL | 6.90% | | | | | | | | | | | 0 |
| 00015306120 | Vepesid | VEPESID 500MG | 6.90% | | | | | | | | | | | 0 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 6.90% | 36,001 | 138,934 | 339,193 | 430,502 | 642,348 | 490,219 | 457,917 | 372,788 | 175,617 | 197,586 | 3,281,106 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 6.90% | | | | | | | | | 1,822 | | 1,822 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | 6.90% | 142,181 | 462,434 | 741,165 | 1,033,892 | 1,123,973 | 637,815 | 615,570 | 585,809 | 441,017 | 534,108 | 6,317,965 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 6.90% | | | | | | 3,696 | 8,272 | 3,709 | | | 15,676 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 6.90% | | 58,671 | 73,934 | 91,023 | 67,709 | | | 55,130 | 36,034 | 19,613 | 402,114 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 6.90% | | | | | | | 406,600 | | | | 406,600 |
| 00015309620 | Vepesid | VEPESID INJ 100MG/5ML | 6.90% | | | | | | | | | | | 0 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 6.90% | | 346,239 | 528,112 | 783,848 | 18,994 | 10,255 | | 322,891 | 1,350 | 129,822 | 2,110,913 |
| | | | 6.90% | | | | | | | | 1,776 | | | 32,374 |
| | | | | 192,708 | 1,190,009 | 2,090,391 | 3,440,330 | 3,477,717 | 2,369,162 | 3,231,567 | 2,618,610 | 6,102,597 | 14,676,008 | 39,389,100 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.2.d: BMS Medicare Damages: National Third-Party Payors Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 529,090 | 496,767 | 439,323 | 741,085 | 630,845 | 356,595 | 277,757 | 421,732 | 0 | 3,893,195 |
| Cytoxan | 14,526 | 14,526 | 14,526 | 154,387 | 272,199 | 423,763 | 617,596 | 663,852 | 921,821 | 613,002 | 493,187 | 583,849 | 563,346 | 0 | 5,350,581 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 17,384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,384 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 459,212 | 93,768 | 58,475 | 0 | 106,336 | 9,473,556 | 4,790,946 | 4,790,946 | 19,775,241 |
| Rubex | 29,343 | 29,343 | 29,343 | 29,343 | 135,787 | 130,828 | 51,119 | 25,385 | 21,819 | 32,659 | 25,408 | 2,965 | 20,344 | 0 | 563,987 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,849 | 9 | 0 | 4,463,231 | 3,456,751 | 3,959,991 | 0 | 11,884,831 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vepesid | 178,182 | 178,182 | 178,182 | 1,006,278 | 1,682,405 | 2,339,265 | 1,853,023 | 1,141,985 | 1,488,359 | 1,342,103 | 655,839 | 881,130 | 959,691 | 0 | 13,884,625 |
| Total | 222,052 | 222,052 | 222,052 | 1,190,009 | 2,090,391 | 3,440,330 | 3,477,717 | 2,369,162 | 3,231,567 | 2,616,610 | 6,102,597 | 14,676,008 | 10,716,050 | 4,790,946 | 55,369,544 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 978,687 | 858,198 | 708,827 | 1,116,720 | 887,810 | 468,698 | 340,960 | 483,499 | 0 | 5,843,399 |
| Cytoxan | 37,815 | 35,317 | 32,984 | 327,405 | 539,114 | 783,859 | 1,066,940 | 1,071,092 | 1,389,066 | 862,698 | 648,230 | 716,702 | 645,853 | 0 | 8,157,075 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 32,156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,156 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 793,321 | 151,290 | 88,115 | 0 | 142,384 | 11,629,237 | 5,492,627 | 5,129,803 | 23,426,787 |
| Rubex | 76,387 | 71,341 | 66,629 | 62,227 | 268,939 | 241,999 | 88,312 | 40,957 | 32,878 | 45,962 | 33,396 | 3,639 | 23,324 | 0 | 1,055,990 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,824 | 14 | 0 | 5,866,336 | 4,243,324 | 4,539,970 | 0 | 14,657,468 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vepesid | 463,848 | 433,208 | 404,592 | 2,133,985 | 3,332,149 | 4,327,071 | 3,201,223 | 1,842,537 | 2,242,766 | 1,888,787 | 862,015 | 1,081,628 | 1,100,247 | 0 | 23,314,056 |
| Total | 578,050 | 539,866 | 504,205 | 2,523,617 | 4,140,202 | 6,363,773 | 6,007,993 | 3,822,527 | 4,869,558 | 3,685,256 | 8,021,069 | 18,015,491 | 12,285,520 | 5,129,803 | 76,486,931 |

Contains Confidential Information Subject to Protective Order

# Attachment J.2.e: BMS Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x. Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 6.90% | | | | 13,985 | 11,276 | 9,473 | 14,916 | 12,098 | 6,251 | 4,942 | 72,941 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 6.90% | | | | | | | 76 | | 122 | | 198 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 6.90% | | | | | 1,855 | 2,091 | 4,532 | 4,534 | 2,978 | 2,400 | 18,390 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 6.90% | | | | | | 49 | 65 | 43 | 74 | | 232 |
| 00015050040 | Cytoxan | CYTOXAN FOR INJ 100 MG | 4.38% | | | | | | | | | | | |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 4.38% | | | 10 | | | | | | | | 10 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 4.38% | | | 16 | | | | | | | | 10 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 4.38% | 4 | 22 | | 1 | | | | | | | 43 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | | 95 | | | | | | | | | 95 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 4.38% | | | | | | | 5,921 | | | 990 | 6,911 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 4.38% | | | | | | | | | | | |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | | | | | | | | | | | |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 4.38% | | | | | | | | | | | |
| 00015050501 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 4.38% | | | | | | | 884 | | | 263 | 1,147 |
| 00015050601 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 4.38% | 100 | 228 | 70 | | | | | | | | 398 |
| 00015053910 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 4.38% | 280 | 471 | 162 | | | | | | | | 914 |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 4.38% | | 23 | | | | | | | | | 23 |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 4.38% | | 56 | 126 | 147 | 215 | 239 | 298 | 238 | 211 | 132 | 1,660 |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 4.38% | | 23 | | | | | | | | | 23 |
| 00015054712 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 4.38% | | 167 | 281 | 368 | 559 | 590 | 605 | 570 | 462 | 351 | 3,954 |
| 00015054741 | Cytoxan | CYTOXAN 500MG LY VHA | 4.38% | | | | | | | | | | | |
| 00015054751 | Cytoxan | CYTOXAN 45MG 500MG | 4.38% | | | | | | | | 24 | | | 24 |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 4.38% | | 803 | 1,288 | 1,712 | 2,236 | 2,566 | 2,449 | 2,089 | 1,624 | 1,583 | 16,350 |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | 4.38% | | | | | | | | | | | |
| 00015054841 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | 4.38% | | | | | | | 4 | | 11 | | 15 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 4.38% | | 1,279 | 2,479 | 4,037 | 5,812 | 6,077 | 6,661 | 5,825 | 4,380 | 5,462 | 42,012 |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 4.38% | | | | | | | | | | | |
| 00015340420 | Etoposide | ETOPOSIDE LYOPHILIZED 2GM | 6.90% | | | | | | 62 | | 72 | | | 134 |
| 00015321329 | Paraplatin | PARAPLATIN 50MG W/CYTO | 6.90% | | 936 | 2,764 | 4,937 | 7,502 | 8,012 | 7,545 | 7,386 | 6,349 | 6,651 | 52,083 |
| 00015321410 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 6.90% | | | | 460 | | | | | | | 460 |
| 00015321429 | Paraplatin | PARAPLATIN 50MG LYOPHILIZED | 6.90% | | | | | | | | | | | |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 6.90% | | | | | | 114 | 46 | | 161 | | 321 |
| 00015321430 | Paraplatin | PARAPLATIN 150MG LYO VL | 6.90% | | | | 12,138 | | | | | | 20,082 | 32,221 |
| 00015321510 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 6.90% | | | | | | | | | | | |
| 00015321520 | Paraplatin | PARAPLATIN 450MG LY W/CYT | 6.90% | | | | | | 561 | | | 1,007 | | 1,569 |
| 00015321521 | Paraplatin | PARAPLATIN 10X45M VHA+ | 6.90% | | | | | | | | | | | |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 6.90% | | | | | | | | | | 73,434 | 73,434 |
| 00015331122 | Rubex | RUBEX 10MG LYOPHILIZED | 6.90% | | | | | | 1,803 | 1,500 | | 1,695 | | 4,998 |
| 00015335124 | Rubex | RUBEX 10MG IMMUNEX LABEL | 6.90% | | | | | | | | | | 156,899 | 156,899 |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | 6.90% | | 90 | 93 | | | | | | | | 183 |
| 00015335224 | Rubex | RUBEX 50MG IMMUNEX LABEL | 6.90% | | | 2,131 | 1,790 | 676 | 444 | 369 | 622 | 513 | 78 | 6,624 |
| 00015335324 | Rubex | RUBEX 100 MG LYOPHILIZED | 6.90% | | 552 | 1,365 | 1,668 | 675 | 227 | 208 | 241 | 159 | | 5,095 |
| 00015345620 | Rubex | RUBEX 100MG IMMUNEX LABEL | 6.90% | | 133 | | | | | | | | | 133 |
| 00015347520 | Taxol | TAXOL 30MG/5ML CONC FOR INJ | 4.52% | | | | | | | | | | | |
| 00015347527 | Taxol | TAXOL 30MG/6ML VHA+ LABEL | 4.52% | | | | | | | | | | 80 | 80 |
| 00015347530 | Taxol | TAXOL 30MG SEM-SYN VIAL | 4.52% | | | | | | | | | | | |
| 00015347620 | Taxol | TAXOL 30MG INJ MULTIDOSE | 4.52% | | | | | | | 0 | | | | 0 |
| 00015347627 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 4.52% | | | | | | | | | | 1,101 | 1,101 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 4.52% | | | | | 128 | | | | | 268 | 128 |

Contains Confidential Information Subject to Protective Order

# Attachment J.2.e: BMS Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | κ Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 4.52% | | | | | | | | | | 8,060 | 8,060 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 4.52% | | | | | | | | | 117,977 | 81,864 | 199,840 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 6.90% | | | | | | | | | | | 0 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1ML/LVL | 6.90% | | | | | | | | | | | 0 |
| 00015306120 | Vepesid | VEPESID 500MG | 6.90% | | | | | | | | | | | 0 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 6.90% | 952 | 3,672 | 8,966 | 11,379 | 16,979 | 12,958 | 12,104 | 9,854 | 4,642 | 5,223 | 86,730 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 6.90% | | | | | | | | | 48 | | 48 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | 6.90% | 3,758 | 12,224 | 19,591 | 27,329 | 29,710 | 16,859 | 16,271 | 15,485 | 11,657 | 14,118 | 167,003 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 6.90% | | | | | | 98 | 219 | 98 | | | 414 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 6.90% | | 1,551 | 1,954 | 2,406 | 1,790 | | | 1,457 | 952 | 518 | 10,629 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 6.90% | | | | | | | 10,748 | | | | 10,748 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 6.90% | | 9,152 | 13,960 | 20,719 | | | | 8,535 | | 3,432 | 55,798 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 6.90% | | | | | 502 | 271 | | 47 | 36 | | 856 |
| | | | | 5,094 | 31,456 | 55,255 | 90,938 | 91,927 | 62,624 | 85,420 | 69,218 | 161,310 | 387,931 | 1,041,173 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

## Attachment J.2.f: BMS Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cytoxan | 0 | 0 | 0 | 0 | 0 | 13,985 | 13,131 | 11,613 | 19,589 | 16,675 | 9,426 | 7,342 | 11,148 | 0 | 102,909 |
| Etopophos | 384 | 384 | 384 | 4,081 | 7,195 | 11,201 | 16,325 | 17,548 | 24,367 | 16,203 | 13,036 | 15,433 | 14,891 | 0 | 141,432 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 460 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 12,138 | 2,479 | 1,546 | 0 | 2,864 | 250,415 | 126,639 | 126,639 | 522,720 |
| Taxol | 776 | 776 | 776 | 776 | 3,589 | 3,458 | 1,351 | 671 | 577 | 863 | 672 | 78 | 538 | 0 | 14,900 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 0 | 0 | 117,977 | 91,372 | 104,675 | 0 | 314,152 |
| Vepesid | 4,710 | 4,710 | 4,710 | 26,599 | 44,471 | 61,834 | 48,981 | 30,186 | 39,342 | 35,476 | 17,336 | 23,291 | 25,368 | 0 | 367,013 |
| Total | 5,870 | 5,870 | 5,870 | 31,456 | 55,255 | 90,938 | 91,927 | 62,624 | 85,420 | 69,218 | 161,310 | 387,931 | 283,258 | 126,639 | 1,463,585 |

### Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cytoxan | 0 | 0 | 0 | 0 | 0 | 25,870 | 22,685 | 18,736 | 29,518 | 23,467 | 12,389 | 9,013 | 12,760 | 0 | 154,459 |
| Etopophos | 1,000 | 934 | 872 | 8,654 | 14,250 | 20,720 | 28,202 | 28,312 | 36,717 | 22,804 | 17,135 | 18,945 | 17,072 | 0 | 215,616 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 850 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 20,970 | 3,999 | 2,329 | 0 | 3,764 | 307,396 | 145,187 | 135,596 | 619,241 |
| Taxol | 2,019 | 1,866 | 1,761 | 1,645 | 7,109 | 6,397 | 2,334 | 1,083 | 869 | 1,215 | 883 | 96 | 617 | 0 | 27,913 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 207 | 0 | 0 | 155,065 | 112,164 | 120,005 | 0 | 387,441 |
| Vepesid | 12,261 | 11,451 | 10,695 | 56,408 | 88,079 | 114,378 | 84,618 | 48,704 | 59,283 | 49,926 | 22,786 | 28,591 | 29,083 | 0 | 616,261 |
| Total | 15,280 | 14,270 | 13,328 | 66,707 | 109,438 | 168,214 | 158,809 | 101,041 | 128,717 | 97,412 | 212,021 | 476,204 | 324,744 | 135,596 | 2,021,781 |

Contains Confidential Information Subject to Protective Order

## Attachment J.2.g: BMS Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | x Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | 81,783 | 0 | 0 | 0 | 0 | 0 | 0 | 81,783 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | | 0 | 0 | | | | 0 |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | 1 | 2004 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 0 | 2004 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 0 | 2004 | 30% | 62.52% | | | 1 | | | | | | | | 1 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 0 | 2004 | 30% | 62.52% | 818 | 593 | 684 | 174 | | | | | | | 2,269 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | 19,791 | | | | | | | | | 19,791 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050541 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050741 | Cytoxan | CYTOXAN TABS 25MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015053010 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 1 | 2004 | 30% | 62.52% | 53,549 | 40,457 | 30,213 | | | | | | | | 124,220 |
| 00015053101 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 1 | 2004 | 30% | 62.52% | 98,742 | 187,753 | 81,702 | | | | | | | | 368,196 |
| 00015053641 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 1 | 2004 | 30% | 62.52% | 6,074 | 1,270 | | | | | | | | | 7,344 |
| 00015053901 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 1 | 2004 | 30% | 62.52% | | 12,511 | 34,047 | 45,010 | 78,520 | 109,054 | 129,850 | 113,118 | 77,206 | 47,897 | 647,214 |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 29,143 | 738 | | | | | | | | | 29,881 |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 1 | 2004 | 30% | 62.52% | | 35,828 | 84,494 | 133,263 | 240,446 | 287,266 | 305,546 | 273,963 | 189,232 | 130,218 | 1,680,258 |
| 00015054710 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 85,364 | | | | | | | | | | 85,364 |
| 00015054741 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 1 | 2004 | 30% | 62.52% | | | | | | | | 17 | | | 17 |
| 00015054810 | Cytoxan | CYTOXAN LYOPH 500MG | 1 | 2004 | 30% | 62.52% | | 154,160 | 383,051 | 629,251 | 989,573 | 1,306,020 | 1,241,666 | 1,084,583 | 704,366 | 511,058 | 7,003,729 |
| 00015054841 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | 253,811 | | | | | | | | | | 253,811 |
| 00015054910 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | 1 | 2004 | 30% | 62.52% | | | | | | | 60 | | 878 | | 938 |
| 00015054912 | Cytoxan | CYTOXAN LYOPHLIZED 1GM | 1 | 2004 | 30% | 62.52% | | 283,824 | 837,980 | 1,720,490 | 2,702,804 | 3,106,711 | 3,554,229 | 2,898,586 | 1,953,071 | 2,260,184 | 19,317,877 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | 247,362 | 17,686 | | | | | | | | | 265,048 |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 1 | 2004 | 30% | 62.52% | | | | | | 5,131 | | 10,857 | | | 15,988 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 1 | 2004 | 30% | 62.52% | | 351,600 | 1,069,711 | 2,224,069 | 3,630,136 | 4,240,709 | 3,955,308 | 3,894,997 | 2,992,798 | 2,981,658 | 25,340,985 |
| 00015304602 | Etopophos | ETOPOPHOS 100MG VIAL | 1 | 2005 | 30% | 50.00% | | | | 19,853 | | | | | | | 19,853 |
| 00015321210 | Paraplatin | PARAPLATIN 50MG W/CYT+O | 1 | 2004 | 30% | 50.00% | | | | | | 5,530 | 7,814 | | 18,447 | | 31,792 |
| 00015321310 | Paraplatin | PARAPLATIN 50MG W/CYT+O | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321329 | Paraplatin | PARAPLATIN 1X5ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPHILIZ | 1 | 2004 | 30% | 50.00% | | | | | 1,117,676 | | | | | 1,041,800 | 2,159,476 |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 1 | 2004 | 30% | 50.00% | | | | | | 28,081 | | | 78,431 | | 108,512 |
| 00015321429 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321510 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 1 | 2004 | 30% | 50.00% | | | | | | | | | | 4,016,580 | 4,016,580 |
| 00015321529 | Paraplatin | PARAPLATIN 1X45ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYOPH VL | 1 | 2004 | 30% | 50.00% | | | | | | 64,548 | 4,114 | | 280,836 | | 349,499 |
| 00015335122 | Rubex | RUBEX 10MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015335124 | Rubex | RUBEX 10MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015335224 | Rubex | RUBEX 50MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015335322 | Rubex | RUBEX 100 MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015347620 | Taxol | TAXOL 30MG CONC FOR INJ | 1 | 2000 | 30% | 58.20% | | | | | | | | | 10,779,932 | | 10,779,932 |
| 00015347527 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 1 | 2000 | 30% | 58.20% | | | | | | | | | | | 0 |
| 00015347520 | Taxol | TAXOL 30MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | 1 | | | | 1 |
| 00015347627 | Taxol | TAXOL 30MG INJ MULTIDOSE | 1 | 2001 | 30% | 58.20% | | | | | | | | | | | 0 |
| 00015347720 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 1 | 2001 | 30% | 58.20% | | | | | | | | | | | 0 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | | 1,732 | | | | | 1,732 |

