Exhibit 3



# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) |
| | MDL No. 1456 |
| | ) |
| | CIVIL ACTION: 01-CV-12257-PBS |
| | ) |
| THIS DOCUMENT RELATES TO 01-CV-12257-PBS AND 01-CV-339 | ) ) ) |
| | Judge Patti B. Saris |
| | ) |
| | Chief Magistrate Judge Marianne B. Bowler |
| | ) |
| | ) |
| | **[FILED UNDER SEAL PURSUANT TO COURT ORDER]** |
| | ) ) |

## SUPPLEMENTAL DECLARATION OF RAYMOND S. HARTMAN IN SUPPORT OF PLAINTIFFS' CLAIMS OF LIABILITY AND CALCULATION OF DAMAGES: ADDENDUM

## I. Introduction and Overview

1.      My name is Raymond S. Hartman.  I have previously presented my qualifications to this Court and have submitted Affirmative and Rebuttal Declarations in Support of Class Certification and an Affirmative Declaration demonstrating liability and calculating damages for the Sub-Classes certified by Judge Saris in her August 16, 2005 *Memorandum and Order*.

2.      In the course of my continuing analysis, I have calculated and will opine on a formulaic methodology for the calculation of Class-wide damages should the Court adopt a different approach to the definition of ASP.  The formulaic methodology is identical to that presented in my December 15, 2005 Declaration on Liability and Damages, with the following adjustments.

   a)  One manner to calculate the spread is that the AWP, and the ASP for which it is a signal, should summarize **all** non-governmental, non-*de minimis* transactions, rather than the subset included in my earlier analysis. Using this analysis, I have therefore recalculated the ASPs for all NDCs of all relevant drugs for all units dispensed through all providers other than governmental providers.

   b)  Additionally, I have examined a scenario wherein the Medicare statutes were binding as to the reimbursement rate, when the AWP was one of the alternative bases.  Assuming that providers should have been reimbursed at the lesser of the ASP (EAC) or the percentage (x%) of AWP prevailing at the particular time of the Damage Period, regardless of the amount by which x%*AWP exceeded ASP. In this case, the proper measure of damages under Medicare reimbursement for Sub-Classes 1 and 2 was (x%*AWP − ASP) for all units reimbursed for the appropriate years.[1]

   c)  For Sub-Class 3 (payors of non-Medicare reimbursements), damages are calculated using the same formulaic methodologies for liability and damages as presented in December 15, 2005 Declaration; however, the ASPs calculated in 2.a) above are used in both the liability analysis and damage calculations.

   d)  I calculate damage for the same units subject to my previous damage calculation.

---

[1]  Specifically, as delineated in ¶¶ 63.a), 64.a) and 64.b) of my December 15, 2005 Declaration, in the damage calculation for single source drugs, $\Delta p_{jkt} = (AWP_{jkt} - ASP_{jkt})$, for t = 1991-1997 (x% = 100%) and $\Delta p_{jkt} = (95\%*AWP_{jkt} - ASP_{jkt})$, for t = 1998-2003 (x% = 95%) for **all** j and k.  For 2004, $\Delta p_{jkt}$ is calculated as before.

   In the damage calculation for multi-source drugs, $\Delta p_{jkt} = (AWP_{jkt} - ASP_{jkt})$, for t = 1991; $\Delta p_{jkt} =$ (Median generic AWP − $ASP_{jkt}$), for t = 1992-1997; and $\Delta p_{jkt} = (95\%*Minimum\{Median\ generic\ AWP,$ lowest branded AWP$\} - ASP_{jkt})$, for t = 1998-2003; for all j and k.  For 2004, $\Delta p_{jkt}$ is calculated as before.

## II.   Summary of Estimated Class-Wide Damages

3.   For each Track One Defendant, I have recalculated the ASPs and gathered the data on the AWPs required to determine damages under Medicare reimbursement and causation, liability and damages under non-Medicare reimbursement.   The aggregate Class-wide damages calculated subject to these new assumptions are summarized in Table 1, overall and for each Track One Defendant.

**Table 1.a:  Summary of Damages (Nominal $)**

| Company | Medicare Beneficiaries | Medicare Third-Party Payors | | Non-Medicare, TPPs and Consumers | |
|---|---|---|---|---|---|
| | Massachusetts (Sub-Class 1) | National | Massachusetts (Sub-Class 2) | National | Massachusetts (Sub-Class 3) |
| AstraZeneca | $36,533,001 | $182,665,007 | $4,828,389 | $262,093,594 | $6,927,928 |
| Bristol Myers-Squibb | $37,089,439 | $185,447,194 | $4,901,931 | $176,980,250 | $4,678,124 |
| GlaxoSmithKline | $14,165,821 | $70,829,104 | $1,872,228 | $434,879,189 | $11,495,174 |
| Johnson & Johnson | $57,247,772 | $286,238,860 | $7,566,160 | $148,675,079 | $3,929,933 |
| Schering-Plough | $42,182,014 | $210,910,071 | $5,574,992 | $52,790,155 | $1,395,404 |

**Table 1.b:  Summary of Damages with Pre-Judgment Interest (2005 $)**

| Company | Medicare Beneficiaries | Medicare Third-Party Payors | | Non-Medicare, TPPs and Consumers | |
|---|---|---|---|---|---|
| | Massachusetts (Sub-Class 1) | National | Massachusetts (Sub-Class 2) | National | Massachusetts (Sub-Class 3) |
| AstraZeneca | $43,987,765 | $248,209,575 | $6,560,931 | $310,598,706 | $8,210,065 |
| Bristol Myers-Squibb | $49,676,672 | $300,993,867 | $7,956,180 | $217,023,500 | $5,736,589 |
| GlaxoSmithKline | $18,873,631 | $113,987,735 | $3,013,041 | $547,932,751 | $14,483,522 |
| Johnson & Johnson | $67,408,620 | $375,194,898 | $9,917,538 | $169,783,884 | $4,487,902 |
| Schering-Plough | $55,326,393 | $329,534,888 | $8,710,605 | $74,079,517 | $1,958,146 |

4.   In Attachment A, I summarize the revised damage calculations for all five Track One Defendants, for the three Sub-Classes and for the U.S. as a whole for those entities included in Sub-Classes 2 and 3.   To briefly summarize, I find the following:

a) Attachments A.1 through A.5 summarize my calculations of damages for all those drugs of each of the five Track One Defendants whose AWPs were artificially inflated.   For each Defendant, the amount of damages for Sub-Class 1 is the largest, given the fact that this Sub-Class is national.   The damages to Sub-Classes 2 and 3 are smaller, since these damages involve reimbursement for drugs administered in Massachusetts only.   The damage calculations by Sub-Class are presented in nominal dollars (that is, summing the damages for all years) and in constant dollars (that is, allowing for pre-judgment interest) which takes account

of the fact that compensation for damages that occurred in the early years of the Damage Period is worth more today than it was in those early years.

These damage summaries also appear in Table 1 above.

b) The damages for AstraZeneca (AZ, in Attachment A.1) involve 2 drugs, Pulmicort and Zoladex. Eight BMS drugs are subject to damages (Attachment A.2). Ten GSK drugs are subject to damages (Attachment A.3). Two J&J drugs are subject to damages (Attachment A.4), and five Schering-Plough (S-P) drugs are subject to damages (Attachment A.5).

c) The supporting Tables to each of these five summary Tables appear in Attachments A.1.a) to A.1.j) through A.5.a) to A.5.j) respectively. For example, for AZ:

- Attachment A.1.a) calculates damages by NDC by year for Sub-Class 1;

- Attachment A.1.b) aggregates those damages to the drug level for Sub-Class 1;

- Attachment A.1.c) calculates damages by NDC to all TPPs nationally for reimbursement of Medicare supplemental coinsurance;

- Attachment A.1.d) aggregates those damages to the drug level for all TPPs nationally for reimbursement of Medicare supplemental coinsurance;

- Attachment A.1.e) disaggregates from the national damages those damages by NDC to all TPPs for reimbursement in Massachusetts of Medicare supplemental coinsurance (that is, Sub-Class 2);

- Attachment A.1.f) aggregates those damages by NDC to the drug level for Sub-Class 2;

- Attachment A.1.g) calculates damages by NDC to all TPPs and consumers nationally for reimbursement of non-Medicare claims;

- Attachment A.1.h) aggregates those damages to the drug level for all TPPs and consumers nationally for reimbursement of non-Medicare claims;

- Attachment A.1.i) disaggregates from the national damages those damages by NDC to all TPPs and consumers for reimbursement of non-Medicare claims in Massachusetts (that is, Sub-Class 3);

- Attachment A.1.j) aggregates those damages by NDC to the drug level for Sub-Class 3.

d) Attachment A.2.a) to A.2.j) through A.5.a) to A.5.j) present analogous information for the other four Defendants.

e) The formats of the supporting tables to each Summary Table may differ somewhat given the fact that the data received from each Defendant differed in format and content to some degree. The extent to which such differences occur is clarified in the notes to the Tables, which are present as Attachment A.6.

f)   The data used for identifying total Class units and disaggregating them into the relevant Sub-Classes have not changed from my December 15, 2005 Declaration, which are described in Attachment J.7 to that Declaration.

I declare under penalty and perjury that this Declaration is true and correct.

Executed on February 3, 2006

Raymond S. Hartman

**Addendum Attachment A: Damage Summary and Backup**

# Attachment A.1: Summary of AstraZeneca Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,607 | 63,146 | 160,453 | 217,795 | 338,697 | 796,698 | 867,773 |
| Zoladex | 93,461 | 150,252 | 173,653 | 242,564 | 535,247 | 1,018,727 | 1,717,477 | 3,589,825 | 3,713,057 | 4,037,095 | 4,765,306 | 4,905,869 | 5,239,880 | 5,573,892 | 35,738,304 | 43,119,992 |
| Total | 93,461 | 150,252 | 173,653 | 242,564 | 535,247 | 1,018,727 | 1,717,477 | 3,589,825 | 3,713,057 | 4,053,702 | 4,828,452 | 5,066,322 | 5,457,676 | 5,912,588 | 36,533,001 | 43,987,765 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,195 | 8,346 | 21,206 | 28,785 | 44,764 | 105,296 | 121,021 |
| Zoladex | 12,352 | 19,858 | 22,951 | 32,059 | 70,741 | 134,640 | 226,991 | 471,806 | 490,737 | 533,563 | 629,807 | 648,385 | 892,530 | 736,674 | 4,723,094 | 6,439,910 |
| Total | 12,352 | 19,858 | 22,951 | 32,059 | 70,741 | 134,640 | 226,991 | 471,806 | 490,737 | 535,758 | 638,153 | 669,591 | 721,315 | 781,438 | 4,828,389 | 8,560,931 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 31,438 | 86,070 | 232,207 | 724,632 | 768,742 | 830,024 | 988,170 | 1,016,552 | 1,089,483 | 1,162,413 | 6,927,928 | 8,210,065 |
| Total | 0 | 0 | 0 | 0 | 31,438 | 86,070 | 232,207 | 724,632 | 768,742 | 830,024 | 988,170 | 1,016,552 | 1,089,483 | 1,162,413 | 6,927,928 | 8,210,065 |

Contains Confidential Information Subject to Protective Order

## Attachment A.2: Summary of Bristol-Myers Squibb Damages by Sub-Class and by Drug

### Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 152,447 | 152,447 | 155,162 | 139,622 | 162,558 | 129,218 | 114,422 | 102,616 | 164,630 | 140,321 | 63,211 | 65,052 | 96,195 | 0 | 1,657,900 | 2,417,694 |
| Cytoxan | 61,155 | 61,155 | 61,155 | 90,241 | 119,003 | 144,078 | 178,287 | 177,366 | 191,210 | 139,577 | 125,108 | 145,698 | 136,784 | 0 | 1,630,828 | 2,223,815 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 3,436 | 10,203 | 6,739 | 2,189 | 1,723 | 1,251 | 1,176 | 0 | 0 | 26,717 | 36,161 |
| Paraplatin | 514,152 | 514,152 | 478,878 | 436,515 | 626,063 | 732,106 | 775,318 | 851,381 | 1,069,415 | 1,350,929 | 1,538,017 | 2,111,601 | 1,824,809 | 1,824,809 | 14,644,143 | 18,725,071 |
| Rubex | 7,736 | 7,736 | 7,736 | 1,738 | 28,500 | 28,695 | 12,103 | 5,547 | 6,012 | 6,749 | 7,036 | 1,783 | 5,206 | 0 | 132,626 | 184,617 |
| Taxol | 0 | 0 | 320,600 | 560,337 | 904,653 | 1,192,065 | 1,425,043 | 1,416,432 | 1,692,446 | 1,929,369 | 1,426,507 | 789,500 | 1,098,203 | 0 | 12,724,296 | 16,759,972 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,935 | 10,027 | 0 | 0 | 0 | 23,962 | 29,089 |
| Vepesid | 722,348 | 722,348 | 722,348 | 382,228 | 495,646 | 606,880 | 567,306 | 420,928 | 399,784 | 406,275 | 267,886 | 227,445 | 300,535 | 0 | 6,241,967 | 9,290,353 |
| Total | 1,457,838 | 1,457,838 | 1,747,078 | 1,607,278 | 2,338,423 | 2,836,478 | 3,082,683 | 2,981,090 | 3,525,697 | 3,988,819 | 3,459,092 | 3,322,656 | 3,461,743 | 1,824,809 | 37,089,439 | 49,676,672 |

### Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 20,148 | 20,148 | 20,507 | 18,453 | 21,484 | 17,078 | 15,123 | 13,562 | 21,758 | 18,548 | 10,988 | 8,698 | 12,714 | 0 | 219,117 | 407,754 |
| Cytoxan | 8,082 | 8,082 | 8,082 | 11,927 | 15,728 | 19,042 | 23,563 | 23,442 | 25,271 | 19,447 | 16,535 | 19,256 | 18,079 | 0 | 215,539 | 359,380 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 454 | 1,348 | 891 | 289 | 228 | 155 | 155 | 0 | 0 | 3,531 | 5,771 |
| Paraplatin | 67,953 | 67,953 | 63,423 | 57,692 | 82,744 | 96,769 | 102,470 | 112,523 | 141,339 | 178,546 | 203,272 | 279,080 | 241,176 | 241,176 | 1,936,106 | 2,918,648 |
| Rubex | 1,022 | 1,022 | 1,022 | 1,022 | 3,767 | 3,792 | 1,600 | 733 | 795 | 892 | 937 | 236 | 688 | 0 | 17,528 | 32,821 |
| Taxol | 0 | 0 | 42,399 | 72,815 | 119,594 | 157,549 | 188,341 | 187,203 | 223,862 | 254,987 | 188,536 | 101,754 | 145,144 | 0 | 1,681,973 | 2,841,365 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,842 | 1,325 | 0 | 0 | 0 | 3,167 | 4,334 |
| Vepesid | 95,469 | 95,469 | 95,469 | 50,517 | 65,507 | 80,208 | 74,978 | 55,632 | 52,839 | 53,665 | 35,405 | 30,050 | 39,720 | 0 | 824,971 | 1,586,108 |
| Total | 192,675 | 192,675 | 230,903 | 212,426 | 308,794 | 374,884 | 407,423 | 393,985 | 465,974 | 527,183 | 457,171 | 439,139 | 457,522 | 241,176 | 4,901,931 | 7,966,180 |

### Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 16,608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,608 | 24,267 |
| Cytoxan | 33,494 | 33,494 | 33,494 | 48,396 | 94,942 | 150,129 | 216,682 | 249,036 | 244,664 | 235,274 | 201,416 | 217,827 | 218,172 | 0 | 1,977,511 | 2,584,239 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475 | 695 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 21,417 | 4,152 | 57,116 | 51,137 | 152,530 | 681,937 | 417,238 | 417,238 | 1,802,865 | 2,016,560 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 3,367 | 75,352 | 646,978 | 0 | 0 | 0 | 726,791 | 883,721 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,824 | 4,673 | 0 | 0 | 0 | 7,497 | 9,013 |
| Vepesid | 8,013 | 8,013 | 8,013 | 123,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147,388 | 238,044 |
| Total | 41,507 | 41,507 | 41,507 | 171,746 | 94,942 | 167,213 | 237,998 | 253,883 | 305,216 | 364,388 | 1,005,805 | 899,764 | 635,410 | 417,238 | 4,678,124 | 5,736,596 |

Contains Confidential Information Subject to Protective Order

# Attachment A.3: Summary of GlaxoSmithKline Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 38,430 | 40,756 | 33,841 | 35,517 | 23,600 | 28,889 | 29,336 | 29,336 | 259,704 | 319,439 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 40,249 | 28,240 | 24,844 | 24,844 | 22,777 | 24,605 | 24,222 | 24,222 | 338,885 | 458,379 |
| Kytril | 833 | 833 | 31,111 | 93,676 | 210,602 | 266,220 | 429,582 | 343,732 | 405,813 | 447,035 | 63,861 | 0 | 0 | 0 | 2,280,321 | 3,075,146 |
| Lanoxin | 1,706 | 833 | 833 | 1,706 | 833 | 833 | 1,957 | 1,785 | 1,377 | 1,780 | 1,529 | 472 | 678 | 35 | 14,732 | 20,205 |
| Myleran | 0 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,867 | 1,785 | 1,377 | 1,780 | 1,061 | 1,061 | 1,141 | 284 | 21,050 | 30,098 |
| Navelbine | 387 | 387 | 387 | 387 | 387 | 387 | 98,953 | 69,202 | 86,258 | 94,558 | 138,121 | 120,734 | 117,804 | 103 | 865,237 | 1,142,081 |
| Retrovir | 387 | 387 | 387 | 51 | 387 | 387 | 446 | 357 | 359 | 383 | 387 | 103 | 284 | 284 | 4,906 | 6,985 |
| Ventolin | 140,103 | 125,371 | 230,435 | 289,301 | 171,752 | 129,339 | 54,625 | 37,465 | 10,943 | 6,289 | 0 | 0 | 0 | 0 | 1,195,623 | 1,913,838 |
| Zofran | 229,872 | 358,068 | 461,151 | 313,106 | 450,222 | 516,419 | 639,920 | 544,149 | 652,519 | 827,883 | 972,254 | 975,225 | 1,146,535 | 1,031,338 | 9,138,680 | 11,850,478 |
| Zovirax | 4,172 | 4,172 | 4,172 | 4,172 | 4,172 | 4,172 | 8,939 | 255 | 3,324 | 3,140 | 190 | 162 | 176 | 0 | 41,221 | 62,455 |
| **Total** | 377,074 | 490,537 | 749,795 | 734,292 | 955,589 | 1,034,991 | 1,313,986 | 1,066,771 | 1,220,057 | 1,442,753 | 1,222,666 | 1,150,814 | 1,320,176 | 1,086,320 | 14,165,821 | 18,873,631 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 5,079 | 5,386 | 4,473 | 4,694 | 3,119 | 3,818 | 3,877 | 3,877 | 34,324 | 48,194 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 5,320 | 3,732 | 3,283 | 3,342 | 3,010 | 3,252 | 3,201 | 3,201 | 44,789 | 73,714 |
| Kytril | 0 | 0 | 4,112 | 12,381 | 27,834 | 35,185 | 56,776 | 45,429 | 53,634 | 59,082 | 8,414 | 5 | 90 | 0 | 298,736 | 492,877 |
| Lanoxin | 0 | 0 | 110 | 110 | 110 | 110 | 117 | 110 | 103 | 202 | 162 | 140 | 151 | 0 | 1,349 | 2,468 |
| Myleran | 110 | 110 | 225 | 225 | 225 | 225 | 236 | 236 | 47 | 62 | 62 | 5 | 151 | 151 | 2,763 | 5,521 |
| Navelbine | 225 | 225 | 225 | 225 | 11,208 | 11,208 | 13,078 | 9,146 | 11,400 | 12,497 | 18,255 | 15,957 | 15,570 | 0 | 118,319 | 176,479 |
| Retrovir | 51 | 51 | 51 | 51 | 51 | 51 | 59 | 47 | 47 | 51 | 49 | 14 | 38 | 38 | 648 | 1,163 |
| Ventolin | 18,517 | 16,670 | 30,455 | 38,235 | 22,700 | 17,094 | 7,220 | 4,952 | 1,446 | 831 | 0 | 0 | 0 | 0 | 158,020 | 339,116 |
| Zofran | 30,381 | 47,324 | 63,591 | 41,382 | 59,504 | 68,252 | 64,575 | 71,918 | 86,240 | 109,417 | 128,498 | 128,691 | 151,532 | 136,307 | 1,207,812 | 1,863,271 |
| Zovirax | 551 | 551 | 551 | 551 | 551 | 551 | 1,181 | 34 | 439 | 415 | 25 | 21 | 23 | 0 | 5,448 | 10,737 |
| **Total** | 49,836 | 64,832 | 99,097 | 97,048 | 126,296 | 138,790 | 173,663 | 140,990 | 161,249 | 190,682 | 161,594 | 152,098 | 174,481 | 143,574 | 1,872,228 | 3,013,041 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 309 | 173 | 243 | 134 | 78 | 152 | 152 | 1,240 | 1,509 |
| Imitrex | 0 | 0 | 13,759 | 13,759 | 13,759 | 13,759 | 37,063 | 3,444 | 769 | 2,669 | 2,809 | 839 | 2,105 | 2,105 | 106,838 | 155,540 |
| Kytril | 0 | 0 | 0 | 66,059 | 220,893 | 249,960 | 522,898 | 538,894 | 707,335 | 771,624 | 115,442 | 0 | 0 | 0 | 3,193,105 | 4,267,204 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 31,870 | 31,870 | 31,870 | 0 | 53,909 | 64,933 | 153,878 | 39,706 | 86,172 | 0 | 494,207 | 610,717 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 16,258 | 19,314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,572 | 62,843 |
| Zofran | 0 | 0 | 0 | 0 | 221,136 | 502,689 | 567,601 | 612,336 | 706,173 | 1,017,443 | 1,253,033 | 1,026,550 | 815,187 | 920,869 | 7,643,017 | 9,355,985 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 21,195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,195 | 29,724 |
| **Total** | 16,258 | 19,314 | 13,759 | 79,818 | 487,657 | 798,277 | 1,180,627 | 1,154,982 | 1,468,359 | 1,856,912 | 1,525,296 | 1,067,173 | 903,616 | 923,126 | 11,495,174 | 14,463,522 |

Contains Confidential Information Subject to Protective Order

# Attachment A.4: Summary of Johnson & Johnson Damages by Sub-Class and by Drug

### Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 125,432 | 223,259 | 363,059 | 561,394 | 935,426 | 1,611,378 | 1,618,384 | 2,493,865 | 3,087,564 | 3,998,214 | 4,979,161 | 6,022,499 | 6,286,253 | 5,762,638 | 38,066,326 | 46,018,296 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93,715 | 315,326 | 933,876 | 2,841,695 | 4,684,063 | 5,853,138 | 4,459,632 | 19,181,446 | 21,390,324 |
| Total | 125,432 | 223,259 | 363,059 | 561,394 | 935,426 | 1,611,378 | 1,618,384 | 2,587,380 | 3,402,889 | 4,930,091 | 7,820,856 | 10,706,563 | 12,139,391 | 10,222,270 | 57,247,772 | 67,408,620 |

### Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 16,578 | 29,507 | 47,984 | 74,197 | 123,631 | 212,968 | 213,894 | 329,576 | 408,068 | 528,160 | 658,072 | 795,964 | 830,824 | 761,620 | 5,031,042 | 6,889,499 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,386 | 41,675 | 123,426 | 375,573 | 619,070 | 773,581 | 589,498 | 2,535,119 | 3,028,039 |
| Total | 16,578 | 29,507 | 47,984 | 74,197 | 123,631 | 212,968 | 213,894 | 341,961 | 449,743 | 651,586 | 1,033,645 | 1,415,034 | 1,604,404 | 1,351,028 | 7,566,160 | 9,917,538 |

### Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 295 | 0 | 11,254 | 171,284 | 87,609 | 232,334 | 34,616 | 0 | 0 | 0 | 320,530 | 320,530 | 1,178,455 | 1,431,234 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,547 | 50,320 | 0 | 550,752 | 621,957 | 851,250 | 674,653 | 2,751,478 | 3,056,669 |
| Total | 0 | 0 | 295 | 0 | 11,254 | 171,284 | 87,609 | 234,881 | 84,936 | 0 | 550,752 | 621,957 | 1,171,781 | 985,183 | 3,929,933 | 4,487,902 |

Contains Confidential Information Subject to Protective Order

# Attachment A.5: Summary of Schering-Plough Damages by Sub-Class and by Drug

## Medicare Damages: Beneficiaries (Sub-Class 1)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 88,079 | 733,799 | 1,522,187 | 3,001,403 | 4,241,779 | 4,452,149 | 5,466,280 | 5,465,188 | 4,442,720 | 4,022,640 | 2,511,377 | 0 | 35,857,602 | 46,322,637 |
| Intron | 34,467 | 46,236 | 49,569 | 56,132 | 104,235 | 91,491 | 129,170 | 101,020 | 67,559 | 103,216 | 85,288 | 83,260 | 89,903 | 49,034 | 1,100,579 | 1,494,377 |
| Perphenazine | 0 | 0 | 0 | 3,372 | 15,833 | 87,538 | 125,323 | 107,015 | 54,736 | 46,718 | 0 | 0 | 0 | 0 | 440,535 | 605,463 |
| Proventil | 469,859 | 922,904 | 754,135 | 425,773 | 232,554 | 136,416 | 59,118 | 33,494 | 0 | 3,304 | 0 | 533 | 0 | 0 | 3,038,091 | 5,065,408 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,917 | 129,312 | 244,063 | 406,393 | 432,244 | 408,279 | 1,645,207 | 1,838,508 |
| Total | 504,327 | 969,140 | 871,783 | 1,219,075 | 1,874,609 | 3,316,849 | 4,555,390 | 4,693,678 | 5,613,492 | 5,777,738 | 4,772,071 | 4,522,825 | 3,033,524 | 457,313 | 42,182,014 | 55,328,393 |

## Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 8,998 | 96,983 | 201,180 | 396,681 | 560,815 | 588,419 | 722,452 | 726,272 | 587,173 | 531,653 | 331,917 | 0 | 4,752,342 | 7,191,872 |
| Intron | 4,555 | 6,111 | 6,551 | 7,419 | 13,776 | 12,092 | 17,072 | 13,351 | 8,929 | 13,642 | 11,272 | 12,326 | 11,882 | 6,481 | 145,458 | 241,171 |
| Perphenazine | 0 | 0 | 0 | 448 | 2,093 | 11,569 | 16,563 | 14,144 | 7,234 | 6,175 | 0 | 0 | 0 | 0 | 58,223 | 97,515 |
| Proventil | 62,099 | 121,976 | 99,670 | 56,272 | 30,736 | 18,029 | 7,813 | 0 | 0 | 17,091 | 0 | 70 | 0 | 0 | 401,530 | 919,432 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,427 | 3,293 | 437 | 32,257 | 53,711 | 57,128 | 53,960 | 217,439 | 260,615 |
| Total | 66,654 | 128,087 | 115,219 | 161,119 | 247,784 | 438,372 | 602,064 | 620,341 | 741,908 | 763,616 | 630,702 | 597,760 | 400,926 | 60,441 | 5,574,992 | 8,710,605 |

## Non-Medicare Damages: Massachusetts Consumers and Third-Party Payors (Sub-Class 3)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 35,145 | 63,383 | 26,393 | 13,692 | 419,463 | 1,432 | 1,905 | 18,999 | 0 | 63,170 | 157,963 | 39,202 | 157,653 | 179,780 | 1,178,179 | 1,578,116 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 49,417 | 167,808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217,225 | 380,030 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 84,562 | 231,191 | 28,393 | 13,692 | 419,463 | 1,432 | 1,905 | 18,999 | 0 | 63,170 | 157,963 | 39,202 | 157,653 | 179,780 | 1,395,404 | 1,958,146 |

