Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 7, 2004
AM Session                                    Boston, MA

41 (Pages 158 to 161)

158

1    few more questions on this line, and then
2    I will be happy to break for lunch?
3           MR. SOBOL: Very well. It is up
4    to --
5    BY MR. EDWARDS:
6    Q.  You take a look at paragraph 10B of your
7        declaration, and I want to direct your
8        attention in particular to something you
9        say on page 7.
10          (Witness complying.)
11   Q.  Do you have that in front of you?
12   A.  I do.
13   Q.  In the last sentence of the second bullet,
14       you say, "Absent information on the actual
15       ASP, end payers depend on AWP to decide
16       the competitive value of a drug relative
17       to alternative therapies."
18          What do you mean by "competitive
19       value" there?
20   A.  What I mean by competitive value is that
21       patients and doctors come to
22       pharmaceuticals and make decisions on

159

1    which -- which pharmaceutical they are
2    going to use, which therapeutic substitute
3    they're going to use, which generic
4    they're going to use, and they make those
5    decisions thinking about the cost to them,
6    what they are going to be reimbursing --
7    reimbursing for that drug. And so an
8    example again would be multisource branded
9    drugs after generic launch.
10         End payers are deciding on
11   whether to stick with the branded
12   multisource drug, and they don't know that
13   the ASP has dropped 80 or not, 50,
14   60 percent. They are still looking at an
15   AWP. They are making decisions on whether
16   -- looking at a clinical profile, and
17   looking at the cost of a drug, working
18   with their health plan. They're going to
19   make decisions about the competitive
20   value, what the competitive value means,
21   whatever the pricing has been built into
22   that drug by the manufacturer, that the

160

1    manufacturer feels covers all costs,
2    whatever they happen to be.
3    Q.  Competitive value means the price they
4        should pay?
5    A.  The competitive value means both the costs
6        built in and reflected per unit of the
7        drug sold over time, manufacturing costs,
8        R & D, everything that is amortized.
9        These manufacturers are willing to sell it
10       on average for a given average sale price.
11       It reflects their strategy. That is what
12       they are willing to offer it at.
13   Q.  You say absent --
14   A.  I am saying that's what the -- those are
15       the lower prices that consumers, in a
16       normal market, where there is not a
17       reimbursement regime, consumers can
18       respond to that, that lower ASP.
19   Q.  Well --
20   A.  They don't.
21          They see an AWP for a
22       multisource branded drug, let's say, that

161

1    goes up, such that you see the prices to
2    the intermediaries going down by
3    50 percent, and you are seeing the
4    reimbursement rates paid by the consumers
5    going up, and so what I am saying is they
6    are looking at the AWP saying, oh, this
7    has some meaning, both for value to me,
8    clinical profile, value to me, cost to my
9    insurer, and it is also reflecting the
10   costs of bringing this drug to market.
11   Q.  Doesn't it follow from what you say here
12       that if a class member has information on
13       ASP or actual ASP, they will be able to
14       determine the competitive value of the
15       drug?
16   A.  You are -- you have just asked me the same
17       question that you have asked me 10 times.
18   Q.  And the answer to that is yes?
19   A.  The answer is that that class member will
20       be impacted. There will be causation.
21       They -- given their -- given their -- what
22       they know, and given that their position

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
AM Session                              Boston, MA

42 (Pages 162 to 165)

162

1   and the information that they know, they
2   may be able to mitigate against the
3   overcharges, but that will be reflected in
4   the quanta of the overcharge to them.
5   Q.  Well, you --
6           MR. SOBOL:  Well, let's take a
7   lunch break now.  It has gotten late.  I
8   have people waiting for 11 minutes on a
9   conference call.
10          MR. EDWARDS:  Okay.  Let me just
11  ask one more question then.
12  BY MR. EDWARDS:
13  Q.  Is it fair to say, Dr. Hartman, that you
14  have not made any systematic effort to
15  date to determine the extent to which
16  class members have information on the
17  actual ASP?  Correct?
18          MR. SOBOL:  Objection to the
19  form.
20          You may answer.
21  A.  The -- in terms of the systematic effort
22  of quantifying and sampling the variety of

163

1   end payers to see what they knew and the
2   extent to which they were injured is
3   something that I have proposed in the last
4   page of this declaration that needs to be
5   done during the damage phase.  I have
6   started looking at contracts.  I have
7   started reading depositions.  But it is by
8   no means complete, and it has to be looked
9   at to deal with the quanta of the injury
10  and damages once aggregate damages are
11  determined.
12  Q.  And you can think of no circumstances --
13          MR. SOBOL:  Are we taking a
14  lunch break now?  I have got people
15  waiting.  All right?  And you just keep on
16  going, so now we're stopping.
17          MR. EDWARDS:  Two o'clock?
18          MR. SOBOL:  Well, 2:12.
19  Hopefully two o'clock, but again I have
20  this conference call that people are
21  waiting on.
22          (Luncheon recess taken at

164

1   1:12 p.m.)

165

1   Commonwealth of Massachusetts
2   Plymouth, ss.
3
4           I, Judith McGovern Williams, a
5   Registered Professional Reporter and
6   Notary Public in and for the Commonwealth
7   of Massachusetts, do hereby certify:
8           That RAYMOND S. HARTMAN, Ph.D.,
     the witness whose deposition is
9   hereinbefore set forth, was duly sworn by
10  me and that such deposition is a true
11  record of the testimony given by the said
12  witness.
13          IN WITNESS WHEREOF, I have
14  hereunto set my hand this      day of
              , 2004.
15
16          Judith McGovern Williams
17          Registered Professional Reporter
            Certified Realtime Reporter
18  Certified Shorthand Reporter No. 130993
19
20  My Commission expires:
21  April 2, 2010
22

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                        Boston, MA

1

| A | | | | |
|---|---|---|---|---|
| **ability** 141:11 | 130:17 132:9 | 134:17 | **advisor** 60:20 | 149:7 150:1 |
| **able** 17:14 | 133:19 136:6 | 142:11 144:3 | 61:15,16 | 150:2,7,11,16 |
| 38:11 45:18 | 154:14 | 144:9 145:18 | **advisors** 60:22 | 155:10 |
| 65:1 87:21 | 158:14 | **ACTIONS** 1:8 | **Aetna** 92:19 | **agreed** 32:3 |
| 96:8,8,21 | 160:13 | **activities** 16:14 | 95:7 | **agreements** |
| 99:18 113:15 | **Abt** 116:14 | 154:14,21 | **affect** 99:9 | 38:14 |
| 132:17 133:1 | 147:4 | 156:17 | 100:13 157:3 | **ahead** 25:13 |
| 161:13 162:2 | **academics** | **actual** 56:16 | 157:4 | **aimed** 51:5,7 |
| **about** 13:15 | 57:1 | 95:13 123:21 | **affected** 91:8 | **ain't** 60:15 |
| 16:5 18:9 | **accepted** 18:22 | 125:13 | **affects** 99:3 | **all** 1:8 13:5 |
| 20:7,8 22:8 | **accepting** 85:2 | 127:12 128:4 | **affidavit** 36:6 | 15:11,14 |
| 28:10,13,14 | **accident** | 129:1 130:14 | 36:17,20 | 16:22 17:20 |
| 30:3,21 31:1 | 110:12 | 130:18 | **affiliate** 16:20 | 24:22 28:15 |
| 31:19 35:13 | **account** 30:18 | 131:13,18 | **affiliates** 12:13 | 29:16 33:21 |
| 38:11 50:6 | 138:22 | 133:3 134:11 | 30:15 | 34:21 38:9 |
| 51:16,20,21 | 149:19 | 138:21 | **after** 14:15 | 41:18 48:6 |
| 51:21,22 | **accounted** | 148:16 | 66:19 148:15 | 48:16 51:18 |
| 52:11,16 | 119:21,21 | 149:16 | 159:9 | 54:9 59:2 |
| 53:1 54:1 | 135:3 142:12 | 158:14 | **afterwards** | 68:4,21 |
| 60:2 63:19 | **accounting** | 161:13 | 111:16 | 69:12 73:9 |
| 63:22 64:6,9 | 16:17 | 162:17 | **again** 59:2 | 85:14 86:16 |
| 64:10,11,17 | **accurate** | **actually** | 83:1,7 86:10 | 93:22 94:9 |
| 65:6,9,11 | 138:20 | 130:13 | 107:19 | 95:9,10,10,11 |
| 71:1,21 | 149:21 | **adapted** 49:4 | 123:10 | 95:22 96:1 |
| 74:20 76:2 | **acquired** 121:1 | **add** 145:15 | 155:16 156:5 | 100:8 102:7 |
| 79:12 80:6 | **acquisition** | 146:7,12 | 157:15 159:8 | 102:9 106:6 |
| 85:7 91:12 | 54:3,11 | **adding** 45:3 | 163:19 | 106:15 |
| 98:1,8 | 68:22 71:17 | **additional** | **against** 42:8 | 108:17 109:9 |
| 100:21 | 73:22 74:3,9 | 6:16 13:16 | 162:2 | 114:19,22 |
| 104:13,15,16 | 74:13,17 | 28:5 29:20 | **age** 28:15 | 116:15,16 |
| 104:17 110:2 | 91:21 95:14 | 32:21 | **aggregate** | 118:21 119:5 |
| 118:17 120:9 | 100:9 102:12 | **address** 9:10 | 163:10 | 119:5 121:19 |
| 122:1 125:1 | 121:17 | 9:11,14 | **aggregated** | 122:2,10 |
| 126:11 131:6 | 128:11 | 89:18 | 16:18 | 123:9 126:6 |
| 139:6,11 | 138:21 | **addressed** | **aggressively** | 128:9 129:11 |
| 149:5,6 | 142:20 | 97:12 | 157:1 | 131:19 132:3 |
| 152:2 153:11 | 148:17 | **Adelman** 61:3 | **ago** 61:4 83:9 | 132:6,15 |
| 156:2,18 | 149:17 150:5 | **administrati...** | 125:22 | 134:18 143:3 |
| 159:5,19 | **across** 37:16 | 132:22 157:5 | **agree** 69:15 | 143:21 144:3 |
| **absent** 47:17 | 99:9 106:9 | **administrato...** | 75:1,5 88:19 | 144:9 145:3 |
| 48:5 49:1 | 120:8 122:10 | 91:16 92:18 | 112:10,14 | 145:18 148:6 |
| 50:11,15 | 122:22 123:6 | **advantage** | 119:9,14 | 150:12,14 |
| 51:3 55:22 | 123:8 126:3 | 143:12 | 124:15 139:2 | 151:8 155:8 |
|  | 132:20 | **advice** 19:6 | 140:1 148:20 | 157:9 160:1 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                    October 7, 2004
AM Session                                        Boston, MA

2

| | | | | |
|---|---|---|---|---|
| 163:15 | 71:19,22 | **analyses** 45:17 | 144:11 156:8 | 155:12 157:8 |
| **allegations** | 72:3 77:19 | 47:19 48:8 | 157:14 | 162:14 |
| 10:7,9 18:19 | 78:4 87:9,12 | 48:16 | **answerer** | **anybody** 10:1 |
| 19:3,15 | 87:13 93:9 | **analysis** 46:21 | 105:4 107:21 | 19:19,22,22 |
| 21:21,22 | 96:7 99:18 | 48:10,11 | **answers** 108:2 | 20:13 21:9 |
| 35:22 39:15 | 105:16,16 | 68:1 92:9 | 150:14 | 22:2 53:20 |
| 50:6 51:7,20 | 106:7,15,19 | 118:14 121:7 | **anticipate** | 56:6,14 |
| 52:15 67:10 | 108:6 109:19 | 124:16 | 30:17 31:16 | 113:22 |
| 84:22 85:1,2 | 111:5,11,14 | 125:14 128:3 | 32:5 109:15 | 120:12 |
| 87:7,8,16,19 | 116:11 122:9 | 154:1 | **anticipated** | **anyone** 45:19 |
| 88:3,4 91:1 | 123:7,7,8,11 | **analyze** 84:14 | 31:22 | 73:12 |
| 96:18 118:14 | 123:14 | 106:3,3 | **antihyperten...** | **anything** 24:2 |
| 124:12 | 127:16,17,18 | 118:8 | 119:4 | 25:2,9 32:8 |
| 125:18,20 | 128:5,14 | **analyzed** 76:15 | **antitrust** 34:7 | 33:8 35:13 |
| 129:10 | 129:9,13 | **analyzing** 53:5 | 48:7 118:10 | 38:21 39:22 |
| **allege** 19:7 | 130:7,15,19 | **Andrew** 29:12 | **any** 10:20 | 80:19 81:18 |
| **alleged** 49:1 | 131:2 132:8 | 29:12 | 12:13 14:13 | 82:4,21 |
| 50:6,11,16,21 | 132:13 | **annual** 60:11 | 14:19,19 | 83:12 |
| 55:22 86:14 | 133:21 | **another** 39:16 | 19:6,9,9,16 | **anyway** 134:21 |
| 87:3 88:6 | 134:14 139:5 | 107:8 108:3 | 23:17,21 | **anywhere** |
| 116:10 | 139:7,11,16 | 111:20 121:2 | 24:2 32:3 | 44:12 47:21 |
| 118:12 | 140:2 141:17 | 124:3 145:1 | 33:16,22 | **Apart** 150:20 |
| 130:12 | 143:19 | **answer** 9:5 | 37:21 38:6 | **apparently** |
| 153:16 | 144:18 | 22:1 49:22 | 38:16 39:13 | 92:15 |
| 154:21 | 147:21 150:7 | 50:2 54:17 | 39:14 43:15 | **appear** 25:18 |
| **allocation** | 153:13 | 54:20 57:9 | 45:19 48:22 | 25:19 47:14 |
| 97:12 | 154:20 | 58:20 72:4 | 50:4 52:11 | 47:21 |
| **allow** 37:15 | 160:14 161:5 | 72:11,20 | 52:16 56:6 | **APPEARAN...** |
| 47:10 | **amended** | 81:11 83:19 | 57:3,5 60:8 | 2:1 3:1 4:1 |
| **allows** 40:8 | 19:12 | 86:9 93:12 | 61:5 62:17 | 5:1 6:1 |
| **almost** 68:11 | **Americas** 5:5 | 94:3,8 96:2 | 68:10 70:3 | **appears** 15:4 |
| **already** 111:12 | **Amgen** 4:16 | 103:21 105:8 | 70:15 72:8 | 26:2 37:12 |
| **also** 6:12 82:12 | **among** 66:6 | 106:22 | 79:15,15 | 40:5 46:16 |
| 93:14 109:14 | 117:4 118:18 | 107:11,16,19 | 80:7 82:3 | 92:10 |
| 161:9 | 122:2 123:19 | 111:1,4,6,17 | 84:2 88:5 | **application** |
| **alternative** | 131:21 | 111:20 | 91:11 93:3 | 39:11 123:15 |
| 158:17 | **amortized** | 120:21 | 95:4 105:22 | **apply** 52:2 |
| **altogether** 30:2 | 160:8 | 150:10,12 | 106:13 | 53:14 125:9 |
| **always** 72:15 | **amount** 31:16 | 155:13 156:4 | 110:16 | **applying** |
| **am** 9:18 12:4 | 100:18 | 161:18,19 | 112:17 113:5 | 126:12 |
| 15:2 20:7,8 | 103:10 | 162:20 | 113:16,22 | **approach** |
| 28:14 31:5 | **amounts** 143:7 | **answered** 25:8 | 124:12 | 123:20 |
| 42:5 55:5,8 | **analogous** | 25:13 78:15 | 125:21 140:6 | 138:21 154:8 |
| 55:15 59:4 | 48:11,13 | 78:17 82:11 | 144:20 | **April** 165:21 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session    Boston, MA

3

| | | | | |
|---|---|---|---|---|
| **area** 27:1,1,1,1 | 106:3,6,20 | **assent** 109:9 | 105:18,22 | 65:5 66:3,6 |
| 27:2 39:1 | 110:16 | **assess** 36:14 | **authors** 148:16 | 66:11 67:3 |
| 77:7 116:3 | 133:16 | **assimilate** | **auto** 72:16 | 67:17,20 |
| **aren't** 129:2 | 144:11 155:9 | 45:15 | **automobile** | 68:1,10,13 |
| **argue** 89:16 | 156:7 157:14 | **assistance** | 70:22 | 69:2,15,20 |
| **arise** 34:2,3 | 161:16,17 | 33:17 34:1 | **available** 73:17 | 71:16,16 |
| **Armstrong** | **asking** 52:22 | **Associates** | 74:8 124:22 | 86:14,15 |
| 4:11 | 112:1 150:7 | 9:12,19,21 | 125:2,21 | 91:19 92:4 |
| **ARPS** 4:10 | **ASP** 95:14 | 12:13 61:22 | 127:14 | 95:15 100:10 |
| **arrive** 125:10 | 113:6,8 | 62:2 116:14 | 149:22 | 102:8,9,13 |
| **arriving** 33:17 | 121:22 | 147:4 | 151:18 | 103:1,2,18 |
| 38:17 | 123:14,18 | **assume** 14:13 | **Aventis** 4:21 | 104:5 109:8 |
| **article** 69:13 | 124:17,20 | 32:20 84:21 | **Avenue** 2:14 | 109:11,17 |
| **articles** 33:2 | 125:6,10 | 88:1 96:19 | 3:5,14 5:5,15 | 113:7 122:7 |
| 47:2,5,7 49:8 | 126:1,2,6,17 | 104:3 110:14 | 6:5 | 123:17 |
| 52:9,11,16 | 128:4,4,5,6 | 133:17 | **average** 1:5 | 124:18 125:5 |
| 53:2,8 | 128:21,22 | 152:18 | 67:21 91:19 | 125:10 127:8 |
| **ascertain** | 129:11,18 | **assumed** 88:3 | 112:15 122:1 | 127:21,21 |
| 23:19 44:7 | 130:11,13 | **assuming** 87:3 | 122:8,9 | 128:18,21 |
| 46:12 | 131:12,17 | 87:9,10,13 | 123:7,9,10,17 | 129:10,16 |
| **ascertained** | 132:7,10 | 109:19 | 133:10 134:8 | 130:12,16,16 |
| 100:13 | 133:3,18,22 | 128:14 132:8 | 134:17 | 132:3,10,13 |
| **ask** 12:5 24:9 | 134:2,17 | 142:13 | 135:16 | 132:14,18,18 |
| 24:10,13 | 135:4,16,17 | **assumption** | 142:15,17 | 133:18,19 |
| 37:22 46:10 | 136:5,9,10,16 | 154:12 | 145:2,4,5,17 | 136:3,4,4,15 |
| 58:11 81:2 | 144:2,3,8 | **Astra** 3:18 | 145:22 | 144:1,6 |
| 107:8 108:18 | 151:7 155:11 | **attached** 7:12 | 148:18 | 146:1,4,4 |
| 131:4 140:3 | 155:18 | 11:22 57:7 | 151:17,20 | 152:8 154:15 |
| 157:22 | 156:11 | **attachment** | 152:8 160:10 | 155:1 156:12 |
| 162:11 | 158:15 | 7:12 11:11 | 160:10 | 158:15 |
| **asked** 10:18,19 | 159:13 | 11:22 27:17 | **averages** 123:8 | 159:15 |
| 10:20 17:13 | 160:18 | 27:21 69:3 | 123:11 | 160:21 161:6 |
| 19:12 25:12 | 161:13,13 | 116:12 | **avoid** 113:17 | **AWPs** 48:4 |
| 25:19 31:17 | 162:17 | **attempted** | **aware** 54:13 | 52:12,19 |
| 31:21 36:14 | **aspect** 19:5 | 20:11 53:17 | 66:5 70:3,15 | 53:1,18 |
| 45:3,17,21 | **aspects** 39:20 | 54:14 61:10 | 71:18,19,22 | 54:14 55:13 |
| 73:8 77:8 | 40:6 | **attention** 43:7 | 72:8 | 123:16 |
| 78:15,16 | **ASPs** 100:1 | 43:16 69:5 | **AWP** 24:12 | 130:22 146:3 |
| 79:17 84:14 | 122:21 | 158:8 | 35:18 46:9 | 152:14,22 |
| 84:17,20 | 123:18 | **August** 44:4,8 | 48:5 52:14 | 154:3 155:2 |
| 85:1,3 87:17 | 127:15 | 56:22 | 53:5,6,7,12 | 155:4 |
| 87:22 94:14 | 130:18,20 | **Augustine** 29:2 | 54:2,6,11 | **A-U-G-U-S-...** |
| 96:11,19 | 131:3 145:5 | **authorities** | 55:1,6,11 | 29:3 |
| 104:2 106:2 | 152:14 154:3 | 49:16,18 | 63:19 64:20 | **A-U-G-U-S-...** |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                    Boston, MA

4

29:8
**a.m** 1:21 56:3
56:4

**B**

**B** 7:6 8:1 27:17
27:21 69:9
76:13,16
148:22 149:3
151:22
**back** 22:6
24:19 27:2
27:10 45:12
90:2 138:5,8
139:12
141:18
155:17 156:5
156:7
**background**
79:13
**BACON** 4:17
**bad** 75:20
**banker's** 27:3
27:8
**base** 154:2
**based** 16:15
18:22 46:7
69:2 74:7
75:19 92:5
114:19
124:20
127:21 151:7
**bases** 47:18,19
**basic** 38:19
39:1 51:8
67:4 114:14
123:20
**basis** 37:9
50:17 60:11
84:16 85:6
86:22 89:11
101:10
104:12 132:6
140:6 152:14
152:15

156:13
**Bates** 6:14
**be** 10:9,13,19
10:20 13:12
13:19 16:6
17:14 18:6,7
18:8,9 19:2
28:15 29:8
31:12 32:18
32:20 33:6
33:10 37:5,8
38:3,4,11
41:1 44:12
45:3 47:17
48:5,22
50:14 51:3
51:19,20
52:7 54:20
57:8,17,18
60:14 62:10
69:1,2 70:1,6
70:22 72:11
73:21 74:1,2
74:9 76:8,10
76:12,20
77:1,9 78:6,9
84:4,15 85:4
85:5,5 86:21
87:4,14
88:12,21
90:20 92:11
95:17,20
96:8,8 97:12
97:13,17
98:10 99:11
100:12,20
101:18,22
103:6,9,9,16
105:3,6,8
106:4,21,22
108:2,14,15
109:16
110:17,21
112:16 113:9

