Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 7, 2004
PM Session                          Boston, MA

1

| A | | | | |
|---|---|---|---|---|
| **AAC** 211:20 | 234:16 | 253:14,16 | 303:14 | 217:8 268:8 |
| **ability** 181:17 | 239:11 | 297:8 299:4 | 305:10,11 | 274:22 287:3 |
| 198:20 | 240:13,19 | 299:6 316:13 | 306:6,16 | **AFTERNO...** |
| 200:19 204:8 | 241:21 243:5 | **accumulation** | **actually** | 173:1 |
| **able** 178:12 | 243:6 244:9 | 198:12 | 190:22 | **again** 188:5 |
| 185:6 199:20 | 245:5 247:8 | 200:12 | 196:14 | 206:13 |
| 216:12 | 248:2 249:18 | **accurate** | 205:22 | 212:15 261:1 |
| 219:18,20 | 252:6 254:17 | 286:22 287:5 | 207:21 223:6 | 285:17 311:8 |
| 221:5 236:20 | 254:18 255:6 | 316:17 | 225:2 229:14 | 317:10 |
| 238:14,16 | 259:8 260:7 | **achieve** 221:14 | 230:1 291:12 | **against** 183:11 |
| 244:12 | 261:11 | **acquisition** | 302:19 | **age** 245:18 |
| 254:11,12 | 262:11 263:3 | 189:21,22 | 312:21 313:3 | 246:3 |
| 270:18 272:8 | 264:7 271:8 | 190:6 191:11 | **adapting** 219:3 | **aggressively** |
| 283:14 287:2 | 276:9 277:10 | 210:9,20 | **add** 249:18 | 199:22 |
| 299:13 311:3 | 277:16 | 211:12 212:1 | **addition** | 218:22 224:4 |
| **about** 173:7 | 278:20 | 247:10 | 241:16 244:5 | **ago** 262:11 |
| 177:5 179:7 | 279:22 | 255:22 | 267:9,20 | **agree** 188:19 |
| 179:15 180:8 | 281:20 285:8 | 276:19 286:6 | **additional** | 189:1 202:4 |
| 180:12,16 | 287:22 288:3 | 314:22 315:5 | 171:16 | 228:13 |
| 182:14,15 | 288:5,21 | **across** 222:13 | 221:22 248:5 | 240:22 284:2 |
| 183:15 184:6 | 289:2,12,16 | 240:13 | **addressed** | 286:9,10 |
| 187:5,6,11,12 | 291:14 | 267:11 | 222:1 | 287:1,2 |
| 189:5,9,17,21 | 293:10,17 | **acted** 199:8 | **administered** | 307:11,12 |
| 190:2,15 | 294:5 302:6 | 243:8 | 180:1 | 311:1 |
| 191:10 193:9 | 302:10,13,15 | **action** 294:7 | **administering** | **agreed** 294:19 |
| 194:4,11,18 | 303:6 304:8 | 320:12,14 | 277:12,20 | **Ah** 191:2 |
| 195:2,12,17 | 307:20 | **actions** 166:7 | **administrati...** | **ahead** 225:19 |
| 195:17 199:6 | **above** 247:5,11 | 251:16 | 288:1 | 225:22 |
| 199:21 200:2 | 247:14 248:4 | **actual** 188:19 | **administrative** | 302:14 309:5 |
| 200:8,15 | 311:20,20 | 191:11 198:1 | 289:12 | 318:17 |
| 201:4 203:7 | 314:9 316:8 | 204:20 205:3 | 292:10,12 | **all** 166:7 |
| 203:22 | **absent** 173:14 | 205:3,9 | **admitted** | 177:20 178:7 |
| 204:12 | 174:17 261:4 | 207:10,11 | 257:20 | 181:3 182:20 |
| 208:13 | 315:16 | 210:9,19 | **Adobe** 251:13 | 183:11 |
| 211:17 212:4 | **academics** | 211:11 212:1 | **Advance** 290:7 | 189:14 194:3 |
| 212:5 215:10 | 203:17 | 220:12 | 290:9 | 199:18 |
| 215:22 | **accept** 179:5 | 223:20 225:6 | **advantage** | 201:22 204:9 |
| 220:17 | **accessible** | 225:12 226:6 | 189:4 267:17 | 207:15 216:1 |
| 221:12 223:9 | 206:22 226:7 | 226:17,17,18 | **affect** 200:3,19 | 222:11,16 |
| 226:16,16,17 | **accommodate** | 238:7 247:18 | 269:6 | 224:10 |
| 226:18 | 300:2 | 249:6 284:4 | **affected** 176:4 | 235:13 236:4 |
| 229:17 233:8 | **accommodat...** | 286:5,6 | 176:5 177:7 | 243:2,2 |
| 233:11,16 | 298:20 | 288:22 289:3 | 186:12 | 244:18 |
| | **account** 221:20 | 300:21 301:5 | **after** 178:6 | 252:13 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                    October 7, 2004
PM Session                                    Boston, MA

2

| | | | | |
|---|---|---|---|---|
| 253:21 254:4 | 215:17,21 | 316:7 | 275:4 282:19 | 260:20 |
| 256:7 257:18 | 217:1,4,5,13 | **am** 215:9,9 | 284:14 287:3 | 268:11 279:7 |
| 258:12 | 218:4,11 | 217:6 218:5 | 294:6 298:21 | 280:16 |
| 261:13 | 296:7 305:15 | 218:5 219:19 | 299:4 301:13 | 282:17 287:6 |
| 264:10 | 305:16 | 224:3 226:15 | 306:17 | 290:6 300:13 |
| 266:21 267:1 | **allegedly** | 254:4 262:4 | **analyze** 278:8 | 301:22 304:7 |
| 267:6 268:13 | 183:10 | 262:12 265:3 | 278:9 | 304:10 |
| 269:11 | **allocation** | 268:21 296:9 | **anecdotal** | 314:10 316:4 |
| 271:21,21 | 273:20 | 320:11,12 | 249:18 | 316:4 319:8 |
| 277:19 282:2 | **allow** 227:20 | **America** 234:4 | **another** 195:5 | 320:12 |
| 282:4 283:7 | 270:22 | **American** | 201:17 | **anybody** |
| 285:3,9,12 | 313:16 | 289:7 | 255:18 265:2 | 235:19 |
| 287:10 | **allowed** 274:11 | **Americas** | 296:19 | **anything** |
| 288:17 292:5 | 306:8 | 170:5 | **answer** 177:17 | 176:10 186:4 |
| 292:5 293:14 | **allows** 305:1 | **Amgen** 169:15 | 177:20 205:7 | 232:17 |
| 298:2,4 | **allude** 261:2 | **among** 184:8 | 210:7 225:19 | 235:20 251:4 |
| 299:2,3 | **almost** 194:13 | 292:14 | 231:17 232:3 | **anything's** |
| 301:19 | **along** 184:19 | 293:18 | 257:1 264:20 | 181:9 |
| 303:10 | 222:2 310:9 | 294:13,20 | 268:20 296:1 | **apparently** |
| 307:14 309:9 | **already** 173:21 | 297:6 299:1 | 302:18 311:7 | 277:21 |
| 311:16 316:6 | 180:5 185:9 | **amount** 248:15 | 318:1,4 | 289:18 |
| 316:13 318:5 | 185:14 | 249:3 250:4 | 319:7,14 | **appear** 174:10 |
| 318:12 | 205:15,17 | 255:15 271:5 | **answered** | 207:11 213:2 |
| **allegation** | 257:18 | 272:10 | 281:18 | 250:11 |
| 216:4 217:10 | 289:21 | 274:12 291:4 | 297:11 | 259:18 |
| **allegations** | 294:19 | 292:6 299:11 | **answering** | **APPEARAN...** |
| 179:5 213:5 | **also** 171:12 | 306:8 | 193:18,21 | 167:1 168:1 |
| 213:16 214:4 | 208:15 | **amounts** 283:5 | 194:1 251:20 | 169:1 170:1 |
| 214:8,20 | 222:19,22 | **analogous** | **answers** | 171:1 |
| 220:8 258:5 | 223:12,13 | 210:18 261:3 | 203:13 | **appearing** |
| 284:22 | 224:6 233:15 | **analogy** 189:16 | **anti-infectives** | 267:19 |
| 303:13 | 242:4,17,20 | **analyses** | 183:21 184:2 | **applied** 282:15 |
| 311:21 | 243:20 247:7 | 236:12 | **any** 174:9 | **applying** |
| 312:13 | 255:19 | **analysis** | 177:6,10,18 | 296:19 |
| 313:13 | 259:12 | 188:21 217:9 | 178:12 | **apprise** 280:11 |
| 314:18 | 278:11 280:9 | 221:20 | 181:17 185:6 | **appropriate** |
| **alleged** 175:13 | 280:17 295:5 | 229:20 | 186:8 187:5 | 176:22 178:9 |
| 177:7,9,19,22 | 295:19 296:9 | 238:10 | 192:9,10 | 188:12 |
| 179:18 | 303:21 | 244:14 | 194:14,18,19 | **appropriately** |
| 180:17 181:8 | **alter** 212:19 | 245:10 | 195:12 | 222:7 |
| 181:14,16,19 | **alternative** | 246:10 | 196:18 202:9 | **approximately** |
| 185:21 | 276:19 | 247:18,22,22 | 217:6,6,7 | 250:5,6 |
| 186:19 | **always** 205:9 | 248:6 269:12 | 230:6 231:3 | 311:4 |
| 214:13 215:7 | 245:13,15,16 | 269:16 272:8 | 240:18 251:1 | **area** 227:11 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                            Boston, MA

3

| | | | | |
|---|---|---|---|---|
| 240:16 | 281:18 | 298:11 | **authorities** | 198:21 199:1 |
| **arena** 185:7 | 295:15 | 307:13,20 | 260:8,20 | 199:6,9 |
| **arising** 284:22 | 296:22 297:3 | 308:2,9,14 | 261:1 | 200:14,16,20 |
| **Armstrong** | 297:10 | 309:13,21 | **automobile** | 201:9,10,11 |
| 169:11 | 307:13 | 313:18 | 189:18 | 203:4 208:1 |
| **around** 202:10 | 314:19 | 314:19 | 297:13 | 209:22 |
| 230:1 308:15 | **asking** 173:19 | **assumed** | **automotive** | 210:11,21 |
| **ARPS** 169:10 | 180:8 181:20 | 267:14 | 189:17 | 211:2,10,19 |
| **arrangements** | 187:9 204:11 | **assuming** | **available** | 211:22 213:7 |
| 280:10 | 235:22 269:7 | 266:20,21 | 174:14 178:2 | 213:12,18 |
| **arrive** 256:19 | 302:11,12 | 294:16 | 178:8 189:5 | 215:2 218:8 |
| 265:19 | 319:5 | 295:11 | 204:13,17 | 218:11 |
| **arriving** | **ASP** 204:15 | 296:13 | 216:16,17 | 219:21 |
| 258:16 | 247:13,18 | 300:21 | 219:6 259:4 | 226:21 |
| **article** 172:10 | 252:9 254:22 | 314:13 | 301:15 | 231:16 232:1 |
| 195:22 196:8 | 255:6,10 | **assumption** | **Aventis** 169:22 | 232:6 234:21 |
| 196:19 198:7 | 256:2 266:17 | 190:16 | **Avenue** 167:14 | 235:3,5 |
| 199:13 200:3 | 267:19 308:7 | 191:16,18,19 | 168:5,14 | 236:7,11,16 |
| 201:19 202:3 | 312:5,7,10,11 | 192:17 195:5 | 170:5,14 | 237:1,6,14,18 |
| 202:5 203:7 | 312:12,18,21 | 195:8,11 | 171:5 | 237:19 238:3 |
| 205:16 | 312:22 | 221:3,7 | **average** 166:4 | 238:5 239:7 |
| 212:15 216:7 | 313:12 315:5 | 255:6 265:5 | 189:21 | 239:13,17,18 |
| **articles** 197:3 | 315:18 | 281:7 | 196:15 208:4 | 240:7 241:6 |
| 200:14,17 | 316:12 | **assumptions** | 208:9,10 | 241:14,16,19 |
| 203:17,18 | **aspects** 236:19 | 195:17 205:1 | 210:11,20 | 242:1,5,6,22 |
| **ascertain** | **ASPs** 175:11 | 205:4,11 | 215:13 244:2 | 243:1,4,15,20 |
| 227:1 271:18 | 197:16 283:8 | **Astra** 168:18 | 286:7 312:2 | 244:1,5,8,10 |
| **ascertained** | **assess** 300:1 | **attachment** | **avoid** 200:19 | 244:16,18,20 |
| 229:16 | **assessment** | 191:3 206:12 | 220:22 | 245:3,6,9,14 |
| **ask** 186:17 | 300:5 | 206:15,17,18 | **AW** 201:4 | 245:16,19 |
| 195:3 203:12 | **assignments** | 207:7 211:13 | **aware** 175:18 | 247:9,13,18 |
| 222:16 | 194:11 | 213:4 242:11 | 196:19 197:7 | 250:5,9 |
| 229:14 236:4 | **assume** 179:2 | 257:18 258:3 | 197:15 198:3 | 252:7,9 |
| 236:4 268:13 | 213:17 | **attachments** | 199:12 | 254:21 255:4 |
| 271:7 316:22 | 219:10 | 191:4 | 207:20 208:2 | 255:10,12 |
| 317:5 319:6 | 227:15 | **attempted** | 216:10 | 256:1 262:5 |
| **asked** 179:5 | 229:19 250:3 | 261:17 | 243:11,15 | 263:5 265:1 |
| 186:7,15 | 253:4 255:4 | **attributes** | 261:16 | 265:16,19 |
| 187:5,6,12 | 265:3,8 | 236:18 | **AWP** 174:17 | 266:1,4,16,17 |
| 201:22 204:1 | 268:15,16 | 297:18 | 189:22 190:5 | 267:18 |
| 206:20 | 270:16 273:1 | **audit** 298:1 | 191:10 | 271:13,17,22 |
| 207:15 | 276:13 | **August** 172:14 | 193:14 | 272:4,7,10,20 |
| 213:16 229:1 | 278:22 281:8 | 207:12 | 196:16 | 274:19,21,22 |
| 229:5,6 | 291:9 292:17 | 208:20 | 197:16 | 275:6,10,10 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                    October 7, 2004
PM Session                         Boston, MA

4

| | | | | |
|---|---|---|---|---|
| 275:15,19,20 | **B** 172:6 212:3 | 194:19 | 182:13,15,16 | 271:3,6 |
| 275:20,21 | 249:17,21 | 195:13,15 | 182:17 183:3 | 272:11 274:2 |
| 276:1,4,17,18 | 252:3 256:4 | 200:14 212:7 | 183:21 185:6 | 274:11 |
| 277:3,6,8,15 | 257:11,16 | 212:15 215:5 | 185:22 | 275:11 |
| 277:17 | 270:19 | 219:4 224:13 | 187:10 | 276:17,22 |
| 278:17 279:4 | 272:22 273:2 | 229:20 235:4 | 192:13 194:2 | 277:7,11 |
| 279:11,13 | 274:6,18 | 236:12 243:3 | 197:1,14 | 278:1,2,11,14 |
| 280:5 282:20 | 275:14 | 246:22 248:2 | 199:8,19 | 278:22 279:5 |
| 282:22,22 | 276:14,16 | 249:2 255:9 | 204:9,12,16 | 279:13,15,18 |
| 283:10 284:5 | 277:13,20 | 257:8 267:13 | 205:7,13,19 | 280:2,19 |
| 284:13 | 278:12 | 276:3 277:5 | 207:4 214:5 | 281:2,8,11,20 |
| 285:15 286:5 | 282:10,12 | 278:17 279:4 | 214:19 215:5 | 281:22 |
| 286:20,21 | **back** 188:5 | 280:5 287:11 | 220:1 221:5 | 282:17 |
| 287:4,11 | 203:14 209:9 | 293:22 294:3 | 221:22 222:1 | 283:13,14,14 |
| 288:13,15,20 | 212:5 220:14 | 311:17 | 223:8 224:16 | 284:14 285:4 |
| 291:1 295:3 | 228:22 | 315:20 | 226:1,7 | 286:22 287:2 |
| 295:4,14 | 246:11 | **basic** 252:4 | 227:4,14 | 287:6,13,15 |
| 296:16 | 258:13 | **basically** | 228:4,14 | 287:17 |
| 298:17 | 261:12 264:8 | 310:20 | 229:5,6,16 | 288:16 291:1 |
| 299:10 | 283:22 | **basing** 220:9 | 230:14 | 291:2 294:1 |
| 300:20 301:1 | 285:21 287:9 | 261:7 | 231:18 | 294:12 295:5 |
| 301:4,16,20 | 291:16 293:8 | **basis** 180:19 | 232:22 233:2 | 296:14 |
| 303:4,7,15,19 | 299:21 | 190:14 191:9 | 234:9,14 | 298:10,17,18 |
| 304:13,14 | 302:22 303:4 | 191:15 199:2 | 235:8 236:4 | 298:20 |
| 305:5,9,15,22 | 303:7 | 199:3 204:10 | 236:11,17,20 | 299:13,14,14 |
| 306:6,7,13,19 | **BACON** | 212:20 | 237:6,11,22 | 301:5,8,9,21 |
| 307:1,8 | 169:17 | 216:18 220:7 | 238:1,12 | 303:21 304:8 |
| 308:3 309:6 | **barely** 196:6 | 254:7 260:9 | 239:21 241:1 | 304:17,22 |
| 310:2,10,16 | **bargaining** | 284:9 294:2 | 241:4 243:22 | 305:4 307:18 |
| 310:18 | 199:17 | 314:13 319:8 | 244:1,7,12 | 308:3,12,16 |
| 311:18,19,22 | **Barron** 212:14 | 319:17 | 245:9,10 | 310:3,20 |
| 312:6,10,11 | **Barron's** | **bat** 282:8 | 247:8,12,17 | 311:3 312:8 |
| 312:21,22 | 172:10 | **Bates** 171:14 | 248:4 249:1 | 314:7,9,9,10 |
| 313:3,7,9,11 | 195:22 | 242:14 | 249:7,8 | 314:11 |
| 313:19 314:7 | 199:12 200:3 | **Bates-numb...** | 250:6 251:9 | 315:17,18 |
| 314:20,21 | 201:19 | 242:15 | 253:5 255:5 | 316:1,16,16 |
| 315:5,8,10,11 | 205:16 | **be** 174:4,11 | 259:19 261:4 | 317:21 318:9 |
| 315:14,16 | 212:15 216:6 | 175:14 | 263:5,5,7 | 319:10 |
| 316:1,1,6,7 | **base** 195:3 | 176:17 | 264:15 | **Beaderstadt** |
| 316:16 | 244:3 274:19 | 177:11,14,15 | 266:17,22 | 172:19 |
| **AWPs** 175:11 | 295:9 | 178:10,12,19 | 267:16 | 230:17 |
| 246:1 277:19 | **based** 173:11 | 179:1,7,15 | 269:21 270:6 | 231:22 232:5 |
| 283:4,18 | 173:12 179:1 | 180:5,17,22 | 270:8,9,9,14 | 233:17 |
| **B** | 191:19 | 181:7,22 | 270:18 271:1 | **because** 213:3 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 7, 2004
PM Session                          Boston, MA

| | | | | |
|---|---|---|---|---|
| 215:4 240:20 | **before** 166:13 | 299:7 312:6 | 191:10 | **brand** 256:17 |
| 242:8 253:5 | 173:7 185:13 | 312:7 315:4 | 215:11 | **branded** |
| 261:21 | 196:5 217:8 | **belief** 192:11 | 219:21 | 179:20,22 |
| 268:14 282:5 | 238:11 249:4 | 212:7 303:5 | 242:19 | 182:2 212:1 |
| 290:14 | 250:9 289:11 | **beliefs** 190:15 | 244:20 247:9 | 241:18,22 |
| 294:12 | 292:19 317:8 | 191:9,15 | 247:13 252:9 | 246:8 253:12 |
| 299:18 315:9 | **beforehand** | 193:11 | 253:11 | 253:14,18 |
| **become** 174:14 | 217:21 | 194:18,19 | 254:20 | 255:8 264:14 |
| 197:6 198:3 | **began** 198:14 | **believe** 173:8 | 265:16 | 267:17 268:1 |
| 198:16 | 200:15 | 181:1 222:19 | 266:15,16 | 268:10 |
| 216:10,17 | **begin** 177:10 | 271:10 | 267:18 273:9 | 285:10,13 |
| **becoming** | 216:5,18 | 294:19 298:6 | 284:4 286:5 | 290:17 |
| 197:15 219:6 | **beginning** | **BELKNAP** | 291:18 | **brands** 208:15 |
| **been** 178:6 | 177:22 | 170:3 | 292:14,15 | 256:12,14 |
| 179:5,12 | 212:18 | **belong** 272:5 | 294:20,22 | 266:14 |
| 186:7,7,8 | 214:11 | **below** 196:15 | 296:11 | 283:22 |
| 187:5,6,12 | 216:17 | 208:1 209:22 | 303:11 | **brand-name** |
| 188:2 193:16 | 246:22 | 210:11,21 | 304:13 308:5 | 209:22 |
| 198:4 199:9 | 252:18 | 211:2 212:3 | 312:22 315:5 | 210:10 284:3 |
| 202:20 | 262:13 | 315:18 | 315:22 | 285:6 286:2 |
| 213:16 | **behalf** 166:11 | **benchmark** | **biases** 230:10 | **break** 186:3 |
| 216:12 | 167:9,19 | 193:15 | 230:10,11 | 209:8 219:20 |
| 218:14,15 | 168:9,18 | 215:11 216:1 | **bill** 275:19 | 256:17 260:1 |
| 219:18 220:3 | 169:7,15,22 | 216:3 262:6 | 281:6 | 273:21 317:9 |
| 220:4,5 | 170:9,18 | 286:21 287:5 | **billed** 275:15 | 318:11 |
| 225:11,12,16 | 171:9 274:7 | 295:13 | **billing** 277:15 | **breaks** 256:14 |
| 225:18 | **behaved** | 319:12 | 277:17 | **Bristol** 271:9 |
| 228:11,11 | 204:18 | **benefit** 236:6 | **bioequivalent** | **Bristol-Myers** |
| 231:14 232:7 | **behavior** | 236:18 299:7 | 183:15 | 167:20 |
| 232:15,19,19 | 203:20 | **benefits** 201:9 | **bit** 271:7 | **Broad** 184:4 |
| 238:16 243:3 | 204:17 | **BERMAN** | **BOCKIUS** | **broadest** 255:3 |
| 243:8 244:22 | 212:16 | 167:3 | 171:3 | 256:3 |
| 260:3 275:22 | 213:10 | **beside** 303:12 | **body** 206:11 | **brought** 310:9 |
| 285:3 287:19 | 216:13,20 | **best** 174:13 | 246:15 | **bubble** 200:15 |
| 292:20 | 217:10,11,19 | 199:14 | **Boston** 166:19 | **buck** 304:6 |
| 295:15 | 258:9 | 317:21 | 169:5 | **bucks** 297:21 |
| 296:15,22 | **behold** 269:18 | **bet** 245:22 | **both** 182:2,14 | 304:6 |
| 297:3,8 | **being** 186:15 | **better** 173:18 | 222:2 233:16 | **bundle** 293:1,5 |
| 303:13 | 190:9 226:14 | 187:20 196:7 | 256:11 266:4 | 294:14 |
| 305:13,20 | 229:1,5 | 205:18 | 308:22 | **bundles** 293:3 |
| 312:7 313:3 | 232:11,11,12 | 219:18 239:3 | **bottom** 176:12 | 293:20 |
| 313:4,7 | 243:21 | 241:10 | **Boulevard** | **BURLING** |
| 314:19 | 278:13 296:5 | 294:18 | 169:19 | 170:12 |
| 315:15 318:2 | 296:12,13 | **between** | **BP** 173:14 | **business** |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                          Boston, MA

