Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 8, 2004
Volume II                                        Boston, MA

76 (Pages 618 to 621)

618

1    information from the class counsel, have
2    you?
3  A.  I have asked for a lot of information, and
4    I can't recall whether I have asked for
5    the patterns of contracts for named
6    plaintiffs over time.
7  Q.  Is there anything that has prevented a
8    third-party payer in the course of
9    negotiating with a PBM to say, "I want
10   complete transparency for rebates and
11   administrative fees you get from a
12   manufacturer"?
13        MR. SOBOL:  Objection to the
14   form.
15  A.  There is no doubt nothing that would
16   prevent anyone from asking for anything in
17   a negotiation, from a trip to Vegas to a
18   week on the Ile St. Louis in Paris.  And
19   what --
20  Q.  Do you think that is the kind of
21   information -- let's put Paris aside for
22   the moment -- but do you think that

619

1    information about what a PBM's costs were
2    is something that an inquisitive buyer
3    would want to know?
4  A.  I would think that a client, a perspective
5    client, submitting an RFP would ask for
6    proposals in that RFP that would delineate
7    what each PBM was willing to offer along
8    the lines of what we see in the proforma
9    contracts.
10  Q.  But --
11  A.  And they would say, "I want all the
12   information.  Give me the information."
13        And all the contracts I'm seeing
14   look very similar:  AWP less a certain
15   percent.
16        And so they could be screaming
17   for transparency, and the PBMs could be
18   saying, "This is transparent.  What are
19   you talking about?"
20        And there has been -- I am sure
21   these clients have been demanding that,
22   but there is obviously no evidence that

620

1    they have been able to get this and been
2    able to drive down these -- the price --
3    the reimbursement rates toward the cost in
4    the corroborative spread analysis that I
5    have put together to date.
6  Q.  Is there anything that prevents a
7    third-party payer in the course of
8    negotiating with a PBM to say, "I want to
9    see your volume of purchases of these
10   drugs and the dollar rebates and
11   administrative fees that you have received
12   because I want to do my own calculation"?
13        MR. SOBOL:  Objection.  You can
14   answer.
15  A.  The bargaining positions of third-party
16   payers would certainly be conditioned on
17   the expectations of what was possible and
18   what the range of costs might be, and so
19   what someone would ask for would be
20   conditioned on how badly they thought they
21   were being gored.
22        Now let's take into context just

621

1    what you are saying.  I don't see articles
2    in the Drug Cost Management Reports in the
3    mid '90s saying we want to know your
4    costs.  We're -- we're forming our own
5    PBMs.  The price -- we are not getting
6    advantage of these, you are not sharing
7    the rebates that you have negotiated with
8    us.
9        I am seeing that now, and so
10   there is nothing stopping them except the
11   understanding of how badly they have been
12   gored, and now I see that there is an
13   understanding, and I see the behavior of
14   exactly what you are asking for.
15        (Mr. Stempel exiting the
16   deposition room at 5:14 p.m.)
17  Q.  In connection with preparing your report,
18   what steps have you taken to determine the
19   extent to which PBMs compete against one
20   another for third-party payer business?
21        MR. SOBOL:  Objection.
22  A.  I have read the materials.  I have looked

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only          October 8, 2004
Volume II                              Boston, MA

622

1  at -- I have been studying this market in
2  connection with the litigation for the
3  past seven to ten years. I have discussed
4  these issues with colleagues at the
5  Harvard School of Public Health where
6  issues of competition of this sort and how
7  it works in the market is common. And my
8  opinions are based on the sum of that,
9  those analyses, that understanding, that
10 work.
11 Q.  What steps have you taken to determine the
12     extent to which doctors compete against
13     one another for third-party payer
14     business?
15 A.  That doctors compete for third-party payer
16     business?
17 Q.  Sure.
18 A.  None to date.
19 Q.  To what extent have you looked at the
20     extent --
21        MR. CAVANAUGH: Strike that.
22 Q.  Have you looked at the extent to which

623

1  retail pharmacies compete against one
2  another for third-party payer business?
3  A.  I have attempted to, and the information
4      that I find is -- is anecdotal and quite
5      limited.
6  Q.  Based on this anecdotal data, what
7      conclusions, if any, have you drawn?
8  A.  I have drawn the conclusion that it is in
9      the self-interest of certain retailers to
10     ally themselves with certain PBMs, and
11     that network formation has certain
12     economies of scale and scope that reflect
13     how those networks are ultimately formed
14     and who is members of which networks.
15 Q.  And do retail chains and independent
16     pharmacies compete to get within those
17     networks?
18 A.  There is a desire to be a part of a
19     network on the part of a retailer.
20 Q.  As a result of that desire to get within a
21     network, has that allowed third-party
22     payers and PBMs to drive down

624

1  reimbursement rates to retail pharmacies?
2  A.  I have seen no evidence that it has
3      allowed third-party payers to drive down
4      reimbursement rates.
5  Q.  And what have you looked at to arrive at
6      that conclusion?
7  A.  The materials that I have -- that I have
8      already cited to you.
9  Q.  I just wanted to make sure we are all
10     using the same definitions. You have used
11     the term "single source" and "multisource"
12     today. Am I correct that when you use the
13     term "single source" you are referring to
14     a patented branded drug which nonetheless
15     faces therapeutic competition?
16        MR. SOBOL: Objection.
17 A.  May or may not.
18        MR. SOBOL: Objection.
19 A.  That is correct.
20        MR. SOBOL: Objection to the
21     form.
22 Q.  And when you say "may or may not," it is

625

1  because that single-source patented drug
2  may be in a therapeutic category in which
3  it has no competitors or no
4  therapeutically-competitive drugs or there
5  may be any number of competitive drugs
6  within that category? Correct?
7  A.  I'm taking it to mean -- I am looking at
8      -- I am taking as single source that there
9      are no -- that the competition that exists
10     is -- is not generic, if it exists at all.
11 Q.  And when you use the term "multisource,"
12     am I correct that what you are referring
13     to are instances in which the same
14     chemical compound is being sold by
15     multiple companies?
16 A.  As I said, it is when they are
17     bioequivalent -- when the competition is
18     on bioequivalence rather than on
19     therapeutic similarities.
20 Q.  You are aware, of course, of instances in
21     which you have a patented drug that is --
22     where that chemical compound is sold by

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only        October 8, 2004
Volume II                                    Boston, MA

78 (Pages 626 to 628)

---

**626**

1   multiple -- by different companies; aren't
2   you?
3   A.  I am.
4   Q.  And would that fall within your definition
5       of multisource?
6   A.  Single source.
7   Q.  That is single source?
8   A.  If it is subject to different patents, but
9       it is around the same formulation, like
10      say the diltiazems, I am characterizing
11      that as single source.
12  Q.  Even though those companies might compete
13      against one another selling the same
14      chemical compound?
15  A.  Well, if it is -- if it is the same
16      chemical compound and if it is
17      bioequivalent, I am treating it as
18      multisource.
19          MR. CAVANAUGH:  Thank you.
20          MR. SOBOL:  Thank you very much,
21      everybody.
22          THE WITNESS:  No direct?

---

**627**

1           MR. SOBOL:  Not now.
2               (Whereupon, at 5:20 p.m., the
3       deposition was adjourned.)

---

**628**

1                   CERTIFICATE
2   Commonwealth of Massachusetts
3   Plymouth, ss.
4           I, Judith McGovern Williams, a
5   Registered Professional Reporter and
6   Notary Public in and for the Commonwealth
7   of Massachusetts, do hereby certify:
8           That RAYMOND S. HARTMAN, Ph.D.,
9   the witness whose deposition is
10  hereinbefore set forth, was duly sworn by
11  me and that such deposition is a true
12  record of the testimony given by the said
13  witness.
14          IN WITNESS WHEREOF, I have
15  hereunto set my hand this        day of
16          , 2004.
17
18          Judith McGovern Williams
18          Registered Professional Reporter
19          Certified Realtime Reporter
            Certified Shorthand Reporter No. 130993
20  My Commission expires:
21
22      April 2, 2010

---

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 8, 2004
Volume II                                Boston, MA

1

| A | | | | |
|---|---|---|---|---|
| **abilities** 374:1 | 360:20 | 527:13 529:6 | 348:16 | 562:4,5,13,17 |
| 599:19 | 362:20 | 530:5 533:21 | 536:17 | 562:22 564:8 |
| **ability** 348:9 | 363:14 364:1 | 535:12 536:1 | **according** | 564:12 |
| 408:6 478:10 | 368:12 | 538:10,22 | 424:18 | 572:11,18 |
| 480:1 564:18 | 369:19 | 542:3 543:9 | 579:10 | 573:14,20 |
| 600:21 | 372:10,19 | 551:5 554:21 | **accords** 351:20 | 590:15 591:5 |
| 615:12 | 374:9 381:15 | 555:2,9,18 | **account** 358:5 | 595:18 601:3 |
| **able** 339:8 | 381:16,17,19 | 556:19,20 | 359:7 387:15 | **across** 360:16 |
| 342:15 351:1 | 381:20 | 557:3,4 | 462:20 505:3 | 384:19 |
| 376:3,8 | 382:16 385:4 | 558:12 560:7 | 587:6,9 | 427:10 |
| 379:2,19 | 390:9,20 | 572:10 576:3 | 600:17 | 430:20 |
| 380:5 391:11 | 391:20 | 581:17 | 608:10 | 502:18 521:2 |
| 392:21 394:5 | 395:17 | 582:19 | **accounting** | 544:21 600:7 |
| 395:22 415:8 | 396:10,16 | 585:14 586:3 | 462:21 463:2 | 601:4 |
| 445:11 | 402:5 403:20 | 590:1 591:5 | 463:3 | **Act** 416:12 |
| 448:22 457:7 | 409:14 411:9 | 592:11,14 | **accuracy** | 421:2 445:7 |
| 476:5 481:7 | 411:9 421:2 | 600:6 602:21 | 456:10,13 | **actions** 321:8 |
| 481:12,13 | 421:15 | 604:6 608:5 | **accurate** | 553:1 |
| 485:10 490:3 | 423:20 | 608:6,21 | 359:20 522:8 | **activities** |
| 493:3 496:2 | 429:16 | 611:19,21 | **accurately** | 414:19 |
| 499:13 | 431:12 | 619:1,19 | 614:4 | **activity** 406:10 |
| 500:10 511:2 | 447:15 | **above** 411:12 | **achieved** | 407:21 |
| 518:2 520:14 | 448:19 451:5 | 550:15 563:7 | 411:19 | 498:10,14 |
| 521:4,7 | 451:17 452:8 | **absence** 603:5 | **acquire** 376:3 | **actual** 345:22 |
| 566:22 | 453:16 456:3 | 604:7 | 376:8 379:3 | 349:21 |
| 575:11 | 457:3,10,15 | **absent** 367:17 | 379:20 380:5 | 350:14 365:6 |
| 583:14 | 462:19 | 368:10 375:2 | 383:19 | 369:15 375:6 |
| 596:19 | 464:12 | 383:9 432:14 | 564:10,10,11 | 380:17 381:5 |
| 597:19 | 466:13 | 502:15 | **acquired** | 385:12,12 |
| 612:16 616:6 | 468:17 | 603:11 | 427:21 | 386:13 410:5 |
| 620:1,2 | 472:14 | **academic** | 560:12 | 420:21 443:6 |
| **about** 332:6 | 475:14 | 358:13 403:1 | **acquirers** | 475:11 |
| 335:14 337:9 | 477:11 | 475:16 | 560:9,11 | 489:21 |
| 338:21 339:3 | 481:19 | 482:16 | **acquisition** | 491:22 492:9 |
| 339:22 340:4 | 485:19 486:8 | **accept** 428:19 | 360:16 365:7 | 493:18 |
| 340:10,12 | 488:7 490:15 | **accepted** | 383:2 401:12 | 503:19,20 |
| 342:18 | 491:1 495:1 | 427:10 | 408:18 | 504:4 510:18 |
| 344:13 | 496:13,14,15 | 430:20 | 420:21 421:4 | 511:3,14 |
| 345:21 346:1 | 497:4,15,16 | **accident** | 421:12 | 534:9 536:21 |
| 346:14 | 497:18,21 | 587:19 | 422:22 | 552:20 |
| 348:11,11 | 503:1,3,5 | **accommodate** | 424:12 | 556:10 |
| 350:3,4,17 | 505:16,18 | 563:21 | 497:20 498:1 | 557:13 582:6 |
| 359:22 360:2 | 506:7 511:19 | **accommodat...** | 499:5,21 | 582:11,12,14 |
|  | 512:1 516:3 | 357:7 359:16 | 552:20 560:4 | 583:5 592:6 |
|  | 517:8 518:19 | **accorded** | 560:6,7,15,20 | 592:9 595:5 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                    October 8, 2004
Volume II                                   Boston, MA

