Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only                October 8, 2004
Volume II                                 Boston, MA

21

| | | | | |
|---|---|---|---|---|
| 565:21 566:9 | emergency | entering | 453:7 466:6 | 370:1 371:11 |
| 567:13 570:2 | 528:22 | 357:11 | 500:21 501:1 | 372:18 |
| 570:10 574:1 | empirical | entire 345:21 | 510:6,8,9,20 | 373:13 |
| 575:13 595:9 | 488:1 | 422:10 431:9 | 614:18 | 404:14 |
| effect 341:22 | employees | 433:8 468:10 | ESI-277-000... | 413:20 416:3 |
| 609:8 | 570:19,22 | 532:2 | 327:12 330:7 | 417:13 |
| effectively | enable 553:8 | entirely 617:9 | ESI-277-000... | 427:16 446:3 |
| 490:4 | enablements | entirety 531:12 | 327:13 330:8 | 459:4 477:14 |
| effects 401:5 | 594:13 | entities 335:6 | Esquire 322:4 | 477:18 |
| 480:22 | end 376:16 | 337:4 341:13 | 322:12,13 | 492:13 |
| 489:17,20 | 386:8 393:21 | 342:4 343:4 | 323:4,13 | 499:11 514:6 |
| 490:5 | 411:13 427:6 | 343:16 347:3 | 324:4,11,18 | 514:12 607:5 |
| efficacy 488:19 | 447:3 465:13 | 348:1,20 | 325:4,13 | 626:12 |
| effort 335:10 | 487:21 | 349:11 | 326:4 | event 359:21 |
| 404:12 405:9 | 495:11 522:5 | 351:15 356:4 | essential | events 340:12 |
| eight 424:6 | 524:9 542:5 | 378:6 451:16 | 606:17 | 505:16 |
| 425:3 | 544:17 | 464:3 482:18 | essentially | ever 399:4,14 |
| either 340:12 | 554:21 | 488:22 | 335:21 345:9 | 467:17 |
| 344:12 | 555:20 | 599:20 610:3 | 363:13 | 533:18 |
| 392:10 | ended 389:1 | entitled 469:11 | 404:13 421:6 | 540:19 |
| 405:17 415:4 | 409:11 452:5 | 470:5 546:14 | 446:11 | 546:10 547:3 |
| 421:12 | 529:3 | 547:19 | 454:18 | 547:8 607:14 |
| 423:19 | endorsed | 593:15 | 517:21 | every 337:10 |
| 475:20 | 584:7 | entity 352:1 | 518:14 | 352:1 433:17 |
| 495:15 | endorsement | 354:2 610:5 | 561:21 | 433:17,18 |
| 501:18 519:2 | 584:12,13 | entity-by-ent... | 572:10 | 459:1 490:19 |
| 519:22 538:1 | enforced | 350:6 | 591:21 604:1 | 490:19 491:2 |
| 573:3 589:22 | 424:16 | entry 603:19 | establish | 491:13 512:8 |
| 608:17 613:7 | engaged | 604:5,21 | 431:20 | 512:10 516:4 |
| 613:8 | 367:14 | equal 443:6 | 439:15 | 542:5,6,7,12 |
| elements 539:9 | English 439:6 | 559:19 560:9 | 441:19,22 | 542:12 |
| elicit 339:22 | 439:7 | 560:15,20 | established | 544:22 |
| eliminate | enlighten | 562:5 567:8 | 516:21 | 566:21 |
| 407:6 444:6 | 419:3 | equaled 489:21 | estimated | 587:14 |
| 448:16 | enough 337:21 | equals 563:9 | 421:4,12 | everybody |
| 450:17,18 | 407:5 476:5 | equations | 424:12 519:5 | 368:22 373:9 |
| 494:11 551:7 | 477:6 493:4 | 579:20 | 560:4 562:4 | 373:19 415:9 |
| elimination | 511:4 535:20 | equitable | 562:13,21 | 438:4 626:21 |
| 412:8 | 552:18 553:7 | 522:8 | 564:8,12 | everyone 441:3 |
| else 344:14 | 555:14 | equivalent | 572:11,18 | 552:1 571:5 |
| 421:6 464:8 | enter 520:4 | 510:13,14 | 573:13,20 | everything |
| 595:1 | 535:9 541:12 | 511:1,8,11 | et 329:22 | 422:8 451:13 |
| elsewhere | entered 439:11 | equivalently | 411:11 489:3 | 490:4 491:1 |
| 450:13 | 448:2 480:14 | 531:5 | 570:7 | 505:2 551:19 |
| 511:20 | 564:1 604:10 | ESI 451:8 | even 356:18 | evidence |

mond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only          October 8, 2004
lume II                              Boston, MA

352:20 389:7
392:6 404:18
412:6,10
414:15
447:17
479:14,19
484:22
485:20 505:5
546:4 572:21
619:22 624:2
identiary
530:22
volving
407:12
tact 361:10
tactly 387:20
405:9 427:8
430:18 490:8
520:16 537:3
569:14
596:14
621:14
kamination
327:4,5,6
332:1 455:21
574:12
602:16
kamine
484:21
558:16
kamined
414:9
kamining
584:2
kample 348:8
364:4 372:17
392:5 444:10
447:7 461:15
494:22
497:14 531:5
581:22
611:12
kamples
443:10 479:4
616:19,22

exceed 474:16
   493:18
exceeded 492:9
exceeds 491:22
except 421:18
   472:5 552:4
   599:14
   621:10
excess 444:13
   448:20 450:2
   450:8 580:15
Exchange
   372:21
exchanges
   333:11
exclusive
   581:11 583:3
Excuse 455:2
exemplified
   586:6
exercise
   520:17
exercised
   552:14,15
exhaustive
   581:13
exhibit 327:11
   327:14,18
   328:4,9,16,21
   329:4,7,11,15
   329:20 330:9
   330:16 331:1
   331:8,17
   355:1,2
   364:7,8
   366:4 393:7
   398:14 399:1
   411:5 417:21
   418:3,8,11
   420:4 425:11
   425:13,16,19
   426:1 430:7
   435:7 453:9
   465:22 466:2
   467:1,13,20

468:11,14,21
469:8,18
472:1 474:12
483:22
500:19
515:12,21
546:14,22
547:6,18
548:7,9,16,21
549:2,9,15,18
549:22
565:22 566:7
567:17 570:3
570:8 572:4
593:4
exhibits 330:3
   485:9
exist 350:5,9
   350:10 444:5
   448:15 490:1
   551:6 583:10
   583:12 587:4
existed 414:4
   446:8 482:11
   490:2 609:6
existence
   492:21
existing 528:11
exists 352:15
   358:15 625:9
   625:10
exiting 546:7
   572:5 594:21
   621:15
expect 520:21
   595:17 597:5
   609:15
   615:11
expectation
   336:10
   337:12 343:6
   354:3,5
   356:8 357:21
   360:8 362:13
   362:19,22

368:13
369:22
371:10 420:5
420:8 431:20
432:20 433:7
435:4 442:2
448:20 450:2
522:10,14
592:12,13
595:20
expectations
   337:9 338:4
   338:8,12,19
   339:3,17
   340:11
   341:22
   342:21 344:3
   344:3 346:1
   346:5 350:4
   350:5,10,13
   352:21 353:9
   353:14,19
   356:2,22
   359:18
   361:14
   368:22 369:6
   373:13 375:3
   406:4 554:4
   588:19 591:5
   591:8,16,18
   591:21 592:1
   592:12 596:6
   616:14
   620:17
expected
   389:16 432:5
   450:9 571:6
   595:4
expecting
   379:14
expenditures
   462:22
expenses
   460:15,18
   463:1

expert 397:7
   434:16,22
   525:14
   559:10,12
   606:10
expertise
   564:19
expires 628:20
explain 447:7
   461:7 559:17
explanation
   493:17
explicit 432:3
explicitly
   383:4 433:2
explore 592:3
explored
   519:20
Express 454:5
   466:5
expressed
   472:2 509:9
   568:18
expressing
   430:9
expressly
   508:2,6,19
   509:6 525:10
extent 333:17
   340:7 344:1
   347:10 357:4
   362:9 382:12
   387:14 397:8
   397:9 405:10
   407:10
   408:11,22
   434:5,9,19
   441:7 442:14
   443:2 444:17
   454:6 457:19
   459:22 475:5
   505:8 508:4
   512:17 515:7
   522:3,15
   528:9 535:20

Case 1:01-cv-12257-PBS    Document 2715-5    Filed 06/16/06    Page 3 of 25
Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 8, 2004
Volume II    Boston, MA

23

545:10 546:1
553:8,10
568:22 586:1
597:14,19
599:1 616:9
617:13
621:19
622:12,19,20
622:22
**extraordinar...**
454:2
**extraordinary**
457:12
616:20

___

**F**

F 321:10 325:4
361:8,22
512:16
**face** 554:20
561:1 565:18
**faces** 624:15
**facing** 374:22
**fact** 340:13
354:1 374:16
387:10,12
414:22
427:20 428:3
428:6,10
432:16 465:9
478:7 488:2
493:11 505:3
527:13
529:16 530:7
551:12
563:10 573:2
576:3 587:9
587:10,11
590:4,20
595:12,12
604:4 606:8
611:15 615:1
**factor** 545:11
546:5
**factors** 405:8

517:1 543:21
545:15,17,19
575:21 577:7
**facts** 357:16
359:7 416:4
416:8,12
417:14 429:2
441:16
527:13 543:6
557:21 587:4
587:5 604:20
**factual** 449:7
484:22
**fact-finder**
351:11
**fair** 335:4,9
392:15
470:15,16
501:10 502:9
502:10
603:21 612:4
**fairly** 352:16
352:17
399:11 587:3
605:13
**faith** 372:13
**fall** 626:4
**fallen** 393:18
393:22
395:17
**falls** 581:15
**familiar**
584:14 606:5
**far** 333:7,9
351:21
403:16 534:7
537:13
552:19
555:22
580:19 589:1
591:22
**fast** 411:6
**faulty** 433:7
**favor** 510:10
**federal** 321:13

328:17
398:15,19
401:22
402:17,19
506:21,21
518:10,13
**feel** 359:11
476:4 557:21
**feeling** 404:8
485:10
**fees** 329:12
446:15 470:4
470:17,22
471:22
472:12,17
473:4,20
474:2,14,16
475:22
547:20 548:4
550:5 553:20
554:10 555:3
555:13
618:11
620:11
**felt** 345:20
403:17
442:20
480:17 483:9
506:5
**few** 571:22
**figure** 367:7
428:14
521:22
**figuring** 517:8
**file** 328:19
398:17,21
**filed** 409:15,16
409:17
410:16,22
411:1 413:21
415:9,13,16
614:21
615:17,19
**files** 613:8
**filing** 412:5,6

414:16 415:4
**filled** 470:8
**filling** 500:12
500:13
**final** 402:7,10
402:19 453:3
543:16
**finally** 405:12
445:6 446:20
446:20
568:12
**financial**
383:17
**Financing**
517:5
**find** 340:6
390:1 416:22
462:3,5
483:15 516:1
572:14
588:19
598:19 623:4
**finding** 356:13
408:10 476:2
477:3,9,13
**findings**
358:20
488:19 607:3
607:18
**finds** 441:17
**fine** 332:5
429:13 479:7
561:4 571:18
574:21
589:10
**fingers** 451:14
**finish** 371:2
525:5 600:13
**finished**
524:17,19
617:4
**firm** 374:22
**first** 359:18
400:19
401:22 411:1

487:17 517:2
517:15,19
521:20 523:9
550:9 566:20
568:1 578:10
578:14 602:5
**fits** 557:21
**fitting** 356:1
**five** 348:10,20
349:1 354:16
355:6,18
406:8 551:21
572:12
**fleshed** 538:14
**flew** 415:10
**flip** 611:11
**FLOM** 324:11
**floor** 322:5
574:5
**flow** 431:2
**flowed** 444:11
**flowing** 437:14
437:21
504:15
**flows** 383:17
431:3 433:13
**focus** 410:1
454:19 458:9
458:18
475:13
539:11,14
545:11 583:1
596:19 607:7
**focused** 541:17
**focuses** 447:19
**focusing**
415:19
514:19
558:21 607:9
**follow** 355:21
381:9 390:22
426:10,17
429:6 574:15
**followed** 455:9
572:17

llowing
330:3 339:21
349:16
364:17
435:15 488:5
568:1,2
572:8
llows 331:22
371:8 378:22
379:17
401:21 419:9
436:18
557:11
558:15
567:12
oter 402:16
otnote 399:9
401:8,19,20
402:13,18
466:8,12
484:1,18
485:6 487:18
518:11
531:15
559:17,18
593:9
otnoted
394:10
otnotes
486:4
orbes 451:5
rce 406:12
462:20 481:4
rcing 405:18
rget 340:22
381:19
405:14
rgotten
404:21
rm 335:8
336:11
337:13
341:10
346:11 348:7
352:6 353:11