Contains Confidential Information Subject to Protective Order

# Attachment J.2.g: BMS Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | X̄ Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 1 | 2001 | 30% | 58.20% | | | | | | | | | | 0 | 0 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | | | | 0 | 0 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 1 | 2005 | 30% | 50.00% | | | | | | | | | 6,940,347 | 0 | 6,940,347 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1M/LVL | 1 | 2005 | 30% | 50.00% | | | | | | | | | | 0 | 0 |
| 00015306120 | Vepesid | VEPESID 500MG | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 1 | 1994 | 30% | 50.00% | 46,216 | 535,773 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 581,989 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 1 | 1994 | 30% | 50.00% | | | | | | | 0 | 0 | | | 0 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA* | 1 | 1994 | 30% | 50.00% | 281,121 | 1,198,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,479,551 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 1 | 1994 | 30% | 50.00% | | 99,459 | 0 | 0 | 0 | | | 0 | 0 | | 99,459 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 0 | 1994 | 30% | 50.00% | | | | | | | 0 | | | | 0 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 1 | 1994 | 30% | 50.00% | | 742,197 | 0 | 0 | | | | 0 | | 0 | 742,197 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 1 | 1994 | 30% | 50.00% | | | | | | | | | | 0 | 0 |
| | | | | | | | 1,102,200 | 3,682,071 | 2,521,884 | 4,853,894 | 8,759,155 | 9,154,782 | 9,198,589 | 8,276,120 | 13,235,613 | 21,769,328 | 82,553,635 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.2.h: BMS Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 81,783 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,783 |
| Cytoxan | 774,863 | 774,863 | 774,863 | 1,106,212 | 2,521,884 | 4,752,258 | 7,641,479 | 9,054,890 | 9,186,659 | 8,276,120 | 5,917,551 | 5,931,015 | 6,708,229 | 0 | 63,420,885 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 19,853 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,853 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 1,117,676 | 98,159 | 11,929 | 0 | 377,714 | 15,838,313 | 8,108,014 | 8,108,014 | 33,659,819 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,732 | 1 | 0 | 6,940,347 | 0 | 0 | 0 | 6,942,080 |
| Vepesid | 327,337 | 327,337 | 327,337 | 2,575,859 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,557,871 |
| Total | 1,102,200 | 1,102,200 | 1,102,200 | 3,682,071 | 2,521,884 | 4,853,894 | 8,759,155 | 9,154,782 | 9,198,589 | 8,276,120 | 13,235,613 | 21,769,328 | 14,816,242 | 8,108,014 | 107,682,292 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 119,644 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119,644 |
| Cytoxan | 1,400,381 | 1,342,417 | 1,286,853 | 1,761,098 | 3,846,679 | 6,952,290 | 10,716,345 | 12,172,883 | 11,838,850 | 10,223,982 | 7,007,718 | 6,732,944 | 7,300,039 | 0 | 82,584,488 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 29,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,044 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 1,567,419 | 131,960 | 15,373 | 0 | 447,299 | 17,979,801 | 8,823,315 | 8,458,106 | 37,423,274 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,328 | 1 | 0 | 8,218,940 | 0 | 0 | 0 | 8,221,270 |
| Vepesid | 591,585 | 567,098 | 543,625 | 4,100,788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,803,096 |
| Total | 1,991,965 | 1,909,515 | 1,830,478 | 5,861,886 | 3,846,679 | 7,100,979 | 12,283,764 | 12,307,181 | 11,854,224 | 10,223,982 | 15,673,958 | 24,712,745 | 16,123,354 | 8,458,106 | 134,180,816 |

Contains Confidential Information Subject to Protective Order

## Attachment J.2.i: BMS Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | % Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | 2,162 | | | | | | | 2,162 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | | | | 0 | 0 | 0 | 0 |
| 00015308301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| 00015308326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | | | | 0 | 0 | | 0 |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | 1 | 2004 | 30% | 62.52% | | | | | | | | | | 0 | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 1 | 2004 | 30% | 62.52% | | | 0 | | | | | | | 0 | 0 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 1 | 2004 | 30% | 62.52% | 22 | 16 | 18 | 5 | | | | | | | 60 |
| 00015050201 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 1 | 2004 | 30% | 62.52% | | 523 | | | | | | | | | 523 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050348 | Cytoxan | CYTOXAN TABLETS 50 MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050401 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050501 | Cytoxan | CYTOXAN TABS 25MG | 0 | 2000 | 30% | 62.52% | | | | | | | 0 | | | | 0 |
| 00015053901 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 1 | 2004 | 30% | 62.52% | 1,415 | 1,069 | 799 | | | | | | | | 3,284 |
| 00015053941 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 1 | 2004 | 30% | 62.52% | 2,610 | 4,963 | 2,160 | | | | | | | | 9,733 |
| 00015053991 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 161 | 34 | | | | | | | | | 194 |
| 00015054610 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 1 | 2004 | 30% | 62.52% | | 331 | 900 | 1,190 | 2,076 | 2,883 | 3,432 | 2,990 | 2,041 | 1,266 | 17,108 |
| 00015054641 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 770 | 20 | | | | | | | | | 790 |
| 00015054710 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 1 | 2004 | 30% | 62.52% | | 947 | 2,233 | 3,523 | 6,356 | 7,593 | 8,077 | 7,242 | 5,002 | 3,442 | 44,414 |
| 00015054712 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 2,256 | | | | | | | | | | 2,256 |
| 00015054741 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 1 | 2004 | 30% | 62.52% | | | | | | | 0 | | | | 0 |
| 00015054811 | Cytoxan | CYTOXAN LYOPH 500MG | 1 | 2004 | 30% | 62.52% | | 4,075 | 10,125 | 16,633 | 26,157 | 34,522 | 32,821 | 28,669 | 18,619 | 13,509 | 185,130 |
| 00015054841 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | 6,709 | | | | | | | | | | 6,709 |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | 1 | 2004 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015054910 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | | | | | | | 2 | | 23 | | 25 |
| 00015054912 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | | 7,502 | 22,150 | 45,478 | 71,443 | 82,120 | 93,949 | 76,618 | 51,626 | 59,744 | 510,630 |
| 00015054941 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 1 | 2004 | 30% | 62.52% | 6,539 | 467 | | | | | | | | | 7,006 |
| 00015340420 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 1 | 2004 | 30% | 62.52% | | | | | | 136 | 287 | | | | 423 |
| 00015341310 | Etopophos | ETOPOPHOS 100MG VIAL | 1 | 2005 | 30% | 50.00% | | 9,294 | 28,276 | 58,789 | 95,955 | 112,095 | 104,551 | 102,957 | 79,109 | 78,814 | 669,839 |
| 00015321329 | Paraplatin | PARAPLATIN 50MG W/CYTO | 1 | 2004 | 30% | 50.00% | | | | 525 | | | | | | | 525 |
| 00015321330 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321410 | Paraplatin | PARAPLATIN 50MG LYOPHILIZ | 1 | 2004 | 30% | 50.00% | | | | | | 146 | 207 | | 488 | | 840 |
| 00015321420 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 1 | 2004 | 30% | 50.00% | | | | | 29,544 | | | | | 27,538 | 57,081 |
| 00015321430 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 1 | 2004 | 30% | 50.00% | | | 0 | 0 | | | | | | | 0 |
| 00015321510 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 1 | 2004 | 30% | 50.00% | | | | | | 742 | | | 2,073 | | 2,815 |
| 00015321529 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 1 | 2004 | 30% | 50.00% | | | | | | | | | | 106,170 | 106,170 |
| 00015321530 | Paraplatin | PARAPLATIN 10X45ML VHA+ | 1 | 2004 | 30% | 50.00% | | | 0 | 0 | | | | | | | 0 |
| 00015335122 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 1 | 2004 | 30% | 50.00% | | | | | | 1,706 | 109 | | 7,423 | | 9,238 |
| 00015335124 | Paraplatin | PARAPLATIN 10MG LYOPHILIZED | 1 | 2004 | 30% | 50.00% | | | | | | | | | | 284,946 | 284,946 |
| 00015335222 | Rubex | RUBEX 10MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | | | | | | | | 0 | | 0 |
| 00015335322 | Rubex | RUBEX 50MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015335324 | Rubex | RUBEX 50MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | | | | 0 | 0 | 0 | 0 | 0 | | 0 |
| 00015345124 | Rubex | RUBEX 100 MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015345620 | Rubex | RUBEX 100MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015347520 | Taxol | TAXOL 30MG CONC FOR INJ | 1 | 2001 | 30% | 58.20% | | | | | 0 | | | | 0 | | 0 |
| 00015347527 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 1 | 2001 | 30% | 58.20% | | | | | | | | | | 0 | 0 |
| 00015347530 | Taxol | TAXOL 30MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | 0 | | | | 0 |
| 00015347620 | Taxol | TAXOL 30MG INJ MULTIDOSE | 1 | 2001 | 30% | 58.20% | | | | | | | | | | 0 | 0 |
| 00015347627 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 1 | 2001 | 30% | 58.20% | | | | | | | | | | | |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | | 46 | | | | | 46 |

Contains Confidential Information Subject to Protective Order

# Attachment J.2.i: BMS Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | % Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 1 | 2001 | 30% | 58.20% | | | | | | | | | | | 0 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | | | | | 0 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 1 | 2005 | 30% | 50.00% | | | | | | | | | 183,454 | 0 | 183,454 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1ML/VL | 1 | 2005 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015306120 | Vepesid | VEPESID 500MG | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 1 | 1994 | 30% | 50.00% | 1,222 | 14,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,384 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | 1 | 1994 | 30% | 50.00% | 7,431 | 31,678 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,109 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 0 | 1994 | 30% | 50.00% | | 2,629 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2,629 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015309530 | Vepesid | VEPESID VL W/O CYTO | 1 | 1994 | 30% | 50.00% | 19,619 | 19,619 | 0 | | | 0 | | 0 | | | 19,619 |
| | | | | | | | 29,134 | 97,328 | 66,661 | 128,303 | 231,531 | 241,989 | 243,147 | 218,763 | 349,857 | 575,429 | 2,182,143 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.2.j: BMS Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 2,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,162 |
| Cytoxan | 20,482 | 20,482 | 20,482 | 29,241 | 66,661 | 125,617 | 201,987 | 239,348 | 242,831 | 218,763 | 156,419 | 156,775 | 177,319 | 0 | 1,676,406 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 525 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 29,544 | 2,595 | 315 | 0 | 9,984 | 418,655 | 214,319 | 214,319 | 889,731 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 183,454 | 0 | 0 | 0 | 183,500 |
| Vepesid | 8,653 | 8,653 | 8,653 | 68,088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94,045 |
| **Total** | 29,134 | 29,134 | 29,134 | 97,328 | 66,661 | 128,303 | 231,531 | 241,989 | 243,147 | 218,763 | 349,857 | 575,429 | 391,638 | 214,319 | 2,846,369 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 3,163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,163 |
| Cytoxan | 37,016 | 35,484 | 34,015 | 46,551 | 101,732 | 183,770 | 283,265 | 321,766 | 312,937 | 270,251 | 185,235 | 177,972 | 192,962 | 0 | 2,182,958 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 768 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 41,432 | 3,488 | 406 | 0 | 11,823 | 475,261 | 233,227 | 223,573 | 989,210 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 0 | 0 | 217,251 | 0 | 0 | 0 | 217,313 |
| Vepesid | 15,637 | 14,990 | 14,370 | 108,396 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153,393 |
| **Total** | 52,654 | 50,474 | 48,385 | 154,947 | 101,732 | 187,700 | 324,697 | 325,316 | 313,343 | 270,251 | 414,310 | 653,233 | 426,189 | 223,573 | 3,546,805 |

Contains Confidential Information Subject to Protective Order

**Attachment J.3.a-j: GlaxoSmithKline Backup Tables**

# Attachment J.3.a: GlaxoSmithKline Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | % Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | 2.6% | | | | | | | | | | | | | | 0 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 2.6% | | | | | | | | | | | | | | 0 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 0.1% | | | | | | | | 15,735 | 6,889 | 8,477 | 5,930 | 10,565 | | 47,596 |
| 00173044892 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | 0.1% | | | | | | | | | | | | | | 0 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S KIT SELFDOSE | 0.1% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE REF 2'S | 0.1% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 0.1% | | | | | | | | | | | | | | 0 |
| 00024414801 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 0.6% | | | | 83,361 | 182,163 | 211,902 | 239,015 | 92,407 | 93,660 | 88,461 | 13,575 | | | 1,004,542 |
| 00024414875 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 0.6% | | | | | | | | | | | | | | 0 |
| 00024415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 0.6% | | | | | | | 22,584 | | | 52,937 | 5,385 | | | 80,906 |
| 00024415139 | Kytril | KYTRIL 1MG TABS 2'S | 0.6% | | | | | | | | | | | 4,685 | | | 4,685 |
| 00024415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 0.6% | | | | | | | 111,647 | 175,879 | 220,427 | 237,229 | 35,537 | | | 780,720 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 2.1% | | | | | | | | | | | | | | 0 |
| 00173026305 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 2.1% | | | | | | | | | | | | | | 0 |
| 00173028210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 2.1% | | | | | | | | | 1,101 | | 459 | 171 | | 1,731 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 1.4% | | | | | | | | | 406 | | 57 | | | 462 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 0.6% | | | | | | | 18,124 | | 16,679 | 18,995 | 33,500 | | | 87,298 |
| 00173065564 | Navelbine | NAVELBINE INJ 50MG 5ML | 0.6% | | | | | | | 73,993 | | 64,533 | 67,038 | 90,775 | | | 296,338 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 0.4% | | | | | | | | | | | | | | 0 |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 2.1% | | | | | | | | | | | | | | 0 |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 2.1% | | | | | | | | | | | | | | 0 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 0.7% | 99,926 | | 80,919 | 155,749 | 47,046 | 36,670 | 11,356 | | | | | | | 431,719 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 0.7% | | 14,136 | 71,786 | 73,404 | 51,219 | 42,109 | 16,331 | | | | | | | 268,985 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | 0.7% | | | | | 263,987 | 229,852 | 215,701 | 153,319 | 163,081 | 198,386 | 263,416 | 175,330 | 148,217 | 1,811,288 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | 0.7% | | | | | 18,707 | 19,282 | | 23,587 | 20,530 | 35,548 | 38,939 | 61,103 | 59,295 | 276,991 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 0.7% | | | | | | | | | | | | | | 0 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 0.7% | | | | | | | | | | | | | | 0 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | 0.7% | | | | | | 2,279 | | | | | | | 3,766 | 6,046 |
| 00173046100 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 0.7% | | | | | 48,131 | 150,582 | 204,449 | 198,070 | 233,753 | 297,187 | 347,494 | 268,562 | 177,327 | 1,925,554 |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | 0.7% | | | | | | | | | | | | | | 0 |
| 00173048900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 0.7% | | | | | | | | | | | | | | 0 |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173057050 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173095501 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 10S ( | 0.4% | | | | | | 1,781 | | 129 | | | 19 | | | 1,929 |
| 00173099501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S (C | 0.4% | | | | | | 3,575 | | 252 | | | 70 | | | 3,897 |
| | | | | 99,926 | 14,136 | 152,704 | 312,514 | 592,597 | 689,822 | 940,117 | 659,126 | 821,310 | 1,004,256 | 839,840 | 515,731 | 388,606 | 7,030,686 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.3.b: GlaxoSmithKline Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,735 | 6,889 | 8,477 | 5,930 | 10,565 | 9,519 | 9,519 | 66,634 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 83,361 | 182,163 | 211,902 | 373,246 | 268,286 | 314,087 | 378,627 | 59,182 | 0 | 0 | 0 | 1,870,853 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,507 | 0 | 515 | 171 | 0 | 0 | 2,193 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 92,117 | 92,117 | 92,117 | 0 | 81,212 | 86,032 | 124,275 | 0 | 0 | 0 | 567,869 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 99,926 | 14,136 | 152,704 | 229,153 | 98,317 | 78,780 | 27,688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700,704 |
| Zofran | 0 | 0 | 0 | 0 | 312,117 | 399,141 | 441,711 | 374,976 | 417,364 | 531,120 | 649,848 | 504,995 | 388,606 | 446,800 | 4,466,678 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 5,356 | 129 | 252 | 0 | 89 | 0 | 0 | 0 | 5,826 |
| **Total** | 99,926 | 14,136 | 152,704 | 312,514 | 684,714 | 781,939 | 940,117 | 659,126 | 821,310 | 1,004,266 | 839,840 | 515,731 | 398,125 | 456,320 | 7,680,758 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,153 | 8,878 | 10,472 | 7,022 | 11,993 | 10,359 | 9,930 | 79,808 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 132,711 | 278,001 | 310,001 | 523,437 | 360,669 | 404,764 | 467,740 | 70,085 | 0 | 0 | 0 | 2,547,408 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,942 | 0 | 610 | 194 | 0 | 0 | 2,746 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 140,580 | 134,761 | 129,183 | 0 | 104,658 | 106,281 | 147,170 | 0 | 0 | 0 | 762,634 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 180,592 | 24,490 | 253,604 | 364,813 | 150,043 | 115,250 | 38,829 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,127,621 |
| Zofran | 0 | 0 | 0 | 0 | 476,326 | 583,921 | 619,452 | 504,097 | 537,857 | 656,124 | 769,567 | 573,275 | 422,889 | 466,093 | 5,609,601 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 7,511 | 173 | 325 | 0 | 106 | 0 | 0 | 0 | 8,115 |
| **Total** | 180,592 | 24,490 | 253,604 | 497,525 | 1,044,951 | 1,143,933 | 1,318,413 | 886,092 | 1,058,423 | 1,240,617 | 994,560 | 585,463 | 433,248 | 476,023 | 10,137,934 |

Contains Confidential Information Subject to Protective Order

# Attachment J.3.c: GlaxoSmithKline Medicare Damages: National Third-Party Payers by NDC

| NDC | Drug | Description | X Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173044635 | Alkeran | ALKERAN TAB 2MG 50S | 13.0% | | | | | | | | | | | | | | 0 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 13.0% | | | | | | | | 78,676 | 34,446 | 42,384 | 29,650 | 52,825 | | 237,980 |
| 00173044901 | Imitrex | IMITREX I.V. INJ 150 MG | 0.4% | | | | | | | | | | | | | | 0 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 2S PFLD SRNG | 0.4% | | | | | | | | | | | | | | 0 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 5S VIALS | 0.4% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML 0.5M.2S KIT.SELFDOS | 0.4% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | 0.4% | | | | | | | | | | | | | | 0 |
| 00029144901 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 0.4% | | | | | | | | | | | | | | 0 |
| 00029144901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 2.9% | | | | 416,805 | 910,813 | 1,059,510 | 1,195,075 | | | | | | | 5,022,711 |
| 00029146675 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 2.9% | | | | | | | | 462,034 | 468,298 | 442,303 | 67,873 | | | |
| 00029145105 | Kytril | KYTRIL 1 MG TABS 2'S | 2.9% | | | | | | 112,919 | | | | 264,886 | 26,925 | | | 404,530 |
| 00029145139 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 2.9% | | | | | | | | | | | 23,425 | | | 23,425 |
| 00029145201 | Kytril | KYTRIL 1 MG TABS 2'S | 2.9% | | | | | | 558,236 | | 879,397 | 1,102,135 | 1,186,147 | 177,687 | | | 3,903,602 |
| 00029145201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 2.9% | | | | | | | | | | | | | | 0 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 10.5% | | | | | | | | | 5,506 | | 2,294 | 855 | | 8,655 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 10.5% | | | | | | | | | 2,028 | | 284 | | | 2,311 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 10.5% | | | | | | | | | | | | | | 0 |
| 00173071325 | Mylaran | MYLERAN TAB 2MG 25S | 6.9% | | | | | | | | | | | | | | 0 |
| 00173056501 | Navelbine | NAVELBINE INJ 10MG 1ML | 3.0% | | | | | | | 90,819 | 83,397 | | 94,975 | 167,502 | | | 436,492 |
| 00173010793 | Navelbine | NAVELBINE INJ 50MG 5ML | 3.0% | | | | | | | 369,964 | 322,863 | | 335,188 | 453,874 | | | 1,481,689 |
| 00173038558 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 1.5% | | | | | | | | | | | | | | 0 |
| 00173041900 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 10.4% | 499,628 | | 404,595 | 778,745 | 235,492 | 183,352 | 56,781 | | | | | | | |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 10.4% | | 70,681 | 358,928 | 367,020 | 256,094 | 210,546 | 81,656 | | | | | | | |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 3.4% | | | | | 240,653 | 752,909 | 990,351 | | | | | | | 2,158,593 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 3.4% | | | | | | 93,534 | 96,411 | 117,933 | 102,651 | 177,739 | 194,693 | | | 1,344,925 |
| 00173045600 | Zofran | ZOFRAN TAB 4MG 30S | 3.4% | | | | | 1,319,934 | 1,022,244 | 1,078,504 | 1,149,259 | 1,168,765 | 1,485,933 | 1,317,079 | | | 9,056,438 |
| 00173046601 | Zofran | ZOFRAN TAB 4MG 100S | 3.4% | | | | | | | | 815,404 | | | 305,516 | 296,477 | | 1,384,954 |
| 00173046602 | Zofran | ZOFRAN TAB 4MG 100S UD | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044900 | Zofran | ZOFRAN TAB 8MG 30S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173046100 | Zofran | ZOFRAN PRMXD 32MG/50ML | 3.4% | | | | | | | | | | | | 30,230 | | 30,230 |
| 00173046200 | Zofran | ZOFRAN PRMXD 4MG/50ML | 3.4% | | | | | | | | 876,650 | 991,928 | 1,737,468 | 1,342,809 | 886,635 | 741,084 | 9,627,768 |
| 00173048900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 3.4% | | | | | | | | | | | | | | 0 |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173057004 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | 3.4% | | | | | | | | | | | | 18,832 | | 30,230 |
| 00173095201 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 2.0% | | | | | | | | | | | | | | 0 |
| 00173095601 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S | 2.0% | | | | | | 8,905 | 17,875 | 645 | 1,259 | | 97 | 350 | | 9,647 |
| | | | | | | | | | | | | | | | | | 19,484 |
| | | | | 499,628 | 70,681 | 763,522 | 1,562,570 | 2,962,987 | 3,449,112 | 4,700,587 | 3,295,630 | 4,105,551 | 5,021,281 | 4,199,199 | 2,578,656 | 1,943,029 | 35,153,432 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