Contains Confidential Information Subject to Protective Order

**Addendum Attachment A.1.a-j: AstraZeneca Backup Tables**

# Attachment A.1.a: AstraZeneca Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | Share | x: 2004% | 0.0% 1991 | 0.0% 1992 | 0.0% 1993 | 0.0% 1994 | 0.0% 1995 | 0.0% 1996 | 0.0% 1997 | 5.0% 1998 | 5.0% 1999 | 5.0% 2000 | 5.0% 2001 | 5.0% 2002 | 5.0% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 0.28% | 15% | | | | | | | | | | 8,233 | 36,883 | 83,276 | 104,413 | 36,664 | 269,468 |
| 00186198904 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30 .5mg/2mL | 0.28% | 15% | | | | | | | | | | 8,374 | 26,263 | 77,177 | 113,382 | 46,010 | 273,207 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 2.14% | 20% | 93,461 | 150,252 | 173,653 | 242,564 | 535,247 | 513,116 | 507,609 | 756,232 | 613,558 | 520,634 | 504,229 | 462,087 | | | 5,072,642 |
| 00310096150 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 2.14% | 20% | | | | | | 505,611 | 1,209,868 | 2,813,593 | 3,099,498 | 3,516,461 | 4,261,077 | 4,443,782 | | | 19,849,890 |
| | | | | | 93,461 | 150,252 | 173,653 | 242,564 | 535,247 | 1,018,727 | 1,717,477 | 3,569,825 | 3,713,057 | 4,053,702 | 4,828,452 | 5,066,322 | 217,795 | 84,674 | 25,465,207 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.1.b: AstraZeneca Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,607 | 63,146 | 160,453 | 217,795 | 338,697 | 796,698 |
| Zoladex | 93,461 | 150,252 | 173,653 | 242,564 | 535,247 | 1,018,727 | 1,717,477 | 3,569,825 | 3,713,057 | 4,037,095 | 4,765,306 | 4,905,869 | 5,239,880 | 5,573,892 | 35,736,304 |
| Total | 93,461 | 150,252 | 173,653 | 242,564 | 535,247 | 1,018,727 | 1,717,477 | 3,569,825 | 3,713,057 | 4,053,702 | 4,828,452 | 5,066,322 | 5,457,676 | 5,912,588 | 36,533,001 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,516 | 74,779 | 182,147 | 237,010 | 353,321 | 867,773 |
| Zoladex | 168,909 | 260,305 | 288,393 | 386,165 | 816,847 | 1,490,341 | 2,408,575 | 4,799,074 | 4,785,017 | 4,987,263 | 5,643,199 | 5,569,189 | 5,702,151 | 5,814,564 | 43,119,992 |
| Total | 168,909 | 260,305 | 288,393 | 386,165 | 816,847 | 1,490,341 | 2,408,575 | 4,799,074 | 4,785,017 | 5,007,779 | 5,717,979 | 5,751,336 | 5,939,160 | 6,167,885 | 43,987,765 |

Contains Confidential Information Subject to Protective Order

## Attachment A.1.c: AstraZeneca Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | Share | x: 2004% | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | |
| 00186199804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 1.38% | 15% | | | | | | | | | | 41,164 | 184,413 | 416,380 | 522,065 | 183,320 | 1,347,342 |
| 00186199804 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30.5mg/2mL | 1.38% | 15% | | | | | | | | | | 41,872 | 131,317 | 385,883 | 566,912 | 240,050 | 1,366,035 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 10.71% | 20% | 467,305 | 751,259 | 868,263 | 1,212,822 | 2,676,235 | 2,566,581 | 2,538,043 | 3,781,158 | 3,067,791 | 2,603,172 | 2,521,145 | 2,310,436 | | | 25,383,208 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 10.71% | 20% | | | | | | 2,526,053 | 2,049,342 | 14,067,965 | 15,497,492 | 17,582,303 | 21,305,384 | 22,218,911 | | | 99,249,450 |
| | | | | | 467,305 | 751,259 | 868,263 | 1,212,822 | 2,676,235 | 5,093,634 | 4,587,385 | 17,849,123 | 18,565,283 | 20,268,511 | 24,142,259 | 25,331,609 | 1,088,977 | 423,371 | 127,326,035 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.1.d: AstraZeneca Medicare Damages: National Third-Party Payors Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83,036 | 315,730 | 802,263 | 1,088,977 | 1,693,483 | 3,983,489 |
| Zoladex | 467,305 | 751,259 | 868,263 | 1,212,822 | 2,676,235 | 5,093,634 | 8,587,385 | 17,849,123 | 18,565,283 | 20,185,475 | 23,826,528 | 24,529,346 | 26,199,402 | 27,869,458 | 178,681,519 |
| Total | 467,305 | 751,259 | 868,263 | 1,212,822 | 2,676,235 | 5,093,634 | 8,587,385 | 17,849,123 | 18,565,283 | 20,268,511 | 24,142,259 | 25,331,609 | 27,288,379 | 29,562,941 | 182,665,007 |

## Damages including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,859 | 414,986 | 984,816 | 1,248,468 | 1,813,260 | 4,578,389 |
| Zoladex | 1,216,500 | 1,826,509 | 1,971,532 | 2,571,997 | 5,300,516 | 9,421,982 | 14,835,292 | 28,798,683 | 27,975,504 | 28,407,690 | 31,316,869 | 30,110,929 | 30,036,558 | 28,840,625 | 243,631,185 |
| Total | 1,216,500 | 1,826,509 | 1,971,532 | 2,571,997 | 5,300,516 | 9,421,982 | 14,835,292 | 28,798,683 | 27,975,504 | 28,524,549 | 31,731,855 | 31,095,744 | 31,285,026 | 31,653,885 | 248,209,575 |

Contains Confidential Information Subject to Protective Order

# Attachment A.1.e: AstraZeneca Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0.0% 1991 | 0.0% 1992 | 0.0% 1993 | 0.0% 1994 | 0.0% 1995 | 0.0% 1996 | 0.0% 1997 | 5.0% 1998 | 5.0% 1999 | 5.0% 2000 | 5.0% 2001 | 5.0% 2002 | 5.0% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 1.38% | | | | | | | | | | 1,088 | 4,875 | 11,006 | 13,800 | 4,846 | 35,614 |
| 00186198904 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30.5mg/2mL | 1.38% | | | | | | | | | | 1,107 | 3,471 | 10,200 | 14,985 | 6,345 | 36,108 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 10.71% | 12,352 | 19,858 | 22,951 | 32,059 | 70,741 | 67,816 | 67,088 | 99,947 | 81,091 | 68,810 | 66,641 | 61,072 | | | 670,426 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 10.71% | | | | | | 66,824 | 159,902 | 371,859 | 409,646 | 464,754 | 563,166 | 587,313 | | | 2,623,464 |
| | | | | 12,352 | 19,858 | 22,951 | 32,059 | 70,741 | 134,640 | 226,991 | 471,806 | 490,737 | 535,758 | 638,153 | 669,591 | 28,785 | 11,191 | 3,365,613 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.1.f: AstraZeneca Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,195 | 8,346 | 21,206 | 28,785 | 44,764 | 105,296 |
| Zoladex | 12,352 | 19,858 | 22,951 | 32,059 | 70,741 | 134,640 | 226,991 | 471,806 | 490,737 | 533,563 | 629,807 | 648,385 | 692,530 | 736,674 | 4,723,094 |
| Total | 12,352 | 19,858 | 22,951 | 32,059 | 70,741 | 134,640 | 226,991 | 471,806 | 490,737 | 535,758 | 638,153 | 669,591 | 721,315 | 781,438 | 4,828,389 |

**Damages Including Pre-Judgment Interest (2006$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,089 | 10,969 | 26,032 | 33,001 | 47,930 | 121,021 |
| Zoladex | 32,156 | 48,280 | 52,114 | 67,986 | 140,109 | 249,052 | 392,142 | 761,236 | 739,477 | 750,901 | 827,800 | 795,923 | 793,957 | 788,778 | 6,439,910 |
| Total | 32,156 | 48,280 | 52,114 | 67,986 | 140,109 | 249,052 | 392,142 | 761,236 | 739,477 | 753,990 | 838,769 | 821,955 | 826,958 | 836,708 | 6,560,931 |

Contains Confidential Information Subject to Protective Order

# Attachment A.1.g: AstraZeneca Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186198804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30.25mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 00186198904 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30.5mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 30% | 19.84% | | | | | 1,189,255 | 1,445,648 | 2,324,364 | 5,662,267 | 4,686,858 | 3,896,354 | 3,867,389 | 3,504,666 | | | 26,576,802 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 30% | 19.84% | | | | | | 1,810,519 | 6,460,360 | 21,759,165 | 24,395,763 | 27,504,671 | 33,440,847 | 34,952,989 | | | 150,324,315 |
| | | | | | 0 | 0 | 0 | 0 | 1,189,255 | 3,256,167 | 8,784,724 | 27,421,433 | 29,082,621 | 31,401,025 | 37,308,236 | 38,457,655 | 0 | 0 | 176,901,117 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.1.h: AstraZeneca Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 1,189,255 | 3,256,167 | 8,784,724 | 27,421,433 | 29,082,621 | 31,401,025 | 37,308,236 | 38,457,655 | 41,216,711 | 43,975,766 | 262,093,594 |
| Total | 0 | 0 | 0 | 0 | 1,189,255 | 3,256,167 | 8,784,724 | 27,421,433 | 29,082,621 | 31,401,025 | 37,308,236 | 38,457,655 | 41,216,711 | 43,975,766 | 262,093,594 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoladex | 0 | 0 | 0 | 0 | 1,814,937 | 4,763,592 | 12,319,623 | 36,863,854 | 37,476,784 | 38,791,548 | 44,181,387 | 43,657,491 | 44,852,912 | 45,874,577 | 310,598,706 |
| Total | 0 | 0 | 0 | 0 | 1,814,937 | 4,763,592 | 12,319,623 | 36,863,854 | 37,476,784 | 38,791,548 | 44,181,387 | 43,657,491 | 44,852,912 | 45,874,577 | 310,598,706 |

Contains Confidential Information Subject to Protective Order

# Attachment A.1.i: AstraZeneca Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00186199804 | Pulmicort Respules | Pulmicort Respules 60 mls 2 X 30 .25mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 00186199804 | Pulmicort Respules | Pulmicort Respules 60 mls 2x30 .5mg/2mL | 30% | 90.00% | | | | | | | | | | | | | | | 0 |
| 00310096036 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 30% | 19.64% | | | | | 31,436 | 38,213 | 61,440 | 149,671 | 123,888 | 102,982 | 102,227 | 92,639 | | | 702,505 |
| 00310096130 | Zoladex | Zoladex 10.8mg 1x1EA Depot | 30% | 19.64% | | | | | | 47,857 | 170,767 | 575,161 | 644,854 | 727,032 | 883,943 | 923,913 | | | 3,973,527 |
| | | | | | 0 | 0 | 0 | 0 | 31,436 | 86,070 | 232,207 | 724,832 | 768,742 | 830,024 | 986,170 | 1,016,552 | 0 | 0 | 4,676,032 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.1.j: AstraZeneca Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 31,436 | 86,070 | 232,207 | 724,832 | 768,742 | 830,024 | 986,170 | 1,016,552 | 1,089,483 | 1,162,413 | 6,927,928 |
| Zoladex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 31,436 | 86,070 | 232,207 | 724,832 | 768,742 | 830,024 | 986,170 | 1,016,552 | 1,089,483 | 1,162,413 | 6,927,928 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulmicort Respules | 0 | 0 | 0 | 0 | 47,974 | 125,916 | 325,645 | 974,423 | 990,678 | 1,025,378 | 1,167,848 | 1,154,000 | 1,185,598 | 1,212,604 | 8,210,065 |
| Zoladex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 47,974 | 125,916 | 325,645 | 974,423 | 990,678 | 1,025,378 | 1,167,848 | 1,154,000 | 1,185,598 | 1,212,604 | 8,210,065 |

Contains Confidential Information Subject to Protective Order

**Addendum Attachment A.2.a-j: Bristol-Myers Squibb Backup Tables**

## Attachment A.2.a: BMS Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | Share | 1993 (0%) | 1994 (0%) | 1995 (0%) | 1996 (0%) | 1997 (0%) | 1998 (5%) | 1999 (5%) | 2000 (5%) | 2001 (5%) | 2002 (5%) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 1.38% | 155,162 | 139,622 | 162,558 | 117,368 | 98,028 | 81,731 | 124,383 | 100,661 | 54,993 | 46,038 | 1,080,544 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 1.38% | | | | 769 | 1,714 | 2,478 | 1,466 | 3,492 | 2,858 | 214 | 12,992 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 1.38% | | | 11,039 | 14,115 | 17,551 | | 37,781 | 35,447 | 23,828 | 18,754 | 158,515 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 1.38% | | | | 42 | 566 | 655 | 1,000 | 720 | 1,532 | 45 | 4,760 |
| 00015010500 | Cytoxan | CYTOXAN FOR INJ 100 MG | 0.88% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 0.88% | 46 | 140 | 112 | 12 | | | | | | | 310 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 0.88% | 153 | 299 | 202 | 9 | | | | | | | 663 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 0.88% | 1,979 | 1,095 | 758 | | | | | | | | 3,831 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 0.88% | 44,256 | 42,116 | 41,649 | 38,733 | 38,998 | 31,742 | 46,623 | 7,189 | 5,415 | 10,148 | 306,868 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 0.88% | 5,195 | 4,733 | 5,573 | 4,926 | 4,681 | 3,853 | 3,864 | 1,556 | 1,199 | 183 | 35,762 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 0.88% | 968 | 550 | | | | | | | | | 1,519 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 0.88% | | | | | | | | | | | 0 |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 0.88% | 4,174 | 4,232 | 4,843 | 5,401 | 4,984 | 4,139 | 6,867 | 921 | 888 | 2,419 | 38,869 |
| 00015050541 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 0.88% | 1,807 | 2,686 | 572 | | | | | | | | 5,065 |
| 00015050641 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 0.88% | 2,577 | 3,953 | 1,100 | | | | | | | | 7,630 |
| 00015053910 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 0.88% | | 179 | | | | | | | | | 179 |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 0.88% | | 552 | 1,158 | 1,362 | 1,873 | 1,933 | 2,474 | 1,852 | 1,972 | 1,198 | 14,374 |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 0.88% | | | | | | | | | | | 0 |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 0.88% | | 1,677 | 2,635 | 3,337 | 4,627 | 4,790 | 4,708 | 4,690 | 4,417 | 3,454 | 34,336 |
| 00015054710 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 0.88% | | | | | | | | | | | 0 |
| 00015054712 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 0.88% | | | | | | 507 | | 668 | 113 | | 1,289 |
| 00015054741 | Cytoxan | CYTOXAN LYOPH 500MG | 0.88% | | 8,421 | 12,541 | 16,019 | 18,855 | 20,201 | 19,413 | 15,993 | 15,370 | 17,384 | 144,198 |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOS | 0.88% | | | | | | | | | | | 0 |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | 0.88% | | | | | | 1,272 | 116 | 1,552 | 327 | | 3,267 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | 0.88% | | 11,810 | 23,767 | 34,353 | 46,554 | 47,616 | 49,457 | 47,438 | 40,626 | 51,222 | 352,843 |
| 00015054910 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 0.88% | | | | | | 1,236 | | 1,527 | | | 2,763 |
| 00015054920 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 0.88% | | | | | | | | | | | 0 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 0.88% | | 7,798 | 24,093 | 39,925 | 57,716 | 60,077 | 57,688 | 56,190 | 54,894 | 59,576 | 417,958 |
| 00015196201 | Etopophos | ETOPOPHOS 100MG VIAL | 1.38% | | | | 3,436 | 10,203 | 6,739 | 2,189 | 1,723 | 1,251 | 1,176 | 26,717 |
| 00015321310 | Paraplatin | PARAPLATIN 50MG W/CYTO | 1.38% | 32,112 | | | | | | | | | | 37,550 |
| 00015321329 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 1.38% | | | | | | 857 | 166 | 4,429 | 951 | 1 | 6,405 |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPH LIZ | 1.38% | 5,601 | 26,770 | 46,796 | 50,376 | 85,148 | 63,433 | 81,286 | 111,848 | 144,897 | 179,313 | 795,468 |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 1.38% | 140,534 | 19,439 | | | | | | | | | 159,973 |
| 00015321420 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 1.38% | | | | | | 3,965 | 7,502 | 11,748 | 6,011 | | 29,226 |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 1.38% | 22,128 | 123,052 | 203,755 | 210,589 | 196,741 | 229,884 | 313,512 | 342,625 | 443,934 | 610,990 | 2,697,209 |
| 00015321510 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 1.38% | 245,819 | 28,049 | | | | | | | | | 273,868 |
| 00015321529 | Paraplatin | PARAPLATIN 10X45ML VHA+ | 1.38% | | | | | | 12,942 | 9,032 | 41,552 | 6,471 | | 69,996 |
| 00015321530 | Paraplatin | PARAPLATIN 450MG LYO VL | 1.38% | 33,684 | 233,756 | 375,511 | 471,140 | 493,430 | 540,300 | 657,917 | 838,727 | 935,754 | 1,321,297 | 5,901,517 |
| 00015335110 | Rubex | RUBEX 10MG LYOPHILIZED | 1.38% | | 682 | 710 | | | | | | | | 1,392 |
| 00015335124 | Rubex | RUBEX 10X15ML VHA+ | 1.38% | | 23 | | | | | | | | | 23 |
| 00015335123 | Rubex | RUBEX 10MG IMMUNEX LABEL | 1.38% | | | | | | | | | | | |
| 00015335224 | Rubex | RUBEX 50MG LYOPHILIZED | 1.38% | | | 17,024 | 15,743 | 6,989 | 3,669 | 4,136 | 4,863 | 5,325 | 1,380 | 59,128 |
| 00015335223 | Rubex | RUBEX 50MG IMMUNEX LABEL | 1.38% | | 2,055 | | | | | | | | | 2,055 |
| 00015335310 | Rubex | RUBEX 100 MG LYOPHILIZED | 1.38% | | 3,976 | 10,766 | 12,952 | 5,115 | 1,878 | 1,876 | 1,886 | 1,761 | 404 | 40,614 |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | 1.38% | | 1,000 | | | | | | | | | 1,000 |
| 00015346520 | Taxol | TAXOL 30MG CONC F OR INJ | 0.90% | 320,800 | 550,937 | 686,970 | | | | | | | | 1,558,707 |
| 00015347520 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 0.90% | | | | | | 3,330 | 4,540 | 8,274 | 8,436 | | 24,581 |
| 00015347527 | Taxol | TAXOL 30MG SEM-SYN VIAL | 0.90% | | | 217,683 | 497,103 | 188,255 | | 2 | | | | 903,043 |
| 00015347520 | Taxol | TAXOL 30MG INJ MULTIDOSE | 0.90% | | | | | 46,693 | 117,048 | 91,263 | 81,637 | 50,566 | 15,927 | 403,132 |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 0.90% | | | | | | 18,950 | 36,529 | 67,229 | 40,446 | 2,165 | 165,319 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 0.90% | | | | 694,962 | 914,452 | 992 | | | | | 1,610,406 |

Contains Confidential Information Subject to Protective Order

# Attachment A.2.a: BMS Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | x: Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 0.90% | | | | | 275,643 | 976,507 | 608,324 | 541,053 | 317,204 | 71,114 | 2,789,845 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 0.90% | | | | | 299,605 | 951,790 | 1,231,116 | 1,009,856 | 680,693 | | 4,173,059 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 1.38% | | | | | | | | 507 | 32 | | 539 |
| 00015117980 | Tequin | TEQUIN IV 1.0MG/0ML 1X1ML VL | 1.38% | | | | | | | | 13,428 | 9,995 | | 23,423 |
| 00015306120 | Vepesid | VEPESID 500MG | 1.38% | 7,054 | 30,699 | 77,350 | 90,452 | 132,862 | 96,195 | 93,179 | 78,226 | 52,084 | 53,878 | 711,980 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 1.38% | | | | | | 2,705 | 929 | 2,185 | 1,835 | | 7,655 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 1.38% | 28,056 | 97,094 | 157,557 | 213,956 | 227,678 | 123,698 | 124,762 | 123,454 | 98,248 | 117,625 | 1,312,128 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | 1.38% | | | | | | 2,752 | 5,779 | 3,076 | | | 11,607 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 1.38% | 18,750 | 14,430 | 18,093 | 19,745 | 14,795 | 10,221 | 11,549 | 13,506 | 10,204 | 6,968 | 138,261 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 1.38% | 68,160 | 86,804 | 84,889 | 84,017 | 75,011 | 73,342 | 84,951 | 90,092 | 71,794 | | 719,059 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 1.38% | 560,066 | 32,332 | | | | | | | | | 592,398 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 1.38% | 34,143 | 91,653 | 121,965 | 157,083 | 99,390 | 99,086 | 78,645 | 88,944 | 30,016 | 48,973 | 849,897 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 1.38% | 6,120 | 29,216 | 35,791 | 41,628 | 17,568 | 12,831 | | 6,791 | 3,705 | | 153,750 |
| | | | | 1,739,343 | 1,607,278 | 2,336,423 | 2,836,478 | 3,082,683 | 2,981,009 | 3,525,697 | 3,988,819 | 3,459,082 | 3,322,656 | 28,879,476 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

## Attachment A.2.b: BMS Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 152,447 | 152,447 | 155,162 | 139,622 | 162,558 | 129,218 | 114,422 | 102,616 | 164,630 | 140,321 | 83,211 | 65,052 | 96,195 | 0 | 1,657,900 |
| Cytoxan | 61,155 | 61,155 | 61,155 | 90,241 | 119,003 | 144,078 | 173,287 | 177,386 | 191,210 | 139,577 | 125,108 | 145,698 | 136,794 | 0 | 1,630,028 |
| Etoppophos | 0 | 0 | 0 | 0 | 0 | 3,436 | 10,203 | 6,739 | 2,189 | 1,723 | 1,251 | 1,176 | 0 | 0 | 26,717 |
| Paraplatin | 514,152 | 514,152 | 479,878 | 435,515 | 626,063 | 732,106 | 775,318 | 851,381 | 1,069,415 | 1,350,929 | 1,538,017 | 2,111,601 | 1,824,809 | 1,824,809 | 14,649,143 |
| Rubex | 7,736 | 7,736 | 7,736 | 7,736 | 28,500 | 28,695 | 12,103 | 5,547 | 6,012 | 6,749 | 7,086 | 1,783 | 5,206 | 0 | 132,626 |
| Taxol | 0 | 0 | 320,800 | 550,937 | 904,653 | 1,192,065 | 1,425,043 | 1,416,432 | 1,692,446 | 1,929,309 | 1,426,507 | 769,900 | 1,098,203 | 0 | 12,726,296 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,935 | 10,027 | 0 | 0 | 0 | 23,962 |
| Vepesid | 722,348 | 722,348 | 722,348 | 382,228 | 495,645 | 606,880 | 567,306 | 420,928 | 399,794 | 406,275 | 267,886 | 227,445 | 300,535 | 0 | 6,241,967 |
| Total | 1,457,838 | 1,457,838 | 1,747,078 | 1,607,278 | 2,336,423 | 2,836,473 | 3,082,663 | 2,981,009 | 3,525,697 | 3,988,819 | 3,459,092 | 3,322,656 | 3,461,743 | 1,824,809 | 37,089,439 |

### Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 275,512 | 264,108 | 257,684 | 222,279 | 248,082 | 189,039 | 160,465 | 137,951 | 212,159 | 173,347 | 98,540 | 73,848 | 104,681 | 0 | 2,417,694 |
| Cytoxan | 110,522 | 105,948 | 101,562 | 143,664 | 181,613 | 210,778 | 250,029 | 238,441 | 246,413 | 172,427 | 148,157 | 165,398 | 148,863 | 0 | 2,223,815 |
| Etoppophos | 0 | 0 | 0 | 0 | 0 | 5,027 | 14,308 | 9,060 | 2,821 | 2,129 | 1,481 | 1,336 | 0 | 0 | 36,161 |
| Paraplatin | 929,207 | 890,746 | 796,957 | 694,935 | 955,443 | 1,071,004 | 1,087,300 | 1,144,549 | 1,378,155 | 1,668,883 | 1,821,384 | 2,397,109 | 1,985,796 | 1,903,601 | 18,725,071 |
| Rubex | 13,981 | 13,402 | 12,847 | 12,315 | 43,495 | 41,979 | 16,974 | 7,457 | 7,748 | 8,337 | 8,391 | 2,025 | 5,665 | 0 | 194,617 |
| Taxol | 0 | 0 | 532,768 | 877,066 | 1,380,602 | 1,743,925 | 1,998,468 | 1,904,173 | 2,181,056 | 2,383,390 | 1,689,307 | 873,997 | 1,195,089 | 0 | 16,759,872 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,215 | 11,874 | 0 | 0 | 0 | 29,089 |
| Vepesid | 1,305,473 | 1,251,438 | 1,199,639 | 608,510 | 756,410 | 887,832 | 795,584 | 565,872 | 515,215 | 501,896 | 317,237 | 258,197 | 327,049 | 0 | 9,290,353 |
| Total | 2,634,695 | 2,525,641 | 2,901,458 | 2,558,800 | 3,565,644 | 4,149,611 | 4,323,128 | 4,007,503 | 4,543,567 | 4,927,625 | 4,096,347 | 3,771,910 | 3,767,143 | 1,903,601 | 49,676,672 |