113:12,14,15
114:21 116:7
119:4,20,21
120:13
122:18,20
123:16,17
124:17,19
127:10,14
128:4,18,19
128:22 129:4
130:20
131:13
132:19,22
133:6,11,19
134:10 135:2
135:5 136:11
136:16
137:16 141:6
141:11 142:5
142:8,11
143:4,5,7,13
144:4,5,6,8
144:14 145:4
148:11,17
149:7 155:12
155:19 158:2
159:6,8
160:2 161:13
161:20,20
162:2,3
163:4,8
**bear** 50:22
**beat** 62:15
**because** 13:13
18:10 31:19
38:13 39:18
55:3 56:22
66:7 107:19
108:14
117:16
128:18
138:18
149:16
156:17

**Bechtel** 29:12
**become** 66:5
**been** 9:4 10:3
10:10,18,18
12:14 13:5,8
13:10,17,17
13:21 14:1,6
14:8,13,15
15:11,13,15
20:15,22
21:1,2 28:5
33:2,4 34:13
34:15,21
35:6 36:11
36:13,13
43:9 46:20
57:3,15 58:8
58:12 60:8
66:18 71:11
71:12,12
75:18 83:15
83:21 84:14
84:17,20
85:1,3 87:21
87:22 90:14
96:19,21
98:13 100:17
100:19 101:5
102:11,14
104:2 106:2
106:3,6
108:13
110:10
111:12 114:2
121:1 129:16
129:17 130:9
130:16 131:1
132:11,11
133:2,16
136:6 137:7
137:9 159:21
**before** 1:13
14:18,22
15:2 19:17

21:18 45:1
76:5 81:3
122:16 136:2
137:1 149:7
**beforehand**
111:15
**begin** 63:12
**beginning** 14:3
26:20 45:12
64:12 110:8
**behalf** 1:11 2:9
2:19 3:9,18
4:7,16,21 5:9
5:19 6:9 36:8
36:18
**behaved** 91:8
**behavior** 33:1
34:18 39:8
39:16 40:10
47:18 50:22
51:22 52:1
55:22 64:14
66:22 104:4
104:4
**behold** 91:5
**being** 16:5
24:14 57:1
70:22 71:15
87:16 90:19
96:10,12
97:9,10 98:4
98:7 101:14
101:16 107:7
134:8,9
143:10,14
153:15
154:22
**believe** 125:22
149:3
**believed** 82:5
**BELKNAP** 5:3
**below** 65:18
67:5 69:20
102:13,13

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session                          Boston, MA

5

| | | | | |
|---|---|---|---|---|
| **Ben** 23:16 | 118:19 | **brings** 80:2 | 103:14,18 | **B-E-C-H-T-...** |
| **benchmark** | **bit** 111:16 | **Bristol-Myers** | 105:16 106:1 | 29:13 |
| 35:16 54:10 | **Bizan** 29:15 | 2:20 113:4 | 108:9 109:19 | **B-I-Z-A-N** |
| 66:6,11 68:3 | **blade** 127:18 | **broad** 38:22 | 113:15 | 29:15 |
| 70:10,11 | **blandishments** | 40:1 143:2 | 114:13 | **B.A.s** 30:3 |
| 91:4 102:16 | 104:9 135:13 | **broadly** 10:17 | 116:10 | |
| 130:10 132:3 | **Blue** 73:19 | **brought** 11:4 | 117:13 | **C** |
| **benchmarks** | 91:16,17 | 27:10 87:15 | 119:18 | **C** 1:9 5:16 6:6 |
| 68:14 70:4 | 92:17,18 | **budget** 31:7 | 121:20 123:5 | 9:1 69:11 |
| **benign** 104:17 | 94:21,22 | **built** 159:21 | 127:5 129:18 | 116:12 |
| 104:22 | 100:3,4 | 160:6 | 132:12 | **calculate** 37:15 |
| **BERMAN** 2:3 | **BOCKIUS** 6:3 | **bullet** 158:13 | 133:21 | 50:14 51:1 |
| **best** 45:9 | **body** 110:13 | **BURLING** | 134:18,21 | 51:12 53:18 |
| **better** 17:15 | **Book** 73:19 | 5:13 | 136:2 143:6 | 54:14 125:7 |
| 62:21 100:3 | **bored** 44:19 | **business** 9:11 | 144:14 146:5 | 126:16 |
| **between** 54:2,6 | **Boston** 1:19 | 18:11 120:16 | 151:2,13 | 144:12 |
| 55:1 64:20 | 4:5 | **but** 9:18 11:13 | 152:10,21 | 152:13 |
| 68:7 71:15 | **both** 30:10 | 17:4 18:8 | 154:19 155:1 | **calculated** |
| 74:12,14,16 | 50:3 106:18 | 19:15 21:7 | 156:14 162:3 | 36:16 144:1 |
| 77:14,18 | 107:1 149:21 | 21:17,19 | 163:7,19 | **calculates** |
| 78:11,18 | 160:5 161:7 | 23:6,19 | **but-for** 34:12 | 54:22 |
| 91:3 105:3 | **Boulevard** | 27:17 28:6 | 47:15,16 | **calculating** |
| 117:17 122:4 | 4:18 | 31:13 33:4 | 48:4 49:11 | 47:15 52:5 |
| 124:17 125:5 | **boxes** 27:3,8 | 33:11,14 | 50:14,18 | 52:12,19 |
| 127:22 | **brand** 35:1,2 | 38:4 44:7 | 51:2,12 | 53:9 55:13 |
| 128:21 | 63:8 65:7 | 46:5 47:11 | 52:12,19 | 132:13 144:3 |
| 132:10 | 67:4 141:15 | 47:14 49:14 | 53:1,11,18 | **calculation** |
| 133:18 136:4 | 143:15 | 50:2,11,19 | 54:14 55:3 | 59:12 154:2 |
| 144:16 | **branded** | 51:8 52:5,7 | 55:11,17,18 | **calculations** |
| 151:10 152:8 | 141:20 142:1 | 53:7,14,14 | 123:14,21 | 34:12 53:11 |
| **beyond** 80:4 | 159:8,11 | 54:13 55:4,8 | 124:16,18,19 | **California** |
| 86:20 143:12 | 160:22 | 57:10 58:8 | 125:4,5,7,10 | 58:1 |
| **bill** 17:8,10 | **break** 11:14 | 58:18 59:5 | 125:15 | **call** 6:17 55:2,6 |
| 22:8 | 56:2 112:5 | 61:12 62:13 | 127:21 128:4 | 55:11 104:22 |
| **billed** 13:11 | 158:2 162:7 | 66:20 67:10 | 128:5,15,16 | 125:8 153:7 |
| **billing** 14:4 | 163:14 | 72:15 74:1 | 129:1 130:21 | 153:8 162:9 |
| 17:2,3,20 | **breakdown** | 74:10 75:22 | 130:22 131:1 | 163:20 |
| 18:3,6,12 | 16:9,13 | 77:6 78:1,6 | 131:13,18 | **called** 1:11 |
| **bills** 13:2,5 | **briefly** 124:2 | 79:11 80:4 | 134:10 135:5 | 39:12 |
| 15:11,14,22 | **bring** 24:19 | 82:5,10 84:4 | 144:1,6,12 | **calling** 137:7,9 |
| 16:2,9,15 | 39:17 43:15 | 87:17 88:1 | 152:7,14 | 153:10 |
| **binds** 64:5 | 50:22 80:1 | 92:15 95:20 | 154:2,13 | **calls** 31:19 |
| 68:19 | **bringing** | 96:10 97:13 | **buying** 110:15 | **Cambridge** 2:6 |
| **bioequivalent** | 161:10 | 100:4,15 | 114:18 | 9:12 63:1 |
| | | | | **can** 11:13 12:5 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 7, 2004
AM Session                          Boston, MA

6

23:5,19
28:20,21
29:10,16
36:10 37:21
38:22 50:2
50:14 57:20
58:2,11,21
59:8 62:15
75:21 81:7
84:15 85:5
86:9 90:5
94:3 96:10
98:11,11
99:11 101:4
103:18,19
105:17,19,22
107:7 109:6
111:20 118:8
119:21
120:13,21
121:5,8,10,16
131:14 138:4
143:13
147:19
150:12,14
156:22
157:22
160:17
163:12
**cannot** 88:21
**can't** 39:22
56:20 58:20
59:13 61:3
61:20 64:3
65:22,22
83:8 88:8
93:12 97:13
149:9 150:10
156:4 157:2
**cap** 32:3
**capitation**
127:7
**car** 110:11,15
113:1

**cartel** 51:22
52:1
**case** 10:4,6,16
13:3 16:10
18:15 19:20
21:10,11,17
21:18,19
22:4,11,14,15
22:21 26:20
31:8 32:9
34:10 35:1,2
35:5,6 36:4
49:4 50:4
53:15 57:4
59:1 60:9
65:7 67:8
80:17 88:10
92:5 93:20
108:19
109:19 110:2
115:4,10,22
116:21
120:13 129:4
135:5 144:5
153:12,15,18
**cases** 34:3
36:12 50:5
51:19 53:2
55:16,18
57:11,14,20
59:10 60:2,3
60:7 108:14
108:15
114:12
135:19
143:15
**catch** 73:3
**category** 40:1
**causation**
10:10 84:15
85:4 97:1,15
99:6 106:4
112:17 124:4
124:5,7,10

155:12,20
161:20
**causes** 117:2
**Cavanaugh**
5:4 132:1
**cert** 58:18
**certain** 38:10
46:10 47:9
47:12,12,17
47:17 66:4
71:7 75:10
90:9 104:3
116:9 121:18
**certainly** 21:14
21:20 22:11
30:19 31:11
32:12 33:6
33:19 34:2
35:15 56:8
56:20 61:7
70:7 72:16
77:4,16
79:10 84:20
92:8 121:20
132:4
**certification**
7:17,22 8:11
36:7,20
40:15,20
41:9 57:22
138:1
**certified** 1:14
1:16 36:13
37:6 38:4
99:17 165:17
165:18
**certify** 165:7
**cetera** 139:10
139:10
**Chain** 140:18
**chains** 100:6
116:17
118:16 136:1
139:8

**chaired** 77:6
**chance** 13:14
107:21
**change** 47:9
97:14 100:15
129:8
**changing**
154:18
**channels** 113:9
139:12
140:17
**chapter** 90:6
**characterize**
35:8 67:15
**characterized**
67:16
**characterizes**
72:13
**characterizing**
32:22,22
98:4
**chargebacks**
35:19 67:2
**charged** 12:22
**charging** 31:16
**Charles** 61:22
62:1
**check** 15:12
**children** 28:10
28:11
**Christ** 59:17
**chunk** 15:18
**Cigna** 92:19
95:5,6 99:20
113:2
**Cipro** 57:22
**circumstances**
98:15 108:11
163:12
**citation** 47:2
**cite** 69:13
105:22
**cited** 48:9 49:9
49:17 50:17

51:14 52:10
**City** 4:19
**Civil** 1:12
**claim** 98:7
143:14
**claims** 132:16
132:22 133:1
157:5
**clarify** 49:14
49:21 50:2,2
52:21 57:10
57:12
**class** 7:16,22
8:10 10:6
19:14 36:7
36:13,19
37:5,14,17,18
40:15,19
41:9 57:22
58:17 88:5
92:21 98:15
99:10,16,17
99:17 106:6
106:9,11
108:12
112:14 121:8
125:19
126:17 127:4
127:11 132:5
135:20 136:8
137:22
138:18,22
139:10
148:19
149:15,17
152:15,22
153:4,7,9,10
153:13,19
154:3 155:10
155:18
161:12,19
162:16
**classes** 38:3
102:7 119:2

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                  Boston, MA

7

| | | | | |
|---|---|---|---|---|
| 119:4 120:15 | 48:21 50:8 | 19:10,17 | conference | 51:21 |
| 121:4,11,18 | 53:10 59:9 | complete 163:8 | 6:17 162:9 | constitute |
| 122:2,4,10,22 | 60:6 77:4,20 | complex | 163:20 | 116:4 118:10 |
| 123:6,8,19 | 79:17 86:2 | 119:10 | conferring | 119:5,7 |
| 126:3 127:15 | 90:12 95:15 | complicated | 58:5 | consult 15:6 |
| 131:22 139:6 | 100:22 | 119:17,18 | confidential | consulted |
| 139:13 | 146:14 151:4 | complying | 38:7 57:17 | 14:18,21 |
| 140:15 142:5 | 158:21 | 46:17 69:6 | 57:18,20 | 18:14 19:1,4 |
| 144:4,9,17 | coming 39:14 | 84:12 110:7 | confidentiality | consulting |
| 145:19 | 50:18 55:20 | 138:14 | 38:13 65:3 | 13:21 |
| 151:10 153:3 | 73:13 111:4 | 149:13 | 109:16 | consumer 71:9 |
| 153:11,15 | 130:21 | 158:10 | conflating | 73:20 75:6 |
| 155:6 | commencing | components | 127:2,3 | 75:13,13,19 |
| classwide | 1:21 | 47:14 | conform | consumers |
| 10:11 37:9 | comments 56:6 | concealed | 128:19 | 71:9 72:1 |
| 84:16 85:6 | 56:10 | 90:15 103:18 | connection | 75:12,16,18 |
| 87:1 97:2,15 | commercials | 133:17 | 10:16 11:2 | 90:11 116:6 |
| 106:8 124:5 | 73:14,15 | concealment | 19:19 21:10 | 116:19 |
| clear 65:4 70:7 | Commission | 89:5 134:19 | 22:3,14,15,20 | 160:15,17 |
| 80:12 151:3 | 165:20 | 145:21 | 24:3 31:8 | 161:4 |
| clearly 24:6 | committee | concept 114:10 | 32:9 36:7,19 | consumption |
| 45:10 151:16 | 61:2 | concepts 56:19 | 38:12 57:4 | 120:8 |
| client 121:6 | common 48:6 | 56:20 | 60:7 63:3 | contention |
| clinical 159:16 | 48:7 86:16 | concluded 37:5 | 80:7 115:4 | 122:20 |
| 161:8 | commonality | conclusion | 115:21 | context 20:2 |
| clinics 141:3 | 86:13 | 42:6 95:15 | consider 76:8 | 55:4 61:12 |
| Clinton 22:8 | Commonwe... | 97:1 98:5 | 76:12,20 | 111:5,14,16 |
| close 29:8 | 1:17 165:1,6 | 117:15 | 77:1 78:9 | 116:11 |
| 148:7 | companies | 146:15 | 137:15 153:1 | 151:16 |
| closely 83:7 | 136:1 145:12 | conclusions | considerably | continued 3:1 |
| 123:3 140:13 | compare | 33:18 38:17 | 92:2 | 4:1 5:1 6:1 |
| closer 24:14 | 123:21 | 85:17 86:1 | considerations | 45:14,15 |
| clue 93:16 | competitive | concur 42:19 | 128:10 | continues |
| coalition 59:6 | 39:9 47:10 | 42:21 | 129:12,15 | 42:17 112:8 |
| coin 124:8 | 158:16,18,20 | conditioned | 143:9 145:1 | continuing |
| colleague | 159:19,20 | 72:12 | considered | 148:9 |
| 61:21 62:3 | 160:3,5 | conditions | 28:6 77:8 | contract 66:2 |
| colleagues | 161:14 | 47:10 50:15 | consists 116:15 | contracts |
| 20:20 | competitor | 78:10 | 154:15 | 65:10,13,14 |
| colloquy 105:3 | 120:22 | conduct 24:8 | consolidated | 66:8,17,17,18 |
| combine 146:7 | Complaint | 40:9 49:2 | 19:13 | 66:21 163:6 |
| come 15:18 | 10:7 19:13 | conducted | consonants | contradicted |
| 27:2 42:5 | 87:4 88:7 | 53:22 | 29:10 | 82:4 |
| 43:6 45:12 | complaints | confer 58:2 | conspiracy | control 138:20 |

Henderson Legal / Spherion
(202) 220-4158

conversations
  21:14
copies 11:13
  41:15,17
copy 11:12
  12:10 25:5
  42:2
Corp 3:10,19
  6:10
Corporation...
  4:8
corpus 27:6
  39:20 50:8
correct 12:20
  13:1 38:15
  42:5 54:15
  60:18,19
  76:9,16 77:3
  77:15 82:19
  87:5 98:19
  108:16 114:9
  117:7 124:1
  124:2,4,18
  130:5 134:11
  153:6 157:12
  162:17
correspond
  140:16
corroborate
  87:22 96:22
corroborated
  96:20
corroboratory
  87:19
cost 17:8,10
  71:17 73:22
  74:9,13,18
  91:21 95:14
  100:10
  102:12
  121:17
  128:11
  142:20 150:6
  159:5,17

161:8
costing 75:11
costs 54:3,11
  68:22 74:3
  138:22
  148:17
  149:17 160:1
  160:5,7
  161:10
could 10:12
  11:15 13:19
  24:20 37:8
  44:6,6 57:11
  66:8 74:15
  76:10,10,17
  89:22 96:13
  97:17 98:6
  102:18 103:7
  108:14
  126:21
  144:12 151:1
  59:13
counsel 10:5
  15:7 16:21
  17:3 18:15
  27:9 41:18
  42:3 43:15
  56:7 58:3,11
  59:1 60:9
  94:14 105:7
  109:7
counsels 59:4
counsel's 27:9
count 42:8
countries
  119:15
course 61:17
  76:19
court 1:1 84:1
covering 15:19
covers 85:14
  85:18 160:1
COVINGTON

5:13
co-lead 59:4
CRA 61:10
  62:7,10
create 42:22
  43:3
created 55:13
  130:9
criticism 84:4
criticized 84:1
Cross 91:17
  92:18 94:21
  100:4
cursory 82:6
customer
  122:2,4
  126:3 131:21
  144:3,9,16
cuts 126:2
cutting 144:8
CV 34:20
  63:11

─────────
        **D**
─────────

D 1:9 3:13 5:16
  6:6 7:1 9:1
  69:3,9,10,11
  160:8
daily 16:16
  17:2,3
Dalbert 83:15
  83:17
Daley 110:9
damage 34:11
  89:7 92:9,16
  94:11 102:1
  102:5 105:20
  110:16
  125:14
  151:12 163:5
damaged
  103:5
damages 10:11
  10:12 34:4
  36:15 37:16

58:7,18 85:5
  94:12 97:3,6
  99:6 101:19
  101:21 103:5
  106:5 154:9
  163:10,10
dance 62:15
  156:8
data 23:7 32:1
  32:1,16,17
  45:17 120:3
  120:4,13
  121:2 127:12
  127:14
  131:12
  132:16
  143:22
  148:18
date 10:17
  14:16 32:4
  32:17 87:21
  103:12
  162:15
dated 7:9
  11:10,19
  40:15 44:3
  108:20
  137:18
Dates 63:11
DAVIS 3:12
Dawn 69:13
day 43:12
  108:3 133:10
  134:7 157:3
  165:14
days 156:3
deal 54:5 103:8
  122:5 163:9
dealer 73:8,8
  73:11,21
  74:2,8,13,16
  74:17
dealing 59:4
deals 39:5,7

debate 75:21
decide 158:15
deciding
  159:10
decisions
  144:19
  158:22 159:5
  159:15,19
declaration
  7:14,19 8:8
  14:20 15:4
  18:19 19:11
  24:4,6 25:20
  25:22 26:3
  26:17,17
  28:1,4 32:11
  32:13 33:9
  33:12 36:21
  38:18 40:6
  40:11,13,17
  41:3,6 42:11
  43:19 44:11
  44:22 45:20
  46:16 56:7,9
  56:16,17
  57:21 77:17
  77:22 78:5
  80:16,20
  81:17,22
  84:10 85:12
  85:14 86:4
  104:17 122:1
  125:13 130:1
  137:3,5,20
  138:13
  141:13 158:7
  163:4
declarations
  58:7,13,17
declining 16:1
defendant 2:19
  3:9,18 4:7,16
  4:21 5:9 36:8
defendants

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session                              Boston, MA

9

| | | | | |
|---|---|---|---|---|
| 1:11 6:9 36:4 | 165:10 | **DHHS** 54:1 | 118:9 119:2 | disclosed 17:11 |
| 36:5,18 | depositions | **did** 13:13 19:6 | 119:3,6,7 | disclosure |
| 37:11 109:8 | 92:7,21 | 19:9 24:18 | 120:5,8,15 | 109:10 |
| 109:9 | 94:13 99:8 | 25:2,9 27:20 | 121:4,5,11 | discount 70:5 |
| **defer** 49:17 | 100:21 101:1 | 35:3 42:22 | 122:21 128:1 | discounting |
| 58:10 80:8 | 163:7 | 43:6,15,18 | 132:11,17 | 70:10 75:2 |
| **define** 22:5 | depth 76:17 | 44:10,14 | 133:6,7 | discounts |
| 103:21 104:2 | describing | 45:19 56:6 | 136:17 140:3 | 65:18 67:5 |
| **defined** 46:1,2 | 46:18 | 56:16 60:20 | 141:12 | 69:20 70:16 |
| 67:21 | description | 61:5,12 | 142:20,22 | 70:21 71:10 |
| **defining** 22:18 | 16:22 | 62:12,17,20 | 143:1 144:21 | 71:15,16,19 |
| **definition** | designate | 62:22 63:2 | 145:19 155:4 | 71:21 72:2,9 |
| 16:12 19:14 | 109:20 | 63:19,22 | 155:5,6 | 72:14 73:9 |
| 37:13 67:17 | designated | 64:6,8,10,17 | 156:20 | 73:16 75:17 |
| 67:20 101:14 | 109:21 | 64:19 65:17 | **differential** | 75:19 86:18 |
| 101:17 | designed 150:3 | 66:10,16,17 | 152:22 | 95:10 100:7 |
| 115:14 | destruction | 69:9,18 82:2 | **differentials** | 102:10 104:7 |
| 118:22 132:5 | 98:8 | **didn't** 19:16 | 138:19 | 120:14 128:9 |
| **defrauded** | determine 8:14 | 27:18,18,19 | 142:11 | 133:12 |
| 114:2 | 88:6 98:16 | 28:6 37:19 | 145:15 | 135:12 |
| **degree** 30:4,5 | 108:12 | 67:12 73:3 | 149:19 | 145:10 |
| 100:18 | 120:14 | 95:2 98:9 | **differentiate** | discovery 20:8 |
| **degrees** 137:16 | 123:22 147:2 | 146:11 | 151:21 | 20:10,13,15 |
| **denied** 72:7 | 147:6 157:8 | **differ** 97:7 | **differentiation** | discrimination |
| **denying** | 161:14 | 106:9 123:6 | 152:1 | 36:12 67:10 |
| 106:10 | 162:15 | 132:20 | **differs** 49:15 | discuss 15:8 |
| **department** | determined | **difference** | 123:4,5 | 16:6 47:5 |
| 16:17 79:5 | 37:8 68:12 | 64:20 124:17 | 132:15 | 49:10 56:12 |
| **depend** 80:14 | 95:20 103:6 | 127:22 | **difficult** | 75:21 |
| 80:15 158:15 | 163:11 | 133:18 | 111:19 | discussed |
| **depending** | determining | **differences** | diffused 92:13 | 20:22 21:1,2 |
| 97:8 133:7 | 49:10 52:17 | 95:18 117:4 | diminish 103:9 | 31:12 49:16 |
| 142:21 | detriment | 117:11,17 | direct 7:4 9:5 | 53:3 56:8,18 |
| **depends** 22:6 | 91:10 | 141:7 143:7 | 69:4 158:7 | 56:20 116:13 |
| **deposition** | develop 48:20 | **different** 18:8 | directed 87:15 | discusses 69:15 |
| 1:11 8:4 11:5 | 53:8 55:17 | 37:17 39:8 | direction 152:3 | **Discussion** |
| 11:8 12:4 | 125:8 154:6 | 39:18 47:17 | disagree 80:20 | 11:18 148:2 |
| 16:4 41:5 | 154:7,7 | 50:21 51:19 | 82:22 122:12 | discussions |
| 83:18 88:9 | developing | 51:20 52:3,4 | 123:1 140:6 | 22:11 68:15 |
| 91:14 92:6 | 32:1 146:14 | 54:8 59:3 | 144:15 | 68:21 |
| 94:2,18,21 | deviated 92:2 | 63:18 79:18 | disagreed | dispensing |
| 108:3,20 | deviation | 80:3,10 | 81:19 83:13 | 66:4 |
| 109:1 110:1 | 156:22 | 95:19 115:19 | disclose 17:17 | distinct 119:19 |
| 132:2 165:8 | deviations 91:6 | 117:13 118:8 | 70:16 72:9 | distinguish |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 7, 2004
AM Session                        Boston, MA