6

268:15
**but** 174:2,12
177:15
180:12
183:18,20
185:1 187:12
190:2 192:8
195:1 203:12
207:19 210:7
211:7 214:4
216:8 220:17
224:6 225:14
226:2 229:22
231:6 233:5
238:4 239:11
239:14 241:4
241:4,7
242:5 243:8
243:20 246:8
248:12 249:4
251:4 255:1
259:19 261:9
264:20 266:4
267:15
270:10,22
271:2 272:1
273:8 274:1
274:18
276:22 278:3
279:4 282:9
283:1,16
284:15
289:18
290:11 292:6
293:6 296:21
298:14 301:9
303:21 304:8
304:21
305:20
307:17
312:21
313:18
**but-for** 173:10
214:14

246:17,19
248:7 254:7
254:14
255:12
260:21
261:18,22
262:1 271:13
275:21 276:1
289:5 295:3
295:11,15
296:2,10
297:3 298:15
299:16 301:1
301:6,21
303:15
304:14 306:7
306:15
313:18
315:13
**buying** 288:12
_____
**C**
C 166:9 170:15
171:6 249:17
278:19
**calculate**
173:10 204:8
249:9 260:21
283:8 314:12
**calculated**
173:17
247:12
249:11,14
283:9 295:14
313:6
**calculating**
261:18,22
**calculation**
273:6 274:14
298:21
305:21
306:18
**calculations**
207:6 282:3
294:7 310:3

311:16
**calculator**
310:5,7
**calendar**
210:12 211:1
**California**
289:22
**call** 171:17
291:3,3
307:7,9
308:4,6
319:3,3,16
**called** 166:11
307:16
**calls** 237:16
307:10
**Cambridge**
167:6
**came** 186:21
202:10
250:21 271:3
288:14
300:14
**can** 174:13
177:3 179:8
180:2 191:2
196:6 197:4
203:13 204:9
204:12
206:20 215:5
220:14
222:12
225:19
227:10 228:6
228:16,20,22
229:16 230:7
230:8 231:19
233:5 238:12
239:4 244:19
245:22
247:12
280:10 282:6
282:14
283:11 292:2

292:19
295:18,22
296:1 298:20
299:15,21
300:12 301:7
301:11,11
302:18,19
304:3 306:22
308:18 310:5
311:6 314:11
317:5 318:11
319:3,3,7
**candidates**
177:11
**can't** 181:10
204:2 231:6
233:5 264:18
267:6 293:6
317:2
**capitated**
279:10
**care** 188:13
278:21 279:2
**Caremark**
290:6
**case** 178:17,21
180:14
183:21
186:22
189:17,18
200:2 208:14
230:18 231:3
233:21
240:18 244:7
245:2 251:1
266:18 267:1
269:21 274:1
274:7 279:6
281:10,11
284:22 288:4
289:20 293:1
293:7,10,17
293:18
294:18

297:18 299:5
**cases** 236:13
236:14
240:20,21
279:18 280:2
280:19
**categories**
180:6
**category**
183:18
252:11
**causation**
187:7 204:5
269:10
284:17
287:10 288:6
313:1
**Cavanaugh**
170:4
**caveats** 247:15
**cents** 237:21
238:8,9
239:20,20
310:21 311:5
311:20 312:8
312:19,22
313:1,11,12
313:12,19,19
314:8,9
316:13
**century** 198:15
**cephalus**
183:22
**certain** 183:5
184:17,17
229:9 230:9
230:10 261:4
267:3,5
269:18
270:20 271:1
272:10
284:10 285:4
286:21
**certainly**

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                October 7, 2004
PM Session                                 Boston, MA

| | | | | |
|---|---|---|---|---|
| 174:12 | 263:10 | 275:7 276:7 | **class's** 217:18 | **College** 289:7 |
| 185:13 | **chargebacks** | 288:1 297:22 | **class-wide** | **colloquy** |
| 197:10,18 | 267:9 | 299:9 301:14 | 269:12,13 | 225:17 |
| 239:6 292:17 | **charged** | 304:4 | 294:2 | **Column** |
| 304:22 | 274:20 | **clarify** 174:7 | **clear** 185:19 | 271:10,12,13 |
| **certification** | **charges** 310:1 | 318:14 | 201:16 | **combinations** |
| 294:6 | 310:16,18 | **class** 177:9,22 | 202:21 219:9 | 282:5 |
| **certified** | 311:2 313:22 | 178:13,19 | 222:5,5 | **combine** |
| 166:14,15 | 314:15 | 180:13 | 223:8 225:4 | 256:12 |
| 294:12 320:4 | **charging** 297:2 | 188:14,16,20 | 232:18 | **combined** |
| **certify** 320:7 | **check** 299:22 | 189:8,13 | 235:18 316:9 | 198:12 |
| 320:11 | **chemotherapy** | 190:9,10,15 | **clearly** 242:1 | 208:15 |
| **cetera** 188:8,8 | 257:13 | 191:16 192:1 | **client** 186:21 | **come** 195:16 |
| 226:20,20 | 259:10 | 192:3,9 | 187:2 | 208:3 218:12 |
| 247:19,19 | **choice** 278:13 | 193:11 | **clients** 222:18 | 230:5 250:20 |
| 292:9 | 278:16,20 | 194:18 | 222:21,22,22 | 252:8,20 |
| **chain** 235:20 | **Chris** 175:5 | 195:12 | 224:18 | 254:2,13 |
| 262:14 | **Cipro** 289:22 | 196:18 198:6 | 268:14 | 255:9 259:17 |
| **chaired** 192:20 | **cite** 205:21 | 200:1 201:18 | **clinical** 181:21 | 301:12 |
| 193:5 | 206:3 231:9 | 202:1,2 | 182:14 183:1 | 317:16 |
| **change** 198:14 | 242:10,11 | 204:9 214:9 | 183:3,7 | **comes** 288:10 |
| 205:19 | 256:7 260:8 | 214:22 | 184:12 | **coming** 196:12 |
| 295:12 | **cited** 197:19 | 216:14 218:2 | 291:21 297:2 | 228:1,2 |
| 303:13,19 | 205:17 | 218:7 219:15 | **close** 181:22 | 277:6 287:9 |
| 306:14 | 209:16 | 221:2 222:8 | 204:15 | **commencing** |
| **changed** | 251:22 | 222:13,14 | 287:13 | 166:20 |
| 253:18 297:1 | 257:18 261:2 | 223:1,3,5,9 | **closely** 177:14 | **commission** |
| 304:2 | 273:19 | 223:17 225:3 | 290:11 | 320:21 |
| **changes** 203:1 | **City** 169:20 | 226:10 | **closeness** | **commit** 249:5 |
| 238:3 304:7 | **Civil** 166:12 | 228:14 | 236:19 | **Commonwe...** |
| 319:12 | **claim** 226:8,13 | 229:10 | **closing** 222:2 | 166:17 320:6 |
| **changing** | 235:8 241:11 | 234:17 | **clue** 190:4 | **companies** |
| 218:19 | 271:4 275:16 | 241:12 | **code** 274:1 | 178:20 |
| **characteristics** | **claims** 196:17 | 251:16 | 282:5,11,12 | **comparable** |
| 240:8 | 222:11,16 | 270:12,14 | 283:2,6,12,15 | 179:14 |
| **characterize** | 223:1,3,14 | 272:5,6 | **codes** 273:3,4 | 182:11 |
| 223:17 | 224:14,16 | 275:2 278:2 | 273:14 282:2 | **comparables** |
| 303:10 | 225:5 227:17 | 279:7,13,16 | 282:5,15,16 | 178:13 |
| **characterized** | 229:13 235:2 | 286:7 288:16 | **collaborate** | **comparing** |
| 279:9 | 235:8,12 | 292:20 294:7 | 194:8 | 175:11 |
| **charge** 274:19 | 236:5 237:2 | 294:12 | **colleagues** | **comparison** |
| 276:4 277:3 | 238:8,10,15 | 313:20 | 191:21 209:8 | 178:18,18 |
| 277:6 309:18 | 244:12,19 | 315:16 | **collect** 280:20 | 181:15 |
| **chargeback** | 245:11 274:7 | **classes** 316:13 | 281:13 | **comparisons** |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                              Boston, MA

8

| | | | | |
|---|---|---|---|---|
| compelling | 224:6,8 | 184:20 | 295:6,20 | 192:18,20 |
| 231:8 | conclude | considered | 300:18 305:8 | 193:2 194:9 |
| compendia | 301:22 | 181:22 | contracted | 194:12,15 |
| 316:5 | concluding | consist 241:12 | 278:21 | copy 172:10,13 |
| compete | 222:6 | consistent | contracting | 172:18 |
| 179:17 | conclusion | 215:1 219:16 | 263:19 | 195:22 |
| 181:18 | 230:5 269:13 | 221:5 | 264:19 | 208:19 |
| 183:11 | 295:10 | conspiracy | contracts | 230:16 |
| competes | conclusions | 185:13 | 199:4 200:9 | 249:20 |
| 182:19 | 178:9 | 299:20 | 200:11 201:2 | Corp 168:10 |
| competition | conditioned | 301:18 | 201:15 205:2 | 168:19 |
| 180:7 184:7 | 220:19 | constant 246:2 | 205:5 212:9 | 171:10 |
| 184:8 253:6 | conditions | 265:16 | 212:17 220:3 | Corporation... |
| 268:11 | 184:18 280:4 | 266:15 | 220:11 222:4 | 169:8 |
| competitive | conducted | consultation | 226:12 | correct 174:18 |
| 181:7 201:6 | 185:10 | 195:16 | 234:20 | 175:12 176:8 |
| 203:3 219:7 | 189:19 | consulted | 238:19 240:9 | 187:19 |
| 267:17 | 245:11 | 195:14 | 240:12,14 | 189:11,14 |
| complaint | conference | consulting | 241:6,17 | 190:11,12,17 |
| 222:17 | 171:17 | 194:11 | 242:8,9,12,12 | 191:12,16 |
| 313:14 | confirm | consumer | 242:13,16,19 | 192:16 |
| complaints | 195:19 210:5 | 173:13 | 243:2,18 | 200:10 |
| 294:8 312:13 | 249:6 263:21 | consumers | 245:12 252:5 | 201:16,20 |
| complete | 264:16 273:5 | 190:8,9 | 263:2,13,17 | 202:7 205:11 |
| 290:14 | 277:1 304:1 | contaminated | 264:14,17,21 | 206:7 207:13 |
| completely | confused 191:4 | 213:8,13 | 271:16,19,20 | 207:14 208:4 |
| 220:16 | 206:16 | 256:22 258:7 | 272:2,3,19 | 208:17 210:1 |
| 307:14 | 251:11 | context 232:22 | 279:1 290:4 | 210:15,16 |
| complex 219:7 | 291:13 | 246:13 247:4 | 290:6,7,7,13 | 211:5 213:10 |
| 251:15 | confusing | continue | 290:16,18,19 | 213:11 |
| component | 192:7 | 225:14 | 291:7,11,14 | 220:13 |
| 296:11,12 | conjecture | Continued | 291:15,17,18 | 221:21 223:2 |
| components | 299:18 | 168:1 169:1 | 292:11 | 223:4,7 |
| 297:5,7 | connection | 170:1 171:1 | 294:21 299:1 | 224:13 225:8 |
| 299:2 | 240:18 253:6 | 173:4 | 300:4,8 | 227:11 232:7 |
| computed | consciousness | contract | 303:9 304:4 | 233:9,21 |
| 257:7 | 197:15 | 237:16,22 | contradicts | 234:21,22 |
| computers | consider | 239:17 240:3 | 205:18 | 239:5 241:7 |
| 251:15,16 | 243:16 | 241:14,15 | controlled | 246:21 253:1 |
| concealed | 244:18 | 245:1,5 | 266:6 | 253:2 256:9 |
| 232:11 | 292:18 299:1 | 264:19 | conversation | 256:12,13 |
| concealment | consideration | 276:11,13,20 | 194:7 219:13 | 259:6 262:3 |
| 220:7 | 185:2 | 287:20 288:9 | conversations | 262:12,17,20 |
| conceivable | considerations | 288:11,15,19 | 191:21 | 263:22 265:3 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                          Boston, MA

9

266:9 270:7
270:15 272:4
272:22 273:3
273:15 274:9
274:12,13
275:2 278:4
279:6,20
280:6,18
284:18
286:14 287:7
293:20 294:2
294:22 299:5
308:12,17
309:20 310:3
316:2
**correctly** 224:5
**correlation**
246:7
**correspond**
197:11,12
211:21
**corresponds**
205:15
**corroborate**
224:21
240:11
**corroborated**
214:21
**corroborating**
214:8
**cost** 190:6
210:10,20
211:12 212:1
247:10
276:20
297:20 298:1
298:8,10
314:22 315:5
**costly** 276:18
**costs** 189:21,22
191:11
255:22 286:6
309:22
**could** 181:7

183:11 198:6
198:7 199:14
201:5,13
206:8 215:1
218:15 235:8
237:11 239:2
239:22
245:21 249:1
271:1 283:8
294:1,12
301:20 304:8
304:17
307:16 308:6
315:15
**couldn't** 200:7
261:14
**counsel** 192:14
281:7 307:9
320:12
**counter-intu...**
253:3
**couple** 202:20
302:22
**course** 176:16
204:22
**Court** 166:1
294:11 320:1
**cover** 279:20
309:21
**covered** 274:18
284:3 285:7
286:3
**COVINGTON**
170:12
**co-pay** 276:21
282:10
299:12
**co-payment**
278:12
279:15,20
280:5,18,20
281:1,5,13
**co-payments**
274:8 278:16

**co-pays** 299:15
**credits** 263:10
**criteria** 185:19
185:22 186:8
**cross-exami...**
227:10
**CRR** 320:19
**crucially**
221:10
**crying** 205:13
**CSR** 320:20
**customary**
238:2 242:2
**customer**
287:19 293:3
293:4 294:14
294:14
300:19
316:13
**customer's**
287:20 288:9
**customer-sp...**
238:21
**CV** 293:14
**CVS** 264:16
**C-I-P-R-O**
290:1

_____
**D**
_____
**D** 166:9 168:13
170:15 171:6
172:1 191:3
206:12,17
207:7 211:13
213:4,4
242:11
249:17 252:1
257:18 258:3
**daily** 194:13
**damage** 213:22
247:17
248:15 270:6
270:17 272:8
281:2 287:3
294:7 300:2

304:1 306:18
**damages**
176:18,18
187:7 188:7
188:8 195:19
204:8 207:6
217:7,7
248:14 249:6
260:22
269:11 274:3
**darts** 278:1
**data** 178:2,4
188:10
204:16 222:3
222:11,16
223:1,3,14,15
223:19
224:14,16,21
224:21 225:1
225:6 226:8
226:17,22
229:13,18
233:4,15,16
234:13,16
235:1,2,8,12
236:5,13
237:2 238:8
238:11,14,15
239:4,9,10,12
239:16,17
240:10,19
244:12,19
245:5,6,11,13
247:18
261:15
270:22
273:20 275:7
276:7,8,8
278:3 299:9
300:8,10,12
301:15 304:4
305:1
**date** 176:15,21
212:8 271:20

311:17
**dated** 172:11
172:13,16
196:1 208:20
208:21
**DAVIS** 168:12
**day** 175:6
194:10 205:3
319:16
320:16
**deal** 182:12
189:13,15,15
199:13,14
273:12
**dealing** 288:5
289:6
**deals** 219:18
257:9
**debits** 263:9
**decide** 230:12
256:18
**decided** 211:3
**declaration**
173:9 174:10
174:22 176:1
197:20
205:22 208:3
209:16 222:6
234:12
242:10
246:11 260:9
269:21
270:20
273:17
285:17 290:9
**Deere** 230:18
231:13,19
**defeat** 201:14
**defendant**
167:19 168:9
168:18 169:7
169:15,22
170:9 175:6
188:11

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only             October 7, 2004
PM Session                          Boston, MA

10

defendants
  166:11 171:9
  178:1,21
  228:19
  314:19
defer 291:15
define 186:19
  189:2
defined 232:15
  234:18
definition
  272:5 279:7
  316:1
defrauded
  232:7
degree 213:9
  213:14 228:9
  258:8
demand 203:2
demonstrate
  244:20
  247:12
demonstrated
  270:18
demonstrates
  216:15
  238:17 245:6
departure
  176:20
depend 184:10
  221:10
depose 227:14
  227:15,16
deposition
  166:11
  172:18
  209:12
  230:16 231:1
  231:12
  232:14 260:7
  319:19 320:8
  320:10
depositions
  174:5 176:21

188:10,11
203:16,22
220:16 231:3
describe 211:8
  296:14
design 229:7
  292:7
detail 258:1
determinant
  237:7
determine
  176:17
  185:20
  187:20 188:7
  188:15
  192:10 201:1
  204:2 217:4
  275:11
  280:17 282:9
  292:19
  295:18
determined
  282:1 294:1
  294:11
determining
  187:16 218:1
  244:9 260:22
  287:18 297:8
develop 175:9
  228:17
  234:10
  261:17
developed
  181:1 294:4
developing
  180:20
  193:13 211:4
  218:1
deviate 214:10
deviation
  313:17
deviations
  244:15
  284:12

devices 175:17
  175:20
DHHS 189:20
did 193:8
  194:6 195:3
  198:19 200:2
  200:10 202:4
  206:1,2,19
  207:9 214:10
  221:13 249:9
  250:10,19,20
  253:19
  256:18
  258:10,11,13
  258:15,15,20
  258:20,21
  259:1 261:13
  272:3 273:17
  274:19
didn't 194:14
  195:2 197:6
  201:14
  202:22 203:1
  203:9,10
  205:22
  207:18,18
  208:16
  235:17
  244:17 258:3
  275:5 280:20
  284:21
differ 184:12
  246:9 301:8
difference
  267:18 301:9
differences
  236:15
  301:13
  304:17,19
different
  186:17 208:7
  225:2 240:12
  240:15
  244:15,15

248:18
249:12
250:17 261:9
296:6 298:17
298:18
299:17
301:21 304:8
304:10 314:4
differentiate
  222:12 273:9
differentiated
  223:13
diffused
  200:18,22
diffuses 202:13
direct 172:4
  173:4 182:11
  227:9
directly 189:7
  230:2 264:15
  276:21
  308:20
disagree 287:2
discount 208:4
  208:5 210:13
  211:1 236:16
  237:17 245:2
  265:4,7
  295:4,13
  300:20,22
  301:4,20
  305:4,9
  306:4,10,14
  306:19 307:1
discounted
  266:14
discounting
  267:8
discounts
  198:22
  207:21
  209:22 210:3
  211:10 215:2
  219:1 226:20

226:21 240:5
267:3 269:4
303:6
discovery
  174:13 177:3
  204:22 224:1
  224:3 243:10
  247:22 248:5
discuss 258:1
discussed
  176:14
  234:13 247:5
  247:11,14,16
  254:10
discussing
  258:10
discussion
  174:20 186:1
  230:22 245:4
  311:15
discussions
  193:8
disease 180:11
dispensing
  291:19 298:9
  298:12,17
  299:12,16
  301:5,17
  304:5
dispute 227:11
  233:19
disputes 227:5
distinct 297:16
distribution
  262:14 312:4
distributions
  273:21
distributors
  263:2 315:1
District 166:1
  166:1 320:1
  320:2
Diversified
  242:19

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only           October 7, 2004
PM Session                              Boston, MA

11

| DOCKET | 226:4 227:4 | 301:14 | 181:3,4,6,7,8 | **drugstores** |
|---|---|---|---|---|
| 166:2 | 228:8 234:14 | **driven** 238:3 | 181:18,21 | 191:12 |
| **doctor** 280:19 | 236:12 | **dropped** 198:2 | 182:2,9 | **duly** 320:9 |
| **document** | 238:11 | **drug** 176:22 | 183:1,8 | **during** 173:15 |
| 166:6 175:1 | 240:20 243:9 | 181:13,17 | 184:8,9,16,21 | 176:18 188:7 |
| 196:2,5 | 257:7,10 | 182:10,19 | 185:7,16,17 | 195:19 |
| 197:19 | 287:3 295:17 | 183:10,11 | 186:10,12 | 204:21 217:5 |
| 230:20 | 301:22 | 185:20 | 196:12 | 218:3,4,17 |
| 250:11 | **don't** 174:21 | 188:11 | 197:21 | 219:17 |
| 254:12 | 178:12 184:6 | 196:13 | 202:20 | 243:10 |
| 285:22 | 185:5 186:13 | 210:19 | 209:22 | 247:17 271:5 |
| 293:15 | 189:13 190:4 | 213:18 218:8 | 210:10 211:2 | 301:17 304:1 |
| **documents** | 190:6 191:1 | 224:18 | 211:20,22 | 306:17 |
| 209:1 242:16 | 192:5 194:5 | 231:14 236:5 | 212:2 218:15 | **dwise@dpw....** |
| **does** 194:21 | 201:10,17 | 236:18 | 222:17 | 168:17 |
| 200:3 221:18 | 203:6,12,21 | 237:14 | 234:19,19 | |
| 245:2 269:5 | 208:11 209:3 | 239:18 246:9 | 241:13,19,20 | **E** |
| 308:21 314:5 | 209:7 221:14 | 252:11 264:1 | 241:21 244:6 | E 166:9 172:1 |
| **doesn't** 251:2 | 227:13 229:3 | 265:22 | 244:11,14 | 172:6 |
| 281:13 291:3 | 231:17,18 | 268:10 270:7 | 246:1,8 | **each** 204:10 |
| 305:22 | 232:17 | 270:9,13 | 248:6 249:13 | 243:11 |
| **doing** 187:1 | 233:18 235:9 | 271:4,5,10 | 252:21,22 | 252:11 |
| 197:9 221:20 | 239:8,20 | 272:22 280:8 | 253:5,6,12,14 | 259:16,17 |
| 258:12 261:8 | 241:9 250:10 | 280:16 | 253:18 254:3 | 283:11 |
| 268:17 278:9 | 255:17 | 284:18 286:2 | 254:15 255:8 | 297:20 |
| 299:4 | 268:22 269:1 | 292:8 296:12 | 257:13 | 298:22 |
| **dollar** 237:14 | 269:2 272:17 | 307:21 | 259:10,13 | **earlier** 185:16 |
| 239:19 | 291:9 292:18 | 308:10 | 262:12,14,21 | 206:6,21 |
| 307:22 309:5 | 294:16 297:7 | 309:19 311:4 | 263:14 | 207:2,17 |
| 309:14,16,19 | 298:13 | 311:12 | 264:10,11,14 | 212:10 |
| 310:13,14,20 | 302:19 307:9 | 313:21 | 264:21 265:5 | 220:20 231:4 |
| 311:4,19 | 309:3 319:15 | 316:14 | 265:8,9,10,11 | 253:8 256:21 |
| 312:7 313:5 | **dots** 250:8 | 318:20 | 267:3,4,7,11 | 260:7 |
| 314:1,5,10 | 251:3,4,5 | 319:11 | 267:17 268:1 | **early** 185:12 |
| 315:13 | **doubtful** 174:8 | **drugs** 173:15 | 268:7 269:4 | 207:20 |
| 316:15,16 | **down** 259:16 | 175:11 176:4 | 269:22 273:2 | 211:15 |
| 318:21,22 | 286:19 | 176:5 177:7 | 277:13,19 | **easier** 308:22 |
| 319:1,11 | 298:10 | 177:10,15,18 | 284:3,13 | **easily** 204:16 |
| **dominate** | 299:18 309:4 | 178:17,20 | 285:4,7 | 206:22 |
| 183:5 | 311:10 | 179:1,7,10,14 | 286:12,13,13 | 238:22 301:8 |
| **done** 173:21,22 | **Dr** 187:10 | 179:15,17,20 | 287:11,16 | **easy** 283:19,21 |
| 180:5 192:14 | 257:6 | 179:22 180:1 | 290:17 | **econometric** |
| 196:7 201:1 | **draw** 178:8 | 180:1,2,6,9 | 296:11 298:2 | 234:8 |
| 204:9 226:3 | **drawing** | 180:16 181:2 | 303:7 304:15 | **economic** |
| | | | | 216:2 217:7 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                         Boston, MA