2

| | | | | |
|---|---|---|---|---|
| 596:14 597:8 | 597:4 | 609:19 | 359:20 361:5 | 561:20 |
| 601:21 605:1 | **administering** | **affected** | 361:21 366:6 | 600:16 |
| **actually** | 542:8 | 341:17 | 436:9 474:17 | **Ah-ha** 481:2 |
| 332:15 | **administrati...** | 386:16 425:5 | 505:1 513:6 | **aimed** 338:18 |
| 344:11 | 437:18 513:2 | 433:17 | 526:22 527:3 | 338:20 |
| 381:18 | 517:5 520:11 | 444:21 501:7 | **aggregating** | **al** 329:22 489:3 |
| 472:15,16 | 550:5 553:21 | 501:10 502:4 | 342:12 | 570:7 |
| 475:11 | 554:11 | 502:6 | **aggressive** | **Alan** 329:21 |
| 484:19 | **administrative** | **affecting** 406:3 | 488:10 | 570:6,17 |
| 501:17 | 446:15 | 577:7 | **aggressively** | **all** 321:8 332:6 |
| 527:18 | 472:12,17 | **affects** 437:3 | 444:21 513:8 | 335:5 336:17 |
| 561:12 563:2 | 473:3,20 | 441:3 | **ago** 374:6 | 337:22 |
| 571:13 580:1 | 474:2,13,16 | **affirmative** | 554:22 | 342:14 |
| 590:3 604:9 | 475:22 | 527:6 | **agree** 380:22 | 349:22 351:6 |
| **Adamistic** | 618:11 | **after** 357:18 | 384:16 422:2 | 352:8,9,10,20 |
| 390:18 | 620:11 | 406:1 409:14 | 422:4,5 | 355:17 358:6 |
| **Adamistically** | **admitted** | 410:15 413:5 | 423:15,19 | 361:1,3 |
| 390:6 | 444:12 565:4 | 413:20 | 424:5 427:12 | 362:5 364:16 |
| **adapt** 359:7 | **adopted** | 415:12,16 | 429:21 | 364:19 |
| **added** 399:12 | 564:17 | 453:11 507:2 | 430:22 491:8 | 376:17 |
| **addition** | **advance** 543:4 | 561:7 572:1 | 492:18 493:8 | 377:19 378:3 |
| 332:15 354:1 | **AdvancePCS** | 578:17 | 540:21 | 385:14 386:4 |
| 460:10 | 327:18 | 615:16 | 578:13 | 386:19 387:4 |
| **additional** | 328:19 | **afternoon** | 606:17 | 395:3 414:18 |
| 326:15 | 330:18 | 455:19 | 607:20 609:9 | 417:4 423:21 |
| 416:10 459:3 | 398:17,21 | 528:20 | 617:21 | 426:5 429:7 |
| 462:18 | 401:12 | **afterwards** | **agreed** 404:9 | 431:1 432:9 |
| 583:12 | 427:21 | 399:13 | 458:7 476:6 | 435:19 436:1 |
| **address** 358:7 | 469:11 470:6 | **again** 358:11 | 563:4 | 436:1,11 |
| 360:1 362:11 | 471:16,19,20 | 378:16 | **agreeing** | 437:4,4,12,12 |
| 515:11 | 471:22 472:6 | 379:16 | 474:21 | 437:19 |
| **addressed** | 473:11,15 | 384:15 | **agreement** | 438:13,19 |
| 362:11 | **advantage** | 419:18 | 327:15,20 | 441:11 |
| 437:16 515:5 | 498:21 621:6 | 429:22 484:3 | 328:6,13 | 442:11,12 |
| 515:5 | **advantages** | 485:7 487:20 | 330:13,20 | 446:17 |
| **adjourned** | 495:12 | 499:3 510:6 | 331:5,14 | 449:12 451:3 |
| 627:3 | **advisor** 602:11 | 519:2 529:1 | 467:14 | 458:15 |
| **adjustment** | **Advisory** | 552:3 571:14 | 469:12 | 459:16,17 |
| 382:4 | 531:6 | **against** 446:12 | 471:15 | 461:21 462:5 |
| **administered** | **Aetna** 335:15 | 458:1 460:14 | 542:12 568:8 | 463:11,22 |
| 355:12 423:3 | 342:5 343:4 | 621:19 | **agreements** | 465:6,6,14 |
| 529:12 539:6 | 521:12 | 622:12 623:1 | 448:2 614:22 | 471:20 472:4 |
| 542:9 546:16 | **Affairs** 486:18 | 626:13 | **ahead** 422:19 | 473:11,15 |
| 559:2 581:1 | **affect** 495:14 | **age** 465:10 | 461:13 525:1 | 475:5 478:4 |
| 581:4,8,22 | 513:3 571:8 | **aggregate** | 525:3 557:8 | 478:21 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only        October 8, 2004
Volume II                        Boston, MA

3

| | | | | |
|---|---|---|---|---|
| 482:18 486:7 | 568:11 | 507:1 516:15 | 522:20 | 478:16 488:2 |
| 487:12,13 | 583:10 | 517:4 518:4 | **am** 332:5 | 492:8 495:17 |
| 492:16 493:9 | 587:15 | **allowed** 623:21 | 336:12,16,17 | 496:6,6,10,11 |
| 501:15 | 597:11 607:2 | 624:3 | 342:22 | 496:12 |
| 504:20 505:2 | 607:15 | **allowing** 400:9 | 343:10,12,14 | 498:19,19 |
| 505:19 516:1 | **alleged** 366:12 | 495:18 | 345:4 346:16 | 500:6,12,13 |
| 516:2 521:2 | 367:15,18 | **allows** 495:12 | 346:21 347:8 | 507:15 510:8 |
| 521:22,22 | 375:2 406:2 | 600:5,7 | 347:9,10,11 | 510:20 |
| 522:10 525:6 | 409:22 410:2 | **ally** 623:10 | 349:19,20 | 512:14 514:7 |
| 526:10 530:9 | 414:18 | **almost** 397:16 | 350:19 | 514:18 516:1 |
| 543:3 551:13 | 417:13 | 457:13 | 351:19 | 516:7,12 |
| 552:3 554:22 | 428:11,12 | **alone** 431:16 | 354:16 | 523:17 |
| 560:2 562:18 | 432:11,15 | **along** 348:21 | 355:21 | 524:12 |
| 568:1 575:21 | 433:16 | 577:20 619:7 | 356:13 | 527:14,21 |
| 577:3,6,7,17 | 436:11 442:5 | **already** 335:10 | 357:14,15,17 | 530:18 |
| 578:8,17 | 475:4 480:22 | 352:14 353:3 | 358:17 | 531:13 542:2 |
| 581:11 584:5 | 489:18 501:8 | 371:21 372:3 | 359:11,13 | 542:16,18 |
| 585:20 | 501:10,16,19 | 453:6 493:13 | 361:3 363:17 | 547:9 548:11 |
| 592:10 593:1 | 502:5,7,12,14 | 590:11 624:8 | 364:11,11,15 | 549:14 555:5 |
| 601:6 605:18 | 550:21 556:7 | **also** 326:12 | 372:22 373:3 | 555:21 557:1 |
| 606:14 | 588:3 596:8 | 332:17 | 378:8,11,14 | 558:21 |
| 608:16 614:5 | 603:6,11,17 | 344:21 354:4 | 379:13 | 559:12 |
| 619:11,13 | 604:8 | 381:12 395:9 | 381:17,19 | 560:17,19 |
| 624:9 625:10 | **allegedly** | 396:13 | 382:10,11 | 561:16 |
| **allegation** | 409:11,18 | 404:10 | 386:2,13,18 | 562:15 |
| 372:16 388:6 | 603:20 | 431:19 437:7 | 386:22 | 565:18,21 |
| 439:5 479:2 | **allocable** | 440:4 447:15 | 387:15 389:6 | 571:1 574:20 |
| 564:21 596:8 | 462:12,12 | 451:6 472:13 | 389:6,7 | 579:19 581:5 |
| 603:17 615:3 | **allocate** 463:16 | 474:15 484:1 | 390:10,16 | 581:5,6,6 |
| **allegations** | **allocates** 464:2 | 484:15 | 393:9 399:5 | 582:21,21 |
| 346:3 391:19 | **allocating** | 488:12 | 407:1 408:5 | 583:4,6,9,13 |
| 405:6,8 | 527:2 | 517:17 518:3 | 413:12 417:4 | 583:19 |
| 414:11 431:9 | **allocation** | 537:5 543:9 | 418:20,20 | 584:14,17 |
| 433:13 | 362:7 513:7 | 563:18 568:8 | 419:2,17 | 586:14 |
| 435:15 | 515:11 | 581:1 582:4 | 421:22 | 587:21 |
| 436:16,19,21 | 520:17 | **alternative** | 426:12 | 588:10,16 |
| 440:20 | 521:17 524:1 | 562:6,11 | 429:15 430:1 | 589:3,7,9,9 |
| 441:13,15 | **allocations** | **alternatively** | 432:12 | 592:11,16 |
| 446:17 | 528:1 | 424:22 | 436:18 441:5 | 593:5,6 |
| 458:18 478:6 | **allow** 335:17 | 499:18 | 449:7,12,12 | 594:8 596:21 |
| 481:11,17 | 359:17 436:8 | **alternatives** | 449:16,21 | 597:16 |
| 505:19 | 475:8 494:17 | 562:14 | 455:2 457:1 | 598:18 603:3 |
| 514:14 | 495:13,14 | **although** | 457:2,16 | 606:7,14 |
| 527:12 530:6 | 497:10 | 543:18 | 460:7 466:3 | 611:2,13,14 |
| 530:8 568:3 | **allowable** | **always** 432:12 | 468:16 | 611:15 612:2 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only          October 8, 2004
Volume II                          Boston, MA

4

| | | | | |
|---|---|---|---|---|
| 614:2 619:20 | 437:17,22 | 382:22 387:9 | 402:6 | 495:18 505:7 |
| 621:9 624:12 | 439:15 | 409:21 412:9 | **antihyperten...** | 505:13 |
| 625:7,8,12 | 486:11 488:1 | 415:19 | 604:16 | 507:20 519:4 |
| 626:3,10,17 | 495:4 515:9 | 419:16 423:4 | **antithetical** | 528:9,15 |
| **Amended** | 520:20 | 423:14 427:1 | 358:22 | 534:8 536:10 |
| 614:7 | 521:15,17 | 427:8 433:12 | **antitrust** 527:8 | 537:7,14 |
| **Americas** | 524:2,6 | 447:15 449:6 | 602:22 603:6 | 538:9 539:13 |
| 325:5 | 535:8 538:15 | 456:9 469:1 | 603:18 604:8 | 540:12 543:4 |
| **Amgen** 324:16 | 593:11 | 489:8 492:4 | 606:6 | 544:6,7 |
| **among** 337:16 | 610:15 | 492:7 496:5 | **any** 332:12 | 549:5 552:9 |
| 401:10 432:8 | 617:17,19 | 506:19 | 333:2,5,8,18 | 556:18 |
| 479:21 | 620:4 | 514:20 | 333:22 334:3 | 562:14 |
| 480:21 | **analyze** 401:5 | 517:13 | 334:6,19 | 590:16,18 |
| 482:11 483:6 | **analyzing** | 519:18 | 337:14,15,20 | 591:2 595:10 |
| 543:3 550:11 | 337:18 | 524:17,20 | 338:10 | 608:6 609:4 |
| 551:15 | 399:16 | 544:11 | 339:15 | 609:16 610:2 |
| 580:19 | 604:13 | 554:19 | 342:16 | 613:12,12 |
| **amount** 378:7 | **and/or** 454:3 | 556:22 557:1 | 347:18 | 614:20,22 |
| 386:21 | **anecdotal** | 558:15 | 349:14 | 615:14 623:7 |
| 419:12 423:9 | 540:17 623:4 | 561:11,13 | 353:18 | 625:5 |
| 458:16 | 623:6 | 563:15 | 358:11,12 | **anybody** |
| 461:19 462:7 | **announced** | 571:16,18,19 | 359:10 365:6 | 357:14 |
| 462:10 470:8 | 369:14 | 573:9 575:15 | 365:9 370:2 | 445:10 492:2 |
| 516:14 523:5 | **another** 332:18 | 575:22 608:4 | 370:13 | 591:4 592:8 |
| 535:18 565:2 | 341:12 | 612:15 | 371:13 372:1 | **anyhow** 525:2 |
| 577:10,16 | 379:14 | 615:21 617:5 | 372:17 391:3 | **anyone** 359:6 |
| 578:16 | 404:20 | 620:14 | 399:14 | 592:18 |
| **amounts** | 472:13 | **answered** | 408:20 | 618:16 |
| 392:18 | 479:16 | 351:18 | 412:11 | **anything** 332:9 |
| 400:21 | 493:17 533:2 | 378:20 379:7 | 417:10 | 362:20 |
| 462:11 463:2 | 598:21 | 380:2,3,9 | 419:11 | 369:20 424:5 |
| 472:15 526:8 | 621:20 | 381:2,3 | 422:21 423:9 | 426:4 432:19 |
| **AMP** 449:3 | 622:13 623:2 | 409:4 413:8 | 424:1 426:20 | 536:1 538:22 |
| **AMPs** 614:11 | 626:13 | 501:12 | 431:17 | 567:14 598:3 |
| **amused** 516:1 | **answer** 331:22 | 573:12 | 432:21 | 599:13 618:7 |
| **analyses** | 341:11 343:7 | **answering** | 433:20 437:9 | 618:16 620:6 |
| 394:22 622:9 | 350:22 351:1 | 525:5 570:15 | 439:14 | **anyway** 602:7 |
| **analysis** | 358:9 361:18 | **answers** 349:4 | 440:16,17 | 602:9 |
| 337:15 353:2 | 365:1,8,21 | 351:10 | 455:5 460:3 | **apparent** |
| 353:3 354:11 | 367:6,8 | **anti** 400:11 | 464:14 | 359:5 |
| 357:8 359:4 | 368:15 | **anticipate** | 469:21 | **apparently** |
| 388:9 391:8 | 370:19 371:1 | 356:11 401:9 | 471:21 | 403:10 |
| 397:5 399:21 | 373:10 | **anticipated** | 480:22 | **appeals** 402:20 |
| 410:10 | 378:12,18 | 343:22 | 486:11 | **appear** 403:4 |
| 416:10 | 379:9 382:1 | **anticompetit...** | 489:17 | 581:18 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                October 8, 2004
Volume II                                    Boston, MA