354:8 355:20
358:3 360:12
361:17
362:17 363:7
363:22 364:3
365:14,18
367:12
368:17 370:5
376:13
378:20
382:21
384:10
385:11
389:13,22
390:15 398:1
401:18 405:2
406:22
409:20
415:18
417:16 420:7
423:17
429:14 438:9
439:18
443:16
447:11 450:4
454:10
461:12 474:5
474:8 477:20
477:21
479:20
506:11,18
508:14
517:12
519:17
523:22 528:8
530:4 532:4
541:3 542:1
544:10
554:18
571:12 575:7
575:9 581:19
581:19 590:8
591:14,16
596:2 597:3
597:4 607:1

609:14 610:8
612:10,14
613:15
618:14
624:21
formal 409:5
formation
623:11
formed 406:18
406:20
623:13
forming
404:13
405:18
406:10 621:4
formula
549:11
551:13
formulaic
336:7,13
363:9 365:15
377:12
454:11
518:14 519:2
519:10
526:21 527:1
formulaically
383:5 436:4
517:17
519:13
formulary
453:16
formulas
421:11
513:18
formulation
626:9
formulations
453:12
forth 333:12
358:10 468:5
469:5 472:1
571:14
628:10
Fortune

404:12
450:19
485:15
forward
354:12
358:19
361:20 366:7
366:8 400:10
420:14
422:14
454:12
520:12 526:3
532:1 535:22
552:17
563:21
580:19 603:7
613:20,21
found 359:10
394:7 407:20
441:11
462:12 484:1
486:19
527:17
548:17 568:6
four 324:12
348:18
354:14
552:11 561:7
frame 401:21
framed 357:1
framing 607:5
Franks 606:9
fraud 372:15
413:20 414:2
414:4 417:13
478:22
480:22
489:18,20
490:6 491:9
491:14
493:21 494:6
501:8,10,16
501:17 502:5
502:7,13
503:6 504:5

504:6 539:11
539:15 569:8
fraudulent
409:11,18,22
410:1 444:12
475:4 478:10
502:14
564:21
fraudulently
434:3
Friday 321:20
from 328:11
331:12 335:2
335:3,5
336:8 337:4
339:9 345:10
350:16
352:14,14
361:15 369:3
373:14 376:4
376:8 377:17
379:3,20
380:5 388:15
392:11,11,12
394:7,11,13
395:20,21
396:5 400:14
401:1 403:17
405:2 408:18
411:18
412:16,18
414:12 417:5
417:12
418:18
419:10 423:8
425:2,3
426:11,17
429:5,6
431:1,15
436:8,14
437:14,21
441:19
444:11,11
446:2 449:2
449:15 451:5

456:8 457:18
466:5 470:16
472:10
473:16,20
477:17
478:18
485:18
493:15 495:2
496:3,17
500:1 503:16
503:20 504:4
504:4,15
512:18
516:22
520:21,21,22
527:15
531:14,14,16
539:10
543:17 550:8
555:17 556:7
562:1 567:21
579:8 580:21
590:11 591:6
595:5 596:12
597:13,20
599:3,4,8,13
607:11
609:20
612:20 613:7
614:6 615:15
618:1,11,16
618:17
**front** 346:4
376:19
395:11
468:15 507:9
515:13
544:14,15
**FTC** 398:8
399:14,16
401:4 484:12
**FUL** 518:6
**full** 404:6
493:14
**fullness** 449:7

**fully** 423:22
424:8 477:6
480:15
484:20 538:6
545:4 612:18
**function** 408:9
**fundamental**
569:11
**fundamentally**
340:8
**further** 468:19
553:13
**future** 592:14

————————
**G**
**G** 324:18 330:1
**gain** 401:16
**gather** 583:14
**gathers** 517:20
**gave** 549:14
580:5 602:20
**Gencarelli**
593:13
**general** 355:21
461:3 462:1
506:13
550:10
551:15 553:4
608:7,7,8
**generalized**
522:4
**generally**
364:20 365:1
369:12 372:7
384:7 399:18
488:7 517:20
538:4 550:14
**generate**
481:13
**generated**
591:9
**generic** 355:13
392:5 393:17
395:7 445:16
445:18,22

448:12 450:6
451:9 463:20
488:9 496:16
509:4 510:12
510:15,18
511:8,12,14
512:9 516:19
518:17
575:20
583:17 584:1
584:2,4,5
590:6 591:6
591:16
594:10,16
603:10,19
604:2,5
625:10
**generics**
356:22
393:16
447:16
492:11 506:9
506:15 507:3
508:9 511:4
528:4 591:12
592:19 604:9
605:2
**genie** 406:5
**gentlemen's**
417:5
**germane**
396:18
**get** 337:4
341:16
357:17
364:12 387:8
387:8 398:4
398:7 403:4
403:5 406:14
406:17
426:12
453:17
458:16
465:15 472:4
472:16

473:19
486:21
492:17
493:14 494:6
496:8 500:10
506:2 577:10
615:13
618:11 620:1
623:16,20
**gets** 343:15
385:9 571:5
**getting** 371:1
404:15,19
405:2,16
421:19 430:4
448:4 451:3
476:4 486:7
497:6 516:8
526:21
561:19,20
587:22
600:20
611:12 621:5
**give** 348:4
350:19
354:21 361:9
364:4 369:5
378:17 379:9
385:8 435:9
446:1 477:6
500:16
571:21 573:8
574:14
575:15
587:20
598:18
601:12,12
606:20 610:9
619:12
**given** 335:16
346:4 369:1
369:13,14
374:3 383:6
387:6,19
402:13 403:8

414:6,21,22
422:21 424:4
435:18
440:16
458:17,20
459:15 465:9
465:9 472:18
514:14
539:21
543:20 545:6
550:13
551:11
562:19 579:1
579:9 598:20
628:12
**gives** 476:18
**giving** 446:5
**GlaxoSmith...**
325:18
**go** 337:21
377:12
384:21
395:12
400:10 417:9
422:19 436:8
438:15
441:15,16
448:21
459:20 460:1
460:11
461:13 467:4
481:19 493:6
495:15
496:16
497:13
499:19
503:22 514:3
517:8 525:1
525:2 534:7
538:10 541:4
541:6,10
557:8 600:16
607:14
608:17 609:4
**God** 366:20

mond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only       October 8, 2004
lume II                              Boston, MA

574:7 591:21
601:22
)es 377:10
594:5
)ing 332:19
335:5 336:8
336:12,16,16
336:17
338:21 342:3
342:15 343:5
343:10,13,14
346:14,16
347:8,9,10,11
349:10,14
350:11,19,21
351:14,19,22
352:22 353:1
355:17,21
356:7 358:4
358:5,6,17
360:7 364:11
365:11,20,22
367:5,8
368:13
371:16,17
373:7,8,16
377:11 378:8
378:11,14,17
384:3,4
398:13 407:4
410:4 413:1
413:5 415:3
416:18 417:4
420:14
422:14
424:21
426:20
428:17,19
432:12 434:7
434:8 436:8
437:15
439:14 441:5
441:14
445:22 446:1
446:11

449:15
451:11,15
457:2 465:4
465:16 473:1
473:2 477:20
479:17
495:17
496:21 497:1
498:5,13,21
498:22 499:8
500:15 501:5
501:5,13
502:3,10
509:15 512:7
512:8,14
513:2,3,5,10
517:7 521:16
521:21 522:9
526:4,11,15
528:2,5
535:2 538:1
538:19 543:5
555:4,12,17
560:9 563:20
563:21 564:1
565:13,14,21
573:8 574:20
581:6 582:21
582:22 583:4
583:7 588:10
588:11,11
593:5 601:2
601:3
**Goldstein**
328:11
331:12
**gone** 441:9
614:16
**good** 386:7
540:20
588:13
597:15,17,17
599:3 600:3
615:7
**Google** 340:6

**gored** 374:4
620:21
621:12
**got** 387:17
440:12 445:6
465:13
490:11
492:16 503:8
509:20 516:4
524:22,22
531:13 534:3
547:10
552:14,15
593:1,7
600:2 602:9
602:9
**gotten** 395:7
407:7
**government**
399:22
552:14
564:13,16
565:3,19
567:4 568:15
569:3,16
**government's**
329:15
565:22 566:3
**GPOs** 408:7
**Grand** 324:19
**gravitas**
534:20
**Gray** 321:19
324:3
**great** 403:6
**greater** 405:22
496:2 579:11
599:1
**greatest**
494:17
601:13
**gross** 458:16
460:14
461:19 462:7
463:14

577:10,16
**ground** 378:12
**group** 326:13
335:12
350:16
354:14
370:10 403:3
488:22
507:22 508:1
533:5 534:6
535:10
542:14
609:16
611:16 612:6
**grouping**
539:13
**groups** 335:22
336:19,21
337:5 354:11
357:1 362:2
405:13 408:7
463:7 506:21
513:1,8
521:9 522:19
537:3 567:22
596:19
611:10 612:7
612:19
617:15
**grow** 391:5
**GSK** 507:22
613:11
**guess** 332:8
344:20 350:2
352:10,15
451:6 465:3
510:20
517:17 533:1
542:2
**guidelines**
400:2
**guilty** 565:1
569:9
**guy** 367:19
499:3,19

601:16
**guys** 440:11
524:22
596:22
**gynecological**
445:3
**G-E-N-C-A-...**
593:14

_____
**H**
**H** 326:13 327:8
328:1 329:1
**had** 341:22
357:20
362:13 363:4
363:12,14,19
366:14
367:13 370:2
371:13 372:1
373:13 375:5
385:16
389:15 404:9
412:21 426:3
441:9,13
448:21 449:1
458:7,8
484:11 513:8
524:17,19
531:20
535:19 540:1
548:19
579:17
592:18
594:15 595:1
606:19 613:5
613:6,15,18
614:1,5
616:7
**hadn't** 332:21
467:22
**HAGENS**
322:3
**half** 553:18
554:7,22
**Halpern**

Henderson Legal / Spherion
(202) 220-4158

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II   Boston, MA

27

| | | | | |
|---|---|---|---|---|
| 326:13 533:6 | 425:22 430:6 | 423:18 | 603:8 605:22 | 371:5,21 |
| 572:5 | 435:6 449:13 | 424:22 425:5 | 610:15 | 372:2,17 |
| **halt** 417:8 | 452:7 455:22 | 425:5 431:17 | 613:20 618:7 | 373:13,22,22 |
| **Hampshire** | 456:2 466:22 | 432:10 | 619:20 | 374:7,10,11 |
| 602:4 | 467:19 | 433:14,16 | 623:11,21 | 374:21 375:1 |
| **hand** 354:11 | 468:13,21 | 434:2,9 | 624:2 625:3 | 375:2,5,10,12 |
| 628:15 | 469:17 | 436:6,13 | **hasn't** 421:17 | 375:14,17,20 |
| **handed** 344:18 | 474:11 | 441:15,16 | **Hatch** 463:18 | 375:22 376:3 |
| **handing** 344:8 | 483:21 | 442:3,5 | **Hatch-Wax...** | 376:8,18 |
| 355:2 364:8 | 515:20 | 446:21 | 395:5 402:4 | 377:2,3,14,20 |
| 393:7 418:8 | 546:22 547:5 | 447:17 | 521:17 603:1 | 377:22 378:6 |
| 425:15,19 | 548:7,9,15 | 450:21 | **have** 332:6,18 | 379:2,19 |
| 548:9 | 549:1 566:7 | 458:13 | 333:1,4,5,8 | 380:12 |
| **handle** 540:20 | 567:16 570:8 | 463:21 472:8 | 333:10,22 | 381:12 383:3 |
| **handy** 474:9 | 572:3 574:14 | 475:15,16 | 334:3,6,18,22 | 385:3 386:21 |
| **happen** 415:3 | 593:3 602:18 | 478:17 | 335:6,10 | 387:19,20 |
| 415:5 416:14 | 628:8 | 479:20 | 336:12 337:5 | 388:6,9 |
| 478:4 | **Hartman's** | 480:17 481:5 | 337:11 | 389:15,15,18 |
| **happened** | 396:17 | 482:4,11,18 | 338:22 | 389:19 390:1 |
| 387:6 408:11 | **HARTSON** | 484:8,9 | 340:14,22 | 391:8,10,11 |
| 493:11 502:4 | 322:11 | 485:13,20 | 343:22 | 392:22 |
| 502:5,11,14 | **Harvard** 622:5 | 486:16,19 | 345:15,16,17 | 393:16,18,22 |
| 561:8 | **has** 332:20 | 491:18 | 346:3,3 | 394:2,5,7,14 |
| **happening** | 333:10 | 493:11 | 347:14,22 | 394:15,20,22 |
| 500:4 572:13 | 336:15 | 495:11 | 348:1,2 | 395:4,6,7,9 |
| **happens** 478:3 | 339:16 | 499:20 | 349:9,10,14 | 395:17 397:4 |
| 528:16 | 353:15 360:5 | 509:10 510:1 | 350:13,14 | 397:13,14,15 |
| 587:19 | 362:12 365:8 | 510:9 513:12 | 351:10,19 | 397:19 398:6 |
| **HARDY** | 367:14 369:4 | 513:14 516:4 | 352:2,7,8,9,9 | 398:8 399:4 |
| 324:18 | 369:9,16,18 | 520:18 | 352:11,14 | 399:8,12,14 |
| **harmed** 366:12 | 372:5,12,18 | 522:17 525:5 | 353:3,8,12,12 | 399:15 |
| **Hartman** | 374:3 381:3 | 527:13 528:3 | 353:14,16,18 | 401:19 |
| 321:12 327:3 | 382:14 | 528:22 | 354:2,4,9 | 402:12,12,13 |
| 327:11,14,18 | 384:15,22 | 534:20 | 356:11,18,18 | 403:10,19,20 |
| 328:4,9,16,21 | 390:19 394:4 | 539:11,21 | 356:19,21 | 404:10,17,21 |
| 329:4,7,11,15 | 396:10,15 | 542:9 556:5 | 357:8 358:19 | 405:5,6 |
| 329:20 330:9 | 397:5 401:4 | 556:14 | 358:19 361:7 | 406:11,13 |
| 330:15,16 | 403:2,22 | 557:16 563:3 | 361:19,21 | 407:7,19,20 |
| 331:1,8,17,20 | 404:1 405:11 | 573:3,4 | 362:4,4,13 | 408:11,20 |
| 332:4 364:8 | 406:7,18 | 575:10 | 364:6,17 | 409:5,7,8 |
| 366:3 393:7 | 407:9 408:14 | 578:18 591:5 | 365:6 367:2 | 411:16,17,18 |
| 396:10 399:1 | 408:16,16 | 593:19 594:6 | 367:6,15,21 | 412:6,9,10 |
| 411:4 418:3 | 411:21 | 594:17,20 | 368:2,11 | 413:9 414:1 |
| 418:8 420:3 | 421:11 422:9 | 595:3 598:19 | 369:2 370:12 | 414:2,3,8,9 |
| 425:13,15,19 | 422:21 | 600:18,19 | 370:12,20 | 414:11,13,14 |