## Attachment J.3.d: GlaxoSmithKline Medicare Damages: National Third-Party Payers Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,676 | 34,446 | 42,384 | 29,650 | 52,825 | 47,596 | 47,596 | 333,172 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 416,805 | 910,813 | 1,059,510 | 1,866,230 | 1,341,431 | 1,570,433 | 1,893,135 | 295,909 | 0 | 0 | 0 | 9,354,267 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,534 | 0 | 2,577 | 855 | 0 | 0 | 10,966 |
| Navelbine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retrovir | 0 | 0 | 0 | 0 | 460,583 | 460,583 | 460,583 | 0 | 406,060 | 430,162 | 621,376 | 0 | 0 | 0 | 2,839,347 |
| Ventolin | 499,628 | 70,681 | 763,522 | 1,145,765 | 491,587 | 393,899 | 138,438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,503,518 |
| Zofran | 0 | 0 | 0 | 0 | 1,560,587 | 1,995,703 | 2,208,556 | 1,874,879 | 2,086,819 | 2,655,599 | 3,249,240 | 2,524,976 | 1,943,029 | 2,234,002 | 22,333,391 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 28,781 | 645 | 1,259 | 0 | 447 | 0 | 0 | 0 | 29,131 |
| Total | 499,628 | 70,681 | 763,522 | 1,562,570 | 3,423,570 | 3,909,695 | 4,700,587 | 3,295,630 | 4,106,551 | 5,021,281 | 4,199,199 | 2,578,656 | 1,990,625 | 2,281,598 | 38,403,792 |

### Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126,939 | 51,906 | 59,648 | 38,971 | 64,845 | 54,567 | 50,962 | 447,838 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 883,906 | 1,803,944 | 1,959,836 | 3,224,040 | 2,164,332 | 2,366,442 | 2,664,272 | 388,934 | 0 | 0 | 0 | 15,455,706 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,352 | 0 | 3,387 | 1,050 | 0 | 0 | 15,790 |
| Navelbine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retrovir | 0 | 0 | 0 | 0 | 912,224 | 851,966 | 795,888 | 0 | 611,880 | 605,382 | 816,718 | 0 | 0 | 0 | 4,593,858 |
| Ventolin | 1,300,642 | 171,843 | 1,733,702 | 2,429,790 | 973,630 | 728,616 | 239,161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,577,385 |
| Zofran | 0 | 0 | 0 | 0 | 3,090,879 | 3,691,564 | 3,815,430 | 3,025,025 | 3,144,570 | 3,737,313 | 4,270,703 | 3,099,527 | 2,227,605 | 2,392,910 | 32,494,625 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 46,265 | 1,041 | 1,897 | 0 | 587 | 0 | 0 | 0 | 49,790 |
| Total | 1,300,642 | 171,843 | 1,733,702 | 3,313,696 | 6,780,678 | 7,231,983 | 8,120,584 | 5,317,337 | 6,188,047 | 7,066,615 | 5,519,300 | 3,165,421 | 2,282,172 | 2,442,973 | 60,634,993 |

Contains Confidential Information Subject to Protective Order

# Attachment J.3.e: GlaxoSmithKline Medicare Damages: Massachusetts Third-Party Payers (Sub-Class 2) by NDC

| NDC | Drug | Description | % Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | 13.0% | | | | | | | | | | | | | | 0 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 13.0% | | | | | | | | | | | | | | 0 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 0.4% | | | | | | | | 2,080 | 911 | 1,120 | 784 | 1,396 | | 6,291 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | 0.4% | | | | | | | | | | | | | | 0 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML2S KIT SELFDOS | 0.4% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2S | 0.4% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 0.4% | | | | | | | | | | | | | | 0 |
| 00024014901 | Kytril | KYTRIL IN SINGLE DOSE VIAL 1MG/ML | 2.9% | | | | 11,017 | 24,076 | 28,006 | 31,589 | 12,213 | 12,379 | 11,691 | 1,794 | | | 132,765 |
| 00024014975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 2.9% | | | | | | | | | | | | | | 0 |
| 00024015105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 2.9% | | | | | | | 2,985 | | | 6,996 | 712 | | | 10,693 |
| 00024015139 | Kytril | KYTRIL 1MG TABS 2'S | 2.9% | | | | | | | | | | | 619 | | | 619 |
| 00024015201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 2.9% | | | | | | | 14,756 | 23,245 | 29,133 | 31,353 | 4,697 | | | 103,184 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 10.5% | | | | | | | | | | | | | | 0 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 10.5% | | | | | | | | | 146 | | 61 | 23 | | 229 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 10.5% | | | | | | | | | 54 | | 7 | | | 61 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 6.9% | | | | | | | | | | | | | | 0 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 3.0% | | | | | | | | | | | | | | 0 |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | 3.0% | | | | | | | 2,395 | | 2,204 | 2,510 | 4,428 | | | 11,538 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 1.9% | | | | | | | 9,779 | 8,529 | 8,860 | 11,997 | | | | 39,166 |
| 00173035558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 10.4% | | | | | | | | | | | | | | 0 |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 10.4% | 13,207 | | | | | | 1,501 | | | | | | | 57,058 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 3.4% | | 1,868 | | | | | | | | | | | | 35,550 |
| 00173044204 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 3.4% | | | 9,488 | 9,701 | 34,890 | 30,378 | 28,508 | | | | | | | 239,389 |
| 00173044101 | Zofran | ZOFRAN TAB 4MG 30S | 3.4% | | | 10,695 | 20,585 | 6,225 | 4,847 | 2,158 | | | | | | | 36,609 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044747 | Zofran | ZOFRAN TAB 8MG 3S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 3.4% | | | | | | | 301 | | | | | 498 | | 799 |
| 00173048900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 3.4% | | | | | | | | | | | | | | 0 |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 3.4% | | | | | 6,361 | 19,902 | 27,021 | 26,178 | 30,894 | 39,278 | 45,927 | 35,495 | 23,436 | 254,491 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173057001 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173099500 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 2.0% | | | | | | | 235 | 17 | | | 3 | | | 255 |
| 00173099501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S | 2.0% | | | | | | | 472 | | 33 | | 9 | | | 515 |
| | | | | 13,207 | 1,868 | 20,182 | 41,303 | 78,321 | 91,170 | 124,251 | 87,113 | 108,549 | 132,728 | 110,998 | 68,162 | 51,360 | 929,212 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

## Attachment J.3.f: GlaxoSmithKline Medicare Damages: Massachusetts Third-Party Payers (Sub-Class 2) Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 | 911 | 1,120 | 784 | 1,396 | 1,258 | 1,258 | 8,807 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lanoxin | 0 | 0 | 0 | 11,017 | 24,076 | 28,006 | 49,330 | 35,458 | 41,511 | 50,041 | 7,822 | 0 | 0 | 0 | 247,262 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 199 | 0 | 68 | 23 | 0 | 0 | 290 |
| Navelbine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retrovir | 0 | 0 | 0 | 0 | 12,175 | 12,175 | 12,175 | 0 | 10,733 | 11,370 | 16,425 | 0 | 0 | 0 | 75,053 |
| Ventolin | 13,207 | 1,868 | 20,182 | 30,286 | 12,994 | 10,412 | 3,659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,609 |
| Zofran | 0 | 0 | 0 | 0 | 41,251 | 52,752 | 58,379 | 49,559 | 55,161 | 70,196 | 85,887 | 66,743 | 51,360 | 59,051 | 590,339 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 708 | 17 | 33 | 0 | 12 | 0 | 0 | 0 | 770 |
| **Total** | 13,207 | 1,868 | 20,182 | 41,303 | 90,495 | 103,345 | 124,251 | 87,113 | 108,549 | 132,728 | 110,998 | 68,162 | 52,618 | 60,310 | 1,015,129 |

### Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,355 | 1,372 | 1,577 | 1,030 | 1,714 | 1,442 | 1,347 | 11,838 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lanoxin | 0 | 0 | 0 | 23,364 | 47,684 | 51,804 | 85,221 | 57,210 | 62,552 | 70,425 | 10,281 | 0 | 0 | 0 | 408,541 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 | 90 | 28 | 0 | 0 | 417 |
| Navelbine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retrovir | 0 | 0 | 0 | 0 | 24,113 | 22,520 | 21,032 | 0 | 16,174 | 16,002 | 21,588 | 0 | 0 | 0 | 121,430 |
| Ventolin | 34,380 | 4,542 | 45,827 | 64,227 | 25,736 | 19,260 | 6,322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200,293 |
| Zofran | 0 | 0 | 0 | 0 | 81,701 | 97,579 | 100,853 | 79,961 | 83,120 | 98,789 | 112,888 | 81,930 | 58,882 | 63,228 | 858,931 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 1,223 | 28 | 50 | 0 | 18 | 0 | 0 | 0 | 1,316 |
| **Total** | 34,380 | 4,542 | 45,827 | 87,591 | 179,234 | 191,163 | 214,652 | 140,553 | 163,569 | 186,792 | 145,892 | 83,672 | 60,325 | 64,575 | 1,602,767 |

Contains Confidential Information Subject to Protective Order

# Attachment J.3.g: GlaxoSmithKline Non-Medicare Damages: National by NDC

All year columns represent the 2.5% figure for the indicated year.

| NDC | Drug | Description | Flag | Generic | Yardstick | % Share | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | 0 | 2005 | 30% | 5.2% | | | | | | | | | | | | | | 0 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 0 | 2005 | 30% | 5.2% | | | | | | | | | | | | | | 0 |
| 00173044801 | Imitrex | IMITREX INJ 12KG/ML 0.5ML 2S PFLD SRNG | 1 | 2005 | 30% | 85.7% | | | | | | | | 9,142 | 7,562 | 1,652 | 889 | 5,575 | | 24,819 |
| 00173044802 | Imitrex | IMITREX INJ 0.5ML 12KG/ML SS VIALS | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173044803 | Imitrex | IMITREX INJ 12KG/ML 0.5ML2S KIT SELFDOS | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12KG/ML STAT DOSE RFL 2'S | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12KG/ML STAT DOSE KIT | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00028414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 1 | 2005 | 30% | 73.2% | | | | 871,396 | 6,184,894 | 6,630,641 | 10,866,221 | 6,323,391 | 7,185,406 | 7,606,854 | 1,011,438 | | | 46,680,241 |
| 00028414675 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 1 | 2005 | 30% | 73.2% | | | | | | | 0 | | | | 0 | | | 0 |
| 00028415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 0 | 2005 | 30% | 73.2% | | | | | | | | | | | 0 | | | 0 |
| 00028415139 | Kytril | KYTRIL 1MG TABS 2S | 0 | 2005 | 30% | 73.2% | | | | | | | | | | | 0 | | | 0 |
| 00028415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 0 | 2005 | 30% | 73.2% | | | | | | | | | | | | | | 0 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 1 | 1995 | 30% | 17.6% | | | | | | | 4,734,251 | 11,061,301 | 17,319,262 | 20,261,681 | 2,975,326 | | | 56,351,820 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 1 | 1995 | 30% | 17.6% | | | | | | | | | | | | | | 0 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 1 | 1995 | 30% | 17.6% | | | | | | | | | | | | | | 0 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 0 | 2005 | 30% | 50.0% | | | | | | | | | | | | | | 0 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 1 | 2003 | 30% | 73.5% | | | | | | | 46,438 | | 266,270 | 194,868 | 933,473 | | | 1,441,050 |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | 1 | 2003 | 30% | 73.5% | | | | | | | 112,672 | | 1,000,603 | 956,428 | 2,768,222 | | | 4,837,925 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 1 | 2005 | 30% | 80.5% | | | | | | | | | 0 | | | | | 0 |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5KG/ML 5MG/ML 20ML | 1 | 1992 | 30% | 25.0% | | | | | | | | | | | | | | 0 |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.0833% 3ML 25S | 1 | 1992 | 30% | 25.0% | 27 | | | | | | | | | | | | | 27 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/2ML 20ML | 1 | 2005 | 30% | 65.8% | | 57,781 | | | | | | | | | | | | 57,781 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | 1 | 2005 | 30% | 65.8% | | | | | 6,652,505 | 12,747,524 | 8,604,723 | 6,615,351 | 8,199,957 | 11,617,625 | 19,497,625 | 10,289,842 | 6,179,370 | 90,404,570 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | 1 | 2005 | 30% | 65.8% | | | | | | 545,868 | 121,328 | 9,017 | 1,478,810 | 1,017,483 | 1,899,569 | 2,474,377 | 1,736,565 | 9,283,017 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044700 | Zofran | ZOFRAN TAB 4MG 30S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 30S | 1 | 2005 | 30% | 65.8% | | | | | 382,565 | 8,203,883 | 10,395,351 | 12,693,739 | 16,060,998 | 21,720,799 | 27,528,644 | 21,364,369 | 13,712,277 | 132,072,626 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 100S UD | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173045200 | Zofran | ZOFRAN TAB 8MG 3S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173048900 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173056900 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173057000 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173057004 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173068000 | Zofran | ZOFRAN ODT 4MG 5X2 10S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173068100 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173069500 | Zofran | ZOFRAN ODT 8MG 5X2 10S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173095701 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 1 | 1997 | 30% | 67.1% | | | | | | | 2,649 | | | | | | | 2,649 |
| 00173095901 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S ( | 1 | 1997 | 30% | 67.1% | | | | | | | 55,782 | | | | | | | 55,782 |
| | | | | | | | 27 | 57,781 | 0 | 871,396 | 13,229,965 | 28,127,917 | 34,939,416 | 36,711,941 | 51,518,867 | 63,377,437 | 56,615,186 | 34,134,163 | 21,628,211 | 341,212,308 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.3.h: GlaxoSmithKline Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,142 | 7,562 | 1,652 | 889 | 5,575 | 4,964 | 4,964 | 34,746 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lanoxin | 0 | 0 | 0 | 871,396 | 6,184,894 | 6,630,641 | 15,600,472 | 17,384,691 | 24,504,667 | 27,868,535 | 3,986,764 | 0 | 0 | 0 | 103,032,062 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 159,111 | 159,111 | 159,111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 477,333 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,266,873 | 1,151,297 | 3,701,894 | 0 | 0 | 0 | 6,120,064 |
| Ventolin | 27 | 57,781 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,809 |
| Zofran | 0 | 0 | 0 | 0 | 7,045,071 | 21,497,276 | 19,121,403 | 19,318,108 | 25,739,765 | 34,355,953 | 48,925,839 | 34,128,588 | 21,628,211 | 27,878,400 | 259,638,613 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 58,431 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,431 |
| **Total** | 27 | 57,781 | 0 | 871,396 | 13,389,076 | 28,287,028 | 34,939,416 | 36,711,941 | 51,518,867 | 63,377,437 | 56,615,186 | 34,134,163 | 21,633,175 | 27,883,363 | 369,418,857 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,289 | 9,745 | 2,041 | 1,052 | 6,329 | 5,402 | 5,178 | 42,036 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lanoxin | 0 | 0 | 0 | 1,387,269 | 9,438,845 | 9,700,262 | 21,877,969 | 23,371,016 | 31,579,173 | 34,427,654 | 4,721,230 | 0 | 0 | 0 | 136,503,418 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 242,821 | 232,770 | 223,136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 698,727 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,632,620 | 1,422,285 | 4,383,643 | 0 | 0 | 0 | 7,438,548 |
| Ventolin | 49 | 100,103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,153 |
| Zofran | 0 | 0 | 0 | 0 | 10,751,571 | 31,449,326 | 26,815,692 | 25,970,193 | 33,170,844 | 42,441,946 | 57,939,256 | 38,743,093 | 23,536,285 | 29,082,149 | 319,900,356 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 81,943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,943 |
| **Total** | 49 | 100,103 | 0 | 1,387,269 | 20,433,237 | 41,382,358 | 48,998,739 | 49,353,498 | 66,392,381 | 78,293,906 | 67,045,181 | 38,749,422 | 23,541,687 | 29,087,327 | 464,765,160 |

Contains Confidential Information Subject to Protective Order

# Attachment J.3.i: GlaxoSmithKline Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004635 | Alkeran | ALKERAN TAB 2MG 50S | 0 | 2005 | 30% | 5.2% | | | | | | | | | | | | | | 0 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 1 | 2005 | 30% | 5.2% | | | | | | | | 242 | 200 | 44 | 23 | 147 | | 656 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML2S KIT.SELFDOS | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00024414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 1 | 2005 | 30% | 73.2% | | | | 23,034 | 163,485 | 175,268 | 287,227 | 167,146 | 189,932 | 201,072 | 26,735 | | | 1,233,900 |
| 00024414975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 1 | 2005 | 30% | 73.2% | | | | | | | 0 | | | | | | | 0 |
| 00024415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 0 | 2005 | 30% | 73.2% | | | | | | | | | | 0 | 0 | | | 0 |
| 00024415139 | Kytril | KYTRIL 1MG TABS 2S | 0 | 2005 | 30% | 73.2% | | | | | | | | | 0 | 0 | | | | 0 |
| 00024415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 0 | 2005 | 30% | 73.2% | | | | | | | | | | | | | | 0 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 0 | 1996 | 30% | 17.6% | | | | | | | 125,141 | 292,384 | 457,801 | 535,578 | 78,647 | | | 1,489,549 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 1 | 1995 | 30% | 17.6% | | | | | | | | | | | | | | 0 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 1 | 1995 | 30% | 17.6% | | | | | | | | 0 | 0 | | | | | 0 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 0 | 1995 | 30% | 50.0% | | | | | | | | | | | | | | 0 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 0 | 2005 | 30% | 73.5% | | | | | | | | 0 | 0 | | | | | 0 |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | 1 | 2005 | 30% | 73.5% | | | | | | | 1,228 | | 7,038 | 5,151 | 24,675 | | | 38,091 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 1 | 2003 | 30% | 73.5% | | | | | | | 2,978 | | 26,449 | 25,281 | 73,172 | | | 127,881 |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 1 | 1992 | 30% | 80.5% | | | 0 | 0 | 0 | 0 | | | | | | | | 0 |
| 00173038900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 0 | 1992 | 30% | 25.0% | 1 | 1,527 | 0 | 0 | | | | | | | | | | 1,527 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 1 | 2005 | 30% | 65.8% | | | | | 175,846 | 336,956 | 227,449 | 174,864 | 216,750 | 307,090 | 515,381 | 271,992 | 163,339 | 2,389,667 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 1 | 2005 | 30% | 65.8% | | | | | | 14,429 | 3,207 | 238 | 39,089 | 26,895 | 50,211 | 65,405 | 45,903 | 245,378 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044800 | Zofran | ZOFRAN TAB 8MG 3S | 0 | 2005 | 30% | 65.8% | | | | | | | | 0 | | | | | | 0 |
| 00173046100 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | 0 | | 0 |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 1 | 2005 | 30% | 65.8% | | | | | 10,377 | 216,853 | 274,781 | 335,534 | 424,541 | 574,147 | 727,665 | 564,725 | 362,457 | 3,491,080 |
| 00173048900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173057004 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173058000 | Zofran | ZOFRAN TAB 24MG 1S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173062001 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S· | 1 | 1997 | 30% | 67.1% | | | | | | | 70 | | | | | | | 70 |
| 00173099501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S ( | 1 | 1997 | 30% | 67.1% | | | | | | | 1,474 | | | | | | | 1,474 |
| | | | | | | | 1 | 1,527 | 0 | 23,034 | 349,708 | 743,506 | 923,555 | 970,408 | 1,361,800 | 1,675,258 | 1,496,511 | 902,269 | 571,699 | 9,019,275 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.3.j: GlaxoSmithKline Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 | 200 | 44 | 23 | 147 | 131 | 131 | 918 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 23,034 | 183,485 | 175,268 | 412,368 | 459,530 | 647,733 | 736,650 | 105,382 | 0 | 0 | 0 | 2,723,450 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 4,206 | 4,206 | 4,206 | 0 | 33,487 | 30,432 | 97,847 | 0 | 0 | 0 | 174,384 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 1 | 1,527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,528 |
| Zofran | 0 | 0 | 0 | 0 | 188,223 | 568,238 | 505,437 | 510,836 | 680,380 | 908,132 | 1,293,258 | 902,122 | 571,699 | 736,911 | 6,863,035 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 1,544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,544 |
| Total | 1 | 1,527 | 0 | 23,034 | 353,914 | 747,712 | 923,555 | 970,408 | 1,361,800 | 1,675,258 | 1,496,511 | 902,269 | 571,830 | 737,042 | 9,764,859 |