Contains Confidential Information Subject to Protective Order

# Attachment A.2.c: BMS Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | x: Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 6.90% | 775,808 | 698,108 | 812,790 | 586,839 | 490,139 | 408,656 | 621,916 | 503,307 | 274,965 | 230,192 | 5,402,719 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 6.90% | | | | 3,846 | 8,569 | 12,391 | 7,329 | 17,461 | 14,292 | 1,072 | 64,960 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 6.90% | | | | 55,195 | 70,576 | 87,756 | 188,906 | 177,236 | 119,139 | 93,770 | 792,577 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 6.90% | | | | 210 | 2,828 | 4,275 | 4,999 | 3,602 | 7,658 | 227 | 23,800 |
| 00015321310 | Cytoxan | CYTOXAN INJ 100 MG | 4.38% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 4.38% | 229 | 699 | 560 | 62 | | | | | | | 1,551 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 4.38% | 763 | 1,496 | 1,011 | 43 | | | | | | | 3,313 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 4.38% | 9,893 | 5,473 | 3,792 | | | | | | | | 19,157 |
| 00015050341 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | 221,280 | 210,582 | 208,246 | 193,663 | 194,989 | 158,708 | 233,114 | 35,946 | 27,073 | 50,739 | 1,534,341 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 4.38% | 25,975 | 23,663 | 27,867 | 24,632 | 23,403 | 19,264 | 19,318 | 7,780 | 5,995 | 913 | 178,810 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50MG | 4.38% | 4,841 | 2,752 | | | | | | | | | 7,593 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | | | | | | | | | | | 0 |
| 00015050641 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | 20,871 | 21,160 | 24,216 | 27,007 | 24,921 | 20,693 | 34,336 | 4,606 | 4,438 | 12,096 | 194,344 |
| 00015050941 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 4.38% | 9,035 | 13,429 | 2,859 | | | | | | | | 25,323 |
| 00015053910 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 4.38% | 12,386 | 19,766 | 5,498 | | | | | | | | 38,150 |
| 00015053941 | Cytoxan | CYTOXAN LY 100MG LYOPH W/CYT | 4.38% | | 896 | | | | | | | | | 896 |
| 00015054610 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 4.38% | | 2,758 | 5,789 | 6,812 | 9,365 | 9,665 | 12,371 | 9,259 | 9,861 | 5,991 | 71,871 |
| 00015054641 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 4.38% | | | | | | | | | | | 0 |
| 00015054710 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 4.38% | | 8,386 | 13,177 | 16,684 | 23,133 | 23,950 | 23,542 | 23,451 | 22,086 | 17,272 | 171,682 |
| 00015054712 | Cytoxan | CYTOXAN LYO 500MG W/CYT VHA | 4.38% | | | | | | | | | | | 0 |
| 00015054741 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 4.38% | | | | | | 2,536 | | 3,341 | | 567 | 6,444 |
| 00015054810 | Cytoxan | CYTOXAN LYOPH 500MG | 4.38% | | 42,106 | 62,704 | 80,093 | 94,275 | 101,004 | 97,066 | 79,967 | 76,851 | 86,922 | 720,988 |
| 00015054812 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 4.38% | | | | | | | | | | | 0 |
| 00015054841 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | 4.38% | | | | | | 6,360 | 580 | 7,759 | 1,637 | | 16,336 |
| 00015054910 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | 4.38% | | 59,048 | 118,833 | 171,767 | 232,770 | 238,081 | 247,284 | 257,189 | 203,130 | 256,111 | 1,764,213 |
| 00015054912 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 4.38% | | | | | | | | | | | 0 |
| 00015054941 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 4.38% | | | | | | 6,181 | | 7,635 | | | 13,816 |
| 00015055010 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 4.38% | | 38,991 | 120,466 | 199,627 | 288,582 | 300,386 | 288,439 | 280,949 | 274,470 | 297,881 | 2,089,791 |
| 00015321329 | Etopophos | ETOPOPHOS 100MG VIAL | 6.90% | | | | 17,180 | 51,013 | 33,698 | 10,945 | 8,617 | 6,253 | 5,882 | 133,585 |
| 00015321330 | Paraplatin | PARAPLATIN 50MG W/CYTO | 6.90% | 160,558 | 27,243 | | | | | | | | | 187,801 |
| 00015321410 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 6.90% | | | | | | | | | | | 0 |
| 00015321429 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 6.90% | 28,006 | 133,849 | 233,981 | 251,882 | 425,739 | 317,163 | 406,428 | 559,241 | 724,485 | 886,564 | 3,977,339 |
| 00015321430 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 6.90% | 702,670 | 97,196 | | | | | | | | | 799,866 |
| 00015321510 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 6.90% | 110,639 | 615,259 | 1,018,777 | 1,052,945 | 983,703 | 1,149,418 | 1,567,559 | 1,713,124 | 2,219,668 | 3,054,950 | 13,486,043 |
| 00015321529 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 6.90% | | | | | | 19,826 | 37,509 | 58,742 | 30,054 | | 146,131 |
| 00015321530 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 6.90% | 1,229,096 | 140,244 | | | | | | | | | 1,369,339 |
| 00015321629 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 6.90% | | | | | | 64,708 | 45,160 | 207,760 | 32,353 | | 349,980 |
| 00015321630 | Paraplatin | PARAPLATIN 10X45ML VHA+ | 6.90% | 168,422 | 1,168,782 | 1,877,556 | 2,355,702 | 2,467,146 | 2,701,502 | 3,289,585 | 4,193,636 | 4,678,768 | 6,606,484 | 29,507,597 |
| 00015335124 | Rubex | RUBEX 10MG LYOPHILIZED | 6.90% | | 3,409 | 3,049 | | | | | | | | 6,458 |
| 00015335224 | Rubex | RUBEX 10MG IMMUNEX LABEL | 6.90% | | 116 | | | | | | | | | 116 |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | 6.90% | | | 85,122 | 78,714 | 34,943 | 18,345 | 20,678 | 24,313 | 26,626 | 6,898 | 295,640 |
| 00015335322 | Rubex | RUBEX 50MG IMMUNEX LABEL | 6.90% | | 10,276 | | | | | | | | | 10,276 |
| 00015335324 | Rubex | RUBEX 100 MG LYOPHILIZED | 6.90% | | 19,879 | 53,830 | 64,761 | 25,575 | 9,388 | 9,382 | 9,432 | 8,803 | 2,019 | 203,071 |
| 00015335422 | Rubex | RUBEX 100MG IMMUNEX LABEL | 6.90% | | 5,000 | | | | | | | | | 5,000 |
| 00015345920 | Taxol | TAXOL 30MG CONC FOR INJ | 4.52% | 1,604,000 | 2,754,686 | 3,434,850 | | | | | | | | 7,793,536 |
| 00015347520 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 4.52% | | | | | | | | | | | 122,903 |
| 00015347527 | Taxol | TAXOL 30MG SEM-SYN VIAL | 4.52% | | 1,088,415 | | 2,485,516 | 941,276 | | | | | | 4,515,217 |
| 00015347620 | Taxol | TAXOL 30MG INJ MULTIDOSE | 4.52% | | | | | 233,465 | 585,240 | 456,308 | 408,183 | 252,829 | 79,637 | 2,015,692 |
| 00015347627 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 4.52% | | | | | | 94,749 | 182,646 | 336,144 | 202,229 | 10,626 | 826,595 |
| 00015347727 | Taxol | TAXOL 100MG SEM-SYN VIAL | 4.52% | | | | 3,474,808 | 4,572,260 | 4,962 | | | | | 8,052,030 |

Contains Confidential Information Subject to Protective Order

## Attachment A.2.c: BMS Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | x Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 4.52% | | | | | 1,378,214 | 4,882,536 | 3,041,618 | 2,705,266 | 1,586,021 | 355,570 | 13,949,224 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 4.52% | | | | | | 1,498,024 | 4,758,948 | 6,155,580 | 5,049,280 | 3,403,465 | 20,865,297 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 6.90% | | | | | | | | 2,536 | 159 | | 2,695 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1MLVL | 6.90% | | | | | | | | 67,141 | 49,974 | | 117,115 |
| 00015306120 | Vepesid | VEPESID 500MG | 6.90% | 35,269 | 153,497 | 386,750 | 452,261 | 664,311 | 480,973 | 465,896 | 391,132 | 260,422 | 269,388 | 3,559,899 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 6.90% | | | | | | 13,525 | 4,646 | 10,927 | 9,176 | | 36,274 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 6.90% | 140,278 | 485,469 | 787,784 | 1,069,779 | 1,138,392 | 618,491 | 623,812 | 617,269 | 491,241 | 588,127 | 6,500,641 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | 6.90% | | | | | | 13,759 | 28,893 | 15,382 | | | 58,034 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 6.90% | 93,749 | 72,151 | 90,465 | 98,723 | 73,976 | 51,103 | 57,745 | 67,532 | 51,018 | 34,842 | 691,304 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 6.90% | 340,801 | 434,018 | 424,445 | 420,085 | 375,057 | 366,708 | 424,755 | 450,460 | 358,968 | | 3,595,297 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 6.90% | 2,800,331 | 161,661 | | | | | | | | | 2,961,991 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 6.90% | 170,715 | 458,265 | 609,824 | 785,414 | 496,952 | 495,428 | 393,225 | 444,721 | 150,078 | 244,867 | 4,249,487 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 6.90% | 30,599 | 146,080 | 178,957 | 206,139 | 87,840 | 64,654 | | 33,954 | 18,524 | | 768,749 |
| | | | | 8,696,713 | 8,036,392 | 11,682,114 | 14,182,390 | 15,413,414 | 14,905,043 | 17,628,484 | 19,944,095 | 17,295,460 | 16,613,278 | 144,397,382 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.2.d: BMS Medicare Damages: National Third-Party Payors Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 762,235 | 762,235 | 775,808 | 698,108 | 812,790 | 646,090 | 572,112 | 513,078 | 823,150 | 701,606 | 416,054 | 325,261 | 480,974 | 0 | 8,289,500 |
| Cytoxan | 305,773 | 305,773 | 305,773 | 451,205 | 595,017 | 720,390 | 891,437 | 886,829 | 956,051 | 697,883 | 625,542 | 728,492 | 683,972 | 0 | 8,154,138 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 17,180 | 51,013 | 33,696 | 10,945 | 8,617 | 6,253 | 5,882 | 0 | 0 | 133,585 |
| Paraplatin | 2,570,760 | 2,570,760 | 2,399,391 | 2,182,573 | 3,130,315 | 3,660,529 | 3,676,591 | 4,256,904 | 5,347,073 | 6,754,647 | 7,690,083 | 10,558,003 | 9,124,043 | 9,124,043 | 73,245,716 |
| Rubex | 38,679 | 38,679 | 38,679 | 38,679 | 142,502 | 143,475 | 60,517 | 27,734 | 30,060 | 33,745 | 35,430 | 8,917 | 26,031 | 0 | 663,128 |
| Taxol | 0 | 0 | 1,604,000 | 2,754,686 | 4,523,265 | 5,960,324 | 7,125,215 | 7,082,162 | 8,462,232 | 9,646,544 | 7,132,537 | 3,849,498 | 5,491,017 | 0 | 63,631,481 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,676 | 50,133 | 0 | 0 | 0 | 119,810 |
| Vepesid | 3,611,741 | 3,611,741 | 3,611,741 | 1,911,141 | 2,478,225 | 3,034,402 | 2,836,528 | 2,104,640 | 1,998,972 | 2,031,376 | 1,339,428 | 1,137,223 | 1,502,676 | 0 | 31,209,836 |
| Total | 7,289,188 | 7,289,188 | 8,735,392 | 8,036,392 | 11,682,114 | 14,182,390 | 15,413,414 | 14,905,043 | 17,628,484 | 19,844,095 | 17,295,460 | 16,613,278 | 17,308,714 | 9,124,043 | 185,447,194 |

## Damages Including Pre-Judgment Interest (22/06/05)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 1,984,268 | 1,853,195 | 1,761,598 | 1,480,457 | 1,609,801 | 1,195,108 | 988,362 | 827,826 | 1,240,362 | 987,394 | 546,849 | 399,273 | 551,417 | 0 | 15,425,930 |
| Cytoxan | 795,985 | 743,414 | 694,307 | 956,857 | 1,178,484 | 1,332,546 | 1,540,019 | 1,430,856 | 1,440,647 | 982,154 | 822,194 | 894,259 | 784,147 | 0 | 13,595,876 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 31,779 | 88,128 | 54,367 | 16,492 | 12,127 | 8,218 | 7,221 | 0 | 0 | 218,332 |
| Paraplatin | 6,692,263 | 6,250,195 | 5,446,208 | 4,628,520 | 6,199,861 | 6,771,086 | 6,697,074 | 6,868,306 | 8,057,354 | 9,506,030 | 10,107,613 | 12,960,047 | 10,460,348 | 9,769,374 | 110,416,689 |
| Rubex | 100,690 | 94,039 | 87,827 | 82,026 | 282,237 | 265,395 | 104,548 | 44,747 | 45,297 | 47,491 | 46,568 | 10,947 | 29,843 | 0 | 1,241,654 |
| Taxol | 0 | 0 | 3,642,144 | 5,841,782 | 8,958,719 | 11,025,147 | 12,309,294 | 11,426,721 | 12,751,500 | 13,575,903 | 9,374,791 | 4,725,440 | 6,295,230 | 0 | 99,926,671 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,058 | 65,894 | 0 | 0 | 0 | 163,952 |
| Vepesid | 9,402,170 | 8,781,096 | 8,201,048 | 4,052,902 | 4,908,340 | 5,612,904 | 4,900,294 | 3,395,733 | 3,012,195 | 2,858,824 | 1,760,504 | 1,395,995 | 1,722,757 | 0 | 60,004,763 |
| Total | 18,975,387 | 17,721,939 | 19,835,132 | 17,042,544 | 23,137,442 | 26,233,966 | 26,627,719 | 24,048,555 | 26,563,868 | 28,067,989 | 22,732,630 | 20,393,581 | 19,843,742 | 9,769,374 | 300,993,867 |

Contains Confidential Information Subject to Protective Order

# Attachment A.2.e: BMS Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | % Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 6.90% | 20,507 | 18,453 | 21,484 | 15,512 | 12,956 | 10,802 | 16,439 | 13,304 | 7,268 | 6,085 | 142,810 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 6.90% | | | | 102 | 227 | 328 | 194 | 462 | 378 | 28 | 1,717 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 6.90% | | | | 1,459 | 1,866 | 2,320 | 4,993 | 4,685 | 3,149 | 2,479 | 20,950 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 6.90% | | | | 6 | 75 | 113 | 132 | 95 | 202 | 6 | 629 |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | 4.38% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 4.38% | 6 | 18 | 15 | 2 | | | | | | | 41 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 4.38% | 20 | 40 | 27 | 1 | | | | | | | 88 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 4.38% | 261 | 145 | 100 | | | | | | | | 506 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | 5,849 | 5,566 | 5,505 | 5,119 | 5,154 | 4,195 | 6,162 | 950 | 716 | 1,341 | 40,557 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 4.38% | 687 | 625 | 737 | 651 | 619 | 509 | 511 | 206 | 158 | 24 | 4,726 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 4.38% | 128 | 73 | | | | | | | | | 201 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 4.38% | | | | | | | | | | | 0 |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 4.38% | 552 | 559 | 640 | 714 | 659 | 547 | 908 | 122 | 117 | 320 | 5,137 |
| 00015050541 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 4.38% | 239 | 355 | 76 | | | | | | | | 669 |
| 00015050641 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 4.38% | 341 | 522 | 145 | | | | | | | | 1,008 |
| 00015053910 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 4.38% | | 24 | | | | | | | | | 24 |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 4.38% | | 73 | 153 | 180 | 248 | 255 | 327 | 245 | 261 | 158 | 1,900 |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 4.38% | | | | | | | | | | | 0 |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 4.38% | | 222 | 348 | 441 | 611 | 633 | 622 | 620 | 584 | 457 | 4,538 |
| 00015054710 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 4.38% | | | | | | | | | | | 0 |
| 00015054712 | Cytoxan | CYTOXAN LYO 500MG VL W/CYT | 4.38% | | | | | | | | | | | 0 |
| 00015054741 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 4.38% | | | | | | 67 | | 88 | | 15 | 170 |
| 00015054741 | Cytoxan | CYTOXAN LYOPH 500MG | 4.38% | 1,113 | | 1,657 | 2,117 | 2,492 | 2,670 | 2,566 | 2,114 | 2,031 | 2,298 | 19,058 |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 4.38% | | | | | | | | | | | 0 |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | 4.38% | | | | | | 168 | 15 | 205 | 43 | | 432 |
| 00015054841 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | 4.38% | | 1,561 | 3,141 | 4,540 | 6,153 | 6,293 | 6,536 | 6,270 | 5,369 | 6,770 | 46,634 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 4.38% | | | | | | | | | | | 0 |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 4.38% | | | | | | 163 | | 202 | | | 365 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 4.38% | | | 3,184 | 5,277 | 7,628 | 7,340 | 7,624 | 7,426 | 7,255 | 7,874 | 55,840 |
| 00015340420 | Etoposide | ETOPOPHOS 100MG VIAL | 6.90% | 4,244 | 720 | | | | | | | | | 4,964 |
| 00015321310 | Paraplatin | PARAPLATIN 10X5ML W/CYTO | 6.90% | | | | 454 | 1,348 | 881 | 289 | 228 | 165 | 155 | 3,531 |
| 00015321329 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 6.90% | | | | | | 113 | 22 | 585 | 126 | 0 | 846 |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPHILIZ | 6.90% | 740 | 3,538 | 6,185 | 6,658 | 11,254 | 8,384 | 10,743 | 14,782 | 19,150 | 23,699 | 105,133 |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 6.90% | 4,452 | 3,707 | | | | | | | | | 21,143 |
| 00015321429 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 6.90% | | | | | | 524 | 991 | 1,553 | 794 | | 3,863 |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 6.90% | 18,574 | 16,263 | 26,929 | 27,833 | 26,002 | 30,383 | 41,435 | 45,283 | 58,673 | 80,752 | 356,477 |
| 00015321529 | Paraplatin | PARAPLATIN 10X45ML VHA+ | 6.90% | | 2,569 | | | | | | | | | 36,196 |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 6.90% | 32,489 | 30,894 | 49,630 | 62,268 | 65,214 | 71,409 | 86,954 | 110,850 | 123,674 | 174,629 | 779,975 |
| 00015335124 | Rubex | RUBEX 10MG LYOPHILIZED | 6.90% | | 90 | 94 | | | | | | | | 184 |
| 00015335222 | Rubex | RUBEX 10MG IMMUNEX LABEL | 6.90% | | 3 | | | | | | | | | 3 |
| 00015335224 | Rubex | RUBEX 50MG LYOPHILIZED | 6.90% | | | 2,250 | 2,081 | 924 | 485 | 547 | 643 | 704 | 182 | 7,815 |
| 00015335322 | Rubex | RUBEX 50MG IMMUNEX LABEL | 6.90% | | 272 | | | | | | | | | 272 |
| 00015335323 | Rubex | RUBEX 100 MG LYOPHILIZED | 6.90% | | 525 | 1,423 | 1,712 | 676 | 248 | 248 | 249 | 233 | 53 | 5,368 |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | 6.90% | | 132 | | | | | | | | | 132 |
| 00015345520 | Taxol | TAXOL 30MG CONC-FOR INJ | 4.52% | 42,399 | 72,815 | 90,793 | | | | | | | | 206,007 |
| 00015347520 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 4.52% | | | | | | 440 | 600 | 1,094 | 1,115 | | 3,249 |
| 00015347527 | Taxol | TAXOL 30MG SEM-SYN VIAL | 4.52% | | | 28,770 | 65,700 | 24,881 | | | | | | 119,351 |
| 00015347530 | Taxol | TAXOL 30MG INJ MULTIDOSE | 4.52% | | | | | 6,171 | 15,470 | 12,062 | 10,790 | 6,683 | 2,105 | 53,280 |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 4.52% | | | | | | 2,504 | 4,828 | 8,885 | 5,346 | 286 | 21,849 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 4.52% | | | | 91,850 | 120,859 | 131 | | | | | 212,840 |

Contains Confidential Information Subject to Protective Order

## Attachment A.2.e: BMS Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 4.52% | | | | | 36,430 | 129,060 | 80,399 | 71,508 | 41,923 | 9,399 | 368,720 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 4.52% | | | | | | 39,597 | 125,793 | 162,711 | 133,468 | 89,964 | 551,533 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 6.90% | | | | | | | | 67 | 4 | | 71 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1MLVL | 6.90% | | | | | | | | 1,775 | 1,321 | | 3,096 |
| 00015306120 | Vepesid | VEPESID 500MG | 6.90% | 932 | 4,057 | 10,223 | 11,955 | 17,560 | 12,714 | 12,315 | 10,339 | 6,884 | 7,121 | 94,099 |
| 00015306124 | Vepesid | VEPESID 500MG 50ML VL VHA | 6.90% | | | | | | 357 | 123 | 289 | 243 | | 1,012 |
| 00015306220 | Vepesid | VEPESID 1GM50ML | 6.90% | 3,708 | 12,832 | 20,824 | 28,277 | 30,091 | 16,349 | 16,489 | 16,316 | 12,985 | 15,546 | 173,418 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA* | 6.90% | | | | | | 364 | 764 | 407 | | | 1,534 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 6.90% | 2,478 | 1,907 | 2,391 | 2,610 | 1,955 | 1,351 | 1,526 | 1,785 | 1,349 | 921 | 18,273 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 6.90% | 9,008 | 11,472 | 11,219 | 11,104 | 9,914 | 9,693 | 11,228 | 11,907 | 9,489 | | 95,035 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 6.90% | 74,021 | 4,273 | | | | | | | | | 78,294 |
| 00015309520 | Vepesid | VEPESID INJ 100MG5ML | 6.90% | 4,513 | 12,113 | 16,119 | 20,761 | 13,136 | 13,096 | 10,384 | 11,755 | 3,967 | 6,473 | 112,327 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 6.90% | 809 | 3,861 | 4,730 | 5,502 | 2,322 | 1,709 | | 897 | 490 | | 20,320 |
| | | | | 229,880 | 212,426 | 308,794 | 374,884 | 407,423 | 393,985 | 465,974 | 527,183 | 457,171 | 439,139 | 3,816,860 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.2.f: BMS Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 20,148 | 20,148 | 20,507 | 18,453 | 21,484 | 17,078 | 15,123 | 13,562 | 21,758 | 18,546 | 10,998 | 8,598 | 12,714 | 0 | 219,117 |
| Cytoxan | 8,082 | 8,082 | 8,082 | 11,927 | 15,728 | 19,042 | 23,563 | 23,442 | 25,271 | 18,447 | 16,535 | 19,256 | 18,079 | 0 | 215,539 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 454 | 1,348 | 891 | 289 | 228 | 165 | 155 | 0 | 0 | 3,531 |
| Paraplatin | 67,953 | 67,953 | 63,423 | 57,692 | 82,744 | 96,759 | 102,470 | 112,523 | 141,339 | 178,546 | 203,272 | 279,080 | 241,176 | 241,176 | 1,936,106 |
| Rubex | 1,022 | 1,022 | 1,022 | 1,022 | 3,787 | 3,792 | 1,600 | 733 | 795 | 892 | 937 | 236 | 688 | 0 | 17,528 |
| Taxol | 0 | 0 | 42,399 | 72,815 | 119,564 | 157,549 | 188,341 | 187,203 | 223,682 | 254,987 | 188,535 | 101,754 | 145,144 | 0 | 1,681,973 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,842 | 1,325 | 0 | 0 | 0 | 3,167 |
| Vepesid | 95,469 | 95,469 | 95,469 | 50,517 | 65,507 | 80,206 | 74,978 | 55,632 | 52,839 | 53,695 | 35,405 | 30,060 | 39,720 | 0 | 824,971 |
| Total | 192,675 | 192,675 | 230,903 | 212,426 | 308,794 | 374,884 | 407,423 | 393,985 | 465,974 | 527,183 | 457,171 | 439,139 | 457,522 | 241,176 | 4,901,931 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 52,450 | 48,986 | 46,564 | 39,133 | 42,552 | 31,590 | 28,125 | 21,882 | 32,787 | 26,100 | 14,455 | 10,554 | 14,576 | 0 | 407,754 |
| Cytoxan | 21,041 | 19,651 | 18,353 | 25,293 | 31,151 | 35,223 | 40,707 | 37,822 | 38,081 | 25,961 | 21,733 | 23,638 | 20,727 | 0 | 359,380 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 840 | 2,329 | 1,437 | 436 | 321 | 191 | 0 | 0 | 0 | 5,771 |
| Paraplatin | 176,897 | 165,212 | 144,013 | 122,346 | 163,881 | 178,980 | 177,024 | 181,550 | 212,980 | 251,273 | 267,175 | 342,584 | 276,499 | 258,234 | 2,918,648 |
| Rubex | 2,662 | 2,486 | 2,322 | 2,168 | 7,460 | 7,015 | 2,764 | 1,183 | 1,197 | 1,255 | 1,231 | 289 | 789 | 0 | 32,821 |
| Taxol | 0 | 0 | 96,273 | 154,416 | 236,806 | 291,428 | 325,372 | 302,043 | 337,061 | 358,852 | 247,804 | 124,908 | 166,402 | 0 | 2,641,365 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,592 | 1,742 | 0 | 0 | 0 | 4,334 |
| Vepesid | 248,528 | 232,111 | 216,779 | 107,130 | 129,742 | 148,366 | 129,530 | 89,760 | 79,621 | 75,567 | 46,535 | 36,900 | 45,538 | 0 | 1,586,108 |
| Total | 501,577 | 468,445 | 524,303 | 450,486 | 611,593 | 693,443 | 703,851 | 635,676 | 702,163 | 741,922 | 600,892 | 539,064 | 524,530 | 258,234 | 7,956,180 |

Contains Confidential Information Subject to Protective Order

# Attachment A.2.g: BMS Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | % Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | 612,195 | 0 | 0 | 0 | 0 | 0 | 0 | 612,195 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | 16,123 | 0 | 0 | 0 | 0 | 0 | 0 | 16,123 |
| 00015306306 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015050007 | Cytoxan | CYTOXAN FOR INJ 100 MG | 1 | 2004 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 1 | 2004 | 30% | 62.52% | 2,856 | 4,121 | 3,047 | 262 | | | | | | | 10,286 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 1 | 2004 | 30% | 62.52% | 11,910 | 12,466 | 8,296 | 394 | | | | | | | 33,066 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 1 | 2004 | 30% | 62.52% | 78,823 | 53,651 | 8,352 | | | | | | | | 140,825 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050541 | Cytoxan | CYTOXAN INJ 1X1G VIAL | 1 | 2004 | 30% | 62.52% | 148,659 | 127,090 | 34,275 | | | | | | | | 310,024 |
| 00015050641 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 1 | 2004 | 30% | 62.52% | 140,080 | 222,659 | 70,152 | | | | | | | | 432,890 |
| 00015053901 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 7,780 | 1,669 | | | | | | | | | 9,450 |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 1 | 2004 | 30% | 62.52% | | 24,284 | 52,774 | 67,935 | 100,678 | 120,297 | 149,872 | 117,789 | 111,325 | 66,128 | 811,082 |
| 00015054641 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 37,034 | 2,454 | | | | | | | | | 39,488 |
| 00015054710 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 1 | 2004 | 30% | 62.52% | | 73,108 | 130,377 | 182,985 | 276,274 | 316,422 | 317,400 | 308,249 | 272,653 | 202,414 | 2,079,882 |
| 00015054712 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 140,725 | 926 | | | | | | | | | 141,651 |
| 00015054741 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 1 | 2004 | 30% | 62.52% | | | | | | 31,696 | -2,034 | 43,723 | -4,504 | | 68,882 |
| 00015054810 | Cytoxan | CYTOXAN LYOPH 500MG | 1 | 2004 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015054812 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | | 366,501 | 636,139 | 906,229 | 1,164,389 | 1,377,119 | 1,321,492 | 1,101,513 | 983,249 | 999,697 | 8,856,328 |
| 00015054810 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | 1 | 2004 | 30% | 62.52% | 373,329 | | | | | | | | | | 373,329 |
| 00015054812 | Cytoxan | CYTOXAN LYOPHLIZED 1GM | 1 | 2004 | 30% | 62.52% | | | | | | 78,725 | 8,064 | 103,980 | 22,702 | | 213,470 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | | 476,664 | 1,290,921 | 2,064,954 | 2,935,968 | 3,254,313 | 3,469,084 | 3,202,991 | 2,630,181 | 3,154,711 | 22,479,786 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | 325,934 | 49,073 | | | | | | | | | 375,008 |
| 00015054941 | Cytoxan | CYTOXAN 2G 6X10ML VIAL VHA+ | 1 | 2004 | 30% | 62.52% | | | | | | 74,327 | -17,706 | 99,969 | -8,573 | -306 | 147,710 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 1 | 2004 | 30% | 62.52% | 416,241 | | 1,357,461 | 2,456,850 | 3,716,285 | 4,191,209 | 4,009,454 | 3,922,551 | 3,612,820 | 3,818,052 | 27,500,924 |
| 00015321310 | Paraplatin | ETOPOPHOS 100MG CONC FOR INJ | 1 | 2005 | 30% | 50.00% | | | | 17,980 | | | | | | | 17,980 |
| 00015321309 | Paraplatin | ETOPOPHOS 1X100MG VIAL | 1 | 2005 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321329 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | 5,339 | | 19,322 | 6,086 | | 30,747 |
| 00015321330 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 1 | 2004 | 30% | 50.00% | | | | | 810,228 | 104,352 | 451,677 | 795,680 | 1,172,857 | 2,298,452 | 5,633,247 |
| 00015321410 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | 15,108 | | | | 4,398 | 19,505 |
| 00015321420 | Paraplatin | PARAPLATIN 1X15MG LYO VL | 1 | 2004 | 30% | 50.00% | | | | | | | 631,511 | 662,851 | 1,500,484 | 6,559,405 | 9,354,251 |
| 00015321429 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 1 | 2004 | 30% | 50.00% | | | | | | 32,276 | | | | | 32,276 |
| 00015321430 | Paraplatin | PARAPLATIN 10X45ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | 1,080,561 | 456,749 | 3,086,959 | 16,940,818 | | 21,565,086 |
| 00015321510 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015335122 | Rubex | RUBEX 10MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | | 0 | | | | | | | | 0 |
| 00015335124 | Rubex | RUBEX 10MG MMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | 0 | | 0 | | | | | | | 0 |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015335224 | Rubex | RUBEX 50MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | 0 | | 0 | | | | | | | 0 |
| 00015335322 | Rubex | RUBEX 100 MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015345620 | Taxol | TAXOL 30MG CONC FOR INJ | 1 | 2001 | 30% | 58.20% | | | | | | | | 94,402 | 242,523 | | 336,926 |
| 00015347520 | Taxol | TAXOL 30MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | 17 | | | | 17 |
| 00015347527 | Taxol | TAXOL 30MG INJ MUL.TIDOSE | 1 | 2001 | 30% | 58.20% | | | | | | | 127,345 | 1,354,684 | 1,785,648 | | 3,267,677 |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 1 | 2001 | 30% | 58.20% | | | | | | | 139,489 | | | | 139,489 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | | 3,577 | | | | | 3,577 |