10

| | | | | |
|---|---|---|---|---|
| 122:4 144:16 | 161:11 | 100:5,6,7 | **drive** 9:12 | 51:18 84:18 |
| 151:10 | **doing** 23:7 | 101:2 104:10 | 102:11 | 85:7,9 86:2 |
| **distribution** | 34:14,16 | 107:17 | **driven** 103:20 | 98:15 108:12 |
| 113:8 116:4 | 54:9 55:3,5,6 | 109:17 114:8 | **driving** 110:11 | 119:6 |
| 116:17 117:6 | 55:8 59:17 | 115:17 117:8 | **dropped** | **earlier** 156:9 |
| 118:6,16 | 63:2 66:19 | 117:12 | 159:13 | **early** 14:17 |
| 119:11 | 87:18,18 | 121:18 | **drug** 8:13 35:1 | **econometric** |
| 139:13 | 92:9 126:19 | 122:15,15,15 | 63:8 86:17 | 51:17 |
| 140:16 | 131:20 | 126:11 128:5 | 112:16 113:5 | **Econometrics** |
| **distributions** | 142:13 | 130:1 135:18 | 113:9 125:16 | 61:18 |
| 120:7 | 147:21 | 137:15 143:2 | 139:1 140:19 | **economic** 15:6 |
| **distributors** | 152:10 | 143:14 144:4 | 147:1,5 | 38:16 48:22 |
| 21:3 128:12 | **dollars** 13:15 | 146:3,11,12 | 149:20 | 51:1 79:21 |
| **DISTRICT** 1:1 | 134:8,9 | 146:13 | 155:11,19 | 80:5 89:17 |
| 1:2 | **done** 14:2,7 | 150:11 | 158:16 159:7 | 90:8,11,18 |
| **diverges** | 21:17 31:13 | 155:12,16 | 159:12,17,22 | 114:2 116:9 |
| 156:11 | 33:16 34:8 | 157:1 159:12 | 160:7,22 | 119:22 |
| **DOCKET** 1:2 | 34:21 37:11 | 160:20 | 161:10,15 | **economics** |
| **doctor** 137:7,7 | 46:6 48:1 | **doubt** 29:14 | **drugs** 46:22 | 39:5 63:1 |
| 137:8,10 | 49:3 50:14 | **doubts** 126:11 | 78:12 117:5 | 79:9 |
| **doctors** 135:21 | 52:8 54:8 | **Doug** 23:16 | 119:2,3 | **economist** |
| 137:12,15 | 88:1 92:11 | **down** 26:21 | 120:9 125:16 | 39:13 62:5,6 |
| 158:21 | 118:2 126:4 | 41:16 45:1 | 125:19 | 75:1,6 77:20 |
| **document** 1:7 | 129:3 145:14 | 62:14 82:7 | 126:18 127:4 | 79:15 83:18 |
| 25:4,6,16 | 152:12 156:8 | 105:6 119:1 | 134:9,15 | 90:5,21 |
| 81:3 83:4 | 163:5 | 129:8 161:2 | 141:16 142:2 | 101:4 105:16 |
| 146:22 | **don't** 11:7 | **Dr** 76:7 78:18 | 142:3,4 | 117:3 |
| 147:19 | 14:14 16:3 | 79:2 80:2,9 | 143:1,3,5,20 | **economists** |
| 150:21 | 17:4 22:8 | 81:16,17 | 143:21 | 10:14 55:11 |
| **documentati...** | 23:14 27:12 | 101:3 108:9 | 151:18 153:5 | 115:17 |
| 65:2,6 73:20 | 27:13 30:12 | 122:11 137:2 | 153:20 156:3 | **edit** 45:7 |
| **documents** | 33:14 37:3 | 139:22 146:6 | 159:9 | **Edwards** 2:12 |
| 25:17,18 | 37:20 41:13 | 162:13 | **duly** 9:4 165:9 | 7:4 9:6 11:7 |
| 27:3,6,8 | 45:9 53:20 | **draft** 19:16 | **during** 11:13 | 11:17 12:3 |
| **Dodge** 73:14 | 55:2,6,11 | 43:18 45:2 | 92:16 94:11 | 15:21 16:8 |
| **does** 42:8 | 57:2 58:8 | 56:17,21 | 125:17,19 | 26:4,13 |
| 47:21 89:17 | 60:14 62:14 | **drafts** 19:9 | 163:5 | 40:12 41:1 |
| 90:15 93:2 | 66:20 69:22 | 44:14 | **Dutch** 29:9 | 41:12,15,22 |
| 94:19 96:3 | 69:22 76:20 | **draw** 48:8 | **dwise@dpw....** | 56:1,5 69:10 |
| 152:4 | 77:1 79:11 | 117:14 | 3:17 | 72:3 73:2,5,6 |
| **doesn't** 47:14 | 79:11,12 | 146:14 | | 81:5,8 82:15 |
| 97:14 100:15 | 83:12 88:1 | **drawn** 40:7 | **E** | 90:1 93:19 |
| 114:1 152:19 | 88:18 89:14 | 92:12 | **E** 1:9 7:1,6 8:1 | 105:11,15 |
| 154:16 | 93:18 100:5 | **draws** 77:17 | 9:1,1 | 107:2,10 |
| | | | **each** 39:18 | |

Raymond R. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session                     Boston, MA

11

| | | | | |
|---|---|---|---|---|
| 109:12,21,22 | 11:1 12:18 | estimate 31:15 | 87:14,19,20 | existed 87:12 |
| 131:8,11,16 | 14:22 | 59:8 | 96:20 103:12 | 133:17 |
| 137:4,11,14 | enhanced 75:7 | estimated | 152:19 | 154:11,13,21 |
| 137:18 138:7 | enhances | 148:17 | evolutionary | exists 103:14 |
| 138:10,11 | 75:13 | 149:11 150:5 | 45:11 | expand 45:14 |
| 139:21 | enhancing | estimating | evolving 45:2 | expect 112:3 |
| 146:21 | 75:19 | 53:13 123:13 | exactly 14:14 | expectation |
| 147:12,14,18 | enough 29:8 | 138:21 | 49:5 52:8 | 125:9 |
| 150:18 151:1 | 42:13 77:19 | estimation | 55:5 74:11 | expectations |
| 151:6,9,13 | 78:4 79:10 | 149:18 | 85:17 99:2 | 18:12 52:18 |
| 157:22 158:5 | 79:12 101:18 | et 139:10,10 | 117:22 | 71:8,21 74:2 |
| 162:10,12 | 114:18 123:4 | evaluate 24:7 | 134:10,15 | 74:19 92:1,3 |
| 163:17 | entered 109:17 | 154:8 | examination | 102:14 |
| efficient | entering 132:1 | evaluating | 7:4 9:5 | 128:20 130:8 |
| 114:11,22 | entire 27:6 | 66:22 116:8 | examining | expected 86:21 |
| 115:4 125:1 | entities 24:8 | evaluation | 47:11 | 91:7,12 |
| effort 162:14 | 39:6 66:3,7 | 148:15 | example 99:20 | 124:21,21 |
| 162:21 | 70:13 89:8 | even 35:7 | 113:1 118:5 | 143:13 |
| either 46:8 | 90:16 119:12 | 97:16 100:16 | 156:1,14,15 | expenses 17:6 |
| elements 84:19 | entitled 146:22 | 122:11 | 159:8 | experience |
| 85:10,15 | entrant 52:3 | 126:17 | examples | 39:18 |
| else 10:1 53:20 | entry 50:7 | events 116:9 | 47:20 84:5 | expert 16:19 |
| 54:13 56:14 | equation 134:4 | eventually | Excuse 73:2 | 57:16 76:8 |
| 110:14 | equations 52:4 | 82:10 | Exhibit 7:9,14 | 76:13,21 |
| 154:22 | equity 115:2 | ever 17:4 36:6 | 7:19 8:4,8,13 | 77:2,9,13,16 |
| elucidate 24:7 | equivalent | 36:17 37:4 | 11:8 12:1,5,8 | 77:19 78:1,4 |
| embrace 149:9 | 118:21 | 83:15,18,21 | 40:13,21 | 78:10 79:10 |
| empirical 70:6 | Eric 6:14 | 84:1 91:11 | 41:2,10,17,20 | 79:13 114:13 |
| employed 9:17 | errata 7:19 | 115:17 | 42:18,20 | expertise 78:19 |
| 35:17 | 41:3,6 42:22 | every 26:11 | 63:14 85:20 | 79:22 |
| employment | 43:3,6,11,13 | 46:7 59:18 | 108:22 109:4 | expires 165:20 |
| 36:12 | 43:15 | 83:17 86:16 | 109:15 111:8 | explicate 83:10 |
| end 32:12 | escape 23:19 | 86:17 103:1 | 112:9 129:22 | explication |
| 43:12 45:12 | Esquire 2:4,12 | everybody | 130:3 131:5 | 130:6 |
| 133:9 134:7 | 2:13 3:4,13 | 29:17 103:3 | 137:5 138:2 | express 27:22 |
| 157:3 158:15 | 4:3,11,17 5:4 | 137:8 | 138:9 139:19 | 129:21 |
| 159:10 163:1 | 5:14 6:4 | everything | 146:22 147:8 | expressed 24:4 |
| endeavored | essentially | 26:15 28:3 | 147:13,16 | 24:5 84:21 |
| 15:3 | 25:3 35:10 | 101:21 | 148:10 | extends 80:4 |
| ended 27:17 | 45:14 48:15 | 103:11,16 | Exhibits 41:13 | extensive |
| 56:4 | 64:4 103:8 | 110:14,20 | exist 25:17 | 121:19 |
| engaged 16:14 | 113:10 130:7 | 113:11 | 117:11 | extent 10:12 |
| 134:18 | 133:17 | 154:22 160:8 | 138:19 | 10:15 49:13 |
| engagement | 152:11 | evidence 68:20 | 152:19 | 79:7 95:18 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                    October 7, 2004
AM Session                              Boston, MA

12

| | | | | |
|---|---|---|---|---|
| 100:8,11 | far 38:8 54:13 | 57:7 62:8,11 | forget 135:19 | formulaic |
| 103:4,6 | fashion 82:6 | 139:1 | forgotten | 10:13 32:19 |
| 121:11 123:5 | 144:13,14 | firm's 60:3 | 42:12 102:17 | 34:10 36:14 |
| 154:8 156:20 | February 7:10 | first 9:3 14:12 | form 18:16 | 37:14 46:19 |
| 157:1,6 | 11:10,20 | 15:14 43:18 | 40:3 49:20 | 48:12 68:12 |
| 162:15 163:2 | 14:17 15:5 | 53:16 63:2,5 | 65:21 66:13 | 126:2 |
| | federal 1:12 | 63:19 64:13 | 67:7,19 68:9 | formulation |
| **F** | 46:1 | 64:15,17 | 69:21 75:4 | 122:6 |
| F 1:9 5:4 | fee 66:4 | 66:16 81:12 | 78:15 79:1 | formulations |
| 129:22 131:5 | feels 160:1 | 131:6,11 | 80:13 81:21 | 51:5 |
| face 149:10 | fees 32:3 | Fisher 61:6 | 86:8 88:14 | forth 26:16 |
| facility 99:21 | felt 133:13 | fit 35:21 | 89:1,21 93:5 | 101:1 165:9 |
| facing 103:17 | few 158:1 | fits 23:11 | 93:11,14 | forward 32:20 |
| fact 12:21 | field 39:5,12 | five 21:6 27:10 | 94:10 96:6 | 34:6 48:12 |
| 37:10 66:5 | figure 64:19 | 30:11,22 | 96:17 97:19 | 48:14 84:5 |
| 67:5 72:12 | 65:17 66:10 | 59:7 60:12 | 98:1,20 99:2 | 87:15 151:12 |
| 80:7 86:13 | filed 19:17 | 60:13,13,14 | 99:14 101:8 | found 23:9,10 |
| 86:18,19,22 | 43:22 58:9 | 60:15 62:11 | 101:12 104:1 | 40:4 43:14 |
| 98:16 100:15 | 58:16 | fixing 51:22 | 105:2 112:19 | 47:20 64:11 |
| 102:22 | filled 25:22 | FLOM 4:10 | 112:22 | 71:15 82:4 |
| 107:17 117:4 | 27:3 | Floor 2:5 | 113:20 114:5 | four 4:12 46:2 |
| 118:18 | final 8:15 | flow 116:15,19 | 115:7,13 | 46:4 111:15 |
| 156:10 | 19:12 116:18 | 132:4 | 116:2,22 | framing 66:14 |
| factors 75:10 | 147:2,7 | focal 68:14 | 117:10 | Frank 23:2 |
| facts 49:4 | financial 67:13 | focus 57:2 79:6 | 120:20 | 56:9,12 61:5 |
| 80:10,14 | 116:20 | 121:3 134:1 | 121:15 | 63:7 |
| 82:3,4 87:3 | 128:10 | focused 67:12 | 122:14 | fraud 53:5 |
| 87:20 88:6 | 129:12,14 | follow 131:19 | 126:10 | 89:19 90:5,7 |
| 88:11,20 | 143:8 144:22 | 161:11 | 134:13 135:9 | 90:19 91:2 |
| 92:2 93:2,7,8 | find 24:10 | following | 136:14,20 | 94:20 95:19 |
| 94:19 95:1,4 | 45:22 53:12 | 140:14 | 139:4 142:19 | 99:12 105:20 |
| 95:9 98:14 | 58:19 63:22 | follows 9:4 | 143:18 | fraudulent |
| 108:11 | 64:3,6,8,10 | 69:11 | 144:11 | 89:4 134:19 |
| factual 89:6 | 87:20 99:7 | food 139:8 | 146:10 | 145:20 |
| faculty 35:9 | 106:6 122:17 | 140:19 | 155:15,22 | 154:14 |
| 60:20,22 | 152:12 | footnote 47:1 | 157:11,14 | 156:17 |
| 62:3 | Fine 49:13 | 48:9,12,14 | 162:19 | fraudulently |
| fair 22:4 41:1 | finish 51:11 | 49:9,17 51:5 | formal 20:7,10 | 90:14 103:17 |
| 53:16 125:11 | 74:15 | 51:14,14,15 | 20:12,15,18 | 104:5 |
| 162:13 | finished 72:19 | 52:10 53:4 | 21:7 | from 7:11 11:9 |
| familiar | firm 30:9,14 | 69:5 | formed 102:14 | 11:21 17:1 |
| 114:10 | 30:17,19 | foreclosure | former 62:3,3 | 17:15 27:5 |
| 119:13 | 59:10 60:6,8 | 50:6 51:21 | forming 24:5 | 40:7 44:12 |
| familiarize | firms 9:20 57:4 | 52:2 | forms 104:11 | 45:12,16 |
| 42:6 | | | | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                  Boston, MA

13

| | | | | |
|---|---|---|---|---|
| 48:8,9 49:15 | gathered 72:15 | 83:9 84:17 | 161:1 | got 44:19 |
| 52:1 58:17 | 72:17 | 105:5 107:21 | going 12:4 | 58:15 60:17 |
| 60:17 64:22 | gathering 20:9 | 112:5 138:4 | 15:9 32:20 | 62:21 63:5 |
| 68:2,3 70:10 | 23:7 | 138:7 156:14 | 33:10 42:5 | 94:6 99:20 |
| 72:14,17 | gathers 120:4 | given 18:22 | 48:20,20 | 99:12 100:16 |
| 73:18 74:20 | gave 111:3,17 | 19:2 31:7,11 | 51:15 52:3 | 107:10 |
| 80:2,10 91:6 | Gencarelli | 31:15 37:13 | 52:22 53:6 | 117:21 |
| 92:3,12 95:6 | 69:13 | 64:22 73:10 | 53:12 72:3 | 134:21 136:2 |
| 105:19 | general 39:1 | 85:1 90:9 | 73:22 74:1,4 | 136:21 141:4 |
| 106:19 107:1 | 51:16 54:1 | 111:6 114:18 | 74:5,10,12 | 141:15,16 |
| 116:5,16 | 70:17 73:7 | 116:8 120:14 | 81:2,10 82:7 | 151:9 155:8 |
| 126:18 127:5 | 76:3 85:13 | 129:14 | 92:17 94:15 | 163:14 |
| 127:5,6,14 | generally 27:4 | 130:17 | 94:15 95:9 | gotten 162:7 |
| 130:9 131:12 | 36:11 53:4 | 131:12 133:2 | 95:12 96:7 | government |
| 131:19 132:3 | 59:2 60:5 | 144:20 | 103:3 105:3 | 120:18 |
| 135:2 136:8 | 79:17 125:3 | 160:10 | 106:8,19 | graduate 61:6 |
| 150:20 | 149:21 | 161:21,21,22 | 107:8 108:6 | 61:13 |
| 151:18 | generate | 165:11 | 111:5 113:13 | Grand 4:18 |
| 156:12 | 149:20 | glad 84:5 | 123:2,6,16 | granted 83:21 |
| 161:11 | generic 46:22 | GlaxoSmith... | 127:10,13 | Gray 1:19 4:3 |
| front 82:9 83:4 | 50:7 51:6,6 | 5:19 | 128:14,17 | great 92:15 |
| 138:15 | 142:2 156:3 | global 116:11 | 129:7,13 | greater 78:19 |
| 158:11 | 159:3,9 | glue 64:4 68:19 | 131:17 | 144:22 |
| full 39:17,20 | get 15:17 28:15 | go 11:15 18:5 | 132:14,19 | Greylock 9:11 |
| 88:16 100:7 | 31:19,21 | 24:16 25:13 | 133:11 134:9 | 9:15,19,21 |
| 113:6 149:6 | 32:1 45:4,11 | 28:22 44:14 | 136:2,11 | 12:12,14 |
| fullness 42:7 | 59:12 66:17 | 47:8 52:20 | 139:12 141:6 | group 6:13 |
| fully 44:7 86:1 | 78:7 82:2,7 | 58:17 62:22 | 141:9,11 | 35:9 36:2 |
| 99:15 100:9 | 82:10 84:7 | 67:1 74:4 | 142:5,14 | 59:5 62:18 |
| 146:17 | 94:12 110:12 | 75:17 79:8 | 143:7 144:22 | 89:7 102:6 |
| 156:21 | 119:1 121:10 | 99:18 111:20 | 146:16 151:4 | 113:3,4 |
| fundamental | 121:16 | 118:15 121:5 | 151:12 | 120:3 121:2 |
| 50:20 52:5 | 130:11 | 121:10,16 | 156:14 157:4 | groups 71:6,22 |
| 53:9 | 132:16,21 | 141:18 152:3 | 159:2,3,4,6 | 118:9 121:5 |
| fundamentally | 134:20,20 | 156:3,15 | 159:18 161:2 | 132:17 133:7 |
| 48:3 | 136:2 143:15 | God 42:11 | 161:5 163:16 | 141:12 142:6 |
| further 42:16 | 143:19 | 44:12 60:13 | gone 21:12 | 142:12,21,22 |
| 112:7 147:22 | 154:16 | 103:14 | 57:2 107:18 | 143:9 144:21 |
| 148:8 151:22 | getting 97:4 | 119:13 | 110:12 | GSK 113:5 |
| future 32:6 | 121:12 | God-like | good 42:11,12 | guess 13:14 |
| | give 19:6 23:5 | 103:11 | 61:9 62:6 | 29:13,14 |
| ___G___ | 25:2,9 46:2 | 104:12 | 75:2,20 76:1 | 30:11 44:12 |
| G 4:17 9:1 | 56:6 59:8 | goes 16:20 | 76:2 90:10 | guessing 13:12 |
| Gaier 6:14 | 77:11 81:4 | 81:9,15 | 105:9 111:18 | guidelines |
| gather 20:11 | | | | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
AM Session                          Boston, MA