12

| | | | | |
|---|---|---|---|---|
| 234:7 | else 176:10 | Eric 171:14 | 244:17 | 216:12 |
| Economics | 184:22 197:9 | ESI 242:20 | 256:20 | example |
| 294:5 297:14 | 235:20 245:9 | 285:2 290:4 | 275:14 | 183:20 |
| economist | 291:4 | 290:15,18,19 | 276:15 | 235:11 |
| 221:4,8 | employed | 291:3 | 280:18 | 237:10 238:6 |
| 230:6 319:9 | 320:12 | ESI's 245:2 | 306:19 | 305:7 306:22 |
| Edwards | end 205:2 | especially | 316:12 | 308:21 |
| 167:12 172:4 | 317:3 | 196:12 | events 261:5 | 315:10 |
| 173:6 175:2 | endpoint | Esquire 167:4 | ever 196:5 | examples |
| 175:7 195:21 | 226:19 | 167:12,13 | 221:13 243:5 | 269:15 |
| 208:18 209:3 | endpoints | 168:4,13 | 288:21 | 297:12 |
| 209:7 225:20 | 256:4 | 169:3,11,18 | 292:22 | 298:16 |
| 230:15 260:2 | ends 269:20 | 170:4,13 | every 194:10 | exceed 269:19 |
| 260:5 264:5 | enough 182:12 | 171:4 | 204:10 | except 289:8 |
| 289:4 302:7 | 200:18,19,22 | essentially | 206:20 313:5 | exchanged |
| 302:9,15,17 | 200:22 203:1 | 189:19 | 318:8 | 224:17 |
| 316:22 317:5 | 204:13 | 197:21 211:9 | everything | exclude 272:1 |
| 317:11,14,16 | 216:18 219:8 | 240:11 253:7 | 184:22 | 275:1 |
| 317:19,22 | 219:9 290:11 | 253:9 266:5 | 277:15 | exclusivity |
| 318:5,18 | enter 184:19 | established | evidence 179:2 | 286:4 |
| effect 198:22 | 221:8 263:13 | 269:17,17 | 179:7 181:1 | executive |
| 301:18 | 263:17 | establishing | 181:4,12 | 209:20 |
| effective | entered 201:3 | 243:6,17 | 186:9 212:7 | exercise |
| 184:14 270:4 | 314:20 | estimate | 214:21 | 255:18 |
| effects 183:5 | entire 203:19 | 210:12,13,22 | 220:11,18 | Exhibit 172:10 |
| 184:17 216:6 | entirely 243:19 | 313:16 | 225:7 228:5 | 172:13,16,18 |
| 269:8 | 295:16 | estimated | 228:7 295:9 | 195:22 196:2 |
| effectuated | entities 197:15 | 210:9,19 | 298:19 303:6 | 196:4 201:20 |
| 213:21 | 198:2 216:9 | 276:19 | 304:20 | 208:19,20 |
| efficacy 183:4 | 216:14 | estimates | evolved 198:13 | 209:1,2,17 |
| effort 207:4 | 223:16 | 209:21 | exact 253:11 | 210:14 |
| efforts 223:22 | 226:11 229:9 | 210:15 211:3 | exactly 185:1 | 230:16,20 |
| 252:16 | 233:12,13 | 211:6,9 | 214:7 218:19 | Exhibits |
| eight 232:21 | 234:19 248:8 | 248:7,16 | 233:8 258:13 | 209:11 213:3 |
| either 192:1,5 | 263:18 274:8 | 249:7 253:11 | 273:16 | exist 280:9 |
| 197:8 232:19 | equal 184:22 | et 188:8,8 | examination | existed 219:5 |
| 245:7,8 | 211:19 | 226:20,20 | 172:4 173:4 | existence 204:6 |
| 263:9 266:1 | equals 250:7,7 | 247:18,19 | 177:12 227:9 | 204:7,7 |
| 269:22 | Equations | 292:8 | 279:12 | 300:14 |
| 274:15 276:6 | 301:3 | even 192:5 | examine | existing 252:16 |
| 279:6,16 | equivalent | 202:18 | 220:15 | expanded |
| 313:7 | 183:16 | 206:16 | 228:16 | 253:18 |
| elements 295:6 | equivalents | 224:18 | 245:11 274:2 | expect 182:7 |
| 295:19 | 183:9,14,19 | 239:10,16 | examining | 191:8 214:18 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
PM Session   Boston, MA

236:10,14
237:20
238:10
309:17
**expectation**
203:2 223:15
312:2
**expectations**
173:11,13,14
173:18 174:7
174:16 177:4
187:17,21
188:15,20
189:3,6,9,13
190:2,3
192:22
195:13,18
198:8,14
202:6 204:21
205:4 212:8
212:19,19,20
214:12,15
215:1,4,5,19
215:22 217:3
217:5,19
218:3,7
219:2,4,15
220:10,12,19
221:6,15
222:3,4
223:6,20
225:8 226:10
228:10,18
229:17
247:13 262:3
267:12
312:18,20
**expected**
315:15
**expensing**
303:20
**experience**
281:3
**expert** 229:19

234:15
**experts** 195:14
228:19
**expires** 320:21
**explain** 236:21
**explained**
238:13
249:11
253:21
**explicit** 288:18
**explicitly**
174:3 234:20
245:1
**explore** 227:10
231:21
**expository**
252:15
**express** 224:12
**expressed**
242:4 243:19
**expression**
225:11
**expressly**
241:14
271:16 272:3
**extensiveness**
264:18
**extent** 177:3
178:2 184:11
193:9 195:2
197:16 199:8
202:12
203:18 213:8
213:13 216:8
220:21
221:11
226:15,22
229:15
230:12
240:11 243:3
258:7 262:4
263:19
264:13 267:2
272:7 284:11

284:12
286:11
288:14
298:18
299:13 301:6
306:6 313:16
**extrapolating**
281:3
**e.g** 286:21

_____
**F**
**F** 166:9 170:4
**face** 180:7,10
**facing** 268:10
**fact** 178:5
181:15 182:9
201:6,12
207:4 214:20
219:12
243:11,15
248:10
268:22
273:12 276:3
276:16
303:12
311:19 315:8
**factor** 243:16
**factors** 244:4,6
292:14
**facts** 262:5
**faculty** 195:9
**fair** 228:13
229:1,5,6
261:21
**fairly** 265:15
**fall** 197:17,21
**far** 180:21
196:8 202:20
265:13 269:9
286:18
**fashion** 211:8
**Federal** 166:12
**fee** 298:9,12,18
299:12 301:5
**fees** 291:19,21

292:1,10,12
299:16
301:17
303:20 304:5
**felt** 201:5
231:8 270:3
**fifty** 304:6
**figure** 239:22
273:8,12
274:22 276:2
281:14
282:10
**figures** 210:17
**final** 174:2,11
188:6 207:6
216:22 263:4
264:20
**finally** 176:16
197:5 211:17
**financial**
184:19 185:2
**financially**
320:13
**find** 180:2
182:7 185:6
203:21
212:10
220:18
226:22 233:8
236:10,15
238:11,12
301:7 316:5
**finding** 211:19
212:14
298:20
**findings**
190:13 191:8
**finds** 197:13
**Fine** 260:5
**finish** 255:17
**finished**
193:20,22
268:19
**first** 196:10

261:16
268:13 282:4
300:17,17
**fit** 180:6
**five** 194:12
196:22
238:18
309:15,16,19
**fix** 186:3
**fixing** 293:18
**flat** 246:1
**FLOM** 169:10
**Floor** 167:5
**focus** 192:21
295:16
**focused** 290:13
**focusing**
261:14
**follow** 295:2
309:1 316:19
**following**
234:6 248:9
262:5 264:9
286:10
**follows** 248:1
287:4
**footnote** 206:9
206:13
242:11,17
260:8,11,14
260:17,18
**Footnotes**
206:3,14
**form** 185:8
188:22
190:14,18
191:9,14,17
191:20 192:4
195:7 198:10
199:15
201:21 202:8
203:11 210:6
225:10
227:12

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                    October 7, 2004
PM Session                                Boston, MA

14

| | | | | |
|---|---|---|---|---|
| 228:21 230:4 | 313:16 | 257:19 259:2 | 216:10 | 289:14 312:9 |
| 232:2 241:8 | **found** 181:13 | 264:9 271:19 | 263:22 268:7 | **give** 190:7 |
| 245:3 | 228:7 240:15 | 272:1 275:2 | 280:14 | 237:10 |
| **forma** 240:3 | 250:2 252:15 | 281:3,7 | 290:20,21 | 245:22 |
| 242:8,9,12 | 255:3 | 282:14 | **generic** 180:1 | 250:20 |
| **formation** | **four** 169:12 | 284:12,14 | 183:18 185:7 | 252:15 |
| 292:7 | 194:12 236:3 | 287:4 293:3 | 185:10,16,17 | 285:21 307:2 |
| **formed** 192:22 | 238:18 | 294:14 295:2 | 196:13 | 307:4 318:7 |
| 195:18 | **Frank** 193:6 | 295:13 | 197:21 198:1 | **given** 182:9 |
| 215:19 | 194:17,21 | 296:17 300:4 | 199:6 210:19 | 186:15 193:3 |
| **forming** 189:5 | 195:8,11 | 300:10 | 211:2,20,22 | 193:4,5 |
| 197:8 217:18 | **fraud** 284:16 | 301:14 304:6 | 241:19,20,21 | 207:4 213:5 |
| **formula** 266:2 | **fraudulent** | 307:7 308:20 | 246:1 253:12 | 232:21 |
| 266:4,6 | 220:6 | 312:20 | 253:15 | 248:10 |
| **formulaic** | **frequently** | **front** 240:3,4 | 256:17 264:8 | 252:10 258:4 |
| 211:11 | 224:15 | **full** 184:10,12 | 285:10,13 | 262:5 276:16 |
| 253:17 | **friend** 317:21 | 196:10 | 286:13 | 281:9 286:7 |
| 288:22 | **from** 172:10 | 199:18 285:4 | **generics** | 298:16 |
| 289:13 | 179:8 189:7 | **fully** 220:21 | 183:15 | 301:15 |
| 312:14,16 | 195:22 | 232:15 | 208:15 | 303:13 |
| 313:15 | 196:20 | 271:18 299:8 | 210:15 | 311:22 |
| **formulaically** | 200:20 | 304:18 305:1 | 243:21 | 312:17,17 |
| 265:2 | 202:14,21 | **function** | 256:12 268:8 | 320:10 |
| **formularies** | 214:1,6,12 | 251:12 | **get** 186:18,20 | **glad** 259:19 |
| 236:19,20 | 217:3 218:12 | **funded** 194:22 | 191:4 198:19 | **GlaxoSmith...** |
| **formulary** | 222:8,14,17 | **further** 188:9 | 198:20 | 170:18 |
| 182:1 184:21 | 222:21,21,22 | 231:21 245:4 | 205:13 | **go** 188:1 |
| 292:7 | 223:1,3,5,20 | 247:21 | 206:21 223:5 | 197:18 |
| **formulating** | 224:10,11,11 | 253:13 | 223:14 | 203:14 |
| 217:18 | 224:12,21 | 273:11 | 229:13 230:7 | 220:14 |
| **fors** 270:10 | 225:7 226:7 | 320:11 | 233:4 238:14 | 225:19,22 |
| **forth** 320:9 | 226:8 227:18 | | 239:3 240:9 | 235:22 240:2 |
| **forthcoming** | 228:18 230:1 | **G** | 241:10 261:5 | 243:6 244:9 |
| 179:3 | 233:4,5,15 | **G** 169:18 | 262:2 278:4 | 246:11 |
| **forward** 186:8 | 238:8,14 | 248:18 252:3 | 287:22 | 254:16 |
| 195:16 | 239:20 240:9 | 252:11 | 300:12,12,22 | 261:12 269:9 |
| 197:11 214:8 | 240:14 | 255:19 256:5 | 304:3 311:3 | 270:16 |
| 217:14 | 248:16 | **Gaier** 171:14 | 313:10,21 | 282:14,14 |
| 269:16 | 249:14,16 | **gander** 318:6 | 317:19 | 283:22 |
| 270:17 271:3 | 250:2,17,20 | **gather** 222:15 | **gets** 209:8 | 286:18 |
| 287:15 | 250:21 | 223:19 | 261:3 | 291:16 |
| 288:11,14 | 251:22 252:4 | 224:10 227:6 | **getting** 181:11 | 298:12 |
| 290:8 294:8 | 252:13 253:8 | 227:16 | 230:1 240:14 | 299:21 |
| 301:3 311:17 | 255:2,13 | **gave** 317:7 | 251:17 | 302:14,21 |
| | | **generally** | | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                          Boston, MA

15

| | | | | |
|---|---|---|---|---|
| 309:5 311:10 | 283:13,16,17 | **groups** 197:3 | **handed** 196:4 | 177:17 178:7 |
| 318:16 | 285:20 298:1 | 208:7 225:3 | **handing** | 178:19 179:2 |
| **God** 196:6 | 300:3,9,12,22 | 233:12,13 | 205:14 | 179:12,15,21 |
| 293:8 | 303:4,7,18 | 238:18,19 | 250:15 | 181:9,17 |
| **goes** 195:21 | 310:8 311:3 | 240:12,15 | **hands** 206:21 | 182:12,13,14 |
| 298:10 | 311:10 | 248:8,19 | 285:22 | 182:18 |
| **going** 174:12 | 313:21 314:8 | 249:13 279:8 | **happened** | 183:22,22 |
| 175:14 179:6 | 314:10,14 | 279:11 | 229:14 240:1 | 184:1 185:9 |
| 183:3 184:10 | 316:15,16 | **growing** | 277:7 312:8 | 185:15 |
| 185:6,15,17 | 317:3 319:10 | 196:12 | **happens** | 186:18 187:4 |
| 185:22 192:7 | **good** 191:1 | **GSK** 242:19 | 221:17 | 187:11,15 |
| 195:18 | 246:7 252:18 | **guess** 231:18 | **HARDY** | 190:4,19 |
| 196:13 197:6 | 268:15 | 241:10 | 169:17 | 192:9,10,13 |
| 201:13 | 289:10 318:9 | 289:21 291:3 | **Hartman** | 192:14 193:8 |
| 203:15,16 | **got** 175:3 | **guy** 232:18 | 166:11 172:3 | 193:16,20 |
| 204:10 | 178:7 199:13 | 318:9 | 172:10,13,16 | 194:9,12 |
| 205:12,13,19 | 203:21 | | 172:18 173:3 | 195:14,16 |
| 212:5 218:13 | 207:17 214:5 | **― H ―** | 196:2 209:1 | 196:4,7,8,20 |
| 218:16 221:5 | 246:5 249:21 | **H** 171:13 172:6 | 209:2 230:20 | 197:21 198:3 |
| 221:10 223:9 | 250:16 | **had** 173:21 | 257:6 320:7 | 198:6,7,13 |
| 223:14,21 | 251:10 | 193:10,22 | **HARTSON** | 199:9,21 |
| 224:3,20,22 | 255:18 283:1 | 194:7,19 | 167:11 | 200:8,9,22 |
| 225:1,5,6 | 283:3,5,6,10 | 195:11,12 | **Harvard** | 201:6,7,22 |
| 227:14,15,16 | 319:6 | 198:7 199:21 | 191:21 | 202:5,20 |
| 228:4,5 | **gotten** 186:3 | 203:8 207:14 | 194:22 195:9 | 203:9,10 |
| 229:7,13,14 | **government** | 207:16 215:1 | **has** 178:6 | 204:1 207:19 |
| 230:6,6 | 193:10 | 215:3 219:15 | 196:4 225:12 | 209:15 215:1 |
| 233:14 234:6 | 194:20 | 220:3 243:8 | 225:18 | 215:3 216:6 |
| 234:7,10 | 195:13 | 251:4 253:13 | 230:11 | 218:14,15 |
| 235:1,12 | 249:14,16,17 | 259:12 | 231:14,19 | 219:17 220:4 |
| 237:2 238:6 | 279:14 | 273:18 | 233:21 240:5 | 220:4,5 |
| 239:12 240:2 | **Grand** 169:19 | 288:15 | 240:6 243:12 | 221:11,19 |
| 240:4 244:9 | **Gray** 166:18 | 290:12,14 | 247:6 249:20 | 224:20 225:1 |
| 244:12 | 169:3 | 295:3 305:8 | 261:17 | 227:8,22 |
| 245:13,18 | **greater** 185:2 | 310:7 312:5 | 271:13 | 228:7,8,10 |
| 246:3,9 | 252:22 253:5 | 314:6 | 276:22 283:6 | 229:3 231:1 |
| 248:13 249:4 | 267:20 | **hadn't** 296:15 | 283:13 | 231:3,6 |
| 249:6,19 | 270:10 | **HAGENS** | 284:10 | 232:6,13,15 |
| 256:2,3 | **group** 171:13 | 167:3 | 287:19 | 240:1,17 |
| 260:3 261:11 | 203:19 233:2 | **half** 310:21 | 292:20 | 242:17,20 |
| 269:7,11 | 236:1 270:4 | 311:5 | 300:20 | 243:3,5,7,14 |
| 275:8 276:2 | 277:11,11 | **Halpern** | 303:13 316:1 | 244:22 |
| 276:6,7 | **groupable** | 171:13 | **have** 173:17,19 | 245:13,16,18 |
| 282:13,15 | 239:1 | **hand** 250:18 | 176:15 177:6 | 246:13 250:1 |
| | | 320:16 | | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.     Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                                    Boston, MA

16

| | | | | |
|---|---|---|---|---|
| 250:18 251:2 | 313:3,4,7,15 | 211:21 | 315:11,11 | 273:12 276:2 |
| 251:4,4,6,8 | 315:12,15 | 212:12,14 | **higher** 249:8 | 277:5 278:9 |
| 251:13,18,21 | 318:3,9,14 | 217:13 | 306:13 316:1 | 282:1 294:16 |
| 252:1,4 | 319:8,17 | 221:21 225:4 | 316:6 | 295:18 |
| 255:7 261:12 | 320:15 | 227:4 229:6 | **highest** 248:17 | 296:12 |
| 262:8 263:20 | **haven't** 178:16 | 234:17 | 252:14 | 301:15 302:3 |
| 264:16 | 186:3 187:12 | 241:11 | **him** 192:8 | 304:1 |
| 267:14 | 230:3,5 | 243:10 | 195:3 233:7 | **however** |
| 268:19 | 232:19 243:9 | 248:12 | 318:7 319:6 | 198:19 |
| 271:11,12,20 | 270:21 | 249:19,20 | **his** 239:12 | 283:18 |
| 272:1 273:4 | 274:14 | 250:12,15 | 276:3 302:15 | **htthoang@h...** |
| 273:7,8,11,16 | 281:17 | 252:12 | **history** 196:22 | 167:18 |
| 274:22 275:8 | 296:21,22 | 254:16 | 293:8 | **hypothesis** |
| 275:16,22 | 297:3 | 255:19 | **hitting** 198:17 | 235:4 237:3 |
| 276:4,6,7,11 | **having** 219:13 | 258:12,14 | **Hoa** 167:13 | 299:22 |
| 277:1,9 | 273:22 | 259:18 269:9 | **Hoang** 167:13 | **hypothetical** |
| 278:3 279:19 | **he** 195:9 | 273:16 | **HOGAN** | 181:20 |
| 280:3,17 | 231:22,22 | 274:14 | 167:11 | 230:11 |
| 281:14 282:1 | 232:6,15 | 282:16 | **hold** 304:3 | 239:14 |
| 282:2,16 | 233:8 235:17 | 283:10,19 | **hope** 222:5 | 266:21 |
| 283:4,9,11,16 | 235:18 239:9 | 289:7 292:3 | **horse's** 189:8 | 307:19 |
| 283:16,17,18 | 240:5,6 | 293:13 | **hospitals** | 311:11 |
| 284:8,16 | 286:19 | 297:18 | 272:13,16,19 | 316:10 |
| 285:1,3,18 | **Health** 191:22 | 301:12 | 273:7 279:9 | 318:19 |
| 288:11,21 | 242:19 | 307:17 | **hour** 258:9 | |
| 289:11,21,22 | **heard** 229:3 | 308:18 314:6 | **hours** 260:4 | **I** |
| 290:5,6,10,11 | 289:9 | 318:2 | **how** 179:3 | **ideas** 187:15 |
| 290:16,17 | **hearing** 230:1 | **hereby** 320:6 | 182:22 | **identification** |
| 291:7,16,18 | 275:5 300:7 | **hereinbefore** | 192:22 194:6 | 196:3 209:2 |
| 292:10,22 | **heck** 303:16 | 320:8 | 195:17,17 | 230:21 |
| 293:5,16 | **hedonic** 294:6 | **hereunto** | 199:11 200:3 | **identified** |
| 294:4 295:5 | **help** 174:6 | 320:15 | 200:21 | 177:6,18 |
| 295:9,15 | 180:3 190:8 | **Here's** 257:6 | 202:20 | 179:19,21 |
| 297:1,7 | 308:18 | **he's** 193:17 | 204:14,18 | 248:8 270:21 |
| 298:22 300:3 | **helpful** 226:2 | 230:17 | 219:9 220:16 | **identify** 175:3 |
| 300:9,13 | 241:1,5 | 232:16 240:2 | 222:15 | 178:12 |
| 301:4,22 | **helps** 175:15 | 240:4 277:15 | 229:17 234:1 | 223:10 |
| 302:2 303:5 | **hence** 218:12 | 277:17,19,21 | 235:8 239:4 | 233:14 272:9 |
| 304:2,9 | **her** 276:4 | 277:22 | 239:7,12,22 | 278:7 299:9 |
| 305:13 | **here** 177:21 | 286:14 | 240:17 242:7 | 299:10,10,11 |
| 307:13,16 | 179:11 | 305:20 314:2 | 243:5 244:9 | 299:12 |
| 308:20 | 185:19 189:9 | 319:6 | 244:14 249:9 | **if** 178:4 181:13 |
| 311:17 312:7 | 197:4,11 | **high** 249:1 | 269:15 | 181:20 183:7 |
| 312:11,12 | 207:19 209:8 | 251:18 | 271:15 273:8 | 184:22,22 |
| | | | | 196:10 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
PM Session                        Boston, MA