5

| | | | | |
|---|---|---|---|---|
| appearance | 595:5 599:15 | 350:4 364:20 | 352:7 353:17 | 459:13,21 |
| 534:15 | armed 617:8 | 367:7 378:8 | 390:10 419:2 | 460:1,4,11,22 |
| APPEARAN... | Armstrong | 378:14,17 | 434:4 449:12 | 461:5,8 |
| 322:1 323:1 | 324:11 | 490:15 514:6 | 449:14,16 | 464:21 |
| 324:1 325:1 | arm's 496:8 | 574:3 619:5 | 503:19 520:8 | 490:10 491:3 |
| 326:1 | around 356:5 | 620:19 | 526:17 | 496:1 500:15 |
| appeared | 357:1 411:2 | asked 351:17 | 542:16,18 | 501:14 |
| 463:3 534:20 | 428:1 568:21 | 361:19 362:5 | 556:22 557:1 | 503:21 504:2 |
| 535:17 | 577:15 626:9 | 362:11 | 557:4 558:12 | 504:2 513:11 |
| 541:19 | ARPS 324:10 | 378:20 379:6 | 592:16 | 513:12 |
| appearing | arrangement | 380:1,3,8 | 605:16 | 514:12 515:3 |
| 549:13 | 605:19,20 | 381:1,3 | 608:20 616:3 | 521:7 551:21 |
| appears 454:7 | arrangements | 383:15 388:6 | 617:20 | 552:2,19 |
| 456:3,17 | 605:9 | 388:16 | 618:16 | 553:10 |
| 476:22 477:1 | array 596:7 | 391:10 405:6 | 621:14 | 559:20 563:6 |
| appendices | arrive 624:5 | 407:19 409:3 | ASP 342:2 | 563:7,9 |
| 614:6 | article 395:10 | 413:7 414:1 | 343:21 | 564:2,4 |
| applicable | 395:13 | 414:3,8 | 348:14 | 565:13 567:9 |
| 454:4 | 404:20 451:5 | 415:14 424:6 | 357:22 | 568:19 569:7 |
| apply 373:11 | 451:7 483:12 | 432:11 434:2 | 362:15 363:5 | 574:19 575:2 |
| 373:16 | 485:14 | 436:12,20 | 363:13,14,20 | 576:4 577:4 |
| approach | 486:16,17 | 438:20 | 366:11 | 577:6,7,9,16 |
| 458:17 | 593:12,14 | 439:10 442:3 | 367:17,22 | 578:8,16 |
| appropriate | articles 338:16 | 458:10 | 368:12 369:9 | 579:18 588:7 |
| 342:1 528:1 | 477:10 | 472:19 | 370:3 371:14 | 588:12,13 |
| 545:10 | 485:18 | 494:14 | 372:9 373:6 | 589:1 590:6 |
| 593:17 | 486:10 | 501:11 | 374:14 375:9 | 590:14 |
| appropriately | 488:21 621:1 | 514:13 | 378:2,3 | 591:20 |
| 361:9 526:1 | articulated | 525:18,19 | 381:4,8 | 592:21 |
| approximately | 544:4 | 527:11,18 | 382:15 | aspect 332:12 |
| 553:18 554:7 | articulating | 533:17 537:1 | 383:10 384:2 | 337:17 |
| April 628:22 | 376:15 | 537:2,11 | 386:6 389:16 | 484:14 488:3 |
| area 397:7 | artifact 586:13 | 539:14 | 419:14 | 541:18 |
| 481:21 482:5 | artificially | 548:18 | 420:15,15,17 | aspects 362:6 |
| aren't 626:1 | 435:17,19 | 556:16,20 | 420:21 421:5 | 400:8 539:12 |
| argue 589:10 | 436:3 | 558:16 568:2 | 421:5,8,18 | ASPs 392:7 |
| argument | ascertain | 573:11 | 422:15,17 | 454:13 |
| 568:21 | 429:2 434:16 | 582:19 | 423:11 425:2 | 464:16,18 |
| arisen 529:1 | 457:5 476:6 | 583:15 | 427:6 431:9 | 465:4,6 |
| arithmetic | 517:18 538:6 | 600:16 | 431:13,16 | 478:8 489:17 |
| 585:10,11,15 | 582:10 | 613:17 | 432:17 446:4 | 521:22 565:8 |
| 586:5 587:19 | 616:13 | 615:13 | 449:3 450:12 | 611:21 |
| 588:5 589:16 | aside 618:21 | 617:22 618:3 | 455:1 457:3 | 614:10 |
| 589:18 592:5 | ask 341:12 | 618:4 | 458:12,13,16 | assent 396:12 |
| 592:8,13 | 343:18 348:9 | asking 336:3 | 458:20 | assess 349:13 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only        October 8, 2004
Volume II                          Boston, MA

6

| | | | | |
|---|---|---|---|---|
| 400:3 414:10 | 442:5 585:17 | 480:15 | 511:13 | 372:12 373:6 |
| 519:8 537:5 | 586:3 | **audited** 476:5 | 512:14 560:6 | 373:17 374:3 |
| **assesses** 399:20 | **Astra** 323:18 | **audits** 477:17 | 560:7,10,12 | 374:15,16,22 |
| **assisting** 527:2 | **AstraZencoa** | 477:18 | 560:14,15,19 | 375:4,5,9,10 |
| 606:9 | 507:21 | **August** 329:9 | 560:20 561:1 | 375:14 |
| **Associates** | **attached** | 329:14 | 562:5,6,17,19 | 376:20 377:2 |
| 329:9 531:7 | 328:12 | 546:17,20 | 567:1 573:14 | 377:4,9,10,13 |
| 546:16,20 | 331:13 | 547:21 548:6 | 573:18 | 377:15,20 |
| **associations** | **attachment** | 554:3 | 593:10,15,22 | 378:1,4 |
| 428:6,10 | 340:22 361:8 | **authored** | 594:2 601:14 | 382:15 383:4 |
| **assume** 351:1 | 361:22 | 593:13 | 609:9 610:2 | 383:6,6,11 |
| 351:4 388:7 | 443:19 | **authoritative** | 610:12,17,19 | 389:15 |
| 405:6 413:10 | 483:18 | 338:10 | 610:20 611:2 | 405:11 |
| 414:3 415:14 | 484:19,20 | 417:10 | 611:5 612:5 | 406:19 412:8 |
| 417:19 | 485:8 487:19 | 564:15 | 612:18,22 | 414:20 |
| 432:12,15 | 512:16 | **authorities** | **averaged** | 419:14 |
| 434:2 436:12 | 518:11,12 | 399:22 | 560:8 | 420:16 |
| 436:20 437:1 | 530:15 551:4 | **authority** | **averages** | 421:13,13 |
| 438:20 | 593:9 596:15 | 464:14 | 359:19 361:4 | 422:16 |
| 439:10 | **attempt** 391:4 | **available** | 361:9 385:19 | 423:12 |
| 505:11 | 485:22 | 332:17 | 611:3 | 424:12 425:1 |
| 525:12,19 | 613:12 | 392:20 | **averring** | 426:22 |
| 526:4 527:11 | **attempted** | 396:15 417:6 | 382:12 | 427:11 |
| 527:12 530:7 | 339:16 | 447:18 | **avoid** 540:22 | 430:10,21 |
| 541:5,12 | 340:14 446:8 | 496:16 507:3 | **aware** 369:19 | 431:1,4,8,16 |
| 556:10 | 623:3 | 512:21 | 369:20 424:8 | 432:14,16 |
| 557:12 | **attempting** | 552:13 | 446:21 | 433:14,17 |
| 583:22 | 343:5 450:20 | **Aventis** 324:22 | 486:15 488:2 | 434:1 435:18 |
| 589:22 590:3 | **attention** | **Avenue** 322:14 | 615:3 625:20 | 435:19 436:5 |
| 590:4 | 418:15 | 323:5,14 | **awfully** 548:12 | 436:11,22 |
| **assumed** 567:4 | 443:22 452:9 | 325:5,14 | **AWP** 334:15 | 437:3,5 |
| 569:4,15 | 516:9 592:22 | 326:5 | 343:20 | 438:21,22 |
| 601:16 | **attorney** 572:9 | **average** 321:4 | 345:20 356:3 | 439:3,12 |
| **assumes** | **attributes** | 358:4 360:8 | 357:22 | 441:2,3,4 |
| 613:15 | 342:7 494:8 | 360:14,21,21 | 362:14,19 | 445:17,21 |
| **assuming** | 494:19,21 | 361:4,15 | 363:2,12,15 | 446:2,2 |
| 341:9 421:14 | **attributing** | 364:22 373:5 | 363:18 | 447:5 450:12 |
| 421:16,19 | 600:12 | 373:11,14 | 366:11,12,15 | 453:14 |
| 436:15,18 | **attuned** 442:11 | 385:20,21 | 366:16,17,18 | 454:18,20 |
| 439:8 539:17 | **audible** 573:10 | 387:3 393:17 | 366:21 367:2 | 455:1 457:4 |
| 565:19 | **audience** | 393:19 | 367:15,18,20 | 458:1?,19 |
| **assumption** | 589:14 | 411:17 | 368:3,8,9,12 | 459:14 |
| 412:12 | **audit** 392:13 | 430:16 431:5 | 368:19 369:8 | 475:10 |
| 436:16 | 476:8,11,19 | 460:4 461:17 | 369:14 370:2 | 480:22 |
| 439:22 442:3 | 477:15 | 510:16 | 371:13 372:9 | 481:15 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 8, 2004
Volume II                              Boston, MA