mond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only          October 8, 2004
lume II                              Boston, MA

| | | | | |
|---|---|---|---|---|
| 414:22 415:7 | 480:14 | 535:21 536:4 | 590:11,12 | 504:20 515:5 |
| 415:14 | 481:12,13 | 536:10,19,19 | 591:19,19 | 601:14 |
| 418:11,13 | 482:10,12,13 | 536:20 537:1 | 592:4,17 | 617:22 |
| 420:1,13,18 | 482:15,20 | 537:2,7,11,11 | 593:1 595:9 | **having** 331:21 |
| 422:5,6,11,13 | 483:5,8,8,9 | 537:12,14 | 595:19 596:4 | 385:15 |
| 423:5 424:1 | 484:1 485:12 | 538:6,9 | 596:4,14 | 453:11 |
| 424:6 425:18 | 487:16 488:6 | 539:14,15 | 600:2,3,4,15 | 544:12 555:1 |
| 428:13 | 488:8,17,18 | 540:1,4,12,14 | 600:16 601:7 | 572:7 |
| 429:18 | 490:1,3 | 540:20 | 601:8,10,11 | **HCFA** 518:4,7 |
| 431:14,20 | 491:15,19 | 541:10,14,17 | 601:15,15,15 | 518:8 563:12 |
| 432:2,11,15 | 492:10,17,19 | 541:17 | 601:18,20 | 563:16 |
| 432:20 433:2 | 492:19,19,20 | 543:18 544:5 | 602:9,9,10,13 | **he** 367:3,4,20 |
| 434:1 436:11 | 493:1,13,16 | 544:7,14 | 603:7,12 | 367:20,22 |
| 436:13,20 | 494:14 | 545:22,22 | 604:21 | 368:9,12,14 |
| 437:7,7,11 | 495:19,19 | 546:3,3,10 | 605:10,11 | 369:9,9,18,19 |
| 438:20 439:6 | 496:7 498:4 | 547:3,7 | 607:3,18 | 369:20 370:1 |
| 439:9,10,21 | 498:12 499:4 | 548:13,17 | 608:10 609:8 | 370:2,7,7,7,9 |
| 440:16,18,18 | 502:13,22 | 551:18 | 609:17 | 370:11 |
| 441:6,12,18 | 503:8 504:18 | 552:17 553:1 | 610:12,16,22 | 371:12,12 |
| 441:20 442:9 | 504:19,21 | 553:13,15,16 | 610:22 611:4 | 372:2,2,5,12 |
| 443:7,9,13 | 505:7,13,16 | 556:2,16,18 | 611:9,22 | 372:13,17,18 |
| 446:4 447:4 | 505:17 506:7 | 556:19 557:6 | 612:2,3,4,16 | 372:18 373:1 |
| 448:2 449:3 | 507:9 509:12 | 558:2,4,16 | 612:22 613:5 | 373:1,1 |
| 451:15 453:5 | 509:17,20 | 559:14 560:5 | 613:20 | 374:4,17,21 |
| 455:3 456:16 | 510:21 512:7 | 561:4 563:4 | 614:10,16,18 | 374:21 |
| 456:21 | 512:9 513:3 | 563:6,18,18 | 614:20 615:1 | 375:13,15,16 |
| 457:17,18 | 513:5,17 | 564:18,18,19 | 615:13,15 | 375:20 397:5 |
| 458:10,18,19 | 514:13,15,16 | 566:10,17 | 616:12,21 | 397:8,11,12 |
| 459:14 460:6 | 514:16,22 | 567:18 | 618:1,3,4 | 397:14,14,20 |
| 460:15 | 515:3,5,8,22 | 568:14 | 619:21 620:1 | 430:12,17 |
| 462:12 463:5 | 517:9,18 | 572:21 573:7 | 620:5,11 | 487:5 498:15 |
| 464:9,17,18 | 519:5,6,19,19 | 574:18 575:1 | 621:7,11,18 | 499:20 |
| 464:18 465:2 | 520:16 | 575:17 576:1 | 621:22,22 | 513:17 516:4 |
| 465:4,13,21 | 521:15,21 | 576:20 578:1 | 622:1,3,11,19 | 524:15 525:5 |
| 466:7 467:12 | 522:9 523:9 | 578:4,18 | 622:22 623:3 | 535:12 |
| 467:17,21,21 | 523:9,19,19 | 579:9 580:10 | 623:7,8 | 566:16 |
| 468:2,15 | 524:2,3,10,10 | 583:1,15,18 | 624:2,5,7,7 | 567:10,13,14 |
| 469:14,19,20 | 525:8,19 | 583:19,21 | 624:10 | 569:18 572:9 |
| 472:19 473:6 | 526:6 527:11 | 584:1,5 | 625:21 | 572:9 573:1 |
| 476:6,14 | 527:19 528:5 | 585:9,14,18 | 628:14 | 575:11 |
| 477:4,8,10,10 | 529:16 530:6 | 585:20,20,22 | **haven't** 333:18 | 613:15 |
| 477:11,17 | 531:11,21 | 586:2,5,17,21 | 346:9 347:1 | **head** 426:6 |
| 478:1,19,22 | 532:2,14,18 | 587:1,2 | 424:4 428:21 | **headed** 550:3 |
| 479:1,2,5,9 | 532:19 533:1 | 588:15 589:5 | 453:3 482:3 | **header** 402:15 |
| 479:10,14 | 533:18 | 589:8 590:1 | 486:11 | **heading** 470:4 |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004

Volume II   Boston, MA

29

**health** 327:18
329:7,11
330:18
418:22 419:1
419:6 469:11
480:6 486:17
517:4 531:9
546:15,18
547:19 548:3
549:10 550:8
550:11,14
551:15
553:19 554:8
622:5
**Healthcare**
515:16
**heard** 419:18
566:10 589:8
**hell** 497:4
**help** 471:8
476:9 489:10
533:6,14
574:22
**helped** 476:14
**helps** 344:11
**hence** 388:9
**her** 419:3
421:17
423:14
424:15 425:5
**here** 341:14,15
343:1 351:16
357:18 364:5
364:15
367:15 370:6
371:3 372:3
372:9,10
373:1 381:11
396:8 398:11
401:22
403:12 415:3
422:6,12
423:18
429:19 430:1
430:8 449:9

456:16
458:17
459:10 465:5
472:21 475:6
476:7 488:9
496:22 500:4
500:14
508:11,16
509:19
511:19 518:5
518:8 523:18
533:7 534:5
535:22 552:5
552:8 555:14
569:11 573:5
574:22
576:21 588:2
588:6 589:5
594:9 602:1
**hereby** 628:7
**hereinbefore**
628:10
**hereunto**
628:15
**Hey** 446:5
**hidden** 446:13
446:15
477:17
**hide** 475:21
**higher** 374:16
495:13
595:18
603:20
**highest** 601:12
601:17
**highly** 359:21
396:21
**him** 366:14
367:7 368:1
368:2 370:1
370:19
371:11 373:7
375:6,13
397:1,3,4
435:9 445:19

**499**:7
**himself** 572:9
**hint** 440:13
**hip** 377:10
383:5
**his** 344:18
351:10
366:10 367:5
367:8 370:7
397:7,9
435:9 451:14
488:18
572:12
**historical**
573:2
**history** 334:8
**Hoa** 322:13
**Hoang** 322:13
**HOGAN**
322:11
**holy** 366:19
**hope** 390:2
**Hopefully**
455:3
**horse** 595:6
**hospital** 384:8
385:9
**hospitals**
384:17
387:17
411:10
609:11,12,22
610:21
612:11
**how** 332:4,5
338:20 339:9
339:10
341:13,16
343:1 348:16
351:14,19
353:8 356:12
358:6 361:13
361:22 363:8
363:13
365:11,20

371:19 374:4
377:6 407:15
408:17
416:15,16,17
421:22 425:4
441:22 448:8
450:17 461:1
464:10,12
465:4,8
474:9,9
475:1,2,3
479:16
481:18 482:4
485:19
494:15
509:15 513:8
517:7 519:8
525:14 526:2
528:5 533:21
535:5 536:1
536:11 538:9
543:4 544:5
552:5,9,18,19
552:20 555:4
555:10,15,22
588:21,22
589:1 590:10
591:20 594:6
595:3 596:4
596:5 597:18
608:12 609:2
609:5 616:13
617:11
620:20
621:11 622:6
623:13
**however**
393:19 407:8
441:6 449:3
481:5 494:1
504:18 516:2
**htthoang@h...**
322:18
**Huckman**
486:17,19

487:4,6,17
488:18 489:2
**hundred** 375:6
552:11
**hundreds**
400:17
**hypothesis**
579:3,5
**hypothesized**
492:20 515:8
**hypothetical**
356:10
358:20
363:10
376:15,18
381:11 385:3
505:4 509:19
557:20
574:15 579:9
579:10,13
598:6,10
599:17,18
**Hytrin** 603:12
**H-U-C-K-M...**
487:1

─────────
**I**
**idea** 363:12
372:12 374:3
425:1 498:4
498:12 499:5
509:17
564:19 616:7
**identical**
502:19,20
**identically**
464:20
**identification**
330:10,17
331:2,9,18
336:18 399:2
408:6 418:4
425:14 547:1
548:8 566:8
570:9

mond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                October 8, 2004
lume II                                    Boston, MA

entified
337:6 354:10
413:11,15,16
507:17
entify 335:11
339:6,15
343:10,13,14
347:6 348:18
348:19,22
394:11,13
408:7 507:1
entifying
338:2 409:6
411:9
335:13 337:9
338:15,15
343:3 347:20
350:21 353:2
356:7,12
357:6,18
358:8 359:8
359:21
362:10,11
363:11,15
365:19
366:13,13,14
367:2 368:14
372:1,15
374:18,19
375:5,21
377:10 382:1
383:14
391:16,22
392:3,20
395:1 396:3
396:11,20
402:7 405:1
407:5 412:6
412:13,17,19
417:3,4
419:5,5
421:20
426:11,12,18
426:21 427:4
427:18

429:12
430:12 431:3
433:6,13
435:14
436:20 437:3
438:11 439:5
440:12,20
441:2,9
443:5 444:4
445:4,15,16
446:2 448:14
448:21
449:10,10
450:10 454:4
456:20,22,22
456:22 457:1
457:13 459:4
462:2 466:17
471:8,21
474:21 476:8
478:3 479:6
479:6 483:15
484:18 485:6
487:4 489:15
489:21 490:7
492:13
495:22 496:6
496:6,18
498:7 499:16
500:7,8
502:16
504:10
505:11,11,13
509:8,12
510:5 513:10
513:11,14,16
513:19
514:12 519:1
519:12,16,22
520:2 524:13
527:16 528:3
528:16 535:2
535:6,10
540:3 545:4
551:5 560:6

561:11
562:21 564:7
565:12,12
570:15
572:16
575:14
577:22
580:13,19
583:6,10
585:8,8,8
589:17,20,20
592:22
596:21
597:14 601:1
606:14
608:14
609:17 610:1
615:7 616:3
616:17 623:7
625:10 626:8
626:15,15,16
ignore 545:15
545:17
II 321:11
Ile 618:18
illustrate
481:18
illustrated
492:11
580:18
illustrative
443:10 453:4
493:12 612:3
613:10
impact 409:10
410:4 416:3
431:17,19
432:22 433:8
433:13,18,21
433:22 434:9
434:12,18
435:3 436:6
436:9,10,15
436:18 437:1
437:5,9,11,13