## Damages Including Pre-Judgment Interest (2006$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 258 | 54 | 28 | 167 | 143 | 137 | 1,111 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kytril | 0 | 0 | 0 | 36,670 | 249,497 | 256,407 | 578,301 | 617,767 | 834,733 | 910,027 | 124,796 | 0 | 0 | 0 | 3,608,199 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 6,418 | 6,153 | 5,898 | 0 | 43,155 | 37,595 | 115,873 | 0 | 0 | 0 | 215,092 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 1 | 2,646 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,647 |
| Zofran | 0 | 0 | 0 | 0 | 284,197 | 831,301 | 708,828 | 686,471 | 876,806 | 1,121,869 | 1,531,510 | 1,024,097 | 622,135 | 768,729 | 8,455,935 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 2,186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,166 |
| Total | 1 | 2,646 | 0 | 36,670 | 540,112 | 1,093,861 | 1,295,185 | 1,304,562 | 1,754,952 | 2,069,545 | 1,772,207 | 1,024,265 | 622,278 | 768,866 | 12,285,151 |

Contains Confidential Information Subject to Protective Order

**Attachment J.4.a-j: Johnson & Johnson Backup Tables**

# Attachment J.4.a: Johnson & Johnson Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 1.52% | | | | | | | | | | | | | | 0 |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 1.52% | | | | | | | | | | | | | | 0 |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 1.52% | | | | | | | | | | | | | | 0 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 1.52% | | | | | | | | | | | | | | 0 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 1.52% | | | | | | | | | | | | | | 0 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML, INSTITUTIO | 1.52% | | | 699 | | | | | | | | | | | 699 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 1.52% | | | | | | 5,727 | | | | | | 719 | 676 | 7,122 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 1.52% | | | | | | | | | | | | | | 0 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 1.52% | | | | | | 15,436 | | | | | | 1,106 | | 16,542 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | 1.52% | | | 4,439 | | | | | | | | | | | 4,439 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 1.52% | | | | | | 45,742 | | | | | | | | 45,742 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 1.52% | | | | | 282,106 | | | | | | | | | 282,106 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML, MULTIDO | 1.52% | | | | | | | | 242,533 | 142,856 | | | | | 385,388 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML, -1ML | 1.52% | | | | | | 796,795 | 610,074 | | | | | | | 1,406,869 |
| 59676034001 | Procrit | PROCRIT 4000 U/ML 4'S | 1.52% | | | | | | | 356,535 | 1,552,722 | 1,286,392 | | | | 1,261,151 | 4,456,800 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 1.52% | | | | | | | | | | | | | 4,920,230 | 4,920,230 |
| 57894003001 | Remicade | C1684 REMICADE 1PCK US PD | 1.38% | | | | | | | | 93,986 | 303,677 | 1,011,185 | 2,841,872 | 4,684,163 | 5,853,787 | 14,788,651 |
| | | | | 0 | 0 | 5,138 | 0 | 282,106 | 863,700 | 966,609 | 1,889,241 | 1,732,924 | 1,011,185 | 2,841,872 | 4,685,989 | 12,035,824 | 26,314,588 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.4.b: Johnson & Johnson Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 5,138 | 0 | 282,106 | 863,700 | 966,609 | 1,795,255 | 1,429,247 | 0 | 0 | 1,826 | 6,182,057 | 6,182,057 | 17,707,994 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93,986 | 303,677 | 1,011,185 | 2,841,872 | 4,664,163 | 5,853,767 | 4,459,934 | 19,248,585 |
| Total | 0 | 0 | 5,138 | 0 | 282,106 | 863,700 | 966,609 | 1,889,241 | 1,732,924 | 1,011,185 | 2,841,872 | 4,685,989 | 12,035,824 | 10,641,991 | 36,956,579 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 8,533 | 0 | 430,525 | 1,263,546 | 1,355,564 | 2,413,442 | 1,841,872 | 0 | 0 | 2,072 | 6,727,447 | 6,448,989 | 20,491,989 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126,350 | 391,349 | 1,249,177 | 3,365,419 | 5,317,506 | 6,370,196 | 4,652,508 | 21,472,504 |
| Total | 0 | 0 | 8,533 | 0 | 430,525 | 1,263,546 | 1,355,564 | 2,539,791 | 2,233,220 | 1,249,177 | 3,365,419 | 5,319,578 | 13,097,643 | 11,101,497 | 41,964,493 |

Contains Confidential Information Subject to Protective Order

# Attachment J.4.c: Johnson & Johnson Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 7.58% | | | | | | | | | | | | | | 0 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML , INSTITUTIO | 7.58% | | | 3,497 | | | | | | | | | | | 3,497 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 7.58% | | | | | | 28,633 | | | | | | 3,597 | 3,379 | 35,609 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 7.58% | | | | | | | | | | | | | | 0 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 7.58% | | | | | | 77,181 | | | | | | 5,531 | | 82,712 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | 7.58% | | | 22,194 | | | | | | | | | | | 22,194 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 7.58% | | | | | | 228,712 | | | | | | | | 228,712 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 7.58% | | | | | 1,410,529 | | | | | | | | | 1,410,529 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML , MULTIDO | 7.58% | | | | | | | | 1,212,664 | 714,278 | | | | | 1,926,941 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | 7.58% | | | | | | 3,983,975 | 3,050,370 | | | | | | | 7,034,345 |
| 59676033001 | Procrit | PROCRIT 40000 U/ML 4'S | 7.58% | | | | | | | 1,782,673 | 7,763,612 | 6,431,959 | | | | 6,305,754 | 22,283,999 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 7.58% | | | | | | | | | | | | | 24,601,150 | 24,601,150 |
| 5769400001 | Remicade | C168J REMICADE 1PCK US PD | 6.90% | | | | | | | | 469,931 | 1,518,385 | 5,055,927 | 14,209,360 | 23,420,816 | 29,268,836 | 73,943,255 |
| | | | | 0 | 0 | 25,691 | 0 | 1,410,529 | 4,318,601 | 4,833,043 | 9,446,207 | 8,864,822 | 5,055,927 | 14,209,360 | 23,429,943 | 60,179,120 | 131,572,942 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.4.d: Johnson & Johnson Medicare Damages: National Third-Party Payors Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 25,691 | 0 | 1,410,529 | 4,318,501 | 4,833,043 | 8,976,276 | 7,146,237 | 0 | 0 | 9,128 | 30,910,283 | 30,910,283 | 88,539,971 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 469,931 | 1,518,385 | 5,055,927 | 14,209,360 | 23,420,816 | 29,268,836 | 22,299,671 | 96,242,926 |
| Total | 0 | 0 | 25,691 | 0 | 1,410,529 | 4,318,501 | 4,833,043 | 9,446,207 | 8,664,622 | 5,055,927 | 14,209,360 | 23,429,943 | 60,179,120 | 53,209,954 | 184,782,896 |

**Damages Including Pre-Judgment Interest (2006$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 58,336 | 0 | 2,793,675 | 7,988,174 | 8,349,410 | 14,482,780 | 10,768,464 | 0 | 0 | 11,204 | 35,437,393 | 33,096,523 | 112,985,960 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 758,210 | 2,288,011 | 7,115,375 | 18,676,353 | 28,750,155 | 33,555,541 | 23,876,895 | 115,020,540 |
| Total | 0 | 0 | 58,336 | 0 | 2,793,675 | 7,988,174 | 8,349,410 | 15,240,990 | 13,056,475 | 7,115,375 | 18,676,353 | 28,761,360 | 68,992,934 | 56,973,418 | 228,006,500 |

Contains Confidential Information Subject to Protective Order

## Attachment J.4.e: Johnson & Johnson Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x. Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062274003 | Procrit | PROCRIT 4000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 00062274103 | Procrit | PROCRIT 10000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 00062274201 | Procrit | PROCRIT 2000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 7.58% | | | | | | | | | | | | | | 0 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 7.58% | | | | | | | | | | | | | | 0 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML INSTITUTIO | 7.58% | | | 92 | | | | | | | | | | | 92 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 7.58% | | | | | | 757 | | | | | | 95 | 89 | 941 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 7.58% | | | | | | | | | | | | | | 0 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 7.58% | | | | | | 2,040 | | | | | | 146 | | 2,186 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | 7.58% | | | 587 | | | | | | | | | | | 587 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 7.58% | | | | | | 6,046 | | | | | | | | 6,046 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 7.58% | | | | | 37,285 | | | | | | | | | 37,285 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML, MULTIDO | 7.58% | | | | | | | | 32,054 | 18,881 | | | | | 50,935 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | 7.58% | | | | | | 105,309 | 80,631 | | | | | | | 185,939 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 7.58% | | | | | | | 47,121 | 205,216 | 170,016 | | | | 166,680 | 589,034 |
| 57894003001 | Remicade | C16BJ REMICADE 1PCK US PD | 6.90% | | | | | | | | 12,422 | 40,136 | 133,643 | 375,596 | | | 650,283 |
| | | | | 0 | 0 | 679 | 0 | 37,285 | 114,151 | 127,752 | 249,692 | 229,032 | 133,643 | 375,596 | 619,083 | 773,664 | 1,954,544 |
| | | | | | | | | | | | | | | | 619,324 | 1,590,716 | 3,477,871 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.4.f: Johnson & Johnson Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 679 | 0 | 37,285 | 114,151 | 127,752 | 237,270 | 188,897 | 0 | 0 | 241 | 817,052 | 817,052 | 2,340,380 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,422 | 40,136 | 133,643 | 375,596 | 619,083 | 773,664 | 569,448 | 2,543,992 |
| Total | 0 | 0 | 679 | 0 | 37,285 | 114,151 | 127,752 | 249,692 | 229,032 | 133,643 | 375,596 | 619,324 | 1,590,716 | 1,406,500 | 4,884,372 |

**Damages Including Pre-Judgment Interest (2005$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 1,542 | 0 | 73,845 | 211,152 | 220,700 | 382,824 | 284,643 | 0 | 0 | 296 | 936,718 | 874,841 | 2,985,561 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,042 | 60,479 | 188,081 | 493,673 | 759,954 | 886,975 | 631,139 | 3,040,341 |
| Total | 0 | 0 | 1,542 | 0 | 73,845 | 211,152 | 220,700 | 402,866 | 345,122 | 188,081 | 493,673 | 760,250 | 1,823,692 | 1,505,980 | 6,026,903 |

Contains Confidential Information Subject to Protective Order

## Attachment J.4.g: Johnson & Johnson Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Yardstick | % Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00082740103 | Procrit | PROCRIT 10000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML INSTITUTIO | 1 | 30% | 37.33% | | | 14,512 | | | | | | | | | | | 14,512 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 1 | 30% | 37.33% | | | | | | 3,570 | | | | | | 2,313 | 10,179 | 16,062 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 1 | 30% | 37.33% | | | | | | 11,855 | | | | | | 411 | | 12,265 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | 1 | 30% | 37.33% | | | 44,038 | | | | | | | | | | | 44,038 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 1 | 30% | 37.33% | | | | | | 171 | | | | | | | | 171 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 1 | 30% | 37.33% | | | | | 56,467 | | | | | | | | | 56,467 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML - MULTIDO | 1 | 30% | 37.33% | | | | | | | | 112,101 | 147,411 | | | | | 259,511 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | 1 | 30% | 37.33% | | | | | | 6,907,883 | 1,379,033 | | | | | | | 8,286,916 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 1 | 30% | 37.33% | | | | | | | 227,318 | 9,275,532 | 1,990,999 | | | | 44,207 | 11,538,056 |
| 57894003001 | Remicade | C18J REMICADE 1PCK US PD | 1 | 30% | 50.00% | | | | | | | | | | | | | 19,202,807 | 19,202,807 |
| | | | | | | 0 | 0 | 58,550 | 0 | 56,467 | 6,923,479 | 1,606,351 | 108,824 | 1,368,709 | 2,687,696 | 20,843,840 | 23,534,106 | 19,202,807 | 80,776,121 |
| | | | | | | 0 | 0 | 58,550 | 0 | 56,467 | 6,923,479 | 9,496,457 | 3,507,118 | 1,990,999 | 2,687,696 | 20,843,840 | 23,536,829 | 51,490,140 / 32,232,947 | 120,206,927 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.4.h: Johnson & Johnson Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procit | 0 | 0 | 58,550 | 0 | 56,467 | 6,923,479 | 1,606,351 | 9,387,633 | 2,138,410 | 0 | 0 | 2,723 | 19,257,193 | 19,257,193 | 58,687,999 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108,824 | 1,368,709 | 2,687,696 | 20,843,840 | 23,534,106 | 32,232,947 | 25,536,964 | 106,313,085 |
| Total | 0 | 0 | 58,550 | 0 | 56,467 | 6,923,479 | 1,606,351 | 9,496,457 | 3,507,118 | 2,687,696 | 20,843,840 | 23,536,829 | 51,490,140 | 44,794,157 | 165,001,084 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procit | 0 | 0 | 97,237 | 0 | 86,176 | 10,128,667 | 2,252,733 | 12,620,214 | 2,755,769 | 0 | 0 | 3,091 | 20,956,092 | 20,088,691 | 68,988,670 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146,297 | 1,763,855 | 3,320,270 | 24,683,820 | 26,716,138 | 35,076,587 | 26,639,614 | 118,346,580 |
| Total | 0 | 0 | 97,237 | 0 | 86,176 | 10,128,667 | 2,252,733 | 12,766,510 | 4,519,624 | 3,320,270 | 24,683,820 | 26,719,229 | 56,032,679 | 46,728,305 | 187,335,250 |

Contains Confidential Information Subject to Protective Order

# Attachment J.4.i: Johnson & Johnson Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Yardstick | X: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 400U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 1 | 30% | 37.33% | | | 384 | | | | | | | | | | | 384 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML, INSTITUTIO | 1 | 30% | 37.33% | | | | | | 94 | | | | | | 61 | 269 | 425 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 1 | 30% | 37.33% | | | | | | 313 | | | | | | 11 | | 324 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 1 | 30% | 37.33% | | | 1,164 | | | | | | | | | | | 1,164 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | 1 | 30% | 37.33% | | | | | | 5 | | | | | | | | 5 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 1 | 30% | 37.33% | | | | | 1,493 | | | | | | | | | 1,493 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 1 | 30% | 37.33% | | | | | | | | 2,963 | 3,897 | | | | | 6,860 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML, MULTIDOS | 1 | 30% | 37.33% | | | | | | 182,596 | 36,452 | | | | | | | 219,048 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | 1 | 30% | 37.33% | | | | | | | 6,009 | 245,180 | 52,628 | | | | 1,169 | 304,986 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 1 | 30% | 37.33% | | | | | | | | | | | | | 507,588 | 507,588 |
| 57894030301 | Remicade | C168J REMICADE 1PCK US PD | 1 | 30% | 50.00% | | | | | | | | 2,877 | 36,179 | 71,044 | 550,966 | 622,078 | 852,014 | 2,135,158 |
| | | | | | | 0 | 0 | 1,548 | 0 | 1,493 | 183,009 | 42,461 | 251,020 | 92,704 | 71,044 | 550,966 | 622,150 | 1,361,040 | 3,177,433 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.4.j: Johnson & Johnson Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 1,548 | 0 | 1,493 | 183,009 | 42,461 | 248,144 | 56,525 | 0 | 0 | 72 | 509,026 | 509,026 | 1,551,302 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,877 | 36,179 | 71,044 | 550,966 | 622,078 | 852,014 | 675,019 | 2,810,177 |
| Total | 0 | 0 | 1,548 | 0 | 1,493 | 183,009 | 42,461 | 251,020 | 92,704 | 71,044 | 550,966 | 622,150 | 1,361,040 | 1,184,045 | 4,361,479 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 2,570 | 0 | 2,278 | 267,731 | 59,547 | 333,590 | 72,843 | 0 | 0 | 82 | 553,933 | 531,005 | 1,823,580 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,867 | 46,624 | 87,765 | 652,468 | 706,188 | 927,180 | 704,166 | 3,128,259 |
| Total | 0 | 0 | 2,570 | 0 | 2,278 | 267,731 | 59,547 | 337,458 | 119,467 | 87,765 | 652,468 | 706,270 | 1,481,113 | 1,235,171 | 4,951,838 |