Contains Confidential Information Subject to Protective Order

# Attachment A.2.g: BMS Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | x: Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 1 | 2001 | 30% | 58.20% | | | | | | | | 1,401,600 | 5,809,889 | 0 | 7,211,488 |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | | | 16,498,559 | 0 | 16,498,559 |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | 1 | 2005 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1ML VL | 1 | 2005 | 30% | 50.00% | | | | | | | | 99,278 | 184,357 | | 283,635 |
| 00015306120 | Vepesid | VEPESID 500MG | 1 | 1994 | 30% | 50.00% | 39,493 | 669,528 | 0 | 0 | 0 | 0 | 0 | | | | 709,021 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 1 | 1994 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 1 | 1994 | 30% | 50.00% | 263,641 | 1,410,001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,673,642 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | 1 | 1994 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 1 | 1994 | 30% | 50.00% | | 223,274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223,274 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 0 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 1 | 1994 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 1 | 1994 | 30% | 50.00% | | 1,771,128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1,771,128 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 1 | 1994 | 30% | 50.00% | | 592,573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 592,573 |
| | | | | | | | 1,570,263 | 6,497,410 | 3,591,794 | 6,325,908 | 9,003,823 | 9,604,759 | 11,546,735 | 13,785,331 | 38,051,102 | 34,039,370 | 134,016,495 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.2.h: BMS Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 628,318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 628,318 |
| Cytoxan | 1,267,129 | 1,267,129 | 1,267,129 | 1,830,907 | 3,591,794 | 5,679,609 | 8,193,594 | 9,444,108 | 9,255,625 | 8,900,765 | 7,619,853 | 8,240,695 | 8,253,771 | 0 | 74,812,110 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 17,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,980 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 810,228 | 157,075 | 2,163,749 | 1,934,602 | 5,770,783 | 25,798,674 | 15,784,729 | 15,784,729 | 68,204,569 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,577 | 127,362 | 2,850,686 | 24,476,108 | 0 | 0 | 0 | 27,457,733 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99,278 | 184,357 | 0 | 0 | 0 | 283,635 |
| Vepesid | 303,134 | 303,134 | 303,134 | 4,666,503 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,575,904 |
| Total | 1,570,263 | 1,570,263 | 1,570,263 | 6,497,410 | 3,591,794 | 6,325,908 | 9,003,823 | 9,604,759 | 11,546,735 | 13,785,331 | 38,051,102 | 34,039,370 | 24,038,500 | 15,784,729 | 176,980,250 |

## Damages Including Pre-Judgment Interest (2006S)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 919,195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 919,195 |
| Cytoxan | 2,290,035 | 2,195,247 | 2,104,383 | 2,914,819 | 5,481,482 | 8,308,954 | 11,490,627 | 12,696,136 | 11,927,727 | 10,995,644 | 9,023,629 | 9,354,914 | 8,961,932 | 0 | 97,765,528 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 26,304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,304 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 1,136,258 | 211,162 | 2,788,424 | 2,389,929 | 6,833,912 | 29,286,897 | 17,177,282 | 16,466,291 | 76,290,155 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,808 | 164,131 | 3,521,622 | 28,985,246 | 0 | 0 | 0 | 32,675,807 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,644 | 218,321 | 0 | 0 | 0 | 340,964 |
| Vepesid | 547,842 | 525,166 | 503,429 | 7,429,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,005,548 |
| Total | 2,837,877 | 2,720,414 | 2,607,812 | 10,343,929 | 5,481,482 | 9,254,453 | 12,626,884 | 12,912,106 | 14,880,282 | 17,029,837 | 45,061,108 | 38,641,812 | 26,159,213 | 16,466,291 | 217,023,500 |

Contains Confidential Information Subject to Protective Order

# Attachment A.2.i: BMS Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | $\bar{x}_i$ Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | 16,182 | 0 | 0 | 0 | 0 | 0 | 0 | 16,182 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | 0 | 0 | 0 | 0 | 0 | | 0 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | 1 | 1996 | 30% | 50.00% | | | | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 426 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | 1 | 1996 | 30% | 50.00% | | | | | 0 | 0 | 0 | 0 | 0 | | 0 |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | 1 | 2004 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 1 | 2004 | 30% | 62.52% | 75 | 109 | 81 | 7 | | | | | | | 272 |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 1 | 2004 | 30% | 62.52% | 315 | 330 | 219 | 10 | | | | | | | 874 |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 1 | 2004 | 30% | 62.52% | 2,084 | 1,418 | 221 | | | | | | | | 3,722 |
| 00015050050 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 0 | 2000 | 30% | 62.52% | | | | | | | | | | | 0 |
| 00015050501 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 1 | 2004 | 30% | 62.52% | 3,929 | 3,359 | 906 | | | | | | | | 8,195 |
| 00015050641 | Cytoxan | CYTOXAN INJ 1X2G/M VIAL | 1 | 2004 | 30% | 62.52% | 3,703 | 5,886 | 1,854 | | | | | | | | 11,443 |
| 00015050910 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 206 | 44 | | | | | | | | | 250 |
| 00015053941 | Cytoxan | CYTOXAN 100MG LYOPHILIZED 100MG W/CYT | 1 | 2004 | 30% | 62.52% | | 642 | 1,395 | 1,796 | 2,661 | 3,180 | 3,962 | 3,114 | 2,943 | 1,748 | 21,439 |
| 00015053910 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 979 | 65 | | | | | | | | | 1,044 |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 1 | 2004 | 30% | 62.52% | | 1,932 | 3,446 | 4,837 | 7,303 | 8,364 | 8,390 | 8,148 | 7,207 | 5,350 | 54,978 |
| 00015054710 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 1 | 2004 | 30% | 62.52% | 3,720 | 24 | | | | | | | | | 3,744 |
| 00015054712 | Cytoxan | CYTOXAN LYO 500MG VL VHA | 1 | 2004 | 30% | 62.52% | | | | | | 838 | -54 | 1,156 | -119 | | 1,821 |
| 00015054741 | Cytoxan | CYTOXAN LYOPH 500MG | 1 | 2004 | 30% | 62.52% | | 9,688 | 16,815 | 23,954 | 30,778 | 36,401 | 34,931 | 29,116 | 25,990 | 26,425 | 234,100 |
| 00015054741 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | 9,868 | | | | | | | | | | 9,868 |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50MG VHA+ | 1 | 2004 | 30% | 62.52% | | | | | | 2,081 | 213 | 2,748 | 600 | | 5,643 |
| 00015054812 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | 1 | 2004 | 30% | 62.52% | | 12,600 | 34,123 | 54,583 | 77,607 | 86,021 | 91,698 | 84,665 | 69,524 | 83,389 | 594,209 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 1 | 2004 | 30% | 62.52% | 8,615 | 1,297 | | | | | | | | | 9,913 |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | 1 | 2004 | 30% | 62.52% | | | | | | 1,965 | -468 | 2,642 | -227 | -8 | 3,904 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 1 | 2004 | 30% | 62.52% | | 11,003 | 35,882 | 64,942 | 98,233 | 110,786 | 105,982 | 103,685 | 95,498 | 100,923 | 726,933 |
| 00015340420 | Etoposide | ETOPOPHOS 100MG VIAL | 1 | 2005 | 30% | 50.00% | | | | 475 | | | | | | | 475 |
| 00015321310 | Paraplatin | PARAPLATIN 50MG VIAL+ | 1 | 2004 | 30% | 50.00% | | | | | | 141 | | 511 | 161 | | 813 |
| 00015321329 | Paraplatin | PARAPLATIN 10X5ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPHILIZED 1GM | 1 | 2004 | 30% | 50.00% | | | | | 21,417 | 2,758 | 11,939 | 21,032 | 31,002 | 60,755 | 148,904 |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 1 | 2004 | 30% | 50.00% | | | | | | 399 | | | 116 | | 516 |
| 00015321429 | Paraplatin | PARAPLATIN 10X15ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 1 | 2004 | 30% | 50.00% | | | | | | | 16,693 | 17,521 | 39,662 | 173,385 | 247,261 |
| 00015321510 | Paraplatin | PARAPLATIN 250MG VL W/CYT | 1 | 2004 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015321529 | Paraplatin | PARAPLATIN 10X45ML VHA+ | 1 | 2004 | 30% | 50.00% | | | | | | 853 | | | | | 853 |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 1 | 2004 | 30% | 50.00% | | | | | | | 28,562 | 12,073 | 81,598 | 447,797 | 570,031 |
| 00015335122 | Rubex | RUBEX 10MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015335124 | Rubex | RUBEX 10MG IMMUNEX LABEL | 1 | 1990 | 30% | 50.00% | | 0 | 0 | | | | | | | | 0 |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| 00015335224 | Rubex | RUBEX 50MG IMMU/NEX LABEL | 1 | 1990 | 30% | 50.00% | | 0 | | 0 | 0 | | | | | | 0 |
| 00015335322 | Rubex | RUBEX 100 MG LYOPHILIZED | 1 | 1990 | 30% | 50.00% | | 0 | | 0 | 0 | | 0 | 0 | 0 | | 0 |
| 00015335324 | Rubex | RUBEX 100MG IMMU/NEX LABEL | 1 | 1990 | 30% | 50.00% | | 0 | | | | | | | | | 0 |
| 00015346522 | Taxol | TAXOL 30MG CONC FOR INJ | 1 | 2001 | 30% | 58.20% | | | | | | | | | | | 0 |
| 00015346620 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | 1 | 2001 | 30% | 58.20% | | | | | | | | | | | 0 |
| 00015347520 | Taxol | TAXOL 30MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | | 2,495 | 6,411 | | 8,906 |
| 00015347527 | Taxol | TAXOL 30MG INJ MUL.T/DOSE | 1 | 2001 | 30% | 58.20% | | | | | | | 3,366 | 35,808 | 47,200 | | 86,375 |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | 1 | 2001 | 30% | 58.20% | | | | | | | | | 3,687 | | 3,687 |
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | 1 | 2001 | 30% | 58.20% | | | | | 95 | | | | | | 95 |

Contains Confidential Information Subject to Protective Order

## Attachment A.2.i: BMS Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | %: Share | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | 1 | 2001 | 30% | 58.20% | | | | | | | | 37,049 | 153,573 | 0 | 190,621 |
| 00015347911 | Taxol | TAXOL 300MG250ML VIAL | 1 | 2001 | 30% | 58.20% | | | | | | | | | 436,107 | 0 | 436,107 |
| 00015117380 | Tequin | TEQUIN 200MG20ML 1X VIAL | 1 | 2005 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1MLVL | 1 | 2005 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015306120 | Vepesid | VEPESID 500MG | 1 | 1994 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 2,624 | 4,873 | 0 | 7,497 |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | 1 | 1994 | 30% | 50.00% | 1,044 | 17,698 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,742 |
| 00015306220 | Vepesid | VEPESID 1GM50ML | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA* | 1 | 1994 | 30% | 50.00% | 6,969 | 37,271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,239 |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 1 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 1 | 1994 | 30% | 50.00% | | 5,902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,902 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 0 | 1994 | 30% | 50.00% | | | | | | | | | | | 0 |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 1 | 1994 | 30% | 50.00% | | 46,816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,816 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 1 | 1994 | 30% | 50.00% | | 15,663 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,653 |
| | | | | | | | 41,507 | 171,746 | 94,942 | 167,213 | 237,998 | 253,883 | 305,215 | 364,388 | 1,005,806 | 899,764 | 3,542,462 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

## Attachment A.2.j: BMS Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 16,608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,608 |
| Cytoxan | 33,494 | 33,494 | 33,494 | 48,396 | 94,942 | 150,129 | 216,582 | 249,636 | 244,654 | 235,274 | 201,416 | 217,827 | 218,172 | 0 | 1,977,511 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 21,417 | 4,152 | 57,194 | 51,137 | 152,539 | 681,937 | 417,238 | 417,238 | 1,802,853 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 3,367 | 75,352 | 646,978 | 0 | 0 | 0 | 725,791 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,624 | 4,873 | 0 | 0 | 0 | 7,497 |
| Vepesid | 8,013 | 8,013 | 8,013 | 123,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147,388 |
| Total | 41,507 | 41,507 | 41,507 | 171,746 | 94,942 | 167,213 | 237,998 | 253,883 | 305,215 | 364,388 | 1,005,806 | 899,764 | 635,410 | 417,238 | 4,678,124 |

### Damages including Pre-Judgment Interest (2006$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blenoxane | 0 | 0 | 0 | 0 | 0 | 24,297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,297 |
| Cytoxan | 60,533 | 58,027 | 55,625 | 77,047 | 144,892 | 219,631 | 303,732 | 335,597 | 315,286 | 290,648 | 238,522 | 247,279 | 237,420 | 0 | 2,584,239 |
| Etopophos | 0 | 0 | 0 | 0 | 0 | 695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 695 |
| Paraplatin | 0 | 0 | 0 | 0 | 0 | 0 | 30,035 | 5,582 | 73,706 | 63,173 | 180,641 | 774,141 | 454,048 | 435,254 | 2,016,580 |
| Rubex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 4,338 | 93,087 | 766,168 | 0 | 0 | 0 | 863,721 |
| Tequin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,242 | 5,771 | 0 | 0 | 0 | 9,013 |
| Vepesid | 14,481 | 13,882 | 13,307 | 196,374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238,044 |
| Total | 75,014 | 71,909 | 68,932 | 273,421 | 144,892 | 244,823 | 333,767 | 341,306 | 393,331 | 450,150 | 1,191,102 | 1,021,420 | 691,467 | 435,254 | 5,736,589 |

Contains Confidential Information Subject to Protective Order

**Addendum Attachment A.3.a-j: GlaxoSmithKline Backup Tables**

## Attachment A.3.a: GlaxoSmithKline Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | x̄ Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 5% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | 2.6% | | | | | | | 25,582 | 24,017 | 27,348 | 24,063 | 16,024 | 19,360 | | 136,395 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 2.6% | | | | | | | 12,848 | 16,738 | 6,493 | 11,454 | 7,576 | 9,529 | | 64,638 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 0.1% | | | | | | | 10,101 | 674 | 776 | 896 | 848 | 807 | | 14,102 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 1S VIALS | 0.1% | | | | | | | 2,133 | 1,570 | 1,019 | 1,173 | 1,013 | 853 | | 7,761 |
| 00173044900 | Imitrex | IMITREX INJ 0.5ML 2S KIT 6ML 2S | 0.1% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 0.5ML 2S KIT SEL FDOSE | 0.1% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE REFL 2S | 0.1% | | | | | | | 20,333 | 22,266 | 19,337 | 19,285 | 17,170 | 18,652 | | 117,042 |
| 00173047901 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 0.1% | | | | | | | 7,683 | 3,729 | 3,712 | 3,928 | 3,747 | 4,294 | | 27,093 |
| 00029414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 0.6% | | | | 93,676 | 195,926 | 229,809 | 260,288 | 98,845 | 100,698 | 92,086 | 15,201 | | | 1,086,528 |
| 00029414975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 0.6% | | | | | | | | | | | | | | 0 |
| 00029415105 | Kytril | KYTRIL 1MG TABS 20'S SUP | 0.6% | | | | | 7,690 | 14,940 | 24,649 | 30,155 | 51,266 | 75,484 | 7,066 | | | 211,251 |
| 00029415139 | Kytril | KYTRIL 1MG TABS 2'S | 0.6% | | | | | 6,986 | 21,471 | 27,772 | 26,284 | 26,171 | 37,476 | 5,071 | | | 151,211 |
| 00029415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 0.6% | | | | | | | 116,874 | 188,468 | 227,678 | 241,989 | 36,322 | | | 811,331 |
| 00173026910 | Lanoxin | LANOXIN INJ 0.5MG | 2.1% | | | | | | | | | | | | | | 0 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 2.1% | | | | | | | 953 | 429 | 358 | 35 | | | | 1,775 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 2.1% | | | | | | | 887 | 830 | 422 | 574 | 43 | | | 2,756 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 1.4% | | | | | | | 1,957 | 1,785 | 1,377 | 1,139 | 1,222 | 1,061 | | 8,541 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 0.6% | | | | | | | 19,403 | 13,490 | 17,520 | 20,583 | 35,986 | 32,817 | | 139,800 |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | 0.6% | | | | | | | 79,550 | 55,711 | 68,738 | 73,974 | 102,135 | 87,917 | | 468,025 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 0.4% | | | | | | | 446 | 357 | 359 | 383 | 367 | 103 | | 2,014 |
| 00173036558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 2.1% | 140,103 | 108,721 | 128,883 | 179,547 | 83,435 | 60,693 | 35,427 | 28,564 | 6,666 | | | | | 789,742 |
| 00173034900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 2.1% | | 16,649 | 101,452 | 109,754 | 88,317 | 68,647 | 19,198 | 8,901 | 4,277 | | | | | 405,881 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/2ML 20ML | 0.7% | 229,872 | 358,068 | 423,040 | 218,848 | 268,056 | 207,368 | 223,738 | 167,590 | 175,025 | 211,992 | 243,521 | 190,831 | 188,759 | 3,106,730 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 0.7% | | | | 10,839 | 19,070 | 21,573 | 27,441 | 39,830 | 16,120 | 55,966 | 50,826 | 89,082 | 98,601 | 429,347 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | 0.7% | | | 4,979 | 7,635 | 10,663 | 15,452 | 19,785 | 17,750 | 30,498 | 38,372 | 48,432 | 67,063 | 104,417 | 365,045 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 0.7% | | | 2,314 | 1,116 | 1,522 | 481 | 739 | 1,207 | 1,182 | 1,743 | 2,169 | 2,887 | 4,137 | 19,496 |
| 00173044606 | Zofran | ZOFRAN TAB 4MG 3S | 0.7% | | | 1,497 | 1,537 | 2,575 | 3,541 | 6,801 | 6,299 | 12,716 | 17,075 | 24,722 | 35,235 | 54,197 | 166,196 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 0.7% | | | 27,618 | 50,581 | 68,200 | 88,069 | 109,212 | 82,695 | 126,149 | 138,842 | 164,452 | 189,022 | 272,326 | 1,317,167 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 0.7% | | | | | | | | | | | | | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 0.7% | | | 6,454 | 3,932 | 2,839 | 1,663 | 2,881 | 3,555 | 3,663 | 3,663 | 3,988 | 4,015 | 4,593 | 39,155 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | 0.7% | | | 15,248 | 18,617 | 25,566 | 28,494 | 40,227 | 26,116 | 37,183 | 44,651 | 55,701 | 67,576 | 96,919 | 456,289 |
| 00173046100 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 0.7% | | | | | 51,730 | 149,758 | 207,620 | 199,240 | 234,254 | 297,218 | 342,999 | 263,847 | 173,336 | 1,919,972 |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | 0.7% | | | | | | | | | | | | | | 0 |
| 00173048900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 0.7% | | | | | | | 1,676 | 1,650 | 2,685 | 3,277 | 3,552 | 4,631 | 7,080 | 24,451 |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 0.7% | | | | | | | | | 1,639 | 2,477 | 6,366 | 13,129 | 29,863 | 53,474 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 0.7% | | | | | | | | | 10,917 | 11,253 | 17,383 | 26,955 | 71,329 | 137,838 |
| 00173057500 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | 0.7% | | | | | | | | | | 1,356 | 6,885 | 20,050 | 39,328 | 67,620 |
| 00173069000 | Zofran | ZOFRAN TAB 24MG 1S | 0.7% | | | | | | | | | | 696 | 1,287 | 902 | 1,647 | 4,532 |
| 00173069001 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 0.4% | | | | | | | 3,031 | 255 | | 858 | 152 | 162 | | 6,494 |
| 00173095501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S | 0.4% | | | | | | | 5,908 | | 1,011 | 2,313 | | | | 9,516 |
| | | | | 369,975 | 483,439 | 711,586 | 696,083 | 832,576 | 911,978 | 1,313,986 | 1,066,771 | 1,220,057 | 1,442,753 | 1,222,666 | 1,150,814 | 1,146,535 | 12,569,218 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.3.b: GlaxoSmithKline Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 38,430 | 40,756 | 33,841 | 35,517 | 23,600 | 28,889 | 29,336 | 29,336 | 259,704 |
| Imitrex | 0 | 0 | 31,111 | 31,111 | 31,111 | 31,111 | 40,249 | 28,240 | 24,844 | 25,283 | 22,777 | 24,605 | 24,222 | 24,222 | 338,885 |
| Kytril | 0 | 0 | 93,676 | 210,602 | 266,220 | 429,582 | 343,732 | 405,813 | 447,035 | 63,661 | 0 | 0 | 0 | 2,260,321 |
| Lanoxin | 833 | 833 | 833 | 833 | 833 | 833 | 887 | 830 | 780 | 1,526 | 472 | 35 | 678 | 0 | 10,265 |
| Myleran | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,957 | 1,785 | 1,377 | 1,139 | 1,222 | 1,061 | 1,141 | 1,141 | 21,060 |
| Navelbine | 0 | 0 | 0 | 0 | 84,804 | 84,804 | 98,953 | 69,202 | 86,258 | 94,558 | 138,121 | 120,734 | 117,804 | 0 | 895,237 |
| Retrovir | 387 | 387 | 387 | 387 | 387 | 387 | 446 | 357 | 359 | 383 | 367 | 103 | 284 | 284 | 4,906 |
| Ventolin | 140,103 | 125,371 | 230,435 | 289,301 | 171,752 | 129,339 | 54,625 | 37,465 | 10,943 | 6,289 | 0 | 0 | 0 | 0 | 1,195,623 |
| Zofran | 229,872 | 356,068 | 481,151 | 313,106 | 450,222 | 516,418 | 639,920 | 544,149 | 652,519 | 827,883 | 972,254 | 975,225 | 1,146,535 | 1,031,338 | 9,138,660 |
| Zovirex | 4,172 | 4,172 | 4,172 | 4,172 | 4,172 | 4,172 | 8,939 | 255 | 3,324 | 3,140 | 190 | 182 | 176 | 0 | 41,221 |
| Total | 377,074 | 490,537 | 748,795 | 734,292 | 955,589 | 1,034,991 | 1,313,986 | 1,066,771 | 1,220,057 | 1,442,753 | 1,222,666 | 1,150,814 | 1,320,176 | 1,086,320 | 14,165,821 |

## Damages Including Pre-Judgment Interest (20065)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 53,893 | 54,789 | 43,611 | 43,877 | 27,948 | 32,795 | 31,924 | 30,602 | 319,439 |
| Imitrex | 0 | 0 | 51,667 | 49,529 | 47,479 | 45,514 | 56,445 | 37,964 | 32,016 | 31,233 | 26,973 | 27,932 | 26,359 | 25,268 | 458,379 |
| Kytril | 0 | 0 | 149,133 | 321,403 | 389,465 | 602,442 | 462,094 | 522,971 | 552,248 | 75,389 | 0 | 0 | 0 | 3,075,146 |
| Lanoxin | 1,505 | 1,442 | 1,383 | 1,325 | 1,271 | 1,218 | 1,244 | 1,116 | 1,006 | 1,885 | 559 | 40 | 738 | 0 | 14,732 |
| Myleran | 3,083 | 2,956 | 2,833 | 2,716 | 2,604 | 2,496 | 2,744 | 2,400 | 1,774 | 1,407 | 1,448 | 1,205 | 1,242 | 1,190 | 30,098 |
| Navelbine | 0 | 0 | 0 | 0 | 129,421 | 124,064 | 138,770 | 93,031 | 111,161 | 116,813 | 163,566 | 137,058 | 128,197 | 0 | 1,142,081 |
| Retrovir | 700 | 671 | 643 | 616 | 591 | 566 | 625 | 480 | 462 | 473 | 435 | 117 | 309 | 297 | 6,985 |
| Ventolin | 253,204 | 217,199 | 382,695 | 460,569 | 262,119 | 189,216 | 76,606 | 50,366 | 14,102 | 7,759 | 0 | 0 | 0 | 0 | 1,913,838 |
| Zofran | 415,439 | 620,338 | 799,071 | 498,467 | 687,089 | 755,491 | 897,419 | 731,524 | 840,962 | 1,022,733 | 1,151,388 | 1,107,085 | 1,247,684 | 1,075,870 | 11,850,478 |
| Zovirex | 7,541 | 7,229 | 6,929 | 6,643 | 6,388 | 6,104 | 12,536 | 343 | 4,283 | 3,879 | 226 | 184 | 192 | 0 | 62,455 |
| Total | 681,471 | 849,835 | 1,245,221 | 1,168,999 | 1,458,337 | 1,514,135 | 1,842,723 | 1,434,107 | 1,572,288 | 1,782,318 | 1,447,913 | 1,306,415 | 1,436,644 | 1,133,226 | 18,873,631 |