14

| | | | | |
|---|---|---|---|---|
| 115:16 | 108:9 109:2 | 14:8,13,15 | 84:17,20,20 | 142:1,3,6 |
| **guys** 58:14 | 109:4 138:2 | 15:11,12,13 | 85:1,3,6,16 | 143:1 144:16 |
| 122:17 | 139:22 147:8 | 15:14 16:10 | 86:10 87:6 | 145:17 146:3 |
| **G-E-N-C-A-...** | 162:13 165:8 | 16:14 17:11 | 87:21,22 | 149:4,4 |
| 69:14 | **HARTSON** | 18:11,14,17 | 88:1,3,5,15 | 151:9,22 |
| | 2:11 | 18:18,21,21 | 90:1,13,21 | 152:12,16 |
| **H** | **Harvard** 20:21 | 19:1,4,19 | 91:1,11 92:7 | 154:4 155:2 |
| **H** 6:13 7:6 8:1 | 22:12,19 | 20:11,15,19 | 92:8,17,22 | 155:3,17 |
| **had** 14:1,1 | 23:4 35:9 | 20:20,22 | 94:6,14 | 156:8,15,18 |
| 21:18 23:8 | 45:4 | 21:1,2,3,4,4,9 | 95:12,16 | 156:19 157:6 |
| 24:19 31:17 | **has** 10:18 | 21:15,16,16 | 96:4,7,13,19 | 158:11 |
| 42:11 60:22 | 13:16 14:6 | 22:2,11,19,22 | 96:20,21,22 | 161:16,17 |
| 62:1 73:9 | 21:2,12 33:2 | 23:1,2,8,9,9 | 98:2,5,13,22 | 162:8,14,16 |
| 92:3 103:7 | 34:13,17,21 | 23:10,12,21 | 99:17,20,21 | 163:3,5,6,14 |
| 105:1 110:10 | 35:6 36:13 | 24:22 25:8 | 99:22 100:2 | 163:19 |
| 110:11,16 | 46:20 48:18 | 27:15 28:5 | 100:5,5,12,16 | 165:13 |
| 113:6 129:16 | 50:7 53:17 | 29:20 30:1,3 | 100:17,19 | **haven't** 33:4 |
| 130:8 134:14 | 54:14 67:21 | 31:7,11,12,15 | 101:5,15 | 38:4,4 76:15 |
| 134:15,18 | 68:11 71:11 | 31:21 32:3 | 102:10,14,16 | 93:16 106:5 |
| 146:19 155:9 | 71:12 75:18 | 32:15,16,19 | 103:12 104:2 | 107:18 123:3 |
| 157:7 | 78:19 83:21 | 33:1,4,5,8,16 | 104:15 | **having** 9:3 |
| **HAGENS** 2:3 | 84:1 90:6,14 | 34:8,15 36:6 | 105:19 106:2 | 24:15 73:13 |
| **half** 108:4 | 93:20 97:11 | 36:9,11,13,17 | 106:3,12,16 | **he** 17:13,14,15 |
| **Halpern** 6:13 | 100:4 108:13 | 37:4,11,18 | 107:3 108:3 | 31:17 45:6 |
| **hand** 12:4 | 114:1 119:10 | 38:2 40:5,7 | 109:8 111:12 | 61:9,14,15,16 |
| 165:14 | 119:19,19 | 43:9 47:1 | 113:1,18 | 61:16,17,20 |
| **Handing** 41:17 | 121:1 147:4 | 48:1 49:3 | 114:1,8,13,17 | 62:1,2,6 79:9 |
| 138:9 147:13 | 151:21 152:5 | 50:16 52:3,8 | 114:20 | 79:13 80:5 |
| **hang** 147:10 | 152:20 | 54:8 57:2,3 | 117:12,20 | 81:10 82:12 |
| **happen** 160:2 | 156:11 | 57:14,21 | 121:21 | 94:3 103:16 |
| **happy** 16:6 | 159:13,21 | 58:6,8,12,12 | 124:11,14 | 103:17,18,18 |
| 158:2 | 161:7,12 | 58:13,16,22 | 126:4,11 | 105:9,10,13 |
| **hard** 31:4 57:8 | 162:7 163:8 | 59:9,11,11 | 127:20 129:3 | 112:1 122:16 |
| **HARDY** 4:17 | **hasn't** 17:13 | 60:6,8,20 | 129:4,16 | 122:19 137:6 |
| **harm** 90:15 | **Hatch-Wax...** | 61:5 63:11 | 130:16,22 | 138:17 139:6 |
| **Hartman** 1:11 | 50:5,19 53:3 | 66:18 67:16 | 132:11,11 | 139:13 |
| 7:3,9,11,14 | 118:13 156:2 | 68:20 69:7 | 133:2,8,16 | 140:17 |
| 7:15,19,20 | **have** 10:3,10 | 71:12 73:15 | 134:22 | 144:18,19 |
| 8:4,5,8,13 | 10:18,20 | 74:19,19 | 135:10,10 | 146:8,11,12 |
| 9:3,9 11:8,10 | 11:4,6,12 | 77:4,4,6,16 | 136:6,21 | 146:13 149:5 |
| 11:21 12:1,4 | 12:14,22 | 77:22 78:5 | 137:7,9 | 149:6,16 |
| 26:8 40:14 | 13:2,4,5,7,8 | 80:16,18 | 138:15 140:6 | 151:15,21 |
| 40:18,21 | 13:10,11,12 | 82:11,12,17 | 141:4,12,15 | 152:3 |
| 41:7,10 76:7 | 13:14,17,21 | 83:15 84:14 | 141:16,19,21 | **headed** 149:14 |
| 81:16 101:3 | | | | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                   Boston, MA

15

| | | | | |
|---|---|---|---|---|
| 22:13,20 | his 79:3,3,4,6,6 | 36:15 42:12 | identify 12:5 | 124:12,22 |
| 140:21 | 79:12 80:9 | 44:10,14,20 | 23:14 36:10 | 126:14 131:3 |
| 159:18 | 80:16,19 | 45:9,22 46:1 | 37:21 38:22 | 131:17 143:3 |
| hear 63:19 | 81:22 84:8 | 46:9 47:8 | 41:13 147:19 | 144:1 146:5 |
| 64:17 | 107:22 112:2 | 52:6,6 58:21 | idiosyncracy | 148:13 151:3 |
| heard 153:13 | 112:3 122:16 | 63:22 64:6 | 46:8 | 152:13 154:1 |
| heavy 44:5 | 122:19,20 | 64:10,19 | if 10:8 12:5 | 154:11 155:9 |
| help 71:22 | 123:4 146:16 | 65:11,17 | 17:15 18:5 | 155:10,18 |
| 83:9 105:18 | 146:18 | 66:10 85:18 | 22:5,15,17 | 156:5 161:12 |
| helpful 140:8 | history 24:11 | 91:8,9 92:11 | 23:5,6,11,17 | ignored 97:13 |
| helping 32:1 | 76:15 | 95:21 97:9 | 23:20 25:3 | illegal 39:16 |
| helps 140:9 | HMOs 120:17 | 99:11 100:14 | 29:7 30:11 | 50:22 104:3 |
| hence 39:6 | 141:22 | 102:5 103:21 | 31:17 34:20 | 104:4 |
| her 91:18 | Hoa 2:13 | 105:19 112:2 | 37:20 41:16 | illegality 89:10 |
| here 26:10 | Hoang 2:13 | 113:7 115:21 | 51:22 52:22 | 89:12 124:14 |
| 34:2,6 38:1 | HOGAN 2:11 | 116:21 | 54:19,19,19 | illustration |
| 47:13,14 | hold 138:5 | 121:19,19 | 54:20 60:15 | 126:5 |
| 49:3 50:14 | holds 99:7 | 123:4 127:19 | 72:18 73:7 | illustrative |
| 50:17,20 | home 9:14 | 127:22 | 74:15,22 | 92:11 125:12 |
| 51:8 52:8 | honor 42:4 | 129:15 130:6 | 75:14,17 | immediately |
| 53:2,13 54:8 | Hopefully | 154:20,21 | 80:9 81:2 | 65:4 |
| 71:13 90:22 | 163:19 | 157:15 | 82:6 83:2 | impact 10:10 |
| 92:10 111:18 | hospital | however 68:21 | 84:5 88:10 | 10:11 79:20 |
| 114:3 118:17 | 126:15 141:2 | 128:16 | 88:20 89:2 | 85:4 86:11 |
| 126:4,20 | 143:4 146:3 | htthoang@h.... | 90:7,12 | 86:22 87:5 |
| 129:3 136:21 | hospitals | 2:18 | 92:21 93:20 | 93:2 95:19 |
| 151:15 152:2 | 120:17 | hundreds 27:8 | 94:17 95:22 | 96:4,13 97:2 |
| 161:11 | 126:19 127:5 | hypothetical | 97:16 99:11 | 97:15,17 |
| hereby 165:7 | 127:6 139:9 | 152:18 154:9 | 99:12,15,15 | 99:6 102:2,3 |
| hereinbefore | 141:1 142:16 | | 100:16 101:5 | 102:5 103:3 |
| 165:9 | 143:15,19 | **I** | 101:9,15,15 | 103:19,21 |
| hereunto | hour 12:17 | idea 10:20 | 101:17,21 | 104:2,10,11 |
| 165:14 | 16:16 18:7 | 73:16,21 | 102:1,5 | 104:16,18,18 |
| hesitate 67:14 | hourly 12:16 | 74:1,12 | 103:10,14 | 105:19 106:4 |
| hidden 104:8 | 12:17,21 | 99:22 100:2 | 105:3,17 | 106:7,8,13 |
| hiding 136:7 | hours 16:21 | 156:11 | 107:6,7,16 | 108:13 |
| higher 144:6 | 44:13 | identification | 110:10,14,16 | 112:20 |
| 145:5 | Houseman | 12:2 40:22 | 110:20 | 113:14,15,18 |
| him 31:15 61:8 | 61:2 | 41:11 109:5 | 111:17,19,22 | 124:5,6,14 |
| 61:13 62:5 | how 13:8,11,16 | 138:3 147:9 | 112:14 113:2 | 135:1 152:16 |
| 81:2,3,4 94:2 | 21:1 30:1,7 | identified | 117:8,12 | 154:4 156:19 |
| 112:1,3 | 30:21 31:1 | 26:17 28:4 | 118:22 | 157:9 |
| 137:7,10 | 34:19 35:11 | 32:10 33:11 | 122:19,19,20 | impacted |
| 139:7 | 35:20,22,22 | 118:10 142:7 | 123:1 124:10 | 100:14,17,19 |
| | | identifies 48:4 | | |

16

| | | | | |
|---|---|---|---|---|
| 102:8 103:16 | 103:12 | 70:20 71:5,8 | 107:20 | 20:13 |
| 104:14 | **individual** | 71:20 72:13 | **insisted** 109:18 | **interviews** |
| 156:16 | 16:22 17:2 | 74:7,20 89:6 | **insofar** 72:4 | 21:15 23:22 |
| 161:20 | 82:2,3 | 90:10,10,17 | **Inspector** | **into** 35:21 45:7 |
| **impacts** 19:2 | 106:17 | 91:7,13 | 53:22 | 46:5 51:15 |
| 103:1 133:6 | 108:12 | 100:2,8,22 | **institutions** | 73:7 84:7 |
| **implement** | **individuals** | 103:7 109:11 | 79:8,14,20 | 107:18 115:1 |
| 32:18 | 39:6 89:7 | 114:19 115:1 | **insulting** 44:20 | 118:21 |
| **implemented** | **industrial** | 120:5,9 | **insurance** 77:2 | 130:11 |
| 86:15 | 39:13 50:9 | 121:16 | 77:5,9 | 132:16 |
| **implications** | 51:9 79:16 | 124:22 125:2 | **insurer** 161:9 | 138:22 |
| 21:21 91:2 | 119:15 | 136:7 158:14 | **insurers** 21:4 | 149:18 |
| **important** | **industries** 34:8 | 161:12 162:1 | 77:18 79:9 | 150:19 155:8 |
| 23:20 50:20 | 39:12 70:8 | 162:16 | **interact** 61:12 | 159:21 |
| 122:3 | 70:15,19,19 | **informed** | **interaction** | **introduction** |
| **impossible** | 71:5,18,20 | 34:13 95:6 | 61:5 | 148:14 |
| 31:18 | 72:8 | 100:17,20 | **interactions** | **invoice** 14:12 |
| **IMS** 118:10 | **industry** 1:5 | 140:12 | 78:11 90:8 | 16:20 104:7 |
| 120:2,2,3,13 | 21:5,12 33:3 | **informs** 152:6 | **interest** 93:22 | 104:8 131:12 |
| 120:22 121:6 | 34:16 35:17 | **injectable** | **interested** 20:1 | **invoices** 13:13 |
| 121:10,16 | 36:19 39:19 | 142:3 | **interests** | 14:5,6,8 |
| **Inc** 6:9 63:1 | 63:4,6,21 | **injectables** | 133:15 | 15:17,20 |
| **incentives** | 70:3,22 | 143:5 | **interfered** | 17:5 |
| 34:19 40:9 | 72:16 76:9 | **injured** 99:11 | 48:18 | **involved** 104:4 |
| **incentivize** | 77:21 78:21 | 101:17,18 | **intermediaries** | **involves** 31:22 |
| 144:21 | 80:1,8 | 103:9 163:2 | 116:18 161:2 | **iron** 16:4 |
| **incentivized** | 113:22 | **injures** 103:5 | **International** | **irrelevant** 53:7 |
| 142:8 143:10 | 119:10 | **injuries** 97:7 | 1:19 4:4 | **isn't** 54:17 |
| **include** 16:9 | 120:10 152:5 | **injury** 10:11 | **interpose** | 77:15 78:12 |
| 16:13 28:19 | **inevitably** | 37:8 84:15 | 105:7 107:22 | 121:13 |
| **incorporating** | 106:12 | 85:5 97:3 | **interpret** 45:18 | 122:12 |
| 114:22 | **inflated** 113:7 | 99:6,9 101:5 | **interpretation** | 151:12 |
| **increase** | 129:11 | 101:20 | 86:11 | 157:12 |
| 143:11,12 | **inflating** 86:15 | 103:10,20 | **interpreted** | **isolation** |
| **increases** | 104:5 | 106:5 113:16 | 91:9 | 150:22 |
| 75:14 | **inflation** | 124:1,3,6,11 | **interview** 20:2 | **issue** 50:20 |
| **indeed** 75:17 | 104:14 | 124:15 | 20:6 22:10 | 52:5 67:4 |
| 129:21 | 130:12 | 132:20 135:2 | 22:16,18 | 70:6 89:18 |
| **independent** | **inform** 39:4 | 154:9 163:9 | 23:12 | 132:19 |
| 139:9 140:20 | 71:9 72:1 | **innumerable** | **interviewed** | **issues** 15:6,7 |
| 152:11 | **information** | 55:16 57:7 | 19:19,21 | 20:22 24:15 |
| **indicate** 57:11 | 20:9,12 | 117:1 | 20:19 21:5,9 | 34:2 35:5,11 |
| 71:13 96:22 | 24:17 32:13 | **inpatient** 143:4 | 22:2 23:13 | 35:14 56:11 |
| **indicates** | 45:5 64:22 | **insist** 106:19 | **interviewing** | 79:7 86:3 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                   Boston, MA

17

| | | | | |
|---|---|---|---|---|
| 119:19 | **jointly** 85:8 | 45:4,22 | 84:3,4 88:18 | 149:14 152:5 |
| **items** 43:5 | 86:2 | **kind** 14:19 | 89:15 92:8 | 152:21 |
| **its** 120:22 | **Joseph** 4:17 | 17:21 34:14 | 94:18 95:3,8 | 158:13 163:3 |
| 149:9 156:13 | 22:22 | 39:15 48:16 | 95:9 98:9,9 | **late** 63:12 |
| **itself** 26:18 | **journal** 76:18 | 62:9 118:14 | 99:22 100:9 | 162:7 |
| 28:4 | **journals** 33:3 | 124:13 | 101:10 | **later** 138:8 |
| **I'll** 111:11 | **Jr** 5:4 | **kinds** 24:14 | 103:11 | **laudatory** 84:3 |
| **I'm** 13:20 | **judge** 108:6 | 39:10 47:19 | 105:10 | 84:5 |
| 16:11 18:17 | **Judith** 1:13 | 50:13 55:9 | 107:17 | **Laughter** 22:9 |
| 20:5 21:7 | 165:4,16 | 94:13 100:20 | 109:18 | 28:12 42:10 |
| 23:17 25:8 | **July** 44:4,8 | 100:22 116:9 | 111:11 | 44:21 59:19 |
| 28:11 42:5,5 | 56:22 | 118:12,13 | 115:17 117:8 | 78:8 140:10 |
| 47:7 48:19 | **June** 147:3 | 119:2 | 117:12 | **launch** 159:9 |
| 48:20 54:16 | **juris** 137:14 | **knew** 17:15 | 121:18 | **launches** 51:6 |
| 71:18 72:15 | **just** 11:15 | 19:13 95:1 | 122:15,15 | **lawyers** 83:17 |
| 77:11 87:9 | 15:17 26:14 | 97:8 98:6 | 123:18 127:9 | 89:15 |
| 87:13,16,18 | 29:7 31:20 | 99:15 101:18 | 139:5 143:3 | **lay** 32:12 |
| 87:18 92:17 | 33:14 45:13 | 101:21 | 145:8 149:4 | **lead** 34:4 |
| 93:6 94:15 | 55:6,11 | 103:15 | 150:22 | **leading** 70:20 |
| 94:15 99:15 | 56:18,22 | 110:20,20 | 154:17 | **leads** 98:5 |
| 99:16 100:11 | 58:6,16 | 112:15 | 156:21 157:2 | 128:1 |
| 106:1,2 | 64:11 65:7 | 113:10 | 159:12 | **Leaf** 6:13 |
| 113:21 | 96:2 98:2,22 | 155:10 163:1 | 161:22 162:1 | **learned** 69:18 |
| 114:13 | 111:5 135:10 | **know** 22:8,17 | **knowledge** | 76:18 |
| 116:10 | 135:10 143:2 | 24:16 25:6 | 84:2 100:12 | **least** 46:11 |
| 123:11 | 150:7,19,21 | 26:6 27:5,12 | 113:18 114:1 | 109:15 |
| 130:21 132:7 | 157:22 | 30:12 31:4,6 | 114:8 156:16 | 111:12 |
| 133:12 | 161:16 | 31:18 33:10 | 157:7 | **leave** 62:20 |
| 142:13,13 | 162:10 | 33:13,15 | **known** 92:13 | **led** 14:18 66:9 |
| 146:16,17 | 163:15 | 35:15 37:20 | 101:22 | 86:19 96:22 |
| 150:9,9 | | 38:1 43:21 | **knows** 88:11 | **legal** 55:16 |
| 151:15 | —— **K** —— | 44:4,8 45:9 | 88:20 155:18 | 89:3 90:20 |
| 154:19,19 | **Kansas** 4:19 | 45:10 52:20 | | **less** 30:19 65:4 |
| **i.e** 122:8 | **karmstro@s...** | 53:17,19,20 | —— **L** —— | 65:5 66:3 |
| | 4:15 | 53:21 58:8 | **L** 1:9 | 74:10 75:11 |
| —— **J** —— | **Katherine** 4:11 | 58:15 59:3 | **lag** 92:15 | 132:18,18 |
| **J** 29:4,9 | **Kaufman** 4:3 | 59:12 60:14 | **laid** 84:22 87:6 | 135:7 |
| **Janice** 6:13 | **KAYE** 3:3 | 62:13 65:22 | 112:10 | **let** 49:14 51:11 |
| **Jerry** 61:2 | **keep** 17:2 | 66:14,20 | 116:12 | 52:20 81:5 |
| **Jesus** 59:17 | 30:12 52:22 | 67:15 69:22 | **large** 91:5 | 84:7 101:13 |
| **job** 110:14 | 111:22 | 70:18 71:11 | **last** 13:13 14:7 | 101:13 108:6 |
| **jobs** 62:1 | 163:15 | 72:12 74:5 | 20:17 21:6 | 108:18 |
| **Johnson** 5:10 | **Kelly's** 73:18 | 74:11 75:6 | 21:13,13 | 111:11 112:6 |
| 5:10 | **kids** 27:9 28:9 | 79:11,11,12 | 60:10 73:10 | 122:17 |
| **join** 61:10 | 28:15 30:3 | | 107:6 138:17 | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
AM Session                              Boston, MA