| | | | | |
|---|---|---|---|---|
| 199:20 200:1 | 307:19 308:4 | 200:16 | 283:20 | 178:8 180:3 |
| 201:4 202:4 | 309:2,3 | 312:19 | **indication** | 180:4 189:4 |
| 202:18 203:8 | 310:2 311:11 | **implicit** 288:18 | 219:2 | 189:7,21 |
| 203:9 204:20 | 312:18,21 | **implied** 304:12 | **individual** | 190:1,8 |
| 205:18 | 313:10 314:4 | **importance** | 253:10 | 197:1 198:11 |
| 208:12 | 314:7 315:10 | 304:21 | **individuals** | 202:9,10,13 |
| 209:17 | 315:13 316:5 | **important** | 216:9 | 204:13,20 |
| 210:14 | 316:12 | 203:6 249:5 | **induced** 315:7 | 205:3,9,14,15 |
| 212:22 214:2 | 319:11,14 | 314:6 | **industries** | 205:20 |
| 219:14,19 | **ignore** 248:21 | **impossible** | 289:14 | 212:13 |
| 225:16 227:5 | **illegal** 217:10 | 181:11 | **industry** 166:4 | 214:11 215:6 |
| 230:13 232:5 | **illustration** | **IMS** 261:15 | 174:15 | 215:10 |
| 232:18 233:1 | 176:16 254:8 | **Inc** 171:9 | 195:15 | 216:11,16 |
| 233:10,19 | 301:2 | **include** 186:14 | 196:21 | 219:6,10,12 |
| 235:1,12 | **illustrative** | **included** 181:3 | 229:19 | 220:21 |
| 237:2 238:6 | 173:22 207:5 | 242:15 | 251:14 | 221:11 222:8 |
| 239:6,14 | 248:11 | 275:11 | 255:21 262:6 | 223:5,19 |
| 240:2 241:15 | 269:14,19 | **including** | 263:15,16 | 224:10,13 |
| 244:3,17,19 | 298:15 | 189:7 244:5 | 266:11 268:5 | 227:3,17,17 |
| 245:1,4,5,15 | **impact** 178:6 | 259:11 | 289:16 | 227:20 230:7 |
| 254:16 | 181:17 182:8 | **inconsistency** | 300:14 | 232:11 240:9 |
| 259:15 | 187:7 192:11 | 235:10 | 315:21 | 247:5,11,14 |
| 266:13,19 | 193:10 198:8 | **inconsistent** | **industry's** | 247:16 248:3 |
| 267:18 268:9 | 202:5 203:8 | 204:22 235:3 | 193:14 | 248:5 249:2 |
| 268:18 | 203:9,10 | 235:3,9 | **infection** | 249:4,18 |
| 270:12 271:3 | 204:2,6 | 237:3,6,12 | 184:15 | 251:22 |
| 272:6 274:17 | 217:14 | **incorrect** | **inflated** 201:10 | 252:17,17,18 |
| 275:9,14,18 | 221:21 | 268:18 | 203:5 275:20 | 253:13 254:4 |
| 275:20 | 244:10 | **increasing** | 315:8,9 | 254:5 275:8 |
| 277:14,17,21 | 260:22 | 214:19 | **inflation** | 277:9,13 |
| 279:4,12,14 | 269:10,16 | 218:19 | 271:13 | 284:8 296:17 |
| 281:1,11 | 281:2 284:17 | 257:21 | 314:21 | 301:14 |
| 283:6 284:15 | 287:6,9,12 | **indeed** 214:9 | **influenced** | **informed** |
| 284:20 | 288:6 295:4 | **indicate** 188:3 | 284:13 | 173:13 186:8 |
| 286:14 287:4 | 295:6,16,18 | 304:10 | **inform** 175:15 | 191:18 |
| 287:12,15 | 297:9 305:4 | **indicated** | 180:3 190:8 | 192:17,18,20 |
| 288:10,14 | 313:2 | 216:6,7 | 215:22 | 195:17 |
| 295:3 296:1 | **impacted** | 283:9 | 248:14 | 228:10,12 |
| 296:15 297:5 | 305:13,20 | **indicates** | 252:19 | 229:17 |
| 297:12 298:9 | 306:5,12,21 | 204:18 | 293:13 | 281:20 |
| 300:19 | **impacts** 289:15 | 205:20 | 304:18 | 293:16 |
| 302:12,19 | **implemented** | 304:20 | **information** | **informs** 190:3 |
| 305:20 306:4 | 179:4 213:20 | **indicating** | 174:1 175:10 | **ingredient** |
| 306:11,13,19 | **implications** | 186:9 250:13 | 175:15 176:2 | 298:8,10 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                          Boston, MA

18

| | | | | |
|---|---|---|---|---|
| initial 304:19 | 315:2 | 211:18 | 248:12 249:2 | 238:11,16 |
| initially 207:15 | International | 300:17 | 249:4,4,6,20 | 240:20 242:8 |
| initiated | 166:18 169:4 | issues 222:12 | 249:21 | 242:18 243:2 |
| 213:17,18 | interpretation | 281:21 288:6 | 250:12 | 248:15 252:5 |
| injunctive | 227:2,6 | its 243:12 | 253:10 256:2 | 252:7 255:14 |
| 187:10 | interpreting | 274:19 | 256:3 257:16 | 255:17 257:2 |
| injured 287:19 | 281:7 | 309:22 | 258:12 | 257:20 267:7 |
| 292:20 | interrelated | itself 179:3 | 259:10 | 269:14 |
| injury 176:18 | 297:5 | it'll 230:14 | 260:11 261:6 | 270:18 |
| 187:7 188:7 | Interruption | I'll 182:18 | 261:8,8 | 281:19 283:6 |
| 200:20 204:6 | 311:14 | 192:8 225:14 | 265:10 272:8 | 283:10 287:3 |
| 269:10,17 | into 180:6 | 226:2 230:14 | 274:4 275:5 | 287:14 289:2 |
| 270:8,14 | 201:3 211:11 | 233:15 240:9 | 275:8 276:6 | 289:9 290:8 |
| 271:6 287:6 | 212:18 221:8 | 257:4 277:1 | 276:7,15,20 | 291:5,17 |
| 287:10,12,17 | 221:20 239:1 | 281:8 283:14 | 282:13,15 | 295:17 |
| 294:1 313:2 | 253:13 258:2 | 293:13 | 285:12 288:3 | 298:16 301:2 |
| innocent | 262:2 263:13 | I'm 174:12 | 288:12 | 303:2,20 |
| 307:15 | 263:17 | 175:14,20 | 291:10,12,13 | 304:5,6 |
| innovator | 282:13 293:8 | 180:12,16 | 291:14 | 305:15 |
| 184:8,9 | 297:7 299:4 | 185:15,17 | 294:16 | 314:18 317:3 |
| 268:7 269:4 | 299:6,21 | 186:13,14,22 | 296:17,19 | 318:2 |
| 286:13 | 300:14 303:7 | 195:18,21 | 300:7,8,12 | |
| inquiries 204:3 | 305:22 312:4 | 198:11 200:5 | 301:7 302:8 | **J** |
| insignificant | 314:20 | 201:10 | 302:11,12,14 | J 273:3,4,14,22 |
| 249:3 | 316:12 | 203:14,16 | 302:15 303:9 | 282:1,5,5,11 |
| installation | introduced | 205:13 206:8 | 303:16,22 | 282:12,15,16 |
| 271:12 | 176:13 238:4 | 206:13,15,16 | 307:4,17 | 283:2,6,12,15 |
| institutions | 247:16 | 207:14 208:2 | 310:9 311:8 | Janice 171:13 |
| 216:14 | investigate | 214:2,3 | I've 173:22 | January 178:1 |
| instructions | 230:14 | 215:16,16 | 174:3 175:8 | 213:21 |
| 281:9 | invoiced 267:8 | 221:7 222:21 | 176:13 | Jessica 166:13 |
| insurance | involved | 225:9,16 | 177:13 178:7 | 320:4,19 |
| 279:19,22 | 293:21 | 227:16,22 | 179:4,19 | job 196:7 |
| 280:1,4,13 | involving | 228:1,5 | 186:7,8 | John 230:18 |
| insurer 279:14 | 293:1,18,20 | 229:2,5,6,7,7 | 187:6 193:3 | 231:13,19 |
| intend 173:9 | isn't 187:20 | 229:12,14 | 193:5 201:2 | Johnson |
| 175:9,18 | 189:14 | 230:5 232:4 | 203:13,21 | 170:10,10 |
| 188:4 223:19 | 192:12 230:2 | 233:14 234:6 | 204:1 205:16 | Joseph 169:18 |
| interact 184:15 | 245:13 253:3 | 234:7,10 | 212:7 213:16 | 193:6 |
| interested | 257:10 302:7 | 235:7 238:14 | 214:5 216:12 | Journal 294:4 |
| 320:13 | 302:9 314:3 | 239:6 240:13 | 228:11 | 297:14 |
| interesting | issue 182:16 | 242:22 | 233:11 | Jr 170:4 |
| 250:14 | 267:2 | 244:12 | 234:11,13 | judge 233:6 |
| intermediaries | issued 207:12 | 245:22 | 236:12,13 | 248:20 |
| | | | | judges 289:12 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                    October 7, 2004
PM Session                                    Boston, MA

19

**judgment**
179:9
**June** 172:11
196:1
**jury** 233:20
**just** 175:3
183:2 184:13
185:19 186:2
190:2,20
191:5 192:16
195:5 197:6
200:7 201:16
206:18,22
207:18 210:4
210:8 222:1
225:4 229:2
239:8 242:5
242:22
250:19
252:14 255:1
259:20 261:8
264:9 265:5
277:6 281:13
282:5,13
290:12 298:3
301:7 307:12
308:7,22
316:19 317:5
317:11 318:7

**K**
**Kansas** 169:20
**karmstro@s...**
169:14
**Katherine**
169:11
**Kaufman**
169:3
**KAYE** 168:3
**keep** 224:15
225:15 287:9
**Kennett** 293:7
294:9
**kept** 301:4
**kicks** 238:1

**kind** 190:1
197:1 276:8
**kinds** 174:1
180:7 183:6
189:20 190:7
202:11
216:22
230:11 240:5
267:8 304:4
**knew** 201:4,13
204:18
233:17,20
310:8
**know** 181:9
184:6,14
186:22 190:5
191:6 192:5
194:17,21
195:15 196:9
196:18 197:5
199:11 200:2
200:21
201:17
204:12 208:5
208:12
220:17
227:13 228:6
231:19
232:13,16,17
232:17
233:18
239:10
240:13,17
242:7 245:3
246:9 250:10
253:10
257:19
259:15
261:20 271:7
272:12,15
277:1,5
281:21 283:7
285:20
288:17 290:8

292:4,12,13
293:5 304:14
307:14 318:5
**knowledge**
223:15
294:17
**known** 199:21
200:8
**knows** 232:16

**L**
**L** 166:9 320:4
320:19
**lack** 285:8
293:14
**lag** 216:11
219:3
**laid** 269:9
**landscape**
199:18 219:7
**language** 252:2
**large** 222:9
**larger** 178:5
182:10 213:6
242:5 258:6
306:6 315:6
**largest** 236:2
**last** 198:3
216:21
**late** 198:17
**later** 206:4
207:2,16,17
208:6 254:6
**launch** 198:1
268:8
**launches**
253:16
**laundry** 292:2
**law** 289:12
294:5 297:14
**lawsuits** 285:6
285:8,12
**lawyers** 191:6
228:16 289:7
**lead** 255:22

284:21
**Leaf** 171:13
**learned** 206:19
**least** 276:18
**led** 314:20
**left** 173:7
**legal** 187:4
220:8 227:13
276:15
280:22
281:21
**less** 199:6,9
242:1 263:8
274:20,21
291:1 310:11
311:4 313:7
313:9,22
314:1 319:11
**let** 186:17
188:5 192:8
210:4,8
212:22
217:22
225:14
228:15
237:10 250:3
255:17 264:8
293:13,13
305:2 309:4
316:22 318:3
319:6
**let's** 186:21
223:8 234:16
237:13,16
241:21
246:11 247:2
247:2 254:16
259:22 265:3
265:8,15
277:2 298:8
303:2 305:7
307:19 308:2
308:9,14
309:13 310:1

310:15
313:18 314:8
319:16
**level** 182:13
**levels** 240:5
311:22
**LEWIS** 171:3
**Lexington**
168:14
**like** 183:19
198:11
200:17
225:12
251:18 259:9
259:15 263:3
279:9 309:2
317:19 318:9
**limit** 223:21
**limited** 280:9
**line** 222:2
231:12
249:12,12
**lines** 251:3,7,9
**list** 186:15
243:12 244:7
245:22
260:21 261:5
261:11,18,22
266:3,5
286:5 292:2
308:6
**listed** 177:13
179:11
**listen** 203:13
**lists** 243:17
244:4 293:14
**litigation** 166:5
195:20
196:20 198:5
288:2
**little** 192:6
196:7 250:7
271:7
**lo** 269:18

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                           Boston, MA

20

| | | | | |
|---|---|---|---|---|
| **logical** 298:11 | 218:3,5,6 | 206:11 | 178:22 179:8 | 262:2 267:15 |
| **long** 311:1,8 | 235:2 237:13 | 246:15 | 179:10,11 | **marking** 209:4 |
| 316:14 | 239:6,15,18 | **make** 179:8 | 186:10,11 | 265:19 |
| **longer** 314:10 | 277:2 279:1 | 182:6 204:3 | 188:11 | **markup** |
| **look** 174:21 | 280:11 | 217:22 222:5 | 213:19 | 262:22 264:2 |
| 177:13 178:1 | 295:19 | 222:5 225:4 | 218:16 | 265:12 308:2 |
| 178:7 185:15 | 297:12 303:8 | 235:17 255:6 | 229:12 | 308:4,6,16 |
| 185:17 | **lost** 302:8 | 263:11 | 231:15 | 309:11,14 |
| 186:15 191:2 | **lot** 193:4 | 267:10 273:6 | 262:15 | **mass** 229:11 |
| 196:10 197:5 | 225:13,18 | 282:2 300:5 | 263:12,17 | **Massachusetts** |
| 209:17 | 235:13 300:3 | 305:2 307:5 | 264:10 265:4 | 166:1,17,19 |
| 210:14 | 300:9 303:16 | 308:7,22 | 266:1,7,12 | 167:6 169:5 |
| 214:15 | **lower** 249:8 | 313:20 | 270:3 285:11 | 293:19 320:2 |
| 217:11 225:5 | 313:4,5 | **makes** 268:15 | 285:14 | 320:6 |
| 225:6 228:5 | 314:14 | 316:8 | 291:14 | **materials** |
| 230:6 232:13 | 315:17 | **making** 190:16 | **many** 190:3 | 174:14 |
| 236:6 238:15 | **lowers** 311:11 | 195:6 221:3 | 194:6 196:11 | 290:10,15 |
| 239:9 244:12 | **lowest** 248:16 | 221:7 274:7 | 271:15 | 308:20 |
| 246:2 251:15 | 252:13 | 286:15 | 279:18 | **matter** 213:6 |
| 251:15 | 255:14 | **man** 310:6 | 281:19 282:1 | 251:2 258:5 |
| 255:19 256:2 | **lunch** 186:4 | **managed** | 282:17 | 297:15 |
| 269:15 271:8 | 317:8 | 188:13 | 283:18 | 303:14 305:4 |
| 273:18 276:7 | **Lupron** 273:17 | 278:21 279:1 | 291:17 292:3 | 311:21 |
| 277:14 278:3 | 281:4 | **management** | **March** 172:16 | 314:18 |
| 280:3,12 | **Lynch** 170:13 | 180:11 | 207:12 | **matters** 255:8 |
| 283:17 | 318:7,10 | **managing** | 208:21 | **Matye** 169:18 |
| 285:16 286:1 | **L.L.P** 167:3,11 | 201:8 | **mark** 170:13 | **maximizing** |
| 287:20 288:9 | 168:3 169:3 | **manufactured** | 195:21 | 268:17 |
| 288:10,13 | 169:10,17 | 178:20 | 208:19,21 | **maximum** |
| 291:16 | 170:3 171:3 | **manufacturer** | 230:16 | 291:4 |
| 298:22 300:4 | | 181:3 186:18 | **marked** 196:2 | **may** 174:11 |
| 302:4 305:1 | **M** | 263:1,9 | 201:19 209:1 | 177:15 |
| 305:21 316:4 | **M** 167:4,12 | 268:9 308:9 | 230:20 | 179:12 |
| **looked** 175:8 | 171:14 | 309:7 311:2 | **market** 173:11 | 182:16,17 |
| 201:2 243:18 | **Mac** 242:3 | 311:11 312:3 | 173:12,17 | 187:11 210:7 |
| 290:4,6,10 | 243:6,12,17 | 313:22 | 182:7,8 | 221:22 232:3 |
| 291:5 299:15 | 243:18 244:3 | 314:14 316:8 | 185:3 187:16 | 232:22 233:2 |
| 303:2,20 | 244:18,21,21 | 316:14 | 187:20 189:3 | 237:22 238:1 |
| **looking** 180:5 | 291:3 | 318:19 | 193:1 202:14 | 249:7,8 |
| 186:13 199:3 | **made** 205:1,4 | 319:10 | 205:12 | 262:21 |
| 205:1 206:18 | 274:8,14 | **manufacture...** | 212:21 | 269:21 |
| 213:15 214:3 | 278:13,16 | 176:22 | 215:12,13 | 283:12 |
| 214:5,14 | 280:18 281:1 | 177:12,14,18 | 247:13 248:8 | 286:22 293:5 |
| 215:9,16 | 301:8 | 177:21 | 250:4 252:6 | 299:16 312:7 |
| | **main** 167:5 | | | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only     October 7, 2004
PM Session                          Boston, MA

21

| | | | | |
|---|---|---|---|---|
| 319:13 | 320:9 | 278:18,19 | 261:2,6 | **minor** 202:19 |
| **maybe** 187:10 | **MEAGHER** | 282:9,12 | 298:3 | **minus** 201:10 |
| 241:10 246:5 | 169:10 | **Medigap** | **Merit** 166:15 | 201:11 |
| 246:8 292:4 | **mean** 175:21 | 279:22 280:1 | 320:4 | 239:17 |
| **MDL** 166:2 | 175:22 183:1 | 280:4,9 | **mess** 191:5 | 286:21 |
| **me** 175:15 | 183:15,16 | **meeting** | **methodologies** | 300:20 310:2 |
| 178:8 180:20 | 184:15 | 225:17 | 289:13 | 310:16,18 |
| 181:20 | 185:15 208:6 | **member** | 313:15 | **minute** 218:22 |
| 186:17,21 | 213:12 235:7 | 270:12,14 | **methodology** | **minutes** 318:3 |
| 187:9 188:5 | 235:10,11,16 | 292:20 | 173:8 260:10 | **misled** 231:14 |
| 190:20,21 | 237:10 241:9 | 313:21 | 261:7,18 | 232:1,5,12,19 |
| 191:1,4 | 266:19,20 | **members** | 270:17 | 232:20 |
| 193:4 202:4 | 273:19 | 188:14,16,20 | 288:22 294:1 | **misremembe...** |
| 206:8 210:4 | 276:14 | 189:8,14 | 312:15 | 260:15 |
| 210:8 212:22 | 277:10 | 190:9,10,15 | **methods** | **misrepresent...** |
| 215:10 | 278:18 | 192:1,3,9,19 | 175:22 | 220:6 221:1 |
| 216:15 | 281:19 | 193:11 | 223:11 234:9 | 232:12 |
| 217:22 | 290:12 298:8 | 194:18 | 294:3,8 | **Missouri** |
| 227:20 228:8 | 305:7 318:10 | 195:12 | 312:16 | 169:20 |
| 229:4 232:21 | **meaning** | 196:18 198:6 | **mickey** 250:15 | **mix** 243:21 |
| 234:14 | 231:15 232:1 | 200:1 201:18 | **microdata** | 282:17 |
| 235:22 | 232:6 | 201:22 202:1 | 282:7 | **mlynch@cov...** |
| 236:22 | **means** 192:5 | 218:7 222:8 | **microecono...** | 170:17 |
| 237:10 | 212:20 233:8 | 222:14 223:1 | 312:16 | **mock** 289:6 |
| 239:12,15 | 263:6 | 223:3,6,9 | **middle** 193:17 | **model** 217:6,7 |
| 240:3,4,22 | **meant** 315:9 | 225:3 226:11 | 222:9 | 234:11 296:4 |
| 250:3,15 | **measure** | 228:15 | **mid-sized** | 300:2 304:18 |
| 254:11 | 199:16 | 288:16 | 236:3 | 312:14 |
| 255:17,22 | 214:20 | 315:16 | **might** 177:14 | **modeling** |
| 259:15 264:8 | 217:17 | **mention** | 187:9 202:19 | 234:6 |
| 265:13 | 248:14 252:8 | 176:12 | 224:6 239:9 | **models** 236:21 |
| 272:17 | 256:1 259:13 | 207:18 | 239:10 261:4 | **modified** 301:9 |
| 273:18 | **measures** | 288:13 | 264:15 | **moment** |
| 277:16 | 204:15 214:2 | **mentioned** | 268:13 | 234:16 |
| 281:20 289:8 | 216:2 301:16 | 176:1 271:17 | 280:19 282:7 | 239:15 |
| 290:3 293:13 | **Medco** 290:7 | 288:15 | 298:17,18 | 241:22 |
| 293:13 | **Medicaid** | 289:21 | 302:3 | 262:11 265:6 |
| 294:19 300:7 | 199:5 | **merchandisers** | **Mike** 172:18 | **money** 197:7 |
| 304:10 305:1 | **Medicare** | 229:11 | 230:17 | **more** 184:13 |
| 305:2 306:22 | 252:2 274:6 | **Meredith** | **mind** 191:5 | 185:3 199:22 |
| 307:2,13 | 275:15 | 193:7 194:7 | 309:3 | 203:21 |
| 309:4 310:8 | 276:14,16 | 194:10 | **minds** 225:17 | 205:17,17 |
| 311:1 313:16 | 277:12,20 | **merely** 248:15 | **mine** 294:18 | 213:6 220:15 |
| 316:5,22 | 278:12,13,16 | 251:21 252:3 | 312:15 | 220:17 225:5 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                              Boston, MA