| | | | | |
|---|---|---|---|---|
| 490:10 491:2 | 571:7 572:12 | 422:15 447:7 | 609:5,11 | 453:5 479:11 |
| 496:16,17,22 | 574:18 575:1 | 447:9 448:18 | 610:4 620:15 | 484:8 497:12 |
| 497:22 | 575:5 577:11 | 449:21 450:5 | **Barron** 451:6 | 529:22 |
| 500:11,17 | 579:7,12,18 | 450:7 451:21 | **Barron's** | 561:16 |
| 501:6,8,14 | 580:2 582:13 | 472:1 503:7 | 395:10,13 | 568:10 |
| 502:15,18,19 | 584:12,16 | 504:4 532:7 | **base** 349:7 | 597:10 |
| 503:8,10,13 | 585:4,6,16,21 | 559:2,3 | 529:21 530:5 | **Bates** 453:8 |
| 503:15,21 | 586:7,9,21 | 561:18 562:1 | 540:21 | 466:5 467:15 |
| 504:1,11,22 | 587:15 588:3 | 562:2,18 | **based** 352:13 | 469:22 |
| 508:2,6,12,19 | 588:6,11,12 | 567:8 571:10 | 362:2 372:22 | 471:11 501:1 |
| 508:21 509:6 | 588:17,18 | **back** 346:14,16 | 375:7 387:10 | 510:8 515:17 |
| 509:10,13,21 | 589:1,13,21 | 370:21 371:6 | 424:14 | 516:10 |
| 510:1,15,22 | 590:6,15 | 371:7 378:9 | 434:14 | **bathroom** |
| 511:8,12 | 591:6,20 | 378:15,21 | 436:15 440:2 | 514:3 |
| 512:6,11,17 | 592:10,20 | 379:13,17 | 462:14 | **be** 332:16 |
| 517:9,18 | 593:18,22 | 384:21 | 470:20 478:6 | 336:1,6,19 |
| 518:1 519:1 | 594:8,15 | 410:18 452:2 | 508:1 513:17 | 337:16 |
| 519:3,5,10,11 | 595:17,21 | 465:16 467:9 | 519:5 521:3 | 342:15 343:5 |
| 519:14 520:2 | 596:6,7 | 497:13 532:9 | 527:8 531:4 | 353:5 356:12 |
| 520:3 521:5 | 601:2 609:21 | 557:7,9,10 | 555:7 569:6 | 357:5,6,7,8 |
| 521:6 524:14 | 616:20 | 561:10,14 | 582:6 605:1 | 359:3,15 |
| 525:10,20 | 619:14 | 569:1 593:7 | 622:8 623:6 | 360:3,4,6 |
| 526:9 528:10 | **AWPs** 342:1 | 607:14 | **baseline** 517:3 | 361:6 362:6 |
| 528:16 | 368:11 375:7 | 614:16 | 517:15 519:7 | 362:9,10 |
| 530:11 531:4 | 386:11 388:7 | **BACON** | 528:17 | 367:5,8,18 |
| 535:9 537:6 | 388:17,18 | 324:18 | **bases** 509:4 | 368:14 |
| 540:2,22 | 412:21 439:5 | **bad** 561:6 | **basic** 435:12 | 370:22 372:8 |
| 541:17,20 | 439:8,15,21 | **badly** 374:4 | **basically** | 373:7,8 |
| 542:11 | 441:20,22 | 552:18 | 354:14 | 375:15 |
| 543:17 | 489:16 | 616:13 | **basing** 349:21 | 376:14 377:6 |
| 544:15 | 528:12,15 | 620:20 | 397:13,20 | 380:4 381:6 |
| 545:14 546:3 | 584:1 614:1 | 621:11 | 408:1,5 | 381:8,12 |
| 549:11 | 614:5 615:4 | **balance** 609:11 | **basis** 350:6,7 | 382:6,9,10 |
| 550:13 | **AWP/ASP** | 610:4 | 380:12 | 383:13,19 |
| 551:12,17,22 | 589:4 | **Bank** 517:19 | 393:14 394:1 | 389:17 |
| 552:2,19 | **AWP/WAC** | 517:20 | 419:14,15 | 391:17 |
| 553:6,10 | 591:10 | **Bank's** 517:15 | 420:14,15,16 | 395:22 |
| 558:18 | **a.m** 321:21 | **Bank/Medis...** | 420:16,17 | 396:11 398:6 |
| 559:19,21 | 357:12 | 517:2 | 421:8 422:14 | 398:6,7 |
| 562:10,11 | 388:22 389:1 | **bargainers** | 422:16,16 | 399:22 400:4 |
| 563:9,11 | | 597:15,17,17 | 423:12,12 | 400:7,11,19 |
| 564:5,11 | **B** | **bargaining** | 424:1 433:12 | 400:20 |
| 567:2,3,8 | **B** 327:8 328:1 | 491:20 600:6 | 439:1,20 | 403:13,17,17 |
| 568:18 569:2 | 329:1 355:11 | 601:16 602:2 | 443:14,18 | 406:19 410:4 |
| 569:7,10 | 420:15,17 | 608:1,12,18 | 452:22 453:1 | 410:8,9 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                    Boston, MA

8

| | | | | |
|---|---|---|---|---|
| 415:7,7,16 | 497:1,18 | 583:15,19,20 | 447:22 | 391:11 394:5 |
| 416:2,9,10,11 | 499:8 500:2 | 584:5 585:17 | 448:14 476:4 | 394:5 395:6 |
| 417:8 420:5 | 500:10 | 587:11 | 490:18 | 399:12 403:2 |
| 420:12 427:7 | 502:16 | 588:11,12 | 499:12 | 403:22 404:1 |
| 429:7 430:14 | 503:18 | 590:16 591:1 | 508:11 534:5 | 404:9 405:6 |
| 430:17 431:7 | 504:12,17 | 591:2,8 | 544:20 | 406:7 408:14 |
| 431:7,8,8 | 505:12 | 595:17 597:6 | 548:11 | 409:8 411:21 |
| 432:13,17 | 508:10 509:5 | 597:22 | 559:20 561:4 | 412:11 413:9 |
| 433:3 434:7 | 510:11 511:2 | 599:16,16,17 | 595:8 598:1 | 414:1,3,3,8 |
| 434:8,18,21 | 511:6,9 | 599:18,20,22 | 598:2 599:3 | 414:14 |
| 436:2 437:6 | 513:19,21,21 | 601:11,18 | 609:2 611:13 | 415:14 |
| 437:15,16 | 515:10 | 602:3,7,15 | 611:14 | 421:11 422:9 |
| 438:13,14,17 | 516:22 519:2 | 605:14 | 616:15 | 431:14,17 |
| 438:19 | 519:9 520:14 | 609:20 610:3 | 620:12 625:1 | 432:11,11,15 |
| 442:12,15 | 521:4,7 | 612:4 615:3 | **become** 408:16 | 433:14 434:1 |
| 444:3 445:11 | 522:3,6,7,22 | 616:6 619:16 | 485:20 | 434:2 436:12 |
| 446:9,22,22 | 523:1,3,5,6 | 619:17 | 493:14 | 436:13,20 |
| 447:1 448:5 | 524:4,7 | 620:16,18,19 | **becomes** 359:5 | 438:20 439:6 |
| 448:13 | 525:14,16 | 623:18 625:2 | **becoming** | 439:9,10,21 |
| 450:10 | 526:7,11,15 | 625:5 | 446:21 | 440:16,18,19 |
| 451:15 | 527:8,18,20 | **Beaderstadt** | **been** 331:21 | 441:20 446:4 |
| 452:19 | 528:14,16 | 364:6,20 | 332:21 | 446:21 |
| 453:14 454:9 | 529:22 534:4 | 368:14 369:4 | 333:10,10 | 447:17 448:2 |
| 454:15 455:1 | 534:6 535:6 | 369:16 372:1 | 336:15 346:3 | 448:21 458:8 |
| 455:4 456:7 | 535:16,18 | 373:12,19 | 350:13 | 458:10,13,18 |
| 457:5,10 | 537:12,13,21 | 374:8,17 | 351:10 | 458:20 |
| 458:22 459:3 | 538:1,14 | 375:10 | 353:15 | 459:14 463:5 |
| 462:12 | 545:5 546:1 | 377:11 393:4 | 356:18 360:5 | 469:20 473:6 |
| 463:13 464:4 | 550:8 551:3 | **Beaderstadt's** | 361:19 362:4 | 475:15,16 |
| 464:10 | 551:6 559:19 | 376:2 385:4 | 362:5 367:2 | 477:17 478:2 |
| 465:11,20 | 560:9 561:4 | **bear** 369:17 | 367:14,21 | 479:9,20 |
| 466:19 468:6 | 561:18 | 513:7 575:21 | 368:2 374:7 | 480:14,17 |
| 468:9 470:15 | 562:22 | **beaten** 576:22 | 374:12,21 | 481:12,13 |
| 470:22 | 565:11,13,14 | **became** 552:13 | 375:1,2,5,6 | 482:18 483:8 |
| 472:22 473:1 | 565:20 567:8 | **because** 356:20 | 375:10,12,14 | 484:8,9,11 |
| 473:2,6 | 567:10 568:6 | 366:9 369:18 | 375:17,20 | 485:13 |
| 475:3 476:5 | 569:19 | 370:22 372:4 | 376:3,8 | 486:16 490:3 |
| 477:6 479:17 | 571:10,18 | 372:12 | 377:2,3,21 | 493:1 494:14 |
| 481:5,7 | 572:11,19,20 | 377:12 378:1 | 378:6 379:2 | 506:7 513:13 |
| 487:5,22 | 574:4,10 | 386:10 | 379:19 381:3 | 514:13,17 |
| 489:20 491:9 | 575:11 579:8 | 404:14 412:5 | 382:14 | 517:9 520:18 |
| 491:13 492:1 | 579:11 580:2 | 424:16 | 384:15 385:1 | 522:17 |
| 493:3,16 | 580:13,15,17 | 428:19 444:4 | 385:3,15,16 | 525:18,19 |
| 494:1 495:7 | 580:18 | 445:21 | 388:6 389:18 | 527:11 530:6 |
| 495:20 496:2 | 581:14,20,21 | 446:13,14 | 389:19 390:1 | 535:20 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                           Boston, MA

| | | | | |
|---|---|---|---|---|
| 539:11,14,16 | 570:14 571:3 | 620:21 | 430:11,13 | 469:6 470:12 |
| 539:21 540:1 | **begins** 410:1 | 625:14 | 431:1 450:2 | 475:10 478:8 |
| 540:2 556:5 | 418:16 | **belied** 406:9 | 478:8 530:9 | 489:2,5,16 |
| 556:14 | 422:18 426:8 | **belief** 363:2 | 588:4 | 501:14 |
| 557:17 | **begun** 335:10 | **beliefs** 338:19 | **benchmarking** | 505:10 |
| 558:16 563:5 | 478:17 | 339:14 340:1 | 413:3 | 515:16 |
| 563:6 566:17 | **behalf** 321:12 | 341:17 366:9 | **benchmarks** | 537:14 539:1 |
| 573:3,4 | 322:9,19 | **believe** 345:19 | 345:14 | 539:9,18 |
| 583:1 585:21 | 323:9,18 | 365:8 370:2 | **benefit** 327:11 | 541:6 542:13 |
| 589:5 594:17 | 324:7,16,22 | 371:12 | 327:15,19 | 543:10 544:6 |
| 596:4,4 | 325:9,18 | 380:11 404:2 | 330:5,12,19 | 544:8 553:10 |
| 600:18 | 326:9 471:15 | 404:5 477:4 | 334:6,10 | 554:13 556:3 |
| 602:10 603:8 | **behave** 444:6 | 487:2 498:15 | 453:13 466:3 | 563:11,13 |
| 610:15 | 448:16 | 506:14 | 466:4 467:14 | 567:3 569:2 |
| 612:16 | 450:16,18 | 592:17 605:8 | 469:12 480:6 | 569:7 580:3 |
| 613:20,20 | 551:7 | **believed** 342:1 | 489:4,9,15 | 582:12 584:8 |
| 619:20,21 | **behavior** | 363:19 | 490:1,7 | 584:16 585:6 |
| 620:1,1 | 336:20 340:3 | 369:12 | 492:15 | 585:16 586:7 |
| 621:11 622:1 | 345:8 386:19 | 444:14,15 | 499:16 | 586:22 |
| **before** 321:14 | 403:7 414:17 | **believing** | 500:21 510:7 | 589:15 590:5 |
| 346:20 351:9 | 416:22 | 477:16 | 537:20 538:2 | 591:9 592:20 |
| 364:12 399:4 | 444:12 | **belittled** 602:7 | 538:2,8 | 594:10 |
| 427:18 452:2 | 475:20 | **BELKNAP** | 601:13 | 609:12 610:4 |
| 456:2 467:6 | 480:13 482:1 | 325:3 | 607:11 | **beyond** 334:22 |
| 467:17 | 482:17 484:9 | **below** 377:1 | **benefiting** | 583:5 |
| 479:14,19 | 484:11,14,16 | 450:12 | 481:9 | **bibliography** |
| 515:22 526:8 | 484:16 488:4 | 497:21 501:6 | **BERMAN** | 338:16 |
| 541:11 547:3 | 488:16 | 501:8 502:19 | 322:3 | **bidding** 485:11 |
| 547:8 571:14 | 563:22 | 513:11,12 | **besides** 332:22 | **bids** 506:3,6 |
| 579:17 580:1 | 564:21 | 550:13 | 469:2 | **big** 511:16 |
| 589:8 595:6 | 621:13 | 551:12,17,21 | **best** 490:11 | 596:21 |
| 615:18 | **being** 368:1 | 552:6,7,9,19 | 491:6 540:17 | 598:15 |
| 617:18 | 374:4 392:16 | 552:19 553:5 | 615:12 | **bill** 577:9 |
| **befuddled** | 397:10 404:8 | 572:12 588:9 | **better** 485:22 | 602:18 |
| 535:13 | 424:16 | 588:9 589:1 | 500:10 | **billing** 567:22 |
| **began** 429:5 | 445:15 447:3 | 591:20 596:7 | **between** | 569:9 |
| 596:9 | 454:16,17 | **benchmark** | 343:20 | **bioequivalen...** |
| **begin** 407:4 | 457:7 472:20 | 339:18 | 357:22 | 625:18 |
| 465:3 596:12 | 476:3 481:8 | 345:20 | 362:14 369:7 | **bioequivalent** |
| **beginning** | 489:13 | 348:15 356:3 | 372:8,8 | 625:17 |
| 364:16 419:8 | 491:16 497:7 | 365:2 369:8 | 373:6 375:9 | 626:17 |
| 436:14 | 518:1,8 | 388:10 412:2 | 378:5 383:17 | **biotech** 453:20 |
| 471:18 | 525:15 | 412:15 | 406:15 431:4 | 466:14 |
| 473:10 | 572:20 616:9 | 426:21 427:2 | 431:16 | **bit** 363:1 366:1 |
| 530:21 | 616:11 | 427:5 430:9 | 432:16 458:6 | 422:5 427:19 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                    October 8, 2004
Volume II                                     Boston, MA