437:14,21
438:17 442:8
456:21,22
504:13,14
505:14
512:11 513:4
517:8 526:19
530:5 540:4
540:7 550:20
556:5,19
557:3 558:17
558:18,20
impacted
437:19 438:4
438:13,19
impacting
412:21
impacts 359:21
imperfect
593:18
impetus
506:20
implausible
356:16
implement
336:6
implementat...
336:13
403:15,16
407:11
implemented
439:12
603:12
implication
436:19
implications
390:20
391:19
392:22
433:21
implied 580:4
imply 530:8
importance
341:19 434:6
important

341:15,16
342:22 400:7
458:9 504:19
543:12
583:22
importantly
338:5 437:17
imposing
442:11
impossible
613:10
IMS 392:12
395:14,19
inappropriat...
535:15
Inc 326:9
327:14
328:19
330:11
398:17,21
incentive
463:13
478:11,13
596:18
incentives
447:19,20,21
597:6,10
incentivize
459:18
463:14
incidentally
536:16
include 460:21
461:4 463:16
586:18
included
420:19
507:13
including
342:3 396:5
517:1 577:21
inconsistent
510:13 511:1
incorrect
456:20 457:1

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                    Boston, MA

31

| | | | | |
|---|---|---|---|---|
| 508:15 | 338:13 342:6 | inform 336:2 | 623:3 | 409:5 553:13 |
| increase 391:5 | 343:16 | 345:19 | informed | 553:15 |
| increased | 373:22 | 347:12 | 371:22 475:8 | inquisitive |
| 387:11 | industries | 383:13 | 477:7 483:3 | 619:2 |
| 388:14 444:4 | 544:21 | information | 497:11 583:9 | insert 378:15 |
| 448:13 | industry 321:4 | 335:5 336:5 | informs 591:17 | insights 488:21 |
| indeed 433:14 | 334:16 394:3 | 336:8 345:18 | initiate 353:1 | instance |
| 441:8 474:20 | 397:18 403:3 | 347:13 | initiated 507:2 | 339:15 |
| 512:4 518:10 | 407:13 | 352:13 353:5 | injectable | instances |
| 572:16 | 408:16 415:1 | 368:7,18 | 453:19 | 625:13,20 |
| 577:22 597:9 | 427:15 437:3 | 369:2,5,10,17 | 466:14 | institution |
| independent | 464:19 480:9 | 371:19,20,22 | 581:19 597:3 | 335:17 |
| 342:10 361:2 | 482:15 | 372:17,18 | injectables | 414:21 |
| 408:21 | 488:22 489:1 | 391:11 394:7 | 536:2,12 | institutional |
| 486:11 | 554:6 593:11 | 394:12 | injected | 348:22 409:9 |
| 623:15 | 615:5 | 395:10 | 575:19 | 451:16 |
| independents | infer 599:2,4 | 396:12,16 | injections | Institutionally |
| 601:6 | inferred 550:8 | 406:2 407:6 | 572:16 | 383:1 |
| indicate | inflate 435:18 | 416:11,18 | injunctive | institutions |
| 334:22 343:8 | 435:19 | 417:4 431:2 | 415:5 448:1 | 347:7 348:19 |
| 353:4 471:2 | 439:12 | 431:6 457:21 | injured 406:19 | instruct 440:5 |
| 494:15 | inflated 346:7 | 475:6 476:5 | 475:3 491:9 | insufficient |
| indicated | 386:12 434:3 | 476:9,12 | 491:13 | 575:10,14,17 |
| 361:21 | 436:3,22 | 477:6 481:6 | 513:13 | insurance |
| 591:19 | 437:3 439:6 | 483:9 493:2 | 556:14 | 538:16 |
| indicates 389:7 | 439:9,16,21 | 493:10 | 557:17 | 540:19 |
| 389:8 403:2 | 441:2,3,20 | 497:19 498:7 | injury 410:4,7 | insured 403:5 |
| 502:1 541:14 | 442:1 504:11 | 500:5,7,8,9 | 412:22 | 409:6,8 |
| 552:8 | 615:4 616:8 | 510:2,4 | 417:12 433:4 | 448:9 |
| indicating | inflation | 521:4 540:17 | 434:10,20 | insurer 542:13 |
| 546:4 603:9 | 366:22 367:1 | 545:4,6 | 436:10 | insurers 342:8 |
| indication | 372:12 374:3 | 552:13,18 | 437:13,20 | 343:9 480:8 |
| 584:7 | 383:7,8 | 553:7 575:11 | 438:18 | 536:7 |
| individual | 405:11 | 575:17 | 442:15,17 | Integrated |
| 337:10,11 | 411:21 412:8 | 580:18 583:2 | 443:3,7 | 328:4 331:3 |
| 354:6 361:11 | 425:5 432:14 | 583:11,12,13 | 445:4 481:19 | 391:14 |
| 361:11 362:1 | 441:7 454:20 | 591:17 | 492:1 504:13 | intend 349:17 |
| 519:21 | 481:15 | 605:11 | 504:14 | intended 594:1 |
| 523:19 542:6 | 558:18 616:9 | 609:18 | 513:14,19,21 | intentions |
| 542:19 | inflations | 610:10 | 514:12 515:4 | 339:12,13 |
| 543:19 | 616:20 | 612:20 | 526:20 | interest 372:1 |
| 601:19 | influence | 616:10,16 | 556:20 557:5 | 430:15 |
| individuals | 556:18 558:9 | 617:9 618:1 | 558:19,19,20 | 568:13 |
| 335:12 337:5 | influenced | 618:3,21 | 587:17 | interested |
| 337:17 | 458:13 | 619:1,12,12 | inquiry 408:21 | 338:1 364:15 |

370:22 400:9
547:9
**teresting**
447:6 612:21
**termediaries**
482:2
**ternational**
321:19 324:4
**terpret**
424:10
595:21
**terpretation**
405:5 471:5
559:8 565:10
571:13,17,21
**terpreted**
594:11
**terpreting**
421:22
**terrupt**
449:13 514:2
**terrupted**
431:11
**tersect**
560:14
**terview**
347:9 534:8
**to** 352:17
354:14
355:18 356:1
368:19
387:15 407:7
422:19 429:7
439:11
459:21
460:11
462:20
480:14 505:3
519:9 520:4
524:22 535:9
541:12
563:22
579:20
581:15 587:5
587:9 601:9

603:19 605:2
608:10 615:8
620:22
**introduced**
453:12
**invoice** 333:12
458:16
461:18,19,20
462:4,7
463:8,21
567:21,21
577:10
**involve** 493:4
603:16
**involved**
334:10
440:19
499:12
603:14 606:8
**involves**
503:21
**irregular**
463:2
**irrelevant**
465:11
561:13
587:16
**irrelevantly**
509:9
**irreproducible**
534:18
**irrespective**
458:2 492:1
**isn't** 337:10
367:8 415:20
415:20 434:5
466:19 474:3
479:11 509:3
511:16
512:11
534:13
**issue** 362:8
454:22
468:18 482:5
499:11 515:6

537:8 552:5
569:11 585:4
588:6
**issued** 394:20
**issues** 334:15
341:16
347:19 359:8
400:6 411:8
414:2 486:7
488:6 622:4
622:6
**item** 462:21
470:5 473:1
**items** 461:4,20
**its** 337:11
339:11 352:2
356:8 382:19
406:18,20
414:20 427:2
430:11 445:9
519:12
521:20
531:11
534:15
563:21
**itself** 343:1
347:12
434:10
478:17 509:8
**I'll** 528:12
**I'm** 341:9
344:10,12,22
346:1 350:3
351:7,22
352:21 353:1
360:13
365:22,22
369:11
370:17
373:16
378:16
382:11
385:12,13,16
387:5 389:14
390:20 402:1

413:17,17
421:13,16
424:7 446:5
450:13
467:21 477:2
478:5,5
479:4 488:17
495:17 496:7
497:3 500:15
501:13 502:8
502:10 503:1
503:19 509:7
525:13 526:3
539:21,22
547:11
548:17
578:13 581:3
590:9 614:19
616:11
619:13 625:7
**I've** 479:4,4
525:18 527:5
**i.e** 545:12
611:16

------

**J**

**J** 442:13,18
507:22,22
613:11,11
**Janice** 326:13
**January** 410:3
413:16
**Jesus** 397:17
445:10
**John** 385:5
386:15,16
387:16
487:16
**Johnson**
325:10,10
602:19,19
613:1,1,12,13
**join** 398:5,5
**joined** 377:10
**Jones** 373:20

**Joseph** 324:18
**journal** 404:11
534:18
**Joyner** 329:4
425:8,12
426:6 428:18
**Jr** 325:4
**judge** 394:19
488:19
**Judith** 321:14
628:4,17
**July** 515:17
**June** 329:22
566:12 570:4
570:7
**junkets** 463:7
**jury** 573:2
**just** 335:6
344:5,17
357:15
363:15
364:11
382:11
383:15
390:10
396:10
397:12
402:16 409:1
415:22
418:20 422:4
426:12
428:21
440:14 443:8
449:6 453:7
461:22
467:22 471:4
471:10
472:19 485:3
486:6 493:2
499:9 503:5
505:1 512:16
514:1,4
519:10 524:9
525:4 528:18
531:17

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                October 8, 2004
Volume II                                    Boston, MA

33

| | | | | |
|---|---|---|---|---|
| 533:17 | **kickback** | 419:5 421:9 | 567:3 569:3 | 479:22 510:6 |
| 549:14 | 329:17 566:1 | 421:21 427:9 | 569:15 | 553:17 |
| 556:20 | 566:5 | 430:18 438:6 | **knows** 367:22 | 556:17 557:1 |
| 561:19 | **killing** 499:3 | 441:14 | 372:7,10 | **late** 516:8 |
| 571:14,16,18 | **kind** 340:9 | 443:17 457:9 | 416:3 422:17 | **later** 562:9 |
| 574:15,20,22 | 345:8 390:8 | 462:2 465:1 | 423:21 | 576:14 |
| 578:18 | 404:18 406:9 | 465:8 480:16 | 424:21 552:2 | **Laughter** |
| 579:20 580:4 | 463:13 | 491:17 | **K-dur** 402:4 | 344:7 498:18 |
| 584:6 586:12 | 499:14 526:5 | 496:20 497:2 | | 516:6 561:9 |
| 589:15,21 | 526:5,6 | 497:17 499:1 | **L** | 574:9 598:8 |
| 592:8 593:5 | 536:20 553:4 | 499:2 500:5 | **L** 321:10 | **launch** 604:14 |
| 594:17 | 616:15 | 500:7,8,14 | **lack** 349:5 | **launched** |
| 599:15 | 618:20 | 506:8 524:21 | 366:10 | 393:17 |
| 602:11 | **kinds** 347:17 | 527:14 533:8 | 386:11 407:3 | **launches** 395:7 |
| 605:18 608:8 | 451:19 463:1 | 534:22 536:1 | **lady** 498:20 | **law** 559:14 |
| 608:11 | 463:4,7 | 537:13,18 | **lag** 415:6 | **lawsuit** 614:21 |
| 610:16 612:3 | **knew** 367:3,19 | 538:3,16,22 | 416:14 | 615:16,19 |
| 616:8 617:21 | 367:20 | 539:2,8 | **laid** 553:16 | **lawyer** 345:4 |
| 620:22 624:9 | 368:12 445:5 | 552:18 | 568:4 | **lawyers** 417:18 |
| | 445:17 446:3 | 555:17 558:5 | **Langenfeld** | 501:22 |
| **K** | 449:10 | 563:16,16 | 483:11 484:6 | 564:13 |
| **Kansas** 324:20 | 450:11 490:8 | 564:6 569:5 | 484:7 485:4 | 565:10 |
| **karmstro@s...** | 490:9,10 | 569:5,7 | 485:7 486:6 | 568:15 |
| 324:15 | 491:1,2,3 | 578:14 | 486:15,19 | **lead** 345:9 |
| **Katherine** | 492:2,15 | 588:21 589:1 | 487:4,20 | 358:21 |
| 324:11 | 495:22 500:9 | 590:10 595:7 | 488:5 489:2 | 399:10 443:3 |
| **Kaufman** | 563:12,16 | 597:18 598:9 | **language** | 483:4 491:15 |
| 324:4 327:5 | 565:10 | 599:3,8,13 | 453:11 | 534:21 |
| 574:10,13 | **know** 344:13 | 607:4 608:12 | 510:21 | 543:15 |
| 575:8 | 351:5 352:12 | 608:14,22 | **large** 337:21 | **leading** 346:6 |
| **KAYE** 323:3 | 367:5 369:9 | 609:2 613:6 | 339:7 342:4 | 349:4 |
| **keep** 350:3 | 370:6 372:3 | 614:1 616:6 | 342:9,17,19 | **leads** 377:15 |
| 445:11 | 383:11 | 619:3 621:3 | 343:9 348:18 | 377:16 442:7 |
| 447:21 462:9 | 386:16 | **knowledge** | 350:16 | 494:9 600:8 |
| 464:10,12 | 389:20 391:1 | 374:1 390:4 | 405:13 451:9 | **Leaf** 326:13 |
| 484:4 496:21 | 391:17 | 419:16 422:8 | 468:18 480:7 | **learn** 357:19 |
| 584:15,20 | 394:21 395:1 | 423:13 | 505:22 | 464:11 |
| 585:2,5 | 395:21 396:7 | 536:10 | 521:10 560:8 | 555:14 |
| 594:19 | 396:8,11 | 540:14 554:5 | 601:5 605:15 | **learned** 335:1 |
| **keeps** 463:21 | 397:12,12,14 | 566:11 | 608:14,15 | 440:7 |
| **kept** 377:4 | 399:6,7,13,16 | 614:20 615:1 | **larger** 450:20 | **learning** 335:2 |
| 445:9 462:15 | 402:2,7 | **knowledgea...** | **last** 394:2 | **least** 349:17 |
| **Kerry** 338:22 | 407:15 | 617:2 | 406:8 407:21 | 401:14 |
| **key** 588:1,6 | 408:12 415:7 | **known** 332:18 | 409:1 435:21 | 406:20 |
| 589:2 | 417:13 419:2 | 348:17 555:7 | 452:16 456:9 | 518:17 |