Contains Confidential Information Subject to Protective Order

**Attachment J.5.a-j: Schering-Plough Backup Tables**

# Attachment J.5.a: Schering-Plough Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | Share | x 2004% | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151604 | Albuterol | ALBUTEROL INHALATION SOLUTION | 2.07% | 15% | | | 6,360 | 308,605 | 421,857 | 656,358 | 891,516 | 944,707 | 1,040,333 | 917,855 | 712,907 | 467,187 | | | 6,367,684 |
| 59930164702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 2.07% | 15% | | | | | | | | | | | | 125,815 | 340,396 | | 466,210 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL.SOL. | 2.07% | 20% | | | 29,111 | 73,767 | 85,424 | 204,763 | 356,556 | 356,123 | 373,841 | 511,011 | 434,036 | 250,253 | | | 2,674,894 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL.SOL. | 2.07% | 20% | | | 11,781 | 351,476 | 1,010,351 | 2,102,182 | 2,951,797 | 3,112,347 | 4,043,632 | 4,052,581 | 3,290,597 | 2,482,498 | | | 23,409,242 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 2.07% | 20% | | | | | | | | | | | | 687,860 | 2,100,446 | | 2,788,306 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 2.07% | 20% | | | | | | | | | | | | 10,895 | 70,513 | | 81,408 |
| 59930157101 | Albuterol | ALBUTEROL SULFATE SOLUTION | 2.07% | 20% | | | 20,827 | | | | | | | | | | | | 20,827 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 2.07% | 20% | | | | | | | | | | | | | | | 0 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.27% | 15% | | | | | | | | | | | 3,300 | 3,936 | 3,031 | 49 | 10,317 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.27% | 15% | | | | | | | | | | | 4,929 | 4,156 | | | 9,085 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085116801 | Intron | INTRON A INJ 18MU HSA FREE | 0.27% | 15% | | | | | | | | 7,409 | | | 3,730 | | | | 11,139 |
| 00085133301 | Intron | INTRON A INJ 25MU HSA FREE | 0.27% | 15% | | | | | | | | | | | 6,490 | | 6,492 | 21 | 13,003 |
| 00085118401 | Intron | INTRON A INJ 3MU HSA FREE | 0.27% | 15% | | | | | | | | | | 6,825 | | 649 | | | 7,474 |
| 00085119101 | Intron | INTRON A INJ 3MU HSA FREE | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085118402 | Intron | INTRON A INJ 3MU HSA FREE | 0.27% | 15% | | | | | | | | | | 5,306 | | | | | 5,306 |
| 00085119102 | Intron | INTRON A INJ 5MU HSA FREE | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085117901 | Intron | INTRON A INJ 5MU HSA FREE | 0.27% | 15% | | | | | | | | | | | 3,176 | | | | 3,176 |
| 00085117902 | Intron | INTRON A INJ PAK10MU HSA FREE | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085117801 | Intron | INTRON A INJ PAK10MU HSA FREE | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILN IU | 0.27% | 15% | 7,678 | 7,923 | | | | | | | | | | | | | 15,601 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILN IU | 0.27% | 15% | | 869 | 2,276 | 2,697 | | | | | | | | | | | 5,842 |
| 00085111001 | Intron | INTRON A INJECTABLE 25MILLN IU | 0.27% | 15% | | | | | | | | | | | 2,673 | | 4,635 | 15 | 7,323 |
| 00085028502 | Intron | INTRON A INJECTABLE 18MILLN IU | 0.27% | 15% | 9,449 | 11,792 | 7,581 | | | | | | | | | 2,939 | | | 31,761 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLN IU | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILLN IU | 0.27% | 15% | 4,822 | | | | | | | | | | | | | | 4,822 |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILLN IU | 0.27% | 15% | | 4,811 | 6,355 | | | | | | | 465 | | | | | 11,631 |
| 00085012001 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.27% | 15% | 4,717 | | | | | | | | | | | | | | 4,717 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.27% | 15% | 713 | 3,444 | | | | | | | | | | | | | 4,157 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.27% | 15% | | 989 | 1,842 | 3,072 | | 52 | | | | | | | | | 5,955 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085012005 | Intron | INTRON A INJECTABLE 50MILLN IU | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 00085063901 | Intron | INTRON A INJECTION 18 MIU | 0.27% | 15% | | 4,629 | 3,667 | | | | | | | | 29,276 | 41,114 | | 869 | 79,555 |
| 00085068001 | Intron | INTRON A SOL FOR INJ 10 MILU | 0.27% | 15% | | 855 | | | | 575 | | | | | | | | | 1,430 |
| 00085092301 | Intron | INTRON A SOL FOR INJ NU.25MILLN | 0.27% | 15% | | | | | 8,699 | | | | | | | | | | 8,699 |
| 00085076901 | Intron | INTRON A SOLUTION 18MU 3ML | 0.27% | 15% | | | | | 47,139 | | 762 | | | | | | | | 47,901 |
| 00085059501 | Intron | INTRON A SOLUTION 18MU 3ML | 0.27% | 15% | | | | | | | | | | | | | | | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE | 1.38% | 15% | | | | 672 | 3,282 | 16,242 | 24,337 | 20,012 | 9,461 | 9,131 | | | | | 83,136 |
| 59930160002 | Perphenazine | PERPHENAZINE | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | 1.38% | 15% | | | | 723 | 2,122 | 8,182 | 13,798 | 12,156 | 6,027 | 4,059 | | | | | 47,068 |
| 00085060301 | Perphenazine | PERPHENAZINE 16MG | 1.38% | 15% | | | | 946 | 4,929 | 29,109 | 40,892 | 35,405 | 18,501 | 17,069 | | | | | 146,851 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 1.38% | 15% | | | | 1,031 | 5,492 | 33,974 | 46,225 | 39,347 | 20,631 | 16,404 | | | | | 163,104 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 00085153001 | Proventil | PROVENTIL INHALATION SOLUTION .083MG/ML | 1.38% | 15% | | 514,320 | 435,092 | 167,515 | 118,996 | 85,958 | 31,363 | | | | | | | | 1,353,245 |
| 00085020002 | Proventil | PROVENTIL SOLUTION .083MG/ML | 2.07% | 20% | | | | | | | | | | | | | | | 0 |
| 00085018001 | Proventil | PROVENTIL SOLUTION 5MG/ML | 2.07% | 20% | | 107,373 | 112,678 | 119,084 | 65,347 | 45,546 | 28,537 | 4,607 | | 3,749 | | 688 | | | 487,609 |
| 00085125901 | Temodar | TEMODAR 100MG | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 00085125902 | Temodar | TEMODAR 100MG | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 1.38% | 15% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 1.38% | 15% | | | | | | | | | | | | | | | 0 |

Contains Confidential Information Subject to Protective Order

# Attachment J.5.a: Schering-Plough Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | Share | x: 2004% | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125202 | Temodar | TEMODAR 250MG | 1.38% | 15% | | | | | | | | | | | | 19,690 | 26,402 | | 65,878 |
| 00085124801 | Temodar | TEMODAR 5MG | 1.38% | 15% | | | | | | | | | | | 19,785 | | | | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 1.38% | 15% | | | | | | | | | | | | | 3,340 | 6 | 3,345 |
| | | | | | 27,380 | 657,005 | 637,570 | 1,029,587 | 1,773,636 | 3,182,939 | 4,385,784 | 4,532,114 | 5,512,427 | 5,543,990 | 4,511,363 | 4,056,565 | 2,596,368 | 961 | 38,447,690 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

## Attachment J.5.b: Schering-Plough Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 68,079 | 733,847 | 1,517,631 | 2,963,302 | 4,199,870 | 4,413,178 | 5,457,807 | 5,481,447 | 4,437,539 | 4,024,507 | 2,511,354 | 0 | 35,808,562 |
| Intron | 27,380 | 35,312 | 21,721 | 5,769 | 55,838 | 626 | 762 | 7,409 | 0 | 12,131 | 54,039 | 11,680 | 55,272 | 3,820 | 291,758 |
| Perphenazine | 0 | 0 | 0 | 3,372 | 15,824 | 87,506 | 125,252 | 106,920 | 54,620 | 46,664 | 0 | 0 | 0 | 0 | 440,159 |
| Proventil | 0 | 621,894 | 547,771 | 286,599 | 184,343 | 131,504 | 59,900 | 4,607 | 0 | 3,749 | 0 | 688 | 0 | 0 | 1,840,854 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,785 | 19,690 | 29,742 | 23 | 69,241 |
| Total | 27,380 | 657,005 | 637,570 | 1,029,587 | 1,773,636 | 3,182,939 | 4,385,784 | 4,532,114 | 5,512,427 | 5,543,990 | 4,511,363 | 4,056,565 | 2,596,368 | 3,844 | 38,450,573 |

**Damages Including Pre-Judgment Interest (2006$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 113,063 | 1,168,290 | 2,316,076 | 4,335,148 | 5,889,862 | 5,932,832 | 7,003,478 | 6,771,556 | 5,255,050 | 4,568,659 | 2,732,910 | 0 | 46,116,921 |
| Intron | 49,482 | 61,176 | 36,072 | 9,184 | 85,215 | 916 | 1,069 | 9,960 | 0 | 14,986 | 63,994 | 13,259 | 60,148 | 3,985 | 409,448 |
| Perphenazine | 0 | 0 | 0 | 5,368 | 24,150 | 128,016 | 175,653 | 143,738 | 70,389 | 57,647 | 0 | 0 | 0 | 0 | 604,960 |
| Proventil | 0 | 1,077,058 | 909,709 | 456,268 | 281,328 | 192,384 | 84,003 | 6,193 | 0 | 4,632 | 0 | 781 | 0 | 0 | 3,012,355 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,430 | 22,353 | 32,366 | 24 | 78,173 |
| Total | 49,482 | 1,138,234 | 1,058,844 | 1,639,110 | 2,706,769 | 4,656,464 | 6,150,587 | 6,092,722 | 7,103,867 | 6,848,820 | 5,342,474 | 4,605,051 | 2,825,423 | 4,010 | 50,221,856 |

Contains Confidential Information Subject to Protective Order

# Attachment J.5.c: Schering-Plough Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | Share | X 2004% | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | 10.35% | 15% | | | 31,800 | 1,543,023 | 2,109,283 | 3,281,791 | 4,457,581 | 4,723,537 | 5,201,666 | 4,599,274 | 3,564,533 | 2,335,935 | | | 31,838,422 |
| 59930104702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 10.35% | 15% | | | | | | | | | | | | 629,074 | 1,701,978 | | 2,331,052 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL SOL | 10.35% | 20% | | | 145,557 | 388,833 | 427,120 | 1,023,813 | 1,782,782 | 1,780,614 | 1,869,207 | 2,555,053 | 2,170,179 | 1,251,263 | | | 13,374,421 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL SOL | 10.35% | 20% | | | 58,907 | 1,757,380 | 5,051,753 | 10,510,908 | 14,758,996 | 15,561,737 | 20,218,162 | 20,262,906 | 16,452,984 | 12,412,488 | | | 117,046,212 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | 20% | | | | | | | | | | | | 3,349,302 | 10,592,229 | | 13,941,531 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | 20% | | | | | | | | | | | | 54,474 | 352,564 | | 407,038 |
| 59930150020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | 20% | | | 104,133 | | | | | | | | | | | | 104,133 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | 15% | | | | | | | | | | | 16,499 | 19,682 | 15,156 | 246 | 51,583 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | 15% | | | | | | | | | | | 24,645 | 20,781 | | | 45,425 |
| 00085124301 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | 15% | | | | | | | | | | | | | | | 0 |
| 00085118601 | Intron | INTRON A INJ 18MIU HSA FREE | 1.35% | 15% | | | | | | | | 37,045 | | | 18,649 | | | | 55,694 |
| 00085133301 | Intron | INTRON A INJ 25MIU HSA FREE | 1.35% | 15% | | | | | | | | | | | 32,448 | | 32,460 | 107 | 65,015 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 1.35% | 15% | | | | | | | | | | | | | | | 0 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 1.35% | 15% | | | | | | | | | | 34,125 | | 3,244 | | | 37,369 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 1.35% | 15% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 1.35% | 15% | | | | | | | | | | 28,529 | | | | | 28,529 |
| 00085117801 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | 15% | | | | | | | | | | | | | | | 0 |
| 00085117802 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | 15% | | | | | | | | | | | 15,882 | | | | 15,882 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 1.35% | 15% | 38,391 | 39,613 | | | | | | | | | | | | | 78,004 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 1.35% | 15% | | 4,346 | 11,378 | 13,484 | | | | | | | | | | | 29,208 |
| 00085111001 | Intron | INTRON A INJECTABLE 18MILLN IU | 1.35% | 15% | | | 18,333 | 15,359 | | 260 | | | | | 2,325 | | | | 36,616 |
| 00085111101 | Intron | INTRON A INJECTABLE 25MILLN IU | 1.35% | 15% | 47,246 | 24,054 | 31,774 | | | | | | | | 13,367 | 14,693 | 23,173 | 75 | 158,805 |
| 00085012502 | Intron | INTRON A INJECTABLE 3MILLN IU | 1.35% | 15% | | | | | | | | | | | | | | | 0 |
| 00085054703 | Intron | INTRON A INJECTABLE 3MILLN IU | 1.35% | 15% | 24,109 | | | | | | | | | | | | | | 24,109 |
| 00085054704 | Intron | INTRON A INJECTABLE 3MILLN IU | 1.35% | 15% | | 58,153 | | | | | | | | | | | | | 58,153 |
| 00085054705 | Intron | INTRON A INJECTABLE 3MILLN IU | 1.35% | 15% | 23,587 | | | | | | | | | | | | | | 23,587 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | 3,564 | 17,219 | | | | | | | | | | | | | 20,784 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | | 23,147 | 9,212 | | | | | | | | | | | | 29,774 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | | | | | | | | | | | | | | | 0 |
| 00085055901 | Intron | INTRON A INJECTABLE 50MILLN IU | 1.35% | 15% | | | | | | | | | | | 146,379 | | | 4,347 | 397,776 |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | 1.35% | 15% | | 4,276 | | | | 2,873 | | | | | | | | | 7,149 |
| 00085068801 | Intron | INTRON A SOL FOR INJ 10 MILLI | 1.35% | 15% | | | | | 43,495 | | | | | | | | | | 43,495 |
| 00085076901 | Intron | INTRON A SOL FOR INJ. 25MILLN | 1.35% | 15% | | | | | 235,698 | | 3,811 | | | | | | | | 239,507 |
| 00085095301 | Intron | INTRON A SOLUTION 18MIU 3ML | 1.35% | 15% | | | | | | | | | | | | | | | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE | 6.90% | 15% | | | | 3,358 | 16,410 | 81,208 | 121,685 | 100,059 | 47,304 | 45,655 | | | | | 415,678 |
| 59930160002 | Perphenazine | PERPHENAZINE | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | 6.80% | 15% | | | | 3,615 | 10,608 | 40,911 | 68,992 | 60,779 | 30,136 | 20,297 | | | | | 235,338 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 6.80% | 15% | | | | 4,729 | 24,545 | 145,543 | 204,459 | 177,026 | 92,507 | 65,346 | | | | | 734,256 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 6.90% | 15% | | | | 5,156 | 27,459 | 169,868 | 231,126 | 196,737 | 103,155 | 82,020 | | | | | 815,522 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | 10.35% | 15% | | 2,571,602 | 2,175,460 | 837,577 | 594,979 | 429,791 | 156,817 | | | | | | | | 6,766,226 |
| 00085022001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 10.35% | 20% | | | | | | | | | | | | | | | 0 |
| 00085180601 | Proventil | PROVENTIL SOLUTION .083MG/ML | 10.35% | 20% | | 586,666 | 563,392 | 595,419 | 326,735 | 227,731 | 142,683 | 23,033 | | 18,746 | | 3,438 | | | 2,438,044 |
| 00085022002 | Proventil | PROVENTIL SOLUTION 5MG/ML | 10.35% | 20% | | | | | | | | | | | | | | | 0 |
| 00085125801 | Temodar | TEMODAR 100MG | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 00085125802 | Temodar | TEMODAR 100MG | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 00085124101 | Temodar | TEMODAR 20MG | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 00085124102 | Temodar | TEMODAR 20MG | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 6.90% | 15% | | | | | | | | | | | 98,925 | 98,452 | 132,012 | | 329,389 |
| 00085125202 | Temodar | TEMODAR 250MG | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 00085124801 | Temodar | TEMODAR 5MG | 6.90% | 15% | | | | | | | | | | | | | | | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 6.90% | 15% | | | | | | | | | | | | | 16,698 | 29 | 16,727 |
| | | | | | 135,898 | 3,285,026 | 3,187,952 | 5,147,933 | 8,868,182 | 15,914,696 | 21,928,922 | 22,660,568 | 27,562,136 | 27,719,952 | 22,556,815 | 20,282,626 | 12,981,639 | 4,804 | 192,239,451 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

## Attachment J.5.d: Schering-Plough Medicare Damages: National Third-Party Payors Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 340,386 | 3,669,236 | 7,588,155 | 14,816,512 | 20,999,349 | 22,065,888 | 27,289,035 | 27,407,233 | 22,187,695 | 20,122,537 | 12,556,771 | 0 | 179,042,808 |
| Intron | 136,898 | 176,558 | 108,603 | 28,843 | 279,191 | 3,132 | 3,811 | 37,045 | 0 | 60,854 | 270,194 | 58,399 | 276,359 | 19,101 | 1,458,789 |
| Perphenazine | 0 | 0 | 0 | 16,858 | 79,122 | 437,530 | 626,261 | 534,602 | 273,102 | 233,319 | 0 | 0 | 0 | 0 | 2,200,794 |
| Proventil | 0 | 3,108,468 | 2,738,853 | 1,432,996 | 921,714 | 657,522 | 299,500 | 23,033 | 0 | 18,746 | 0 | 3,438 | 0 | 0 | 9,204,269 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,925 | 99,452 | 148,710 | 117 | 346,204 |
| Total | 136,898 | 3,285,026 | 3,187,852 | 5,147,933 | 8,868,182 | 15,914,696 | 21,928,922 | 22,660,568 | 27,562,136 | 27,719,952 | 22,556,815 | 20,282,826 | 12,981,839 | 19,218 | 192,252,864 |

### Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 772,926 | 7,781,242 | 15,029,001 | 27,406,937 | 38,277,802 | 35,602,227 | 41,121,081 | 38,571,112 | 29,162,836 | 24,701,363 | 14,395,831 | 0 | 270,822,357 |
| Intron | 356,377 | 428,260 | 246,601 | 61,167 | 552,962 | 5,794 | 6,584 | 59,770 | 0 | 85,380 | 355,135 | 71,688 | 316,834 | 20,452 | 2,567,984 |
| Perphenazine | 0 | 0 | 0 | 35,750 | 156,708 | 809,324 | 1,081,909 | 862,553 | 411,529 | 328,358 | 0 | 0 | 0 | 0 | 3,686,132 |
| Proventil | 0 | 7,557,506 | 6,219,012 | 3,038,913 | 1,825,535 | 1,216,255 | 517,407 | 37,162 | 0 | 26,382 | 0 | 4,220 | 0 | 0 | 20,442,392 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130,025 | 120,855 | 170,490 | 125 | 421,494 |
| Total | 356,377 | 7,986,766 | 7,238,538 | 10,917,073 | 17,564,206 | 29,438,310 | 37,883,702 | 36,561,713 | 41,532,610 | 39,011,212 | 29,647,996 | 24,898,125 | 14,883,155 | 20,577 | 297,940,358 |

Contains Confidential Information Subject to Protective Order

# Attachment J.5.e: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 5% | 5% | | |
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | 10.35% | | | 841 | 40,787 | 55,755 | 86,748 | 117,827 | 124,857 | 137,496 | 121,308 | 94,221 | 61,746 | | | 841,586 |
| 59930164702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 10.35% | | | | | | | | | | | | 16,628 | 44,988 | | 61,617 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 10.35% | | | 3,848 | 9,749 | 11,290 | 27,062 | 47,124 | 47,067 | 49,409 | 67,538 | 57,364 | 33,075 | | | 353,526 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 10.35% | | | 1,557 | 46,453 | 133,533 | 277,835 | 390,125 | 411,344 | 534,427 | 535,610 | 434,902 | 328,100 | | | 3,093,886 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | | | | | | | | | | | | 90,911 | 277,606 | | 368,517 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | | | | | | | | | | | | 1,440 | 9,319 | | 10,759 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | | 2,753 | | | | | | | | | | | | | 2,753 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | | | | | | | | | | | 436 | 520 | 401 | 6 | 1,363 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | | | | | | | | | | | 651 | 549 | | | 1,201 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | | | | | | | | | | | | | | | 0 |
| 00085116801 | Intron | INTRON A INJ 18MIU HSA FREE | 1.35% | | | | | | | | 979 | | | 493 | | | | 1,472 |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | 1.35% | | | | | | | | | | | 858 | | 858 | 3 | 1,719 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 1.35% | | | | | | | | | | | | | | | 0 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 1.35% | | | | | | | | | | 902 | | 86 | | | 988 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 1.35% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 1.35% | | | | | | | | | | 701 | | | | | 701 |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | | | | | | | | | | | 420 | | | | 420 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 1.35% | 1,015 | 1,047 | | | | | | | | | | | | | 2,062 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 1.35% | | 115 | 301 | 356 | | | | | | | | | | | 772 |
| 00085111001 | Intron | INTRON A INJECTABLE 18MILLN IU | 1.35% | | | | | | | | | | | 353 | | 613 | 2 | 968 |
| 00085052802 | Intron | INTRON A INJECTABLE 25MILLN IU | 1.35% | 1,249 | 1,558 | 1,002 | | | | | | | | | 388 | | | 4,198 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLN IU | 1.35% | 637 | | | | | | | | | | | | | | 637 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILLN IU | 1.35% | | 636 | 840 | | | | | | | | 61 | | | | 1,537 |
| 00085054701 | Intron | INTRON A INJECTABLE 3MILLN IU | 1.35% | 623 | | | | | | | | | | | | | | 623 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 94 | 455 | | | | | | | | | | | | | 549 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | | 131 | 244 | 406 | | 7 | | | | | | | | | 787 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | | | | | | | | | | | | | | | 0 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | | | | | | | | | | | | | | | 0 |
| 00085053901 | Intron | INTRON A INJECTABLE 50MILLN IU | 1.35% | | 612 | 485 | | | | | | | | 3,869 | | 5,434 | | 10,514 |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | 1.35% | | 113 | | | | 76 | | | | | | | | | 189 |
| 00085092301 | Intron | INTRON A SOL. FOR INJ 10 MILLI | 1.35% | | | | | 1,150 | | | | | | | | | | 1,150 |
| 00085076901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | 1.35% | | | | | 6,230 | | 101 | | | | | | | | 6,331 |
| 00085095001 | Intron | INTRON A SOLUTION 18MIU 3ML | 1.35% | | | | | | | | | | | | | | | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE | 6.90% | | | | 89 | 434 | 2,147 | 3,217 | 2,645 | 1,250 | 1,207 | | | | | 10,988 |
| 59930160002 | Perphenazine | PERPHENAZINE | 6.90% | | | | | | | | | | | | | | | 0 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | 6.90% | | | | 96 | 280 | 1,081 | 1,824 | 1,607 | 797 | 537 | | | | | 6,221 |
| 59930161601 | Perphenazine | PERPHENAZINE 8MG | 6.90% | | | | 125 | 651 | 3,847 | 5,404 | 4,679 | 2,445 | 2,256 | | | | | 19,409 |
| 59930150502 | Perphenazine | PERPHENAZINE 8MG | 6.90% | | | | | | | | | | | | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 6.90% | | | | 136 | 726 | 4,490 | 6,109 | 5,200 | 2,727 | 2,168 | | | | | 21,557 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 6.90% | | | | | | | | | | | | | | | 0 |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | 10.35% | | 67,975 | 57,504 | 22,140 | 15,727 | 11,361 | 4,145 | | | | | | | | 178,852 |
| 00085020201 | Proventil | PROVENTIL SOLUTION .083MG/ML | 10.35% | | | | | | | | | | | | | | | 0 |
| 00085018001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 10.35% | | | | | | | | | | | | | | | 0 |
| 00085020802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 10.35% | | 14,191 | 14,892 | 15,739 | 8,637 | 6,020 | 3,772 | 609 | | 496 | | 91 | | | 64,445 |
| 00085125901 | Temodar | TEMODAR 100MG | 6.90% | | | | | | | | | | | | | | | 0 |
| 00085125902 | Temodar | TEMODAR 100MG | 6.90% | | | | | | | | | | | | | | | 0 |
| 00085125701 | Temodar | TEMODAR 20MG | 6.90% | | | | | | | | | | | | | | | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 6.90% | | | | | | | | | | | | | | | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 6.90% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 6.90% | | | | | | | | | | | | | | | 0 |