Contains Confidential Information Subject to Protective Order

## Attachment A.3.c: GlaxoSmithKline Medicare Damages: National Third-Party Payers by NDC

| NDC | Drug | Description | x̄ Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | 13.0% | | | | | | | 127,910 | 120,087 | 136,740 | 120,315 | 80,122 | 96,799 | | 681,973 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 13.0% | | | | | | | 64,238 | 83,691 | 32,465 | 57,271 | 37,880 | 47,645 | | 323,190 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 0.4% | | | | | | | 50,503 | 3,372 | 3,882 | 4,482 | 4,239 | 4,034 | | 70,512 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML SS VIALS | 0.4% | | | | | | | 10,664 | 7,851 | 5,094 | 5,867 | 5,064 | 4,264 | | 38,804 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML2S KIT SELFDOS | 0.4% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | 0.4% | | | | | | | 101,663 | 111,330 | 96,683 | 96,427 | 85,848 | 93,258 | | 585,208 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 0.4% | | | | | | | 38,415 | 18,647 | 18,560 | 19,639 | 18,733 | 21,471 | | 135,465 |
| 00029414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 2.9% | | | | 468,381 | 979,628 | 1,149,045 | 1,301,438 | 494,224 | 503,492 | 460,428 | 76,007 | | | 5,432,641 |
| 00029414975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 2.9% | | | | | | | | | | | | | | 0 |
| 00029415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 2.9% | | | | | 38,452 | 74,702 | 123,243 | 150,777 | 256,330 | 377,422 | 35,329 | | | 1,056,255 |
| 00029415139 | Kytril | KYTRIL 1MG TABS 2'S | 2.9% | | | | | 34,931 | 107,354 | 138,859 | 131,319 | 130,855 | 187,378 | 25,357 | | | 756,053 |
| 00029415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 2.9% | | | | | | | 584,368 | 942,341 | 1,138,388 | 1,209,946 | 181,612 | | | 4,056,655 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 10.5% | | | | | | | | | | | | | | 0 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 10.5% | | | | | | | | | 1,792 | 4,763 | 2,146 | 176 | | 8,877 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 10.5% | | | | | | | 4,435 | 4,152 | 2,110 | 2,868 | 215 | | | 13,781 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 6.9% | | | | | | | 9,783 | 8,925 | 6,884 | 5,697 | 6,112 | 5,306 | | 42,706 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 3.0% | | | | | | | 97,015 | 67,452 | 87,602 | 102,917 | 179,928 | 164,086 | | 699,000 |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | 3.0% | | | | | | | 397,748 | 278,556 | 343,690 | 369,872 | 510,676 | 439,583 | | 2,340,125 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 1.9% | | | | | | | 2,228 | 1,785 | 1,794 | 1,913 | 1,837 | 514 | | 10,072 |
| 00173035658 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 10.4% | 700,517 | 543,607 | 644,914 | 897,735 | 441,587 | 343,235 | 17,133 | 142,821 | | 23,832 | | | | 3,948,708 |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 10.4% | | 83,247 | 507,251 | 548,769 | 417,173 | 303,463 | 95,992 | 44,504 | 21,385 | 7,612 | | | | 2,029,406 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 3.4% | 1,149,359 | 1,790,341 | 2,115,200 | 1,094,242 | 1,340,282 | 1,036,938 | 1,118,690 | 837,952 | 875,127 | 1,059,960 | 1,217,607 | 954,156 | 943,797 | 15,533,650 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 3.4% | | | | 54,193 | 95,350 | 107,867 | 137,206 | 199,148 | 80,599 | 279,829 | 254,128 | 445,409 | 493,006 | 2,146,735 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | 3.4% | | | 24,897 | 38,177 | 53,314 | 77,259 | 98,925 | 88,751 | 152,488 | 191,858 | 242,158 | 335,315 | 522,086 | 1,825,227 |
| 00173046601 | Zofran | ZOFRAN TAB 4MG 100S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 3.4% | | | 11,569 | 5,579 | 7,609 | 2,404 | 3,696 | 6,034 | 5,910 | 8,713 | 10,845 | 14,435 | 20,686 | 97,481 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 3.4% | | | | 7,484 | 12,877 | 17,706 | 31,497 | | 63,580 | 85,375 | 123,608 | 176,175 | 270,985 | 830,978 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 3.4% | | | 138,092 | 252,905 | 341,001 | 440,343 | 546,062 | 413,476 | 630,745 | 694,212 | 822,262 | 945,111 | 1,361,629 | 6,585,836 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 3.4% | | | | | 8,313 | | 17,775 | | 17,775 | 18,313 | 19,942 | 20,077 | 22,966 | 195,773 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | 3.4% | | | | 14,194 | 127,830 | 142,471 | 201,137 | 130,581 | 185,914 | 223,255 | 278,505 | 337,880 | 484,594 | 2,281,494 |
| 00173046100 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 3.4% | | | | | 258,651 | 748,789 | 1,038,086 | 996,199 | 1,171,272 | 1,486,088 | 1,714,845 | 1,319,237 | 866,682 | 9,599,862 |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 3.4% | | | | | | | 8,380 | 8,860 | 12,925 | 16,384 | 17,759 | 23,154 | 35,402 | 122,253 |
| 00173059900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 3.4% | | | | | | | | | 8,196 | 12,383 | 31,832 | 65,645 | 149,315 | 267,371 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 3.4% | | | | | | | | | 54,586 | 56,267 | 86,917 | 134,774 | 356,647 | 689,191 |
| 00173055210 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | 3.4% | | | | | | | | | | 6,780 | 34,425 | 100,252 | 196,642 | 338,099 |
| 00173080000 | Zofran | ZOFRAN TAB 24MG 1S | 3.4% | | | | | | | | | | | | 6,436 | 8,236 | 22,660 |
| 00173051000 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 2.0% | | | | | | | 15,153 | 1,274 | 11,565 | 4,288 | | | | 32,471 |
| 00173099501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S (C | 2.0% | | | | | | | 29,541 | | 5,053 | 11,411 | 761 | 811 | | 47,578 |
| | | | | 1,849,876 | 2,417,194 | 3,557,929 | 3,480,413 | 4,162,879 | 4,559,888 | 6,569,929 | 6,100,287 | 7,213,764 | 6,113,328 | 5,754,072 | 5,732,674 | 5,333,853 | 62,846,088 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.3.d: GlaxoSmithKline Medicare Damages: National Third-Party Payers Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 192,148 | 203,778 | 169,204 | 177,587 | 118,002 | 144,444 | 146,678 | 146,678 | 1,298,518 |
| Imitrex | 0 | 0 | 155,555 | 155,555 | 155,555 | 155,555 | 201,245 | 141,200 | 124,219 | 126,414 | 113,884 | 123,026 | 121,108 | 121,108 | 1,694,425 |
| Kytril | 0 | 0 | 0 | 468,381 | 1,053,011 | 1,331,101 | 2,147,908 | 1,718,661 | 2,029,065 | 2,235,173 | 318,305 | | | 0 | 11,301,604 |
| Lanoxin | 4,183 | 4,163 | 4,163 | 4,163 | 4,163 | 4,163 | 4,435 | 4,152 | 3,902 | 7,631 | 2,361 | 176 | 3,389 | 0 | 51,024 |
| Myleran | 8,531 | 8,531 | 8,531 | 8,531 | 8,531 | 8,531 | 9,783 | 8,925 | 6,884 | 5,697 | 6,112 | 5,306 | 5,705 | 5,705 | 105,300 |
| Navelbine | 0 | 0 | 0 | 0 | 424,021 | 424,021 | 494,763 | 346,008 | 431,291 | 472,789 | 690,604 | 603,669 | 589,021 | 0 | 4,476,186 |
| Retrovir | 1,936 | 1,936 | 0 | 1,936 | 1,936 | 1,936 | 2,228 | 1,785 | 1,794 | 1,913 | 1,837 | 514 | 1,421 | 1,421 | 24,530 |
| Ventolin | 700,517 | 626,853 | 1,152,175 | 1,446,504 | 858,760 | 646,697 | 273,125 | 187,324 | 54,714 | 31,444 | 0 | 0 | 0 | 0 | 5,978,114 |
| Zofran | 1,149,359 | 1,790,341 | 2,405,754 | 1,565,529 | 2,251,109 | 2,582,090 | 3,199,601 | 2,720,746 | 3,262,596 | 4,139,417 | 4,861,269 | 4,876,126 | 5,732,574 | 5,156,690 | 45,693,299 |
| Zovirax | 20,862 | 20,862 | 20,862 | 20,862 | 20,862 | 20,862 | 44,694 | 1,274 | 16,618 | 15,699 | 952 | 811 | 881 | 0 | 206,103 |
| Total | 1,885,368 | 2,452,686 | 3,748,975 | 3,671,460 | 4,777,946 | 5,174,955 | 6,569,929 | 5,333,853 | 6,100,287 | 7,213,764 | 6,113,328 | 5,754,072 | 6,600,878 | 5,431,602 | 70,829,104 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 331,948 | 328,785 | 254,969 | 249,924 | 155,099 | 177,312 | 168,160 | 157,052 | 1,823,249 |
| Imitrex | 0 | 0 | 353,212 | 329,880 | 308,090 | 287,738 | 347,665 | 227,820 | 187,182 | 177,907 | 149,686 | 151,021 | 138,846 | 129,674 | 2,788,721 |
| Kytril | 0 | 0 | 0 | 993,281 | 2,085,580 | 2,462,212 | 3,710,657 | 2,772,975 | 3,057,541 | 3,145,634 | 418,371 | | | 0 | 18,646,250 |
| Lanoxin | 10,837 | 10,121 | 9,453 | 8,828 | 8,245 | 7,700 | 7,661 | 6,700 | 5,880 | 10,739 | 3,104 | 216 | 3,886 | 0 | 93,370 |
| Myleran | 22,207 | 20,740 | 19,370 | 18,091 | 16,896 | 15,780 | 16,901 | 14,399 | 10,374 | 8,017 | 8,034 | 6,513 | 6,540 | 6,108 | 189,970 |
| Navelbine | 0 | 0 | 0 | 0 | 839,810 | 784,335 | 854,736 | 558,267 | 649,901 | 665,372 | 907,709 | 741,032 | 675,289 | 0 | 6,676,450 |
| Retrovir | 5,039 | 4,707 | 4,396 | 4,105 | 3,834 | 3,581 | 3,841 | 2,881 | 2,703 | 2,693 | 2,415 | 630 | 1,630 | 1,522 | 43,985 |
| Ventolin | 1,823,604 | 1,524,046 | 2,616,201 | 3,067,550 | 1,709,848 | 1,196,232 | 471,364 | 302,238 | 82,447 | 44,252 | 0 | 0 | 0 | 0 | 12,829,270 |
| Zofran | 2,992,038 | 4,352,757 | 5,462,657 | 3,319,972 | 4,458,517 | 4,776,237 | 5,527,529 | 4,389,790 | 4,916,314 | 5,825,539 | 6,389,505 | 5,985,675 | 6,572,280 | 5,521,415 | 70,490,256 |
| Zovirax | 54,309 | 50,722 | 47,371 | 44,242 | 41,319 | 38,590 | 77,212 | 2,056 | 25,041 | 22,094 | 1,251 | 995 | 1,011 | 0 | 406,214 |
| Total | 4,908,034 | 5,963,126 | 8,512,660 | 7,785,959 | 9,463,138 | 9,572,405 | 11,349,999 | 8,605,910 | 9,192,352 | 10,152,170 | 8,035,174 | 7,063,394 | 7,567,641 | 5,815,772 | 113,987,735 |

Contains Confidential Information Subject to Protective Order

## Attachment A.3.e: GlaxoSmithKline Medicare Damages: Massachusetts Third-Party Payers (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | 13.0% | | | | | | | 3,381 | 3,174 | 3,614 | 3,180 | 2,118 | 2,559 | | 18,027 |
| 00173053093 | Alkeran | ALKERAN I.V. INJ 50 MG | 13.0% | | | | | | | 1,698 | 2,212 | 858 | 1,514 | 1,001 | 1,259 | | 8,543 |
| 00173044601 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 0.4% | | | | | | | 1,335 | 89 | 103 | 118 | 112 | 107 | | 1,864 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | 0.4% | | | | | | | 282 | 208 | 135 | 155 | 134 | 113 | | 1,026 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML2S KIT 3ED-DOS | 0.4% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | 0.4% | | | | | | | 2,687 | 2,943 | 2,556 | 2,549 | 2,269 | 2,465 | | 15,469 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 0.4% | | | | | | | 1,015 | 493 | 491 | 519 | 495 | 568 | | 3,581 |
| 00029414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 2.9% | | | | 12,381 | 25,895 | 30,373 | 34,401 | 13,064 | 13,309 | 12,171 | 2,009 | | | 143,601 |
| 00029414975 | Kytril | KYTRIL INJ SGL DOSE VIAL 1MG/ML VHA | 2.9% | | | | | | | | | | | | | | 0 |
| 00029415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 2.9% | | | | | 1,016 | 1,975 | 3,258 | 3,985 | 6,776 | 9,976 | 934 | | | 27,920 |
| 00029415139 | Kytril | KYTRIL 1MG TABS 2'S | 2.9% | | | | | 923 | 2,838 | 3,670 | 3,471 | 3,459 | 4,953 | 670 | | | 19,985 |
| 00029415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 2.9% | | | | | | | 15,447 | 24,909 | 30,091 | 31,983 | 4,801 | | | 107,230 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 10.5% | | | | | | | | | | | | | | 0 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 10.5% | | | | | | | | | 47 | 126 | 57 | 5 | | 235 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 10.5% | | | | | | | 117 | 110 | 56 | 76 | 6 | | | 364 |
| 00173071325 | Mylaran | MYLERAN TAB 2MG 25S | 6.9% | | | | | | | 259 | 182 | 182 | 151 | 162 | 140 | | 1,129 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 3.0% | | | | | | | 2,564 | 1,783 | 2,316 | 2,720 | 4,756 | 4,337 | | 18,477 |
| 00173065646 | Navelbine | NAVELBINE INJ 50MG 5ML | 3.0% | | | | | | | 10,514 | 7,363 | 9,085 | 9,777 | 13,499 | 11,620 | | 61,857 |
| 00173010793 | Retrovir | RETROVIR IV VNF 10MG/ML 20ML 10 | 1.9% | | | | | | | 59 | 47 | 47 | 51 | 49 | 14 | | 266 |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 3.4% | 18,517 | 14,369 | 17,047 | 23,730 | 11,672 | 9,073 | 4,682 | 3,775 | 881 | 630 | 6 | | | 104,376 |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 3.4% | | 2,200 | 13,408 | 14,506 | 11,027 | 8,021 | 2,537 | 1,176 | 565 | 201 | | | | 53,643 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/2ML 20ML | 3.4% | 30,381 | 47,324 | 55,911 | 28,924 | 35,428 | 27,409 | 29,570 | 22,150 | 23,132 | 28,018 | 32,185 | 25,221 | 24,947 | 410,601 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 3.4% | | | | 1,432 | 2,520 | 2,851 | 3,627 | 5,264 | 2,130 | 7,897 | 6,717 | 11,774 | 13,032 | 56,745 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | 3.4% | | | 658 | 1,009 | 1,409 | 2,042 | 2,615 | 2,346 | 4,031 | 5,071 | 6,401 | 8,663 | 13,800 | 48,246 |
| 00173044646 | Zofran | ZOFRAN TAB 4MG 100S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 3.4% | | | 306 | 147 | 201 | 64 | 98 | 159 | 156 | 230 | 287 | 382 | 547 | 2,577 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 3.4% | | | 198 | 203 | 340 | 466 | 899 | 833 | 1,681 | 2,257 | 3,267 | 4,657 | 7,163 | 21,965 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 3.4% | | | 3,650 | 6,685 | 9,014 | 11,640 | 14,434 | 10,929 | 16,672 | 18,350 | 21,735 | 24,982 | 35,992 | 174,084 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 3.4% | | | | | | | | | | | | | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 3.4% | | | | 375 | | 220 | 781 | | | 470 | 527 | 531 | 607 | 5,175 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | 3.4% | | | 853 | 520 | 3,379 | 3,766 | 5,317 | 3,452 | 4,914 | 5,901 | 7,362 | 8,931 | 12,809 | 60,307 |
| 00173049000 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 3.4% | | | 2,015 | 2,461 | 6,837 | 19,793 | 27,440 | 26,333 | 30,960 | 39,282 | 45,329 | 30,394 | 22,909 | 253,753 |
| 00173049100 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 3.4% | | | | | | | 222 | 218 | 342 | 433 | 469 | 612 | 936 | 3,232 |
| 00173056900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 3.4% | | | | | | | | | 217 | 327 | 841 | 1,735 | 3,947 | 7,067 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 3.4% | | | | | | | | | 1,443 | 1,487 | 2,297 | 3,562 | 9,427 | 18,217 |
| 00173057006 | Zofran | ZOFRAN ODT 8MG 5X2 10'S | 3.4% | | | | | | | | | | 179 | 910 | 2,650 | 5,198 | 8,937 |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | 3.4% | | | | | | | | | | | 211 | 170 | 218 | 599 |
| 00173095201 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 2.0% | | | | | | | | | 92 | 302 | 20 | 21 | 5 | 858 |
| 00173095501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S ( | 2.0% | | | | | | | 401 | 34 | 134 | 306 | 113 | 119 | 218 | 1,258 |
| | | | | 48,898 | 63,894 | 94,047 | 91,998 | 110,038 | 120,532 | 173,663 | 140,990 | 161,249 | 190,682 | 161,594 | 152,098 | 151,532 | 1,661,212 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.3.f: GlaxoSmithKline Medicare Damages: Massachusetts Third-Party Payers (Sub-Class 2) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 5,079 | 5,386 | 4,473 | 4,694 | 3,119 | 3,818 | 3,877 | 3,877 | 34,324 |
| Imitrex | 0 | 0 | 4,112 | 4,112 | 4,112 | 4,112 | 5,320 | 3,732 | 3,283 | 3,342 | 3,010 | 3,252 | 3,201 | 3,201 | 44,789 |
| Kytril | 0 | 0 | 0 | 12,381 | 27,834 | 35,185 | 56,776 | 45,429 | 53,634 | 59,082 | 8,414 | 0 | 0 | 0 | 298,736 |
| Lanoxin | 110 | 110 | 110 | 110 | 110 | 110 | 117 | 110 | 103 | 202 | 62 | 5 | 90 | 0 | 1,349 |
| Myleran | 225 | 225 | 225 | 225 | 225 | 225 | 259 | 236 | 182 | 151 | 162 | 140 | 151 | 151 | 2,783 |
| Navelbine | 0 | 0 | 0 | 0 | 11,208 | 11,208 | 13,078 | 9,146 | 11,400 | 12,497 | 18,255 | 15,957 | 15,570 | 0 | 118,319 |
| Retrovir | 51 | 51 | 51 | 51 | 51 | 51 | 59 | 47 | 47 | 51 | 49 | 14 | 38 | 38 | 648 |
| Ventolin | 18,517 | 16,570 | 30,455 | 38,235 | 22,700 | 17,094 | 7,220 | 4,952 | 1,446 | 831 | 0 | 0 | 0 | 0 | 158,020 |
| Zofran | 30,381 | 47,324 | 63,591 | 41,382 | 59,504 | 68,252 | 84,575 | 71,918 | 86,240 | 109,417 | 128,498 | 128,891 | 151,532 | 136,307 | 1,207,812 |
| Zovirax | 551 | 551 | 551 | 551 | 551 | 551 | 1,181 | 34 | 439 | 415 | 25 | 21 | 23 | 0 | 5,448 |
| Total | 49,836 | 64,832 | 99,097 | 97,048 | 126,296 | 136,790 | 173,663 | 140,990 | 161,249 | 190,682 | 161,594 | 152,098 | 174,481 | 143,574 | 1,872,228 |

## Damages Including Pre-Judgment Interest (2006$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 8,774 | 8,691 | 6,740 | 6,606 | 4,100 | 4,687 | 4,445 | 4,151 | 48,194 |
| Imitrex | 0 | 0 | 9,336 | 8,720 | 8,144 | 7,606 | 9,190 | 6,022 | 4,948 | 4,703 | 3,957 | 3,992 | 3,670 | 3,428 | 73,714 |
| Kytril | 0 | 0 | 0 | 26,255 | 55,128 | 65,084 | 98,084 | 73,298 | 80,820 | 83,149 | 11,059 | 0 | 0 | 0 | 492,877 |
| Lanoxin | 286 | 268 | 250 | 233 | 218 | 204 | 203 | 177 | 155 | 284 | 82 | 6 | 103 | 0 | 2,468 |
| Myleran | 587 | 548 | 512 | 478 | 447 | 417 | 447 | 381 | 274 | 212 | 212 | 172 | 173 | 161 | 5,021 |
| Navelbine | 0 | 0 | 0 | 0 | 22,199 | 20,732 | 22,593 | 14,757 | 17,179 | 17,588 | 23,994 | 19,588 | 17,850 | 0 | 176,479 |
| Retrovir | 133 | 124 | 116 | 109 | 101 | 95 | 102 | 76 | 71 | 71 | 64 | 17 | 43 | 40 | 1,163 |
| Ventolin | 48,203 | 40,285 | 69,154 | 81,085 | 44,959 | 31,620 | 12,472 | 7,989 | 2,179 | 1,170 | 0 | 0 | 0 | 0 | 339,116 |
| Zofran | 79,089 | 115,057 | 144,395 | 87,757 | 117,852 | 126,250 | 146,109 | 116,035 | 129,953 | 153,987 | 168,894 | 158,220 | 173,725 | 145,948 | 1,863,271 |
| Zovirax | 1,436 | 1,341 | 1,252 | 1,169 | 1,092 | 1,020 | 2,041 | 54 | 662 | 584 | 33 | 26 | 27 | 0 | 10,737 |
| Total | 129,734 | 157,623 | 225,015 | 205,806 | 250,139 | 253,028 | 300,015 | 227,480 | 242,982 | 268,353 | 212,394 | 186,707 | 200,036 | 153,728 | 3,013,041 |

Contains Confidential Information Subject to Protective Order

# Attachment A.3.g: GlaxoSmithKline Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | K Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173004535 | Alkeran | ALKERAN TAB 2MG 50S | 0 | 2005 | 30% | 5.2% | | | | | | | | | | | | | | 0 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 1 | 2005 | 30% | 5.2% | | | | | | | | 11,683 | 6,558 | 9,195 | 5,059 | 2,951 | | 35,444 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 1 | 2005 | 30% | 85.7% | | | | | | | 1,402,151 | | | | | 31,736 | | 1,433,887 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | 1 | 2005 | 30% | 85.7% | | | | | | | | 33,384 | 29,082 | 100,956 | 106,284 | | | 269,686 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML5 KIT SELFDOS | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047800 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2S | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 1 | 2005 | 30% | 85.7% | | | | | | | | 96,918 | | | | | | 96,918 |
| 00029414901 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 1 | 2005 | 30% | 73.2% | | | | 2,499,124 | 8,356,689 | 9,456,348 | 14,223,020 | 7,339,311 | 8,296,120 | 8,178,882 | 1,268,144 | | | 59,617,637 |
| 00029414975 | Kytril | KYTRIL INJ 1MG/ML 1MG/ML VHA | 0 | 2005 | 30% | 73.2% | | | | | | 0 | | 0 | 0 | 0 | 0 | | | 0 |
| 00029415105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 0 | 2005 | 30% | 73.2% | | | | | | | | | 0 | 0 | 0 | | | 0 |
| 00029415139 | Kytril | KYTRIL 1MG TABS 2'S | 0 | 2005 | 30% | 73.2% | | | | | | | | | 0 | 0 | 0 | | | 0 |
| 00029415201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 1 | 2005 | 30% | 73.2% | | | | | | 5,558,882 | 13,047,817 | 18,463,406 | 21,012,784 | 3,099,187 | | | | 61,182,176 |
| 00173028010 | Lanoxin | LANOXIN INJ 0.5MG | 1 | 1995 | 30% | 17.6% | | | | | | | | 0 | 0 | 0 | 0 | | | 0 |
| 00173028035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 1 | 1995 | 30% | 17.6% | | | | | | | | 0 | 0 | 0 | 0 | | | 0 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 1 | 1995 | 30% | 17.6% | | | | | | | | 0 | 0 | 0 | 0 | | | 0 |
| 00170071325 | Myleran | MYLERAN TAB 2MG 25S | 0 | 2005 | 30% | 50.0% | | | | | | | 242,271 | | 395,032 | 438,069 | 1,313,962 | 122,192 | | 2,511,527 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 1 | 2003 | 30% | 73.5% | | | | | | | | 963,408 | 1,644,416 | 2,018,436 | 4,507,471 | 1,379,938 | | 10,513,669 |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | 1 | 2003 | 30% | 73.5% | | | | | | | | | | | | | | 0 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 1 | 2005 | 30% | 80.5% | | 615,071 | 634,421 | | | | | | | | | | | 1,249,492 |
| 00173038556 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 0 | 1992 | 30% | 25.0% | | | 96,253 | | | | | | | | | | | 96,253 |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 1 | 1992 | 30% | 25.0% | | | | 0 | 7,146,672 | 10,019,654 | 9,580,687 | 8,348,346 | 9,950,417 | 13,269,902 | 17,081,823 | 12,172,178 | 11,102,510 | 98,372,188 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 1 | 2005 | 30% | 65.8% | | | | 0 | 385,592 | 883,959 | 1,112,097 | 1,581,419 | 943,255 | 3,496,876 | 3,343,034 | 5,671,838 | 6,509,513 | 24,541,543 |
| 00173044202 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044204 | Zofran | ZOFRAN TAB 4MG 30S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173044604 | Zofran | ZOFRAN TAB 4MG 3S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173044702 | Zofran | ZOFRAN TAB 8MG 100S UD | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173046100 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 1 | 2005 | 30% | 65.8% | | | | | 829,669 | 8,103,828 | 10,780,388 | 12,835,762 | 16,121,876 | 21,724,581 | 26,979,225 | 20,791,879 | 13,227,687 | 131,394,917 |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173048900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173056080 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173057004 | Zofran | ZOFRAN ODT 8MG 5X2 10S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173088000 | Zofran | ZOFRAN TAB 24MG 1S | 1 | 2005 | 30% | 65.8% | | | | | | | | | | 0 | 0 | 0 | | 0 |
| 00173095201 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 0 | 1997 | 30% | 67.1% | | | | | | 261,937 | | | | | | | | 261,937 |
| 00173095400 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S | 1 | 1997 | 30% | 67.1% | | | | | | | 539,912 | | | | | | | 539,912 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.3.h: GlaxoSmithKline Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,683 | 6,558 | 9,195 | 5,059 | 2,951 | 5,735 | 5,735 | 46,914 |
| Imitrex | 0 | 0 | 520,512 | 520,512 | 520,512 | 520,512 | 1,402,151 | 130,302 | 29,082 | 100,956 | 106,264 | 31,736 | 79,652 | 79,652 | 4,041,843 |
| Kytril | 0 | 0 | 0 | 2,499,124 | 8,356,689 | 9,456,348 | 19,782,001 | 20,387,128 | 26,759,526 | 29,191,665 | 4,367,331 | 0 | 0 | 0 | 120,799,813 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 1,205,678 | 1,205,678 | 1,205,678 | 0 | 2,039,449 | 2,456,505 | 5,821,434 | 1,502,130 | 3,260,023 | 0 | 18,696,576 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 615,071 | 730,674 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,345,745 |
| Zofran | 0 | 0 | 0 | 0 | 8,365,893 | 19,017,441 | 21,473,172 | 23,165,547 | 26,715,551 | 38,491,358 | 47,404,082 | 38,835,895 | 30,839,710 | 34,837,802 | 289,146,450 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 801,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 801,850 |
| Total | 615,071 | 730,674 | 520,512 | 3,019,636 | 18,448,772 | 30,199,980 | 44,664,853 | 43,694,659 | 55,550,166 | 70,249,679 | 57,704,169 | 40,372,711 | 34,185,119 | 34,923,189 | 434,879,189 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,705 | 8,451 | 11,359 | 5,991 | 3,350 | 6,241 | 5,982 | 57,078 |
| Imitrex | 0 | 0 | 864,440 | 828,659 | 794,360 | 761,480 | 1,966,365 | 175,171 | 37,479 | 124,716 | 125,841 | 36,027 | 86,679 | 83,091 | 5,884,307 |
| Kytril | 0 | 0 | 0 | 3,978,626 | 12,753,248 | 13,834,114 | 27,742,110 | 27,407,325 | 34,485,011 | 36,062,195 | 5,171,908 | 0 | 0 | 0 | 161,434,536 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 1,840,001 | 1,763,841 | 1,690,833 | 0 | 2,628,238 | 3,034,666 | 6,893,894 | 1,705,233 | 3,547,627 | 0 | 23,104,333 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 1,111,594 | 1,265,861 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,377,455 |
| Zofran | 0 | 0 | 0 | 0 | 12,767,294 | 27,821,466 | 30,113,793 | 31,142,477 | 34,428,340 | 47,550,657 | 56,137,151 | 44,086,872 | 33,560,436 | 36,342,049 | 353,950,535 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 1,124,507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,124,507 |
| Total | 1,111,594 | 1,265,861 | 664,440 | 4,807,285 | 28,154,903 | 44,180,901 | 62,637,608 | 58,740,679 | 71,587,518 | 86,783,593 | 68,334,783 | 45,831,481 | 37,200,982 | 36,431,122 | 547,932,751 |