18

| | | | | |
|---|---|---|---|---|
| 139:16 | 74:6 | 46:13 92:7 | **M** 2:4,12 6:14 | 114:7 115:11 |
| 140:14 | **listed** 27:16,21 | 155:2,3 | **MAC** 46:1 | 116:21 |
| 141:18 | **listened** 73:13 | 163:8 | **made** 121:21 | 119:14 |
| 162:10 | **lists** 65:11 | **looking** 31:22 | 143:2,14 | 121:19 |
| **letter** 7:9 11:1 | **literature** | 35:11,14 | 144:20 | 135:19 |
| 11:9,19 | 47:20 | 65:1 85:22 | 162:14 | 157:15 |
| 12:10,19 | **litigation** 1:6 | 87:5,18 | **magazines** | **margins** 17:12 |
| 14:16 15:1 | 20:16 55:4 | 99:16 102:9 | 33:3 | 17:18 18:2,9 |
| **let's** 40:11 56:1 | 55:14 63:9 | 106:7 116:10 | **Maguire** 63:8 | 18:13 35:22 |
| 60:12 78:7 | 65:8 | 116:11 | **mail** 99:21 | **Marion** 82:16 |
| 99:19 118:5 | **little** 111:16 | 127:16,17,18 | 120:17 | **mark** 5:14 |
| 137:2 146:18 | **live** 155:7 | 154:19,20 | 140:20 | 11:7 40:12 |
| 156:1,1,2 | **lo** 91:5 | 159:14,16,17 | 141:17,21 | 41:2 108:21 |
| 157:16,19 | **logo** 147:4 | 161:6 163:6 | **Main** 2:5 | 137:4 146:21 |
| 160:22 162:6 | **long** 13:16 | **looks** 34:20 | **make** 11:13 | **marked** 11:22 |
| **level** 13:22 | 35:6 42:13 | 147:3 148:11 | 94:3 157:17 | 40:20 41:9 |
| 15:8 16:18 | 64:19 65:17 | **lot** 58:9 92:17 | 158:22 159:4 | 109:3 138:1 |
| 79:22 82:2 | 66:10 | 115:19 127:2 | 159:19 | 147:8 |
| **Levin** 120:22 | **look** 24:10 | 151:2 | **making** 148:22 | **market** 8:15 |
| **Levy** 23:16 | 26:21 27:13 | **lots** 70:7 | 149:7 159:15 | 24:9 32:22 |
| **LEWIS** 6:3 | 28:15 40:8 | **low** 13:22 15:8 | **manipulation** | 33:1 34:20 |
| **Lexecon** 18:5,7 | 40:11 46:15 | **lower** 128:17 | 102:22 | 34:22 39:16 |
| 59:20 | 47:11 48:17 | 133:20 136:5 | **manufacturer** | 47:9,16 |
| **Lexington** 3:14 | 50:11 52:4,6 | 136:9 142:16 | 20:3 68:10 | 48:19 50:10 |
| **liability** 58:18 | 55:22 56:16 | 143:16,19 | 68:13 113:5 | 52:17 54:12 |
| 84:15,21 | 63:11 65:10 | 145:6 160:15 | 144:20 | 64:12 66:7 |
| 85:3 86:6,10 | 65:11 66:8 | 160:18 | 148:18 | 68:16 70:14 |
| 87:2 88:2 | 69:3 84:10 | **lowered** | 151:19,20 | 83:11 86:21 |
| **lifting** 44:5 | 85:16 94:3 | 128:11 | 159:22 160:1 | 90:9,17 91:6 |
| **light** 21:20 | 105:16 | 129:11,15 | **manufacture...** | 91:12,22 |
| **like** 20:2 28:15 | 106:16 107:4 | **lunch** 158:2 | 65:14,15,18 | 92:14 102:15 |
| 37:19 47:11 | 108:10,18 | 162:7 163:14 | 69:19 77:15 | 114:11,21 |
| 50:11 55:22 | 111:19 112:6 | **Luncheon** | 77:19 116:6 | 115:1,3,5,9 |
| 60:10,21 | 127:12 | 163:22 | 116:16 | 115:15,18 |
| 62:13 83:7 | 129:13 130:8 | **Lupron** 58:14 | 125:17,19 | 116:8 117:16 |
| 84:6 146:16 | 130:15 133:1 | 88:10 108:19 | 133:13 | 117:21 |
| 147:3 155:2 | 137:2 138:12 | 109:10 110:2 | 134:14 160:9 | 118:15,22 |
| 155:3 | 143:22 | 138:5 | **manufacture...** | 119:5,17 |
| **limit** 46:1 | 146:18 | **Lynch** 5:14 | 127:14 | 141:14,20 |
| **limited** 67:12 | 148:13 | 148:1 | **manufacturi...** | 142:8 143:11 |
| **line** 16:7 110:8 | 149:12 | **L.L.P** 2:3,11 | 160:7 | 147:2,7 |
| 158:1 | 157:16,19 | 3:3 4:3,10,17 | **many** 30:1,7 | 160:16 |
| **list** 27:18 68:2 | 158:6 | 5:3 6:3 | 44:14 58:21 | 161:10 |
| 70:4,8 72:10 | **looked** 32:16 | ——————— | 59:5 66:7 | **markets** 21:1 |
| | | **M** | | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session                            Boston, MA

19

| | | | | |
|---|---|---|---|---|
| 24:16 34:9 | 58:21 | 81:6 82:9 | measure 55:21 | mentioned |
| 47:8 50:8 | **Matye** 4:17 | 83:6 88:15 | 71:14 101:19 | 25:1 26:15 |
| 71:7 79:18 | **maximizing** | 90:20 96:22 | 123:12 | 28:9 53:12 |
| 90:11 114:7 | 133:15 | 98:10 101:13 | 124:19 152:8 | 96:2 120:2 |
| 115:11 116:4 | **may** 8:6 10:19 | 101:13 | measured | mentions |
| 116:7,21 | 10:20 15:13 | 105:17,18,22 | 10:13 42:15 | 140:17 |
| 117:13 | 20:1 28:5 | 107:7 108:18 | measurement | merchandisers |
| 118:11 119:6 | 38:3 39:19 | 110:11,12,16 | 34:11 | 139:8 140:18 |
| 119:8,15,18 | 51:19,20 | 112:5,6 | measures | mere 102:22 |
| 125:1 | 60:14 74:9 | 119:9 122:17 | 55:17 | Meredith 23:3 |
| markup 17:9 | 82:10 94:8 | 139:17 | measuring | 56:13 |
| mass 9:13 98:8 | 95:17 97:7 | 140:11,14 | 71:14 101:20 | merely 64:11 |
| 139:7 140:18 | 98:12 108:20 | 141:18 | Medicaid 8:13 | 88:3 127:16 |
| Massachusetts | 109:3 110:2 | 146:14 | 24:12 46:9 | merger 115:15 |
| 1:2,18,20 2:6 | 113:9 116:7 | 152:17 153:1 | 147:1,5 | method 52:17 |
| 4:5 9:15 | 119:5,7 | 161:7,8,16,17 | 149:2 | 130:7 |
| 165:1,7 | 122:17,20,21 | 162:10 | Medicare 8:13 | methodologi... |
| master 19:12 | 138:7 157:17 | 165:10 | 24:11 46:8 | 47:18 |
| Master's 30:4 | 162:2,20 | MEAGHER | 76:13,16,21 | methodologies |
| 30:5 | maybe 27:10 | 4:10 | 147:1,5 | 10:14 32:19 |
| material 46:14 | 30:11 31:6 | mean 13:19 | 148:21 149:2 | 34:6,11 |
| materials | 73:19 | 15:17 18:17 | 150:3 151:22 | 36:15 37:15 |
| 14:19 24:20 | McGovern | 19:21,22 | member 16:19 | 48:13,14,15 |
| 26:5,14 27:4 | 1:13 165:4 | 20:5 22:10 | 98:15 108:12 | 49:6 |
| 28:5 32:2,21 | 165:16 | 36:20 39:4 | 112:14 | methodology |
| 45:15 51:4 | McKinnon | 44:5 45:2 | 155:10,18 | 46:19,20 |
| 65:7 | 9:11,19,21 | 51:19 56:9 | 161:12,19 | 47:6,13,21 |
| Mathematics | 12:12,14 | 57:12,13,17 | members | 48:2,3,6,21 |
| 61:19 | MDL 1:2 | 58:6 67:20 | 28:19 29:20 | 49:10,15 |
| matter 12:12 | 109:8,10,11 | 86:11 88:18 | 30:1 37:17 | 52:12 55:12 |
| 12:15 13:21 | 109:17 | 91:7,13 | 45:16 70:12 | 55:20 126:2 |
| 14:18,22 | me 15:16 23:19 | 94:19 96:9 | 88:5 92:22 | 126:12 129:8 |
| 29:18 30:17 | 24:19 25:5,6 | 104:10,11 | 99:10 106:6 | 149:18 154:7 |
| 36:1 37:10 | 27:7 28:3 | 114:15 | 106:9,12 | methods 47:7 |
| 39:14 57:8 | 30:9,11 31:2 | 126:11 127:3 | 126:17 127:4 | 50:17 51:16 |
| 58:1,14 | 31:17 37:21 | 129:7 139:7 | 127:11 | 51:17 53:9 |
| 67:11 89:4 | 37:22 40:8 | 158:18,20 | 135:20 136:8 | 117:5,6 |
| 90:20 | 41:14 45:4,6 | meaning 92:4 | 139:11 | 119:22 |
| matters 29:21 | 46:2,11 | 161:7 | 162:16 | Michael 29:2 |
| 30:7 36:10 | 49:14 51:11 | means 55:10 | Memorial 9:12 | microecono... |
| 36:11 37:11 | 53:1 57:9 | 142:10 | memory 67:9 | 38:19 39:1,3 |
| 49:7 50:4,19 | 58:21 59:8 | 159:20 160:3 | men 75:15 | 40:7 |
| 52:13,14 | 61:9 62:1 | 160:5 163:8 | mention 53:7 | microecono... |
| 53:3 57:5 | 73:2 80:14 | meant 92:4 | 128:5 | 39:7 50:9 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                           Boston, MA

20

| | | | | |
|---|---|---|---|---|
| 51:9 79:16 | 113:15 162:2 | 8:10 40:14 | 99:13 101:7 | 163:13,17,18 |
| **microlevel** | mlynch@cov... | 40:19 41:8 | 101:11 102:4 | **Ms** 82:14,16 |
| 119:1 | 5:18 | 72:7 83:16 | 103:22 | **MSRP** 73:10 |
| **mid** 63:12 | **model** 50:10 | 108:7 137:22 | 104:19,21 | **much** 13:8,11 |
| **middle** 75:15 | 52:1,4 131:9 | **Motors** 73:8 | 105:1,11,15 | 21:11 31:20 |
| 112:2 | 141:22 | **move** 72:3 | 106:14,18 | 33:7 44:10 |
| **might** 15:6 | 146:13 | 75:22 107:14 | 107:2,5,10,13 | 56:10 60:15 |
| 18:6 33:14 | 151:12 154:6 | 142:8 143:10 | 107:16,21 | 92:10 95:21 |
| 57:17,18 | **modeling** | **moving** 141:14 | 108:5,8,21 | 97:9 127:19 |
| 62:10 66:18 | 50:13 | 141:15,19,22 | 109:6,12,14 | 136:5,9 |
| 70:21 108:15 | **modern** 119:15 | 142:2,3 | 109:21,22 | **multiple** |
| 143:4,5 | **molecule** 116:8 | **Mr** 7:4,10,11 | 110:9 111:22 | 123:16 146:3 |
| **million** 59:14 | **molecules** | 9:6 11:7,15 | 112:18,21 | **multiplicity** |
| 59:15,18,20 | 118:9,9 | 11:17,20,21 | 113:19 114:4 | 119:11 |
| 59:21 60:1 | 119:7 | 12:3 15:21 | 115:6,12 | **multisource** |
| 60:13,13,16 | **moment** 11:16 | 16:3,8 17:11 | 116:1,22 | 141:22 159:8 |
| **mind** 45:1 | 125:22 | 17:18 18:16 | 117:9 120:19 | 159:12 |
| 152:4 | **Monday** 43:10 | 25:12 26:4,7 | 121:14 | 160:22 |
| **mine** 62:4 | **Montana** | 26:11,13 | 122:14 126:9 | **mumbling** |
| **minuscule** | 91:17 94:22 | 28:21 29:3,6 | 131:2,4,8,10 | 139:15 |
| 32:17 | 100:4 | 31:7 40:2,12 | 131:11,15,16 | **must** 72:11 |
| **minute** 111:13 | **month** 83:8 | 41:1,12,15,22 | 132:1 134:12 | 119:3 135:5 |
| **minutes** 162:8 | **monthly** 14:9 | 42:13 44:18 | 135:8 136:13 | 138:22 |
| **misleading** | **months** 14:7 | 49:19 56:1,5 | 136:19,22 | 149:18 |
| 54:21 | **month's** 13:13 | 58:4 65:20 | 137:4,9,11,14 | **my** 9:11 12:17 |
| **misled** 93:1,21 | **more** 24:17 | 66:12 67:6 | 137:18 138:7 | 13:14 15:4 |
| 94:20 96:3 | 27:16 33:7 | 67:18 68:8 | 138:10,11 | 17:20 18:3,6 |
| 96:10,12 | 33:22 38:21 | 69:9,10,12,21 | 139:3,15,21 | 18:18 19:11 |
| 97:10,10,17 | 44:7 59:14 | 72:3,7,19 | 140:4,8 | 22:1 24:6,17 |
| 98:1,2,4,7,12 | 59:21 60:1 | 73:1,2,5,6 | 142:18 | 25:8,20 26:2 |
| 98:13,17 | 76:10 111:10 | 75:3 76:4 | 143:17 144:7 | 26:19,21 |
| 99:12 101:6 | 119:18 | 78:14,22 | 144:10 146:5 | 27:9 28:1,11 |
| 101:14,16 | 125:14 | 80:11,13,21 | 146:9,21 | 28:14,15 |
| **misrepresent...** | 127:19 135:6 | 81:1,5,7,8,10 | 147:12,14,18 | 32:12 34:20 |
| 88:12,21 | 140:13 142:9 | 81:20 82:14 | 148:1,5 | 37:12 38:8 |
| 89:5,11,14 | 149:4,5 | 82:15 83:1,3 | 150:17,18,20 | 40:5 42:7,8 |
| 110:18,21 | 156:22 158:1 | 84:7 86:7 | 151:1,5,6,8,9 | 43:4 44:12 |
| 113:13 | 162:11 | 88:13,22 | 151:11,13 | 45:1 50:2 |
| **misrepresent...** | **MORGAN** 6:3 | 89:20 90:1 | 155:15,21 | 54:17 56:11 |
| 90:14 | **Morgenstern** | 93:4,10,13,16 | 157:10,13,17 | 58:15 60:2,3 |
| **Missouri** 4:19 | 3:4 44:18 | 93:19 94:1,6 | 157:20,22 | 61:2 63:11 |
| **MIT** 60:17 | **Morris** 61:3 | 94:9 96:5,16 | 158:3,5 | 64:1,6 67:9 |
| **mitigate** | **most** 114:21 | 97:18,22 | 162:6,10,12 | 67:20,22,22 |
| 103:18,19 | **motion** 7:16,21 | 98:18,20 | 162:18 | 72:5,6,11,11 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session    Boston, MA

21

| | | | | |
|---|---|---|---|---|
| 72:11 77:22 | 140:12 142:8 | 20:5,7 21:8 | 126:7,18 | 157:21 162:7 |
| 82:11 86:11 | 143:21 | 22:2 25:8 | 127:8 128:18 | 163:14,16 |
| 87:1,6,8 89:2 | **needed** 101:22 | 26:7 28:10 | 129:17 | **No.004** 138:9 |
| 89:8 91:17 | **needs** 31:12 | 29:6 31:21 | 133:21 | **number** 7:7 |
| 93:12 96:9 | 39:17 98:10 | 32:4,10 | 134:18 | 8:2 15:19 |
| 96:18 97:14 | 100:12 163:4 | 33:11 37:5,8 | 135:19,20 | 31:5 43:11 |
| 99:5 109:7 | **negative** | 38:3,3,11 | 139:10 143:5 | 47:2 61:10 |
| 109:12 | 104:10,18 | 43:6 45:11 | 145:6,7 | 62:2 84:3 |
| 110:15 | 105:19 106:7 | 51:7 53:6,12 | 150:11 | **N.W** 5:15 6:5 |
| 112:10 122:6 | 106:13 | 54:19,19,19 | 151:15,22 | |
| 125:12 138:4 | 108:13 | 54:20 55:3 | 152:4,6,18,20 | **O** |
| 140:15 | **negotiate** | 56:21 57:19 | 154:12,19,19 | **O** 1:9 9:1 |
| 141:13 150:2 | 17:14 74:12 | 58:20 59:20 | 155:6 159:13 | **object** 106:21 |
| 150:9,10,14 | 132:17 | 61:16 62:13 | 160:16 | 107:5,13 |
| 152:4 154:12 | 156:22 157:2 | 62:16 66:15 | 162:14 | **objection** |
| 161:8 165:14 | **negotiated** | 70:1,5 72:4 | **Notary** 1:16 | 18:16 25:12 |
| 165:20 | 65:12 68:5 | 72:15 73:22 | 165:6 | 40:2 49:19 |
| **myself** 12:13 | 70:12 133:8 | 74:10 75:16 | **note** 6:16 | 65:20 66:12 |
| 42:6 | **negotiating** | 75:18,20 | 50:19 | 67:6,18 68:8 |
| | 17:19 132:6 | 76:7,17 78:1 | **notes** 23:21 | 69:21 75:3 |
| **N** | **negotiation** | 78:7,9 80:12 | **nothing** 139:17 | 78:14,22 |
| **N** 1:9,9 7:1 9:1 | 35:19 | 81:10 82:2 | **notice** 94:14 | 80:11,21 |
| **name** 9:8 29:9 | **negotiations** | 83:4 87:16 | **noticed** 33:4 | 81:20 86:7 |
| 35:1,2 39:7 | 66:6,9,11 | 88:12 89:18 | 43:11 | 88:13,22 |
| 57:14,20 | 67:1 70:11 | 90:21 93:1 | **notion** 34:10 | 89:20 90:4 |
| 63:8 65:7 | **never** 29:10 | 93:21 95:7 | 47:15 51:18 | 93:4,10,13 |
| 141:15 | 37:18 | 96:3,10,12 | **Novartis** 3:9 | 94:1,10 96:5 |
| 143:15 | **new** 2:15,15 | 97:11,17 | **now** 15:21 | 96:16 97:18 |
| **named** 57:15 | 3:6,6,15,15 | 98:1,2,4,7,13 | 23:19 29:16 | 97:22 98:18 |
| **names** 23:5,6 | 4:13,13 5:6,6 | 99:12 101:5 | 32:15 38:1 | 99:13 101:7 |
| 23:19 28:22 | 151:5,6,11,13 | 101:14,16,17 | 54:7 60:2,10 | 101:11 102:4 |
| 67:4 | **Newhouse** 23:1 | 101:18 103:8 | 60:17 69:18 | 103:22 |
| **nationwide** | **Newton** 9:15 | 103:9 105:8 | 74:22 78:7 | 104:19,21 |
| 86:17 | **nickel** 84:8 | 105:16 | 82:12 84:10 | 105:2,7 |
| **NDC** 86:16 | **NITSA** 73:19 | 106:12,15,22 | 89:13 90:18 | 106:14,18 |
| 154:16 | **noncompetit...** | 107:19 | 93:17 94:17 | 112:18,21 |
| **need** 26:22,22 | 39:9 | 108:15,17 | 97:5 102:16 | 113:19 114:4 |
| 27:12,13,19 | **none** 53:1,2 | 109:18 | 103:4 107:5 | 115:6,12 |
| 49:21 50:1 | **Nor** 77:13 | 112:16 | 110:10 | 116:1,22 |
| 57:10 82:8 | **normal** 15:18 | 114:13 | 118:13 | 117:9 120:19 |
| 94:13 95:9 | 160:16 | 117:15 | 124:16 | 121:14 |
| 95:12 96:11 | **not** 13:7,14 | 122:18,19 | 130:11 132:7 | 122:14 126:9 |
| 98:3,3,10,14 | 16:6,11 | 123:16 | 136:16 139:5 | 134:12 135:8 |
| 111:10 | 18:17 19:18 | 125:18,20 | 145:4 154:1 | 136:13,14,19 |
| 119:20 | | | | 139:3 142:18 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session    Boston, MA

22

143:17 144:7
144:10 146:9
155:15,21
157:10,13
162:18
**objections**
107:22
**objectives**
145:12
**obligated**
17:17
**obtained** 109:9
**obviously**
18:18 34:17
38:2 44:6
66:1 67:9
90:7 92:16
127:10
**October** 1:21
**Oden** 29:15
**off** 11:15,18
16:7 58:5
70:11 71:2
71:16 72:9
73:10,13
104:7 148:1
148:2,3
**offer** 62:21
144:22
160:12
**offered** 62:1
65:18 69:19
71:19 86:18
102:11
128:10
135:14
142:22 143:9
**offering** 104:6
**Office** 53:22
**offices** 1:18
27:9
**offsets** 95:11
104:7,8,9
142:10,22

143:8
**oh** 26:9 44:12
59:17 60:13
64:8 76:6
78:7 150:14
161:6
**OIG** 54:22
71:13
**Okay** 13:2,8
14:8 23:14
25:17 28:9
33:22 38:10
43:2 62:12
73:1 80:19
84:1,1 86:4
86:12 102:21
115:9,21
118:4 122:11
129:5,21
131:15 134:3
141:5 148:11
149:12
162:10
**oligopolistic**
39:10
**once** 26:11
66:20 132:21
132:21,21
145:14
163:10
**one** 1:19 2:5
4:4 9:12
11:11,12,16
23:5,16,16
30:4 34:20
35:9 37:15
38:5 45:2,4
50:7 51:18
52:20 54:13
62:10 63:18
64:13,13,15
66:1,20 67:2
69:5 70:22
79:19 83:21

91:16 92:6
95:3 103:14
117:14 118:8
118:22 121:5
121:8,10,16
121:21
144:12 145:1
153:3,15
162:11
**ones** 58:16
61:20 142:7
**one-page** 7:11
11:21
**only** 11:12
46:6 113:17
144:2
**operating**
26:19
**operations**
79:20
**opining** 153:4
**opinion** 10:8
42:7 79:11
85:13 86:5
90:22 92:5
93:2 96:4,14
96:18 97:14
97:20 99:4
101:10 117:3
122:16 129:5
129:18,22
140:12
151:21
152:16 154:5
**opinions** 24:3
24:5 26:16
28:1 56:11
77:21 80:6
84:18 85:9
99:5 123:4
**opportunity**
81:4 105:6
**opposed** 144:2
**options** 148:16

152:2 154:18
**orals** 143:6
**order** 95:3,8
95:14 99:2
99:21 109:17
120:17
140:11,20
141:17,22
149:19 157:8
**organization**
39:13 50:10
51:10 79:17
**orthogonal**
118:6 154:10
**other** 9:20
10:19 24:18
26:14 28:2
29:21 30:7
38:22 39:19
47:22,22
52:2 53:11
55:1 56:7
57:5 58:16
92:7 110:19
111:18 113:5
113:22
119:18
125:21
126:14
127:18
**others** 23:18
23:18 34:1
142:10
**ought** 81:3
105:4
**our** 15:22
16:15,15,17
18:1 30:14
45:4 137:15
**out** 16:5 17:6
24:10 32:12
45:22 58:19
63:22 64:6,9
64:10,11,19

65:17 66:10
68:22 69:2
71:13 84:22
87:6 90:13
112:10
116:12 128:2
141:13
**outline** 25:22
31:13 44:15
44:22
**outset** 41:4
**outside** 20:9,12
20:14,18
21:7 138:19
**outstanding**
13:18 15:19
**over** 13:17,22
21:5,13
22:12 34:9
44:8 45:4
60:10,13,15
102:14 126:6
152:5,20
160:7
**overall** 145:2
**overcharge**
134:22 135:2
162:4
**overcharges**
34:5 162:3
**own** 17:8 96:9
141:13
**owns** 9:21
**o'clock** 163:17
163:19
**O-D-E-N**
29:15

---

**P**
**P** 3:4 9:1
**pace** 106:21
**page** 7:2,7 8:2
46:16 110:8
129:22 131:6
131:11

Henderson Legal / Spherion
(202) 220-4158

138:18
139:12
149:12,14
158:9 163:4
**pages** 110:6
111:15
**paid** 13:5,8,10
13:17 14:1
15:11,15
127:19,20
128:2 129:14
134:8,9
135:11,15,15
135:18,21,22
135:22 161:4
**paint** 110:13
**paper** 76:18
82:12,21
83:13 146:18
**paragraph**
25:15 45:6
46:15,18
82:8 84:11
87:7 138:12
140:17
148:13
149:14 158:6
**paragraphs**
85:22
**Park** 3:5
**parse** 101:13
**part** 15:14
25:21 32:17
67:11 76:13
76:16 134:4
148:22 149:3
151:22
**participants**
90:8 92:14
**participated**
6:17 21:16
**particular**
25:21 43:5
112:16 115:2