22

| | | | | |
|---|---|---|---|---|
| 233:5,8,16 | 199:15 200:5 | 317:14,15,16 | 242:10 | 282:16,17 |
| 237:22 253:5 | 201:21 202:8 | 317:18,19,22 | 243:13 246:3 | 283:1,5,6,8 |
| 258:5 263:8 | 203:11 205:6 | 318:2,5,7,8 | 247:17 | 283:11,13,14 |
| 271:18 | 208:18 209:3 | 318:10,12,16 | 248:14 | 283:18,21 |
| 272:15 | 209:6,7 | 318:18 319:5 | 250:11,18 | **near** 268:7 |
| 309:18 | 210:6 215:8 | 319:13,16,18 | 257:6 261:7 | **necessary** |
| 316:22 317:6 | 224:2 225:10 | **MRA** 291:5 | 263:16 264:6 | 224:4 234:10 |
| 317:8,11,17 | 225:20 226:1 | **much** 182:10 | 265:18,22 | **need** 174:4 |
| 318:4,10,12 | 226:4 227:12 | 184:6 189:4 | 268:3,6 | 186:5 197:18 |
| 319:6 | 228:21 230:4 | 198:2 230:7 | 269:7,8,20,20 | 222:1 223:1 |
| **MORGAN** | 230:15 | 298:1 300:12 | 272:21 | 223:3,5,10 |
| 171:3 | 231:22 232:2 | 315:6 | 279:17 | 239:8,9 |
| **Morgenstern** | 232:5,8 | **multi** 179:21 | 280:21 281:3 | 247:3 262:8 |
| 168:4 186:2 | 233:17,22 | 246:19 | 281:4 293:14 | 275:3,4,6 |
| 209:6 251:6 | 234:3 235:6 | 286:12 | 293:16 294:4 | 282:10 |
| 251:12 | 235:15,17 | **multiple** 283:1 | 297:13 | 288:17 |
| **morning** | 237:4 241:8 | 283:4 | 302:18 303:5 | 292:18 |
| 317:10 | 246:5 250:14 | **multisource** | 304:19 309:2 | 302:21 |
| **most** 211:18 | 250:17,21 | 241:22 | 310:2,5 | **needed** 234:9 |
| 212:4 261:14 | 251:6,8,12,19 | **multi-source** | 311:10 | **needs** 234:14 |
| 284:2 286:2 | 257:4 258:19 | 183:19 | 312:14,14 | 281:22 |
| 304:21 | 259:22 260:2 | 252:22 253:4 | 316:10 | 299:14 |
| **mouth** 189:8 | 260:3,5 | 253:7,14,20 | 318:19 | **negotiate** |
| **move** 182:6 | 264:3,5 | 264:8 | 320:16,21 | 199:14,20 |
| 185:3 257:4 | 268:12,19 | **mute** 245:5 | **Myers** 271:10 | 216:19 |
| 267:17 | 278:6 279:21 | **my** 174:10 | **myself** 249:5 | 219:18 221:5 |
| 297:15 | 280:7 281:16 | 175:16 177:2 | 293:13 | 264:11 |
| 303:18 | 281:18 284:7 | 177:3,17,20 | | **negotiated** |
| **movement** | 284:19 | 178:9 179:6 | ———— **N** ———— | 199:22 200:9 |
| 303:17 | 285:19 287:8 | 186:6,21 | **N** 166:9,9 | 200:12 |
| **movers** 293:19 | 289:3,4,9 | 187:2 191:5 | 172:1 | 202:22 212:9 |
| **moving** 293:21 | 290:1 295:8 | 197:4,19,19 | **name** 292:2 | 226:9 228:9 |
| **Mr** 172:4 | 295:22 | 199:3 203:13 | 293:9 | 263:5 291:2 |
| 173:6 175:2 | 297:10 300:6 | 204:5 205:7 | **named** 213:19 | 303:3 305:8 |
| 175:5,7 | 300:11 302:5 | 205:13 | 242:14 | **negotiates** |
| 185:8 186:2 | 302:7,8,9,12 | 206:22 | **names** 193:3,4 | 263:1 |
| 187:15 | 302:15,17,21 | 209:16 210:2 | **narrow** 184:4 | **negotiating** |
| 188:22 | 305:6,14 | 211:6 212:6 | **national** | 202:15 220:2 |
| 190:18 | 307:3,16 | 212:16 | 210:10,20 | 221:12 |
| 191:17,20 | 309:16 311:6 | 215:20 | **NDC** 282:22 | 226:12 |
| 192:4 193:17 | 314:17 316:3 | 220:15 222:6 | **NDCs** 269:18 | **negotiation** |
| 193:20 195:7 | 316:11,18,21 | 227:21 231:2 | 270:1,20 | 297:16 |
| 195:21 | 316:22 317:2 | 231:10,18 | 271:1 273:3 | **negotiations** |
| 198:10 | 317:5,7,11,13 | 239:14 | 273:14 282:1 | 212:16 221:9 |
| | | | 282:6,6,13,14 | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
PM Session                          Boston, MA

| | | | | |
|---|---|---|---|---|
| 221:10 | 196:8 198:19 | 285:2,19 | 259:15,19 | 232:2,8 |
| 226:19 | 199:12 | 287:6 288:9 | 261:5,11 | 233:22 234:3 |
| 238:20 | 200:18,21 | 288:15,16 | 264:6 272:22 | 235:6,15 |
| 292:15 | 201:4,10 | 289:13,16,18 | 283:22 | 237:4 241:8 |
| **neither** 320:11 | 202:12,16 | 290:11 | 287:18,22 | 258:19 264:3 |
| **net** 272:11 | 206:22 207:9 | 291:12,13 | 303:20 | 268:12 278:6 |
| **network** 292:7 | 207:14 211:3 | 292:4 294:3 | 305:10 311:1 | 279:21 280:7 |
| **never** 251:4 | 214:16 215:1 | 294:12 | 316:21 317:9 | 281:16 284:7 |
| 289:9 | 218:16,20 | 297:18 298:6 | **number** 172:8 | 284:19 287:8 |
| New 167:15,15 | 220:5 222:21 | 300:7,7 | 196:12 | 295:8,22 |
| 168:6,6,15,15 | 225:16,20 | 301:22 | 211:21 | 297:10 300:6 |
| 169:13,13 | 227:22 229:5 | 303:16 304:6 | 223:11 | 300:11 302:5 |
| 170:6,6 | 231:2 232:1 | 311:3 312:15 | 228:14 | 305:6,14 |
| 285:2 | 232:4,5 | 312:18 | 252:13 | 307:3 311:6 |
| **Newhouse** | 235:7,19 | 313:21 314:5 | 271:11 272:2 | 314:17 316:3 |
| 193:7 | 237:6 238:20 | 314:9 316:19 | 277:7 | 316:11,18 |
| **next** 248:18 | 239:9 241:7 | 318:9 | **numbers** | 319:13 |
| **nice** 307:18 | 241:21 | **Notary** 166:16 | 197:10 213:2 | **observe** 225:1 |
| **night** 225:13 | 242:22 | 320:5,20 | 214:6 242:14 | **observed** |
| **none** 231:7 | 245:20,20 | **note** 171:16 | 248:21 249:1 | 212:16 |
| **non-class** | 246:7 248:12 | **notes** 194:14 | 249:10,11 | 290:16 |
| 192:18 | 249:3 250:10 | **nothing** 233:6 | 255:1,3 | **observing** |
| **non-fraudul...** | 250:12,17 | 304:9 307:4 | 287:13 | 214:2 244:19 |
| 213:10 258:9 | 253:10,20 | **notice** 179:19 | 303:17 304:7 | **obtain** 204:21 |
| **non-govern...** | 254:11,11 | **noticed** 192:13 | 308:22 309:2 | **occasions** |
| 280:15 | 257:11 | 204:1 | **N.W** 170:14 | 286:20 |
| **non-transpa...** | 258:15,20,21 | **notion** 176:14 | 171:5 | **occur** 221:13 |
| 219:8,21 | 259:1,10 | 213:15 | | **occurred** |
| **nor** 320:12 | 260:13 261:7 | 232:10 | **O** | 196:21 208:8 |
| **normally** | 264:14 | 273:22 | **O** 166:9 | 214:17 |
| 299:9 | 268:10 269:3 | **notions** 243:4 | **object** 229:3 | 217:15 296:7 |
| **not** 173:16 | 269:19,22 | **Novartis** 168:9 | **objection** | **occurring** |
| 175:20 176:5 | 270:1,4,5,9 | **now** 183:13 | 185:8 188:22 | 216:20 |
| 177:7,13,18 | 271:1 272:3 | 184:22 | 190:18 | 217:12 |
| 178:14 | 272:10,14,19 | 189:12 196:6 | 191:17,20 | **October** |
| 179:12,16 | 273:3,7 | 205:21 | 192:4 195:7 | 166:20 |
| 180:22 | 274:1,19 | 209:17 | 198:10 | 320:16 |
| 181:13,16 | 275:12 | 215:21 226:5 | 199:15 200:5 | **off** 173:7 |
| 182:4 183:18 | 276:15,20 | 231:21 | 201:21 202:8 | 174:20 186:1 |
| 185:22 186:7 | 277:21 278:1 | 235:22 | 203:11 205:6 | 196:13 |
| 186:7,14,20 | 278:17 279:4 | 246:17 | 210:6 215:8 | 200:14 203:4 |
| 187:4 189:16 | 279:5,10,11 | 248:12,20 | 224:2 225:10 | 211:10 215:2 |
| 190:1,10 | 279:12,15 | 255:13,18 | 225:16,21 | 226:21 |
| 192:1,3,9,14 | 280:18 281:1 | 256:3,18 | 227:12 | 230:22 |
| | | | 228:21 230:4 | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only              October 7, 2004
PM Session                                  Boston, MA

24

| | | | | |
|---|---|---|---|---|
| 236:16 | 208:21 | 174:1 182:3 | 174:17 | 253:17 255:7 |
| 237:18,19 | 209:15 | 182:4,7 | 217:20 | 274:20 276:9 |
| 240:7 241:19 | 211:15,18 | 185:1,3,4 | **opined** 200:7 | 279:11 |
| 242:4,5 | 216:7 253:8 | 201:17 | **opinion** 187:5 | 289:14,14 |
| 243:20 244:1 | 254:1,17 | 206:20 209:8 | 187:6 192:15 | 295:6,19 |
| 244:16 245:3 | 255:13 256:7 | 217:8,8 | 200:4,6 | 311:9 317:4 |
| 263:5 264:22 | 257:9,11,16 | 218:14 | 204:3,5 | **others** 190:6 |
| 267:3 277:17 | 257:19 259:2 | 221:22 | 220:9 269:6 | 224:12 |
| 282:8 295:4 | 259:17 | 222:12 230:8 | 319:9 | 227:19 |
| 295:13 | **okay** 175:7 | 230:11 231:4 | **opinions** | 263:18 |
| 298:17 | 178:15 186:2 | 232:21 233:2 | 187:11 | 267:21 |
| 300:22 301:4 | 188:4 191:14 | 239:2 243:8 | 224:13 | **otherwise** |
| 301:16,20 | 193:2,8 | 243:16 | 228:18 269:7 | 200:8 288:17 |
| 303:4,7 | 194:3 215:15 | 250:18 | 269:9 | **our** 197:7 |
| 305:4,9,22 | 222:14 224:9 | 252:20 259:4 | **opposed** | 206:21 209:8 |
| 306:19 | 229:22 | 259:16 265:2 | 220:11 | 210:11,22 |
| 311:15 | 231:11 | 269:15 | 261:22 | 222:21 |
| 313:11 | 236:10 | 280:10,12 | 273:14 277:6 | **out** 186:18,20 |
| **offer** 269:1,2,3 | 239:14 | 283:6 290:13 | 289:5 | 192:7,8 |
| 292:5 297:17 | 242:11 249:9 | 298:3 308:6 | **oral** 247:8 | 200:1 202:10 |
| **offered** 184:20 | 251:1,17 | 310:9 316:22 | **orals** 276:10 | 203:21 205:2 |
| 296:5,9,19,21 | 254:16 | 317:5,7,11,17 | **order** 189:20 | 208:16 220:1 |
| 297:19 298:5 | 255:12 | 318:4,7,10,12 | 217:4,17 | 224:16 |
| 299:8 | 257:15 259:1 | 318:13 319:6 | 232:10 273:6 | 232:22 233:8 |
| **offering** 185:2 | 260:2,15 | **ones** 193:4 | 282:9 300:4 | 239:22 244:7 |
| 319:8 | 265:5 271:15 | 206:22 207:2 | 304:21 | 248:2 256:14 |
| **offices** 166:18 | 272:18 | 207:16,17 | **Organization** | 256:17 263:7 |
| **offs** 292:19 | 293:16 295:2 | 222:10 236:3 | 294:5 297:15 | 267:13 269:9 |
| 295:21 | 307:11,14,22 | 246:3 254:18 | **organizations** | 272:11 273:7 |
| **offsets** 267:9 | 309:4,5,6,6 | **oneself** 280:11 | 188:13 | 273:8,12,21 |
| 285:3,10 | 309:12 | **only** 215:5 | 278:22 279:2 | 275:1 276:2 |
| **oh** 206:15 | 310:13,19 | 237:5,11 | **other** 175:14 | 278:21 |
| 234:5 249:19 | 317:8 318:4 | 243:16 | 175:15,17,20 | 281:11,14 |
| 251:1 290:2 | **once** 247:20 | 247:15 | 175:22 | 282:10 |
| 291:9 293:8 | 253:15 | 256:14 259:4 | 178:20 183:8 | 283:12 |
| 317:16 | 269:16 | 270:13 273:7 | 184:16,18 | 287:13,15,17 |
| **OIG** 172:13,16 | 285:17 318:8 | 274:7 287:2 | 185:4 194:10 | 298:2 299:22 |
| 189:19 | **oncologists** | 295:12 302:2 | 216:2 218:4 | 314:11 |
| 197:13 | 281:5 | 311:9 | 218:9 219:14 | **outcome** |
| 198:18 | **oncology** 257:9 | **on-line** 209:9 | 228:17 231:4 | 320:13 |
| 202:10 | 257:12 | **open-ended** | 236:13,14 | **outlined** |
| 205:16,21 | 277:11,11 | 232:9 | 239:11 | 234:11 |
| 206:19 207:8 | **one** 166:18 | **operates** 268:5 | 240:20,21 | **outlining** |
| 207:9 208:19 | 167:5 169:4 | **operation** | 248:4,6 | 193:13 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
PM Session                    Boston, MA

25

| | | | | |
|---|---|---|---|---|
| **over** 196:22 | 174:21 175:8 | 299:19 302:6 | 303:21 | 278:18 |
| 198:3,13 | 176:12,13 | 302:9,13 | **PATTERSON** | 297:20 |
| 213:20 | 188:5 190:19 | **partially** | 170:3 | **pays** 310:15 |
| 214:19 216:4 | 191:2,3,7 | 197:12 | **pay** 196:14 | **PBM** 243:5,11 |
| 216:20 220:1 | 196:10 | **participated** | 241:13 | 244:13,17 |
| 220:3 235:13 | 203:14 207:7 | 171:17 | **payer** 173:14 | 287:19,21 |
| 238:15 | 210:18 211:7 | 186:11 | 204:11 | 298:22 300:3 |
| 265:12 304:2 | 211:8 212:3 | **particular** | 238:22 239:3 | 300:9,14,17 |
| 308:7 | 213:5 220:14 | 177:12 | 239:8,11,22 | 308:20 |
| **overall** 208:9 | 222:6 246:12 | 180:10 | 240:2,8,10 | 309:18 310:2 |
| 208:10 | 247:1,2,3,4 | 184:14 | 266:13 305:8 | 310:10,16,16 |
| **overcharge** | 247:10,20 | 192:15 | 306:9,21 | 310:18 |
| 307:7 | 248:2,9 | 210:18 | 310:15,16,18 | **PBMs** 184:20 |
| **overcharges** | 249:12,21,22 | 237:13 | 311:3,10 | 188:17,17 |
| 304:12 | 252:16 | 238:18 | 313:9,20 | 197:8 199:4 |
| **overwhelm** | 253:21 | 242:21 | **payers** 177:1 | 201:8 222:11 |
| 303:18 | 254:17 258:2 | 254:12 270:1 | 188:13 195:1 | 223:12 |
| **own** 177:2,3 | 258:4 286:1 | 270:7,12,13 | 197:2,22 | 224:11,17 |
| 197:8,19,20 | **paragraphs** | 279:5 283:1 | 198:20 199:5 | 229:10 243:8 |
| 243:12,14 | 248:17 | 284:18 | 199:12 | 243:16 244:3 |
| | 249:16 252:1 | 287:18 | 202:16 | 246:17 254:3 |
| _____ | 252:10,14 | 292:20 | 203:19 216:9 | 257:8 263:18 |
| **P** | **paraphrasing** | 307:21 | 218:21 | 264:15 284:1 |
| **P** 168:4 | 190:21 | **particularly** | 219:19 | 284:2 290:20 |
| **Page** 172:2,8 | **Park** 168:5 | 246:7 270:4 | 223:12 | 290:21 |
| 176:13 188:6 | **part** 179:17 | **parties** 171:16 | 224:11,15 | 291:15,18 |
| 203:14 | 181:8,13,16 | 221:8 320:12 | 227:2,8,19 | 292:3,16 |
| 206:17 | 181:18 | **parts** 229:9 | 233:3 236:1 | 294:22 |
| 211:13 213:4 | 185:11,12,13 | **party** 216:9 | 238:16 | **PCS** 290:7,9 |
| 220:14 | 187:10 | 242:3 | 240:14,18,21 | **PDF** 249:22 |
| 231:11 | 190:14 191:9 | **passing** 225:13 | 241:3,13 | **penetration** |
| 246:14 | 191:15 | **past** 196:22 | 243:7 271:19 | 182:8 |
| **paid** 204:14 | 192:15,16 | 197:13 318:3 | 280:14 291:1 | **penicillins** |
| 226:6,14 | 211:15 241:7 | **patent** 179:16 | 291:18 | 183:22 |
| 240:6,6 | 244:22 252:3 | 182:3 184:8 | 292:15 | **Pennsylvania** |
| 255:5 268:1 | 272:22 273:2 | 184:9 196:13 | 294:22 | 170:14 171:5 |
| 268:6 272:6 | 274:6,18 | 268:2,10 | **payer's** 242:3 | **people** 174:6,6 |
| 285:3,10 | 275:14 | 269:5 284:1 | **paying** 226:12 | 177:4 184:17 |
| 306:9 309:19 | 276:14,16 | 284:3 286:3 | 253:15 | 187:21,22 |
| 313:8 314:7 | 277:13,20 | **patented** 180:8 | 297:21 | 188:3 190:3 |
| **Palermo** 175:5 | 278:12,19 | 180:8,9 | **payment** | 190:5 203:15 |
| 175:6 | 279:13,15 | **patents** 285:7 | 224:19 | 214:10,22 |
| **paper** 294:4,10 | 282:9,12 | **patient** 279:19 | 286:20 | 216:8,13 |
| 297:13 | 290:22 | **patterns** | **payments** | 218:11 |
| **papers** 261:2 | | | | |
| **paragraph** | | | | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                October 7, 2004
PM Session                                    Boston, MA

26

| | | | | |
|---|---|---|---|---|
| 219:15 221:4 | 310:2,12,17 | 237:1 271:5 | 179:22 | 302:3 306:22 |
| 221:14 225:7 | 310:19 | 288:12 296:4 | **physicians** | **points** 176:19 |
| 228:8 230:2 | 311:20 313:9 | 296:6,7,18,20 | 191:12 | **policy** 286:20 |
| 234:18 252:5 | 313:10 | 298:7 301:18 | **physician-ad...** | **POLK** 168:12 |
| 255:20 262:7 | 315:10,18 | 302:4 | 286:12 | **position** |
| 262:9 315:21 | 316:7 | **periods** 173:15 | **Ph.D** 166:11 | 231:13,18,20 |
| **people's** | **percentage** | 250:6 304:2 | 171:14 172:3 | 232:16 |
| 215:22 | 226:21 | **permanent** | 320:7 | **possibility** |
| **perceived** | 241:19 242:1 | 247:20 | **piano** 293:19 | 181:6 182:17 |
| 197:1 | 242:4,5 | **person** 175:2 | 297:15 | **possible** |
| **percent** 196:15 | 254:21,22 | 261:16 | **pianos** 293:21 | 181:11 227:1 |
| 197:17,22 | 264:22 | 305:13 | **piece** 202:9 | 298:13,14 |
| 199:7,10 | 272:12 275:9 | **personnel** | **pile** 290:12 | 304:16,17 |
| 201:11,11 | 277:17 | 177:1 188:12 | **place** 166:19 | **power** 199:17 |
| 210:11,13,21 | 298:16 306:1 | **persons** 274:8 | 169:4 220:3 | **practice** |
| 211:2 228:2 | 306:14 313:6 | **pervasive** | 234:2 | 244:17 |
| 228:2 236:16 | 316:9 | 200:18,21 | **plaintiffs** 167:9 | 275:18 |
| 236:17 | **percentages** | **Pfizer** 171:9 | 214:9 242:14 | **practices** |
| 237:17 | 240:7 243:19 | **pharmaceuti...** | 274:6 275:16 | 198:12 234:8 |
| 239:17 244:1 | 243:22 | 166:3 251:14 | 307:9 | 279:3 298:3 |
| 246:18,19,20 | 244:16 | 289:16 299:7 | **plan** 177:2,15 | **pre** 301:17 |
| 246:20 249:1 | 301:16 | 309:22 | 188:3,14,16 | **precise** 282:18 |
| 250:3,5 | **perceptions** | **pharmaceuti...** | 188:16 | 283:14 |
| 253:9 254:13 | 218:6 | 168:10,19 | 220:15 | **precisely** 279:2 |
| 254:14 256:5 | **percolate** | 285:11,13 | 222:20 224:9 | **predictability** |
| 256:6 258:17 | 212:18 | 315:1 | 236:18 | 284:11 |
| 259:14 | **performs** | **Pharmacia** | 238:13 243:9 | **predictable** |
| 265:20 | 217:8 | 171:10 | 304:18 | 266:17 284:6 |
| 272:16 | **perhaps** | **pharmacies** | **planning** | 284:16,21 |
| 274:11,21 | 229:12 | 208:7 263:13 | 303:22 | 286:8,15 |
| 275:4,6,15,17 | 237:22 | 263:20 | **plans** 236:6 | 315:4 |
| 275:17,19,22 | **period** 177:9 | 264:12 | 280:8,9 | **preliminary** |
| 276:18 277:3 | 177:11,22 | 265:12 | 299:7 | 247:15 248:3 |
| 277:7,15 | 178:13,19 | **pharmacy** | **please** 175:4 | 248:7 284:9 |
| 286:22 291:2 | 180:12,13 | 201:9 262:22 | 234:5 251:9 | **prescribed** |
| 300:20 | 211:16 | 263:4 264:1 | 317:14,16 | 183:3 |
| 303:10,11 | 213:19,22,22 | 308:15 | **plus** 262:22 | **prescription** |
| 305:9,19,21 | 214:4,5,13,15 | 309:11,17,21 | 264:2 309:11 | 241:13 |
| 306:4,10,10 | 214:16 | 310:1 | **point** 176:11 | **present** 171:12 |
| 306:11,11,11 | 215:18,21 | **phase** 176:18 | 177:6 191:1 | 228:7 303:8 |
| 306:12,20 | 217:3,11,13 | 188:8 195:19 | 206:8 217:15 | **presentation** |
| 307:1,2 | 217:21 218:2 | 288:1 304:1 | 218:18 | 207:5 290:9 |
| 308:3,16 | 218:4,13 | **phone** 175:3 | 254:12 257:6 | **presented** |
| 309:11,14 | 219:17 220:1 | **physician** | 296:21 297:1 | 248:3 254:6 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                October 7, 2004
PM Session                              Boston, MA