10

| | | | | |
|---|---|---|---|---|
| 452:8 457:15 | 496:18 | 401:16 432:6 | 525:14 527:7 | 519:5,6,7,11 |
| 484:2 529:5 | 511:18 | 435:13 437:2 | 527:14 533:2 | 521:6 528:15 |
| 580:1 | 575:18 | 586:14 615:7 | 534:7 537:5 | 556:12 |
| **blank** 471:1 | 580:20,22 | 621:20 | 538:3,6 | 557:15 559:3 |
| 544:15,15 | 581:3 584:17 | 622:14,16 | 545:2 546:3 | 561:17 563:8 |
| **Blue** 343:12 | 591:7 594:10 | 623:2 | 549:15 | 563:9 567:7 |
| 496:11 | 594:16 600:1 | **but** 333:16 | 551:19 552:7 | 569:18 571:9 |
| 518:15 | 600:8 603:10 | 334:12 340:7 | 564:6 569:13 | 575:5 579:7 |
| 589:20 | 604:3 624:14 | 341:3,4 | 570:21 | 579:12,15,18 |
| **Blues** 521:13 | **brands** 528:4 | 344:11 345:1 | 572:21 574:4 | 580:2,13,16 |
| **BMS** 396:15 | **break** 388:20 | 345:4 351:5 | 576:3 577:2 | 584:15,22 |
| 507:21 | 452:1 455:3 | 352:12 | 580:1,22 | 585:1,3,6,16 |
| 586:20 | 456:2 498:3 | 356:16 357:4 | 581:15 584:1 | 586:9 587:6 |
| **BOCKIUS** | 498:12 | 357:9,17 | 585:9,9,18 | 587:8,12 |
| 326:3 | 500:16 | 377:5,15 | 587:2,11,21 | 603:4,9 |
| **body** 393:10 | 528:20 581:7 | 384:20 396:7 | 588:5 590:2 | 604:7 |
| **Book** 518:16 | **breaks** 387:17 | 399:11 | 590:16 594:8 | **buy** 383:1 |
| 518:16 | **brief** 588:21 | 400:10 406:7 | 594:19 | 395:14,15 |
| 589:20 | **bring** 345:5 | 411:18 412:9 | 595:21 | **buyer** 598:2,19 |
| **books** 518:21 | 369:17 | 420:10 421:5 | 600:12,13 | 598:21,22 |
| **Boston** 321:19 | **Bristol-Myers** | 421:6,20 | 604:22 | 599:2,7,10 |
| 324:5 | 322:20 | 422:11 426:3 | 605:12,22 | 607:22 |
| **both** 394:3,7 | **broad** 390:5 | 426:4 427:9 | 606:15 608:8 | 608:15 619:2 |
| 447:12 | 560:11 | 427:16 428:1 | 608:16 611:4 | **buyers** 608:13 |
| 503:13,21 | **broader** | 428:15,18 | 614:19 616:8 | 608:14,15 |
| 504:2 531:3 | 557:19 558:1 | 430:18 | 617:1,21 | 609:3 612:7 |
| 537:4 548:1 | **broken** 504:22 | 431:13 436:7 | 618:22 | 612:8 |
| 594:15 604:2 | **buck** 497:1 | 436:7 437:7 | 619:10,22 | **buyer's** 608:21 |
| **bottle** 406:6 | **bucks** 366:17 | 437:18 | 626:8 | **buying** 339:12 |
| **bottom** 516:16 | **built** 352:17 | 438:18 | **but-for** 375:16 | 377:5,7 |
| **bought** 522:1 | 368:19 | 441:15 | 377:1,4,15 | **by-line** 558:10 |
| 522:11 | 387:18 | 442:16 445:3 | 380:13 381:5 | **B-covered** |
| **Boulevard** | **bullet** 550:9 | 445:7 453:5 | 383:3,10,11 | 560:3 |
| 324:19 | 553:17 | 457:15 461:2 | 385:7 387:18 | ——————— |
| **bound** 494:16 | **bundled** | 462:3 469:20 | 389:10,14 | C |
| 543:14 | 470:20 | 470:20 485:8 | 414:20 | **C** 321:10 |
| **brand** 495:2,7 | **bundles** 480:3 | 486:9 492:22 | 431:14 | 325:15 326:6 |
| 516:20 | **Bureau** 484:13 | 494:8 498:16 | 434:13 443:5 | 330:1 443:19 |
| 603:20 605:7 | **BURLING** | 499:13,22 | 454:22 | 484:19,20 |
| 606:5 607:15 | 325:12 | 501:20 | 458:20 | 485:8 487:19 |
| 609:10 610:5 | **Bush** 338:22 | 504:21 | 489:22 | 506:16 |
| **branded** | **business** | 511:20 512:7 | 491:22 492:8 | 508:10,12,21 |
| 356:21 392:8 | 358:13 390:3 | 517:1,18 | 493:18 494:3 | 551:4 |
| 447:13 448:6 | 391:9 396:21 | 519:1,10 | 494:9 495:21 | **calculate** |
| 463:19 | 397:21 398:2 | 523:3 524:5 | 504:1,3,12 | 361:20 449:2 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                                    Boston, MA

11

| | | | | |
|---|---|---|---|---|
| 454:18 465:5 | 409:12 | 522:3 524:4 | 398:16,20 | 614:14 615:2 |
| 465:6 527:18 | 489:21 | 527:1 529:21 | 401:11 | 616:18 617:8 |
| 581:10 603:9 | 502:17 605:2 | 537:21 540:6 | 405:19 426:7 | cases 360:4 |
| 612:18 614:4 | can 338:10,12 | 540:22 544:5 | 427:20 | 384:16 |
| 614:10 | 338:15 | 544:12,20,20 | 429:18 | 394:13 395:6 |
| calculated | 339:15 340:5 | 547:11 550:8 | 467:13 | 396:5,14 |
| 366:6 419:13 | 342:5,13 | 557:6 565:17 | 515:16 | 402:4 408:12 |
| 423:11 | 344:6 347:2 | 567:13 | 516:21 | 464:2 475:15 |
| 464:17 | 347:20 348:4 | 568:13 572:7 | Caremark/A... | 478:4 503:13 |
| 522:18 | 349:11,13 | 575:15 577:2 | 398:9 | 519:4 537:21 |
| 527:19 580:3 | 351:4 353:22 | 583:5 589:14 | cart 595:6 | 537:22 |
| 612:22 | 359:15 360:4 | 589:16,21 | case 332:18,22 | 602:21,22 |
| calculating | 360:6 361:22 | 590:16 591:1 | 333:1,7,9,19 | 603:3,14,17 |
| 454:22 461:8 | 364:15,20 | 591:2 592:5 | 333:21 334:1 | case-by-case |
| 464:16 | 371:2 379:9 | 592:6,7,8,10 | 334:4,7 | 443:14,17 |
| 525:22 | 382:1,1 | 595:4 598:18 | 335:7 337:10 | categories |
| calculation | 388:19 393:4 | 615:21 | 337:14 359:4 | 354:15,17 |
| 361:10 | 394:11 | 617:21 | 370:13 | 355:18 356:1 |
| 382:15 | 396:13 401:1 | 620:13 | 389:17 | 472:9 576:1 |
| 459:21 | 402:21 | cannot 535:6 | 391:15 | 581:9,16 |
| 460:11,22 | 404:22 405:2 | 579:7 | 409:15,16 | 583:3,3 |
| 461:5 513:6 | 407:4 410:18 | can't 340:5 | 410:15 | 611:7 |
| 520:4 537:5 | 416:2,2,16,16 | 383:3 390:22 | 411:11 412:2 | categorization |
| 587:17 | 416:17 | 394:13 425:3 | 415:15 418:1 | 356:6 |
| 620:12 | 417:10,12 | 428:15 | 425:8 427:18 | category |
| calculations | 418:5 419:3 | 431:15 | 454:7 457:6 | 472:13 |
| 349:8 359:20 | 423:19 | 433:20 449:6 | 461:9 467:22 | 610:13 611:6 |
| 361:5 495:19 | 424:10 | 499:4 571:16 | 469:15 478:4 | 625:2,6 |
| 521:16 612:3 | 428:13 | 598:6 605:10 | 478:6 481:11 | causation |
| 613:11 | 429:11 | 605:12 | 482:6 483:7 | 513:4 529:21 |
| calculator | 432:21 | 616:15 618:4 | 500:2 509:3 | cause 401:13 |
| 579:19 | 437:22 | capabilities | 512:8,10 | 567:6 |
| calendar | 438:17 | 600:2 | 516:22 | caused 412:22 |
| 471:18,21 | 451:22 455:6 | capable 407:2 | 526:12 536:8 | Cavanaugh |
| 473:10 | 462:12 | capital 543:12 | 536:17 537:9 | 325:4 327:6 |
| call 326:16 | 464:14 465:1 | 543:13,13 | 549:5 564:14 | 357:11 |
| 334:12 464:7 | 469:1 471:8 | car 497:13 | 566:2,10 | 602:17,18 |
| 533:20 | 474:22 475:3 | Cardinals | 568:6 583:17 | 622:21 |
| called 321:12 | 476:21 | 590:22 | 584:4 586:19 | 626:19 |
| 375:21 473:2 | 483:15 | 599:13 | 586:20 591:7 | CBH 515:18 |
| calls 503:14 | 486:21 | Care 517:5 | 591:11 | census 340:17 |
| Cambridge | 490:13,15,15 | Caremark | 604:11 606:6 | center 550:16 |
| 322:6 | 499:15 503:5 | 327:14 | 606:9,18 | 552:21 |
| came 360:14 | 514:1,6,11,20 | 328:18 | 607:13,15,19 | cents 445:18 |
| 360:21 | 520:3,7 | 330:11 | 608:7 610:12 | 445:20,21 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                    Boston, MA