562:11
583:18
d 338:8 367:1
368:11 412:7
442:14
505:18
ft 417:18
578:16
gal 417:17
526:17
gislature
565:16
ngth 496:9
ss 366:16
367:3 375:15
375:17 376:5
376:10 377:8
379:4,21
380:6,15
383:21
389:11,11,19
392:18 443:6
445:21 446:2
446:2 447:1
459:13
543:17
544:15 564:4
578:1 583:22
619:14
esser 559:21
560:3 562:3
562:8,13
ess-than-tra...
489:12
et 347:20
351:11
356:17 363:1
364:4,14
392:4 425:7
426:12
449:20 453:7
471:8 532:8
570:1 571:14
592:22
600:13

601:18
602:11
let's 371:5
375:14
376:20
382:16 392:4
429:15
438:10,10
443:19 444:9
444:10
461:15 496:8
503:8 509:19
509:20 510:5
510:5 514:3
528:19
532:18 541:7
546:13
556:10
557:12 576:4
605:5 606:15
618:21
620:22
level 349:15
356:19
358:13
405:12
411:19
414:21 425:4
482:10
levels 400:20
410:11,12
552:10 604:4
Levy 484:12
484:12 485:4
LEWIS 326:3
Lexington
323:14
liability 414:2
526:11
527:10,17
lie 602:12
life 448:10
lifetimes 415:1
light 485:20
492:14,15

like 332:9,13
338:15 342:4
351:5 359:11
359:11 405:1
419:4 427:5
440:17
451:12 479:7
497:1 529:5
597:21
605:11 612:6
615:18 626:9
likely 401:13
477:1 524:7
limit 343:3
506:22
518:10,14
limited 336:1,4
337:3 454:2
488:15 517:2
623:5
line 346:15
364:16 375:3
378:2,3
390:22
418:16 419:8
419:18 420:1
420:12
422:19 426:9
426:14 430:2
430:2 461:20
462:21 473:1
493:6 558:9
570:14 571:4
lines 348:22
619:8
link 555:3
list 339:18
340:4 345:21
368:4,20
377:16 479:7
497:15
506:16
508:10 517:6
517:10,20
518:20 519:8

519:13
528:15
566:22 567:3
569:2,13
576:7 586:18
586:19
589:20
listed 345:17
461:21
511:19,20
533:2,3
534:5,6
568:17
582:13
586:17
Listen 450:13
listening
359:13 589:5
lists 453:21
587:14
589:21
literature
338:11
407:19 408:2
417:11 484:5
484:5,22
litigation 321:5
353:4 358:14
389:8 394:15
403:20 404:1
416:20
446:12
447:22 448:5
451:2,7
475:14
477:14
478:17
482:14
520:15 527:9
527:9 622:2
litmus 508:5
little 339:20
364:12 369:5
372:5 412:21
412:22

420:10 422:5
427:19 452:8
457:14
467:22
484:19 529:5
576:20 580:1
live 465:10
lives 403:5
409:6,8
logic 442:6
long 384:15
491:21 492:8
574:4
longer 410:8
410:11
531:19
look 340:20
343:8 345:2
347:11,22
354:18,20
361:22 364:5
365:22
376:20
384:14 397:5
403:16
411:14 426:7
432:12 442:9
443:19
458:10
461:18 464:5
465:1 467:3
467:12 468:3
469:3,8,22
472:20
476:15
481:17
483:15
484:19
488:17
497:17 507:5
514:13
515:12 525:8
529:19
530:15 535:7
549:21 558:5

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II   Boston, MA

35

| | | | | |
|---|---|---|---|---|
| 568:3 582:21 | 607:8 611:2 | 567:20,22 | 586:17 | **Managed** |
| 585:9 589:14 | 611:14 625:7 | 568:4 572:16 | 607:15 613:9 | 327:19 |
| 590:1 592:6 | **looks** 358:15 | 573:7 | **Magazine** | 330:19 |
| 607:14 | 392:9 400:6 | **Lynch** 325:13 | 451:5 | 469:11 |
| 619:14 | 548:11 | **L.L.P** 322:3,11 | **magnitude** | **management** |
| **looked** 385:1 | **lost** 430:4 | 323:3 324:3 | 492:10 | 327:15 |
| 395:4,9 | 544:2 547:10 | 324:11,18 | 511:21,22 | 330:12 |
| 405:7 414:11 | 561:5 579:19 | 325:3 326:3 | 512:2 600:10 | 404:11 |
| 502:22 | **lot** 340:18 | **L.P** 327:19 | 600:11 | 453:16 |
| 504:20 | 491:19 | 330:19 | **mail** 488:11 | 467:14 |
| 536:19,20 | 505:21 618:3 | 469:11 | 521:11 610:1 | 477:13 |
| 537:7,14 | **Loucks** 566:14 | | 610:19 | 485:14,19 |
| 541:11 | 569:1 571:4 | **M** | 612:13 | 525:13 621:2 |
| 585:20 600:4 | 572:8 588:19 | **M** 322:4,12 | **main** 322:5 | **Maness** 483:11 |
| 604:12 610:1 | **Louis** 590:22 | **MAC** 508:10 | 393:10 | 484:6,7 |
| 610:12,17,22 | 599:12 | 508:11,21 | 483:17,19 | 485:4 486:6 |
| 611:9 612:5 | 618:18 | 509:4,8,21 | 487:6 596:22 | 486:16 |
| 614:16 | **lower** 367:19 | 510:11,19,22 | **maintained** | 487:20 488:5 |
| 615:18 | 367:21 | 511:4 513:11 | 446:9 586:22 | 489:2 |
| 621:22 | 368:11 375:5 | 513:12 | 587:13 604:3 | **maneuvering** |
| 622:19,22 | 377:21 378:6 | 516:15,18 | **major** 486:2 | 576:21 |
| 624:5 | 382:6,9,11,19 | 517:6 518:6 | 488:8 | **manipulations** |
| **looking** 338:4 | 383:13,19,20 | 518:13 519:9 | **make** 391:5 | 433:15 |
| 338:5 341:7 | 389:18 | 519:13 528:3 | 396:14 | **manufactured** |
| 342:11,20,22 | 495:14 552:2 | 528:6,9 | 412:11 | 501:20,21 |
| 349:19,20 | 567:1 569:13 | 584:17,17 | 415:22 | 507:21 |
| 352:15 | 569:16 606:1 | **machine** | 419:11 423:8 | **manufacturer** |
| 369:11 | **lowers** 460:4 | 465:12 | 426:20 442:2 | 377:17 |
| 385:16 | **lump** 355:17 | **MacKenzie** | 442:4 483:2 | 380:13,16 |
| 392:10 | **lumped** 356:21 | 329:21 566:2 | 489:11 525:3 | 381:10,18 |
| 397:11 400:2 | **lunch** 452:3 | 570:4,6,17 | 525:4 528:18 | 382:3,19 |
| 410:5 411:6 | 455:7 514:3 | 588:20 | 553:13,15 | 383:18 385:7 |
| 419:22 441:4 | **luncheon** | **MACs** 506:22 | 569:5 577:18 | 393:17 395:8 |
| 441:8,9 | 455:9 | **MAC's** 506:15 | 578:1 589:7 | 445:19 454:1 |
| 442:12,16 | **Lupron** 357:3 | **made** 350:1 | 598:7 616:2 | 459:22 460:3 |
| 457:6 463:18 | 408:14 | 393:2 401:8 | 624:9 | 460:5 461:15 |
| 480:10 | 409:12 | 424:9 444:20 | **makes** 339:20 | 462:16 |
| 503:19 | 444:10 | 466:9 477:8 | 376:21 | 473:20 |
| 539:22 | 462:17 | 479:2 507:20 | 394:21 395:1 | 478:15 497:8 |
| 544:13,16 | 478:18 536:8 | 512:21 522:6 | 516:3 | 504:3 584:6 |
| 548:11 581:6 | 536:17 | 526:7,11,15 | **making** 389:11 | 587:3 595:20 |
| 582:11 | 540:18 | 535:19 546:1 | 497:9 586:16 | 596:21 |
| 588:11,16 | 541:14 | 553:3 561:6 | 598:9 | 605:21 |
| 589:3 599:8 | 552:12 553:2 | 568:3 576:1 | **man** 370:6 | 607:21 610:5 |
| 604:8 605:1 | 566:21 | 576:18 | 487:6 | 618:12 |

anufacture... 565:21 570:2
333:8 383:21
384:1 386:19
388:8 395:20
396:3 415:2
426:18
438:21
442:19
458:21 459:2
459:15
460:13 461:2
471:17
472:10 473:2
473:16
493:15 506:8
576:17 577:1
583:8,10
586:15
596:16
606:19
609:12
any 341:13
351:14 353:8
353:12,13
384:16
390:16 396:7
400:20 464:2
465:4,8
470:18
488:20
595:17
608:13 609:3
argins
389:20
390:20
391:20
396:22
397:11
607:12
ark 325:13
398:14
417:20
425:10
546:13
547:17

marked 330:4
330:8,15,22
331:7,16
364:7 398:22
418:3 425:13
465:22 467:5
467:12
546:21 548:6
566:7 570:8
market 337:15
337:18 338:8
345:15
352:19
355:22 356:5
357:1 358:12
359:2 368:10
369:6,11,18
371:17 372:2
372:6,6
373:5,17,18
375:3,8
391:8 431:6
432:7 444:18
447:2,21
460:16,17
463:15
482:18 485:1
492:13
499:10 507:4
511:5 555:8
568:10
594:11
596:20 597:1
598:2 603:20
604:10,12
605:2 607:20
608:5,6
622:1,7
marketed
596:5
marketing
564:22 568:9
marketplace
427:2 430:10

markets 400:1
435:14,14
marketwide
523:12
markup 563:7
563:8
markups
360:15
mass 342:9
Massachusetts
321:2,18,20
322:6 324:5
628:2,7
Master 328:6
331:5 614:7
materials
335:3 440:7
452:17 456:6
465:19
530:22
621:22 624:7
math 589:22
matter 328:18
332:20 334:9
347:15
394:20
398:16,20
424:15 428:4
428:5,6
431:10 432:6
435:12 437:1
438:4,5,5,6
439:7 440:15
458:5 460:18
462:3,17
463:12
478:18
526:18
540:18 559:8
562:16
568:11
570:17 573:7
576:13
585:10
586:14

588:10
589:16 597:5
599:9 603:12
603:13 606:8
matters 336:14
336:15
394:14 395:5
396:9 402:3
402:3 463:19
476:10,14
478:19
521:18 603:1
Matye 324:18
maximum
507:1 510:11
516:14,15,19
517:3 518:4
Maxwell
328:21
417:22 418:2
420:6,9
Maxwell's
422:2 424:2
may 337:15
341:11
343:22 353:5
354:2 358:9
358:21
361:18
362:13
365:21
373:13
382:22 400:4
400:4,5,7
403:13,16
408:11
409:21 412:9
415:19
432:17
434:19 435:8
437:14,14
438:13,14,15
442:18
452:19 454:8
456:7 464:6

464:7 465:20
469:20 489:8
492:4,7
496:4 500:18
506:19
516:22 517:9
517:9,13
519:18 527:8
527:8 534:4
544:11 551:3
554:19 555:3
563:15
567:10
575:11 584:5
605:10 608:4
612:15
624:17,17,22
624:22 625:2
625:5
maybe 341:12
408:14 497:2
497:18 595:2
600:7
Mayte 546:7
McGovern
321:14 628:4
628:17
McKenzie
566:10
MDL 321:2
me 335:17
336:2,6
338:10
339:15 344:6
346:4,9
347:1,3,12,20
348:4 349:9
349:11 350:5
350:8,20
351:14
352:20
354:20,21
356:16 362:8
363:1 364:4
364:14

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                    Boston, MA