Contains Confidential Information Subject to Protective Order

# Attachment J.5.e: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125202 | Temodar | TEMODAR 250MG | 6.90% | | | | | | | | | | | 2,615 | 2,602 | 3,489 | | 8,707 |
| 00085124801 | Temodar | TEMODAR 5MG | 6.90% | | | | | | | | | | | | | | 1 | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 6.90% | | | | | | | | | | | | | 441 | | 442 |
| | | | | 3,619 | 86,833 | 84,265 | 136,075 | 234,413 | 420,674 | 579,648 | 598,987 | 728,551 | 732,722 | 596,245 | 536,137 | 343,149 | 127 | 5,081,445 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.5.f: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 8,998 | 96,989 | 200,578 | 391,645 | 555,076 | 583,268 | 721,332 | 724,456 | 586,488 | 531,900 | 331,913 | 0 | 4,732,644 |
| Intron | 3,619 | 4,667 | 2,871 | 762 | 7,380 | 83 | 101 | 979 | 0 | 1,603 | 7,142 | 1,544 | 7,305 | 505 | 38,560 |
| Perphenazine | 0 | 0 | 0 | 446 | 2,091 | 11,565 | 16,554 | 14,131 | 7,219 | 6,167 | 0 | 0 | 0 | 0 | 58,174 |
| Proventil | 0 | 82,166 | 72,396 | 37,878 | 24,384 | 17,380 | 7,917 | 609 | 0 | 496 | 2,615 | 91 | 0 | 0 | 243,297 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,602 | 3,931 | 3 | 9,151 |
| Total | 3,619 | 86,833 | 84,265 | 136,075 | 234,413 | 420,674 | 579,648 | 598,887 | 728,551 | 732,722 | 596,245 | 536,137 | 343,149 | 508 | 5,081,826 |

**Damages Including Pre-Judgment Interest (20055)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 20,431 | 205,682 | 397,262 | 724,448 | 958,932 | 941,075 | 1,086,955 | 1,019,551 | 770,862 | 652,932 | 380,525 | 0 | 7,158,655 |
| Intron | 9,420 | 11,347 | 6,518 | 1,617 | 14,616 | 153 | 174 | 1,580 | 0 | 2,256 | 9,387 | 1,895 | 8,375 | 541 | 67,880 |
| Perphenazine | 0 | 0 | 0 | 945 | 4,142 | 21,393 | 28,598 | 22,800 | 10,878 | 8,680 | 0 | 0 | 0 | 0 | 97,436 |
| Proventil | 0 | 199,768 | 164,387 | 80,328 | 48,254 | 32,149 | 13,677 | 982 | 0 | 697 | 3,437 | 112 | 0 | 0 | 540,354 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,195 | 4,507 | 3 | 11,141 |
| Total | 9,420 | 211,114 | 191,336 | 288,571 | 464,275 | 778,144 | 1,001,381 | 966,437 | 1,097,833 | 1,031,184 | 783,686 | 658,133 | 393,407 | 544 | 7,875,466 |

Contains Confidential Information Subject to Protective Order

# Attachment J.5.g: Schering-Plough Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930154702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL SOL | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL SOL | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 48,685 | 63,142 | 95,035 | 97,595 | 304,458 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 352,981 | 57,313 | | | 410,234 |
| 00085125401 | Intron | INTRON A FOR INJ/MULTIDOSE PEN | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | 244,723 | 244,723 |
| 00085116301 | Intron | INTRON A IN 18MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085113001 | Intron | INTRON A IN 25MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | 102,461 | | | 224,995 | | | 55,641 | 383,097 |
| 00085118401 | Intron | INTRON A IN 3MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 205,753 | | 84,666 | 176,598 | 477,018 |
| 00085118402 | Intron | INTRON A IN 3MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 135,186 | | 90,573 | | | 225,760 |
| 00085119101 | Intron | INTRON A IN 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A IN 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 56,234 | | | | | 56,234 |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 143,531 | | | | 143,531 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | 241,235 | 337,708 | | | | | | | | | | | | | 578,943 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILN IU | 1 | 2005 | 30% | 85.40% | | 52,495 | 145,805 | 58,609 | | | | | | | | | | | 256,909 |
| 00085011001 | Intron | INTRON A INJECTABLE 18MILN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 182,407 | | 60,890 | 110,245 | 353,542 |
| 00085012502 | Intron | INTRON A INJECTABLE 25MILN IU | 1 | 2005 | 30% | 85.40% | 713,387 | 1,333,896 | 398,215 | | | | | | | | | 49,672 | | | 2,495,171 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILN IU | 1 | 2005 | 30% | 85.40% | 217,505 | | | | | | | | | | | | | | 217,505 |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILN IU | 1 | 2005 | 30% | 85.40% | | 250,895 | 85,629 | | | | | | | | 87,588 | | | | 424,112 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | 462,447 | | | | | | | | | | | | | | 462,447 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | 89,157 | 191,074 | | | | | | | | | | | | | 280,232 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | | 78,197 | 25,555 | 8,860 | | 82 | | | | | | | | | 112,694 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085053901 | Intron | INTRON A INJECTABLE 50MILN IU | 1 | 2005 | 30% | 85.40% | | 397,750 | 92,440 | | | | | | | | 1,315,300 | | 2,128,222 | 406,489 | 4,340,201 |
| 00085088901 | Intron | INTRON A INJECTION 18 MIU | 1 | 2005 | 30% | 85.40% | | 66,828 | | | | 9,611 | | | | | | | | | 76,439 |
| 00085092301 | Intron | INTRON A SOL FOR INJ 10 MILI | 1 | 2005 | 30% | 85.40% | | | | | 2,068,692 | | | | | | | | | | 2,068,692 |
| 00085076901 | Intron | INTRON A SQL FOR INJ 25MILLN | 1 | 2005 | 30% | 85.40% | | | | | 13,634,938 | | 26,958 | | | | | | | | 13,661,896 |
| 00085095301 | Intron | INTRON A SOLUTION 18MIU 3ML | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE | 1 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160002 | Perphenazine | PERPHENAZINE | 1 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930161001 | Perphenazine | PERPHENAZINE 8MG | 1 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 1 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 1 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 1 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085133601 | Provent | PROVENTIL INHALATION SOLUTION | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085180601 | Provent | PROVENTIL SOLUTION .083MG/ML | 1 | 1992 | 30% | 25.00% | | 1,467,560 | | | | | | | | | | | | | 1,467,560 |
| 00085032901 | Provent | PROVENTIL SOLUTION .083MG/ML | 1 | 1992 | 30% | 25.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085032902 | Provent | PROVENTIL SOLUTION 5MG/ML | 1 | 1992 | 30% | 25.00% | | 269,864 | | | | | | | | | | | | | 269,864 |
| 00085125901 | Temodar | TEMODAR 100MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125902 | Temodar | TEMODAR 100MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125202 | Temodar | TEMODAR 250MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124801 | Temodar | TEMODAR 5MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 0 | 2005 | 50% | 50.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 1,723,732 | 4,446,368 | 747,644 | 67,470 | 15,703,630 | 9,693 | 26,958 | 102,461 | 0 | 191,420 | 2,561,240 | 260,702 | 2,378,814 | 1,091,291 | 29,311,422 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.5.h: Schering-Plough Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 1,723,732 | 2,708,845 | 747,644 | 67,470 | 15,703,630 | 9,693 | 26,958 | 102,461 | 0 | 191,420 | 2,561,240 | 260,702 | 2,378,814 | 4,365,165 | 30,847,772 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 1,737,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,737,524 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,723,732 | 4,446,368 | 747,644 | 67,470 | 15,703,630 | 9,693 | 26,958 | 102,461 | 0 | 191,420 | 2,561,240 | 260,702 | 2,378,814 | 4,365,165 | 32,585,296 |

## Damages Including Pre-Judgment Interest (2005$$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 3,115,236 | 4,892,958 | 1,241,649 | 107,412 | 23,965,507 | 14,180 | 37,806 | 137,743 | 0 | 236,472 | 3,033,087 | 295,951 | 2,588,876 | 4,553,646 | 44,020,324 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 3,010,185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,010,185 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 3,115,236 | 7,703,143 | 1,241,649 | 107,412 | 23,965,507 | 14,180 | 37,806 | 137,743 | 0 | 236,472 | 3,033,087 | 295,951 | 2,588,876 | 4,553,646 | 47,030,510 |

Contains Confidential Information Subject to Protective Order

# Attachment J.5.i: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

Contains Confidential Information Subject to Protective Order

| NDC | Drug | Description | Flag | Generic | Yardstick | x̄: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTIO | 0 | 1992 | 30% | 25.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930164702 | Albuterol | ALBUTEROL INHALATION SOLUTIO | 0 | 1992 | 30% | 25.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0 | 1992 | 30% | 25.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0 | 1992 | 30% | 25.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 1992 | 30% | 25.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 1992 | 30% | 25.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 1992 | 30% | 25.00% | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 0 | 1992 | 30% | 85.40% | | | | | | | | | | | 1,287 | 1,669 | 2,512 | 2,580 | 8,048 |
| 00085124201 | Intron | INTRON A F OR INJ MULTIDOSE PEI | 0 | 2005 | 30% | 85.40% | | | | | | | | | | | 9,330 | 1,515 | | | 10,845 |
| 00085112501 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 0 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | 6,469 | 6,469 |
| 00085116801 | Intron | INTRON A INJ 18MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | 2,708 | | | 5,947 | | | 1,471 | 10,126 |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 5,439 | | 2,502 | 4,668 | 12,609 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 3,573 | | 2,394 | | | 5,968 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 1,486 | | | | | 1,486 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 3,794 | | | | 3,794 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILN IU | 1 | 2005 | 30% | 85.40% | 6,377 | 8,927 | | | | | | | | | | | | | 15,303 |
| 00085057101 | Intron | INTRON A INJECTABLE 10MILN IU | 1 | 2005 | 30% | 85.40% | 1,388 | 1,388 | 3,854 | 1,549 | | | | | | | | | | | 6,791 |
| 00085117001 | Intron | INTRON A INJECTABLE 18MILN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 4,822 | | 1,609 | 2,914 | 9,345 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILN IU | 1 | 2005 | 30% | 85.40% | 18,857 | 35,259 | 10,526 | | | | | | | | | 1,313 | | | 65,955 |
| 00085050704 | Intron | INTRON A INJECTABLE 3MILN IU | 1 | 2005 | 30% | 85.40% | 5,749 | | | | | | | | | | | | | | 5,749 |
| 00085056704 | Intron | INTRON A INJECTABLE 3MILN IU | 1 | 2005 | 30% | 85.40% | | 6,632 | 2,263 | | | | | | | | 2,315 | | | | 11,211 |
| 00085056705 | Intron | INTRON A INJECTABLE 3MILN IU | 1 | 2005 | 30% | 85.40% | 12,224 | | | | | | | | | | | | | | 12,224 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILN IU | 1 | 2005 | 30% | 85.40% | 2,357 | 5,051 | | | | | | | | | | | | | 7,407 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILN IU | 1 | 2005 | 30% | 85.40% | | 2,067 | 676 | 234 | | | | | | | | | | | 2,979 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILN IU | 1 | 2005 | 30% | 85.40% | | | | | | 2 | | | | | | | | | 2 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILN IU | 1 | 2005 | 30% | 85.40% | 10,514 | | 2,443 | | | | | | | | 34,767 | | 56,255 | 10,745 | 114,725 |
| 00085053901 | Intron | INTRON A INJECTABLE 50MILN IU | 1 | 2005 | 30% | 85.40% | 1,766 | | | | | 254 | | | | | | | | | 2,021 |
| 00085086901 | Intron | INTRON A INJECTION 18 MILLI | 1 | 2005 | 30% | 85.40% | | | | | 54,682 | | | | | | | | | | 54,682 |
| 00085092201 | Intron | INTRON A SOL. FOR INJ 10 MILLI | 1 | 2005 | 30% | 85.40% | | | | | 360,413 | | 713 | | | | | | | | 361,125 |
| 00085076901 | Intron | INTRON A SOL. FOR INJ..25MILLN | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 59930150301 | Intron | INTRON A SOLUTION 18MU 3ML | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 50.00% | | | | | 0 | | | | 0 | 0 | 0 | 0 | | | 0 |
| 59930160002 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 50.00% | | | | | 0 | | | | 0 | 0 | 0 | 0 | | | 0 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | 1 | 1993 | 30% | 50.00% | | | | | | | | | 0 | 0 | 0 | 0 | | | 0 |
| 59930161002 | Perphenazine | PERPHENAZINE 16MG | 1 | 1993 | 30% | 50.00% | | | | | | | | | 0 | 0 | 0 | 0 | | | 0 |
| 59930160901 | Perphenazine | PERPHENAZINE 8MG | 1 | 1993 | 30% | 50.00% | | | | | 0 | | | | 0 | 0 | 0 | | | | 0 |
| 59930160902 | Perphenazine | PERPHENAZINE 8MG | 1 | 1993 | 30% | 50.00% | | | | | 0 | | | | 0 | 0 | 0 | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 1 | 1993 | 30% | 50.00% | | | | | | | | | 0 | 0 | 0 | | | | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 1 | 1993 | 30% | 50.00% | | | | | | | | | 0 | 0 | 0 | | | | 0 |
| 00085113601 | Proventil | PROVENTIL INHALATION SOLUTIO | 0 | 1992 | 30% | 25.00% | 38,792 | | | | | | | | | | | | | | 38,792 |
| 00085020001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 1 | 1992 | 30% | 25.00% | | | 0 | | | | | | | 0 | 0 | | 0 | | 0 |
| 00085018061 | Proventil | PROVENTIL SOLUTION .083MG/ML | 0 | 1992 | 30% | 25.00% | | | 0 | | | | | | | 0 | 0 | | | | 0 |
| 00085020802 | Proventil | PROVENTL SOLUTION 5MG/ML | 1 | 2005 | 30% | 50.00% | 7,136 | | | | | | | | | | | | | | 7,136 |
| 00085125901 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 00085125902 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | 0 | 0 | 0 | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | 0 | 0 | 0 | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |

# Attachment J.5.i: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125202 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00085124801 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | 0 | 0 | | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | 45,563 | 117,531 | 19,762 | 1,783 | 415,095 | 256 | 713 | 2,708 | 0 | 5,060 | 67,701 | 6,891 | 62,879 | 28,846 | 774,790 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Contains Confidential Information Subject to Protective Order

# Attachment J.5.j: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 45,563 | 71,603 | 19,762 | 1,783 | 415,095 | 256 | 713 | 2,708 | 0 | 5,060 | 67,701 | 6,891 | 62,879 | 115,385 | 815,400 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 45,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,928 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 45,563 | 117,531 | 19,762 | 1,783 | 415,095 | 256 | 713 | 2,708 | 0 | 5,060 | 67,701 | 6,891 | 62,879 | 115,385 | 861,328 |

**Damages Including Pre-Judgment Interest (2005$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 82,345 | 124,049 | 32,821 | 2,839 | 633,481 | 375 | 999 | 3,641 | 0 | 6,251 | 80,174 | 7,823 | 68,427 | 120,367 | 1,163,591 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 79,568 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79,568 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 82,345 | 203,617 | 32,821 | 2,839 | 633,481 | 375 | 999 | 3,641 | 0 | 6,251 | 80,174 | 7,823 | 68,427 | 120,367 | 1,243,159 |

Contains Confidential Information Subject to Protective Order

**Attachment J.6**

**Attachment J.6: Damages Calculation Notes and Assumptions**

<u>Medicare Copay Damages to Beneficiaries (Sub-Class 1)</u>

- Damages formula from 1991 to 2003: $((1 - x\%) * AWP - ASP) * Units * Medicare Share$.
- Damages formula in 2004: $(1 - x\%) * (AWP - 1.30 * ASP) * Units * Medicare Share$.
- "x" refers to the statutory discount off of AWP. From 1991 to 1997, $x = 0\%$. From 1998 to 2003, $x = 5\%$. In 2004, $x = 15\%$ (or the appropriate percentage for each drug; see Federal Register, Volume 69, No. 4, Wednesday, January 7, 2004, Rules and Regulations, p. 1250, Addendum F: "2004 Payment Limits for Part B Drugs Not Paid on a Cost or Prospective Payment Basis"). The AWPs and ASPs in the 2004 calculation refer to the AWPs and ASPs in 2003.
- The AWP for multi-source drugs was determined as follows (see ¶ 63.b in the Declaration):
  - From 1992 to 1997, the AWP used was the median generic AWP
  - From 1998 to 2004, the AWP used was the lower of (a) the lowest brand AWP or (b) the median generic AWP
- See Attachment J.7 for calculations of the Medicare share of payments.
- For any NDC and year where the annual spread was below the yardstick (30%), damages were not calculated. Otherwise, damages are calculated using the formulas above.
- The percentage of the Medicare copay paid by beneficiaries was assumed to be 13.8%. Source: F.J. Eppig and G.S. Chulis, "Trends in Medicare Supplementary Insurance: 1992-96," *Health Care Financing Review*, 19(1), 1997. Refer to Table 1, column "Percent of FFS." The out-of-pocket beneficiary percentage (13.8%) is equal to "Medicare Only" (13.0%) plus "SLMBs" (0.8%).
- Pre-judgment interest was calculated in 2005$ for Medicare Beneficiary damages using the average 1-year U.S. Treasury Nominal rate, 1991-2004 (source: http://www.federalreserve.gov).

<u>Medicare Copay Damages to Private Third-Party Payers (Sub-Class 2)</u>

- See the first six bullet points above.
- The percentage of the Medicare copay paid by private third-party payers was assumed to be 69%. This is equal to 100% minus the beneficiary percentage, minus the Medicaid percentage. The Medicaid percentage (17.2%) is equal to "Full Coverage" (9.1%) plus "QMBs" (8.1%). Source: *Ibid*.
- Allocation of damages to the state of Massachusetts was based on 2.64% of the national damages. Source: Kaiser Family Foundation, State Health Facts website (www.statehealthfacts.org), Total Retail Sales for Prescription Drugs Filled at Pharmacies, 2003.