Contains Confidential Information Subject to Protective Order

**Attachment A.3.i: GlaxoSmithKline Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC**

| NDC | Drug | Description | Flag | Generic | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00173024535 | Alkeran | ALKERAN TAB 2MG 50S | 0 | 2005 | 30% | 5.2% | | | | | | | | | | | | | | 0 |
| 00173013093 | Alkeran | ALKERAN I.V. INJ 50 MG | 1 | 2005 | 30% | 5.2% | | | | | | | | 309 | 173 | 243 | 134 | 78 | | 937 |
| 00173044901 | Imitrex | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 1 | 2005 | 30% | 85.7% | | | | | | | 37,063 | | | | | 839 | | 37,902 |
| 00173044902 | Imitrex | IMITREX INJ 0.5ML 12MG/ML 5S VIALS | 1 | 2005 | 30% | 85.7% | | | | | | | | 882 | 769 | 2,669 | 2,809 | | | 7,129 |
| 00173044903 | Imitrex | IMITREX INJ 12MG/ML 0.5ML.2S KIT.SELFDOS | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00173047900 | Imitrex | IMITREX INJ 12MG/ML STAT DOSE KIT | 1 | 2005 | 30% | 85.7% | | | | | | | | | | | | | | 0 |
| 00024344801 | Kytril | KYTRIL INJ SINGLE DOSE VIAL 1MG/ML | 1 | 2005 | 30% | 73.2% | | | | | | | | 2,562 | | | | | | 2,562 |
| 00024344975 | Kytril | KYTRIL INJ 3GL DOSE VIAL 1MG/ML VHA | 1 | 2005 | 30% | 73.2% | | | | 66,059 | 220,893 | 249,960 | 375,958 | 194,000 | 219,292 | 216,193 | 33,521 | | | 1,575,875 |
| 00024345105 | Kytril | KYTRIL 1 MG TABS 20'S SUP | 0 | 2005 | 30% | 73.2% | | | | | | 0 | | | | | | | | 0 |
| 00024345139 | Kytril | KYTRIL 1MG TAB5 2'S | 0 | 2005 | 30% | 73.2% | | | | | | 0 | | | | | | | | 0 |
| 00029345201 | Kytril | KYTRIL 1MG/ML INJECTION 4ML VIAL | 1 | 2005 | 30% | 73.2% | | | | | | | 146,941 | 344,893 | 488,044 | 555,432 | 81,921 | | | 1,617,230 |
| 00173026010 | Lanoxin | LANOXIN INJ 0.5MG | 1 | 1995 | 30% | 17.6% | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 00173026035 | Lanoxin | LANOXIN INJ 0.5MG 2ML 50S | 1 | 1995 | 30% | 17.6% | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 00173026210 | Lanoxin | LANOXIN INJ PEDIATRIC 0.1MG/ML | 1 | 1995 | 30% | 17.6% | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 00173071325 | Myleran | MYLERAN TAB 2MG 25S | 0 | 2005 | 30% | 50.0% | | | | | | | | | | | | | | 0 |
| 00173065601 | Navelbine | NAVELBINE INJ 10MG 1ML | 1 | 2003 | 30% | 73.5% | | | | | | | 6,404 | | 10,442 | 11,579 | 34,732 | 3,230 | | 66,387 |
| 00173065644 | Navelbine | NAVELBINE INJ 50MG 5ML | 1 | 2003 | 30% | 73.5% | | | | | | | 25,466 | | 43,467 | 53,353 | 119,146 | 36,476 | | 277,908 |
| 00173010793 | Retrovir | RETROVIR IV INF 10MG/ML 20ML 10 | 1 | 2005 | 30% | 80.5% | | | 0 | 0 | | | 0 | | | | | | | 0 |
| 00173038558 | Ventolin | VENTOLIN SOL INH 0.5% 5MG/ML 20ML | 1 | 1992 | 30% | 25.0% | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 |
| 00173041900 | Ventolin | VENTOLIN NEB SOL INH 0.083% 3ML 25S | 1 | 1992 | 30% | 25.0% | 16,258 | 16,770 | 0 | 0 | 0 | 0 | 0 | | | | | | | 33,028 |
| 00173044200 | Zofran | ZOFRAN INJ 2MG/ML 20ML | 0 | 2005 | 30% | 65.8% | | 2,544 | 0 | 0 | | | | | | | | | | 2,544 |
| 00173044700 | Zofran | ZOFRAN INJ 2MG/ML 2ML 5S | 0 | 2005 | 30% | 65.8% | | | | 188,908 | 264,850 | 253,247 | 220,672 | 255,090 | 350,764 | 451,524 | 321,748 | 293,473 | | 2,600,275 |
| 00173044600 | Zofran | ZOFRAN TAB 4MG 30S | 0 | 2005 | 30% | 65.8% | | | | 10,297 | 23,630 | 29,396 | 52,375 | 24,933 | 92,433 | 88,367 | 155,210 | 172,066 | | 648,707 |
| 00173044601 | Zofran | ZOFRAN TAB 4MG 100S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044602 | Zofran | ZOFRAN TAB 4MG 100S UD | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173046004 | Zofran | ZOFRAN TAB 4MG 3S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044700 | Zofran | ZOFRAN TAB 8MG 30S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044701 | Zofran | ZOFRAN TAB 8MG 100S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 100S UD | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173044704 | Zofran | ZOFRAN TAB 8MG 3S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173046100 | Zofran | ZOFRAN INJ PRMXD 32MG/50ML | 0 | 2005 | 30% | 65.8% | | | | | 21,931 | 214,209 | 284,958 | 339,289 | 426,150 | 574,246 | 713,143 | 549,592 | 349,648 | 3,473,166 |
| 00173046200 | Zofran | ZOFRAN INJ PRMXD 4MG/50ML | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173048900 | Zofran | ZOFRAN ORAL SOL 4MG/5ML 50ML | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173059900 | Zofran | ZOFRAN ODT 4MG 5X2 30S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173057000 | Zofran | ZOFRAN ODT 8MG 5X2 30S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173057004 | Zofran | ZOFRAN ODT 8MG 5X2 10S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173068000 | Zofran | ZOFRAN TAB 24MG 1S | 0 | 2005 | 30% | 65.8% | | | | | | | | | | | | | | 0 |
| 00173098501 | Zovirax | ZOVIRAX FOR INJECTION 1000MG 20ML 10S | 1 | 1997 | 30% | 67.1% | | | | | | | 6,924 | | | | | | | 6,924 |
| 00173099501 | Zovirax | ZOVIRAX FOR INJECTION 500MG 10ML 10S ( | 1 | 1997 | 30% | 67.1% | | | | | | | 14,272 | | | | | | | 14,272 |
| | | | | | | | 16,258 | 19,314 | 0 | 66,059 | 442,028 | 752,649 | 1,180,627 | 1,154,982 | 1,468,359 | 1,856,912 | 1,525,296 | 1,067,173 | 815,187 | 10,364,845 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.3.j: GlaxoSmithKline Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 309 | 173 | 243 | 134 | 78 | 152 | 152 | 1,240 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,444 | 769 | 2,669 | 2,809 | 839 | 2,105 | 2,105 | 106,838 |
| Kytril | 0 | 0 | 13,759 | 66,059 | 220,893 | 249,960 | 522,898 | 538,894 | 707,335 | 771,624 | 115,442 | 0 | 0 | 0 | 3,193,105 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 31,870 | 31,870 | 31,870 | 0 | 53,809 | 64,933 | 153,878 | 39,706 | 86,172 | 0 | 494,207 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 16,258 | 19,314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,572 |
| Zofran | 0 | 0 | 0 | 0 | 221,136 | 502,689 | 567,601 | 612,336 | 706,173 | 1,017,443 | 1,253,033 | 1,026,550 | 815,187 | 920,869 | 7,643,017 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 21,195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,195 |
| Total | 16,258 | 19,314 | 13,759 | 79,818 | 487,657 | 798,277 | 1,180,627 | 1,154,982 | 1,468,359 | 1,856,912 | 1,525,296 | 1,067,173 | 903,616 | 923,126 | 11,495,174 |

**Damages Including Pre-Judgment Interest (2006$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkeran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 415 | 223 | 300 | 158 | 89 | 165 | 158 | 1,509 |
| Imitrex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,630 | 991 | 3,297 | 3,326 | 952 | 2,291 | 2,196 | 155,540 |
| Kytril | 0 | 0 | 22,850 | 105,167 | 337,107 | 365,678 | 733,308 | 724,459 | 911,543 | 953,233 | 136,709 | 0 | 0 | 0 | 4,267,204 |
| Lanoxin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Myleran | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navelbine | 0 | 0 | 0 | 0 | 48,637 | 46,624 | 44,694 | 0 | 69,472 | 80,215 | 182,226 | 45,074 | 93,775 | 0 | 610,717 |
| Retrovir | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventolin | 29,383 | 33,461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,843 |
| Zofran | 0 | 0 | 0 | 0 | 337,478 | 735,406 | 795,999 | 823,190 | 910,046 | 1,256,908 | 1,483,875 | 1,165,350 | 887,104 | 960,630 | 9,355,985 |
| Zovirax | 0 | 0 | 0 | 0 | 0 | 0 | 29,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,724 |
| Total | 29,383 | 33,461 | 22,850 | 127,071 | 744,219 | 1,167,835 | 1,655,702 | 1,552,694 | 1,892,275 | 2,293,953 | 1,806,295 | 1,211,465 | 983,335 | 962,985 | 14,483,522 |

Contains Confidential Information Subject to Protective Order

**Addendum Attachment A.4.a-j: Johnson & Johnson Backup Tables**

## Attachment A.4.a: Johnson & Johnson Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 1.52% | 44,715 | 76,080 | 68,840 | | | | | | | | | | | 189,635 |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 1.52% | 53,823 | 114,863 | 128,894 | | | | | | | | | | | 297,581 |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 1.52% | 12,132 | 12,913 | 13,189 | | | | | | | | | | | 38,234 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 1.52% | 14,762 | 19,403 | 26,398 | | | | | | | | | | | 60,563 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 1.52% | | | 265 | 11,227 | 10,778 | 13,619 | 15,431 | 9,046 | 7,665 | 5,913 | 4,525 | 3,619 | 3,012 | 85,101 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML , INSTITUTIO | 1.52% | | | 1,552 | 5,772 | 5,883 | 5,844 | | 4,629 | 2,629 | 1,791 | 1,296 | 578 | 308 | 30,282 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 1.52% | | | | 22,298 | 25,731 | 32,933 | 35,894 | 23,104 | 18,240 | 13,884 | 11,819 | 9,020 | 6,336 | 199,259 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 1.52% | | | 4,486 | 10,809 | 13,807 | 15,638 | | 12,039 | 8,493 | 3,470 | 3,013 | 974 | 1,340 | 74,071 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 1.52% | | | 3,355 | 63,920 | 70,952 | 88,332 | 94,968 | 56,234 | 48,765 | 41,571 | 37,958 | 32,289 | 23,633 | 561,976 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | 1.52% | | | 7,271 | 42,108 | 44,636 | 46,805 | | 33,668 | 17,855 | 8,779 | 7,442 | 6,033 | 3,029 | 217,626 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 1.52% | | | 63,140 | 197,088 | 293,219 | 377,435 | 481,244 | 310,604 | 219,381 | 186,365 | 212,199 | 212,607 | 194,829 | 2,748,111 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 1.52% | | | 45,668 | 208,172 | 190,522 | 254,546 | | 139,359 | 139,359 | 78,681 | 67,926 | 60,284 | 37,713 | 1,331,634 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML , MULTIDOS | 1.52% | | | | | 279,897 | 776,226 | 633,990 | 268,254 | 148,310 | 118,603 | 100,577 | 113,820 | 83,388 | 2,531,064 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML, MULTIDO | 1.52% | | | | | | | | 1,776,087 | 1,263,326 | 1,109,463 | 1,255,160 | 1,368,938 | 1,239,226 | 8,120,297 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 1.52% | | | | | | | | | 1,213,540 | 2,427,694 | 3,269,245 | 4,214,338 | 4,693,439 | 15,818,256 |
| 57894003001 | Remicade | C16BJ REMICADE 1PCK US PD | 1.38% | | | | | | | 356,858 | 93,715 | 315,326 | 933,876 | 2,841,695 | 4,684,063 | 5,853,138 | 14,721,813 |
| | | | | 125,432 | 223,259 | 363,059 | 561,394 | 935,426 | 1,611,378 | 1,618,384 | 2,587,380 | 3,402,889 | 4,930,091 | 7,820,656 | 10,706,563 | 12,139,391 | 47,025,502 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.4.b: Johnson & Johnson Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 125,432 | 223,259 | 363,059 | 561,394 | 935,426 | 1,611,378 | 1,618,384 | 2,493,665 | 3,087,564 | 3,996,214 | 4,979,161 | 6,022,499 | 6,286,253 | 5,762,638 | 38,066,326 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93,715 | 315,326 | 933,876 | 2,841,695 | 4,684,063 | 5,853,138 | 4,459,632 | 19,181,446 |
| Total | 125,432 | 223,259 | 363,059 | 561,394 | 935,426 | 1,611,378 | 1,618,384 | 2,587,380 | 3,402,889 | 4,930,091 | 7,820,856 | 10,706,563 | 12,139,391 | 10,222,270 | 57,247,772 |

## Damages including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 226,689 | 386,787 | 602,950 | 893,744 | 1,427,566 | 2,357,356 | 2,269,607 | 3,352,345 | 3,978,944 | 4,936,761 | 5,896,452 | 6,836,798 | 6,840,836 | 6,011,460 | 46,018,296 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,985 | 406,360 | 1,153,673 | 3,365,210 | 5,317,393 | 6,369,511 | 4,652,193 | 21,390,324 |
| Total | 226,689 | 386,787 | 602,950 | 893,744 | 1,427,566 | 2,357,356 | 2,269,607 | 3,478,330 | 4,385,305 | 6,090,433 | 9,261,662 | 12,154,190 | 13,210,347 | 10,663,653 | 67,408,620 |

Contains Confidential Information Subject to Protective Order

## Attachment A.4.c: Johnson & Johnson Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | x: Share | 1991 (0%) | 1992 (0%) | 1993 (0%) | 1994 (0%) | 1995 (0%) | 1996 (0%) | 1997 (5%) | 1998 (5%) | 1999 (5%) | 2000 (5%) | 2001 (5%) | 2002 (5%) | 2003 (5%) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procit | PROCRIT 4000U/ML AMG | 7.58% | 223,575 | 380,398 | 344,201 | | | | | | | | | | | 948,173 |
| 00062740103 | Procit | PROCRIT 10000U/ML AMG | 7.58% | 269,117 | 574,317 | 644,472 | | | | | | | | | | | 1,487,906 |
| 00062740203 | Procit | PROCRIT 2000U/ML AMG | 7.58% | 60,659 | 64,567 | 65,945 | | | | | | | | | | | 191,170 |
| 00062740201 | Procit | PROCRIT 3000U/ML AMG | 7.58% | 73,811 | 97,014 | 131,990 | | | | | | | | | | | 302,814 |
| 59676030201 | Procit | PROCRIT 2000 U/ML 6'S | 7.58% | | | 1,326 | 56,135 | 53,890 | 68,094 | 77,153 | 45,232 | 38,327 | 29,567 | 22,623 | 19,094 | 15,062 | 425,503 |
| 59676030202 | Procit | PROCRIT 2000 U/ML, INSTITUTIO | 7.58% | | | 7,760 | 28,860 | 29,417 | 29,220 | | 23,144 | 13,144 | 8,953 | 6,481 | 2,889 | 1,539 | 151,408 |
| 59676030301 | Procit | PROCRIT 3000 U/ML 6'S | 7.58% | | | | 111,490 | 128,653 | 164,665 | 179,469 | 115,522 | 91,199 | 69,419 | 59,097 | 45,099 | 31,682 | 996,295 |
| 59676030302 | Procit | PROCRIT 3000 U/ML 25'S | 7.58% | | | 22,431 | 54,047 | 69,037 | 78,191 | | 60,193 | 42,467 | 17,352 | 15,065 | 4,869 | 6,701 | 370,353 |
| 59676030401 | Procit | PROCRIT 4000 U/ML 6'S | 7.58% | | | 16,773 | 319,602 | 354,760 | 441,658 | 474,838 | 281,168 | 243,824 | 207,857 | 189,792 | 161,444 | 118,164 | 2,809,881 |
| 59676030402 | Procit | PROCRIT 4000 U/ML 25'S | 7.58% | | | 36,355 | 210,538 | 223,180 | 234,026 | | 168,340 | 89,275 | 43,894 | 37,211 | 30,167 | 15,143 | 1,088,128 |
| 59676031001 | Procit | PROCRIT 10000 U/ML 6'S | 7.58% | | | 315,702 | 985,440 | 1,466,096 | 1,887,175 | 2,406,219 | 1,553,020 | 1,096,904 | 931,824 | 1,060,994 | 1,063,035 | 974,146 | 13,740,554 |
| 59676031002 | Procit | PROCRIT 10000 U/ML 25'S | 7.58% | | | 228,341 | 1,040,858 | 952,612 | 1,272,731 | | 1,243,810 | 696,795 | 393,407 | 339,629 | 301,422 | 188,565 | 6,658,170 |
| 59676031201 | Procit | PROCRIT 10,000 U/ML , MULTIDO | 7.58% | | | | | 1,399,487 | 3,881,129 | 3,169,949 | 1,341,268 | 741,548 | 593,015 | 542,884 | 569,100 | 416,939 | 12,655,319 |
| 59676032001 | Procit | PROCRIT 20,000 U/ML - 1ML | 7.58% | | | | | | | 1,784,291 | 7,636,630 | 6,316,632 | 5,547,315 | 6,275,802 | 6,844,689 | 6,196,128 | 40,661,487 |
| 59676034001 | Procit | PROCRIT 40000 U/ML 4'S | 7.58% | | | | | | | | | 6,067,702 | 12,138,468 | 16,346,225 | 21,071,688 | 23,467,197 | 79,091,280 |
| 57894003001 | Remicade | C16BJ.REMICADE 1PCK US PD | 6.90% | | | | | | | | 468,573 | 1,576,629 | 4,669,381 | 14,208,477 | 23,420,317 | 29,265,690 | 73,609,067 |
| | | | | 627,161 | 1,116,296 | 1,815,295 | 2,806,970 | 4,677,131 | 8,056,888 | 8,091,918 | 12,936,899 | 17,014,447 | 24,650,453 | 39,104,282 | 53,532,813 | 60,996,956 | 235,127,510 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.4.d: Johnson & Johnson Medicare Damages: National Third-Party Payors Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 627,161 | 1,116,296 | 1,815,295 | 2,806,970 | 4,677,131 | 8,056,888 | 8,091,918 | 12,468,326 | 15,437,818 | 19,981,072 | 24,895,805 | 30,112,496 | 31,431,266 | 28,813,189 | 190,331,632 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 468,573 | 1,576,629 | 4,669,381 | 14,208,477 | 23,420,317 | 29,265,690 | 22,298,161 | 95,907,228 |
| Total | 627,161 | 1,116,296 | 1,815,295 | 2,806,970 | 4,677,131 | 8,056,888 | 8,091,918 | 12,936,899 | 17,014,447 | 24,650,453 | 39,104,282 | 53,532,813 | 60,696,956 | 51,111,350 | 286,238,860 |

## Damages Including Pre-Judgment Interest (2006$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 1,632,641 | 2,714,010 | 4,121,924 | 5,952,660 | 9,283,465 | 14,903,279 | 13,979,338 | 20,117,032 | 23,262,816 | 28,120,028 | 32,722,293 | 36,964,508 | 36,034,679 | 30,851,105 | 260,639,777 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 756,020 | 2,375,778 | 6,571,375 | 18,675,193 | 28,749,543 | 33,551,933 | 23,875,278 | 114,555,120 |
| Total | 1,632,641 | 2,714,010 | 4,121,924 | 5,952,660 | 9,283,465 | 14,903,279 | 13,979,338 | 20,873,052 | 25,638,593 | 34,691,403 | 51,397,487 | 65,714,050 | 69,586,612 | 54,726,383 | 375,194,898 |

Contains Confidential Information Subject to Protective Order

## Attachment A.4.e: Johnson & Johnson Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 5% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 7.58% | 5,910 | 10,055 | 9,098 | | | | | | | | | | | 25,063 |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 7.58% | 7,114 | 15,181 | 17,035 | | | | | | | | | | | 39,330 |
| 00062740201 | Procrit | PROCRIT 20000U/ML AMG | 7.58% | 1,603 | 1,707 | 1,743 | | | | | | | | | | | 5,053 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 7.58% | 1,951 | 2,564 | 3,489 | | | | | | | | | | | 8,004 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 7.58% | | | 35 | 1,484 | 1,424 | 1,800 | 2,039 | 1,196 | 1,013 | 782 | 598 | 478 | 398 | 11,247 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML, INSTITUTIO | 7.58% | | | 205 | 763 | 778 | 772 | | 612 | 347 | 237 | 171 | 76 | 41 | 4,002 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 7.58% | | | | 2,947 | 3,401 | 4,353 | 4,744 | 3,054 | 2,411 | 1,835 | 1,562 | 1,192 | 837 | 26,335 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 7.58% | | | 593 | 1,429 | 1,825 | 2,067 | | 1,591 | 1,123 | 459 | 398 | 129 | 177 | 9,790 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 7.58% | | | 443 | 8,448 | 9,377 | 11,674 | 12,551 | 7,432 | 6,445 | 5,494 | 5,017 | 4,267 | 3,123 | 74,274 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | 7.58% | | | 961 | 5,565 | 5,899 | 6,186 | | 4,450 | 2,360 | 1,160 | 984 | 797 | 400 | 28,763 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 7.58% | | | 8,345 | 26,048 | 38,753 | 49,884 | 63,604 | 41,051 | 28,994 | 24,631 | 28,045 | 28,099 | 25,750 | 363,204 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 7.58% | | | 6,036 | 27,513 | 25,180 | 33,642 | | 32,878 | 18,418 | 10,399 | 8,977 | 7,967 | 4,984 | 175,996 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML, MULTIDO | 7.58% | | | | | 36,993 | 102,590 | 83,791 | 35,454 | 19,601 | 15,675 | 14,350 | 15,043 | 11,021 | 334,518 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | 7.58% | | | | | | | 47,164 | 201,659 | 166,868 | 146,632 | 165,848 | 180,926 | 163,782 | 1,073,220 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 7.58% | | | | | | | | | 160,388 | 320,856 | 432,080 | 556,989 | 820,309 | 2,090,622 |
| 57894003001 | Remicade | C168J REMICADE 1PCK US PD | 6.90% | | | | | | | | 12,386 | 41,675 | 123,426 | 375,573 | 619,070 | 773,581 | 1,845,711 |
| | | | | 16,578 | 29,507 | 47,984 | 74,197 | 123,631 | 212,968 | 213,894 | 341,961 | 449,743 | 651,586 | 1,033,645 | 1,415,034 | 1,604,404 | 6,215,132 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.4.f: Johnson & Johnson Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 16,578 | 29,507 | 47,984 | 74,197 | 123,631 | 212,968 | 213,894 | 329,576 | 408,068 | 528,160 | 658,072 | 795,964 | 830,824 | 761,620 | 5,031,042 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,386 | 41,675 | 123,426 | 375,573 | 619,070 | 773,581 | 589,408 | 2,535,119 |
| Total | 16,578 | 29,507 | 47,984 | 74,197 | 123,631 | 212,968 | 213,894 | 341,961 | 449,743 | 651,586 | 1,033,645 | 1,415,034 | 1,604,404 | 1,351,028 | 7,566,160 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 43,156 | 71,740 | 108,955 | 157,347 | 244,861 | 393,939 | 369,516 | 531,754 | 614,907 | 743,298 | 864,949 | 977,084 | 952,506 | 815,488 | 6,889,499 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,984 | 62,799 | 173,701 | 493,642 | 759,938 | 886,879 | 631,096 | 3,028,039 |
| Total | 43,156 | 71,740 | 108,955 | 157,347 | 244,861 | 393,939 | 369,516 | 551,738 | 677,706 | 916,999 | 1,358,591 | 1,737,021 | 1,839,385 | 1,446,584 | 9,917,538 |

Contains Confidential Information Subject to Protective Order

## Attachment A.4.g: Johnson & Johnson Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Yardstick | x Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6S | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML, INSTITUTE | 1 | 30% | 37.33% | | | 962 | | | | | | | | | | | 962 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6S | 1 | 30% | 37.33% | | | | | 9,367 | 7,231 | | | | | | | | 16,598 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25S | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6S | 1 | 30% | 37.33% | | | | | 3,574 | 18,155 | | | | | | | | 21,729 |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25S | 1 | 30% | 37.33% | | | 10,205 | | | | | | | | | | | 10,205 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6S | 1 | 30% | 37.33% | | | | | 9,577 | 33,335 | | | | | | | | 42,912 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25S | 1 | 30% | 37.33% | | | | | 403,250 | 155,163 | 951,682 | | | | | | | 1,510,094 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML, MULTIDC | 1 | 30% | 37.33% | | | | | | | | 306,478 | 38,308 | | | | | 344,786 |
| 59676031202 | Procrit | PROCRIT 10,000 U/ML, MULTIDC | 1 | 30% | 37.33% | | | | | | 6,266,046 | 2,125,291 | | | | | | | 8,391,339 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | 1 | 30% | 37.33% | | | | | | | 237,413 | 8,483,071 | 1,271,276 | | | | | 9,991,759 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4S | 1 | 30% | 37.33% | | | | | | | | | | | | | 12,126,133 | 12,126,133 |
| 57894030001 | Remicade | REMICADE 1PCK US PD | 1 | 30% | 50.00% | | | | | | | | 96,353 | 1,903,669 | | 20,835,736 | 23,529,522 | 32,204,046 | 78,569,328 |
| | | | | | | 0 | 0 | 11,167 | 0 | 425,788 | 6,479,932 | 3,314,385 | 8,885,902 | 3,213,253 | 0 | 20,835,736 | 23,529,522 | 44,330,179 | 111,025,844 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

**Attachment A.4.h: Johnson & Johnson Non-Medicare Damages: National Aggregated by Drug**

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 11,167 | 0 | 425,768 | 6,479,932 | 3,314,385 | 8,789,549 | 1,309,584 | 0 | 0 | 0 | 12,126,133 | 12,126,133 | 44,582,651 |
| Remicade | | 0 | 0 | 0 | 0 | 0 | 0 | 96,353 | 1,903,669 | 0 | 20,835,736 | 23,529,522 | 32,204,046 | 25,523,101 | 104,092,428 |
| Total | 0 | | 11,167 | 0 | 425,768 | 6,479,932 | 3,314,385 | 8,885,902 | 3,213,253 | 0 | 20,835,736 | 23,529,522 | 44,330,179 | 37,649,234 | 148,675,079 |

**Damages Including Pre-Judgment Interest (2005$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 18,546 | 0 | 649,770 | 9,479,782 | 4,648,066 | 11,816,182 | 1,687,661 | 0 | 0 | 0 | 13,195,919 | 12,649,722 | 54,145,648 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129,532 | 2,453,259 | 0 | 24,674,223 | 26,710,934 | 35,045,136 | 26,625,152 | 115,638,236 |
| Total | 0 | 0 | 18,546 | 0 | 649,770 | 9,479,782 | 4,648,066 | 11,945,714 | 4,140,921 | 0 | 24,674,223 | 26,710,934 | 48,241,055 | 39,274,875 | 169,783,884 |

Contains Confidential Information Subject to Protective Order

# Attachment A.4.i: Johnson & Johnson Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | 1 | 30% | 37.33% | | | 25 | | | | | | | | | | | 25 |
| 59676030202 | Procrit | PROCRIT 2000 U/ML, INSTITUTIO | 1 | 30% | 37.33% | | | | | 248 | 191 | | | | | | | | 439 |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | 1 | 30% | 37.33% | | | | | | | | | | | | | | 0 |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | 1 | 30% | 37.33% | | | | | 94 | 480 | | | | | | | | 574 |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | 1 | 30% | 37.33% | | | 270 | | | | | | | | | | | 270 |
| 59676034402 | Procrit | PROCRIT 4000 U/ML 25'S | 1 | 30% | 37.33% | | | | | 253 | 881 | | | | | | | | 1,134 |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | 1 | 30% | 37.33% | | | | | 10,659 | 4,101 | 25,156 | | | | | | | 39,916 |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | 1 | 30% | 37.33% | | | | | | | | 8,101 | 1,013 | | | | | 9,114 |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML - MULTIDOS | 1 | 30% | 37.33% | | | | | | 165,631 | 56,178 | | | | | | | 221,808 |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | 1 | 30% | 37.33% | | | | | | | 6,276 | 224,233 | 33,604 | | | | | 264,112 |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | 1 | 30% | 37.33% | | | | | | | | | | | | | 320,530 | 320,530 |
| 57894003001 | Remicade | C168J REMICADE 1PICK US PD | 1 | 30% | 50.00% | | | | | | | | 2,547 | 50,320 | 0 | 550,752 | 621,957 | 851,250 | 2,076,825 |
| | | | | | | 0 | 0 | 295 | 0 | 11,254 | 171,284 | 87,609 | 234,881 | 84,936 | 0 | 550,752 | 621,957 | 1,171,781 | 2,934,749 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.4.j: Johnson & Johnson Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 295 | 0 | 11,254 | 171,284 | 87,609 | 232,334 | 34,616 | 0 | 0 | 0 | 320,530 | 320,530 | 1,178,455 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,547 | 50,320 | 0 | 550,752 | 621,957 | 851,250 | 674,653 | 2,751,478 |
| Total | 0 | 0 | 295 | 0 | 11,254 | 171,284 | 87,609 | 234,881 | 84,936 | 0 | 550,752 | 621,957 | 1,171,781 | 995,183 | 3,929,933 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | 0 | 0 | 490 | 0 | 17,175 | 250,579 | 122,862 | 312,337 | 44,610 | 0 | 0 | 0 | 348,808 | 334,370 | 1,431,234 |
| Remicade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,424 | 64,847 | 0 | 652,214 | 706,051 | 926,349 | 703,783 | 3,056,669 |
| Total | 0 | 0 | 490 | 0 | 17,175 | 250,579 | 122,862 | 315,761 | 109,457 | 0 | 652,214 | 706,051 | 1,275,157 | 1,038,154 | 4,487,902 |