155:11,19
158:8
**parties** 6:16
**party** 20:1
141:8
**pass** 41:16
**passed** 75:12
75:15
**past** 21:16
33:17,22
**patients**
158:21
**PATTERSON**
5:3
**pause** 12:7
41:19 42:16
63:13 85:19
111:7 112:7
130:2 139:18
141:10
147:15,22
148:8
**pay** 120:12
135:6,7
160:4
**payer** 20:3
99:19 103:13
153:8 156:11
**payers** 65:16
68:17 77:14
78:11 103:15
104:13
134:22 150:4
153:5,19
158:15
159:10 163:1
**paying** 126:15
126:16 133:2
**payment** 117:7
119:11
**payments**
15:18 71:2
95:11 116:20
149:20

**PBM** 99:21
**PBMs** 68:18
77:14,18
78:11 79:9
128:12
135:22
141:15,19
153:5,20
**pending** 90:3
102:19
126:22
**penetration**
46:21 51:6
**Pennsylvania**
5:15 6:5
**people** 17:21
18:10,11
20:19,20
21:5 22:12
23:13 24:22
55:8 89:13
92:19 95:17
95:20 97:8
108:1 114:7
114:18,20
125:2 135:6
135:7,14
137:15 162:8
163:14,20
**per** 127:7
160:6
**percent** 30:20
30:22 31:6
66:4 74:9
132:18,18
159:14 161:3
**percentage**
30:16
**perfect** 74:1
113:18 114:1
114:8
**performance**
24:8 40:9
67:13

**perhaps** 17:16
30:15 33:14
**period** 13:22
15:5 19:22
74:22 125:17
125:20
**periods** 44:9
**person** 30:4
53:17 101:4
113:11
**personal** 78:7
**personally**
30:9 31:1,2
**persons** 90:16
91:6,11
**perspective**
80:3
**Pfizer** 6:9
**pharmaceuti...**
1:4 20:16
34:16,22
36:18 39:15
62:18 63:3,6
63:9 65:8
69:19 76:9
78:20 116:5
119:10
120:16 159:1
**pharmaceuti...**
3:10,19
35:20 77:3
116:16
141:21
158:22
**Pharmacia**
6:10
**pharmacies**
68:7 77:14
120:17
121:20
126:18 127:5
139:9 140:18
140:19,19,20
140:21,21

141:2,17
142:17
143:16,20
154:4
**pharmacology**
79:5 80:4
**pharmacy**
126:15 144:2
**pharmacy-re...**
79:7
**phase** 92:16
94:11 97:12
132:22 157:5
163:5
**physicians**
141:2 142:3
**physician-ad...**
142:4
**Ph.D** 1:11 6:14
7:3 30:5
60:17 165:8
**place** 1:19 4:4
129:17
**places** 92:20
**plaintiff** 57:4
60:9
**plaintiffs** 2:9
7:16,21 8:10
10:6 13:3
18:14 36:4
40:14,19
41:8 42:2
57:7 58:22
137:22
153:18
**plan** 18:20
31:10,11
32:8 140:21
159:18
**play** 118:21
**plays** 67:3,3
**pleadings** 65:9
**please** 9:8
28:22 156:5

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
AM Session                              Boston, MA

24

| | | | | |
|---|---|---|---|---|
| plus 66:4 | 70:4,8 71:3 | 64:5,14,14 | 142:1 | 85:6 |
| Plymouth | 72:10 74:4,6 | 66:3 68:15 | professional | provide 70:20 |
| 165:2 | 74:14,18 | 68:21 113:3 | 1:15 101:4 | 71:8 79:10 |
| point 11:13 | 75:9,14 91:9 | 113:4 114:17 | 165:5,17 | 94:2 121:2 |
| 13:6,9,10 | 91:20 95:11 | 115:2 139:1 | professor | provided 26:2 |
| 30:8 33:10 | 102:16 104:7 | 147:1,6 | 22:22 23:1,3 | 41:4 71:6 |
| 70:9 145:8 | 104:8,9 | 151:7 159:21 | 56:12,13 | providers |
| 145:14 | 112:15 122:9 | principles | 62:4 63:7 | 91:21 128:12 |
| pointed 141:12 | 122:10 | 38:16,19 | professorship | provides 120:4 |
| POLK 3:12 | 123:13 | 39:2,4,12 | 77:7 79:4 | 120:9 |
| portion 45:19 | 130:11,14 | 49:16 51:1 | proffered | proving 87:15 |
| 91:14 131:5 | 133:4,10 | 53:4,14 | 153:18 | 88:2 |
| portions 56:8 | 142:9,22 | 61:17 79:21 | profile 159:16 | public 1:17 |
| pose 96:8,9 | 143:8 145:3 | prior 38:6,12 | 161:8 | 20:21 22:13 |
| posed 107:6 | 145:17,22 | 49:22 50:2 | profit 17:12,18 | 22:20 70:17 |
| position | 160:3,10 | 73:4 156:6 | 18:2,9,13 | 72:10 165:6 |
| 161:22 | prices 8:15 | probably 14:2 | profit-maxi... | publicly 92:12 |
| possible 54:17 | 18:3 34:4 | 14:4,15 | 133:14 | published |
| 71:11 | 35:16,17,19 | 23:18 38:2 | 145:11 | 37:12 121:12 |
| postdocs 23:4 | 47:8,11,15,16 | 57:6,9,10 | proforma 66:8 | purchase |
| 23:14 | 48:22 50:15 | probe 98:11 | programs | 127:4 |
| powerful 64:2 | 50:18 51:2 | Procedure | 120:18 | purchased |
| practices 79:21 | 51:12 52:6 | 1:13 | progress 75:10 | 127:11,13 |
| 120:1 139:1 | 53:11 54:3 | procedures | projects 16:10 | 153:5,20 |
| precisely 94:12 | 54:12 55:2 | 26:19 | 16:12 24:13 | purchaser |
| predict 47:8 | 55:18 65:12 | proceeding | 24:19 38:6 | 138:20 |
| predicting | 68:4,14 75:7 | 20:19 21:7 | 38:12 | purchasers |
| 131:20 | 75:15,17 | process 20:8 | prompted 43:2 | 102:7 132:15 |
| prefacing | 91:4,4 120:6 | 20:10,13,15 | proper 126:7 | purchases |
| 150:9 | 121:12 122:2 | 20:18 87:17 | proposals | 127:6 |
| prescription | 122:8 130:19 | 147:21 | 152:2 | purchasing |
| 35:1 78:12 | 131:21 132:4 | produce 16:1 | propose | 126:18 |
| PRESENT | 132:6 134:16 | produced 16:5 | 155:16 | purport 34:3 |
| 6:12 | 142:16,17 | product | proposed | 70:20 |
| presentation | 143:16,19 | 133:15 | 37:18 47:13 | purpose 52:18 |
| 125:12 | 147:2,7 | 149:20 | 154:10 163:3 | purposes 55:13 |
| president | 148:19 | production | proposing | 88:4 126:4 |
| 61:22 | 149:22 | 15:22 26:5 | 151:15 | 129:3 |
| pretty 151:3 | 151:17,17 | 75:11 | 154:18 | pursuant 1:12 |
| price 1:6 17:15 | 152:9 160:15 | products 116:5 | proposition | put 32:19 34:6 |
| 17:19 51:21 | 161:1 | 117:15,17,21 | 88:19 | 48:11,14 |
| 52:14 55:3 | pricing 8:14 | 117:22 | prove 18:20 | 71:12 81:3 |
| 65:11 67:10 | 21:1 34:19 | 118:19 120:6 | proved 19:4 | 82:8 84:5 |
| 67:22 68:2,6 | 35:11,11,13 | 121:3 141:14 | proven 84:16 | 101:2 109:6 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session                              Boston, MA

25

| | | | | |
|---|---|---|---|---|
| 124:2 | 105:4 107:20 | 146:16,19 | received 45:16 | 128:7,8 |
| **p.m** 164:1 | **questions** 16:5 | 150:19 | **recently** 82:13 | 160:11 |
| | 50:3 96:9 | 155:17 156:5 | 121:1 | **reframe** 81:6 |
| **Q** | 108:2 112:1 | 156:6 | **recess** 56:3,4 | **regard** 23:10 |
| **qualifications** | 158:1 | **readily** 24:17 | 163:22 | 23:11 114:16 |
| 79:2 | **quickly** 82:1 | **reading** 81:11 | **recollection** | **regarding** 86:2 |
| **qualified** 77:12 | **quite** 18:17 | 81:13 106:2 | 81:15 91:18 | **regardless** |
| **quanta** 37:16 | 20:5 | 111:15 150:2 | **recommend** | 99:7 118:15 |
| 95:18 97:5,7 | **quote** 138:18 | 163:7 | 148:16 | **regime** 160:17 |
| 99:9 100:14 | 149:16 | **ready** 111:11 | **recommenda...** | **Registered** |
| 101:20 | | **real** 54:11 95:1 | 149:1 | 1:15 165:5 |
| 132:19 157:4 | **R** | 123:12 128:8 | **recommenda...** | 165:17 |
| 162:4 163:9 | **R** 9:1 160:8 | 128:13 | 149:6 | **regulated** |
| **quantify** | **racing** 108:2 | 130:20 | **record** 11:9,16 | 55:17 |
| 125:15 | **radar** 64:16 | **realized** 66:1 | 11:18 54:21 | **regulation** |
| **quantifying** | **raise** 56:10 | **realizes** 67:2 | 58:5 73:4 | 76:21 |
| 162:22 | **Ram** 73:14 | **really** 15:16 | 83:3 107:18 | **regulations** |
| **quantities** | **rank** 62:14 | 44:22 65:22 | 109:7 148:1 | 46:4 |
| 34:12 51:3 | **rate** 12:16,17 | 98:12 137:13 | 148:2,4 | **reimburse** |
| **quarter** 16:16 | 12:21 17:20 | 140:11 | 150:19 156:6 | 128:17 150:5 |
| **question** 22:1 | 18:3,6 128:1 | **Realtime** 1:16 | 165:11 | **reimbursed** |
| 25:9 54:18 | 128:18 | 165:17 | **recruited** 61:9 | 113:10 |
| 64:6 66:15 | **rates** 18:1,6,12 | **reason** 105:12 | **redistribution** | **reimbursem...** |
| 66:16 72:5,6 | 55:18 69:1 | 105:14 108:1 | 131:21 | 69:1 77:2,6 |
| 76:4 81:2,6,9 | 121:7 156:13 | 117:12,14 | **redound** 36:1 | 77:10 118:7 |
| 81:11,15 | 161:4 | **reasonable** | **redounds** 89:6 | 121:7 128:1 |
| 82:11 89:3 | **Raymond** 1:11 | 95:16 | **reduced** 75:7 | 131:1 156:13 |
| 89:22 90:3 | 7:3,14,20 8:5 | **reasonably** | **reductions** | 160:17 161:4 |
| 93:12,14,17 | 9:3,9 11:9 | 86:21 124:21 | 75:9 | **reimbursing** |
| 94:4,7,8 | 40:13,17 | 143:13 | **redundant** | 159:6,7 |
| 102:17,19 | 41:7 109:2 | **rebates** 71:1 | 27:13,19 | **related** 27:4 |
| 105:2,6 | 165:8 | 104:6 | **refer** 105:17 | 53:6 74:14 |
| 106:20 107:6 | **re** 1:4 113:1 | **recall** 13:20 | **reflect** 75:16 | 75:9,10 |
| 107:9,11 | **reaching** 26:16 | 14:11 19:18 | 83:4 136:5 | 98:15 123:14 |
| 110:10,22 | **read** 26:1 | 35:13,15 | 149:21 152:4 | **relates** 1:7 |
| 111:4,13,19 | 32:21 43:4,7 | 36:3 56:21 | **reflected** 33:5 | 68:6 |
| 111:21 | 46:11 65:11 | 61:1,3 81:16 | 43:6 91:20 | **relating** 55:9 |
| 126:21,22 | 66:2 73:4 | 83:2,8,12 | 134:17 | 123:11 |
| 131:5 136:22 | 80:16 81:4 | 88:8,9 110:1 | 135:16 | **relationship** |
| 139:22 140:3 | 81:17 82:5 | 143:14 | 145:10 160:6 | 54:6 61:8 |
| 140:5 146:16 | 82:12 83:7,8 | 155:13,14 | 162:3 | 68:11,12 |
| 150:10 156:4 | 90:2,4 91:14 | **receded** 67:8 | **reflecting** | 102:15 |
| 161:17 | 99:1 102:20 | **receive** 128:13 | 161:9 | 124:20 125:4 |
| 162:11 | 111:5 123:3 | 128:15 142:9 | **reflects** 21:12 | 125:5 130:10 |
| **questioner** | 127:1 140:13 | | | |

| | | | | |
|---|---|---|---|---|
| 136:3,4,6 | repaired | 146:15 | 73:18 96:8 | 29:2 |
| 145:21 | 110:13 | 156:19 | 112:2 | |
| **relationships** | **repeat** 89:22 | 160:18 | **revise** 45:13,13 | **S** |
| 54:2 55:1 | 126:21 | **response** 50:3 | 45:13 | **s** 1:11 7:3,6,14 |
| 77:13,18 | **report** 8:15 | **responsive** | **Richard** 23:2 | 7:20 8:1,5 |
| 78:2 91:3 | 36:21 37:4 | 72:5 | 56:9,12 63:7 | 9:1,3,9 30:5 |
| 128:21 152:7 | 43:4,8 47:22 | **rest** 150:20 | **RICO** 89:9,13 | 40:13,17 |
| **relative** 18:2 | 49:9 58:15 | **result** 59:10 | **right** 28:8 | 41:7 109:2 |
| 54:11 91:3 | 64:1 69:4 | 124:6 | 29:16 36:22 | 165:8 |
| 113:7 130:13 | 82:18 88:2,4 | **results** 47:16 | 37:2 46:13 | **said** 23:9 25:3 |
| 136:12,15 | 116:14 | **retail** 100:5 | 69:12 82:15 | 27:11 45:3 |
| 158:16 | 146:20 147:3 | 120:6 121:17 | 93:17 94:9 | 45:21 63:5 |
| **relevance** | 147:7 148:11 | 121:20 136:1 | 97:4 107:15 | 64:8 69:16 |
| 21:17 34:17 | **reporter** 1:14 | 139:8 | 117:18 118:1 | 73:3 76:2 |
| **relevant** | 1:15,16 90:2 | **retailer** 146:4 | 124:11 | 84:3 98:2,22 |
| 122:18 145:7 | 165:5,17,17 | **retailers** 68:17 | 129:20 134:5 | 99:2,5 |
| **reliance** 24:12 | 165:18 | 141:16 142:2 | 151:8 153:17 | 108:17 |
| **relied** 26:15 | **Reporter's** | **retained** 10:3,5 | 153:21,22 | 110:17 113:1 |
| 27:22 28:3 | 6:16 | 57:3 58:12 | 155:8 157:20 | 117:13 |
| 32:15 90:13 | **reports** 48:1 | 60:8 | 163:15 | 135:10 136:9 |
| 146:19 | 53:21 71:10 | **retaining** | **rightly** 145:16 | 146:11,19 |
| 148:12 | 73:20 | 12:11,12 | **River** 61:22 | 165:11 |
| **rely** 27:20,20 | **represent** 42:1 | **retention** | 62:1 | **sale** 122:8,9 |
| 28:6 32:8 | **representation** | 10:15 11:2 | **road** 9:15 | 145:17 |
| 33:7,13,14 | 42:4,19,21 | 12:10 14:2 | 129:8 | 160:10 |
| 38:16,19 | **represented** | 14:16 15:10 | **role** 67:2,3 | **sales** 122:2 |
| 82:18 90:9 | 151:19 | **revealed** 91:22 | **room** 132:2 | 133:10 |
| 90:12,17 | **request** 17:4 | 92:1 | 137:11 | 134:18 |
| **relying** 24:2 | 26:4 | **revenue** 30:16 | **rooted** 80:3 | 142:16,17 |
| 27:18 33:11 | **requested** | **revenues** 59:9 | **Ropes** 1:18 4:3 | 145:2 |
| **remain** 131:17 | 15:21 | 60:4 | **Rosenthal** 23:3 | **same** 42:6 |
| **remainder** | **require** 39:19 | **reverse** 116:19 | 56:13 | 48:10 51:13 |
| 14:4 | **required** 32:18 | **review** 10:7 | **rough** 59:8 | 53:14 64:18 |
| **remains** 78:6 | 100:9 152:13 | 13:14 19:9 | **rubric** 23:12 | 102:9 104:6 |
| **remarks** 150:9 | 154:1 | 19:16 24:20 | **rule** 108:6 | 117:16,21 |
| **remember** | **requiring** | 65:1 87:21 | **Rules** 1:12 | 118:1 124:8 |
| 14:14 61:20 | 152:1 | 94:16 96:7 | **running** 100:3 | 128:4 129:1 |
| **render** 10:8 | **research** 68:1 | 96:21 112:3 | 103:14 | 129:19 |
| 77:21 78:4 | **researchers** | 112:8 148:15 | 152:11 | 131:13,17 |
| 86:5 140:12 | 54:9 | **reviewed** 25:18 | **Rushnawitz** | 132:14 |
| **rendered** 78:5 | **respect** 78:12 | 27:16 43:9 | 28:19 | 133:11 |
| 90:22 | 78:20 86:5 | 68:20 80:18 | **R-E-N-E-E** | 134:10 135:4 |
| **renders** 80:6 | 108:11 | 81:22 98:10 | 29:1 | 136:11 155:1 |
| **Renee** 28:19 | **respond** 83:6 | **reviewing** | **R-U-S-H-N-...** | 161:16 |
| | | | | **sampling** |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session   Boston, MA

27

| | | | | |
|---|---|---|---|---|
| 162:22 | 128:22 129:7 | 61:6,13 | **sell** 133:15 | 141:14,20 |
| **sat** 45:1 61:2 | 129:9 130:7 | **scientific** 46:21 | 160:9 | 142:9 143:11 |
| **Saul** 3:4 | 130:15 132:9 | **scissors** 127:18 | **sellers** 70:5,16 | **she** 69:14,15 |
| **saw** 56:21 | 133:9,12 | **Scott** 3:13 6:4 | 72:9,17 | 92:3 94:22 |
| **say** 10:17 | 134:7,14 | 120:22 | **selling** 112:15 | 95:1 |
| 14:17 15:12 | 136:16 | **screen** 64:16 | 114:18 | **shed** 21:20 |
| 19:21 20:17 | 139:14 | **scurry** 122:17 | 148:19 | **sheet** 42:22 |
| 22:4 25:5,11 | 144:18 146:6 | **seal** 58:10,20 | **send** 25:5,14 | 43:3,6 |
| 26:21 31:4,6 | 146:8 152:17 | **sealed** 58:9 | 25:14 45:6 | **sheets** 17:2,3 |
| 31:18 43:20 | 160:14 161:5 | **second** 63:17 | **senior** 91:16 | **Shield** 91:17 |
| 44:4,8 45:22 | 161:6 | 84:13 138:17 | **sense** 68:20 | 92:18 94:22 |
| 46:19 50:18 | **says** 94:18 | 148:13 | 121:10 | 100:4 |
| 53:16 57:9 | 131:9,12 | 158:13 | **sentence** 82:8 | **SHOOK** 4:17 |
| 57:12 59:7 | 138:17 | **securities** | 84:13 138:17 | **Shorthand** |
| 59:13 64:1 | 144:18 | 114:12,16,17 | 148:14 149:9 | 1:14 165:18 |
| 65:22 67:15 | 145:16 | 114:21 | 150:18,21 | **should** 17:3 |
| 69:9 71:9 | 148:15 149:2 | **security** | 158:13 | 19:7 37:5 |
| 74:5 79:13 | 149:16 | 114:19 | **sentences** 46:2 | 38:3 48:19 |
| 82:5 84:13 | **scheme** 48:5 | **see** 18:6 26:9 | 46:4 | 85:5 94:11 |
| 85:22 115:8 | 52:15 53:5 | 26:22 32:14 | **separate** 17:6 | 106:21 |
| 119:17 121:6 | 86:14 87:12 | 33:2 47:3 | 84:18 85:9 | 109:20 |
| 139:17 | 102:8 103:8 | 66:2,16 | **separately** | 127:20 |
| 140:14 | 118:7 129:17 | 84:13 85:16 | 85:7 149:15 | 129:16 |
| 155:16 158:9 | 130:17 132:9 | 91:5 96:11 | **September** | 130:16,22 |
| 158:14 | 133:16,19 | 96:11 98:3,5 | 40:15 44:1,2 | 136:6 138:5 |
| 160:13,22 | 136:7 155:1 | 98:11 104:13 | 44:3 137:19 | 147:10,11 |
| 161:11 | **Schering** 4:7 | 111:14,16 | **serious** 63:5 | 160:4 |
| 162:13 | **SCHOLER** | 131:8 133:1 | **served** 42:3 | **shouldn't** |
| **saying** 14:21 | 3:3 | 146:11,13 | **set** 18:19 26:16 | 146:6,7,12 |
| 15:2 20:14 | **Schondelme...** | 160:21 161:1 | 27:6,15 48:4 | **show** 27:7 |
| 47:5,7 48:17 | 8:9 80:2,9 | 163:1 | 48:21 62:8 | 88:15 |
| 49:8 54:16 | 116:13 | **seeing** 55:10 | 68:11 85:17 | **showed** 25:16 |
| 55:7,8,12,15 | 118:17 | 66:21 100:1 | 148:6 149:6 | **shown** 66:18 |
| 56:18 85:13 | 122:11 137:6 | 100:1 111:17 | 151:16,17 | **shows** 64:15 |
| 89:17 93:7,8 | 137:21 | 161:3 | 165:9,14 | **side** 95:11 |
| 93:9 94:17 | 138:13 | **seems** 90:20 | **sets** 116:3 | **sides** 124:8 |
| 97:16 100:11 | 144:15 | 149:7 | **settled** 30:12 | **signal** 18:4,8 |
| 101:3,9,16 | 145:16 146:5 | **seen** 33:8 | **settlement** | 95:16 100:10 |
| 104:20 | 146:6 151:3 | 37:18 38:5 | 31:19 32:2 | 122:7,7 |
| 106:11,15,16 | **Schondelme...** | 78:6 91:2 | **seven** 30:4 | 123:17 |
| 107:3,12 | 79:2 81:17 | 103:12 | **severally** 86:3 | **signals** 18:9 |
| 108:10 | 137:2 | 151:22 | **Shandenmyer** | 91:9 |
| 113:17 124:3 | **school** 20:21 | **self-employed** | 78:18 | **signed** 12:11 |
| 126:14 128:6 | 22:12,20 | 9:18 | **share** 47:9 | 14:22 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only        October 7, 2004
AM Session                          Boston, MA