| | | | | |
|---|---|---|---|---|
| **presently** 175:18 | 262:8 264:12 266:5,21 | **product** 312:4 **products** | **provisos** 248:10 | 252:12 269:14,16 |
| **Pretrial** 289:7 | 267:1 284:5 | 257:10,12 | **Prozac** 246:3 | 287:14 290:8 |
| **prevailed** 173:12 | 286:5,6 290:17 | 286:3 **professional** | **public** 166:16 191:22 | 294:8 301:3 301:11,11 |
| **previous** 210:12,22 | 295:16,18 308:6 316:17 | 319:9 **professors** | 219:16 273:10,13 | 303:2 311:17 313:15 |
| **pre-1991** 302:4 | **pricing** 185:10 | 192:21 193:6 | 320:5,20 | **putting** 173:18 |
| **price** 166:5 | 192:22 199:6 | **profile** 183:4 | **publications** | 184:21 |
| 174:16 | 213:10 | **profiles** 181:21 | 265:19 266:9 | 197:11 |
| 182:15 183:2 | 214:10 219:5 | 182:14 183:1 | 266:10 | **p.m** 166:21 |
| 196:16 | 219:8 235:4 | 183:7 184:13 | **pulled** 248:15 | 319:20 |
| 200:13 | 238:17 243:6 | **proper** 221:20 | 251:21 | |
| 215:11,14 | 278:10 | 225:20 227:6 | **purchase** | Q |
| 216:1,3 | 294:21 295:5 | **propose** | 263:11 271:4 | **quanta** 269:8 |
| 235:18 | 319:12 | 222:15,16 | 274:17 | **quantities** |
| 243:12,17,19 | **principles** | 308:18 | 275:14 | 311:18 |
| 244:4,7,10,18 | 234:8 | **prospective** | **purchased** | **quantum** |
| 244:21,21 | **prior** 177:10 | 187:8,9 | 234:18,19 | 270:8,13 |
| 260:21 | 177:21 178:4 | **protection** | 270:12 284:1 | 287:16 |
| 261:19,22 | 211:15 214:5 | 179:16 182:3 | **purchases** | **quarter** 270:21 |
| 262:1 263:4 | 214:12 215:6 | 268:2 269:5 | 275:1 | **question** |
| 263:8 266:3 | 217:3 219:5 | **proves** 299:14 | **purport** 206:6 | 177:17 183:8 |
| 267:9 275:19 | 254:5,19 | **provide** 185:14 | 208:3 243:13 | 187:9 193:18 |
| 285:3,10 | 255:14 256:7 | 189:20 | 260:20 | 229:1 231:12 |
| 286:4,7 | 259:2,5 | 222:11 292:4 | **purpose** | 232:9 236:8 |
| 287:11 | 274:21 | **provided** | 175:19 | 251:19,20 |
| 290:21 | **private** 273:10 | 176:21 | **purposes** | 257:1 261:11 |
| 293:18 | **pro** 240:3 | 188:10 | 181:14 207:6 | 264:20 |
| 295:21 | 242:8,9,12 | 227:20 | 260:21 | 266:20 |
| 297:17 298:9 | 278:20 | **provider** | **pursuant** | 276:15 |
| 298:11 311:9 | **probable** | 274:19,20 | 166:12 | 280:22 |
| 311:12 312:2 | 298:14 | 275:14,18 | 234:20 | 302:11,18,20 |
| 313:5 314:14 | **probably** | 276:3,5 | 271:16 272:3 | 316:19 317:1 |
| 316:4 319:1 | 194:7 278:14 | 277:5,9 | 273:2,14 | 317:6,8,12,17 |
| **priced** 273:13 | **Procedure** | 278:3 281:12 | **pursued** | 318:13,13,15 |
| 298:2,4,4 | 166:13 | **providers** | 202:21 | 319:6,7,14,15 |
| **prices** 196:14 | **procedures** | 191:11 | **push** 224:3 | **questions** |
| 198:2 199:19 | 198:13 | 196:14 278:8 | **put** 176:15 | 203:12 |
| 215:13 | **proceed** 248:1 | 278:9 315:2 | 186:7 195:16 | 225:14,18 |
| 217:14 218:9 | **process** 224:1 | **provider's** | 214:8 220:3 | 319:5 |
| 218:9 220:1 | 224:3 243:10 | 276:11 | 227:7 228:14 | **quickly** 202:16 |
| 235:13,19 | **produces** | **provisions** | 240:3,4 | 290:11 |
| 261:6,12 | 306:7 | 291:7,19 | 248:18 | **quite** 175:20 |
| | | | | 202:12 235:7 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only        October 7, 2004
PM Session                              Boston, MA

28

| | | | | |
|---|---|---|---|---|
| 250:12 | 288:19 | **reasonable** | **reduce** 203:3 | 281:9 |
| 264:18 | 290:22 303:4 | 191:7 218:7 | **refer** 188:5 | **regime** 180:11 |
| **quote** 197:3 | 306:3 | 219:4 | 251:10 | **Registered** |
| 213:5 | **rather** 207:5 | **reasonably** | **reference** | 166:14 320:4 |
| **quoting** 190:20 | 315:3 | 266:17 284:5 | 241:6 242:1 | **regulation** |
| 190:22 | **ratios** 174:16 | 284:15,20 | 272:4,20 | 281:8 |
| | **Ray** 319:7 | 286:8,15 | **referenced** | **regulatory** |
| ———— R ———— | **RAYMOND** | 315:15 | 234:21 | 252:2 |
| **RAC** 247:9 | 166:11 172:3 | **reasons** 253:22 | 241:14 | **reimbursable** |
| **racketeering** | 173:3 320:7 | 261:10 | **references** | 291:4 |
| 307:17 | **RE** 166:3 | **rebates** 224:20 | 241:15 | **reimbursed** |
| **radar** 198:17 | **reached** 271:2 | 226:21 240:6 | **referred** 231:4 | 199:6 225:2 |
| **randomly** | **reaching** 293:8 | 242:21 243:1 | **referring** | 273:2 279:10 |
| 277:18 | **read** 205:22 | 250:2,4 | 227:3 | 279:11 |
| **range** 184:12 | 206:2 207:9 | 253:15 255:5 | **refers** 207:8 | 285:14 |
| 207:21 | 207:10 210:8 | 255:7 267:11 | **refine** 174:12 | **reimbursem...** |
| 208:12 212:4 | 228:22 231:1 | 267:20,22 | 176:20 188:9 | 196:16 |
| 212:5 252:15 | 231:3 247:4 | 268:6 269:1 | 227:21 249:7 | 197:20 203:4 |
| 253:10,19 | 258:2 303:1 | 269:2,3 | **refined** 174:4 | 204:14 |
| 255:3,7,9 | **readily** 204:16 | 291:8 | 205:20 | 226:13 |
| 256:4 267:5 | 226:7 | **recall** 194:5 | 247:21 | 235:16 236:7 |
| 267:12 | **reading** 205:5 | 231:6 264:18 | **reflect** 174:15 | 236:11,22 |
| 284:10 304:5 | 249:20 | 293:6,7,10,12 | 203:1 213:7 | 237:8 238:7 |
| **ranges** 208:8 | 251:11 | 293:17 | 258:6 296:4 | 239:7,13,16 |
| 227:22 228:3 | **ready** 251:17 | 294:15,16 | **reflected** | 239:19 |
| 238:8 | **real** 205:14 | **receive** 181:2,5 | 197:14 198:4 | 240:16,19 |
| **rank** 208:6 | 221:17 | **recent** 211:18 | 198:19 | 241:18 |
| **rarely** 265:4,7 | 252:17 | 212:4 213:6 | 199:19 | 242:21 245:8 |
| 266:14 | 282:17 312:1 | 258:5 | 200:12 | 245:15 252:6 |
| **rascals** 251:1 | 312:3 | **Recess** 209:10 | 202:16 | 255:21 |
| **rate** 237:8 | **reality** 314:5 | 260:6 | 203:20 | 261:15 272:6 |
| 272:6 306:9 | **really** 177:13 | **recognize** | 218:20 255:5 | 274:4 275:22 |
| 313:8 | 197:18 | 209:11 | 312:5 | 276:17 279:3 |
| **rates** 197:20 | 232:15 | **recollection** | **reflecting** | 280:8 285:15 |
| 199:19 203:4 | 245:20 | 207:1 230:10 | 212:13 | 288:19 |
| 204:14 | 270:21 | 231:2 | 213:12 214:7 | 290:22 |
| 226:13 | 282:18 | **recollections** | 219:1 | 299:11 303:4 |
| 235:16 236:7 | 315:14 | 293:16 | **reflection** | 306:3,8 |
| 236:11 237:1 | **Realtime** | **reconcile** 239:5 | 298:5 | 313:8 319:12 |
| 238:7 239:13 | 166:15 320:4 | **record** 174:20 | **regard** 276:21 | **reimbursem...** |
| 239:19 245:8 | **realty** 205:12 | 186:1 230:22 | **regarding** | 226:6 235:19 |
| 245:15 252:6 | **rearrangeme...** | 258:2 303:1 | 174:16 | 235:21 |
| 255:21 | 255:1 | 311:15 | 176:21 | 237:21 |
| 261:15 | **reason** 297:4 | 320:10 | 188:10 218:8 | 242:22 |
| 285:15 | | | | |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                              Boston, MA

29

| | | | | |
|---|---|---|---|---|
| 280:16 | 174:17 | 302:20 | 216:7 219:16 | 217:18 |
| **rejected** 213:1 | 200:13 | **report** 172:13 | 253:8 254:18 | 219:11 |
| **related** 216:2 | 212:10 | 172:16 | 254:19 255:2 | **rest** 232:13 |
| 236:11,17 | 214:16 | 189:12 207:8 | 255:13 256:7 | **result** 204:19 |
| 238:4 239:13 | 215:16 | 207:8,9,21 | 256:19 | 221:9 226:9 |
| 240:7 242:20 | 220:20 247:8 | 208:19,21 | 257:11,16,19 | 226:10 |
| 243:20 244:8 | 253:17 | 209:17 210:4 | 258:1,16 | **resulting** |
| 245:8,15 | **relative** 185:4 | 212:12 | 259:2,17 | 255:11 |
| 252:7 262:7 | 229:18 236:7 | 220:15 | **represent** | **results** 173:12 |
| 265:1,2 | 236:16 | 231:10 254:2 | 229:9 | 202:12 |
| 266:22 267:1 | 244:13 | 254:20,22 | **representative** | 205:19 207:3 |
| 272:7 275:10 | 275:21 | 256:8,8,9,11 | 198:21 | 211:13 |
| 279:12 | 286:11,15 | 256:11,14,15 | 223:16 229:8 | 226:18 307:7 |
| 285:12,15 | 303:15 | 257:9,13 | 278:8 | **Resumed** |
| 288:20 | 304:11 | 259:6,7,8,9,9 | **represents** | 173:3 |
| 297:17 | 314:21 | 260:11,12 | 233:11 | **retail** 191:12 |
| 313:12 | **relatively** | 266:1,2,4 | **requested** | 247:9 255:22 |
| 315:17 | 286:22 287:5 | 293:1 302:6 | 192:13 | 263:3,20 |
| 320:12 | **relevant** | 302:10,13 | **required** 262:2 | 264:12 |
| **relates** 166:6 | 188:20 | **reported** 208:6 | 281:6 | **retailers** |
| 239:7 | 314:22 | 208:9 215:3 | **research** 188:1 | 188:18 |
| **relating** 241:18 | **reliable** 230:13 | 215:6 266:9 | 192:21 194:9 | 222:10 |
| 255:21 266:6 | 230:13 | 266:10 | 194:21,22 | 223:13 |
| 291:7,19 | **reliance** | 276:22 284:9 | 261:3 301:22 | 224:12,17 |
| **relation** 236:15 | 193:14 | 295:3 303:3 | 302:3 | 229:11 |
| **relationship** | **relied** 207:3 | **reporter** | **resolution** | 238:14 |
| 190:4 211:11 | 290:12 | 166:14 196:4 | 294:17 | **retention** |
| 215:11 216:1 | **relief** 187:10 | 320:4,4 | **resolve** 233:21 | 186:6 |
| 218:5 236:22 | **relies** 267:15 | **Reporters** | **respect** 193:11 | **reveal** 226:9 |
| 244:20 245:6 | 296:4 | 166:15,16 | 198:8 202:6 | **revealed** |
| 245:14,17,18 | **rely** 174:12 | **Reporter's** | 204:20 220:9 | 199:16,17 |
| 252:8 254:20 | 189:12 231:9 | 171:16 | 223:20 | 201:12 |
| 255:10 256:1 | **relying** 234:12 | **reports** 190:14 | 228:18 | 203:20 212:8 |
| 263:6 265:16 | 234:12 | 191:8 198:18 | 263:14 270:6 | 212:17 |
| 266:15,16,19 | **remains** | 198:18 | 274:5 275:13 | 214:11 |
| 277:18,22 | 284:14 | 202:11 | 275:20 | 216:13 |
| 284:4,15,20 | 306:15 | 205:16,21 | 284:17 | 220:18 |
| 286:4 296:2 | **remedies** 187:4 | 206:1,4,7,20 | 295:21 | **reveals** 222:3 |
| 296:3,10,10 | **remember** | 207:10,11,11 | **respond** 219:9 | 229:13 |
| 299:1 308:5 | 242:18 293:9 | 207:20 | 220:5 | **revelation** |
| 312:6,10,11 | 302:19 | 208:15 | **responding** | 218:20 |
| 312:12 315:4 | **render** 181:10 | 209:15 | 218:21 | **review** 182:18 |
| 315:14,22 | 187:5,6 | 211:15,19 | **response** 203:3 | 261:12 275:7 |
| **relationships** | **repeat** 228:22 | 212:4,6,11 | 216:21 | 304:19 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only              October 7, 2004
PM Session                                    Boston, MA

30

| | | | | |
|---|---|---|---|---|
| **reviewed** | 172:6 173:3 | 190:13 191:7 | 239:17 245:1 | 187:11 |
| 236:14 | 320:7 | 191:13 201:9 | 247:5 257:16 | 285:17 |
| 242:17 | **safety** 183:4 | 207:14,18 | 259:2 286:2 | **School** 191:22 |
| **reviews** 175:1 | **said** 174:3 | 212:6 222:14 | 286:19 | **science** 229:6 |
| 224:19 | 177:20 | 224:14 | 288:11 | **scientific** 261:1 |
| 293:15 | 186:21 | 232:20 | **scenario** | **scientifically** |
| **Richard** 193:5 | 192:17 | 237:13,16 | 314:16 | 229:15,20 |
| 193:6 194:8 | 200:11 201:7 | 241:12 | **scheduled** | **Scott** 168:13 |
| 194:8,17,21 | 256:2 310:13 | 246:17,22 | 317:3 | 171:4 |
| 195:8,11 | **sale** 215:13 | 247:11 | **scheme** 173:14 | **screen** 198:17 |
| **right** 176:7,9 | 312:2 | 251:14 | 174:18 | **seal** 320:16 |
| 187:18 | **sales** 272:10 | 255:19 261:6 | 175:12,13 | **second** 250:1 |
| 189:10 204:4 | 279:9 | 261:6,21 | 176:5,6 | 286:1 304:21 |
| 209:19 | **same** 183:7,17 | 264:9 265:15 | 177:8,9,19,22 | **section** 188:2 |
| 221:17 225:6 | 185:1 224:21 | 267:6 269:20 | 179:3,4,13,18 | 193:14 |
| 227:9 233:7 | 228:20 250:8 | 275:5 284:8 | 180:17 181:3 | 211:13 |
| 237:21 246:8 | 263:6 266:22 | 297:13 | 181:8,14,16 | **sector** 273:10 |
| 256:7,15 | 267:1,6 | 298:13 305:7 | 181:19 182:4 | 273:11,13 |
| 259:19 | 276:8 280:13 | 306:20 310:1 | 182:5,6 | **see** 181:9 |
| 260:13,16 | 300:22 301:5 | 310:15 311:8 | 183:11 | 185:15 196:6 |
| 274:10 | 306:15 308:8 | 312:14 314:8 | 185:21 | 201:15 202:5 |
| 276:12 | **sample** 188:17 | **saying** 174:8 | 186:12,19 | 202:14 |
| 279:16 281:2 | 188:17 222:7 | 178:11 | 197:16 199:1 | 203:12,17,17 |
| 281:15 282:8 | 227:18,18 | 183:20 197:5 | 200:16,20 | 203:21 |
| 282:11 283:4 | 233:2,10 | 198:11 213:1 | 201:14 213:7 | 206:15,20 |
| 283:18,19 | 234:13 236:2 | 213:1 214:22 | 213:13,17,18 | 209:21 210:4 |
| 295:1 301:12 | 278:7 280:11 | 215:9,16 | 215:7,17,20 | 211:6 212:22 |
| 305:10 306:2 | 280:14 | 217:2,6 | 216:5 217:4 | 214:11 |
| 306:2 307:11 | **samples** | 218:1,22 | 217:5,20 | 216:20 |
| 307:15 308:3 | 222:15 229:8 | 219:14,19 | 218:4,11,13 | 229:18 |
| 309:9,17 | **sampling** | 228:1 229:7 | 218:16 | 232:14 |
| 310:22 318:5 | 222:9,14 | 237:9 248:13 | 220:22 | 237:20 238:7 |
| 318:12 | **Saul** 168:4 | 248:20 249:2 | 244:22 258:6 | 239:19 |
| **RMR** 320:19 | 209:4 | 254:1,4 | 270:2,3,5 | 241:17 |
| **Ropes** 166:18 | **saw** 201:18 | 256:18 | 284:13 | 244:14 |
| 169:3 | 202:18 203:7 | 257:15 261:8 | 296:16 | 255:11 |
| **Rosenthal** | 254:5 | 275:13 297:1 | 305:15 307:8 | 261:13 |
| 193:7 | **say** 174:2 | 300:7,8 | 307:17 | 271:18 275:9 |
| **RPR** 320:19 | 175:13 | 301:7 303:17 | 314:20 315:7 | 276:6,11 |
| **rule** 318:6 | 176:16 | 305:3 310:9 | 315:16 | 277:14 279:2 |
| **Rules** 166:12 | 180:16,18,19 | 315:12,20 | **Schering** 169:7 | 280:5 297:4 |
| **run** 297:22 | 180:22 | **says** 196:11 | **SCHOLER** | 299:15 |
| | 183:13 | 232:18 | 168:3 | 301:14 304:1 |
| **S** | 186:21 187:1 | 235:18 | **Schondelme...** | **seeing** 219:11 |
| S 166:11 172:3 | | | | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
PM Session                    Boston, MA

31

| | | | | |
|---|---|---|---|---|
| 242:18 | 196:11 247:1 | **shortly** 268:8 | 276:13 | 167:17 |
| 257:21 303:9 | 250:1 286:2 | **should** 175:13 | **single** 262:11 | **smorgenster...** |
| 303:16 | **sentences** | 187:2,2 | 266:13 267:6 | 168:8 |
| 304:12 | 232:22 | 189:3 196:6 | 297:17 | **Sobol** 167:4 |
| **seems** 247:7 | 286:19 | 199:7,9 | **single-source** | 185:8 187:15 |
| 304:9 | **separate** | 234:9 241:10 | 179:20 | 188:22 |
| **seen** 196:5,8,20 | 208:16 | 248:21 250:6 | 246:18 | 190:18 |
| 197:21 198:7 | 291:11 | 251:9 270:9 | 252:21 | 191:17,20 |
| 202:2 212:7 | **September** | 270:9,16 | 253:19 254:3 | 192:4 193:17 |
| 231:6 242:8 | 172:19 | 275:22 313:3 | 254:14 255:8 | 193:20 195:7 |
| 243:2 252:4 | 230:19 | 313:4 | 257:8 258:17 | 198:10 |
| 255:7 267:7 | **service** 291:21 | **show** 204:14 | 259:5,12 | 199:15 200:5 |
| 271:20 | 297:22 | 204:17 | 262:14 | 201:21 202:8 |
| 284:14 | **services** 242:20 | 236:22 | 263:14 264:4 | 203:11 205:6 |
| 291:17 | 292:3,6,8 | 253:20 | 264:7,13 | 210:6 215:8 |
| 292:10 303:5 | 293:2,5,20 | **showed** 200:16 | 265:4,8,9 | 224:2 225:10 |
| 304:5,7 | 296:5,9,18,20 | 210:13 211:1 | 267:4 | 226:1,4 |
| 305:12 | 297:2,19,21 | **showing** | **sir** 307:4 | 227:12 |
| **select** 227:18 | 298:5 | 202:11 | **sit** 259:16 | 228:21 230:4 |
| **selected** 223:11 | **SESSION** | **shows** 178:4 | **sitting** 248:12 | 232:2,8 |
| 233:13 | 173:1 | **shut** 226:2 | 318:2 | 233:22 234:3 |
| **selection** | **set** 212:9,20 | **sic** 205:13 | **situation** | 235:6,15,17 |
| 178:22 | 213:16 | **side** 184:16 | 278:11 281:9 | 237:4 241:8 |
| **selections** | 217:20 219:4 | **sign** 250:7,7 | 307:19 | 246:5 250:14 |
| 179:1 | 222:8 266:11 | **signal** 218:8 | **situations** | 250:17,21 |
| **self-insured** | 278:8 280:10 | 262:7,10 | 274:17 | 251:8,19 |
| 197:2 233:1 | 290:13,14 | **similar** 184:11 | 281:12 | 257:4 258:19 |
| 233:3,12 | 291:11 298:3 | 210:15 | 282:20 | 259:22 260:3 |
| **sell** 262:21 | 320:8,15 | 212:13 | **six** 310:13,14 | 264:3 268:12 |
| 264:1 265:9 | **sets** 181:2 | 224:16 | 317:8 | 268:19 278:6 |
| 265:11 | **setting** 244:18 | 259:13 261:9 | **size** 287:12 | 279:21 280:7 |
| 310:10 | **seven** 283:13 | 294:9 | **sized** 222:10 | 281:16,18 |
| 319:10 | 283:17 | **similarly** | **SKADDEN** | 284:7,19 |
| **selling** 286:7 | 310:21 311:5 | 229:20 | 169:10 | 285:19 287:8 |
| 312:3 316:14 | **several** 198:4 | **simplicity** | **skaufman@...** | 289:3,9 |
| 318:20 | **share** 182:7 | 250:3 | 169:6 | 290:1 295:8 |
| **sells** 265:10 | 185:3 | **simplistic** | **SLATE** 169:10 | 295:22 |
| 308:10,15 | **sharing** 285:2 | 301:2 | **slightly** 301:9 | 297:10 300:6 |
| 309:7,10 | **Shh** 319:18 | **simply** 187:21 | 301:10 | 300:11 302:5 |
| 311:12 | **ships** 225:13 | 199:13 | **slowly** 202:13 | 302:8,12,21 |
| **sense** 268:16 | **SHOOK** | **since** 182:5 | 219:6 | 305:6,14 |
| **sensible** 229:16 | 169:17 | 186:4 209:4 | **small** 222:10 | 307:3,16 |
| **sent** 249:22 | **Shorthand** | 231:15 | 233:1 236:3 | 309:16 311:6 |
| **sentence** | 166:14 | 242:18 265:1 | **smedwards...** | 314:17 316:3 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 7, 2004
PM Session                          Boston, MA