12

| | | | | |
|---|---|---|---|---|
| 446:4 497:2 | chain 426:19 | characterizes | 404:21 | 362:12 363:8 |
| 497:9,10 | chains 342:9 | 373:4 | 464:14 593:5 | 363:11,17 |
| 509:22 | 361:2 448:11 | characterizing | cited 341:1 | 364:1 365:12 |
| certain 340:12 | 578:7 601:5 | 373:3 626:10 | 477:12 | 365:20 366:8 |
| 389:3 391:20 | 623:15 | charge 576:10 | 478:19 483:8 | 373:12 375:6 |
| 424:8 446:14 | chance 350:20 | 576:12 | 485:13 510:6 | 378:1 384:7 |
| 453:19 | 426:3 525:5 | chargeback | 518:5 532:19 | 384:8 385:20 |
| 462:22 | change 332:10 | 576:19 578:4 | 533:1 617:14 | 388:5,15 |
| 466:13 507:2 | 332:13 | 605:8,19 | 624:8 | 389:5,10,17 |
| 516:19 528:4 | 408:13 409:9 | chargebacks | citing 399:9 | 392:16 |
| 534:19 | 416:22 | 382:5,13,17 | 485:3 | 393:21 410:2 |
| 535:18 565:4 | 426:18 | 383:16 462:2 | City 324:20 | 412:13 413:2 |
| 609:17,18 | 556:18 | charged | Civil 321:14 | 413:6,10,13 |
| 619:14 623:9 | changed | 329:18 566:6 | claim 333:16 | 413:15 |
| 623:10,11 | 421:17 | 584:9 | 343:17 345:5 | 416:15 |
| certainly 340:6 | 432:10 562:9 | charges 381:10 | 510:3 520:14 | 434:11 436:2 |
| 340:17 | 562:10 587:1 | 545:20 | 520:15 | 437:8,12,12 |
| 394:13 406:9 | 594:6,20 | charging | 521:20 | 439:2 440:18 |
| 429:11 | changes | 424:17 563:5 | claims 335:18 | 458:3,5,6 |
| 430:22 446:9 | 402:21 | charts 591:22 | 336:1 338:4 | 459:5 482:12 |
| 482:20 | 451:11 | check 384:21 | 338:6 341:17 | 484:17 486:2 |
| 484:10 | 499:16 | 453:7 583:21 | 341:18,20,21 | 489:5 491:8 |
| 504:20 | changing | 613:6 | 342:2,12,14 | 495:22 507:5 |
| 505:22 | 421:1 555:2 | chemical | 342:21 343:2 | 507:11,12,14 |
| 506:20 511:7 | channeled | 625:14,22 | 343:17 348:9 | 507:17,18,19 |
| 529:11 | 597:6 | 626:14,16 | 349:18,21,22 | 508:11,16,22 |
| 531:21 532:5 | channels | Chicago | 350:3,9,11,17 | 511:9,10 |
| 548:19 | 543:22 | 451:12 481:2 | 437:18 511:7 | 514:11,17 |
| 553:12 568:6 | chapter 532:6 | chief 370:8 | 512:3,20,21 | 519:20 520:2 |
| 573:6 578:19 | 532:10,12 | China 591:1 | 513:1 520:11 | 520:6,13,18 |
| 598:13 610:9 | characteristic | 599:12 | 520:21 521:2 | 521:19 |
| 611:9 615:3 | 543:10 | choice 597:21 | 521:4,15 | 522:17,22 |
| 615:6,8 | characteristics | choose 522:20 | 525:12 536:4 | 525:15 526:3 |
| 620:16 | 550:3,7 | Cigna 335:15 | 536:21 537:4 | 527:3,17 |
| CERTIFIC... | characteriza... | 342:4 343:3 | 537:7 572:14 | 535:6 555:20 |
| 628:1 | 555:22 | 373:20 496:6 | 573:6 | 556:1 582:15 |
| certified | characterize | 521:12 | claim-by-clai... | 595:16 |
| 321:14,16 | 336:5,20 | Cipro 332:22 | 350:7 | 598:18,19,21 |
| 332:21 | 339:8 343:19 | 394:20 | clarify 457:21 | 598:22 599:2 |
| 336:15 | 350:12 | 602:21 | 490:15 | 603:8,8 |
| 527:17 603:8 | 371:16,18 | Ciprofloxacin | 517:14 | 614:13 |
| 628:19,19 | 373:17 | 604:18 | class 332:20 | 615:14 618:1 |
| certify 628:7 | characterized | circumstances | 333:2 336:15 | classes 341:14 |
| cetera 411:11 | 336:6 345:18 | 543:7 | 353:8,18 | 356:6 360:18 |
| CFO 373:20 | 472:11 | cite 340:21 | 361:14 362:2 | 384:19 386:4 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 8, 2004
Volume II                              Boston, MA

13

| | | | | |
|---|---|---|---|---|
| 386:5 387:4 | 543:15 | 330:2 | 611:6 612:7 | 404:15 |
| 413:14 | **CMK-AEP-...** | **commencing** | 612:11,12,12 | 405:17 447:2 |
| 519:22 | 327:17 | 321:21 | **comparing** | 451:10,19 |
| **classify** 475:21 | 330:15 | **commission** | 502:17 | 480:18 |
| **classwide** | **CMK-AWP** | 328:17 | **comparison** | 482:17,22 |
| 526:19,22 | 327:21,22 | 398:16,19 | 431:21 569:7 | 483:4 485:11 |
| 529:22 540:7 | 330:21,22 | 402:1,8,17,20 | 589:19 591:9 | 494:20,20 |
| **clear** 433:21 | 467:15 | 531:6 628:20 | 591:11 | 495:12 506:3 |
| 444:20 445:9 | 469:13 | **common** 337:7 | **comparisons** | 506:5 553:1 |
| 448:8 481:10 | **CMK-AWP-...** | 433:21 622:7 | 613:19 | 603:5,19 |
| 485:21 | 327:16 | **Commonwe...** | **compendia** | 625:5 |
| 493:11 535:5 | 330:14 | 321:17 628:2 | 518:22 | **competitiven...** |
| 555:5 568:19 | **CMS** 449:4 | 628:6 | 586:17 | 488:7 |
| 576:2 610:16 | **coalition** | **communicate** | **compete** 398:2 | **competitors** |
| **clearer** 437:6 | 485:15 | 490:4 | 403:4 470:19 | 444:6 448:15 |
| 493:14 553:4 | **code** 442:18 | **companies** | 621:19 | 450:16,17 |
| **clearing** | **codes** 442:13 | 386:3,14 | 622:12,15 | 551:6 625:3 |
| 607:20 | 553:21 | 404:13 | 623:1,16 | **Complaint** |
| **clearly** 369:4 | 554:11 | 405:14 | 626:12 | 409:14,15,17 |
| 374:2 384:18 | **collapses** 433:9 | 450:20 462:9 | **competed** | 410:16,22 |
| 486:5 568:9 | **colleague** | 480:7 485:16 | 403:11 | 411:1 412:1 |
| **client** 398:7 | 488:18 | 538:16 | **competing** | 412:5,7 |
| 426:21 | **colleagues** | 540:20 | 479:15 | 413:21 |
| 490:14 | 622:4 | 584:21 | **competition** | 414:17 415:4 |
| 500:14,22 | **collectively** | 586:21 | 390:8,17,18 | 415:9,12,17 |
| 613:1 619:4 | 581:13 | 588:14 | 390:19 391:2 | 428:11,12,13 |
| 619:5 | **come** 342:13 | 625:15 626:1 | 401:10,13 | 436:17 440:3 |
| **clients** 396:6 | 360:8 361:5 | 626:12 | 403:12,13 | 465:7 567:19 |
| 403:10 417:5 | 366:8 372:19 | **company** | 404:4,7 | 614:7 616:18 |
| 475:7 476:2 | 408:17 | 376:3 385:5 | 406:8 451:13 | 617:14 |
| 477:2,4,15 | 434:14,17 | 385:22 464:6 | 479:21 480:2 | **complete** 335:7 |
| 558:7 619:21 | 449:15 452:2 | 464:21,22 | 480:21 481:3 | 495:3 612:17 |
| **client's** 510:18 | 453:3 457:18 | 516:5 576:6 | 481:13,20 | 618:10 |
| 511:14 512:9 | 477:4 499:14 | **company's** | 482:4,11 | **completely** |
| **clinical** 494:8 | 513:7 520:11 | 578:17 | 483:6 622:6 | 561:5 |
| 494:19 | 525:21 | **compare** 501:5 | 624:15 625:9 | **complex** 398:3 |
| **close** 348:16 | 593:19 601:8 | 501:13,16 | 625:17 | 480:5,11 |
| 360:22 444:7 | **comes** 349:2 | 502:3,11 | **competitive** | **complexities** |
| 450:1 500:2 | 521:19 526:3 | 582:9 592:10 | 390:3,5,6,7 | 559:13 |
| 550:16 580:2 | 542:7 | 615:17 | 390:11,12 | **complexity** |
| 604:12 | **comfort** 452:1 | **compared** | 391:3,6,18 | 400:22 |
| **closely** 480:10 | **coming** 386:17 | 590:16 591:2 | 396:22 | 481:21 |
| 532:13 535:8 | 461:17 569:1 | 591:3 597:20 | 397:10,18,21 | **complies** |
| 584:2 | 569:22 | 601:20,22 | 400:6,12 | 570:13 |
| **closely-set** | **commencem...** | 610:18,20 | 403:18 | **complying** |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                October 8, 2004
Volume II                          Boston, MA

14

393:13
426:15
443:21
452:11
467:16 468:4
469:9 470:2
471:12
476:17 507:8
515:14
516:11
530:17,19
550:1
components
614:5
comport 597:9
compound
625:14,22
626:14,16
compounded
453:20
466:14
comprehensi...
427:10
430:20
computers
465:10
concealed
368:7 369:3
388:15
concealment
345:7 368:10
406:5 478:10
conceded
437:7,11
conceivably
591:8
concentration
400:4
concern
363:14
Concerning
329:12
547:20 548:4
conclude
476:21 572:7

572:8
conclusion
402:10 410:7
412:16,20
434:14,18
442:7 453:3
502:16
503:16
505:18 513:4
527:6 585:14
617:18 623:8
624:6
conclusions
342:18
432:21
456:21
487:22 488:8
530:5 623:7
concrete 364:4
conditioned
411:8 620:16
620:20
conditions
471:14
conduct
367:14
435:17 531:8
conducted
408:20
475:17 534:5
conducting
357:19
617:19
conference
326:16
334:12
confidence
349:15
confidential
440:6 616:10
confidentiality
396:4
confirm 471:4
518:2,9
confirmed

352:22
395:18,19,20
572:14
conflated
419:19
conforms
431:5
confused
535:14
confusion
560:22
Congress
534:17 571:6
conjecturing
527:15
connection
333:19,21
334:1,4,7
353:20 398:9
401:2 469:15
483:6 505:9
540:8 542:19
554:13
607:13
610:11
621:17 622:2
consequence
585:11
consequences
435:16
440:21 441:1
574:16
consequently
436:2
conservative
495:21
522:21
601:11
consider 396:6
512:7,9
550:18
553:20
554:10 555:1
555:18 556:2
considerable

335:19
considerably
387:11 392:9
425:2
consideration
383:17
422:21
555:12 615:9
considered
493:16
consistency
349:3
consistent
352:16,21
365:9 367:16
370:3 371:13
509:12,18
552:16
consonant
584:18
conspiracy
329:18 442:6
444:18 566:6
587:16 588:3
607:11
conspired
606:20
constancy
586:3
constant
584:16,20
585:5 587:3
590:5
constituted
539:12
constrained
576:16
consultant
489:15 490:7
492:15
consultants
334:6,11
480:6 489:4
489:10 490:1
consulting

463:1 482:13
607:8
consumer
478:12
consumers
386:9 388:2
473:11 485:9
contained
545:12
contamination
613:8
contend
616:19
contention
472:14
context 364:13
397:15,19
402:18
418:21
420:10
421:21 422:6
422:7 424:7
429:3 440:8
448:19
449:21
488:20 557:5
557:19 558:1
558:13
608:22 616:1
617:21,22
620:22
continuation
560:21
continued
321:11 323:1
324:1 325:1
326:1 332:1
413:20
415:15
455:21
continues
468:20
contract 382:2
432:8 453:11
454:15 473:8