37

| | | | | |
|---|---|---|---|---|
| 367:20 | 558:12 561:5 | 594:17 | 355:11 | 393:22 403:5 |
| 376:19 | 565:9 568:2 | 598:11 | 416:12 | 416:15 |
| 378:17 379:9 | 570:1 571:2 | 608:19,22 | 420:13,17 | 434:11 436:1 |
| 384:20 | 571:14,19 | 625:7 | 421:1,16 | 437:9,12 |
| 395:11 | 573:3,8 | **meaning** | 422:14 | 448:10 458:3 |
| 399:11 | 574:22 | 345:15 | 444:13 445:6 | 458:5,6 |
| 402:13 | 575:14,15,15 | 368:18 | 445:7 447:6 | 474:19 489:5 |
| 407:11 408:6 | 577:15 579:9 | 593:10 | 447:8 451:20 | 495:22 |
| 410:9 414:7 | 580:5 587:20 | 594:15 | 531:6 532:7 | 514:17 520:3 |
| 414:14 | 588:10 | **means** 345:5 | 551:19 | 527:3 623:14 |
| 417:10,19 | 592:22 | 345:12 | 559:10,13 | **memo** 409:12 |
| 419:3 422:7 | 595:13 | 372:13 | 560:2 561:18 | 564:14 |
| 423:20 424:4 | 597:21 | 411:19 457:9 | 562:1,2,18 | 566:17 |
| 424:6 425:7 | 598:18 | 555:16 | 567:5,8 | **memorandum** |
| 426:2,12 | 600:13 | **meant** 427:15 | 569:4 571:9 | 328:9 329:16 |
| 428:17 | 605:16 | 444:9 563:1 | 572:15 | 331:10 |
| 429:19 434:4 | 606:17 609:9 | **measure** 362:3 | 573:15 | 408:15 |
| 435:1 436:8 | 611:19,20 | 410:3 442:17 | 594:12 | 444:20 445:8 |
| 438:1,7 | 613:10 | 445:3 460:19 | **Medicare-rel...** | 463:10 563:3 |
| 439:4 443:2 | 615:20 616:2 | 513:21 | 532:6 | 563:19,22 |
| 446:5 449:14 | 617:20 | 600:20 611:1 | **Medispan** | 566:1,4 |
| 449:20 453:7 | 619:12 | **measurement** | 518:16 | 567:19 568:7 |
| 453:7 455:2 | 628:11 | 589:13 | **meetings** | 588:20 |
| 461:7 469:20 | **MEAGHER** | **measurer** | 334:11 | **memory** 607:4 |
| 471:3,8 | 324:10 | 434:8 | **member** 363:8 | **men** 389:4,11 |
| 472:19 | **mean** 338:20 | **measures** | 363:12,18 | **mention** |
| 479:19 | 345:12 351:4 | 400:3 438:18 | 364:1 365:12 | 334:20 |
| 483:13 | 360:1 362:19 | 611:14 | 365:21 366:8 | 487:19 |
| 485:12 497:9 | 362:21,21 | **measuring** | 459:5 491:9 | **mentioned** |
| 498:21,22 | 390:6,7 | 436:9 481:19 | 514:11 | 332:21 335:6 |
| 499:3 500:16 | 391:4 395:10 | **mechanism** | 519:22 | 447:12 471:7 |
| 502:1 512:3 | 420:9 443:17 | 593:17 | 520:18 | 473:19 549:3 |
| 512:22 514:7 | 444:8 448:17 | **mechanisms** | 521:19 | 616:21 |
| 516:3 517:22 | 473:13 487:4 | 514:15 | 522:17 | **merchandisers** |
| 518:22 526:8 | 490:19,21 | 594:14 | 525:15 526:3 | 342:10 |
| 526:17 | 491:1 503:11 | **Med** 530:2,12 | **members** | **mere** 432:16 |
| 531:17 532:8 | 505:4 509:17 | 531:6 534:2 | 333:2 335:22 | **merely** 436:8 |
| 534:16,21 | 510:10,11 | 534:16 549:3 | 336:19 337:3 | 527:15 |
| 535:19 | 516:18 | 549:6,13 | 337:3 353:8 | 577:12,16 |
| 544:14,18 | 529:16,18 | **Medicaid** | 353:18 | **merger** 398:10 |
| 546:4 549:14 | 538:1 542:3 | 340:19 | 361:14 362:2 | 399:17,21 |
| 554:20 | 547:13 554:1 | **medical** 537:20 | 362:13 | 400:2,6,8,22 |
| 555:14 | 554:2 557:21 | 538:2,8 | 373:12 378:1 | 401:2,5 |
| 556:16,22 | 573:16 | **Medicare** | 388:5 389:5 | **mergers** 400:9 |
| 557:4,20 | 581:18 | 340:19 | 389:10 | **merging** |

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only        October 8, 2004
Volume II                              Boston, MA

400:14
essrs 487:16
ethod 461:14
ethodologies
336:14
454:12
526:21
527:22
ethodology
329:13 336:7
354:13
361:20 363:9
365:15 423:1
459:10
460:12 461:8
464:15 515:1
515:2 547:21
548:5
ethods 338:2
351:21
525:21 527:1
527:1 528:13
ichael
566:14
id 621:3
iddle 388:4
389:4,11
499:12
iddlemen
377:22
iddlepersons
432:9 577:20
id-sized
343:10
348:20
ight 332:16
341:2 399:12
417:8 427:18
464:9 473:19
510:5 534:6
570:16 577:9
588:15
592:22
599:22 602:3
620:18

626:12
million 565:2
mind 517:14
592:15,18
595:8
minds 565:15
minus 375:14
419:15
420:16
422:16
423:12 425:1
459:17
496:17,17
503:15 580:5
minute 388:20
minutes 452:1
455:4,7
mirror 463:4
mirrors 464:20
miscellaneous
453:17
mischaracte...
380:20
384:10,13
misrepresent...
345:7,12
385:17
misrepresent...
433:16
misrepresent...
346:5
missing 613:9
Missouri
324:20
misspoke
374:20
mitigate
438:14,17
mix 510:18
511:15
512:10
539:13
mlynch@cov...
325:17
model 345:3

358:10,12,16
359:7 361:4
modeling
342:17
347:18 359:6
models 359:17
361:3
Modernizati...
416:12 421:1
445:7
modest 357:15
molecule
603:15,16
moment 345:1
374:6 415:11
618:22
moments
359:19
monetary
434:10
money 345:10
monopolist
397:17
month 465:14
549:8
more 335:1
338:5 347:13
350:19
367:16 379:9
383:4 384:7
384:17
390:21
395:22 400:7
405:19
420:10
421:21
422:11
423:22 426:4
427:20
433:20
437:17
444:21
457:15,21
477:22 484:2
484:20 485:3

486:5 488:10
488:20 493:2
495:3 499:11
510:2 513:17
514:4 535:7
551:21 574:8
581:15
593:16
602:13
608:11
612:19
MORGAN
326:3
Morgenstern
323:4
most 407:20
450:22 451:1
477:1,1
522:21 526:1
532:13
584:14 597:2
597:7 601:19
motivator
481:4
move 350:22
378:11
444:18 446:1
447:21
451:15
459:19
460:17
596:20 597:1
moves 416:13
451:10
moving 450:13
514:7 568:10
Mr 327:4,5,6
332:2 335:8
336:11
337:13
341:10
344:12,16
346:11,19,21
348:6 351:3
351:8,13,17

352:5 353:10
354:7,20
355:20
357:11,13
358:2,8
360:11
361:16
362:16 363:6
363:21 364:2
364:6,20
365:13,17
367:11
368:14,16
369:4,16
370:4,15,17
370:18,20
371:4,5
372:1 373:12
373:15,19,20
374:8,17
375:10 376:2
376:12
377:11 378:8
378:19 379:6
379:8,11
380:1,8,19
381:1,22
382:21 384:9
384:12 385:4
385:10
388:21 389:2
389:12,21
390:14 392:1
393:8 396:2
396:19
397:22
398:13 399:3
401:17
406:22
407:18 408:4
409:3,19
410:17 413:4
413:7,22
415:18 416:5
416:7 417:15

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                   Boston, MA

39

| | | | | |
|---|---|---|---|---|
| 417:20 418:7 | 517:11 | 602:17 | 625:15 626:1 | 449:6 450:13 |
| 418:9,10 | 519:17 | 606:22 608:3 | **multisource** | 453:3 454:11 |
| 420:7 422:3 | 523:11,16,21 | 609:13 610:7 | 354:16 | 454:12 |
| 423:16 424:3 | 524:12,15,19 | 612:9,14 | 355:10 | 456:17,18,18 |
| 425:10,16,17 | 525:1,4,7,11 | 613:3,14 | 516:20 | 456:19 |
| 426:6 427:14 | 526:13,16 | 617:4 618:13 | 575:18 | 458:17 459:8 |
| 427:17 428:8 | 528:7,19,22 | 620:13 | 624:11 | 459:10 465:2 |
| 428:9,18 | 529:4 530:4 | 621:15,21 | 625:11 626:5 | 465:2 466:11 |
| 429:4,10,12 | 532:3 533:10 | 622:21 | 626:18 | 469:1 472:8 |
| 431:18 432:1 | 533:13,16 | 624:16,18,20 | **multitude** | 473:17 476:1 |
| 433:1,10 | 534:1,14 | 626:19,20 | 347:18 | 477:12 |
| 435:8 437:10 | 535:4 536:13 | 627:1 | **must** 419:22 | 482:19 484:2 |
| 438:8 439:17 | 536:15 | **MRA** 453:15 | 444:3 448:13 | 489:9 490:2 |
| 440:1,4,9,12 | 537:10 538:5 | 516:14,18 | 478:4 487:5 | 495:3 496:7 |
| 443:15 | 540:10,16 | **Mrs** 420:8 | 492:1 500:1 | 496:7,12 |
| 447:10 450:3 | 541:3 542:1 | **Ms** 328:11,11 | 571:20 | 498:7,16 |
| 451:22 452:6 | 542:17 544:9 | 331:12,12 | **mutually** | 499:4 503:22 |
| 454:10 455:2 | 545:16 546:7 | 420:6,9 | 581:11 | 505:18,20 |
| 455:5,6 | 546:9,13 | 422:2 424:2 | **my** 334:8 | 506:10,12 |
| 456:1,12 | 547:2,17 | 533:6 572:5 | 336:6 340:21 | 509:1,2,2,11 |
| 459:6,9 | 551:8,10 | **MSRP** 597:20 | 343:7,22 | 510:20 511:9 |
| 460:6,9 | 554:17 556:6 | **much** 392:17 | 345:3,4 | 512:16 |
| 461:6,11 | 556:8,15 | 425:4 431:13 | 346:16 | 514:13,20,22 |
| 467:4,6,9,11 | 557:8,18 | 443:9 450:11 | 349:17 | 515:1 517:14 |
| 468:8,10 | 561:6,10,15 | 450:12 475:1 | 352:10,15 | 517:16,16 |
| 474:4,7 | 563:14 | 475:2,13 | 354:12,12,13 | 518:1,3 |
| 479:12 481:1 | 565:21 566:9 | 477:22 | 354:13 357:9 | 519:5 520:5 |
| 482:7 486:14 | 567:10,13 | 479:16 485:3 | 359:1,1 | 523:18 525:2 |
| 486:21 487:1 | 569:1,21 | 486:5 552:5 | 365:1 366:7 | 526:18 527:6 |
| 487:8,10,13 | 570:2,10 | 552:9,20 | 373:10 | 527:6,15 |
| 489:7,19 | 571:4,11 | 553:3,3 | 387:18 388:8 | 530:5 532:1 |
| 491:10 492:3 | 572:8 573:11 | 558:8 568:20 | 392:6 393:10 | 532:12 534:3 |
| 492:6 493:20 | 574:1,6,10,13 | 569:16 583:5 | 395:2 397:6 | 538:6 539:2 |
| 493:22 | 575:6,8,9,10 | 588:21 | 405:4 407:20 | 539:10 |
| 494:13 496:4 | 575:13 | 591:20 592:4 | 408:10 410:1 | 540:17 |
| 498:4,8,17 | 576:15 577:5 | 607:9 609:5 | 410:13 412:9 | 541:13 547:7 |
| 500:18 501:3 | 578:12 | 611:15 | 414:6 415:20 | 549:5 552:3 |
| 501:11 | 579:14,16 | 626:20 | 416:8 417:18 | 553:16 |
| 505:15 | 582:16,18 | **multipage** | 419:16 420:8 | 556:18,19 |
| 506:11,17 | 584:11 | 327:11,14,18 | 420:19 422:8 | 557:1 559:8 |
| 507:15 | 585:13 590:7 | 328:4,12 | 423:13 | 562:22 |
| 508:13 | 591:13 | 330:5,11,18 | 428:15 | 566:11,19 |
| 509:14,16 | 594:21 595:9 | 331:3,13 | 429:17 432:2 | 568:15 |
| 512:13 514:5 | 596:2 597:16 | **multiple** | 435:11 | 571:13,20 |
| 514:10,21 | 598:17 | 393:16 396:9 | 436:13 443:9 | 573:9 576:2 |

579:3,5
582:1 585:3
585:17
591:21 593:6
595:3 596:22
598:6 600:4
602:11,18
607:4 613:1
613:17 614:7
616:21
617:17
620:12 622:7
628:15,20
yself 561:20

**N**
321:10,10
327:1 330:1
543:13
**AMCS's**
340:20
ame 464:9
487:18 495:2
495:7 534:7
602:18
603:21 605:7
607:15
609:10 610:5
amed 614:13
614:20 615:2
615:14 616:7
616:13 617:7
617:12 618:5
ames 334:13
606:5
arrowly
543:14
ational
392:13 561:1
562:6
ature 454:16
DC 356:15
433:17
442:18 445:4
465:14