- Pre-judgment interest was calculated in 2005$ for Medicare TPP damages using the average Prime Bank Loan rate, 1991-2004 (source: http://www.federalreserve.gov).

## Non-Medicare Damages (Sub-Class 3)

- Damages formula: $(1 - x\%)$ * (Spread – Yardstick%) * ASP * Units * Non-Medicare Share.
- "x" refers to the discount off of AWP.  This is assumed to be 2.5%.  Source: based upon survey data in the June 2003 Report to the Congress by MedPAC (Medicare Payment and Advisory Commission), entitled *Variation and Innovation in Medicare*.
- The spread is calculated annually and is equal to (AWP – ASP) / ASP.
- The yardstick was set to 30%.
- Where the spread is less than the yardstick (30%), damages are set equal to zero.
- NDCs that are not physician administered were flagged and excluded.
- See Attachment J.7 for calculations of the non-Medicare share of payments.
- Allocation of damages to the state of Massachusetts was based on 2.64% of the national damages.  Source: Kaiser Family Foundation, State Health Facts website (www.statehealthfacts.org), Total Retail Sales for Prescription Drugs Filled at Pharmacies, 2003.
- Pre-judgment interest was calculated in 2005$ for Non-Medicare damages using the average 1-year U.S. Treasury Nominal rate, 1991-2004 (source: http://www.federalreserve.gov).
- Non-Medicare damages were set equal to 0 for all multi-source drugs (starting one year after generic entry). This includes:
  - Bristol-Myers Squibb: Blenoxane (1996), Cytoxan Tabs (2000), Cytoxan Inj. (2004), Rubex (1990), Taxol (2001) and Vepesid (1994).
  - GlaxoSmithKline: Lanoxin (1995), Navelbine (2003), Ventolin (1992) and Zovirax (1997).
  - Schering-Plough: Albuterol (1992) and Proventil (1992).
- Non-Medicare damages were set equal to 0 for all self-administered oral tablets, capsules and solutions. This includes NDCs for the following:
  - Bristol-Myers Squibb: Cytoxan and Vepesid.
  - GlaxoSmithKline: Alkeran, Kytril, Myerlan and Zofran.
  - Schering-Plough: Perphenazine and Temodar.

**Extrapolations Due to Missing Manufacturer Transaction Data**

- AstraZeneca
  - Zoladex data were provided through 2002. Thus, 2003 and 2004 damages are calculated based on a linear extrapolation of the damages from 1998-2002.
- Bristol-Myers Squibb
  - Blenoxane: 1991-1992 damages were set equal to the average damages from 1993-1995; 2003 Medicare damages were set equal to the average damages from 2000-2002.
  - Cytoxan: 1991-1992 damages were set equal to the damages from 1993; 2003 Medicare damages were set equal to the average damages from 2000-2002.
  - Paraplatin: 1991-1992 damages were set equal to the average damages from 1993-1995; 2003-2004 damages were set equal to the average damages from 2001-2002.
  - Rubex: 1991-1993 Medicare damages were set equal to the damages for 1994; 2003 Medicare damages were set equal to the average damages from 2000-2002.
  - Taxol: 2003 Medicare damages were set equal to the average damages from 2001-2002.
  - Vepesid: 1991-1992 damages were set equal to the damages from 1993; 2003 Medicare damages were set equal to the average damages from 2000-2002.
- GlaxoSmithKline
  - Alkeran: 2003 and 2004 damages were set equal to the average damages from 1998-2002.
  - Navelbine: 1995 and 1996 damages were set equal to the damages from 1997.
  - Zofran: 2004 damages were set equal to the average from 2002-2003.
- Johnson & Johnson
  - Procrit: 2004 damages were set equal to the damages from 2003.
  - Remicade: 2004 damages were set equal to the average from 2001-2003.
- Schering-Plough
  - For all drugs, 2004 damages were set equal to four times the damages calculated for 2004Q1.

**Attachment J.7**

# Attachment J.7.a: NAMCS Data and Other Adjustments

| Drug Name | NAMCS | Blank (0) | Private Insurance (1) | Medicare (2) | Medicaid (3) | Worker's Comp (4) | Self-Pay (5) | No Charge (6) | Other (7) | Unknown (8) | Other Gov. (10) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| **AstraZeneca** | | | | | | | | | | | | |
| Pulmicort | No | | | | | | | | | | | |
| Zoladex | Yes | 3.14% | 15.13% | 72.92% | 0.77% | | | | 5.47% | 2.57% | | 100.00% |
| **Bristol-Myers Squibb** | | | | | | | | | | | | |
| Blenoxane | No | | | | | | | | | | | |
| Cytoxan | Yes | 0.20% | 57.26% | 30.45% | 1.72% | | 1.69% | 0.04% | 4.55% | 3.71% | | 100.00% |
| Etopophos | No | | | | | | | | | | | |
| Paraplatin | No | | | | | | | | | | | |
| Rubex | No | | | | | | | | | | | |
| Taxol | Yes | | 55.03% | 29.54% | 4.78% | | | | 0.87% | 9.78% | | 100.00% |
| Tequin | No | | | | | | | | | | | |
| Vepesid | No | | | | | | | | | | | |
| **GlaxoSmithKline** | | | | | | | | | | | | |
| Alkeran | Yes | | 5.90% | 94.10% | | | | | | | | 100.00% |
| Imitrex | Yes | 1.20% | 76.31% | 2.63% | 6.04% | 1.03% | 4.49% | | 6.46% | 1.80% | 0.03% | 99.99% |
| Kytril | Yes | | 73.69% | 21.30% | 1.01% | | | | 4.00% | | | 100.00% |
| Lamoxin | Yes | 0.54% | 15.85% | 74.70% | 4.05% | | 1.39% | 0.28% | 1.66% | 1.52% | 0.03% | 100.02% |
| Myleran | No | | 77.95% | 22.05% | | | | | | | | 100.00% |
| Navelbine | Yes | | 29.53% | 6.13% | | | | | 19.56% | 44.78% | | 100.00% |
| Retrovir | N/A | | | | | | | | | | | |
| Ventolin | N/A | | | | | | | | | | | |
| Zofran | Yes | 0.67% | 54.73% | 23.50% | 5.17% | 2.67% | 5.28% | | 3.26% | 5.39% | | 100.00% |
| Zovirax | Yes | | 54.80% | 13.94% | 10.00% | 0.34% | 6.42% | 0.45% | 6.31% | 5.02% | 2.04% | 99.99% |
| **Johnson & Johnson** | | | | | | | | | | | | |
| Procrit | Yes | | 37.67% | 52.24% | 4.50% | | 0.18% | | | 4.92% | 0.49% | 100.00% |
| Remicade | No | | | | | | | | | | | |
| **Schering-Plough** | | | | | | | | | | | | |
| albuterol | N/A | | | | | | | | | | | |
| Intron A | Yes | | 79.40% | 9.13% | | 4.92% | | | | 6.55% | | 100.00% |
| perphenazine | No | | | | | | | | | | | |
| Proventil | N/A | | | | | | | | | | | |
| Temodar | No | | | | | | | | | | | |

Contains Confidential Information Subject to Protective Order

## Attachment J.7.a: NAMCS Data and Other Adjustments

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Calculation of Market Segments | | | Allocating "Blank" and "Unknown" Across Three Classes | | | | | |
| Drug Name | DOD % | Private Insurance Net of Government | Non-Medicare Class ("A") | Excluded Class ("B") | Medicare Class ("C") | Class "A" Portion | Class "B" Portion | Class "C" Portion | Blank/ Unknown % to Class "A" | Blank/ Unknown % to Class "B" | Blank/ Unknown % to Class "C" |
| **AstraZeneca** | | | | | | | | | | | |
| Pulmicort | | | | | | | | | | | |
| Zoladex | 0.4% | 13.9% | 13.9% | 2.0% | 72.9% | 15.7% | 2.2% | 82.1% | 0.9% | 0.1% | 4.7% |
| **Bristol-Myers Squibb** | | | | | | | | | | | |
| Blenoxane | | | | | | | | | | | |
| Cytoxan | 0.4% | 53.9% | 56.0% | 5.1% | 30.5% | 61.1% | 5.6% | 33.3% | 2.4% | 0.2% | 1.3% |
| Etopophos | | | | | | | | | | | |
| Paraplatin | | | | | | | | | | | |
| Rubex | | | | | | | | | | | |
| Taxol | 0.4% | 51.8% | 51.8% | 8.0% | 29.5% | 57.9% | 9.0% | 33.1% | 5.7% | 0.9% | 3.2% |
| Tequin | | | | | | | | | | | |
| Vepesid | | | | | | | | | | | |
| **GlaxoSmithKline** | | | | | | | | | | | |
| Alkeran | 0.4% | 5.2% | 5.2% | 0.7% | 94.1% | 5.2% | 0.7% | 94.1% | 0.0% | 0.0% | 0.0% |
| Imitrex | 0.4% | 72.0% | 77.5% | 10.4% | 2.6% | 85.6% | 11.5% | 2.9% | 2.6% | 0.3% | 0.1% |
| Kytril | 0.4% | 69.5% | 69.5% | 5.2% | 21.3% | 72.4% | 5.4% | 22.2% | 0.0% | 0.0% | 0.0% |
| Lanoxin | 0.4% | 14.6% | 16.0% | 5.6% | 74.7% | 16.6% | 5.8% | 77.6% | 0.3% | 0.1% | 1.6% |
| Myleran | | | | | | | | | | | |
| Navelbine | 0.4% | 73.5% | 73.5% | 4.4% | 22.1% | 73.5% | 4.4% | 22.1% | 0.0% | 0.0% | 0.0% |
| Retrovir | 0.4% | 27.6% | 27.6% | 1.9% | 6.1% | 77.4% | 5.4% | 17.2% | 34.7% | 2.4% | 7.7% |
| Ventolin | | | | | | | | | | | |
| Zofran | 0.4% | 51.5% | 59.4% | 8.4% | 23.5% | 65.1% | 9.2% | 25.7% | 3.5% | 0.5% | 1.4% |
| Zovirax | 0.4% | 51.6% | 58.3% | 15.7% | 13.9% | 66.3% | 17.9% | 15.8% | 3.8% | 1.0% | 0.9% |
| **Johnson & Johnson** | | | | | | | | | | | |
| Procrit | 0.4% | 35.3% | 35.5% | 7.3% | 52.2% | 37.3% | 7.7% | 54.9% | 1.8% | 0.4% | 2.7% |
| Remicade | | | | | | | | | | | |
| **Schering-Plough** | | | | | | | | | | | |
| albuterol | 0.4% | 74.9% | 79.8% | 4.5% | 9.1% | 85.4% | 4.8% | 9.8% | 5.6% | 0.3% | 0.6% |
| Intron A | | | | | | | | | | | |
| perphenazine | | | | | | | | | | | |
| Proventil | | | | | | | | | | | |
| Temodar | | | | | | | | | | | |

Contains Confidential Information Subject to Protective Order

## Attachment J.7.a: NAMCS Data and Other Adjustments

| Drug Name | 23 Class "A" Portion | 24 Class "B" Portion | 25 Other % to Class "A" | 26 Other % to Class "B" | 27 Total Non-Medicare Class ("A") | 28 Total Exclude Class ("B") | 29 Total Medicare Class ("C") | 30 Medicare | 31 Non-Medicare | 32 Medicaid and Exclude |
|---|---|---|---|---|---|---|---|---|---|---|
| | Allocating "Other" Across Two Classes | | | | Totals Based on NAMCS Data | | | Totals Including Approximations | | |
| **AstraZeneca** | | | | | | | | | | |
| Pulmicort | | | | | | | | 10.0% | 90.0% | |
| Zoladex | 87.7% | 12.3% | 4.8% | 0.7% | 19.6% | 2.8% | 77.6% | 77.6% | 19.6% | 2.8% |
| **Bristol-Myers Squibb** | | | | | | | | | | |
| Blenoxane | | | | | | | | 50.0% | 50.0% | |
| Cytoxan | 91.6% | 8.4% | 4.2% | 0.4% | 62.5% | 5.7% | 31.8% | 31.8% | 62.5% | 5.7% |
| Etopophos | | | | | | | | 50.0% | 50.0% | |
| Paraplatin | | | | | | | | 50.0% | 50.0% | |
| Rubex | | | | | | | | 50.0% | 50.0% | |
| Taxol | 86.6% | 13.4% | 0.8% | 0.1% | 58.2% | 9.0% | 32.8% | 32.8% | 58.2% | 9.0% |
| Tequin | | | | | | | | 50.0% | 50.0% | |
| Vepesid | | | | | | | | 50.0% | 50.0% | |
| **GlaxoSmithKline** | | | | | | | | | | |
| Alkeran | 88.0% | 12.0% | 0.0% | 0.0% | 5.2% | 0.7% | 94.1% | 94.1% | 5.2% | 0.7% |
| Imitrex | 88.1% | 11.9% | 5.7% | 0.8% | 85.7% | 11.5% | 2.7% | 2.7% | 85.7% | 11.5% |
| Kytril | 93.0% | 7.0% | 3.7% | 0.3% | 73.2% | 5.5% | 21.3% | 21.3% | 73.2% | 5.5% |
| Lanoxin | 74.1% | 25.9% | 1.2% | 0.4% | 17.6% | 6.1% | 76.3% | 76.3% | 17.6% | 6.1% |
| Myleran | | | | | | | | 50.0% | 50.0% | |
| Navelbine | 94.3% | 5.7% | 0.0% | 0.0% | 73.5% | 4.4% | 22.1% | 22.1% | 73.5% | 4.4% |
| Retrovir | 93.5% | 6.5% | 18.3% | 1.3% | 80.5% | 5.6% | 13.8% | 13.8% | 80.5% | 5.6% |
| Ventolin | | | | | | | | 75.0% | 25.0% | |
| Zofran | 87.6% | 12.4% | 2.9% | 0.4% | 65.8% | 9.3% | 24.9% | 24.9% | 65.8% | 9.3% |
| Zovirax | 78.8% | 21.2% | 5.0% | 1.3% | 67.1% | 18.1% | 14.8% | 14.8% | 67.1% | 18.1% |
| **Johnson & Johnson** | | | | | | | | | | |
| Procrit | 82.9% | 17.1% | 0.0% | 0.0% | 37.3% | 7.7% | 54.9% | 54.9% | 37.3% | 7.7% |
| Remicade | | | | | | | | 50.0% | 50.0% | |
| **Schering-Plough** | | | | | | | | | | |
| albuterol | 94.6% | 5.4% | 0.0% | 0.0% | 85.4% | 4.8% | 9.8% | 9.8% | 85.4% | 4.8% |
| Intron A | | | | | | | | 75.0% | 25.0% | |
| perphenazine | | | | | | | | 50.0% | 50.0% | |
| Proventil | | | | | | | | 75.0% | 25.0% | |
| Temodar | | | | | | | | 50.0% | 50.0% | |

Contains Confidential Information Subject to Protective Order

## Notes to Attachment J.7.a

| Column | Calculation |
|--------|-------------|
| 1 | NAMCS data. |
| 2 | NAMCS data. |
| 3 | NAMCS data. |
| 4 | NAMCS data. |
| 5 | NAMCS data. |
| 6 | NAMCS data. |
| 7 | NAMCS data. |
| 8 | NAMCS data. |
| 9 | NAMCS data. |
| 10 | NAMCS data. |
| 11 | = sum Columns 1 through 10. |
| 12 | From Attachment J.7.b. |
| 13 | = (Column 2) * (1 - 5.2%, from Attachment J.7.b) - Column 12. |
| 14 | = (Column 5) + (Column 6) + (Column 13). |
| 15 | = (Column 2) * (5.2%, from Attachmetn J.7.b) + Column 4 + Column 7 + Column 10 + Column 12. |
| 16 | = Column 3. |
| 17 | = Column 14 / (Column 14 + Column 15 + Column 16). |
| 18 | = Column 15 / (Column 14 + Column 15 + Column 16). |
| 19 | = Column 16 / (Column 14 + Column 15 + Column 16). |
| 20 | = (Column 1 + Column 9) * Column 17. |
| 21 | = (Column 1 + Column 9) * Column 18. |
| 22 | = (Column 1 + Column 9) * Column 19. |
| 23 | = Column 14 / (Column 14 + Column 15). |
| 24 | = Column 15 / (Column 14 + Column 15). |
| 25 | = Column 8 * Column 23. |
| 26 | = Column 8 * Column 24. |
| 27 | = Column 14 + Column 20 + Column 25. |
| 28 | = Column 15 + Column 21 + Column 26. |
| 29 | = Column 16 + Column 22. |
| 30 | = Column 29, including approximations where NAMCS data are not available. |
| 31 | = Column 28, including approximations where NAMCS data are not available. |
| 32 | = Column 27, including approximations where NAMCS data are not available. |

Contains Confidential Information Subject to Protective Order

## Attachment J.7.b: Indirect Government Adjustments

**Federal Employees**                                                    <u>Notes</u>

| | | |
|---|---|---|
| Number of Covered Beneficiaries in the FEHBP | 9,000,000 | 1 |
| Percent of Self-Insured FEHBP Employees | 70% | 2 |
| Total Self-Insured FEHBP Beneficiaries | 6,300,000 | 3 |

**State Employees, Retirees and Other Local Employees Covered by State Employee Health Benefit Plans**

<u>Employees</u>

| | | |
|---|---|---|
| Total Number of Employees | 3,901,252 | 4 |
| Percent of Active Employees in HMO/POS Plans | 46% | 5 |
| Percent of Self-Insured Employees | 54% | 6 |
| Number of Self-Insured Employees | 2,106,676 | 7 |

<u>Retirees</u>

| | | |
|---|---|---|
| Total Number of Retirees | 1,333,385 | 8 |
| Percent of Retirees in HMO/POS Plans | 46% | 9 |
| Percent of Self-Insured Retirees | 54% | 10 |
| Number of Self-Insured Retirees | 720,028 | 11 |
| Total Number of Self-Insured Employees and Retirees | 2,826,704 | 12 |

**Department of Defense Indirect Purchases**

| | | |
|---|---|---|
| Number of Prescriptions, TRICARE/CHAMPUS | 12,513,448 | 13 |
| Total Dispensed Prescriptions | 3,100,000,000 | 14 |
| Share of All Retail Rxs That Are Actually DoD | 0.4% | 15 |

**Indirect Purchases on Behalf of Federal, State, and Local Government Employees**

| | | |
|---|---|---|
| Total Federal, State, and Local Self-Insured Beneficiaries | 9,126,704 | 16 |
| Privately Insured Beneficiaries: Employer Insurance | 162,950,380 | 17 |
| Privately Insured Beneficiaries: Individual Insurance | 13,246,180 | 18 |
| Total Privately Insured Beneficiaries | 176,196,560 | 19 |
| Total Government Self-Insured Employee Percentage | 5.2% | 20 |

Contains Confidential Information Subject to Protective Order

## Notes to Attachment J.7.b

| Row | Description |
| --- | --- |
| 1 | Source: Henry J. Kaiser Family Foundation, "Medicare Restructuring: The FEHBP Model", February 1999 (FEHBP Model), p. 4. |
| 2 | Source: FEHBP Model, p. 11. Sum total "Blue Cross/Blue Shield" percent and "Employee organization" percent. |
| 3 | = Row 1 * Row 2. |
| 4 | Source: The Segal Company, "1999 Survey of State Employee Health Benefit Plans" (Segal Report), Table 10, p. 23. Equals national "Total Employees Covered." |
| 5 | Source: Segal Report, Table 1, p. 3. Equals national "Active Employees in HMO/POS Plans, Percent". |
| 6 | = 100% - Row 5. This assumes that the remaining employees are self-insured. |
| 7 | = Row 4 * Row 6. |
| 8 | Source: Segal Report, Table 11, p. 25. Equals national "Total Retirees Covered." |
| 9 | = Row 5. |
| 10 | = Row 6. |
| 11 | = Row 8 * Row 10. |
| 12 | = Row 7 + Row 11. |
| 13 | TRICARE/CHAMPUS 2002 Chartbook of Statistics, Section VII, page 19 (FY 2001). (http://199.211.83.250/Reports/Chartbook/2002/section7.cfm accessed August 2003). |
| 14 | Drug Topics, March 18, 2002, "Still growing: steady, not stellar, growth marked the pharmaceutical market last year". |
| 15 | = Row 13 / Row 14. |
| 16 | = Row 3 + Row 12. |
| 17 | Source: Kaiser Family Foundation web site: http://statehealthfacts.kff.org. Click on "Health Coverage and Uninsured" and then "Distributed by Insurance Status". Accessed August 2003. |
| 18 | Source: Kaiser Family Foundation web site: http://statehealthfacts.kff.org. Click on "Health Coverage and Uninsured" and then "Distributed by Insurance Status". Accessed August 2003. |
| 19 | = Row 17 + Row 18. |
| 20 | = Row 16 / Row 19. |

Contains Confidential Information Subject to Protective Order

**Attachment K**

**Attachment K: Selected Responses to Mr. Young**

1.      As stated in the text at ¶ 29, the Defendant expert cited at some length by the Judge (at pp. 68-69) with respect to variability among the TPP members of Sub-Class 3 is Mr. Young:

> "Defendants' expert Stephen Young, who is not an economist but has industry experience as a consultant, attacks Hartman's expert methodology by arguing that

> (A) most commercial payors did not negotiate with physicians based on their drug acquisition costs, and even if they did they did not premise those negotiations on the view that AWP was a 'signal' of acquisition costs;

> (B) the reimbursement attributable to a particular physician-administered drug, and the rationale for that reimbursement, cannot be assessed without a consideration of the entire fee schedule of negotiated services;

> (C) because of the use of the 'J-Codes', the analysis of physician-administered drugs will require significant individual inquiry in a manual process to determine the reimbursement level; and

> (D) unlike in retail pharmacy reimbursement, AWP is not consistently referenced in contracts for the reimbursement of physician-administered drugs."