**Addendum Attachment A.5.a-j: Schering-Plough Backup Tables**

# Attachment A.5.a: Schering-Plough Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | Share | x: 2004% | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | 2.07% | 15% | | | 6,360 | 308,602 | 424,415 | 671,380 | 907,172 | 960,832 | 1,039,729 | 922,280 | 714,527 | 467,455 | | | 6,422,752 |
| 59930154702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 2.07% | 15% | | | | | | | | | | | | | 340,437 | 125,817 | 466,255 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 2.07% | 20% | | | 29,111 | 73,765 | 85,662 | 208,021 | 360,117 | 359,810 | 374,360 | 513,151 | 434,082 | 249,605 | | | 2,687,684 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 2.07% | 20% | | | 11,781 | 351,432 | 1,012,110 | 2,122,003 | 2,374,490 | 3,131,508 | 4,052,192 | 4,059,756 | 3,294,111 | 2,481,005 | 2,100,395 | | 23,490,387 |
| 59930157701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 2.07% | 20% | | | | | | | | | | | | 687,863 | | | 2,788,258 |
| 59930157702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 2.07% | 20% | | | | | | | | | | | | 10,895 | 70,545 | | 81,440 |
| 59930155002 | Albuterol | ALBUTEROL SULFATE SOLUTION | 2.07% | 20% | | 20,827 | | | | | | | | | | | | | 28,827 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.27% | 15% | | | | | | | | 1,059 | 3,353 | 5,846 | 4,216 | 4,626 | 3,735 | 720 | 23,556 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.27% | 15% | | | | | | | | 1,582 | 4,584 | 7,522 | 5,876 | 4,832 | 4,324 | | 28,720 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.27% | 15% | | | | | | | | 1,751 | 5,985 | 11,129 | 15,478 | 17,494 | 16,341 | 3,546 | 71,723 |
| 00085133101 | Intron | INTRON A INJ 18MIU HSA FREE | 0.27% | 15% | | | | | | 8,393 | | 7,599 | 4,343 | 6,254 | 4,154 | 4,159 | 4,159 | 3,546 | 38,338 |
| 00085118401 | Intron | INTRON A INJ 25MIU HSA FREE | 0.27% | 15% | | | | | | 5,843 | 5,843 | 7,478 | 5,256 | 8,367 | 7,083 | 8,502 | 7,152 | 83 | 50,304 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 0.27% | 15% | | | | | | 6,878 | | 3,414 | 5,674 | | | | | 622 | 11,016 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 0.27% | 15% | | | | | | 30,190 | 2,370 | 19,886 | | 9,146 | 2,940 | | | | 68,629 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 0.27% | 15% | | | | | | | | 1,442 | 462 | | | 794 | | | 4,273 |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | 0.27% | 15% | | | | | | 10,418 | 4,923 | 9,849 | 9,849 | 6,804 | 2,220 | | | | 32,669 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 0.27% | 15% | | | | | | | 4,983 | 3,784 | 1,707 | | | | | | 10,414 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILN IU | 0.27% | 15% | 7,408 | 7,838 | 6,996 | 6,589 | 4,306 | 7,247 | 4,347 | 5,496 | 4,140 | 7,366 | 3,763 | 4,058 | 3,386 | | 33,191 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILN IU | 0.27% | 15% | | 872 | 2,322 | 2,750 | 3,556 | 275 | | 3,147 | 1,710 | 3,149 | 1,793 | 2,788 | 2,459 | | 59,778 |
| 00085111001 | Intron | INTRON A INJECTABLE 18MILN IU | 0.27% | 15% | | | | 135 | 6,001 | 9,847 | | | | | | | | | 12,644 |
| 00085114401 | Intron | INTRON A INJECTABLE 25MILN IU | 0.27% | 15% | 8,822 | 11,255 | 7,579 | 4,577 | 2,836 | 5,460 | 5,104 | 6,529 | 4,814 | 5,909 | 3,019 | 3,033 | | 1 | 44,932 |
| 00085028502 | Intron | INTRON A INJECTABLE 3MILN IU | 0.27% | 15% | 2,555 | 4,024 | 4,230 | 5,074 | 4,458 | 5,876 | 4,764 | 2,440 | 2,355 | 2,373 | 2,426 | 3,239 | 5,158 | 487 | 58,465 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILN IU | 0.27% | 15% | 4,715 | 4,830 | 5,367 | 6,520 | 5,305 | 8,962 | 811 | 2,945 | 819 | | | | | | 34,456 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILN IU | 0.27% | 15% | 1,533 | 4,803 | 6,570 | 9,121 | 9,530 | 15,449 | 2,104 | | | | | | | | 36,509 |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILN IU | 0.27% | 15% | 4,743 | 2,846 | 2,918 | 3,563 | 2,787 | 4,744 | 2,181 | | | 1,788 | 461 | 537 | | | 51,360 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILN IU | 0.27% | 15% | 710 | 710 | 3,466 | 3,354 | 358 | | 1,598 | | 708 | 1,116 | 523 | | | | 28,264 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILN IU | 0.27% | 15% | | | 1,853 | 3,104 | 3,607 | 54 | | | | | | | | | 15,910 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILN IU | 0.27% | 15% | | 991 | | | | 5,852 | 594 | | | | | | | | 9,610 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILN IU | 0.27% | 15% | | | | | | | | | | | | | | | 6,446 |
| 00085050931 | Intron | INTRON A INJECTABLE 5MILN IU | 0.27% | 15% | 3,981 | 4,497 | 3,764 | 3,903 | 3,663 | 15,214 | 23,472 | 21,122 | 17,547 | 26,445 | 31,336 | 39,198 | 43,996 | 6,799 | 244,938 |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | 0.27% | 15% | | 853 | 2,185 | 3,525 | 2,048 | 598 | | | | | | | | | 9,209 |
| 00085092301 | Intron | INTRON A SOL FOR INJ 10 MILLI | 0.27% | 15% | | | 945 | 945 | 8,826 | 2,098 | 31 | | | | | | | | 12,893 |
| 00085076901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | 0.27% | 15% | | | 1,375 | 1,598 | 47,268 | 3,124 | 770 | | | | | | | | 54,134 |
| 00085095301 | Intron | INTRON A SOLUTION 18MIU 3ML | 0.27% | 15% | | | | | 3,362 | 6,898 | 882 | | | | | | | | 83,221 |
| 59930160001 | Perphenazine | PERPHENAZINE | 1.38% | 15% | | | | 672 | 3,283 | 16,243 | 24,341 | 20,030 | 9,486 | 9,167 | | | | | 11,141 |
| 59930160101 | Perphenazine | PERPHENAZINE | 1.38% | 15% | | | | | | | | | | | | | | | 47,115 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 1.38% | 15% | | | 723 | 946 | 2,122 | 8,191 | 13,818 | 12,176 | 6,030 | 4,056 | | | | | 146,937 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 1.38% | 15% | | | | | 4,929 | 29,115 | 40,891 | 18,533 | 18,533 | 17,088 | | | | | 163,263 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 1.38% | 15% | | | | 1,031 | 5,499 | 33,989 | 46,273 | 39,376 | 20,687 | 16,407 | | | | | 2,061,094 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 1.38% | 15% | | | | | | | | | | | | | | | 976,997 |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | 2.07% | 15% | | | | | | | | | | | | | | | 280,706 |
| 59930159001 | Proventil | PROVENTIL SOLUTION 083MG5ML | 2.07% | 20% | 285,326 | 708,177 | 579,132 | 233,752 | 131,210 | 88,360 | 31,684 | 3,453 | 3,453 | | | | | | 632,465 |
| 00085106001 | Proventil | PROVENTIL SOLUTION 083MG5ML | 2.07% | 20% | | | | | | | | | | | | | | | 37,247 |
| 00085125901 | Proventil | PROVENTIL SOLUTION 5MG5ML | 2.07% | 15% | 184,534 | 214,727 | 175,003 | 192,021 | 101,345 | 48,056 | 27,435 | 30,041 | 30,041 | | | 533 | | | 96,184 |
| 00085125902 | Temodar | TEMODAR 100MG | 1.38% | 15% | | | | | | | | 7,461 | 7,461 | 3,304 | 50,031 | 84,832 | 80,830 | 17,962 | 197,566 |
| 00085134401 | Temodar | TEMODAR 100MG | 1.38% | 15% | | | | | | | | 5,788 | 5,788 | 39,590 | 43,483 | 196,128 | 226,058 | 56,177 | 280,706 |
| 00085123401 | Temodar | TEMODAR 100MG | 1.38% | 15% | | | | | | | | | | 43,483 | 104,830 | 12,654 | 12,654 | 1,725 | 632,465 |
| 00085124402 | Temodar | TEMODAR 20MG | 1.38% | 15% | | | | | | | | 882 | 882 | 5,882 | 5,860 | 29,138 | 33,671 | 9,495 | 37,247 |
| 00085125201 | Temodar | TEMODAR 250MG | 1.38% | 15% | | | | | | | | 6,086 | 6,086 | 27,867 | 17,117 | 59,943 | 47,558 | 12,546 | 197,566 |

Contains Confidential Information Subject to Protective Order

## Attachment A.5.a: Schering-Plough Medicare Damages: Beneficiaries (Sub-Class 1) by NDC

| NDC | Drug | Description | Share | x: 2004% | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125202 | Temodar | TEMODAR 250MG | 1.38% | 15% | | | | | | | | | 3,565 | 7,092 | 19,830 | 19,999 | 26,642 | 1,985 | 79,112 |
| 00085124801 | Temodar | TEMODAR 5MG | 1.38% | 15% | | | | | | | | | 132 | 500 | 878 | 1,178 | 1,390 | 675 | 4,753 |
| 00085124802 | Temodar | TEMODAR 5MG | 1.38% | 15% | | | | | | | | | 175 | 759 | 1,949 | 3,134 | 3,440 | 1,506 | 10,964 |
| | | | | | 504,327 | 969,140 | 871,783 | 1,219,075 | 1,874,809 | 3,316,849 | 4,555,390 | 4,693,678 | 5,613,492 | 5,777,738 | 4,772,071 | 4,522,825 | 3,033,524 | 114,328 | 41,839,030 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.5.b: Schering-Plough Medicare Damages: Beneficiaries (Sub-Class 1) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 68,079 | 733,799 | 1,522,187 | 3,001,403 | 4,241,779 | 4,452,149 | 5,466,280 | 5,495,188 | 4,442,720 | 4,022,640 | 2,511,377 | 0 | 35,957,602 |
| Intron | 34,467 | 46,236 | 49,569 | 56,132 | 104,235 | 91,491 | 129,170 | 101,020 | 67,559 | 103,216 | 85,288 | 93,260 | 89,903 | 49,034 | 1,100,579 |
| Perphenazine | 0 | 0 | 0 | 3,372 | 15,633 | 87,538 | 125,323 | 107,015 | 54,736 | 46,718 | 0 | 0 | 0 | 0 | 440,535 |
| Proventil | 469,859 | 922,904 | 754,135 | 425,773 | 232,554 | 136,416 | 59,118 | 33,494 | 0 | 3,304 | 0 | 533 | 0 | 0 | 3,038,091 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,917 | 129,312 | 244,063 | 406,393 | 432,244 | 408,279 | 1,645,207 |
| Total | 504,327 | 969,140 | 871,783 | 1,219,075 | 1,874,809 | 3,316,849 | 4,555,390 | 4,693,678 | 5,613,492 | 5,777,738 | 4,772,071 | 4,522,825 | 3,033,524 | 457,313 | 42,182,014 |

## Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 113,063 | 1,168,213 | 2,323,029 | 4,390,887 | 5,948,635 | 5,985,223 | 7,044,397 | 6,788,531 | 5,261,185 | 4,566,538 | 2,732,935 | 0 | 46,322,637 |
| Intron | 62,292 | 80,103 | 82,322 | 89,363 | 159,074 | 133,847 | 181,146 | 135,805 | 87,063 | 127,509 | 101,001 | 105,869 | 97,834 | 51,151 | 1,494,377 |
| Perphenazine | 0 | 0 | 0 | 5,368 | 24,163 | 128,063 | 175,751 | 143,865 | 70,538 | 57,714 | 0 | 0 | 0 | 0 | 605,463 |
| Proventil | 849,159 | 1,598,891 | 1,252,429 | 677,834 | 354,904 | 199,569 | 82,907 | 45,028 | 0 | 4,082 | 0 | 605 | 0 | 0 | 5,065,408 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,110 | 159,746 | 289,025 | 461,341 | 470,377 | 425,908 | 1,838,508 |
| Total | 911,451 | 1,678,994 | 1,447,813 | 1,940,777 | 2,861,170 | 4,852,366 | 6,388,440 | 6,309,921 | 7,234,109 | 7,137,582 | 5,651,211 | 5,134,354 | 3,301,146 | 477,059 | 55,326,393 |

Contains Confidential Information Subject to Protective Order

Attachment A.5.c: Schering-Plough Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | Share | 2004% | 1991 (0%) | 1992 (0%) | 1993 (0%) | 1994 (0%) | 1995 (0%) | 1996 (0%) | 1997 (0%) | 1998 (5%) | 1999 (5%) | 2000 (5%) | 2001 (5%) | 2002 (5%) | 2003 (5%) | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 10.35% | 15% | | | 31,800 | 1,543,009 | 2,122,077 | 3,356,698 | 4,535,662 | 4,804,160 | 5,198,843 | 4,611,402 | 3,572,637 | 2,337,273 | | | 32,113,760 |
| 59930194702 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 10.35% | 15% | | | | | | | | | | | | 629,087 | 1,702,186 | | 2,331,273 |
| 59930105008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 10.35% | 20% | | 56,907 | 145,557 | 368,826 | 428,309 | 1,040,104 | 1,800,566 | 1,789,048 | 1,871,798 | 2,565,757 | 2,170,441 | 1,248,024 | | | 13,438,419 |
| 59930151701 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 10.35% | 20% | | | | 1,757,158 | 5,060,552 | 10,610,014 | 14,872,448 | 15,657,538 | 20,280,961 | 20,298,779 | 16,470,553 | 12,405,024 | 10,501,975 | 3,438,313 | 117,451,935 |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 10.35% | 20% | | | | | | | | | | | | | 10,501,975 | 3,438,313 | 13,941,291 |
| 59930184701 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 10.35% | 20% | | | | | | | | | | | | | 54,475 | 352,725 | 407,201 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | 15% | | | 104,133 | | | | | | | | | | | | 104,133 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1.35% | 15% | | | | | | | | | 16,763 | 29,230 | 21,082 | 23,128 | 18,677 | 3,602 | 117,778 |
| 00085116001 | Intron | INTRON A INJ 18MIU HSA FREE | 1.35% | 15% | | | | | | | 41,965 | 7,911 | | 37,668 | | 24,192 | 21,616 | 17,730 | 143,600 |
| 00085116401 | Intron | INTRON A INJ 25MIU HSA FREE | 1.35% | 15% | | | | | | | 29,216 | 8,753 | 29,922 | 37,390 | 23,919 | 81,704 | 16,762 | | 356,614 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 1.35% | 15% | | | | | | | 34,390 | 37,995 | 21,715 | 31,270 | 20,768 | 24,192 | | | 161,668 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 1.35% | 15% | | | | | | | 150,948 | 37,391 | 26,282 | 41,835 | 35,417 | 42,511 | 35,756 | 3,109 | 251,520 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 1.35% | 15% | | | | | | | 11,848 | 7,208 | 2,309 | 45,729 | 14,701 | | | | 55,080 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 1.35% | 15% | | | | | | | 52,090 | 49,247 | 16,887 | 34,021 | 11,101 | 3,969 | | | 343,146 |
| 00085117001 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | 15% | | | | | | | 24,614 | 16,922 | 8,536 | | | | | | 21,385 |
| 00085117002 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | 15% | | | | | | | 24,316 | 27,478 | 20,699 | 36,831 | 18,814 | 20,290 | 16,929 | | 163,347 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLIN IU | 1.35% | 15% | 37,040 | 39,192 | 34,976 | 32,946 | 21,532 | 17,782 | 21,734 | 15,734 | 8,552 | 15,747 | 8,963 | 13,939 | 12,285 | | 52,072 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLIN IU | 1.35% | 15% | | 4,358 | 11,610 | 14,348 | 13,749 | 30,004 | 1,375 | | | | | | | 4 | 165,957 |
| 00085011001 | Intron | INTRON A INJECTABLE 10MILLIN IU | 1.35% | 15% | 44,109 | 56,277 | 37,883 | 25,369 | 674 | 30,004 | 49,237 | 32,643 | 24,069 | 29,547 | 15,097 | 15,163 | 25,790 | 2,436 | 298,891 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILLIN IU | 1.35% | 15% | 12,777 | 20,118 | 21,152 | 14,162 | 22,291 | 29,382 | 25,516 | 12,199 | 11,775 | 11,867 | 12,129 | 16,194 | | | 63,221 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLIN IU | 1.35% | 15% | 23,574 | 24,150 | 26,833 | 25,369 | 22,291 | 29,382 | 23,769 | 14,226 | 4,085 | | | | | | 224,660 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILLIN IU | 1.35% | 15% | 7,665 | 24,015 | 32,848 | 45,607 | 47,550 | 44,812 | 10,521 | | | | | | | | 292,327 |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILLIN IU | 1.35% | 15% | 23,716 | 14,229 | 14,592 | 17,815 | 13,937 | 77,244 | | 7,989 | 3,539 | 8,942 | 2,307 | 2,666 | | | 173,179 |
| 00085012001 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | 3,550 | 17,136 | 17,330 | 22,975 | 16,770 | 23,719 | 10,906 | | | 5,579 | 2,614 | | | | 182,547 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | | 4,957 | 9,267 | 15,520 | 18,036 | 1,790 | | | | | | | | | 256,799 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | | | | | | 272 | | | | | | | | | 141,321 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | | | | | | 29,259 | 2,972 | | | | | | | | 79,551 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1.35% | 15% | 19,907 | 22,483 | 18,819 | 19,517 | 18,313 | 76,072 | | | | | | | | | 48,052 |
| 00085065901 | Intron | INTRON A INJECTION 18 MU | 1.35% | 15% | | 4,256 | 10,925 | 17,624 | 10,238 | 2,390 | 117,360 | 105,608 | 87,736 | 132,225 | 156,680 | 195,991 | 219,981 | 33,995 | 32,231 |
| 00085068801 | Intron | INTRON A SOL FOR INJ 10 MILLI | 1.35% | 15% | | | 4,724 | 5,466 | 44,132 | | 3,848 | | 47,429 | 45,636 | | | | | 1,224,688 |
| 00085063901 | Intron | INTRON A SOL FOR INJ 25MILLIN | 1.35% | 15% | | | 6,874 | 7,992 | 236,338 | 15,619 | 4,410 | 100,149 | | | | | | | 46,043 |
| 00085063001 | Intron | INTRON A SOL FOR INJ 16MIU 3ML | 1.35% | 15% | | | | 3,358 | 16,414 | 34,488 | 121,703 | | 30,148 | 20,280 | 2,307 | | | | 84,966 |
| 59930160001 | Perphenazine | PERPHENAZINE | 6.90% | 15% | | | | | | | | | | | | | | | 270,670 |
| 59930160002 | Perphenazine | PERPHENAZINE 16MG | 6.90% | 15% | | | 3,615 | 10,610 | 40,953 | 69,089 | | 60,678 | 92,667 | 65,438 | | | | | 55,705 |
| 59930160200 | Perphenazine | PERPHENAZINE 16MG | 6.90% | 15% | | | 4,729 | 24,684 | 145,576 | 204,456 | 177,172 | | | | | | | | 416,103 |
| 59930160500 | Perphenazine | PERPHENAZINE 8MG | 6.90% | 15% | | | | | | | | | | | | | | | 235,573 |
| 59930160600 | Perphenazine | PERPHENAZINE 8MG | 6.90% | 15% | | | 5,156 | 27,486 | 656,048 | 168,947 | 231,365 | 196,678 | 103,436 | 62,037 | | | | | 734,683 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 8.90% | 15% | | | | | | | | | | | | | | | 816,315 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 6.90% | 15% | | | | | | | | | | | | | | | |
| 59930133801 | Proventil | PROVENTIL SOLUTION .083%MG/ML | 10.35% | 20% | 1,405,628 | 3,540,884 | 2,895,662 | 1,168,762 | 441,802 | 156,419 | 17,266 | | | | | | | | 10,305,472 |
| 00085138601 | Proventil | PROVENTIL SOLUTION .083%MG/ML | 10.35% | 15% | | | | | | | | | | | | | | | |
| 00085189601 | Proventil | PROVENTIL, SOLUTION 5MG/ML | 10.35% | 20% | 922,869 | 1,073,634 | 875,013 | 960,103 | 506,725 | 240,279 | 137,173 | 150,204 | | | | | | | 4,884,985 |
| 00085020802 | Proventil | PROVENTIL, SOLUTION 5MG/ML | 6.90% | 15% | | | | | | | | | | 16,522 | 2,665 | | | | 1,403,530 |
| 00085125901 | Temodar | TEMODAR 100MG | 6.90% | 15% | | | | | | | | | 37,306 | 197,949 | 250,153 | 424,161 | 404,152 | 89,809 | 3,162,324 |
| 00085125902 | Temodar | TEMODAR 100MG | 6.90% | 15% | | | | | | | | | 28,941 | 217,417 | 524,150 | 980,638 | 1,130,292 | 280,886 | 186,234 |
| 00085124401 | Temodar | TEMODAR 100MG | 6.90% | 15% | | | | | | | | | 4,137 | 20,694 | 29,301 | 60,209 | 63,270 | 8,623 | 480,919 |
| 00085124402 | Temodar | TEMODAR 20MG | 6.90% | 15% | | | | | | | | | 2,423 | 39,410 | 85,584 | 145,089 | 166,354 | 47,473 | |
| 00085125201 | Temodar | TEMODAR 250MG | 6.90% | 15% | | | | | | | | | 30,434 | 139,334 | 217,834 | 249,744 | 237,788 | 62,729 | 987,631 |
| 00085125202 | Temodar | TEMODAR 250MG | 6.90% | 15% | | | | | | | | | 17,823 | 35,462 | 99,151 | 99,993 | 133,208 | 9,924 | 987,631 |
| 00085126302 | Temodar | TEMODAR 5MG | 6.90% | 15% | | | | | | | | | 658 | | | | | 3,374 | 395,561 |
| 00085124801 | Temodar | TEMODAR 5MG | 6.90% | 15% | | | | | | | | | 877 | 3,784 | 4,392 | 5,890 | | | 23,765 |
| 00085124802 | Temodar | TEMODAR 5MG | 6.90% | 15% | | | | | | | | | | 3,784 | 9,747 | 15,671 | 17,202 | 7,531 | 54,822 |
| | | | | | 2,521,534 | 4,845,700 | 4,358,816 | 6,095,375 | 9,374,047 | 16,584,243 | 22,776,950 | 23,468,391 | 28,867,458 | 28,888,688 | 23,660,356 | 22,614,127 | 15,167,620 | 571,641 | 209,195,148 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

## Attachment A.5.d: Schering-Plough Medicare Damages: National Third-Party Payors Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 340,396 | 3,668,993 | 7,610,937 | 15,007,016 | 21,208,897 | 22,260,746 | 27,331,402 | 27,475,938 | 22,213,601 | 20,113,199 | 12,556,887 | 0 | 179,788,012 |
| Intron | 172,337 | 231,182 | 247,845 | 280,660 | 521,173 | 457,456 | 645,848 | 505,099 | 337,793 | 516,079 | 426,442 | 466,299 | 449,514 | 245,168 | 5,502,895 |
| Perphenazine | 0 | 0 | 0 | 16,858 | 79,164 | 437,691 | 626,613 | 535,076 | 273,681 | 233,591 | 0 | 0 | 0 | 0 | 2,202,673 |
| Proventil | 2,349,297 | 4,614,518 | 3,770,675 | 2,128,865 | 1,162,772 | 682,081 | 295,592 | 167,470 | 0 | 16,522 | 0 | 2,665 | 0 | 0 | 15,190,457 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124,583 | 646,559 | 1,220,313 | 2,031,964 | 2,161,219 | 2,041,395 | 8,226,034 |
| Total | 2,521,634 | 4,845,700 | 4,358,916 | 6,095,375 | 9,374,047 | 16,584,243 | 22,776,950 | 23,468,391 | 28,067,458 | 28,888,688 | 23,860,356 | 22,614,127 | 15,167,620 | 2,286,564 | 210,910,071 |

### Damages Including Pre-Judgment Interest (2006$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 772,926 | 7,780,727 | 15,074,123 | 27,759,322 | 36,639,810 | 35,916,620 | 41,184,923 | 38,667,802 | 29,196,887 | 24,689,899 | 14,395,964 | 0 | 272,079,003 |
| Intron | 448,633 | 562,064 | 562,772 | 595,187 | 1,032,228 | 846,182 | 1,115,746 | 814,952 | 509,011 | 726,295 | 560,503 | 572,404 | 515,349 | 262,509 | 9,123,835 |
| Perphenazine | 0 | 0 | 0 | 35,750 | 156,791 | 809,621 | 1,082,517 | 863,319 | 412,402 | 328,741 | 0 | 0 | 0 | 0 | 3,689,140 |
| Proventil | 6,115,745 | 11,219,112 | 8,561,933 | 4,514,622 | 2,302,972 | 1,261,883 | 510,655 | 270,205 | 0 | 23,251 | 0 | 3,271 | 0 | 0 | 34,783,450 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187,731 | 909,923 | 1,603,942 | 2,494,332 | 2,477,751 | 2,185,780 | 9,859,460 |
| Total | 6,564,378 | 11,781,176 | 9,897,631 | 12,926,286 | 18,566,115 | 30,676,809 | 39,348,728 | 37,865,095 | 42,294,066 | 40,656,013 | 31,361,332 | 27,759,907 | 17,389,064 | 2,448,289 | 329,534,888 |

Contains Confidential Information Subject to Protective Order

# Attachment A.5.e: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151604 | Albuterol | ALBUTEROL INHALATION SOLUTION | 10.35% | | | 841 | 40,786 | 56,093 | 88,733 | 119,897 | 126,989 | 137,416 | 121,893 | 94,436 | 61,781 | | | 848,864 |
| 59930147202 | Albuterol | ALBUTEROL INHALATION SOLUTION | 10.35% | | | | | | | | | | | | 16,629 | 44,994 | | 61,623 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL SOL | 10.35% | | | 3,848 | 9,749 | 11,321 | 27,493 | 47,595 | 47,554 | 49,477 | 67,821 | 57,371 | 32,989 | | | 355,218 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE INHAL SOL | 10.35% | | | 1,557 | 46,447 | 133,766 | 280,455 | 393,124 | 413,876 | 535,559 | 536,558 | 435,367 | 327,902 | | | 3,104,610 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | | | | | | | | | | | | 90,912 | 277,599 | | 368,511 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 10.35% | | | | | | | | | | | | 1,440 | 9,324 | | 168,764 |
| 00085123501 | Intron | INTRON A FOR INJ,MULTIDOSE PEN | 1.35% | | | 2,753 | | | | | | | | | | | | 2,753 |
| 00085124201 | Intron | INTRON A FOR INJ,MULTIDOSE PEN | 1.35% | | | | | | | | 140 | 443 | 773 | 557 | 611 | 494 | 95 | 3,113 |
| 00085125601 | Intron | INTRON A FOR INJ,MULTIDOSE PEN | 1.35% | | | | | | | | 209 | 606 | 994 | 777 | 639 | 571 | 469 | 9,479 |
| 00085116801 | Intron | INTRON A INJ 18MU HSA FREE | 1.35% | | | | | | 1,109 | 909 | 1,004 | 791 | 1,471 | 2,046 | 2,312 | 2,160 | | 5,067 |
| 00085113301 | Intron | INTRON A INJ 18MU HSA FREE | 1.35% | | | | | | 988 | | 451 | 695 | 1,106 | 936 | 550 | 443 | | 6,648 |
| 00085118401 | Intron | INTRON A INJ 3MU HSA FREE | 1.35% | | | | | | | 313 | 231 | 96 | 1,209 | | 1,124 | 945 | 11 | 1,456 |
| 00085118402 | Intron | INTRON A INJ 3MU HSA FREE | 1.35% | | | | | | | 1,377 | | 750 | 389 | | 105 | | | 9,070 |
| 00085119101 | Intron | INTRON A INJ 5MU HSA FREE | 1.35% | | | | | | | 651 | 500 | 61 | 899 | 293 | 536 | 447 | 82 | 565 |
| 00085119102 | Intron | INTRON A INJ 5MU HSA FREE | 1.35% | | | | | | | 659 | 726 | 446 | 974 | 497 | 368 | 325 | | 4,318 |
| 00085117801 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | 979 | 1,036 | 925 | 871 | 569 | 988 | 574 | 416 | 226 | 416 | 237 | | | | 1,376 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1.35% | | 115 | 307 | 379 | 363 | 18 | | | | | | | | | 4,387 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MLN IU | 1.35% | 1,166 | 1,488 | 1,002 | 605 | 375 | 722 | 675 | 863 | 781 | | 399 | 401 | | | 7,901 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MLN IU | 1.35% | 338 | 532 | 307 | 379 | 589 | 777 | 628 | 322 | 311 | 314 | 321 | 428 | | | 1,671 |
| 00085111001 | Intron | INTRON A INJECTABLE 18MLN IU | 1.35% | 623 | 638 | 862 | 862 | 701 | 1,185 | 107 | 376 | 108 | | | | | | 5,938 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MLN IU | 1.35% | 203 | 709 | 868 | 1,206 | 368 | 2,042 | 278 | | | | | | | 64 | 7,727 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MLN IU | 1.35% | 627 | 453 | 386 | 471 | 443 | 627 | 288 | | 94 | 236 | 61 | 71 | | | 4,578 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MLN IU | 1.35% | 94 | 376 | 458 | 607 | 477 | 7 | 47 | 211 | | 147 | 69 | | | | 4,825 |
| 00085064705 | Intron | INTRON A INJECTABLE 5MLN IU | 1.35% | | 131 | 245 | 410 | | | | | | | | | | | 6,788 |
| 00085012003 | Intron | INTRON A INJECTABLE 5MLN IU | 1.35% | | | | | | | | | | | | | | | 3,736 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MLN IU | 1.35% | | | | | | | | | | | | | | | 2,103 |
| 00085063901 | Intron | INTRON A INJECTABLE 50MLN IU | 1.35% | | | | | | | 79 | | | | | | | | 1,270 |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | 1.35% | 526 | 594 | 497 | 516 | 484 | 773 | | | | | | | | | 852 |
| 00085092301 | Intron | INTRON A SOL FOR INJ 10 MIU | 1.35% | | 113 | 289 | 466 | 6,247 | 2,011 | 3,102 | 2,792 | 2,319 | 3,495 | 4,142 | 5,181 | 5,815 | 899 | 32,372 |
| 00085076901 | Intron | INTRON A SOL. FOR INJ, 25MLN | 1.35% | | | 182 | 144 | 1,260 | 79 | 4 | | | | | | | | 1,217 |
| 00085056301 | Intron | INTRON A SOLUTION 18MIU 3ML | 1.35% | | | | 211 | | 277 | 102 | | | | | | | | 1,717 |
| 59930160001 | Perphenazine | PERPHENAZINE | 6.90% | | | | 89 | 434 | 2,147 | 3,217 | 2,647 | 1,254 | 1,212 | | | | | 10,999 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | 6.90% | | | | 96 | 280 | 1,083 | 1,826 | 1,609 | 797 | 536 | | | | | 6,227 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 6.90% | | | | 125 | 651 | 3,848 | 5,404 | 4,683 | 2,449 | 2,258 | | | | | 19,420 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 6.90% | | | | | | | | | | | | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 6.90% | | | 136 | | 727 | 4,492 | 6,116 | 5,204 | 2,734 | 2,168 | | | | | 21,578 |
| 59930160201 | Perphenazine | PERPHENAZINE TABLETS | 6.90% | | | | | | | | | | | | | | | 0 |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | 10.35% | 37,710 | 93,596 | 76,541 | 30,894 | 17,341 | 11,678 | 4,188 | 3,970 | | | | | | | 272,405 |
| 00085029001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 10.35% | 24,389 | 28,379 | 23,129 | 25,378 | 13,394 | 6,351 | 3,626 | | | | | | | | 129,125 |
| 00085029101 | Proventil | PROVENTIL SOLUTION .083MG/ML | 10.35% | | | | | | | | | | | | | | | 0 |
| 00085029201 | Proventil | PROVENTIL SOLUTION 20MG | 10.35% | | | | | | | | | | | | | | | 0 |
| 00085100802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 10.35% | | | | | | | | | | | | | | | 0 |
| 00085125901 | Temodar | TEMODAR 100MG | 6.90% | | | | | | | | | 986 | 5,232 | 6,612 | 11,212 | 10,683 | 2,374 | 37,100 |
| 00085125902 | Temodar | TEMODAR 100MG | 6.90% | | | | | | | | | 765 | 5,747 | 13,855 | 25,921 | 29,877 | 7,425 | 83,590 |
| 00085124001 | Temodar | TEMODAR 20MG | 6.90% | | | | | | | | | 109 | 547 | 775 | 1,672 | 1,592 | 228 | 4,923 |
| 00085124402 | Temodar | TEMODAR 20MG | 6.90% | | | | | | | | | 117 | 777 | 2,262 | 3,851 | 4,450 | 1,255 | 12,712 |
| 00085125201 | Temodar | TEMODAR 250MG | 6.90% | | | | | | | | | 804 | 3,683 | 5,758 | 7,922 | 6,285 | 1,658 | 26,111 |