28

| | | | | |
|---|---|---|---|---|
| **significantly** 156:12 | 65:20 66:12 | 157:10,13,17 | 90:21 97:11 | 86:20 124:16 |
| **simple** 139:22 | 67:6,18 68:8 | 157:20 158:3 | 97:13 104:15 | 124:19 125:4 |
| **simply** 101:2 | 69:9,12,21 | 162:6,18 | 156:18 158:8 | 125:8,15 |
| 131:20 | 72:7,19 73:1 | 163:13,18 | 163:3 | 132:10 |
| **since** 14:2 15:2 | 75:3 76:4 | **sold** 86:17 | **sometime** | 134:19 |
| 15:5,9 21:11 | 78:14,22 | 123:9 134:15 | 14:15 43:20 | 143:12 144:5 |
| 33:1,9 58:15 | 80:11,13,21 | 134:15,16 | **sometimes** | 144:13,13 |
| 102:8,10 | 81:1,7,10,20 | 145:3,9,9 | 59:3 104:8 | 145:20 |
| 104:11 | 82:14 83:1,3 | 155:5 160:7 | **somewhat** 82:1 | **spreads** 49:11 |
| **single** 145:22 | 84:7 86:7 | **some** 23:7,7 | 82:6 | 123:21,22 |
| 154:15 | 88:13,22 | 24:9,17 29:9 | **soon** 63:20 | **Square** 4:12 |
| **single-source** | 89:20 93:4 | 37:12 39:15 | 66:1 111:11 | **Squibb** 2:20 |
| 141:20 | 93:10,13,16 | 45:5,21 | **sophisticated** | 113:4 |
| **sir** 72:6 | 94:1,6,9 96:5 | 48:18 52:2 | 37:14 | **ss** 165:2 |
| **sit** 26:21 38:1 | 96:16 97:18 | 56:18 58:6 | **sorry** 73:5 76:6 | **sstempel@m...** |
| 62:14 | 97:22 98:18 | 59:12 61:19 | 123:14 131:2 | 6:8 |
| **sitting** 113:2 | 98:20 99:13 | 71:5 72:16 | 139:16 | **staff** 16:19 |
| **situation** 46:10 | 101:7,11 | 73:15,19,21 | 141:17 | 24:18 26:21 |
| 80:15 117:20 | 102:4 103:22 | 74:2 90:15 | 153:13 | 28:13,14,17 |
| **situations** 39:8 | 104:19,21 | 95:15,17 | **sort** 20:17 | 28:19 29:17 |
| 39:11 47:12 | 105:1 106:14 | 99:22 100:1 | 26:20 48:18 | 29:20 30:1,6 |
| 57:19 156:2 | 106:18 107:5 | 100:2,2 | 157:7 | 45:16 141:22 |
| **six** 27:10 30:3 | 107:13,16,21 | 105:17 | **sounds** 119:13 | **stages** 70:13 |
| **SKADDEN** | 109:6,14 | 106:11 | **source** 46:13 | **standard** 10:13 |
| 4:10 | 111:22 | 108:14,15 | **sources** 26:1 | 26:19 34:7 |
| **skaufman@...** | 112:18,21 | 127:10,11 | 73:18 74:20 | 49:6 55:19 |
| 4:6 | 113:19 114:4 | 135:6,6 | **speaking** 10:17 | 55:20 119:22 |
| **SLATE** 4:10 | 115:6,12 | 140:16 | 59:2 | **start** 43:18 |
| **slightly** 80:3 | 116:1,22 | 143:20 145:5 | **specific** 34:15 | 63:2 |
| **small** 116:7 | 117:9 120:19 | 145:6 150:11 | 38:21 39:20 | **started** 21:18 |
| **smedwards...** | 121:14 | 150:12 152:8 | 40:1,6 46:8 | 43:10,11 |
| 2:17 | 122:14 126:9 | 152:9 161:7 | 76:11 82:3,3 | 63:20 66:19 |
| **smorgenster...** | 131:2,4,10,15 | **somebody** | 82:7 | 163:6,7 |
| 3:8 | 134:12 135:8 | 44:17,18 | **specifically** | **starting** 34:22 |
| **Sobol** 2:4 7:10 | 136:13,19,22 | 88:20 95:22 | 21:19 22:3 | 70:9 |
| 11:10,15,20 | 137:9 139:3 | 99:11 100:16 | 35:8 83:6 | **starts** 66:21,21 |
| 16:3 17:11 | 139:15 140:4 | **someone** 88:11 | **specificity** 40:4 | **state** 9:8 96:10 |
| 17:18 18:16 | 140:8 142:18 | 94:17 95:6,7 | **spell** 28:21 | 117:3 129:10 |
| 25:12 26:7,7 | 143:17 144:7 | 96:9 97:16 | 29:11 | **stated** 12:18 |
| 26:11 28:21 | 144:10 146:9 | 98:6 99:15 | **spelled** 29:7 | 18:18 85:13 |
| 29:3,6 31:7 | 148:5 150:17 | 100:3 113:2 | **spend** 44:10 | 85:17 |
| 40:2 42:13 | 150:20 151:5 | **something** | 151:2 | **statement** |
| 49:19 58:4 | 151:8,11 | 55:4 60:20 | **spoken** 20:20 | 143:2 |
| | 155:15,21 | 89:15 90:19 | **spread** 86:19 | **states** 1:1 96:3 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.     Confidential - Attorneys' Eyes Only          October 7, 2004
AM Session                              Boston, MA

| | | | | |
|---|---|---|---|---|
| 110:9 120:8 | **structure** 24:7 | **substitution** | **surprise** 69:18 | **taking** 122:9 |
| **statistical** | 34:18 35:17 | 118:18 | 70:1 | 123:7,9,12 |
| 51:17 | 40:8 70:14 | **such** 16:20 | **surveys** 52:17 | 130:19 |
| **Statistics** 61:18 | 83:10 116:12 | 79:19 103:13 | 54:5 92:12 | 163:13 |
| **statutes** 89:9 | **structures** | 103:19 | 121:3 | **talk** 24:18 |
| 150:3 | 20:22 80:5 | 109:20 | **suspect** 32:14 | 38:11 52:11 |
| **statutory** | **studies** 54:4 | 120:16 161:1 | **sworn** 9:4 | 52:16 54:1 |
| 24:11 76:15 | 55:9 71:12 | 165:10 | 165:9 | 71:1 92:17 |
| **stay** 129:18 | 125:21 | **suffer** 101:5 | **system** 64:5 | 104:16 |
| 135:4 | **study** 64:12 | **suffered** | 68:19 102:12 | **talked** 21:2,4 |
| **stays** 132:8 | 77:5 79:6 | 106:12 135:1 | 151:5,6,11,14 | 22:11,19,22 |
| **Stempel** 6:4 | **studying** 63:20 | **sufficiently** | **systematic** | 23:1,2 88:5 |
| **stenographer** | 64:14 115:3 | 67:8 | 162:14,21 | 91:11 |
| 105:5 | 115:10 | **suggestion** | | **talking** 20:7,8 |
| **Stephen** 8:8 | **stuff** 26:22 | 157:18 | **T** | 28:10,13,14 |
| 137:6,20 | 45:3 58:9 | **sum** 43:13 | **T** 1:9 7:6 8:1 | 50:5 51:16 |
| **Steve** 112:4 | 111:18 127:3 | **summarize** | **tabulating** | 60:2,10 65:6 |
| **Steven** 2:12 | 138:5 | 25:4 86:1 | 43:12 | 65:9 76:1 |
| 4:3 | **subject** 38:13 | **summarized** | **take** 16:1 | 100:21 |
| **stick** 159:11 | 52:14 65:2 | 17:1 145:2 | 19:16 22:1 | 104:13,17 |
| **sticker** 71:3 | 83:15 84:8 | **summarizes** | 26:1 28:9 | 118:16 122:1 |
| 74:3,14,18 | 102:7 103:2 | 16:21 123:10 | 30:10 39:22 | 125:1 131:6 |
| **still** 25:17 80:4 | 109:16 | 145:17 | 46:15 52:1 | 139:6,11 |
| 97:17 103:17 | 113:14 | **summarizing** | 53:20 56:1 | 153:11 |
| 112:12 | 118:11 | 25:15 121:17 | 60:12 64:19 | **Tapp** 109:18 |
| 142:13 | 125:18,20 | **summary** 87:8 | 65:17 66:10 | **taught** 61:16 |
| 159:14 | 127:7,8 | **summer** 43:21 | 69:3 76:7 | 61:17 |
| **stopping** | 155:9 | **Summers** | 83:13,19 | **teach** 76:18 |
| 163:16 | **submit** 17:4 | 23:16 | 84:10 85:4 | **teaching** 79:4 |
| **stores** 139:8 | **submitted** 13:2 | **supplied** | 88:1 94:14 | **technological** |
| **strange** 29:10 | 14:11 16:17 | 148:18 | 99:20 106:4 | 75:9 |
| **strategic** 39:10 | 33:2,9 36:6 | **support** 7:15 | 108:9,18 | **telephone** 6:17 |
| 113:3 145:12 | 36:17 37:4 | 7:21 8:9 | 118:5 137:2 | **tell** 15:16 25:6 |
| **strategies** | 57:21 58:7 | 40:14,18 | 138:12,22 | 31:5 45:22 |
| 145:18 | 58:13 77:16 | 41:8 57:21 | 143:11 | 46:11 58:21 |
| **strategy** 8:14 | **submitting** | 137:21 | 146:18 | 73:9,11 |
| 147:2,6 | 14:8 | **suppose** 99:16 | 148:22 | 107:7 |
| 160:11 | **subpoena** | **sure** 16:11 | 149:12,18 | **telling** 28:2 |
| **street** 2:5 | 15:22 | 18:17 20:5 | 157:16,19 | **ten** 21:6 30:11 |
| 73:13 | **subset** 27:5 | 25:8 42:5 | 158:6 162:6 | 59:7 |
| **strike** 72:4 | **substantial** | 60:12 72:15 | **taken** 8:5 | **term** 16:12 |
| 107:14 108:7 | 104:6 | 81:5 115:19 | 18:21 23:21 | 115:18 |
| **structural** | **substitute** | 138:7 143:19 | 56:3 86:10 | 121:22 |
| 119:20 | 159:2 | 151:15 | 91:1 109:2 | **terms** 17:19 |
| | | | 129:4 163:22 | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only              October 7, 2004
AM Session                          Boston, MA

30

| | | | | |
|---|---|---|---|---|
| 23:7 32:15 | 159:18 | 116:19 119:3 | 75:8 76:4 | 160:16 |
| 53:13 55:20 | 160:11 | 123:18 | 80:19 81:18 | 161:20 |
| 78:10 92:9 | 161:21,21,22 | 126:16,22 | 82:10,21 | **therefore** |
| 122:6 141:13 | **them** 17:4,8,10 | 131:1 135:5 | 85:9 86:13 | 109:20 |
| 162:21 | 19:6 23:8 | 158:1 162:11 | 88:11,21 | **therefrom** |
| **testified** 9:4 | 24:2,10,13,18 | **theories** 15:7 | 89:14,18 | 113:16 |
| 88:10 92:22 | 24:19 25:18 | 38:17,20 | 90:7 91:15 | **these** 28:21 |
| 93:20 125:22 | 25:19,19 | 39:2,3 | 91:22 92:21 | 43:5 47:5,7 |
| 136:10 | 28:7,11 | **theory** 18:15 | 94:20 95:17 | 49:6,8 50:4 |
| **testifies** 95:22 | 30:13 35:8 | 19:1 40:7 | 97:1,2,2,3,17 | 51:18 52:11 |
| **testifying** | 41:16 43:12 | 89:17 114:3 | 102:1,1,3,5,5 | 52:13,13,16 |
| 57:15 110:1 | 45:17 46:5 | **therapeutic** | 102:10,22 | 53:1,2,8 54:3 |
| **testimony** 99:1 | 46:10 56:12 | 159:2 | 103:13 104:3 | 54:9 55:8 |
| 108:19 110:5 | 56:19 59:6 | **therapeutica...** | 105:3,6,8,20 | 60:2,4 62:14 |
| 111:2 112:2 | 72:1 79:3 | 118:20 | 106:9,21,22 | 66:16 94:12 |
| 112:3,10 | 85:2 103:5,6 | **therapies** | 107:17,18 | 103:15 |
| 134:6 165:11 | 119:5,6 | 158:17 | 108:1,13,14 | 104:12,12 |
| **text** 45:8 | 121:20 | **there** 10:9 11:1 | 108:15 | 118:21 |
| **textbook** 90:6 | 134:16,16 | 11:3 15:4,16 | 110:20 | 125:16 128:9 |
| **than** 24:17 | 142:7 146:7 | 17:9,22 18:8 | 111:18 | 129:12 |
| 26:14 27:16 | 146:7,12 | 18:19 23:3 | 112:16 114:7 | 130:17 |
| 30:19 34:1 | 153:7,8,10 | 23:17,18 | 115:11 116:3 | 133:13 |
| 38:22 47:22 | 156:19 159:5 | 24:21 27:7,7 | 116:3,21 | 134:14 |
| 54:8 56:7 | 162:4 | 28:5 29:4,5,6 | 117:4,11,13 | 135:14 |
| 59:14,21 | **themselves** | 31:5,13,14,20 | 117:16 | 141:12 |
| 60:1 65:5 | 78:2 | 32:14,16,20 | 118:18 119:3 | 145:12,15 |
| 100:3 119:18 | **then** 15:8 | 33:6,8 34:5 | 122:20 | 149:19 156:3 |
| 127:19 | 16:22 23:15 | 37:14 38:2 | 123:15,16,22 | 160:9 |
| 142:10,16 | 27:5,11 45:5 | 38:10,21 | 124:10,12,13 | **thesis** 61:2 |
| 143:16,20 | 45:12 46:3,3 | 39:4,5 41:15 | 127:2,3,9,10 | **they** 13:7 |
| 144:8 | 46:12 47:1 | 45:10 48:17 | 128:6,8,9 | 15:13 16:13 |
| **Thank** 102:21 | 61:20 72:12 | 50:7 51:19 | 129:9 130:8 | 18:17,20,20 |
| 131:15 | 75:18,18 | 53:15,21 | 130:12 | 19:6,17 |
| **their** 18:15 | 77:1 88:11 | 57:6,6 58:6 | 136:22 141:6 | 21:17,18,20 |
| 23:5,6 24:12 | 88:20 90:4 | 58:21 59:3,5 | 141:8,11 | 24:14,16,21 |
| 35:21 57:1 | 101:9,17,18 | 62:8,18 | 142:5,11 | 24:22 25:2,3 |
| 62:17 70:16 | 102:19 | 64:20 67:5,9 | 143:6 145:16 | 25:4,9,11,14 |
| 72:9 91:10 | 103:16 | 69:16,22 | 149:16 | 25:14,19,20 |
| 99:1 101:19 | 104:10 105:8 | 70:7,8,18,18 | 151:16 152:2 | 25:20 26:2 |
| 101:19,21 | 106:22 | 70:19 71:4,4 | 152:22 | 27:2,5,10 |
| 105:7 116:14 | 107:12,13 | 71:6,6,11,12 | 154:17,17 | 28:15 30:12 |
| 122:21 | 109:15 | 71:20 72:13 | 155:4,12,19 | 38:8 46:11 |
| 133:14 135:2 | 110:15 | 73:20 74:1,2 | 156:18 157:8 | 46:12 47:10 |
| 135:16 | 113:11 | 74:3,7,8 75:8 | 158:19 | 51:8,8 53:15 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
AM Session                   Boston, MA

31

| | | | | |
|---|---|---|---|---|
| 55:2,5,6,10 | 160:2,3,12,20 | 148:14 | 142:6,11 | 157:15 |
| 56:16,21 | 160:21 161:5 | **third-party** | 143:9 145:18 | 161:17 |
| 57:1 58:8,19 | 161:13,21,22 | 20:3 65:15 | 159:4 160:14 | **today** 25:1 |
| 61:1 69:2 | 162:1,1 | 68:16 99:19 | **though** 122:11 | 112:12 138:8 |
| 71:1,7 75:20 | 163:1,2 | 103:13,15 | 126:17 | **together** 64:5 |
| 76:2 79:8 | **they're** 51:7,16 | 104:12 | 133:10 | **told** 24:3 |
| 90:12,13 | 53:6 55:3 | 134:21 | **thought** 64:2,8 | **Tom** 16:1 63:8 |
| 91:8,8,9,12 | 74:5 87:9 | 135:20 150:4 | 83:17 85:7 | 73:3 |
| 92:22 93:1 | 96:10 100:14 | 153:4,19 | 94:22 97:8,9 | **tomorrow** |
| 93:21 94:18 | 102:9 118:11 | 156:10 | 98:22 136:10 | 37:22 |
| 94:19 95:21 | 148:22 159:3 | **Thomas** 2:4 | 153:13 | **Tom's** 42:8 |
| 96:3,11,12 | 159:4,18 | 11:10 | **thousand** | **tom@hagens...** |
| 97:8,9,9,10 | **thing** 90:11 | **thoroughly** | 13:15 | 2:8 |
| 98:6,7,9,12 | 117:2 146:17 | 81:14 | **three** 14:7 30:5 | **too** 29:14 |
| 98:12,13,16 | **things** 10:19 | **those** 10:8,12 | 85:14 111:15 | 42:21 106:20 |
| 99:2,11,12,20 | 23:8 27:19 | 13:5 16:16 | **threshold** | 111:19 |
| 99:21,22 | 38:10 52:21 | 16:18 18:4 | 90:18,19 | **took** 22:16 |
| 100:1,1,2,5,5 | 62:15 64:13 | 18:12,21,22 | **through** 27:11 | 46:4 61:19 |
| 100:6,7,12,17 | 64:15 65:3 | 19:1,3,3 | 28:22 38:1 | **top** 62:11,13 |
| 100:19 101:5 | 71:2 84:3 | 21:21 23:13 | 44:14 58:7 | **total** 43:13 |
| 101:16,18,21 | 96:1 118:8 | 23:20,21 | 58:18 71:9 | 59:9 134:8 |
| 102:9 103:7 | 118:21 121:9 | 24:14,15 | 86:15 96:20 | **totality** 101:15 |
| 103:10,11 | 129:10 155:5 | 25:17,18 | 108:2 113:8 | **totally** 154:10 |
| 104:14,14 | **think** 15:13 | 26:5 27:11 | 113:9 116:17 | **tough** 111:13 |
| 115:19 | 16:3 17:14 | 36:10,11 | 116:17 | **toward** 71:16 |
| 118:19,20 | 17:17 23:17 | 37:11 39:11 | 129:11 130:9 | **Toyota** 73:14 |
| 127:8,13,19 | 28:11 29:7 | 46:4 47:19 | 153:5,20 | 74:6 |
| 127:19 128:2 | 29:16 33:6 | 48:15 49:1 | 155:5 | **track** 16:15 |
| 128:13,14,17 | 37:3,22 | 49:18 50:8 | **throughout** | 30:12 |
| 129:14 133:1 | 39:22 58:14 | 54:7 57:19 | 68:15 | **trade** 120:15 |
| 133:2,7 | 62:5,7,8,9 | 59:10 72:1 | **throw** 39:17 | 121:8,11,18 |
| 134:15,16,18 | 69:22 72:18 | 72:14 75:11 | **Thursday** 1:20 | 122:22 123:6 |
| 134:20,20,21 | 73:7,12 | 75:14 78:1 | **time** 13:22 | 123:8,19 |
| 135:1,11,15 | 75:22 78:19 | 79:13 84:18 | 14:13 15:5,9 | 127:15 |
| 135:15,21,21 | 81:1 82:11 | 85:2,7,10 | 16:4,15 34:9 | 138:18 139:1 |
| 135:22 136:2 | 90:6 91:15 | 86:3 87:16 | 42:8,9 44:10 | 139:6,13 |
| 142:9,13 | 98:13 107:10 | 88:2,3 96:1,1 | 57:2 64:18 | 140:15 142:6 |
| 144:21 150:3 | 122:3,5 | 97:6,6,6 99:7 | 66:15,20 | 145:19 |
| 153:8 155:3 | 144:4 151:2 | 99:8 101:1 | 104:6 105:5 | 148:19 |
| 156:15,16,17 | 155:9 156:1 | 116:7 117:11 | 111:10 | 149:15,17 |
| 156:19,21,22 | 156:2 163:12 | 118:13 123:7 | 125:17 151:2 | 151:10 |
| 157:1,2,7 | **thinking** 159:5 | 129:14 | 160:7 | 152:15 153:1 |
| 159:1,4,6,12 | **thinks** 151:3 | 130:21 133:6 | **times** 4:12 21:3 | 153:7,9,10,14 |
| 159:14,15 | **third** 2:14 61:4 | 135:18 142:5 | 61:10 62:2 | 155:6 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                    October 7, 2004
AM Session                               Boston, MA