32

| | | | | |
|---|---|---|---|---|
| 316:11,18,21 | somebody | 285:12 | 257:7 258:17 | state 173:9 |
| 317:2,7,13,15 | 233:1 278:1 | 302:14 | 283:11 | 213:3 290:21 |
| 317:18 318:2 | 305:12 | 310:10 311:8 | 312:22 315:6 | 293:19 |
| 318:8,12,16 | somehow | sort 178:18 | spreads 173:10 | 311:21 |
| 319:5,13,16 | 185:1 | 198:18 202:9 | 174:15 | 312:17 |
| 319:18 | someone | source 179:22 | 176:17 178:4 | stated 228:11 |
| sold 257:8 | 232:12,18 | 246:20 | 178:5 182:10 | statement |
| 262:15,16,19 | 271:3 288:10 | 262:12 | 188:6 193:12 | 191:14 199:2 |
| 271:14,15,21 | 288:14 | 266:14 267:7 | 213:7 214:18 | 199:3 201:12 |
| 272:2,13,16 | something | 286:13 | 218:18 248:7 | states 166:1 |
| 273:9,10,13 | 181:10 | sources 224:22 | 248:12 | 285:1 320:1 |
| 274:5 283:5 | 182:17 187:1 | 226:8 276:8 | 252:13,21,22 | statins 184:5,6 |
| 283:7 284:1 | 197:9 221:19 | so-called | 253:4,7,8 | station 186:6 |
| 285:13 | 226:6 228:1 | 196:15 | 254:2,7 | statistical |
| 287:11 | 230:14 | speak 231:19 | 256:20 | 223:11 234:9 |
| 296:12,13 | 233:20 238:1 | speaks 195:9 | 257:21 258:6 | 236:21 |
| some 173:22 | 245:9 246:5 | specific 180:2 | 269:20 | 238:17 |
| 179:8,9,10 | 249:5 267:4 | 242:13 | 299:19 303:3 | 244:13 |
| 183:1 184:16 | 268:17 274:2 | 246:13 | 304:13 | 277:22 |
| 185:14 | 276:22 | 278:21 | Square 169:12 | 301:13 |
| 186:14 | 277:16 | spectrum | Squibb 167:20 | stay 239:14 |
| 187:11,15 | 281:14 291:4 | 184:4,4 | 271:10 | Stempel 171:4 |
| 190:5,14 | 291:5 299:14 | 229:10 | squigglies | step 264:8 |
| 191:9,15 | 303:22 | speculation | 251:10 | Steve 186:22 |
| 194:9 197:12 | 304:22 | 192:16 | squiggly 250:7 | 318:4,13 |
| 206:2,21 | 306:16 | spent 258:9 | 251:2,6,8,9 | Steven 167:12 |
| 207:2,17 | 308:18 | spite 303:12 | sstempel@m... | 169:3 |
| 216:11 217:9 | 309:18 | spontaneous | 171:8 | still 200:18 |
| 218:4 222:9 | Sometime | 317:22 | stances 220:2 | 238:2,4 |
| 222:9,10,10 | 300:18 | sporadic | stand 227:8 | 244:8 264:4 |
| 224:7,12 | sometimes | 200:14 | 228:15 | 275:16 284:3 |
| 233:13 234:6 | 221:14 | sporings 184:1 | standard | 285:7 286:3 |
| 235:8 236:15 | somewhere | spread 182:6 | 223:10 234:7 | 306:4,12,17 |
| 241:6 242:13 | 253:11 | 182:15 | 312:15,16 | 306:21 |
| 245:20 | 303:11 | 190:16 | staph 184:15 | Stop 319:5 |
| 249:18 252:3 | soon 312:10 | 191:10 | start 247:2,3 | stopped 253:15 |
| 252:8 253:17 | sorry 191:2 | 192:12 198:9 | 282:18 | straight 260:4 |
| 255:5 262:8 | 200:5 206:8 | 202:7 214:4 | started 197:1 | 282:14 |
| 263:6 264:10 | 206:13,15 | 246:18,19 | 197:14 | straighten |
| 264:22 290:4 | 222:21 | 248:13 | 198:16,16 | 192:7,8 |
| 290:9 291:10 | 242:22 | 252:12 | 213:21 | straightforw... |
| 304:15,17 | 249:21 | 253:19 | starting 250:1 | 300:1 |
| 308:20 312:5 | 260:11 | 254:14,21 | starts 248:2 | strategy |
| 317:3 | 265:11 274:4 | 255:2,11 | stat 281:8 | 227:13 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 7, 2004
PM Session                              Boston, MA

33

**stratified**
222:7
**stratify** 236:2
**Street** 167:5
**strike** 257:4
**studies** 185:10
**stuff** 198:16
247:4 261:7
288:12
**subject** 173:16
179:12,16
182:2,4,5
214:16
222:17 244:6
245:10
246:10
247:15 262:2
268:1,10
269:5 270:1
270:2 271:22
272:10
283:22
306:17
**subjective**
244:5
**submitted**
201:7 292:22
**Subparagraph**
213:4
**subscripts**
301:12
**subset** 181:4
202:1 239:1
264:11 272:9
**substantial**
180:4 202:1
304:11
**substantially**
271:21
303:18
**substitute**
182:11
**substitutes**
180:10 182:1

184:10
**such** 192:13
232:9 286:19
288:19 298:6
320:9
**sufficient**
216:18
**sufficiently**
181:22 231:8
267:20
**suggest** 212:17
254:19
270:11
**suggested**
284:10
**suggests**
220:18
235:12
**suing** 285:2
**summaries**
207:1,3,10
**summarize**
206:6
**summarized**
211:12,14
299:8
**summarizing**
211:14
252:12
**summary**
189:1 209:20
**summer**
193:16 194:2
**supplemented**
247:17 248:4
**support** 298:19
277:2,10
311:16
**supposed**
276:17
**sure** 175:20
182:21 184:3
207:14

217:22 225:4
225:16 232:4
235:7 241:2
250:12
276:15,20
291:13 305:2
307:5 308:7
308:19
**surface** 200:15
**surprise**
272:15,17
**survey** 175:10
176:2 177:2
180:3,4
188:1 210:22
229:16 248:5
249:3 252:17
254:5 259:12
**surveys** 185:9
189:12,18
190:7,10
192:10
193:10
194:20
195:13
197:13
223:21 224:7
229:8 230:8
230:9,12,13
247:7 249:15
249:16,17
251:22
257:22
**Suspended**
319:20
**sworn** 320:9
**system** 312:4
314:4 315:3

_____ **T** _____
**T** 166:9 172:6
**Table** 271:8,8
**tables** 270:19
283:10,20
**tabulate**

224:15
**tactics** 202:15
**take** 174:21
176:19
178:11 189:3
194:14
199:16 209:7
221:19 224:9
229:22 234:7
246:2 249:17
252:3 255:1
255:2 256:3
259:22 265:5
271:8 273:7
279:18
285:16 286:1
289:17
296:22 297:7
298:8 299:3
299:6 306:20
307:12,19
316:12 317:9
317:9
**taken** 172:19
209:10
230:18 252:2
252:7 255:14
260:6 296:21
305:16
**takes** 234:1
**taking** 258:12
262:4 296:9
296:13,17
**talk** 187:22
188:3,4,14,16
188:17 190:2
194:6,10
195:3 203:6
203:15
211:17 212:3
212:5 233:5
233:7,10
234:16 239:3
239:8,11,21

241:1,21
254:17,18
255:20 276:4
**talked** 192:9
194:3,17
195:2,11
233:11
240:17,21
243:5,7
252:5 260:7
276:9
**talking** 173:7
174:5 177:5
179:15
180:12,16
183:13,14
187:21 189:9
189:17 199:5
208:12
226:16,16,17
226:18
240:13 259:7
262:11 263:3
264:7 277:10
278:20
279:22
287:22 288:3
288:5 290:3
302:6,10,13
302:15 303:6
304:8 307:20
**talks** 192:13
248:1
**targeted** 270:3
**taxonomy**
259:16
**tea** 251:18
**telephone**
171:17
**tell** 229:4
239:12
254:11 316:5
**telling** 277:16
**tells** 215:10

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                          Boston, MA

34

| | | | | |
|---|---|---|---|---|
| 228:8 | 188:15 | 296:19 | **there** 174:10 | 288:18 292:3 |
| **tentatively** | 192:11 | 303:10 309:4 | 175:17 | 292:12,13,17 |
| 287:14 | 194:18 197:8 | **themselves** | 176:10 178:6 | 293:2 294:20 |
| **term** 295:5 | 197:13 198:8 | 175:3 189:8 | 179:9,10 | 295:5,20 |
| **terminology** | 199:16,17 | 200:17 | 181:6,21 | 296:5,8,15 |
| 308:8 | 200:19 201:7 | 227:22 | 185:9 186:9 | 297:6,16,16 |
| **terms** 182:8 | 201:8 202:6 | **then** 178:6 | 187:8 192:5 | 298:19 299:2 |
| 187:14,16 | 203:1,3,20 | 182:5 205:18 | 197:3 203:18 | 302:5,7,9 |
| 214:3 220:10 | 204:17 | 208:8 210:14 | 204:12,15 | 303:12 |
| 221:4 232:14 | 211:18 215:4 | 217:10 | 205:14 207:1 | 304:17 305:3 |
| 234:18 280:3 | 219:2,3 | 224:12 228:5 | 208:8 209:21 | 305:7 312:1 |
| 281:21 286:4 | 220:2 221:6 | 228:16 | 210:14 | 315:4,6 |
| 294:21 | 221:14 223:6 | 229:21 | 215:18,18,20 | **therefrom** |
| **testified** | 224:18 225:8 | 230:13 232:6 | 216:4,17 | 253:22 |
| 222:19 | 228:9 229:17 | 233:20 238:3 | 217:9,12,14 | **therein** 174:4 |
| 256:21 | 236:5,5 | 245:16 250:8 | 220:5 223:8 | 233:13 |
| 288:21 289:2 | 240:19 | 255:11 | 227:5 230:8 | 242:15 261:2 |
| 289:11 | 243:14,17 | 256:16 | 230:9 231:7 | **there's** 179:6 |
| 292:22 | 244:3 261:7 | 260:15 | 232:11 233:2 | 186:13 |
| 293:22 | 263:11 | 262:21 | 233:12,19 | 196:11 |
| **testify** 200:2 | 278:10 | 265:10,11 | 237:22 238:1 | ·197:18 |
| **testimony** | 285:11 | 266:3 270:13 | 238:3 241:6 | 225:16 |
| 225:7 228:19 | **them** 174:13 | 273:11 | 241:22 242:2 | 229:22 245:4 |
| 263:12 | 176:20 182:3 | 275:10,21 | 242:15 244:3 | 253:5 255:19 |
| 302:16 305:3 | 182:4 186:14 | 277:21,22 | 244:14 245:7 | 259:8,8 |
| 320:10 | 186:16 188:9 | 279:4 281:1 | 246:6 248:1 | 267:15 |
| **text** 234:11 | 193:9 194:3 | 281:13 | 255:2,4 | 273:20 |
| **than** 178:5,20 | 194:6 203:2 | 282:21 | 258:13 | 277:21 |
| 184:13 207:5 | 203:7,8,9 | 284:16 287:5 | 259:11,11 | 281:19 |
| 225:5 231:4 | 206:2 207:15 | 287:16 | 265:15 | 283:13 |
| 252:22 263:8 | 208:16 211:7 | 296:13 299:3 | 266:15 267:3 | 288:13 292:2 |
| 263:9 267:21 | 228:16 231:9 | 308:9,14 | 267:10,12,13 | 292:6 297:8 |
| 270:10 | 231:9 233:16 | 309:3,4,7,7 | 269:18 270:5 | 297:19,20,20 |
| 272:15 | 242:10 | 309:10,13 | 270:6 271:1 | 304:9,16 |
| 274:20,21 | 248:18 | 310:15 313:5 | 272:9 273:19 | **these** 174:9 |
| 294:18 306:7 | 249:14 | 318:11 319:7 | 274:17 | 175:10 |
| 309:18 311:4 | 250:21 | **theory** 281:21 | 276:20 | 176:19 182:2 |
| 313:4,5 | 261:13,14 | 300:19 307:6 | 277:18 | 187:18 |
| 314:1,5 | 263:11 266:6 | **therapeutic** | 278:11,14 | 189:18 190:7 |
| 315:4 316:1 | 267:10 | 180:9 182:1 | 279:18 280:2 | 190:10,13 |
| 316:6 319:11 | 271:21 | 182:13 183:5 | 280:19 281:2 | 191:3,8 |
| **their** 183:2,3,4 | 280:12 285:2 | 183:9,14,16 | 281:12 | 192:10 |
| 183:4,4,13 | 290:10,12 | 183:17 184:7 | 284:11 285:4 | 194:14,20 |
| 184:21 | 291:10 292:5 | 184:9 | 287:6,10 | 195:10 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only        ·October 7, 2004
PM Session                              Boston, MA

35

| | | | | |
|---|---|---|---|---|
| 198:21 199:7 | 201:13,13,14 | 304:21 | 203:6 205:7 | **thoroughly** |
| 199:11,19 | 202:4,17,17 | 307:13 | 207:16 | 243:9 |
| 202:11 | 202:18,18,20 | 310:10 315:8 | 211:21 | **those** 174:2,7 |
| 203:15,17,17 | 202:22,22 | 315:9,12 | ·225:12 | 177:14 179:5 |
| 206:19 208:5 | 203:7 204:11 | **they're** 183:2 | 230:17 | 180:6 181:6 |
| 211:9 214:6 | 204:13,15,18 | 183:17,18 | 231:17 | 182:9 184:18 |
| 214:18 | 204:18 208:6 | 185:1 192:1 | 239:21 | ·186:13 189:5 |
| 216:22 217:1 | 209:14,15 | 192:22 197:5 | 260:13 | 193:2 204:3 |
| 218:18 | 215:3 216:15 | 197:8 199:20 | 272:17 | 204:9 205:22 |
| 222:12 226:7 | 219:3,17 | 201:4 214:7 | 273:18 274:1 | 207:3,9,10,20 |
| 226:8 227:21 | 220:4 221:11 | 221:12 | ·285:6,8 | 210:3,17 |
| 228:14 230:1 | 226:11 | 238:22 244:8 | 286:11,14 | 211:3,6,12 |
| 238:19 | 228:10 230:7 | 246:2 250:12 | 290:10 | 212:9 215:4 |
| 240:15 243:3 | 231:7 232:19 | 262:19 267:5 | ·291:10 300:3 | 215:19 |
| 247:7,20 | 233:17,19 | 267:6 268:16 | 300:9 301:20 | 218:12 |
| 248:17 249:7 | 234:9 238:21 | 278:9 279:4 | 302:21 | 220:16,19 |
| 249:9,11 | 243:5,13 | 279:12 283:7 | **thinking** | 221:9 222:3 |
| 252:19 | 249:7,8 | 283:9 287:16 | 182:13,15 | 222:15 |
| 256:20 | 250:19 251:9 | 297:2 300:22 | 291:14 | 223:16 |
| 259:17 | 253:15 | 304:10,20 | **thinks** 231:22 | 225:18 227:7 |
| 269:22 270:1 | 254:20 | 316:6,7 | **third** 167:14 | 236:6 240:12 |
| 270:21 | 256:21 | **they've** 201:3 | 216:8 242:2 | 244:10 245:7 |
| 272:12 282:2 | 259:18 261:5 | 202:2 228:8 | **third-party** | 248:10,11 |
| 283:10,20 | 261:9,13 | 228:11 | 173:13 177:1 | 250:5,10 |
| 287:13 291:7 | 262:16 | 232:18 | 188:12 195:1 | 252:7,10,14 |
| 292:5,14,14 | 263:19 | **thing** 218:14 | 197:2,22 | 253:6,9 |
| 293:14 | 264:15 265:1 | 228:20 | 198:20 199:4 | 254:19 255:2 |
| 297:21 298:2 | 265:7,9 | 249:19 250:8 | 199:11 | 258:4,14 |
| 299:2,19 | 266:2,4,11 | 263:6 295:12 | 202:15 | 260:20 |
| **they** 174:4,10 | 268:14,14,22 | 300:1 | 203:19 | 262:21 |
| 174:11,19 | 269:1,2,3,19 | **things** 176:1 | 204:11 | 264:10,11,16 |
| 181:10 | 273:4 275:5 | 184:18 204:9 | 218:21 | 264:19,21 |
| 184:11,11,14 | 275:11 | 222:1 239:2 | 219:19 | 265:10,11 |
| 184:15 187:1 | 279:13 | 239:11 | 223:12 | 266:5 271:15 |
| 189:6,15,15 | 287:15 | 241:15 | 224:11,14· | 273:21 275:1 |
| 191:14 192:2 | 288:11,16 | 252:20 | 227:2,7,19 | 278:20 279:1 |
| 192:3 194:19 | 290:18 291:3 | 281:20 | 233:3 236:1 | 280:12 |
| 195:12 196:6 | 291:9,20,22 | 293:14 317:4 | 238:16,22 | 282:15,20 |
| 197:14 199:8 | 292:4 297:1 | **think** 178:12 | 240:8,10,14 | 283:8,11 |
| 199:13,14,20 | 298:20 299:9 | 181:15 | 240:21 243:7 | 284:13 285:6 |
| 199:21 200:2 | 299:10,10,11 | 182:19 183:9 | 271:19 | 285:8,12,14 |
| 200:7,8,9,11 | 299:12,17,17 | 185:5 187:12 | 280:14 291:1 | 287:16 |
| 200:21 201:4 | 299:18 301:7 | 187:22 190:5 | 306:9 313:9 | 290:16 |
| 201:5,5,6,7,9 | 301:18 303:9 | 193:18 198:6 | **Thomas** 167:4 | 292:10,18 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                              Boston, MA

36

| | | | | |
|---|---|---|---|---|
| 293:3 301:15 | 177:21 | 295:20 | 191:5 226:1 | 191:10 |
| 304:2,3,4,5 | 180:13 | **trade-offs** | 291:10 | 192:11 |
| 304:19 | 202:11 | 292:13 293:2 | 307:17 | 193:12 |
| 311:22 | 213:20 | 294:13,20 | **turn** 197:4 | **typically** 269:3 |
| 312:17,18 | 214:19 215:3 | 297:6 299:3 | 198:15 | 272:19 |
| 316:17 | 215:18,21 | **tradition** 247:8 | 209:20 | 290:17 |
| **though** 239:16 | 217:3 219:17 | **trans** 312:1 | 231:11 275:9 | **typos** 249:21 |
| 256:20 | 220:2,12 | **transaction** | 283:12 | **T.T** 167:13 |
| 289:17 297:6 | 243:8 270:16 | 215:12 | 287:15,17 | |
| **thought** 173:21 | 271:5 274:3 | 219:22 262:1 | **turned** 220:1 | —————— U |
| 176:10 | 296:4,8 | 279:5 284:5 | **turns** 200:1 | **Uh-huh** 176:3 |
| 202:19 | 302:4 304:3 | 286:6 | 224:16 263:7 | 180:15 |
| 256:21 290:2 | **times** 169:12 | **transactions** | 281:11 | 237:15 277:4 |
| 302:2 307:5 | 194:6,13 | 223:18 279:8 | 287:12 | 308:1,11,13 |
| **three** 194:3 | 211:20,22 | 279:8 | 308:14 | 318:22 |
| 216:21 256:7 | 230:8 317:8 | **transcripts** | 314:11 | **ultimate** |
| 297:21 304:6 | **tired** 186:22 | 231:6 | **two** 176:1 | 219:11 244:1 |
| 310:14 | **today** 231:5 | **Transition** | 181:21 183:8 | 248:14 |
| **threshold** | 250:22 | 292:1 | 209:15 | 267:19 |
| 186:14 271:2 | **together** | **translate** | 216:21 | 294:17 |
| **through** 174:5 | 176:15 | 211:10 | 225:12 | **ultimately** |
| 176:20 | 248:15 | 305:22 | 232:21 236:2 | 269:8 294:11 |
| 185:11,12 | 251:21 | **translates** | 250:6,8 | **unaffected** |
| 187:18 188:2 | 269:14 | 282:13 | 260:4 266:5 | 175:12 |
| 188:9 202:13 | 282:17 | **transparency** | 286:19 308:6 | 177:19 |
| 203:15,22 | **Tom** 225:21 | 285:5,9 | 311:18 | 180:17 |
| 219:20 | 318:6,7 | **trial** 174:9 | **TYLOR** 170:3 | 182:19 |
| 220:16 | **tom@hagens...** | 288:3,5 | **type** 180:11 | 183:10 185:6 |
| 244:13 | 167:8 | 289:1,3,5,6 | 186:11 | 185:21 |
| 247:21 | **too** 227:22 | 289:11 | 216:10 217:9 | 215:17 |
| 248:18 252:1 | 281:19 | **tried** 178:16 | 219:10 228:4 | **unavailable** |
| 252:11 | 282:17 | **true** 178:14 | 236:13 | 221:1 |
| 256:19 257:8 | 291:17 | 192:12 | 238:13,21 | **UNC** 291:2 |
| 257:17,19 | 315:11,11 | 208:10 | 269:12 | **uncontamin...** |
| 258:15 | **took** 207:4 | 219:22 230:2 | 280:13,16 | 218:10 |
| 262:16 | 252:13 253:7 | 287:13,15 | **types** 216:19 | **uncovered** |
| 267:19 | 253:13,16 | 314:3,4,21 | 220:20 | 223:22 |
| 270:19 284:1 | 281:6 | 320:10 | 223:12 227:3 | **under** 236:5 |
| 284:2 301:3 | **total** 250:2 | **trumps** 205:9 | 238:20 261:3 | 274:6 275:14 |
| **throwing** | **toward** 226:19 | **trust** 217:6 | 278:7 280:8 | 276:16 |
| 277:22 | **TPPs** 222:9 | 310:5 | 280:10 | 277:20 |
| **Thursday** | **track** 224:15 | **try** 239:3,22 | 284:21 296:6 | 278:11,13,16 |
| 166:20 | **trade** 286:8 | 304:18 | 304:11 | 278:18 |
| **time** 173:15 | 292:18 | **trying** 187:17 | **typical** 190:15 | **underlying** |
| | | | | 215:12 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                              Boston, MA