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004

Volume II                              Boston, MA

15

| | | | | |
|---|---|---|---|---|
| 476:22 | **conveniently** | 489:18 | **corroborative** | 396:6 397:14 |
| 491:16 493:7 | 453:6 | 506:16 508:3 | 620:4 | 400:19,20 |
| 502:20 503:2 | **conversation** | 508:4,7,8,12 | **cost** 365:7 | 419:5,17 |
| 503:14 | 333:14 | 520:8 522:12 | 369:15 383:2 | 431:12 445:3 |
| 504:16,21 | 496:19 | 528:6 529:10 | 383:20 | 461:18 |
| 509:3,5 | **conversations** | 529:12,15,20 | 401:14 | 462:19 463:5 |
| 515:15,22 | 334:10 | 530:3,13 | 404:11 | 465:11 467:4 |
| 523:20 | **copy** 329:20 | 536:9 551:9 | 420:21 421:4 | 483:2,13 |
| 524:11 525:8 | 344:18 | 553:11,14 | 421:13 | 490:12 491:7 |
| 528:3 542:10 | 354:21,22 | 559:4,5,7,11 | 422:22 | 493:6,16 |
| 545:12 | 399:7 417:21 | 559:15 | 424:12 | 494:1 495:7 |
| 615:10 | 425:7 515:15 | 569:20 576:7 | 474:17 | 495:13,14,14 |
| 617:10 | 532:18 534:4 | 576:8,10,11 | 477:13 | 495:15 |
| **contracted** | 546:14 | 577:4,8 | 485:14,18 | 520:12 533:6 |
| 531:7 | 565:22 570:3 | 578:8,9 | 497:21 498:1 | 535:21 |
| **contracts** | 570:5 | 579:4,6 | 499:4,5,21 | 539:15 557:5 |
| 352:17 378:5 | **corner** 535:1 | 580:8 581:2 | 507:1 516:15 | 561:10 |
| 405:17 | **Corp** 323:10 | 581:12 | 517:4 518:4 | 581:20,21 |
| 414:22 | 323:19 | 582:17 | 541:1 552:20 | 591:8 595:9 |
| 415:11 437:4 | 326:10 | 583:18 | 556:3,4 | 603:4,9 |
| 452:17 453:8 | **Corporation...** | 584:10 | 558:3 560:4 | 609:8 612:18 |
| 456:5 457:7 | 324:8 | 586:10,11 | 560:6,8,12,15 | 613:19 614:4 |
| 465:18 | **correct** 333:3,6 | 587:7 589:15 | 560:20 562:4 | 615:17 |
| 470:19 | 333:9,20 | 590:6 591:12 | 562:5,13,17 | 619:16,17 |
| 475:17 477:1 | 336:10 352:4 | 603:2,3,15 | 562:22 564:8 | **couldn't** |
| 480:5,11,14 | 354:6 355:15 | 604:10 605:3 | 564:12 | 334:12 437:6 |
| 480:16 | 355:16,19 | 605:4 606:4 | 572:11,18 | **counsel** 344:17 |
| 489:13 503:1 | 370:14 | 606:11,12 | 573:14,20 | 396:8,14 |
| 503:3,5 | 380:18 381:6 | 609:7 611:8 | 591:6 595:18 | 412:11 413:9 |
| 504:21 505:6 | 381:7,14 | 613:2 615:5 | 601:3 620:3 | 414:7 415:14 |
| 505:10 | 384:11,20 | 624:12,19 | 621:2 | 441:13 442:3 |
| 506:22 508:1 | 400:15,16 | 625:6,12 | **costing** 406:16 | 442:5 501:22 |
| 508:5 510:21 | 405:3 421:20 | **correctly** 353:7 | **costly** 518:17 | 527:2 539:10 |
| 537:14 | 427:1 431:22 | 424:16 | 562:11 | 615:13 618:1 |
| 538:11 | 432:22 433:9 | **correlation** | **costs** 360:16 | **counselor** |
| 541:11 544:4 | 436:17 | 590:21 | 408:18 | 571:20 |
| 544:6,8,13 | 449:21 | **corroborate** | 457:13 558:7 | **count** 329:19 |
| 558:6 585:20 | 452:21 | 414:10 | 558:10 | 458:1 566:7 |
| 614:17,18 | 465:22 466:1 | 481:17 597:9 | 590:15 619:1 | **counted** 519:9 |
| 615:14,18 | 466:10,11,15 | **corroborated** | 620:18 621:4 | **counter** 397:6 |
| 616:6 618:5 | 466:16 468:7 | 388:9 441:6 | **could** 345:19 | 505:5 |
| 619:9,13 | 469:4 470:10 | **corroborating** | 352:1 360:3 | **country** 339:10 |
| **contractual** | 474:19 | 405:8 | 368:6 369:13 | 427:11,15 |
| 403:7,15,16 | 476:20 479:3 | **corroboration** | 372:19 377:6 | 430:21 |
| 458:5 | 482:8 483:7 | 405:7 505:19 | 395:12,14,15 | **couple** 407:22 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                    Boston, MA

16

| | | | | |
|---|---|---|---|---|
| 452:1 455:4 | 466:19 468:7 | **damage** 346:8 | 414:12 415:8 | 329:13,22 |
| 574:1 | 469:6 470:13 | 394:22 436:9 | 441:10,14,16 | 331:10 399:6 |
| **course** 435:17 | 471:15,17,19 | 437:17 | 442:16 443:1 | 515:17 |
| 618:8 620:7 | 472:3,7 | 459:10 495:3 | 449:1,3 | 547:21 548:2 |
| 625:20 | 474:21 475:3 | 515:9 520:20 | 461:18 463:3 | 548:5 549:8 |
| **court** 321:1 | 476:18 | 521:16,20 | 464:5,10,11 | 566:11 570:7 |
| 354:21 | 479:18 491:7 | 535:8 538:15 | 464:13 | **David** 329:4 |
| 361:13 | 499:15 | **damaged** | 465:15 | 425:8,12 |
| **Coventry** | 513:12,14,16 | 520:19 | 481:18 | **Davidson** |
| 515:16 | 513:19 515:3 | 522:17 | 493:14 511:7 | 328:11 |
| 516:21 517:7 | 519:12 | **damages** | 512:3,20,21 | 331:12 |
| **cover** 342:6 | 522:11,16 | 347:15 361:7 | 517:2,15,19 | **DAVIS** 323:12 |
| 499:4 | 523:2,4,5 | 361:12,21,22 | 517:19 | **Dawn** 593:13 |
| **coverage** | 525:9 606:3 | 366:6 367:4 | 520:21 | **day** 376:16 |
| 537:18 | **customers** | 433:5 434:10 | 521:16 | 414:19 |
| **covering** | 387:8 401:15 | 442:15,17 | 536:21 537:7 | 465:13 542:5 |
| 341:19 | 403:9 478:21 | 443:7 444:22 | 541:14 | 543:20 |
| **COVINGTON** | 481:6,12 | 459:4 481:19 | 544:16 | 544:17 561:7 |
| 325:12 | 483:1,2 | 504:14,15 | 567:20,21,21 | 568:20 |
| **co-lead** 396:13 | 493:4,5 | 513:1,6,7 | 573:6 582:7 | 628:15 |
| **co-payer** | 514:16 594:4 | 526:22 527:3 | 582:11 583:5 | **days** 471:18 |
| 507:12,18 | **customer's** | 527:19,20 | 583:6,7 | 473:9 |
| **creating** 587:6 | 523:20 | 537:5 558:19 | 597:8 600:19 | **deal** 361:13 |
| 587:8 | 524:10 528:3 | 558:21 | 605:1 613:7 | 362:5 363:8 |
| **credits** 462:1 | **cut** 347:20 | 569:17 | 613:9,15,17 | 365:11,20 |
| **critically** 534:8 | **CV** 465:3 | 587:17 | 614:1,3,9 | 376:4 396:13 |
| **criticized** | **CVH** 328:14 | **damn** 548:12 | 623:6 | 446:1 490:11 |
| 356:20 | 328:15 | **data** 333:11,12 | **database** | 491:7 509:15 |
| **criticizing** | 331:15,16 | 333:16 | 461:21 462:4 | 512:16 527:1 |
| 357:14 | **CVS** 391:6 | 335:13,15,18 | 462:9 463:21 | 529:9,11,13 |
| **Cross** 327:5,6 | **cytoxan** 582:1 | 336:2 337:4 | 464:1 | **dealer** 497:19 |
| 574:12 | 596:22 597:1 | 338:5,6 | **date** 334:2,5 | 497:20 498:1 |
| 602:16 | 611:12 612:1 | 340:21 | 353:22 359:1 | 499:5,21 |
| **Cross/Blue** | **C.1** 484:20 | 341:17,18 | 399:8 412:10 | **dealers** 498:20 |
| 343:12 | ——————— | 343:18 347:8 | 414:15 415:8 | **dealing** 381:11 |
| 496:11 | **D** | 347:12,12 | 447:19 | 385:5 448:5 |
| **curious** 390:1 | **D** 321:10 | 348:9 349:2 | 452:18 456:6 | 477:19 |
| 595:13,14 | 323:13 | 350:11 | 465:19 | 484:10 |
| 596:1 | 325:15 326:6 | 358:15 | 486:13 | 529:18 |
| **currently** | 327:1 330:1 | 384:15,21 | 500:22 | **deals** 405:1 |
| 423:4,5 | 473:8 518:11 | 392:11 394:4 | 504:22 538:7 | **debate** 469:6 |
| **curve** 560:13 | 518:12 | 394:4 395:4 | 546:4 548:2 | **debits** 460:14 |
| **customary** | 530:15 | 395:8,14,20 | 583:1 612:16 | 462:5,6 |
| 453:15 | 543:13 593:9 | 395:21 396:5 | 620:5 622:18 | **decade** 393:16 |
| **customer** | **Dale** 516:2 | 411:6 414:9 | **dated** 328:9 | 394:3 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                    October 8, 2004
Volume II                                    Boston, MA

17

| | | | | |
|---|---|---|---|---|
| deceptive | defendants | delivering | 422:10 425:7 | 469:21 |
| 345:8 598:3 | 321:13 326:9 | 480:18 | 425:12,18 | detailed |
| decide 349:6 | 333:15 346:5 | demand | 426:2 518:2 | 453:22 522:7 |
| 351:11 | 367:13 375:1 | 560:13 | 546:8 572:6 | 567:20 |
| deciding | 396:8,9 | demanding | 594:21 | determination |
| 406:11 | 411:7 414:13 | 619:21 | 621:16 627:3 | 526:6,7 |
| decision 402:7 | 416:20 428:5 | demonstrate | 628:9,11 | determinatio... |
| 402:19 | 439:11 | 443:1 481:20 | depositions | 526:10 |
| decisions 483:3 | 442:10 458:2 | 520:3,12 | 358:18 | determine |
| 483:3 | 501:22 | 531:1 | 370:14 | 338:12 |
| declaration | 570:16 574:2 | demonstrated | 464:12 | 339:17 |
| 332:12 | 596:10 | 360:5 361:8 | 537:12 | 340:14 343:6 |
| 344:19 | 612:20 613:7 | 410:9 529:22 | 583:14 | 354:4 408:21 |
| 354:13,19 | defer 397:1,4 | 535:7 | 612:17 | 431:15,19 |
| 355:5 366:7 | define 449:16 | demonstrates | derive 341:8 | 433:4 443:13 |
| 391:13 | defined 507:19 | 438:2 | 394:12 | 479:8 512:10 |
| 410:13 432:3 | 522:19 535:6 | department | derived 604:22 | 512:22 520:7 |
| 438:1 439:13 | defines 457:10 | 340:17 | describe 594:5 | 520:10,17 |
| 443:9,20 | defining 400:1 | departure | described | 521:7 522:9 |
| 449:1 452:10 | 457:11 | 414:6 | 409:1 439:13 | 522:15 |
| 454:13 | 510:10 | depend 435:3 | 463:9 475:6 | 524:13 525:9 |
| 456:19 | definite 580:7 | 454:7 456:10 | 518:11 560:5 | 528:5 540:6 |
| 465:17 466:8 | 580:9 | 456:13 461:1 | 578:18 | 553:8,14 |
| 477:12 484:2 | definition | 558:11 | 596:15 | 603:4 621:18 |
| 507:7 529:9 | 439:1 507:5 | 617:11,12,16 | describes | 622:11 |
| 532:1 553:16 | 509:5 510:19 | depending | 466:18 | determined |
| 576:2,3 | 511:10 | 382:5 400:21 | describing | 434:21 |
| 593:7 613:4 | 516:13 | 465:14 | 598:12 | 459:11,12,14 |
| 613:22 | 517:15 518:6 | 510:17 | description | 517:4 525:17 |
| declarations | 519:20 626:4 | 511:14 524:5 | 534:15 | 579:8 611:4 |
| 482:15 603:7 | definitions | 580:16 | 572:13 | determining |
| decline 386:12 | 624:10 | 595:15 | design 335:21 | 546:5 556:4 |
| declined 386:6 | defrauded | 604:19 | 337:1 347:6 | 593:20 604:6 |
| 411:16,17 | 415:16 416:2 | depends 543:6 | 351:19 | 609:4 |
| deep 588:22 | 479:9 | 545:9 | designed | develop 336:9 |
| Deere 385:5 | degree 478:14 | deponent | 339:22 | 344:2 371:15 |
| 386:15,16 | 482:21 | 430:8 | 435:17 | 391:12 |
| 387:16 | 559:14 | depose 457:7 | 535:15 | 450:22 |
| defeat 481:15 | degrees 438:12 | deposition | designs 526:5 | 494:15 |
| defendant | delighted | 321:11 | desirability | developed |
| 322:19 323:9 | 438:15 | 328:21 329:4 | 494:18 | 339:2 370:12 |
| 323:18 324:7 | delightful | 330:3 357:12 | desire 623:18 | 370:13 |
| 324:16,22 | 602:15 | 364:5 366:1 | 623:20 | 410:12 |
| 325:9 396:3 | delineate 619:6 | 417:22 418:2 | desires 486:3 | 432:20 433:3 |
| 428:4 | deliver 480:19 | 418:13 | detail 463:9 | 517:7 550:19 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only            October 8, 2004
Volume II                              Boston, MA