490:19 491:3
493:10
503:11,12
504:2,7,16
505:1 512:6
523:2 562:20
581:7,17
611:13
**NDCs** 357:2,2
436:11
442:12,13,20
443:4 444:20
444:22 465:6
488:14
581:18 597:3
**necessarily**
416:21 522:2
577:11
**necessary**
334:21 351:6
353:6 490:5
522:7
**necessity** 555:9
**need** 335:5,9
336:8 337:2
344:22
347:13 420:9
422:9 439:4
457:14,21
493:1,3
498:2,11
500:5 505:3
510:2,4
514:4 515:10
517:14 518:9
522:14
525:16 528:2
528:12 558:1
558:5 571:17
580:11,12,12
585:8 586:2
588:18
599:17
608:12,13,19
608:22 609:2

616:6
**needed** 362:6
362:10
382:15
391:16 585:8
585:19
**needs** 336:5
357:7 427:2
430:11 433:3
599:16,16
**negatively**
484:17
**negotiate**
374:2 472:6
474:22
492:17 496:2
499:6,15
531:2 538:17
539:4,5
576:17
597:18,19
600:22 617:9
**negotiated**
369:1 410:14
415:12
453:14
472:22 473:6
491:6 501:6
501:9 513:9
539:22 545:3
545:4 606:1
621:7
**negotiates**
542:7
**negotiating**
374:17 496:7
496:12 500:9
538:10
592:18 601:7
615:9 618:9
620:8
**negotiation**
470:12 471:4
491:15 505:9
539:3,20

541:2,22
542:20,20,22
543:1,2,5
545:1 546:2
546:6 618:17
**negotiations**
378:4 382:6
417:9 493:5
505:20 541:4
541:5,10,18
541:19
543:10,16,22
599:20
**neither** 569:15
**net** 382:8
460:18,19
471:21 577:7
578:8
**netted** 458:15
**network**
623:11,19,21
**networks**
623:13,14,17
**never** 362:20
380:21
533:21 544:5
544:7
**new** 322:15,15
323:6,6,15,15
324:13,13
325:6,6
372:20
403:21
405:20,20
451:17,17
602:4 614:22
615:9,14
**next** 343:22
366:14 367:6
367:7 466:17
568:4,5
569:14
**Nine-page**
329:15 566:3
**non** 583:8

**nondefendants**
501:21
**none** 334:18
356:17
372:18
622:18
**nonetheless**
624:14
**nonfraud**
503:7
**nonfraudulent**
410:6,16
412:15
**nonrebate**
463:8
**nontranspar...**
407:3 446:19
478:7,9
**nontranspar...**
432:8
**non-Medicare**
448:18 450:7
**non-Part**
449:21
**nor** 333:22
412:10
614:10
**normal** 499:10
527:7
**normally**
462:9
**not** 333:2,5,7,8
333:21 334:2
334:5,19,21
342:21
344:10,12,22
345:4 347:13
350:21 351:1
351:6 353:22
357:2,14
358:11 360:2
362:4,5
367:13 368:1
368:8 369:20
370:17

Raymond S. Hartman, Ph.D.   Confidential - Attorneys' Eyes Only   October 8, 2004
Volume II                   Boston, MA

41

| | | | | |
|---|---|---|---|---|
| 372:18 373:1 | 459:11,11 | 565:11 | noticed 537:12 | 558:12 559:1 |
| 375:20 | 461:3 465:20 | 566:11 | 537:13 | 560:22 565:9 |
| 378:12 382:7 | 467:21 470:8 | 569:11 | 583:15 | 567:6 568:22 |
| 382:11,14 | 470:19 | 572:14,17 | notion 345:2 | 569:1 579:7 |
| 385:16 | 474:16 476:4 | 573:2,3,6,8 | 359:16 | 580:22 |
| 386:12 | 477:5,5,19 | 575:16 | 397:10 | 583:17 |
| 388:11 389:4 | 478:12,14,21 | 577:11 | 403:11 406:7 | 584:15 588:8 |
| 390:11,12,21 | 479:5,10 | 578:13 581:4 | 475:9 568:9 | 591:7 592:11 |
| 391:11 | 481:12,13 | 581:7 583:9 | 610:22 | 605:11 |
| 394:10 395:2 | 482:10,20 | 584:17 | notions 431:2 | 610:11 611:2 |
| 395:17,22 | 483:5 486:1 | 585:12,17,18 | Notwithstan... | 615:2 616:17 |
| 398:11 399:5 | 486:13 488:6 | 588:10,16 | 453:18 | 616:21 |
| 399:7 402:1 | 488:12,17 | 589:7,19 | Novartis 323:9 | 620:22 621:9 |
| 404:3,5,8,18 | 490:3 491:9 | 590:9 592:13 | now 333:1 | 621:12 627:1 |
| 405:15,15 | 491:12,13 | 598:2 599:2 | 334:17 340:5 | number 327:9 |
| 406:19 | 493:11 494:3 | 599:4,16,16 | 346:15 354:1 | 328:2 329:2 |
| 407:16 | 494:11 499:8 | 599:17 602:7 | 359:3 362:8 | 336:3 337:3 |
| 408:20 409:5 | 500:3 501:10 | 606:20 607:8 | 365:22 | 341:19 342:4 |
| 412:3,4 | 502:1,6 | 607:18 | 392:20 393:5 | 343:18 347:3 |
| 413:5 414:1 | 503:2 504:11 | 610:16 611:4 | 394:19 | 347:7 348:1 |
| 417:19 | 504:14,19 | 612:2,4,16,22 | 396:10 | 348:10 385:1 |
| 418:14 | 505:4 508:10 | 614:1,2,3,8 | 404:21 406:5 | 387:4 398:17 |
| 419:13,16 | 508:12,21 | 614:19 616:8 | 406:10,12 | 402:11 409:6 |
| 421:4,16 | 509:5,10,12 | 616:11 621:5 | 417:3 420:20 | 470:1 471:11 |
| 422:8 423:4 | 510:13 511:1 | 621:6 624:17 | 421:1 424:10 | 472:9 477:3 |
| 423:5,5,10,13 | 511:19 513:2 | 624:22 | 424:20 | 507:3 516:10 |
| 424:8 426:18 | 514:3 517:1 | 625:10 627:1 | 429:15,19 | 522:3 541:12 |
| 426:20 | 517:9 519:13 | Notary 321:17 | 430:15,22 | 549:8 560:8 |
| 427:20 428:3 | 520:4,6,12,14 | 628:6 | 434:4 435:2 | 560:11 |
| 428:5,7,8,9 | 521:14 522:2 | notch 602:5,6 | 438:3,13,20 | 569:22 570:1 |
| 428:19 | 523:1 525:13 | note 326:15 | 444:17 | 580:7,9,10,14 |
| 432:19 435:3 | 527:9 532:5 | 483:16 | 446:12 448:4 | 595:10 |
| 436:18 437:7 | 533:1,2,3 | noted 487:22 | 450:19 462:8 | 605:10,13 |
| 437:9,15 | 534:18 535:3 | notes 334:17 | 463:11 469:2 | 614:6,12 |
| 439:14 440:5 | 535:9 539:14 | nothing 335:1 | 469:19 | 625:5 |
| 441:5,14 | 540:2 542:2 | 363:4 369:20 | 474:21 | numbered |
| 443:3,7 | 545:17 | 372:10 | 497:13 498:7 | 466:5 501:1 |
| 446:5,5,22 | 547:11 | 414:15 415:6 | 499:18 | 510:8 549:7 |
| 447:5 448:8 | 552:18 553:7 | 546:3 552:8 | 502:22 517:6 | numbers |
| 448:21 451:3 | 553:12 | 587:19 | 518:19 | 327:12,15,21 |
| 451:12 | 554:22 555:5 | 618:15 | 528:20 | 328:7,14 |
| 452:19 454:8 | 555:13,21 | 621:10 | 531:13 | 330:7,13,21 |
| 454:16,17,21 | 557:3 559:10 | notice 393:2 | 539:17,21 | 331:6,15 |
| 456:7,10,13 | 559:12 561:6 | 453:2 487:18 | 550:2 555:20 | 348:5 376:18 |
| 457:5 458:8 | 564:9,20 | 612:16 | 556:19 557:4 | 393:15 |

408:12
424:15 453:8
515:17
549:12 579:8
580:4,11
590:16,18
591:1,2,10
592:10
utshell
445:14
.W 325:14
326:5

**O**

321:10 330:1
oject 351:3
379:11
429:13 440:9
532:3
ojection
335:8 336:11
337:13
341:10
346:11 348:6
351:17 352:5
353:10 354:7
355:20 358:2
358:8 360:11
361:16
362:16 363:6
363:21 364:2
365:13,17
367:11
368:16 370:4
373:15
376:12
378:19 379:6
380:1,8,19
381:1,22
382:21 384:9
384:12
385:10
389:12,21
390:14
397:22

401:17
406:22
407:18 408:4
409:3,19
410:17 413:4
413:7,22
415:18 416:5
416:7 417:15
420:7 422:3
423:16 424:3
427:14
431:18 432:1
433:1,10
437:10 438:8
439:17 440:1
440:4,10
443:15
447:10 450:3
454:10
456:12 459:6
459:9 461:11
474:4,7
479:12 481:1
482:7 486:14
489:7,19
491:10 492:3
492:6 493:20
493:22
494:13 496:4
501:11
505:15
506:11,17
508:13,14
509:14,16
512:13
514:21
517:11
519:17
523:11,16,21
525:3,11
526:13,16
528:7 530:4
534:1,14
535:4 536:13
536:15

537:10 538:5
540:10,16
541:3 542:1
544:9 545:16
551:8,10
554:17 556:6
556:8,15
557:18
563:14
569:21
571:11
573:11 575:6
576:15 577:5
578:12
579:14,16
582:16,18
584:11
585:13 590:7
591:13 596:2
606:22 608:3
609:13 610:7
612:9,14
613:3,14
618:13
620:13
621:21
624:16,18,20
**observations**
490:2 546:1
**observe** 341:15
432:10 511:2
512:14
545:21
601:21
**observed**
394:14
477:10
536:16
545:22
568:14
**obtain** 400:13
566:22
**obviously**
369:16
430:15

619:22
**occasion**
602:13
**occur** 392:17
400:5 402:21
416:18
435:16 441:8
451:11
475:18
540:19 553:2
**occurred** 346:8
362:12 409:1
434:20
450:21
485:13
492:11
501:17,18,19
505:17
527:12
578:18
**occurrence**
515:8
**occurrences**
554:5
**occurring**
405:11 410:8
445:14
451:20 476:7
549:12
**occurs** 359:22
513:14 515:9
**October**
321:21 411:2
**off** 372:20
377:3 378:4
427:3 430:11
453:14 455:8
458:15 462:6
463:7,14
467:4,6,8
478:15
500:11,16
510:15 511:8
511:12
512:17

528:10
539:16
542:11
545:14 546:2
555:15
567:21
588:18
591:22
616:14
**offer** 387:1
388:12
405:19
470:19
491:16 499:2
578:5,6
619:7
**offered** 377:22
387:7 445:15
448:11
478:16 480:4
481:8 489:13
609:16
**offering** 398:3
445:11
**offers** 404:15
459:22 460:3
477:21
**office** 365:4
**officers** 370:8
**offices** 321:18
**offset** 460:4
**offsets** 385:14
448:7 458:15
460:10
463:22
501:15
596:18
609:20
611:10,20
**often** 506:15
**oh** 419:22
465:1 474:9
533:2,3
560:17 574:7
614:15

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                    October 8, 2004
Volume II                                        Boston, MA