Let me address the first two assertions in the detail required.

2.      Mr. Young's first incorrect assertion is that

> "Most commercial payors did not negotiate with physicians based on their drug acquisition costs, and even if they did they did not premise those negotiations on the view that AWP was a 'signal' of acquisition costs."

In his Rebuttal Declaration, Mr. Young made such a claim for both self-administered oral and physician-administered drugs. He now attempts to narrow the mischaracterization to physician administered alone.

However, I demonstrate that payors did indeed understand AWP to be a signal for provider acquisition costs by appealing (with emphases added **in bold**) to Mr. Young's own testimony and the testimony of fact witnesses upon whom he relies. To do so, I examine his testimony in some detail.

> a)  *Mr. Young testifies that payors understood that AWP signaled acquisition costs for self-administered oral drugs.*

In his deposition (Young Deposition transcript, November 18, 2004, pp. 172-173), Mr. Young admits to the known relationship between AWP, WAC and the retail provider acquisition cost (RAC) for branded self-administered drugs:

"A. So when you say, 'pharmacy channel,' to say for one -- what you are referring to is for one channel within the many channels that a self-administered retail branded drug is established, in that one channel for branded retail drugs, **they generally do purchase at or around WAC** [i.e., RAC ≈ WAC], and there is generally a relatively consistent standard -- industry standard relationship between WAC and AWP. So within that kind of chain of qualifications, if that was the question that you were trying to get to, that would be my response.

Q. And in that specific set of circumstances that you just identified, they do correlate?

A. Because of the fact that they do buy at or around WAC and because of the fact that there is a standard industry practice to have a pretty constant relationship between the two, yes."[1]

b) *Mr. Young testifies that payors understood that reimbursement rates calculated as a percentage off AWP covered drug acquisition costs and a "competitive" margin to provider pharmacies.*

At ¶ 134 of his Rebuttal Declaration, Mr. Young states "Payors expressed their pharmacy reimbursement **based on formulas that included a discount off of AWP** between 14% and 18% **to provide the pharmacies margin** on the drugs dispensed to their members, **understanding** that (a) pharmacies typically acquire self-administered brand name drugs at or around WAC and (b) the AWP on brand name drugs generally is stated at 20% to 25% markup over WAC (or the equivalent 16.7% or 20.0% discount off of AWP, respectively)."

- This admission demonstrates that Mr. Young has found that payors negotiated reimbursement rates to allow pharmacies to make a reasonable margin, given the pharmacies' acquisition cost (RAC).

- This admission is supported by deponents cited by Mr. Young.[2]

---

[1] In ¶ 52 of his Rebuttal Declaration, Mr. Young reconfirms this testimony as follows: "It is undisputed that pharmacies generally acquire brand name drugs at or around the WAC. Plaintiffs' expert agrees that retail pharmacies normally buy branded self-administered drugs at or about WAC. Published studies have concluded that retail pharmacies generally purchase at or around WAC." If I designate the retail acquisition cost as RAC, then RAC ≈ WAC.

[2] In footnote 75 of my December 16, 2004 Rebuttal Declaration, I cite (in more detail than provided here) the following deposition testimony from Mr. Young's Exhibit 1m (emphasis added):

- This admitted understanding suggest a mathematical relationship between AWP and drug acquisition costs, as developed in ¶ 42.d of my December 16, 2004 Rebuttal Declaration.[3]

- Despite the fact that he explicitly introduces such deponent testimony (in his Exhibit 1m), Mr. Young **inexplicably contradicts himself** (in ¶ 6 of his Rebuttal Report) as follows: "The discovery in this matter similarly shows that many Payors viewed acquisitions costs and the margin physicians and pharmacies earned on drugs **to be irrelevant** to the reimbursement determination (Exhibit 1m)."

c) *Mr. Young testifies that the same Payor understanding of a relationship between AWP and provider acquisition cost extended to physician-administered drugs under Medicare Part B reimbursement.*

At ¶¶ 160-165 of his Rebuttal Declaration, Mr. Young extends his understanding to physician-administered drugs under Medicare reimbursement as follows:

- At his ¶ 160, he states "Until 1992, Medicare reimbursed physician services and drugs based on a reasonable charge methodology. Under this price-based methodology, the physicians' entire billed charge was paid if deemed reasonable by the local Medicare carrier. That methodology resulted in **physicians earning the retail margin on** drugs **reimbursed under Medicare**."

---

Nancy Roland of Wellmark BCBS:
"Q: At the time that you determined to reimburse Advance PCS pharmacies at rates between AWP minus 13 percent to and AWP minus 15 percent of brand name drugs, it was your understanding at that time that that reimbursement on the drugs would provide the pharmacies with **some margin above the cost that they pay for the drugs?**
A: That was my assumption.

John Rogers of Independent Health:
"Q: And did Independent Health have any expectation about what the margin pharmacies would earn on their drugs would be?
A: I don't think we had any—any specific information …
A: … We don't want to have pharmacists go out of business"

Both deponents argue that they expected and hoped that pharmacies earned "some margin above the cost … for the drugs [i.e., retail acquisition cost or RAC]" so that the pharmacies would not "go out of business." Both deponents thereby indicate that reimbursement rates for branded self-administered orals (which are a strict percent off AWP) are related to drug acquisition costs with "some margin" to pharmacies to keep them in business.

[3] Put simply and using Mr. Young's discounts, for a given script, reimbursement = AWP − (14% to 18%)*AWP = "some margin" + retail acquisition cost = retail margin + AAC (average acquisition cost) = retail margin + RAC. Therefore, AWP − AAC = (14% to 18%)*AWP + retail margin.

Note that Dr. Berndt offers (at p. 13 of his Report) a similar calculation of reimbursement rates for single source drugs: "Recall that pharmacies are typically reimbursed by health plans/insurers/PBMs for drugs they dispense on the basis of a relatively simple formula, such as AWP - X% plus dispensing fee plus (occasionally) administrative fees."

---

o Industry practice and payor understanding throughout the 1980s through 1992 and until January 1, 1998 was that the "physicians' entire billed charge was paid [and] … deemed reasonable" when the drug charge was AWP.[4]

o This statement implies that physicians submitted for reimbursement, claimed amounts = AWP = AAC + retail margin, implying that AAC was less than AWP, as Mr. Young acknowledges in his ¶¶ 161-162.[5]

o More precisely, if the acquisition cost at which physician providers obtained the drug (AAC) ≈ WAC, the "retail margin on drugs reimbursed under Medicare" earned by physicians was 20%*AWP. Note that this margin (20%*AWP) ≈ (14% to 18%)*AWP + retail margin, as developed in footnote 29. Again, AAC is less than AWP.

o What neither Medicare nor the health care industry generally knew was the enormous amount by which AWP exceeded AAC, as clarified by the *Lupron Sentencing Memorandum*[6] and as recognized by this Court, at p. 57 of the *Memorandum and Order*, "there is no evidence that TPPs … know of the mega-spreads that exist for these drugs."

- In his ¶ 163, Mr. Young states, "In 1992, … HCFA issued a regulation that set the maximum reimbursement under Medicare Part B at the lesser of the estimated acquisition cost ("EAC") as determined by surveys or AWP.

- At ¶¶ 164-165, he states, "Since physicians **had been earning their retail margin on drugs administered to Medicare patients before 1992,**

---

[4] Over the "1980s and 1990s … Medicare reimburses physicians at 100 percent of a drug's AWP." See ECG Management Consultants, Inc., "Reshaping Oncology in the Face of Reimbursement Challenges," Timeline: History & Impact of Chemotherapy Reimbursement Changes, accessed September 23, 2005 at http://www.ecgmc.com/insights_ideas/pdfs/Reshaping_Oncology_Reimbursement_Challenges.pdf.

Dr. Berndt in his February 9, 2005 Report discusses in some length the historical reliance (and cites supporting that reliance) of the industry upon AWP at pp. 7-25. Examples include:

- "Price-reporting services, however, still rely upon the AWP as their primary figure, because many companies publish only that figure" (p. 8).
- "[S]ince AWP was publicly known, it served as a convenient focal point metric for contractually specifying various reimbursements, and for efficiently adjudicating pharmacy transactions electronically" (p. 8).
- "[A]lmost all single source brand drugs are contractually reimbursed using AWP" (p. 14).
- "According to Defendants' Expert Steven J. Young, Medicare's pre-1992 reimbursement policy … resulted in physicians earning the difference between what they paid for the drugs and the AWP at which Medicare reimbursed them" (p. 21).
- "Apparently in June 1991, HCFA proposed [reimbursement rates to] … Medicare Carriers … after making the assumption that physicians likely paid no more than pharmacists [that is, they both had the same AAC] " (p. 21).

[5] He states "Medicare likewise understood in 1992 that AWP did not equal the average of actual acquisition costs. … And by 1992, it was well known in the health care industry that AWP did not represent the average of actual acquisition costs."

[6] *Sentencing Memorandum, pp. 14-23.*

---

implementing the EAC based reimbursement methodology would have constituted a radical and abrupt downward adjustment in physicians' reimbursement. Medicare did not do so. ...[I]nstead, Medicare reimbursed covered drugs at the lower of submitted charges or AWP; [the submitted charge was invariably the AWP]. ...[I]n 1997, Congress set the reimbursement for drugs under Medicare Part B at the lower of the actual charges or 95% of AWP [to begin January 1, 1998]." The submitted charge was invariably 95% AWP.

o   Mr. Young has mischaracterized the price impact of the 1992 and 1997 Medicare amendments. He asserts the EAC methodology "constituted a radical and abrupt downward adjustment." The adjustment was neither radical nor abrupt.

o   Specifically, under these amendments, physicians submitted claims for AWP, AWP − 5% (i.e., 95%*AWP) or AWP − 15% (i.e., AWP*85%) which TPPs reimbursed, believing that providers thereby were earning {retail margin + 3-18%*AWP},[7] which is a reduced margin but not one that I would consider radically reduced. Indeed, given the understanding of payors, the belief would generally be that given reductions in statutory reimbursement rates from 100%*AWP to 85%*AWP, providers were still earning margin on drugs provided under Part B.[8]

d) *Survey research demonstrates that the same understanding of a relationship between AWP and provider acquisition cost extended to physician-administered drugs under non-Medicare Payor reimbursement.*

•   The relationship between AWP and EAC (AAC) perceived for Medicare Part B reimbursement has informed and continues to inform TPP reimbursement for physician-administered drugs in the non-Medicare setting. As stated in the 2003 MedPAC Report,[9] "Until recently, private payers devoted little attention to price and utilization of specialty drugs. Their payment systems, and the problems associated with them, have mirrored Medicare's AWP-based formula.[10] These drugs are most often administered through a health plan's major medical benefit rather than as part of the pharmacy benefit. When billing drugs through the major medical benefit, physicians purchase needed

---

[7] Specifically, given the understanding (see footnote 3 above) that AWP − AAC ≈ (14% to 18%)*AWP + retail margin, when reimbursement rate = AWP, the provider margin ≈ (14% to 18%)*AWP + retail margin. When the reimbursement rate was AWP − 5%, the provider margin ≈ (9% to 13%)*AWP + retail margin. When the reimbursement rate was AWP − 15%, the provider margin ≈ 3%*AWP + retail margin.

[8] It is clear that survey research over 1997-2002 began to demonstrate that provider margins were indeed greater because provider acquisition costs were decreasing. Response to this observation was slow (as witnessed by the *Lupron Sentencing Memorandum*) and ultimately led to reimbursement at ASP in January 2005.

[9] MedPAC Report, p. 166.

[10] Dr. Berndt has described these issues; see his ¶¶ 104, 108 and 191.

drugs and submit claims to their patient's insurance plan along with other claims for services."

e) *While payors understood that the relationship between AWP and provider acquisition costs was changing by the end of the 1990s, they continued to use AWP as the basis for reimbursement, as recognized by the Court, Mr. Young and Dr. Berndt.*

- As the Court states at p. 7 of the *Memorandum and Order*, "Throughout the class period, from 1991 to the present, AWP has been the pricing benchmark for most pharmaceutical sales in the United States. (Hartman Decl. attach. D ¶¶ 29-30; Schondelmeyer ¶ 36.) It is akin to a sticker price for automobiles, setting the pricing baseline."

- The prevalence of AWP as the basis for reimbursement decisions by payors results from its ease of implementation. From a claims administration point of view, it is simply most cost effective for a TPP to take the AWP as reported and reimburse off of that AWP.

- In his ¶ 49, Mr. Young correctly observes "The use of AWP by commercial Health Plans as a benchmark for expressing reimbursement limitations for prescription drugs dispensed to the plans' members expanded in the 1980's. The expanded use corresponded with (i) the growth of private insurance coverage for prescription drugs, (ii) the increased implementation of computer programs to manage the large volume of claims relating to drugs dispensed from retail pharmacies, and (iii) the shift from indemnity type coverage (based on pharmacy or physician 'charges') to coverage based on negotiated reimbursement rates (discussed in detail below). **The published benchmark provided a standardized and programmable means of implementing claims processing systems that could handle the wide-ranging discounts negotiated with individual pharmacies for millions of retail pharmacy claims.**"

- It has proved quite difficult and costly for payors to monitor and distinguish whether alternative AWPs have become inappropriate signals for provider acquisition cost. As a result, payors have been slow to attempt to address and correct suspicions regarding growing spreads. As stated by Dr. Berndt in his February 9, 2005 Report at ¶ 191, "When medical benefit expenditure data are poorly monitored and 'tracking patient data is nearly impossible', and when this is widely known, possibilities for mischief and abuse arise. That appears to be the case for physician-administered drugs adjudicated under the medical benefit."

- Dr. Berndt has also identified a plausible explanation for why payors have not aggressively identified and eliminated fraudulently excessive overcharges on physician-administered drugs – the importance of being unimportant. As I

have discussed in my Rebuttal Declaration,[11] until recently it has been simply too costly for TPPs to monitor reimbursement of physician-administered drugs closely enough to defeat the fraud alleged in this matter.

3.      I conclude that the evidence and Mr. Young's own testimony demonstrate that commercial payors did have expectations regarding the relationship between reimbursement rates based on AWP and provider acquisitions costs for physician administered drugs reimbursed under Medicare Part B and in non-Medicare settings. I quantify those expectations in my yardstick analysis in Section V below.

4.      Mr. Young's second incorrect assertion is that

"The reimbursement attributable to a particular physician-administered drug, and the rationale for that reimbursement, cannot be assessed without a consideration of the entire fee schedule of negotiated services."

5.      I have addressed this incorrect assertion more generally in Section VII of my December 16, 2004 Rebuttal Declaration.   In that discussion, I analyzed Dr. Gaier's analogous incorrect assertion regarding the bundling of services by PBMs.[12] Mr. Young's assertion fails here for the same reasons.

---

[11]   To reframe footnote 24 of that Declaration, in his published research ("The U.S. Pharmaceutical Industry: Why Major Growth in Times of Cost Containment?" *op. cit.*), Dr. Berndt analyzes cost-cutting efforts of managed care organizations and the reasons that pharmaceutical reimbursements still increased since 1994. The first factor he identifies is "the importance of being unimportant"; that is, despite their significance on an absolute dollar basis, reimbursements for all drugs (self-administered and physician-administered) accounted for only 5-8% of all health care expenditures. Citing Alfred Marshall, he states "If spending on some good or service is perceived to be only a small portion of total costs, that good or service will not be as likely to be on cost cutters' radar screens; instead, they will tend to focus more on big-ticket items." Dr. Berndt infers that managed care organizations and payors likely focused their cost cutting efforts and analyses on hospital care, physician services and "all other" categories of reimbursement and expenditure, rather than pharmaceutical reimbursements.

    In my Rebuttal Declaration, I argued that the lack of focus upon pharmaceutical reimbursements made the fraud alleged in this matter easier to implement and conceal.   Those arguments **are even more compelling** for reimbursements **for physician-administered drugs** alone, which represent a small portion of total pharmaceutical reimbursements.   Indeed, according to Dr. Berndt, at ¶ 85 of his independent Report, Medicare beneficiary payments amounted to "less than 1% of total drug expenditure in the U.S." in 1999.   That is indeed "unimportant" by Dr. Berndt's criteria.

[12]   A review of relevant PBM contracts (see footnote 119 to my Rebuttal Declaration) demonstrates that contracts put forward during contract negotiations generally include "offer sheets" in which additional services are described and priced on a fixed cost-plus basis.   In these negotiated contracts, the overall fees paid by the third party payors to PBMs equal the summation of all costs, where the summation includes drug reimbursement rates related to and referenced off of the inflated AWPs and the fixed fees for other services.   The contract proposals may vary with regard to the fixed fees of certain clinical and administrative services and the percentage discount off AWP.   While such negotiations and proposals occur, this fact in no way dissipates injury and damages to Class members.   The negotiations all start from

---

a) For the provision of and the reimbursement for physician-administered services, TPPs negotiate with providers (rather than PBMs) to pay the "reasonable costs" of the summation of all factors and services required to provide the medical care administered at the time of a physician visit. Those costs include medical staff time, facility costs, administrative services and the costs of pharmaceuticals dispensed. In determining if proposed and negotiated reimbursement rates are reasonable, TPPs must look to signals for the costs of each of the factors and services required. If, during negotiations, incomplete or incorrect signals are given for individual components of the medical service to be provided, the total reimbursement rate allowed for the medical benefit will be incorrect. If the signal is inflated for the actual costs of a given component, commercial payors will be overcharged. Those contract negotiations all start from a benchmark AWP. When that AWP is fraudulently inflated, the total reimbursement allowed by a commercial payor for the relevant medical benefit will be fraudulently inflated. Without knowledge of the extent of the "mega-spread" characterizing the fraudulent inflation, commercial payors are unable to make use of bundling to negotiate away the overcharges caused by the fraudulent inflation.

b) As a matter of law, I have been informed by counsel that the fact that a fraud is committed to subsidize other activities does not immunize it from legal scrutiny. I understand that it is therefore illegal to make use of a fraud in the pricing of one component of an offered service in order to cross-subsidize some other component of that offered service.

c) The fact discovery demonstrates that commercial payors did not participate in contract negotiations with providers with the understanding that total reimbursements for medical benefits were calculated under a procedure that allowed overcharges on some components of the medical procedure to cross-subsidize underpayments for other components of the medical procedure.

---

a benchmark AWP, which is inflated. If the benchmark AWP had not been inflated, the summation of the individual costs reflected in the overall reimbursement rate would be reduced. That is the measure of damages, which is calculated precisely as if the contracts did not involve a bundle of services.