Contains Confidential Information Subject to Protective Order

# Attachment A.5.e: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125202 | Temodar | TEMODAR 250MG | 6.90% | | | | | | | | | 471 | 937 | 2,621 | 2,643 | 3,521 | 262 | 10,456 |
| 00085124801 | Temodar | TEMODAR 5MG | 6.90% | | | | | | | | | 17 | 66 | 116 | 156 | 184 | 89 | 628 |
| 00085124802 | Temodar | TEMODAR 5MG | 6.90% | | | | | | | | | 23 | 100 | 258 | 414 | 455 | 199 | 1,449 |
| | | | | 66,654 | 128,087 | 115,219 | 161,119 | 247,784 | 438,372 | 602,064 | 620,341 | 741,908 | 763,616 | 630,702 | 597,760 | 400,926 | 15,110 | 5,529,661 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

## Attachment A.5.f: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 8,998 | 96,983 | 201,180 | 396,681 | 560,615 | 588,419 | 722,452 | 726,272 | 587,173 | 531,653 | 331,917 | 0 | 4,752,342 |
| Intron | 4,555 | 6,111 | 6,551 | 7,419 | 13,776 | 12,092 | 17,072 | 13,351 | 8,929 | 13,642 | 11,272 | 12,326 | 11,882 | 6,481 | 145,458 |
| Perphenazine | 0 | 0 | 0 | 446 | 2,093 | 11,569 | 16,563 | 14,144 | 7,234 | 6,175 | 0 | 0 | 0 | 0 | 58,223 |
| Proventil | 62,099 | 121,976 | 99,670 | 58,272 | 30,736 | 18,029 | 7,813 | 4,427 | 0 | 437 | 0 | 70 | 0 | 0 | 401,530 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,293 | 17,091 | 32,257 | 53,711 | 57,128 | 53,960 | 217,439 |
| Total | 66,654 | 128,087 | 115,219 | 161,119 | 247,784 | 438,372 | 602,064 | 620,341 | 741,908 | 763,616 | 630,702 | 597,760 | 400,926 | 60,441 | 5,574,992 |

### Damages Including Pre-Judgment Interest (2005$)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 20,431 | 205,668 | 398,455 | 733,763 | 868,501 | 949,385 | 1,088,642 | 1,022,107 | 771,762 | 652,629 | 380,529 | 0 | 7,191,872 |
| Intron | 11,859 | 14,857 | 14,876 | 15,733 | 27,285 | 22,367 | 29,493 | 21,542 | 13,455 | 19,198 | 14,816 | 15,130 | 13,622 | 6,939 | 241,171 |
| Perphenazine | 0 | 0 | 0 | 945 | 4,144 | 21,401 | 28,614 | 22,820 | 10,901 | 8,690 | 0 | 0 | 0 | 0 | 97,515 |
| Proventil | 161,658 | 296,555 | 226,318 | 119,335 | 60,875 | 33,350 | 13,498 | 7,142 | 0 | 615 | 0 | 86 | 0 | 0 | 919,432 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,962 | 24,052 | 42,397 | 65,933 | 65,494 | 57,777 | 260,615 |
| Total | 173,516 | 311,412 | 261,624 | 341,681 | 490,759 | 810,881 | 1,040,106 | 1,000,889 | 1,117,960 | 1,074,662 | 828,975 | 733,778 | 459,646 | 64,716 | 8,710,605 |

Contains Confidential Information Subject to Protective Order

# Attachment A.5.g: Schering-Plough Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | K Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 59930164702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE INHAL. SOL | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 416,648 | 339,822 | 377,686 | 135,440 | 1,270,598 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 65,519 | 733,052 | 328,803 | 131,766 | | 1,259,140 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 609,882 | 319,022 | 1,027,163 | 557,423 | 2,513,490 |
| 00085116301 | Intron | INTRON A INJ 18MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | 178,731 | | 24,252 | 395,186 | | 120,101 | 34,034 | 752,303 |
| 00085118301 | Intron | INTRON A INJ 25MU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 50,046 | 444,094 | | 359,470 | 159,314 | 1,021,924 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085118402 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 1,066,746 | 91,466 | 148,753 | | | 1,306,985 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 657,760 | 112,758 | | | | 770,519 |
| 00085117001 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 11,168 | 378,900 | 128,691 | 244,988 | | 763,747 |
| 00085087102 | Intron | INTRON A INJECTABLE 10MILLIN IU | 1 | 2005 | 30% | 85.40% | 132,756 | 303,940 | 28,196 | 100,135 | 62,575 | | 42,203 | 104,551 | | 143,741 | 122,672 | | 146,922 | | 1,179,797 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLIN IU | 1 | 2005 | 30% | 85.40% | | 53,472 | 164,420 | | | | | | | | | 170,230 | | | 388,035 |
| 00085111001 | Intron | INTRON A INJECTABLE 10MILLIN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 81,278 | 301,277 | | 270,955 | 113,558 | 767,067 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILLIN IU | 1 | 2005 | 30% | 85.40% | 461,556 | 1,116,533 | 127,941 | | | | | | | | 87,606 | | | | 2,235,085 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLIN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILLIN IU | 1 | 2005 | 30% | 85.40% | 174,494 | | | | | | | | | | | | | | 174,494 |
| 00085064705 | Intron | INTRON A INJECTABLE 5MILLIN IU | 1 | 2005 | 30% | 85.40% | | 247,767 | 171,872 | 111,016 | | | | | | 86,083 | | | | | 616,738 |
| 00085061002 | Intron | INTRON A INJECTABLE 5MILLIN IU | 1 | 2005 | 30% | 85.40% | 472,800 | | | | | | | | | 34,018 | | 47,734 | | | 554,552 |
| 00085012003 | Intron | INTRON A INJECTABLE 5MILLIN IU | 1 | 2005 | 30% | 85.40% | 87,989 | 184,372 | 57,098 | 97,653 | | | | | | | | | | | 427,113 |
| 00085012004 | Intron | INTRON A INJECTABLE 5MILLIN IU | 1 | 2005 | 30% | 85.40% | | 79,282 | 28,971 | 21,769 | | 1,107 | | | | | | | | | 132,139 |
| 00085058301 | Intron | INTRON A INJECTABLE 5MILLIN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085056901 | Intron | INTRON A INJECTION 18 MU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | |
| 00085076901 | Intron | INTRON A SOL FOR INJ 10 MILLI | 1 | 2005 | 30% | 85.40% | | 344,464 | 131,439 | 59,465 | | | | 435,462 | | 260,297 | 2,142,295 | | 3,285,200 | 699,336 | 7,377,957 |
| 00085079901 | Intron | INTRON A SOL FOR INJ 25MILLN | 1 | 2005 | 30% | 85.40% | | 66,015 | 18,316 | | | 19,025 | | | | | | | | | 103,356 |
| 00085093501 | Intron | INTRON A SOLUTION 18MIU 3ML | 1 | 2005 | 30% | 85.40% | | | | | 2,119,827 | | | | | | | | | | 2,119,827 |
| 00085030101 | Intron | INTRON A SOLUTION 18MIU 3ML | 1 | 2005 | 30% | 85.40% | | | | | 13,686,500 | 29,884 | | | | | | | | | 13,716,384 |
| 59930160501 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 59930180101 | Perphenazine | PERPHENAZINE 16MG | 0 | 1993 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 59930133601 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 59930133801 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 00085083201 | Proventil | PROVENTIL INHALATION SOLUTION | 0 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 00085029901 | Proventil | PROVENTIL SOLUTION .083MG/ML | 0 | 1992 | 30% | 25.00% | 1,043,519 | 4,435,110 | | | | | | | | | | | | | 5,478,629 |
| 00085029902 | Proventil | PROVENTIL SOLUTION 5MG/ML | 0 | 1992 | 30% | 25.00% | 825,966 | 1,913,329 | | | | | | | | | | | | | 2,739,315 |
| 00085125901 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 00085125902 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | 0 | 0 |
| 00085125202 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | 0 | 0 |
| 00085124601 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | 0 | 0 |
| 00085124602 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | 3,199,099 | 8,746,293 | 998,471 | 517,079 | 15,668,902 | 54,165 | 72,067 | 718,743 | 0 | 2,389,607 | 5,975,958 | 1,483,053 | 5,964,252 | 1,700,331 | 47,689,161 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A..5.h.: Schering-Plough Non-Medicare Damages: National Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 1,329,594 | 2,397,854 | 998,471 | 517,979 | 15,868,902 | 54,185 | 72,087 | 718,743 | 0 | 2,389,807 | 5,975,958 | 1,483,053 | 5,964,252 | 6,801,326 | 44,572,212 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 1,869,505 | 6,348,439 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,217,944 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 3,199,099 | 8,746,293 | 998,471 | 517,979 | 15,868,902 | 54,185 | 72,087 | 718,743 | 0 | 2,389,807 | 5,975,958 | 1,483,053 | 5,964,252 | 6,801,326 | 52,790,155 |

**Damages Including Pre-Judgment Interest (2005$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 2,402,926 | 4,154,180 | 1,658,210 | 824,627 | 24,217,730 | 79,270 | 101,094 | 966,239 | 0 | 2,952,270 | 7,076,885 | 1,683,576 | 6,490,427 | 7,094,997 | 59,702,432 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 3,378,686 | 10,998,399 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,377,085 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 5,781,612 | 15,152,579 | 1,658,210 | 824,627 | 24,217,730 | 79,270 | 101,094 | 966,239 | 0 | 2,952,270 | 7,076,885 | 1,683,576 | 6,490,427 | 7,094,997 | 74,079,517 |

Contains Confidential Information Subject to Protective Order

# Attachment A.5.i: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | λ: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTIO | 0 | 1992 | 30% | 25.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930164702 | Albuterol | ALBUTEROL INHALATION SOLUTIO | 0 | 1992 | 30% | 25.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0 | 1992 | 30% | 25.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0 | 1992 | 30% | 25.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 1992 | 30% | 25.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 1992 | 30% | 25.00% | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 1992 | 30% | 25.00% | | | 0 | | | | | | | | | | | | 0 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 11,013 | 8,983 | 9,983 | 3,607 | 33,586 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 1,732 | 19,377 | 8,691 | | 3,483 | 33,283 |
| 00085154501 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 16,121 | 8,433 | 27,151 | 14,734 | 66,439 |
| 00085116801 | Intron | INTRON A INJ 18MU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | 4,724 | | 641 | 10,446 | | 3,175 | 900 | 19,886 |
| 00085113031 | Intron | INTRON A INJ 25MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 1,561 | 11,739 | | 9,502 | 4,211 | 27,013 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 28,197 | 2,418 | 3,932 | | | 34,548 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 17,387 | 2,981 | | | | 20,367 |
| 00085117901 | Intron | INTRON A INJ 5MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | | | 1,654 | 900 | | 2,764 | | 295 | 3,243 | 3,402 | 6,476 | 6 | 20,188 |
| 00085057102 | Intron | INTRON A INJ PAK10MIU HSA FREE | 1 | 2005 | 30% | 85.40% | | | 10,498 | | | | | | | 3,800 | 8,492 | 4,500 | 3,884 | | 31,185 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | 2,148 | 2,316 | | 7,162 | 3,002 | 10,257 |
| 00085111001 | Intron | INTRON A INJECTABLE 10MILLN IU | 1 | 2005 | 30% | 85.40% | 3,509 | 8,034 | 745 | 2,647 | | | 1,116 | | | | | | | | 20,805 |
| 00085082602 | Intron | INTRON A INJECTABLE 25MILLN IU | 1 | 2005 | 30% | 85.40% | 12,200 | 29,566 | | 3,382 | | | | | | | | | | | 59,080 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLN IU | 1 | 2005 | 30% | 85.40% | 4,612 | | | | | | | | | | | | | | 0 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILLN IU | 1 | 2005 | 30% | 85.40% | 4,612 | | | | | | | | | | | | | | 4,612 |
| 00085091202 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | | 9,105 | 4,543 | 2,647 | | | | | | | | | | | 16,302 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | 12,498 | 6,549 | 1,509 | 2,934 | | | | | | | | | | | 14,658 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | 2,326 | 4,874 | | 2,581 | | | | | | | | | | | 11,290 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 1 | 2005 | 30% | 85.40% | | 2,096 | 792 | 575 | | 29 | | | | | | | | | 3,493 |
| 00085063903 | Intron | INTRON A INJECTABLE 50MILLN IU | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | | | | | 0 |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | 1 | 2005 | 30% | 85.40% | | 1,745 | 484 | 1,572 | | 503 | | 11,511 | | 7,409 | 56,627 | | 86,838 | 18,486 | 195,022 |
| 00085092301 | Intron | INTRON A SOL FOR INJ 10 MILLI | 1 | 2005 | 30% | 85.40% | | | | | | | | | | | 2,275 | | | | 2,732 |
| 00085077801 | Intron | INTRON A SOL FOR INJ, 25MILLN | 1 | 2005 | 30% | 85.40% | | | | | 56,033 | | | | | | 899 | 1,262 | | | 56,033 |
| 00085095001 | Intron | INTRON A SOLUTION 18MU 3ML | 1 | 2005 | 30% | 85.40% | | | | 361,776 | | | 790 | | | | | | | | 362,566 |
| 59930160001 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 50.00% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 59930160002 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 50.00% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | 0 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 50.00% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 50.00% | | | 0 | | | | | | | | | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 50.00% | | | 0 | | | | | | | | | | | | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 50.00% | | | 0 | | | | | | | | | | | | 0 |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | 1 | 1992 | 30% | 25.00% | 27,583 | 117,233 | 0 | | | | | | | | | | | | 144,817 |
| 00085209901 | Proventil | PROVENTIL SOLUTION .083MG/ML | 1 | 2005 | 30% | 25.00% | | | 0 | | | | | | | 0 | 0 | | | | 0 |
| 00085180601 | Proventil | PROVENTIL SOLUTION .083MG/ML | 1 | 1992 | 30% | 25.00% | | | | | | | | | | | | | | | 0 |
| 00085020802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 1 | 1992 | 30% | 25.00% | 21,833 | 50,575 | | | | | | | | | | | | | 0 |
| 00085129901 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | | 72,408 |
| 00085125902 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | 0 | | | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | 0 | 0 | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | 0 | 0 |
| 00085123201 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | 0 | 0 |

Contains Confidential Information Subject to Protective Order

**Attachment A.5.i: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC**

| NDC | Drug | Description | Flag | Generic | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085125202 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | | 0 | 0 |
| 00085124801 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 50.00% | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | 84,562 | 231,191 | 26,393 | 13,692 | 419,463 | 1,432 | 1,905 | 18,999 | 0 | 63,170 | 157,963 | 39,202 | 157,653 | 44,945 | 1,260,569 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment A.6.

Contains Confidential Information Subject to Protective Order

# Attachment A.5.j: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

**Nominal Damages**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 35,145 | 63,383 | 26,393 | 13,692 | 419,463 | 1,432 | 1,905 | 18,999 | 0 | 63,170 | 157,963 | 39,202 | 157,653 | 179,780 | 1,178,179 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 49,417 | 167,808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217,225 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 84,562 | 231,191 | 26,393 | 13,692 | 419,463 | 1,432 | 1,905 | 18,999 | 0 | 63,170 | 157,963 | 39,202 | 157,653 | 179,780 | 1,395,404 |

**Damages Including Pre-Judgment Interest (2005$)**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 63,517 | 109,808 | 43,832 | 21,797 | 640,148 | 2,095 | 2,672 | 25,541 | 0 | 78,037 | 187,064 | 44,502 | 171,562 | 187,542 | 1,578,116 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 89,309 | 290,721 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380,030 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 152,826 | 400,529 | 43,832 | 21,797 | 640,148 | 2,095 | 2,672 | 25,541 | 0 | 78,037 | 187,064 | 44,502 | 171,562 | 187,542 | 1,958,146 |

Contains Confidential Information Subject to Protective Order

**Attachment A.6**

**Attachment A.6: Damages Calculation Notes and Assumptions – Addendum**

<u>**Medicare Copay Damages to Beneficiaries (Sub-Class 1)**</u>

- Damages formula from 1991 to 2003: ((1 − x%) * AWP − ASP) * Units * Medicare Share.
- Damages formula in 2004: (1 − x%) * (AWP − 1.30 * ASP) * Units * Medicare Share.
- "x" refers to the statutory discount off of AWP. From 1991 to 1997, x = 0%. From 1998 to 2003, x = 5%. In 2004, x = 15% (or the appropriate percentage for each drug; see Federal Register, Volume 69, No. 4, Wednesday, January 7, 2004, Rules and Regulations, p. 1250, Addendum F: "2004 Payment Limits for Part B Drugs Not Paid on a Cost or Prospective Payment Basis"). The AWPs and ASPs in the 2004 calculation refer to the AWPs and ASPs in 2003.
- The AWP for multi-source drugs was determined as follows (see ¶ 63.b in the Declaration):
  - From 1992 to 1997, the AWP used was the median generic AWP
  - From 1998 to 2004, the AWP used was the lower of (a) the lowest brand AWP or (b) the median generic AWP
- See Attachment J.7 for calculations of the Medicare share of payments.
- For any NDC and year where the annual spread was below the yardstick (30%), damages were not calculated. Otherwise, damages are calculated using the formulas above.
- The percentage of the Medicare copay paid by beneficiaries was assumed to be 13.8%. Source: F.J. Eppig and G.S. Chulis, "Trends in Medicare Supplementary Insurance: 1992-96," *Health Care Financing Review*, 19(1), 1997. Refer to Table 1, column "Percent of FFS." The out-of-pocket beneficiary percentage (13.8%) is equal to "Medicare Only" (13.0%) plus "SLMBs" (0.8%).
- Pre-judgment interest was calculated in 2005$ for Medicare Beneficiary damages using the average 1-year U.S. Treasury Nominal rate, 1991-2004 (source: http://www.federalreserve.gov).

<u>**Medicare Copay Damages to Private Third-Party Payers (Sub-Class 2)**</u>

- See the first six bullet points above.
- The percentage of the Medicare copay paid by private third-party payers was assumed to be 69%. This is equal to 100% minus the beneficiary percentage, minus the Medicaid percentage. The Medicaid percentage (17.2%) is equal to "Full Coverage" (9.1%) plus "QMBs" (8.1%). Source: *Ibid.*
- Allocation of damages to the state of Massachusetts was based on 2.64% of the national damages. Source: Kaiser Family Foundation, State Health Facts website (www.statehealthfacts.org), Total Retail Sales for Prescription Drugs Filled at Pharmacies, 2003.

- Pre-judgment interest was calculated in 2005$ for Medicare TPP damages using the average Prime Bank Loan rate, 1991-2004 (source: http://www.federalreserve.gov).

## Non-Medicare Damages (Sub-Class 3)

- Damages formula: $(1 - x\%) * (Spread - Yardstick\%) * ASP * Units * Non-Medicare Share.$
- "x" refers to the discount off of AWP. This is assumed to be 2.5%. Source: based upon survey data in the June 2003 Report to the Congress by MedPAC (Medicare Payment and Advisory Commission), entitled *Variation and Innovation in Medicare*.
- The spread is calculated annually and is equal to $(AWP - ASP) / ASP.$
- The yardstick was set to 30%.
- Where the spread is less than the yardstick (30%), damages are set equal to zero.
- NDCs that are not physician administered were flagged and excluded.
- See Attachment J.7 for calculations of the non-Medicare share of payments.
- Allocation of damages to the state of Massachusetts was based on 2.64% of the national damages. Source: Kaiser Family Foundation, State Health Facts website (www.statehealthfacts.org), Total Retail Sales for Prescription Drugs Filled at Pharmacies, 2003.
- Pre-judgment interest was calculated in 2005$ for Non-Medicare damages using the average 1-year U.S. Treasury Nominal rate, 1991-2004 (source: http://www.federalreserve.gov).
- Non-Medicare damages were set equal to 0 for all multi-source drugs (starting one year after generic entry). This includes:
  - Bristol-Myers Squibb: Blenoxane (1996), Cytoxan Tabs (2000), Cytoxan Inj. (2004), Rubex (1990), Taxol (2001) and Vepesid (1994).
  - GlaxoSmithKline: Lanoxin (1995), Navelbine (2003), Ventolin (1992) and Zovirax (1997).
  - Schering-Plough: Albuterol (1992) and Proventil (1992).
- Non-Medicare damages were set equal to 0 for all self-administered oral tablets, capsules and solutions. This includes NDCs for the following:
  - Bristol-Myers Squibb: Cytoxan and Vepesid.
  - GlaxoSmithKline: Alkeran, Kytril, Myerlan and Zofran.
  - Schering-Plough: Perphenazine and Temodar.

## Extrapolations Due to Missing Manufacturer Transaction Data

- AstraZeneca
  - Zoladex data were provided through 2002. Thus, 2003 and 2004 damages are calculated based on a linear extrapolation of the damages from 1998-2002.
- Bristol-Myers Squibb
  - Blenoxane: 1991-1992 damages were set equal to the average damages from 1993-1995; 2003 Medicare damages were set equal to the average damages from 2000-2002.
  - Cytoxan: 1991-1992 damages were set equal to the damages from 1993; 2003 Medicare damages were set equal to the average damages from 2000-2002.
  - Paraplatin: 1991-1992 damages were set equal to the average damages from 1993-1995; 2003-2004 damages were set equal to the average damages from 2001-2002.
  - Rubex: 1991-1993 Medicare damages were set equal to the damages for 1994; 2003 Medicare damages were set equal to the average damages from 2000-2002.
  - Taxol: 2003 Medicare damages were set equal to the average damages from 2001-2002.
  - Vepesid: 1991-1992 damages were set equal to the damages from 1993; 2003 Medicare damages were set equal to the average damages from 2000-2002.
- GlaxoSmithKline
  - *Medicare Damages*:
  - Alkeran: 2003 and 2004 damages were set equal to the average damages from 2000-2002.
  - Imitrex: 1993-1996 damages were set equal to the average damages from 1997-1999; 2003 and 2004 damages were set equal to the average damages from 2000-2002.
  - Lanoxin: 1991-1996 damages were set equal to the average damages from 1997-1999; 2003 damages were set equal to the average damages from 2000-2002.
  - Myleran: 1991-1996 damages were set equal to the average damages from 1997-1999; 2003 and 2004 damages were set equal to the average damages from 2000-2002.
  - Navelbine: 1995 and 1996 damages were set equal to the damages from 1997-1999; 2003 damages were set equal to the average damages from 2000-2002.
  - Retrovir: 1991-1996 damages were set equal to the average damages from 1997-1999; 2003 and 2004 damages were set equal to the average damages from 2000-2002.
  - Zofran: 2004 damages were set equal to the average damages from 2001-2003.

- o Zovirax: 1991-1996 damages were set equal to the average damages from 1997-1999; 2003 damages were set equal to the average damages from 2001-2002.
  - o *Non-Medicare Damages*:
  - o Alkeran: 2003 and 2004 damages are set equal to the average damages from 2000-2002.
  - o Imitrex: 1993-1996 damages are set equal to the average damages from 1997-1999; 2003 and 2004 damages are set equal to the average damages from 2000-2002.
  - o Navelbine: 1995 and 1996 damages are set equal to 1997 damages; 2003 and 2004 damages are set equal to the average damages from 2000-2002.
  - o Zofran: 2004 damages are set equal to the average damages from 2002-2003.
- Johnson & Johnson
  - o *Medicare Damages*:
  - o Procrit: 2004 damages were set equal to the average damages from 2001-2003.
  - o Remicade: 2004 damages were set equal to the average damages from 2001-2003.
  - o *Non-Medicare Damages*:
  - o Procrit: 2004 damages were set equal to the damages from 2003.
  - o Remicade: 2004 damages were set equal to the average damages from 2001-2003.
  - o
- Schering-Plough
  - o For all drugs, 2004 damages were set equal to four times the damages calculated for 2004Q1.

## Additional Addendum Notes

- BMS
  - o Rebates paid to hospitals and GPOs from Deposition of Michelle Hand, Exhibit 15 ("sapchecks.xls"): These rebates have been incorporated into the ASP calculation as follows. Annual totals were obtained using the "Check Issued" field for Blenoxane, Paraplatin, Taxol and "Paraplatin/Taxol". Next, unit weights by year and by NDC were calculated using net units (i.e., units minus excluded units from the indirect database) used in the ASP calculation. These weights were used to allocate the rebates across NDCs for Blenoxane, Paraplatin and Taxol respectively. A separate set of weights were calculated in the same way for Taxol and Paraplatin combined. These weights were used to allocate the "Paraplatin/Taxol" rebates across both Paraplatin and Taxol. All customer names were included.
  - o Though other BMS rebate data exist, not enough information was obtained through discovery to make use of them. Therefore, they have not been

incorporated in this analysis.

- Customer classes of trade
  - ○ Complete lists of classes of trade excluded from the ASP analysis are included in the SAS program work papers accompanying this Declaration.