32

| | | | | |
|---|---|---|---|---|
| **trades** 121:4 | 71:13 139:5 | 54:10 59:5 | **until** 43:7 | 158:19,20 |
| **trade/class** | 140:2 149:5 | 77:5 79:3 | 58:19 | 159:20,20 |
| 152:15 | **turn** 68:22 | 87:14 95:21 | **up** 27:18 48:21 | 160:3,5 |
| **tradition** 49:5 | 69:1 84:9 | 98:14 99:1 | 50:18 53:10 | 161:7,8,14 |
| 52:9 | 110:5 123:2 | 100:6,7 | 55:21 64:15 | **values** 34:13 |
| **trained** 79:16 | **turns** 90:13 | 105:18 | 75:17 130:22 | **variables** 96:1 |
| **training** 39:21 | **two** 14:7 25:15 | 113:12,14 | 145:15 146:7 | **variations** |
| 79:19 | 45:7 52:20 | 114:15 | 146:12,14 | 37:16 119:20 |
| **transaction** | 66:19 68:13 | 123:20 134:6 | 147:12 151:4 | **varieties** 30:14 |
| 54:12 55:2 | 68:14 83:8 | 139:5 140:2 | 158:3 161:1 | **variety** 9:20 |
| 103:1 123:13 | 117:15,17,21 | 150:13,14 | 161:5 | 23:4 32:13 |
| 128:7 130:14 | 117:22 124:8 | 157:6 | **upfront** 71:1 | 34:3,8,9 |
| 130:19 133:3 | 127:22 | **understanding** | **upon** 67:11 | 50:21 53:21 |
| 152:9 | 129:10 | 18:1,11 | 124:20 | 58:17 60:22 |
| **transactions** | 163:17,19 | 34:17 35:4 | 148:11 | 65:3 71:2 |
| 54:2 68:4,6 | **Two-page** 7:9 | 38:8 67:22 | **upper** 46:1 | 92:19 118:7 |
| 91:4 122:8 | 7:19 11:19 | 70:21 74:17 | **us** 12:11 16:4 | 120:5 121:3 |
| 145:22 | 41:6 | 77:17 80:9 | 42:3 | 121:8 154:17 |
| **transcript** 8:4 | **TYLOR** 5:3 | 87:2,6 89:2,8 | **use** 35:16,18 | 162:22 |
| 88:15 109:1 | **type** 46:6,20 | 91:18 95:13 | 35:18,18 | **various** 33:3 |
| **trial** 18:21 | 48:10 | 109:7,13 | 47:7 48:2 | 39:10,19 |
| 19:4 | **types** 48:7 | 113:6 114:14 | 50:8 51:8 | 45:16 66:3 |
| **tried** 83:17 | 50:21 51:4 | 139:7 140:15 | 67:1 68:1 | 70:12,12,13 |
| **true** 10:9 37:20 | 54:4,4 71:10 | 142:15 152:7 | 115:17,19,21 | 74:20 113:8 |
| 42:1 51:13 | 71:14 73:16 | **understands** | 121:21,22 | 114:20 117:5 |
| 78:13 85:3 | 120:6 142:21 | 79:19 | 126:1 159:2 | 117:5,6 |
| 87:4,9 88:7 | 143:1,4 | **understood** | 159:3,4 | 135:14 |
| 88:11,20 | **T.T** 2:13 | 93:1 | **used** 10:14 | 142:21 143:7 |
| 93:1,7,8 | | **undertake** | 46:9,20 49:6 | **vary** 122:21 |
| 94:18 95:1,4 | **U** | 15:3 | 50:14 68:3 | 123:18 |
| 95:8 111:2 | **ultimate** 116:6 | **undertaken** | 68:15 70:4 | 149:17 |
| 112:12 | 117:20 | 21:15 | 83:9 114:11 | **verbals** 48:22 |
| 121:13 | **ultimately** | **unfortunately** | 120:14 | **Verispan** |
| 122:13 | 27:17,22 | 11:12 | **useful** 12:14 | 121:2 |
| 125:13 | 68:5 | **uniformly** | **using** 51:17 | **versus** 145:1 |
| 140:22 143:3 | **under** 23:11 | 68:11 | 52:16 53:10 | **vertical** 70:13 |
| 143:4,6,21 | 47:9 50:15 | **unit** 160:6 | 119:22 144:1 | **very** 64:2 91:5 |
| 144:19 | 58:10,19 | **UNITED** 1:1 | 144:8 148:17 | 92:2 99:18 |
| 165:10 | 89:9,13 | **units** 86:16 | 154:9 | 101:2 119:1 |
| **truly** 95:21 | 115:15 | 123:9 145:3 | **usually** 27:2 | 143:2 158:3 |
| **try** 35:7 54:5 | 118:12 150:2 | **unless** 15:17 | 57:1 | **via** 6:17 |
| 71:7,22 | **underlying** | 57:14 | **utility** 55:18 | **vice** 61:21 |
| **trying** 13:20 | 46:3 | **unlike** 108:5 | | **view** 42:17 |
| 23:17 54:10 | **understand** | **unpaid** 14:5 | **V** | 99:3 148:9 |
| | 16:11 18:10 | | **value** 158:16 | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                   Boston, MA

33

| | | | | |
|---|---|---|---|---|
| **viewing** 12:8 | **wanted** 15:7 | 64:22 65:10 | 61:1,6,13 | 43:18,22 |
| 41:20 63:14 | 24:6 25:21 | 67:20 68:10 | 62:18 67:9 | 46:13 57:12 |
| 85:20 111:8 | 119:1 | 74:22 75:5 | 71:15 72:21 | 61:13,21 |
| 130:3 139:19 | **wants** 152:3 | 75:21 76:1 | 73:16 86:18 | 63:2,6,10,19 |
| 147:16 | **WARDWELL** | 76:10,12 | 90:4 92:1,22 | 64:13,17 |
| **violation** 48:17 | 3:12 | 77:8,11 78:6 | 93:21 96:3 | 66:1,16,17 |
| 52:7 | **Washington** | 78:18 80:7 | 96:11,12 | 69:18 75:7,8 |
| **violations** | 5:16 6:6 | 81:5 82:10 | 97:9,10 98:7 | 75:8,8 81:16 |
| 50:12,16 | **wasn't** 46:7 | 83:1 84:7 | 98:12,16 | 104:16 106:1 |
| 51:3 116:10 | 52:14 56:10 | 86:20 88:17 | 99:12 101:17 | 106:1,1,20 |
| 118:12 | 67:4 153:10 | 88:19 89:2 | 103:14 | 110:11 111:2 |
| 124:13 | **way** 15:16 | 90:5 91:14 | 110:15 113:2 | 112:1 114:17 |
| **voice** 105:11 | 48:19 52:9 | 94:1,6 95:6 | 128:8,9 | 121:22 |
| 105:13 | 55:19 64:2 | 95:22 100:16 | 129:9 130:8 | 127:12 |
| **volume** 1:10 | 66:14 67:16 | 101:13 | 130:18,20 | 132:15 139:6 |
| 133:14 | 84:2 90:15 | 102:12,13 | 132:17 133:2 | 156:3 |
| **volume-maxi...** | 91:8 93:3 | 104:18 106:1 | 135:11,13,18 | **whence** 68:4 |
| 145:11 | 98:11 113:17 | 108:5 111:12 | 135:21,21,22 | 70:10 72:14 |
| | 114:22 115:9 | 114:16 117:8 | 150:3 152:13 | 132:3 |
| **W** | 124:3 125:7 | 117:14,19 | 154:1 155:4 | **where** 15:6 |
| **W** 8:8 137:20 | 126:7 128:3 | 122:5 124:9 | 163:2 | 24:16 34:4,5 |
| **WAC** 35:18 | 137:6 140:3 | 124:12 127:2 | **weren't** 21:19 | 36:12 46:10 |
| 64:17,21 | 152:5,6,10,20 | 130:6 135:4 | 94:19 | 47:16 50:5 |
| 65:5,19 67:3 | 154:12 155:8 | 135:10 136:9 | **We'll** 40:12 | 51:15 62:22 |
| 67:5 68:10 | **ways** 115:20 | 140:11 | **we're** 22:5 | 70:8 71:1,5,7 |
| 68:13 121:13 | 154:18 | 141:17 | 50:5 118:16 | 71:19,20 |
| 123:13 | **weapons** 98:8 | 145:13 146:2 | 124:22 | 85:16 86:4 |
| **Wait** 63:17 | **weave** 45:5,7 | 146:18 149:2 | 139:11 | 105:20 |
| 81:1 105:1 | **WEBB** 5:3 | 150:2,9 | 163:16 | 117:22 131:6 |
| **waiting** 44:16 | **wedge** 132:9 | 151:1 152:13 | **wfcavanaug...** | 131:8 144:21 |
| 162:8 163:15 | **weight** 39:17 | 154:6 155:8 | 5:8 | 146:11 |
| 163:21 | **welfare** 75:6 | 157:16 158:3 | **whatever** 37:1 | 152:21 155:4 |
| **walked** 73:7 | 75:14,20 | 160:19 162:5 | 68:22 69:1 | 160:16 |
| **want** 20:1 23:6 | **well** 16:3,13 | 162:6 163:18 | 73:15 74:10 | **WHEREOF** |
| 23:6 25:3 | 19:11 20:4,7 | **well-informed** | 127:17 | 165:13 |
| 32:14 35:7 | 20:14 21:9 | 95:8 99:19 | 133:12,13 | **wherever** |
| 41:16 69:4 | 22:5 24:5 | **went** 27:9,11 | 135:11,12,13 | 142:4 |
| 83:3 84:9 | 31:12 32:12 | 63:1 83:18 | 135:13,15 | **whether** 10:9 |
| 94:15,16 | 33:8 34:2 | **were** 10:9 18:5 | 159:21 160:2 | 10:12 36:3 |
| 101:9 108:10 | 38:21 39:3 | 19:15,17 | **what's** 25:6 | 39:14 43:21 |
| 110:5 111:14 | 43:9 44:6 | 21:17 23:17 | **when** 14:11,14 | 46:12 56:21 |
| 121:6 134:1 | 45:21 54:19 | 23:18 27:7 | 16:11 19:11 | 57:11 58:8 |
| 152:17 153:1 | 57:6,14,19 | 35:5,14 36:3 | 19:21 25:21 | 58:19 62:15 |
| 153:3 154:11 | 61:14 64:2 | 44:5,9 46:12 | 28:14 42:22 | 68:16,17,18 |
| 158:7 | | | | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                        Boston, MA

34

| | | | | |
|---|---|---|---|---|
| 77:8 81:16 | 151:18 | 58:10,10 | 7:2 12:8 26:9 | 31:10,11,14 |
| 84:14 85:3 | 156:12 157:7 | 75:22 77:11 | 29:1,4 41:2,3 | 32:9 33:16 |
| 88:6 89:13 | 159:1,1,2,3 | 84:7 87:14 | 41:20 42:14 | 33:20,22 |
| 89:18 95:4,5 | 162:15 163:2 | 90:1 92:11 | 42:17 44:16 | 34:7,7,14,15 |
| 95:5,15 | **while** 26:12 | 94:2,5 95:17 | 44:20 46:17 | 34:21 37:10 |
| 96:12 97:10 | 54:22 61:4,6 | 95:20 99:8 | 50:1 57:15 | 37:13 48:19 |
| 98:12,16 | 62:18 75:22 | 100:13,19,20 | 58:2,4 63:14 | 62:9,17 63:2 |
| 99:3 107:18 | **White** 6:14 | 103:6 105:18 | 69:6,11 | 63:5 66:19 |
| 108:13 | **who** 9:21 22:19 | 106:12,21,22 | 72:22 76:6 | 84:2 110:13 |
| 109:18 118:8 | 24:21 28:14 | 107:19 | 78:16 81:13 | 130:7 |
| 118:11,19,20 | 28:17 29:20 | 108:21 | 83:5 84:12 | **worked** 16:10 |
| 121:19 | 61:1,3 78:19 | 114:21 | 85:20 93:15 | 24:15 35:2,8 |
| 123:22 | 79:15 92:22 | 123:18 | 93:18,20 | 35:12 58:22 |
| 132:16 | 95:7 100:3 | 125:14 | 102:18,21 | 63:7 152:5 |
| 141:15,16,19 | 114:1 141:13 | 128:18,19,19 | 105:9,13 | 152:20 |
| 141:21 142:1 | 153:5,19 | 128:22 | 106:20 | **working** 20:16 |
| 142:2 143:20 | **whole** 99:18 | 129:18 130:7 | 107:15 110:7 | 23:4 28:17 |
| 150:7 157:8 | **wholesale** 1:5 | 131:13 | 110:19 111:8 | 29:17,21 |
| 159:11,15 | 35:12 67:21 | 132:20,22 | 112:5,8 | 30:7 36:3 |
| **which** 29:10 | 91:20 120:7 | 133:6 134:20 | 130:3 137:13 | 44:10 159:17 |
| 33:20 37:4 | **wholesalers** | 134:20,22,22 | 137:17 138:4 | **works** 21:2 |
| 41:3 48:8 | 35:10,20 | 135:2 136:5 | 138:14 | 34:19 |
| 57:11 58:6 | 36:1 65:14 | 136:16 137:4 | 139:16,19 | **world** 52:6 |
| 58:14 61:19 | 67:14 68:7 | 140:3 142:9 | 140:9 141:8 | 55:21 128:8 |
| 61:20 67:11 | **whom** 9:17 | 142:11 145:4 | 147:10,16 | 128:13,15,16 |
| 68:3 69:14 | 59:4 65:13 | 146:21 157:3 | 148:3,9 | 130:20,21 |
| 70:3,4,9,15 | 76:1 120:11 | 158:2 161:13 | 149:13 | 135:6 152:18 |
| 72:9 79:8 | **whose** 23:18 | 161:19,20 | 158:10 165:8 | 152:20,21 |
| 85:4 86:2,16 | 94:21 165:8 | 162:3 | 165:12,13 | 153:2 154:11 |
| 96:19 100:10 | **why** 11:7 23:14 | **William** 5:4 | **woman** 94:21 | 154:13,13,15 |
| 100:11,18 | 26:10 41:13 | **Williams** 1:14 | **wondering** | 154:19,20 |
| 103:2,7 | 62:12,20 | 165:4,16 | 105:17 | 155:4,7 |
| 105:18 106:4 | 93:18 101:2 | **willing** 120:12 | **won't** 156:14 | 156:20 |
| 111:5,17 | 155:16 | 160:9,12 | **word** 70:2 | **worlds** 129:1 |
| 113:9 114:7 | **widely** 46:20 | **Wise** 3:13 | **words** 28:2 | 131:14,18 |
| 116:14 | 79:18 149:22 | **withdrawing** | 110:19 | 134:11 |
| 117:20 | **will** 16:6 18:20 | 140:4 | 113:22 | **worthy** 137:16 |
| 121:11 123:5 | 27:2,4 29:8 | **withdrawn** | 126:14 | **would** 10:10 |
| 123:10 | 30:10,17 | 107:7,8 | **work** 9:18 | 10:17 13:12 |
| 128:10 | 32:5,18,21 | **within** 40:1 | 12:15 14:1,5 | 13:12 14:13 |
| 141:14 | 33:6,7,13 | 71:7 92:13 | 14:6 15:3 | 14:13,15 |
| 142:10 | 37:22 38:11 | 119:3 154:22 | 17:1,21 | 15:12 17:14 |
| 146:19 | 41:2 42:1 | **without** 81:11 | 21:10,11 | 18:7,8,9 19:2 |
| 148:12 150:6 | 52:4 54:20 | **witness** 1:11 | 22:3 23:8 | 22:5 24:9,10 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                  Boston, MA

35

| | | | | |
|---|---|---|---|---|
| 24:13 25:4,5 | 143:21 144:4 | 60:12,14 | 110:5 111:4 | **003** 7:19 41:10 |
| 25:11,14,14 | 144:5,6,8,14 | 66:19 102:15 | 114:2 115:14 | 41:18 |
| 25:22 26:1 | 149:4,4,7 | 152:6,21 | 121:22 | **004** 8:4 109:4 |
| 29:13,14 | 152:16 153:8 | **yesterday** 43:1 | 123:20 | 111:9 112:9 |
| 30:11 31:4,6 | 154:4,6 | 43:8,10,13 | 124:16 126:1 | **005** 8:8 138:2 |
| 31:18 43:20 | 155:2,10,12 | **York** 2:15,15 | 128:3 129:5 | 139:20 |
| 44:4,8,12 | 155:19 156:5 | 3:6,6,15,15 | 129:8,18,22 | 147:13 |
| 45:3,5,6,7,11 | 159:8 | 4:13,13 5:6,6 | 134:6 135:5 | **006** 8:13 147:8 |
| 46:10,12 | **wouldn't** 35:7 | **your** 9:8,10,14 | 142:15 144:1 | 147:17 |
| 47:11,16 | 53:19 104:22 | 10:15 11:2 | 146:20 | 148:10 |
| 48:5,8,22 | 119:17 | 12:16 14:11 | 152:14,16 | **01CV12257-...** |
| 49:17 50:11 | 122:22 | 15:11,14 | 154:1,2,5 | 1:2 |
| 51:3 52:6,7 | 124:10 | 16:9,11 17:6 | 155:13 158:6 | **02110** 1:20 |
| 52:20 55:21 | 131:19 153:7 | 17:8,11,18 | 158:7 | **02110-2624** 4:5 |
| 56:10,11 | 155:3,3 | 21:10 22:3 | **yours** 80:10 | **02142** 2:6 9:13 |
| 57:8,10 59:6 | **wove** 46:5 | 24:4 26:16 | 137:16 | **02465** 9:16 |
| 59:6,11,11 | **write** 45:19 | 28:9,10,13,17 | **yourself** 76:8 | |
| 63:11 67:14 | 76:17 105:5 | 29:17 30:16 | 76:12,20 | —————— |
| 70:1,6 73:11 | **writing** 19:11 | 32:3,9,10 | 77:1,9 78:9 | **1** |
| 73:12,12,15 | 25:2,10 46:6 | 33:9,12,18,22 | **you're** 52:3 | 1 11:8 12:5 |
| 73:21 75:1,5 | **written** 14:19 | 35:4 38:6,12 | 53:12 87:4 | 129:22 |
| 80:8,14,15 | 31:13 33:5 | 38:18 40:11 | 100:21 | **1:06** 157:20 |
| 83:7 84:4,6 | 45:11 | 42:4,19 43:7 | 104:20 | **1:12** 164:1 |
| 85:16,22 | **Wrobel** 82:14 | 43:15,18 | 126:19 | **10** 20:17 21:13 |
| 86:20 88:12 | 82:16,16 | 44:11 45:19 | | 30:20 31:6 |
| 88:15 98:22 | 116:13 | 46:15,18 | —————— | 46:16 59:21 |
| 100:22 | 118:17 | 47:6,21,22 | **Z** | 60:11 85:22 |
| 103:16 107:3 | **wrong** 144:14 | 49:9,10,15,21 | **Zeneca** 3:19 | 161:17 |
| 108:10 | 146:8 | 55:12 56:6 | **zero** 101:20 | **10B** 158:6 |
| 109:14 | **wrote** 46:7 | 56:16,17 | 103:20 | **10:16** 1:21 |
| 110:17,20 | 82:13 | 59:9 60:6,7 | | **100** 44:13 |
| 112:14,16 | —————— | 60:17 61:8 | —————— | 59:14,15,17 |
| 113:11,12,13 | **X** | 61:15 67:17 | **$** | 59:20 |
| 113:14,15 | **X** 7:1,6 8:1 | 69:3,4 72:20 | **$10** 126:16 | **10017** 3:15 |
| 115:8,21 | —————— | 74:12,16 | **$15** 126:17 | **10022** 2:15 |
| 117:14 119:9 | **Y** | 81:15 82:18 | **$150,000** 13:10 | **10022-3598** 3:6 |
| 119:14 | **yardstick** | 84:2,2,10 | **$20** 126:15 | **10036-6522** |
| 122:11,19 | 55:10 125:9 | 85:12,14 | **$250,000** 13:16 | 4:13 |
| 124:14,17,19 | **yardsticks** | 88:9 92:5 | **$400** 12:17 | **10036-6710** 5:6 |
| 126:16 128:3 | 53:10 | 93:2 96:2,4 | **$800** 18:7 | **109** 8:4 |
| 130:15 | **year** 14:3 | 96:13 97:20 | | **11** 86:1 162:8 |
| 132:10,11 | 59:18 73:10 | 99:3 101:13 | —————— | **11F** 46:15 |
| 133:19 135:6 | **years** 20:17 | 104:16 108:6 | **0** | **11:03** 56:3 |
| 135:7 140:12 | 21:6,13,14 | 108:18,19 | **001** 7:9 12:1,9 | **11:11** 56:4 |
| | 34:13 60:11 | | **002** 7:14 40:21 | **1111** 6:5 |
| | | | 41:21 42:18 | **1133** 5:5 |
| | | | 63:15 85:21 | |
| | | | 130:4 | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
AM Session                   Boston, MA

36

**12** 7:9
**1201** 5:15
**13** 132:18
**130993** 165:18
**138** 8:8
**147** 8:13
**15** 21:13 62:10
**150** 13:17
**150,000** 14:1
**157** 110:6,8
**158** 110:6

**2**

**2** 40:13 41:13
   137:19
   165:21
**2:12** 163:18
**20** 21:13
   102:14
   149:12 152:6
**200** 44:13
**20004** 6:6
**20015** 5:16
**2003** 7:10
   11:11,20
   14:17 15:5
   15:11
**2004** 1:21 8:6
   15:15 40:16
   108:20 109:3
   110:3 137:19
   147:3 165:14
**2010** 165:21
**202-662-5544**
   5:17
**202-739-5211**
   6:7
**21** 110:8 147:3
**212-336-2000**
   5:7
**212-450-4000**
   3:16
**212-735-3000**
   4:14
**212-836-7210**

   3:7
**212-918-3506**
   2:16
**22** 119:4
**23,500** 74:6
**24** 48:9 49:9,17
   51:5 52:10
**25** 8:6 48:12
   51:14 52:10
   74:9 108:20
   109:3 110:2
**250** 13:19
**2555** 4:18
**26** 48:14 51:15
   52:10 53:4

**3**

**3** 7:10 11:10,20
   14:17 40:15
   41:2,13
   42:20
**3rd** 44:1,2,3
**30** 21:13 34:13
**30(b)6** 20:2
**35** 139:12
**350** 13:19
**36** 138:18

**4**

**4** 108:22
   109:15
**4th** 2:5
**40** 7:14 30:15
   62:14 152:21
**400** 13:15
**41** 7:19
**425** 3:5
**450** 3:14

**5**

**5** 60:1 137:5
**50** 30:15
   132:18
   159:13 161:3
**500** 13:15

**52** 9:15

**6**

**6** 146:22
**60** 159:14
**60s** 130:9
**617-482-3700**
   2:7
**617-951-7000**
   4:5
**64106-2613**
   4:19

**7**

**7** 1:21 84:11
   158:9

**8**

**8** 87:7
**80** 159:13
**80s** 130:10
**816-474-6550**
   4:20
**86** 140:17
**875** 2:14
**88** 138:12

**9**

**9** 7:4
**90s** 63:12
   130:11
**95** 63:18
**96** 63:16,18