37

| | | | | |
|---|---|---|---|---|
| **understand** | 271:14,15 | 259:4 269:15 | 301:17,19 | 290:11 |
| 175:9,21 | 272:2,12 | 294:5 309:2 | **varies** 238:18 | 299:22 |
| 212:22 | 273:9,10,13 | **used** 176:17 | **variety** 174:6 | 301:10,21 |
| 217:22 220:7 | 274:5 283:5 | 189:2 196:16 | 184:1 194:11 | **via** 171:17 |
| 220:21 | **unknown** | 211:7 243:21 | 194:22 | 229:16 |
| 232:10 234:5 | 213:7,8,13,14 | 254:1,4,13 | 195:14 218:9 | **view** 187:3 |
| 234:17 235:7 | 258:7,8 | 267:16 270:5 | 221:22 | 244:21 |
| 235:9 241:9 | **unless** 313:22 | 273:4 315:12 | 224:22 | **violation** |
| 300:19 305:2 | **unlike** 189:16 | **useful** 201:6 | 236:12 | 213:22 |
| 307:6 315:22 | 289:13 294:3 | 231:9 239:21 | 242:10,12 | 217:13 |
| 319:14,15 | **unlikely** 185:5 | **uses** 183:6 | 244:4 247:6 | **violations** |
| **understanding** | **unnecessary** | **using** 173:10 | 247:7 248:16 | 214:13,17,17 |
| 179:6 199:18 | 241:4 | 175:10,14 | 263:2,18 | 217:1 296:7 |
| 200:13 210:2 | **untainted** | 217:2 223:10 | 277:12 296:6 | **VOLUME** |
| 215:20 | 218:10 | 225:11,15 | 296:8,18,20 | 166:10 |
| 216:22 234:1 | **until** 204:3 | 236:21 | 297:17,19 | **V-E-P-E-S-I...** |
| 239:4 241:11 | 268:7 | 254:18 | **various** 223:13 | 271:9 |
| 243:13 | **up** 208:3 209:4 | 257:16 | 226:8 236:5 | |
| 255:20 | 226:2 228:1 | 258:13 | 238:20 262:7 | **W** |
| 259:21 262:9 | 228:3 246:4 | 261:15 | 262:7 265:22 | **WAC** 247:9 |
| 262:13 | 252:8,20 | 286:20 287:4 | 267:8 283:7 | 262:18,20,22 |
| 263:15,16 | 253:20 254:2 | 308:8 | 292:8 294:21 | 263:7,8,9,11 |
| 264:6 265:17 | 254:13 255:9 | **usual** 238:2 | **vary** 238:21 | 264:2 265:1 |
| 265:18,21,22 | 265:19 277:6 | 242:2 | 250:2 267:11 | 265:10,10,12 |
| 266:8 267:22 | 291:16 | **usually** 236:17 | 299:16 | 265:16,20 |
| 268:3,4,6 | 298:12 | 241:17 242:4 | **varying** 239:20 | 266:2,3,8,10 |
| 272:18,21 | 299:19 | 262:16,18,19 | **vast** 292:6 | 266:15 |
| 278:15 | 301:12 303:8 | 263:1 264:22 | 303:13 | 267:10 286:5 |
| 279:17 | 317:9 | 286:21 | **veil** 219:20,21 | 307:21 |
| 280:21 281:4 | **upon** 195:15 | 290:18 | **Vepesid** 271:9 | 308:10 309:5 |
| 285:9 300:13 | 246:22 248:3 | **utilization** | 272:22 | 309:8,11,14 |
| **understandi...** | 279:12 295:9 | 224:19 292:8 | **Vermont** 285:1 | 311:2,18,20 |
| 252:4 | 295:16 296:3 | | **version** 242:3 | 311:20,22 |
| **understands** | **upper** 269:19 | **V** | 250:11 | 312:6,12 |
| 250:4 266:13 | **us** 250:20 | **value** 216:2 | 251:13 | 313:4,7 |
| **understood** | 308:18,22 | 312:3 | **versions** | 314:7,8,9,9 |
| 262:9 | **use** 174:2,9 | **values** 215:13 | 173:22 | 315:9,9,11,12 |
| **undertake** | 175:18 | 218:9 | 242:16 | 315:18,22 |
| 216:19 | 178:17 | **variables** | **versus** 189:22 | 316:2,5,8,15 |
| **unique** 243:12 | 180:19 182:6 | 292:15 | **very** 223:8 | 318:22 319:2 |
| **unit** 282:18 | 185:20 | **variation** | 238:19 | 319:3 |
| **United** 166:1 | 186:14 211:3 | 267:7,15 | 250:14 | **wait** 181:5 |
| 320:1 | 213:9 256:19 | **variations** | 259:13 | 218:22 |
| **units** 271:11 | 258:8,15 | 293:3 294:13 | 283:21 | 260:11 |
| | | **varied** 235:13 | | 291:12 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                    October 7, 2004
PM Session                        Boston, MA

38

| | | | | |
|---|---|---|---|---|
| **walked** 257:17 | 267:2 268:4 | 268:18 269:7 | 228:10 | 304:12 |
| **want** 187:22 | 280:13 | 270:15,16 | 229:17 231:7 | 307:14,20 |
| 188:1 201:10 | 288:21 303:2 | 275:1,3,18 | 231:7,8 | 308:8 |
| 201:11 | 304:11 311:9 | 276:2 277:2 | 243:21 244:6 | **we've** 188:2 |
| 205:17 | 315:20,21 | 277:9,20 | 253:9,11 | 197:6 201:19 |
| 208:18 | **ways** 216:19 | 279:7 281:1 | 256:21 258:4 | 257:17 258:2 |
| 214:15 219:1 | 223:14 | 281:11 282:4 | 262:11 | 260:3 273:19 |
| 220:17 | 273:19 | 282:7,12,20 | 269:22,22 | 276:9 305:12 |
| 227:14,16 | **WEBB** 170:3 | 283:3 286:10 | 270:1 271:15 | **wfcavanaug...** |
| 228:6 230:15 | **wedge** 306:7 | 288:10 | 271:21 272:2 | 170:8 |
| 231:11,21 | **week** 194:13 | 290:21 | 272:13,16 | **whatever** |
| 232:20 233:4 | **well** 173:21,22 | 293:12 294:3 | 274:17 279:3 | 174:13 |
| 233:4,7,10,14 | 175:17,22 | 294:19 295:7 | 281:5 284:20 | 175:15 180:2 |
| 233:15 | 177:6 179:14 | 295:11 297:5 | 288:19 290:3 | 183:2 189:2 |
| 239:10 241:5 | 181:13,20 | 298:6,8 | 293:2 294:9 | 226:19 |
| 249:6 254:21 | 183:20 | 299:21 | 295:3 296:5 | 227:19 228:6 |
| 268:13 | 186:20 | 301:21 303:2 | 296:8,18,20 | 236:4 245:3 |
| 277:14 | 187:22 | 307:12 309:2 | 297:16 | 257:1 263:4 |
| 283:22 | 189:15 | 309:4 314:2 | 299:17 | 263:7 264:21 |
| 285:16,22 | 190:22 192:1 | 316:20 | 302:13 303:7 | 275:8 301:15 |
| 287:20 | 194:8 200:7 | **went** 299:18,19 | 306:19 310:8 | 304:2 312:8 |
| 291:15 | 202:19 203:6 | **were** 173:7,15 | 312:18,20,21 | 313:10,19 |
| 298:13 | 206:3 207:20 | 174:7 177:7 | 315:14 317:2 | 314:11 319:4 |
| 304:22 307:5 | 208:5 210:8 | 178:5 182:10 | **we'll** 186:2 | **what's** 205:12 |
| 308:4,7 | 211:7 212:22 | 183:7,8 | 208:21 227:7 | 217:17 229:1 |
| 313:20 319:4 | 213:15 | 186:12 189:6 | 227:7 229:21 | 249:19 |
| **wanted** 271:7 | 217:16,22 | 189:17,19 | 317:9,9 | 282:20 294:9 |
| **WARDWELL** | 221:13 | 193:2 194:19 | **we're** 177:4 | 296:12 314:4 |
| 168:12 | 222:19 | 196:19 | 179:14 | **when** 183:13 |
| **Washington** | 228:13 232:5 | 199:12 | 185:19 187:1 | 190:13 193:8 |
| 170:15 171:6 | 232:20 | 200:17,21 | 189:9 201:16 | 206:19 |
| **wasn't** 216:17 | 234:16 | 204:15 | 206:12 209:4 | 214:14 |
| 217:12,20 | 235:11,17 | 206:22 207:1 | 212:13 | 215:19,19 |
| 218:13 219:9 | 239:2,6 | 207:12 208:6 | 213:15 | 217:12,20 |
| **way** 173:18 | 240:2 241:10 | 208:7 212:9 | 219:11,12 | 218:13 |
| 186:17 | 241:17 | 214:10,12 | 223:9,14 | 226:16 230:8 |
| 197:12 | 243:18 244:3 | 215:2,19 | 224:20,22 | 238:13 |
| 201:17 | 245:1 247:1 | 216:15 | 225:1,4 | 241:12 |
| 214:10 | 247:2 251:1 | 217:19 218:8 | 226:4,16,18 | 252:11 |
| 228:13 | 255:16 257:3 | 219:2,3,4,16 | 227:3 228:2 | 271:18 |
| 229:22 | 259:22 262:4 | 219:19 | 257:21 | 287:22 296:5 |
| 232:20 237:5 | 263:1,22 | 220:12,19 | 259:20 263:3 | 296:18,20 |
| 237:5,7,11 | 265:3 266:13 | 223:7 225:8 | 264:7 277:10 | 300:13,16,17 |
| 261:4 266:22 | 266:19 | 226:11,14 | 297:12 | 316:12 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
PM Session                    Boston, MA

39

| | | | | |
|---|---|---|---|---|
| **whence** 179:8 | 292:13,19 | **who** 175:2 | 255:17 258:3 | **William** 170:4 |
| **where** 183:21 | 297:8 299:15 | 177:14 188:4 | 258:3,10 | **Williamson** |
| 188:2 197:4 | 299:17,17 | 193:2 195:3 | 268:9,14 | 166:13 320:4 |
| 197:16 208:8 | 306:9 | 195:15 | 302:10,19 | 320:19 |
| 217:9 228:1 | **which** 179:4,7 | 227:14 | **wide** 204:10 | **willing** 245:22 |
| 230:9 238:14 | 179:7 184:11 | 232:17 | 277:12 | 307:2,4 |
| 241:13 246:1 | 186:9,10,10 | 234:18 | **will** 173:20 | 319:10 |
| 255:14,19 | 186:12 | 241:13 274:8 | 174:19 175:2 | **wins** 205:2 |
| 257:18 | 187:17 | **whoever** 201:8 | 178:1,10 | **Wise** 168:13 |
| 259:16,18 | 190:19 193:4 | **whole** 198:22 | 179:1,19 | **within** 178:19 |
| 264:14 | 193:9 199:7 | 223:17,18 | 180:3 181:1 | 180:10 |
| 269:18,22 | 201:2 203:18 | 241:7 263:11 | 185:3 204:12 | 183:17 |
| 270:2 271:1 | 203:20 205:2 | 267:10 | 204:16 | 229:10,10,11 |
| 272:9 288:15 | 211:10,20 | 311:16 | 205:19 | 229:11 267:5 |
| 296:8 299:9 | 213:20 216:8 | **wholesale** | 211:21 | 267:16 |
| 306:22 | 217:21 | 166:4 196:14 | 222:11 223:8 | 283:12,15 |
| 318:19 | 218:15 | 196:16 266:2 | 226:7,9 | 300:2 |
| **whereof** | 221:11 226:8 | **wholesaler** | 227:4,13,20 | **without** 181:11 |
| 320:15 | 228:9 239:18 | 262:21 | 228:7 229:19 | 204:10 |
| **Whereupon** | 240:12 241:6 | 263:10 264:1 | 233:3,4,14 | 295:19 |
| 319:19 | 242:3,9 | 308:10,14 | 236:11,17,20 | **witness** 166:11 |
| **Where's** 197:7 | 243:3 244:14 | 309:8,10 | 236:22 | 172:2 175:1 |
| 310:5 | 247:6,6 | 311:2,13 | 238:11,12 | 192:6 193:19 |
| **whether** | 251:13 259:7 | 314:1,6,15 | 240:11 | 193:22 226:3 |
| 173:19,19 | 259:10 263:5 | 316:15 | 241:12,17 | 227:8 228:15 |
| 179:9 181:2 | 263:19 266:3 | 318:20 | 244:22 245:9 | 229:2 250:13 |
| 185:20 | 267:2 271:9 | **wholesalers** | 245:10,16 | 250:19 |
| 192:10 | 279:19 | 262:15,16,19 | 247:17,22 | 268:21 |
| 194:17,19 | 280:19 | 265:9,11 | 263:4,5 | 285:20,22 |
| 195:12 | 281:12 283:8 | **whom** 226:11 | 264:1,11 | 290:2 293:15 |
| 196:18 | 289:20 293:2 | 226:13 | 270:18,22 | 317:21 |
| 201:18 202:2 | 295:9,13,20 | **whomever** | 271:18 | 318:14 320:8 |
| 202:18 203:7 | 296:3 299:2 | 227:15 315:3 | 272:11 277:9 | 320:10,15 |
| 204:11 | 299:8 304:3 | **whose** 177:4 | 277:11,14 | **witness's** |
| 232:14,16 | 304:14 | 181:21 189:9 | 279:11 280:2 | 317:20 |
| 233:17 261:5 | 307:21 | 192:21 231:7 | 287:2,17 | **won't** 279:13 |
| 261:13 263:8 | 311:12 | 320:8 | 291:1 292:5 | **word** 225:15 |
| 264:7 275:11 | 312:19 | **why** 174:21 | 298:12 | **words** 183:8 |
| 276:3,14,15 | 314:20 | 191:1 203:9 | 299:13 301:9 | 219:14 |
| 280:5,17 | **while** 198:1 | 209:3,7 | 303:5 304:22 | 274:20 311:9 |
| 281:22 | 209:8 212:17 | 225:15 | 304:22 | **work** 177:2,4 |
| 287:18 | 216:15 250:1 | 231:22 247:3 | 307:20 | 216:12 |
| 288:18 | 267:5 318:8 | 250:12 | 308:21 | 238:17 282:6 |
| 291:11,13 | **White** 171:14 | 251:10 | 309:21 314:9 | 282:7,16 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 7, 2004
PM Session                          Boston, MA

40

| | | | | |
|---|---|---|---|---|
| **Working** 283:21 | 233:10 237:6 237:20 | 308:3,12,16 309:2,17,21 | 180:20 185:14 | 170:6,6 285:2 |
| **works** 289:18 289:20 314:4 315:21 | 238:10 239:21 240:22 241:1 241:4,5 | 310:3,20 312:17 313:7 315:12,16,18 317:19 | 187:18 211:4 213:9 218:2 218:12 227:21,21 | **your** 173:8,8 174:15,22 176:1 183:21 187:3 188:21 |
| **world** 221:17 261:4 295:12 295:15 297:3 298:15 299:16 300:21 301:1 301:6,6,21 303:14,15 305:10,11 306:16 313:18 315:13 | 243:22 244:1 244:6 253:5 255:5 259:15 259:19 261:12 263:20 264:16 267:16 268:9 269:15 270:6 270:8,10,14 271:3,6 | **wouldn't** 174:2 200:9 231:18 232:6 240:22 253:3 261:20 266:16,22 276:5 282:4 284:16 285:1 288:8 298:10 307:11 **wrestle** 229:21 **write** 309:4 | 228:17 247:12,21 252:19 258:8 258:14 284:10 287:14 296:3 312:9,17 315:17 **yeah** 175:5 180:12 184:6 192:6 204:2 | 189:12 191:14 192:15,16 199:2 200:4 204:3 205:21 207:7 208:3 209:11 211:4 212:14,14 218:2 220:9 222:17,21,22 223:21 |
| **would** 174:1,4 176:19 177:11 178:17,19 179:14 180:5 180:6,10,17 180:18,19,22 180:22 181:16 182:7 183:21 185:20 186:17 188:19 189:1 193:16 194:2 199:21 201:6 201:7,9 202:4,5 205:7 207:19 214:18 215:3 215:22 216:5 218:12,14 219:17 220:4 220:4,5 221:19 228:13,14 231:21 232:13 233:7 | 272:1,15,17 273:1,4,7,8 273:11,16,22 274:2,2,11,22 275:3,3,6,10 275:11,16 276:4,13 278:1,2,3,5,7 278:11,14,22 278:22 279:5 279:15,18,19 280:3,12,14 280:17 281:2 284:2,8 285:4 286:18 287:6,19 288:9,10,13 288:16,17 291:9,16 292:17 295:2 295:5,12 296:14 297:1 298:22 299:6 303:21,22 305:3,13 306:20 307:12,12 | **written** 242:18 **wrong** 187:1 206:18 **wrote** 207:16 ———— **X** ———— X 172:1,6 303:10 305:21 **Xeroxing** 196:7 **XX** 291:1 ———— **Y** ———— **yardstick** 174:15 176:17 188:6 189:2 248:6 256:20 257:7 259:18 312:20 **yardsticks** 173:11,17 174:3,9,11 175:10,16 176:14,19 178:10 179:20,21 | 206:5 221:16 229:5 241:4 241:9 245:16 260:19 265:14 273:19 281:19 291:9 293:9 305:13 308:4 **year** 210:12 211:1 **years** 196:22 198:4,14 216:21 220:4 246:2 **yet** 177:13 178:16 185:15 192:14 198:19 209:5 272:14 281:20 289:18 **York** 167:15 167:15 168:6 168:6,15,15 169:13,13 | 224:18 227:13 228:17,17 229:19 234:1 236:8 237:3 244:21 245:18 246:11 254:2 259:21 260:7 260:9,9 261:11 263:12,14 265:17,20 266:8,20,20 267:22 268:4 268:13,14,20 269:6 272:18 278:15 288:22 293:22 294:17 299:4 299:18 300:19 305:2 307:6 314:13 315:10 317:21 **you'll** 174:9 |

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 7, 2004
PM Session                   Boston, MA

41

| | | | | |
|---|---|---|---|---|
| 178:12 | 225:11 | **1.28** 211:22 | **17th** 230:19 | **2000** 208:11 |
| 209:20 211:6 | 232:21 257:6 | 255:12,18 | **173** 172:4 | **20004** 171:6 |
| 239:14 | 257:10 | **1.33** 256:2,4 | **18.3** 210:13 | **2001** 172:14 |
| **you're** 175:17 | 273:18,18 | **10** 172:11 | **19** 296:15 | 201:3 207:13 |
| 178:11 180:8 | 283:1,3,5 | 196:1 228:2 | **196** 172:11 | 208:11,20 |
| 181:20 | 290:4 313:6 | 230:16 236:3 | **1980s** 300:10 | 209:17 210:1 |
| 183:20 185:5 | | 246:2,20 | 300:15,18 | 211:17 213:2 |
| 187:8,17 | **Z** | 253:9 259:13 | **1984** 207:8 | 256:16,16 |
| 190:16 191:5 | **Zeneca** 168:19 | 283:6,17 | 208:14 256:8 | 257:20,22 |
| 195:5 197:11 | **zero** 270:8,15 | 306:10 318:3 | 256:11 | **2001/2002** |
| 208:12 | 271:6 287:17 | **10th** 172:14 | 257:19 | 210:22 |
| 212:22 213:1 | | 208:20 | **1989** 207:9 | 212:12 |
| 214:14 217:2 | **$** | **10017** 168:15 | 208:14 256:8 | **20015** 170:15 |
| 218:1 219:14 | **$1** 308:12 | **10022** 167:15 | 256:11 | **2002** 172:16 |
| 220:9 221:3 | **$1.05** 308:16 | **10022-3598** | **1990s** 296:15 | 201:3 207:12 |
| 225:5,6 | **$1.06** 310:4 | 168:6 | **1991** 177:10 | 208:11,22 |
| 227:14,15 | **$1.25** 308:3 | **10036-6522** | 178:5,6 | 211:18 |
| 229:1 235:2 | 309:6 311:18 | 169:13 | 213:21 214:1 | 256:16,17,19 |
| 235:22 237:8 | 312:6,21 | **10036-6710** | 231:15 | 257:20,22 |
| 237:13 | 313:4 316:16 | 170:6 | **1992** 254:1 | 258:16 |
| 239:15,18 | **$1.75** 313:10 | **1111** 171:5 | 256:9 259:5 | **2004** 166:20 |
| 246:8 248:20 | **$10** 288:12 | **1133** 170:5 | 259:7 | 320:17 |
| 250:15 | **$60** 304:15 | **12** 228:2 | **1994** 210:1 | **202-662-5544** |
| 251:20 254:9 | | **12/18/2009** | 211:1 | 170:16 |
| 254:11,11 | **0** | 320:21 | **1996** 172:11 | **202-739-5211** |
| 257:15 | **0.05** 250:9 | **1201** 170:14 | 196:1 | 171:7 |
| 260:15 | **007** 172:10 | **13** 303:11 | **1997** 202:11 | **209** 172:14,16 |
| 261:16 | 196:2 | **138795** 320:20 | 256:8 258:15 | **21** 174:21 |
| 268:18 269:7 | **008** 172:13 | **14** 172:16 | 274:21,22 | 176:13 188:6 |
| 275:13 277:2 | 209:1 | 208:21 | | 203:14 207:7 |
| 278:19 | **009** 172:16 | 300:20 | **2** | 211:8 213:5 |
| 279:22 | 209:2 | 310:17,18 | **2A** 270:19 | 220:14 258:3 |
| 283:16,16 | **01CV12257-...** | 313:9 | **2B** 301:3 | **21D** 258:4 |
| 287:22 289:6 | 166:2 | **15** 199:7 | **2C** 270:19 | **21.84** 210:11 |
| 293:8 297:21 | **010** 172:18 | 201:11 | **2.94** 211:20 | **212-336-2000** |
| 300:3,7,9,21 | 230:20 | 236:16 | **2:01** 166:21 | 170:7 |
| 302:6 303:17 | **02110** 166:19 | 237:17 | **20** 197:22 | **212-450-4000** |
| 304:7 306:2 | **02110-2624** | 239:17 310:2 | 199:7 246:20 | 168:16 |
| 306:2 307:2 | 169:5 | 310:12 | 253:9 259:14 | **212-735-3000** |
| 310:9 315:12 | **02142** 167:6 | **16** 246:18 | 265:20 | 169:13 |
| 315:20 | | 254:13 256:5 | 274:11 | **212-836-7210** |
| **you've** 175:22 | **1** | 258:16 313:9 | 275:16 | 168:7 |
| 176:10 193:4 | **1A** 301:3 | **17** 172:19 | 306:10 | **212-918-3506** |
| 205:1,4 | **1.16** 255:12,18 | 303:11 | 315:10,18 | 167:16 |
| | 256:4 | | 316:7 | |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                October 7, 2004
PM Session                              Boston, MA

42

**230** 172:19
**24** 191:2,3,7
    246:14
    260:17,18
**25** 265:20
    305:9,19
    308:2 311:19
    311:20 314:9
    316:7
**2555** 169:19
**28** 248:9
**29** 176:12
    188:5 203:14
    220:14

_____

**3**
**3** 271:8
**3A** 270:19
    271:8
**3(b)(6)** 203:16
**30** 197:22
    198:13
    249:12
    252:16
    253:21 306:4
    306:10
**30A** 252:1,10
**30B** 249:22
    252:1 254:17
**30E** 252:3
**30F** 252:3
**30(b)(6)** 174:5
    176:20 188:9
    203:22
    233:15
**300** 238:15
**31** 206:3,10,14
    206:15 247:3
    247:4,10
**32** 206:3,10,14
    247:2,20
    260:8,11
**33** 246:12,18
    247:1 248:2
    254:14 256:5

258:16
**39** 242:11

_____

**4**
**4** 250:2
**4th** 167:5
**4:00** 260:1
**40** 306:11
**400** 238:15
**42.45** 211:2
**425** 168:5
**44** 231:11
**450** 168:14
**49** 242:17

_____

**5**
**5** 236:16 250:5
    308:16
    309:11,14
**5:15** 317:3
**5:26** 316:21
**5:29** 319:20
**50** 272:16
    275:15,17,19
    275:22 277:3
    277:7,15
    304:14
    306:11
    312:22
    313:12,19
    316:13

_____

**6**
**6** 271:10,12
**60** 196:15
    197:17 199:9
    238:8 239:20
**617-482-3700**
    167:7
**617-951-7000**
    169:6
**64106-2613**
    169:20
**65.93** 210:21

_____

**7**
**7** 166:20
    195:22 196:4
    201:20
    271:13
**7th** 320:16
**75** 306:12
    313:1,11,19
    314:7

_____

**8**
**8** 206:17
    208:19
    209:11,18
    211:14 213:3
    213:4 231:12
    250:2
**80** 199:9 249:1
    313:11
**80s** 178:3
    185:11,18
    218:14
    299:21 300:4
    303:8
**816-474-6550**
    169:21
**83** 255:4
**84** 212:6,11
    259:8
**85** 237:21
    314:7
**87** 212:11
    259:9
**875** 167:14
**88** 259:9
**89** 286:1

_____

**9**
**9** 208:20
    209:11
    210:14 213:3
**90** 196:15
    197:17
    201:11 238:9

239:20
**90s** 185:11,16
    198:17
    214:18 216:4
    218:17 254:6
**91** 178:1 214:6
    214:6 217:13
    255:4
**92** 256:15
    257:13 259:9
**94** 210:12
    212:11 213:2
    259:12
**95** 274:21
    275:6 276:18
    312:8,18
**97** 197:13
    208:11
    212:12
    254:19
    255:14
    256:16,19
    259:2,5
**98** 202:11
**99** 306:19
    307:1,2

Henderson Legal / Spherion
(202) 220-4158