18

| | | | | |
|---|---|---|---|---|
| 604:11,16,18 | 426:20 | 601:7 604:19 | 397:3 401:7 | 606:20 |
| **developing** | 563:12 580:3 | 605:5 611:10 | 401:20 | 609:16,19 |
| 353:21 360:9 | 582:12 | 611:16,19 | 423:20 424:1 | **discovery** |
| 550:19 | 589:14 | 612:7 617:10 | 424:5 | 452:17 456:6 |
| **DHHS** 340:18 | 597:22 598:1 | 626:1,8 | **disagreeing** | 457:21 |
| **dial** 460:6 | 598:1,15 | **differential** | 508:20 | 465:18 |
| **did** 334:17,19 | 599:5 | 385:19 | **discern** 595:4 | **discussed** |
| 339:13 | **differences** | 599:19,21 | **discipline** | 332:14 |
| 360:13 368:8 | 337:16 358:6 | 611:9 | 485:10,22 | 334:14 |
| 374:10 | 360:22 372:8 | **differentially** | **disclosure** | 444:19 |
| 386:11,14,20 | 384:19 | 386:17 | 396:6 474:1 | 484:15 |
| 387:7,8,12,17 | 600:21 | **differentiated** | 474:13,15 | 519:19 |
| 413:12 437:9 | **different** 340:1 | 348:21 | **discount** | 522:20 |
| 441:7 443:3 | 340:2,3 | **differentiation** | 374:19 | 545:19 551:4 |
| 444:8 449:3 | 342:7 343:11 | 479:21 480:2 | 375:13,18,22 | 622:3 |
| 500:8 520:3 | 343:15,16 | 494:7 | 385:8 464:8 | **discussing** |
| 532:15 533:5 | 346:13,15 | **differently** | 502:19 | 374:14,15,15 |
| 533:19,20,22 | 347:18 | 464:7 595:22 | 510:15 | 443:10 |
| 540:19 | 348:21 352:9 | 596:11 604:1 | 511:11 | **discussion** |
| 550:18 | 356:15 | **difficult** | **discounting** | 334:17,20 |
| 556:17 564:6 | 357:20 358:1 | 480:15 | 386:3 | 335:2 453:4 |
| 571:1 572:14 | 360:17,17 | 499:11 543:4 | **discounts** | 455:8 467:8 |
| 595:8 603:16 | 361:1 373:14 | **difficulties** | 352:16 | **discussions** |
| 607:10,14 | 373:22 374:1 | 485:9 | 367:21 374:6 | 333:11 440:7 |
| 613:5,12 | 390:19 | **diligence** 506:1 | 374:9,11 | 475:18 |
| 614:8,10 | 403:14,17 | **diltiazems** | 376:22 | 488:21 |
| **didn't** 370:2 | 408:17 | 626:10 | 377:21 | **disparities** |
| 371:12 | 431:13 | **direct** 327:4 | 385:13 386:7 | 607:16 |
| 375:22 | 434:18 | 332:1 417:10 | 386:7 387:1 | **dispensed** |
| 387:13 388:1 | 438:18 445:1 | 418:15 | 387:7 388:1 | 376:9 379:4 |
| 435:9 440:14 | 453:13 464:3 | 443:22 452:8 | 388:12 389:3 | 379:21 423:2 |
| 442:21 | 464:9 484:14 | 455:21 | 392:3,17,19 | 474:18 |
| 447:17 | 513:1,8 | 483:13 516:9 | 404:19 | **dispensing** |
| 532:17 534:7 | 521:9 529:17 | 571:2 626:22 | 445:15 | 454:3 457:12 |
| 588:21 589:1 | 542:9,10,14 | **directed** | 446:13 447:2 | **dispute** 489:1 |
| 598:9 616:18 | 543:19,19 | 412:11 413:9 | 448:10 | **dissimilar** |
| **differ** 361:14 | 545:20 | 432:15 | 458:14 | 565:11 |
| 461:14 480:4 | 556:16 582:5 | 516:12 530:6 | 461:22,22 | **dissipate** |
| 600:9 | 582:8 583:2 | 571:3 | 462:1 478:15 | 480:21 |
| **differed** 356:9 | 588:14 | **direction** | 501:6,8 | **dissipation** |
| 521:8 | 595:15,19,21 | 539:10 | 513:9 528:10 | 412:7 |
| **difference** | 596:11,12 | **directly** 392:11 | 528:14 578:5 | **distinct** 582:5 |
| 340:8 373:6 | 597:13 | 476:19 | 578:7 588:22 | **distinction** |
| 375:12 | 599:19,22 | 512:20 | 597:20 | 594:9 |
| 419:11 423:9 | 600:1 601:4 | **disagree** 350:8 | 599:21 | **distinguishes** |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                October 8, 2004
Volume II                              Boston, MA

19

| | | | | |
|---|---|---|---|---|
| 563:11 | **does** 345:11 | 526:8 | 445:10 461:7 | 452:7 455:22 |
| **distorted** 346:6 | 358:15 | **done** 336:12 | 462:2 465:1 | 456:2 574:14 |
| **distracted** | 362:21 | 337:20 | 469:2,20 | 602:18 |
| 531:13 | 372:17 391:4 | 338:17 | 471:9 479:1 | **draw** 342:18 |
| **distribute** | 398:2 399:7 | 339:11 340:7 | 482:9 487:2 | 350:17 |
| 605:21 | 399:16,19,20 | 340:18 | 487:17 | 412:16,20 |
| **distributed** | 419:1 426:10 | 347:15 353:3 | 492:18,21 | 432:21 |
| 549:10 | 426:17 429:6 | 353:15 | 500:7 506:12 | 503:16 |
| **distribution** | 435:3 454:6 | 356:18 | 522:14 | **drawing** |
| 549:9 | 456:10,13,21 | 358:12 360:3 | 524:10,21 | 617:18 |
| **DISTRICT** | 469:7 474:20 | 360:5,6 | 525:8 527:14 | **drawn** 585:14 |
| 321:1,2 | 476:21 | 361:9 369:18 | 533:4,10 | 623:7,8 |
| **diverge** 434:19 | 478:12,14 | 391:8 394:2 | 537:17 538:3 | **drive** 620:2 |
| **divergence** | 481:20 | 394:22 397:5 | 546:12 | 623:22 624:3 |
| 388:14 | 490:21 | 399:14,22 | 547:17 | **driven** 436:5 |
| 596:13 | 505:13 | 403:2 409:5 | 549:21 556:2 | 439:3 464:10 |
| **diverges** 425:1 | 509:12 526:4 | 432:2 434:21 | 559:14 | 543:20 |
| **diverging** | 535:9 551:14 | 435:1 464:19 | 561:13 | **driving** 588:2 |
| 596:10 | 554:12 567:6 | 483:9 484:9 | 563:16 564:6 | **drop** 392:7,8 |
| **DOCKET** | 571:8 583:11 | 486:1,11 | 564:9,10 | 392:14 |
| 321:2 | **doesn't** 369:9 | 491:18 | 569:5 571:17 | **dropped** |
| **docs** 578:7 | 424:15 | 495:19 510:9 | 573:4,4 | 414:20 |
| 596:22 | 432:18 | 521:15 524:3 | 574:3 576:4 | **drug** 328:5 |
| **Doctor** 602:20 | 476:14 | 527:5 534:22 | 578:14 584:1 | 331:4 354:6 |
| **doctors** 609:22 | 479:14 | 536:20 554:7 | 584:4,19,20 | 356:9 358:1 |
| 622:12,15 | 563:10 | 555:1 586:5 | 589:10 | 360:3 369:14 |
| **document** | 589:20 | 595:10 600:3 | 595:13,14,22 | 376:4,8,9 |
| 321:7 399:4 | **doing** 332:5 | 611:22 612:3 | 596:3 599:8 | 379:3,4,20,21 |
| 401:9 402:13 | 340:9,10,15 | **don't** 333:4 | 599:13 602:6 | 380:5,14,16 |
| 467:5,17 | 340:19 348:4 | 344:13 350:2 | 605:17 621:1 | 381:19 |
| 468:3 469:10 | 349:13 359:6 | 352:12 | **dose** 488:13 | 382:16 386:3 |
| 469:14 471:6 | 359:16 506:1 | 354:18 | **doubt** 416:20 | 396:17 402:4 |
| 510:6 516:4 | 527:21 555:2 | 362:18 365:8 | 495:11 | 404:11 |
| 528:12 | 555:18,19 | 367:5 370:6 | 601:13 | 433:18 |
| 546:14 547:3 | 607:8 | 374:13 | 618:15 | 435:18,20 |
| 549:14 | **DOJ** 399:21 | 376:18 | **down** 377:11 | 437:4 445:18 |
| 566:20 | **dollar** 459:1,3 | 394:21 395:1 | 377:12 | 450:6,7 |
| **documented** | 509:21 | 397:12 | 453:17 460:2 | 451:6 461:14 |
| 616:10 | 620:10 | 398:11 | 493:7 497:12 | 463:19,20 |
| **documents** | **dollars** 366:19 | 399:13 402:7 | 574:20 620:2 | 477:12 |
| 344:8 400:14 | 377:6,7 | 404:16 405:1 | 623:22 624:3 | 485:14,18 |
| 400:18,21 | 381:17,20 | 417:17 421:9 | **Dr** 332:4 | 490:20 491:2 |
| 532:20,22 | 382:2 459:12 | 426:3 429:12 | 360:19 | 491:3 496:1 |
| 591:18 593:6 | 459:13,17 | 437:1 439:4 | 396:10,17,20 | 496:18 497:6 |
| **Doe** 487:16 | 475:21,22 | 443:17 | 397:7 449:13 | 497:7 502:18 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 8, 2004
Volume II                        Boston, MA

20

503:9,11,11
503:12
507:20
509:20,22
510:3,18
511:15 512:9
532:7 536:6
538:20 541:9
542:21
545:13
549:10
553:19,20
554:10,13
555:2,9
556:3,11,13
557:14,16
558:3,7
567:1 575:18
575:20 576:6
577:8,10,14
578:16,22
579:1,2
580:17,20,22
581:3,15,17
582:4,13,15
583:8 584:1
584:20
586:15
587:14 588:8
591:8 593:20
597:7 600:3
604:15
605:21 610:6
621:2 624:14
625:1,21
**drugs** 329:8
349:19
354:12,14
355:9,10,12
355:13,17,22
356:21 357:2
365:3 377:13
384:8 386:3
392:5,19
395:5 411:7

420:14,17
422:15 423:2
439:6 442:12
442:21
445:16
446:10
447:14 448:6
448:12 451:1
451:9 453:20
457:16,18,20
465:2,7
466:14
488:14
492:12 495:2
495:7 500:11
501:20,21
505:2 509:4
510:12
511:18
516:20
521:22
522:10,19
523:1 524:9
526:9 529:6
529:12,13
530:1 531:10
532:12 537:8
537:16,19
538:13 539:6
539:19 540:9
542:9 544:19
546:16,19
550:4,12,15
550:22
551:13,16
554:15
555:11 559:3
560:3 581:7
581:9 582:6
583:3,17
584:3,4,5,17
590:6 592:7
593:16 594:1
594:3,9,16
595:17 596:4

596:11,21
600:1,8
601:14
603:11 604:3
604:20 605:7
609:10,18
611:22 614:6
617:13,14
620:10 625:4
625:5
**drugstore**
602:2
**drugstores**
606:21
607:17
**due** 454:1
506:1
**duly** 331:21
628:10
**duopolists**
397:16
**during** 412:13
412:14,17
454:14
471:20 486:1
501:7,9,17,19
502:4,5,12,14
520:16,20
526:11 535:8
538:14 539:6
556:1
**dwise@dpw....**
323:17
**Dyckman**
329:9 531:7
533:2,5,9
534:4 535:12
536:18
546:11,16,20
547:13
548:13

_____
       E
_____
E 321:10 327:1
327:8 328:1

329:1 330:1
330:1 596:15
**EAC** 559:21
563:11
**each** 335:22
336:4 354:1
354:5 356:9
356:15
357:19,22
373:21
390:19
438:13 464:6
471:18
473:10 525:9
541:21 542:4
542:19 608:2
612:20 619:7
**earlier** 346:16
407:17
**early** 461:22
**earn** 387:21
462:6
**earned** 386:1
386:14,20,21
387:20,21
**easier** 376:21
**Eckard** 391:4
**econometric**
437:22
**econometrici...**
336:22
**econometrics**
439:4
**economic**
337:15 340:2
340:13 401:5
412:22 414:9
439:14
441:19 442:6
442:16
480:20
**economics**
336:17
435:13
460:18

463:12
484:13
562:17 597:5
**economies**
623:12
**economist**
337:20
339:16 397:9
413:19 599:4
**economists**
347:17 401:4
**Edwards**
322:12 327:4
332:2 344:16
346:21
351:13
357:13
370:17,20
371:5 378:8
379:8 388:21
389:2 392:1
393:8 396:19
398:13 399:3
417:20 418:7
418:9,10
425:10,16,17
427:17 428:9
429:10 440:9
440:12
451:22 452:6
455:5 456:1
460:6,9
461:6 467:9
467:11
468:10 487:1
498:4,8,17
501:3 507:15
514:5,10
525:1,7
529:4 533:10
533:13,16
542:17 546:9
546:13 547:2
547:17 557:8
561:15