43

| | | | | |
|---|---|---|---|---|
| **OIG** 356:20 | **oncology** 463:6 | 599:16,16,17 | 370:12 | 391:22 |
| 360:13 | 542:14 | 600:2 601:1 | 394:21 402:5 | 394:22 396:5 |
| 590:12 592:7 | 567:22 573:6 | 601:18 | 531:22 | 396:14 402:3 |
| 601:1 602:3 | **one** 321:19 | 608:10,14,16 | 550:19 622:8 | 405:19 |
| **Okay** 334:14 | 322:5 324:4 | 608:17 609:6 | **opportunistic** | 416:21 |
| 335:4 344:20 | 332:15 341:2 | 610:2 611:16 | 403:7 480:12 | 426:22 427:4 |
| 346:9 350:19 | 341:4 342:5 | 615:21 | 482:1 484:16 | 427:5,9 |
| 376:7 379:1 | 342:13,14 | 621:19 | 488:3,16 | 428:1 430:13 |
| 379:18 | 350:19 352:9 | 622:13 623:1 | **opportunity** | 430:19 |
| 393:12 419:7 | 355:8,9,10,11 | 626:13 | 403:6 475:19 | 439:20 442:2 |
| 426:16 429:1 | 355:13 | **ones** 352:10,11 | **opposed** 350:7 | 443:5 451:16 |
| 429:22 | 358:15,16 | 468:1 601:5 | 473:3 | 458:1 459:1 |
| 449:18 | 362:2 370:8 | 601:5 | **options** 466:18 | 459:17 |
| 452:12 | 388:19 392:9 | **one's** 342:3 | **oral** 457:18 | 460:10 470:4 |
| 468:22 469:8 | 400:13 | **One-page** | 531:3 581:19 | 470:17,22 |
| 470:3 484:1 | 402:11 | 328:9 331:10 | **order** 335:7 | 471:5 473:4 |
| 487:7 491:5 | 404:22 405:4 | **ongoing** 417:3 | 336:9 381:8 | 475:15 |
| 514:5 522:14 | 405:7 411:6 | 488:1 | 401:15 403:4 | 478:18 485:8 |
| 528:20 529:1 | 424:20 | **only** 343:4 | 422:7 431:19 | 485:17 |
| 529:7,8 | 431:12 | 393:22 413:1 | 447:20 449:2 | 488:13 |
| 530:20 | 441:15,16,17 | 416:18 447:8 | 488:11 | 493:21 494:6 |
| 531:19 | 445:3,4,4 | 476:21 479:2 | 491:13 | 494:7,12 |
| 538:22 | 461:18 | 479:8 509:8 | 511:21,22 | 495:11 |
| 547:16 | 463:15 464:8 | 520:7 545:11 | 512:2,10 | 510:21 |
| 548:17 550:2 | 470:18 478:4 | 552:12 | 521:11 | 525:17 |
| 557:3 570:20 | 479:16 | 554:22 | 522:15 | 528:15 |
| 571:1 574:17 | 481:18 | 565:17 572:7 | 553:14 | 536:10,19 |
| 575:4 578:20 | 485:13 | **opine** 603:4 | 571:19 593:8 | 537:3,22 |
| 579:7 584:18 | 492:14,15 | **opining** 380:12 | 610:1,19 | 538:11,17 |
| 589:6 592:4 | 496:8 501:4 | 561:17 | 612:13 | 539:16 543:1 |
| 598:15 | 510:2,2,3 | **opinion** 357:9 | 615:20 616:2 | 545:15,17 |
| 600:14 | 514:2 518:5 | 396:20 408:1 | **orders** 492:10 | 558:8 562:12 |
| 602:15 | 518:20,21 | 408:5 433:8 | 600:9,10 | 563:8 574:2 |
| **oligopolistic** | 520:9,11 | 435:2 454:6 | **ordinarily** | 580:10 |
| 390:17 | 528:2 529:19 | 456:15,17 | 607:22 | 586:20 594:4 |
| **oligopolistic...** | 531:22 | 505:14 | **original** 547:12 | 595:19 |
| 390:7 | 545:11,11,18 | 529:21 540:4 | 548:13,18,20 | 602:13 609:3 |
| **once** 366:5,5 | 545:21 | 540:5,6 | **orthogonally** | 609:6 611:7 |
| 406:20 407:6 | 548:12 551:4 | 545:9 556:18 | 509:9 | 611:22 612:7 |
| 409:12,15 | 556:21 568:2 | 556:19 563:1 | **other** 336:14 | **others** 486:10 |
| 480:13 519:5 | 581:4,15,22 | 567:7 571:8 | 340:11 353:4 | 570:21 |
| 527:19 596:8 | 593:5,9 | 573:13 | 356:4 358:4 | **other's** 608:17 |
| **oncologists** | 595:16,21 | 575:12 595:2 | 360:3 368:19 | **our** 404:19 |
| 463:6 536:5 | 596:10 | 595:2 | 373:12 382:5 | 591:21 621:4 |
| 541:7 569:9 | 598:17 | **opinions** | 383:16 | **out** 337:21 |

Henderson Legal / Spherion
(202) 220-4158

mond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only                October 8, 2004
lume II                                    Boston, MA

| | | | | |
|---|---|---|---|---|
| 340:6 359:3 | 542:20,22 | 328:2 329:2 | 436:1 447:14 | 407:12 |
| 367:7 371:19 | 543:1,2 | 354:19 355:4 | 458:22 | 420:15,17 |
| 390:1 402:13 | 560:8 580:6 | 355:5 364:10 | 459:12 | 422:15 447:7 |
| 406:5 407:16 | 587:2 592:11 | 364:17 393:3 | 462:10 464:3 | 447:9,13 |
| 409:12 | 594:11,20 | 393:9 401:8 | 471:16 473:4 | 448:4,18 |
| 411:21 416:9 | 599:1 609:18 | 418:17 419:9 | 473:6 478:12 | 450:7 451:2 |
| 416:22 424:7 | 618:6 | 419:18,20,22 | 497:7 513:17 | 451:21 |
| 428:14 | **overall** 386:18 | 420:11 426:8 | 513:17 515:3 | 456:18 |
| 442:18 451:4 | 597:2 604:2 | 430:1,2,2 | 523:6 541:20 | 475:20 478:9 |
| 453:6 457:5 | 609:1 | 443:19 | 565:3 572:20 | 480:13 |
| 460:19 | **overcharge** | 452:10,13 | 599:22 | 481:14 486:2 |
| 490:11 491:6 | 367:1 374:5 | 453:10 466:7 | 611:10 | 506:20 |
| 500:12 | 376:1 407:6 | 466:10,13,17 | **paper** 482:21 | 508:10 |
| 504:10 505:1 | 459:11 523:7 | 468:3,5,10,11 | 484:7 485:5 | 520:13 |
| 513:10,20 | 524:8 525:22 | 469:3,5,22 | 487:20 488:5 | 530:14 532:7 |
| 517:8 521:22 | 526:2 | 472:22 473:8 | 488:15 | 536:4 537:1 |
| 524:4 533:6 | **overcharged** | 476:16 | **papers** 488:4 | 537:19 539:7 |
| 533:15 535:2 | 375:21 | 483:13,19 | **paragraph** | 559:2,3 |
| 538:14 543:6 | 387:14 388:5 | 487:19 493:7 | 329:17 393:3 | 560:3 561:18 |
| 553:16 | 514:17 | 495:1 500:21 | 413:10 | 562:1,2,18 |
| 566:13 568:4 | **overcharges** | 516:16 | 415:21 | 567:8 571:10 |
| 569:22 | 362:1 375:20 | 530:16,18 | 435:11,22 | 598:3 599:5 |
| 572:18 | 411:20 | 549:6,17,18 | 444:1,1 | 617:17 |
| 574:22 | 454:19 515:6 | 549:21 | 452:9,14 | 623:18,19 |
| 577:10 | **own** 337:11 | 553:17 | 456:4 465:17 | **participants** |
| 580:14 581:7 | 352:2 354:3 | 559:18 | 466:9 474:6 | 357:20 534:9 |
| 587:11 | 394:20 | 566:20 | 474:14 | 569:8 |
| 588:19 593:7 | 395:21 | 570:11 571:1 | 476:15,22 | **participated** |
| 595:9 601:1 | 404:14 405:3 | 571:3 579:22 | 507:6 530:15 | 326:16 |
| 609:3 | 405:18 | **pages** 400:17 | 530:21 | **particular** |
| utside 451:20 | 406:10,18,20 | 419:21 | 531:14,16,17 | 345:14 |
| ut-negotiate | 477:20 | 435:12 | 566:5 568:5 | 382:13 385:2 |
| 498:22 | 486:12 | 453:22 | **paragraphs** | 394:9 396:15 |
| ver 334:8 | 488:11 | 473:18 507:7 | 468:17 | 397:11 399:7 |
| 335:18,19 | 521:10,11,11 | 516:10 | 484:21 | 444:10 466:7 |
| 360:16 386:5 | 620:12 621:4 | **paid** 335:20 | **parameters** | 484:10 488:3 |
| 393:15 394:2 | **o'clock** 561:7 | 338:7 348:13 | 543:15 | 488:14 491:8 |
| 395:8 402:21 | | 349:20 368:9 | **Paris** 618:18 | 496:1 502:18 |
| 406:8 414:4 | **P** | 376:5,10 | 618:21 | 503:9,10 |
| 416:19 | **P** 323:4 330:1 | 379:5,22 | **Park** 323:5 | 504:7,8,8 |
| 438:11 | **PAC** 530:2,12 | 380:7 385:15 | **parsimonious** | 519:13 |
| 474:22 | 531:7 534:2 | 385:15 | 342:5 | 520:18 |
| 479:22 482:5 | 534:16 549:3 | 389:19 392:4 | **part** 353:2 | 521:19 |
| 505:1,17 | 549:6,13 | 392:16 | 355:11 | 522:11,16,17 |
| 539:15 541:2 | **page** 327:2,9 | 393:20,21 | 392:21 | 535:10 536:5 |

Raymond S. Hartman, Ph.D.    Confidential - Attorneys' Eyes Only    October 8, 2004
Volume II                    Boston, MA

45

| | | | | |
|---|---|---|---|---|
| 540:14 541:8 | 411:3 420:2 | 392:12 398:4 | 473:16 | 619:7 620:8 |
| 542:4 543:5 | 425:21 430:5 | 398:5 404:22 | 478:11,13 | **PBMs** 333:5 |
| 558:13 | 435:5 460:8 | 407:1,16 | 511:3 531:9 | 401:10,13 |
| 596:19,20 | 466:21 | 408:8 417:7 | 539:13 | 403:4 405:2 |
| 607:7,22 | 467:18 | 444:15 447:4 | 577:17 | 405:3,19 |
| 609:4 611:4 | 468:12,19 | 450:9,10 | 596:18 | 406:10,12,13 |
| 611:5 612:6 | 469:16 | 475:7 477:15 | **pays** 381:18 | 406:16 408:7 |
| 614:17 | 474:10 | 479:8,10 | 382:3,8 | 415:2 428:11 |
| **particularly** | 483:20 498:6 | 485:21 | 384:7 426:21 | 446:12 |
| 366:12,20 | 514:8 515:19 | 489:10,14 | 460:1 514:12 | 447:13 448:8 |
| 368:6 555:5 | 532:21 547:4 | 503:4 505:10 | 556:11,13 | 450:22 |
| **parties** 326:15 | 548:14,22 | 506:1 507:19 | 557:13,15 | 451:17 458:3 |
| 338:1 400:14 | 567:15 572:2 | 514:16 | 606:2 | 458:4,6 |
| **parts** 471:5 | 593:2 | 520:22 521:3 | **PBM** 355:9,10 | 459:3 470:19 |
| **party** 531:2 | **pay** 384:17 | 521:9,10,13 | 376:4,5,7 | 476:3 477:2 |
| 552:22 608:2 | 386:14 | 531:2 535:12 | 377:19 379:2 | 477:16 |
| **pass** 388:1 | 389:10 459:2 | 536:22 | 379:19 385:5 | 478:22 479:9 |
| 401:14 | 461:22 497:9 | 537:15 | 397:21 398:2 | 479:15,21 |
| **passed** 368:1,2 | 506:8 538:19 | 538:10,17 | 398:6,6,7 | 480:13,21 |
| 374:7,12 | 578:4 | 540:13 541:6 | 403:3 404:3 | 481:11,14 |
| 386:8,9 | **payer** 335:14 | 543:11 544:7 | 404:14 | 482:11,21 |
| 388:4 389:4 | 337:11 356:7 | 544:8 552:22 | 405:21 | 483:6 485:11 |
| 404:8 447:3 | 370:9 377:19 | 553:9 578:6 | 406:18,20 | 485:22 488:7 |
| 479:17 | 393:21 | 588:18 | 445:21 | 488:11 489:6 |
| **passes** 459:4 | 406:18 416:2 | 593:22 | 451:17 452:8 | 489:13 |
| **past** 336:14 | 416:3 445:17 | 620:16 | 452:17 456:5 | 491:19 |
| 393:16 395:8 | 449:10 | 623:22 624:3 | 459:4 465:18 | 492:13 496:3 |
| 421:12 | 452:20 473:7 | **payer-by-pa...** | 469:6 470:12 | 505:10 506:2 |
| 450:22 | 476:2 496:10 | 479:11 | 472:8 473:4 | 543:11 544:6 |
| 491:18 | 496:19 497:3 | **paying** 348:12 | 473:19 | 558:6 578:6 |
| 505:17 524:3 | 512:4 519:21 | 366:17 | 474:22 475:2 | 581:21 |
| 583:4 596:5 | 522:5 524:9 | 375:14,15,17 | 475:8,20 | 609:22 |
| 611:1 622:3 | 542:6 556:11 | 385:14 | 477:19,21 | 611:18 |
| **patented** | 556:13,14 | 387:16 497:2 | 478:21 484:9 | 612:12 |
| 624:14 625:1 | 557:13,15,17 | 497:5,5 | 484:11,14 | 614:17,22 |
| 625:21 | 618:8 620:7 | **payment** 329:7 | 485:1,2 | 615:15 |
| **patents** 626:8 | 621:20 | 329:13 531:6 | 491:15,17 | 619:17 621:5 |
| **pattern** 368:8 | 622:13,15 | 546:15,18 | 492:18 493:6 | 621:19 |
| **patterns** | 623:2 | 547:21 548:5 | 493:8 496:8 | 623:10,22 |
| 352:18,19 | **payers** 336:9 | 550:4,7 | 496:12,20 | **PBM's** 408:9 |
| 424:14 550:6 | 342:8 343:9 | **payments** | 503:3,5,14 | 619:1 |
| 618:5 | 343:11,12,14 | 385:19 | 506:22 512:4 | **PBN** 507:22 |
| **PATTERSON** | 348:18 349:1 | 462:18,20 | 521:11 | **pediatric** 445:2 |
| 325:3 | 356:4 386:8 | 463:4,5,8,12 | 615:10 | **peer** 535:19 |
| **pause** 366:2 | 387:9,13 | 464:3 472:9 | 617:10 618:9 | **pending** |