Raymond S. Hartman, Ph.D.     CONFIDENTIAL     February 27, 2006
Boston, MA

18

| | | | | |
|---|---|---|---|---|
| 707:15 708:7 709:3,6,22 710:10,16 785:20 825:17 | 800:6 801:16 804:9 812:2,2 825:2 827:22 853:2 869:16 874:10,14 875:6 892:14 | 800:3 802:10,15 802:19,22 803:1 803:9 804:1,4 806:10,19 809:13 809:22 811:22 813:13 816:7,9 | laid 649:19 764:22 877:5 886:2 language 715:13,15 715:22 733:16 735:1 887:1,4,20 887:22 892:21 893:1 | learned 831:11 835:6 leave 684:18 leaving 672:17 Lee 797:3,5,20 798:19 leeway 769:5 |
| Kansas 632:7 Kaufman 631:13 641:11,11 897:21 903:4 keep 672:7 817:14 827:20 858:17 keynote 797:22 killed 826:3 Killion 638:20 828:18 838:4,12 851:17 Killion's 837:22 852:16,18 Killoren 632:5 641:17,17 | know 648:15,16 652:2 668:2,9 670:8,8,10 671:7 672:3 674:17 676:16,18 678:10 680:11 681:3 682:17,19 683:15 683:18 685:11 698:18 699:3 700:9 706:4 711:15 713:21 714:5 716:7 718:2 719:13 | 816:18 817:2,3 817:10,14 818:11 824:16 827:16 828:12 832:19,19 833:2,3,5,11 835:3,8 837:15 837:18 840:4 842:21 846:9 848:7,9,11 854:7 857:4 860:17 862:8 863:12 869:9,14 874:21 875:21 877:21 883:5,13 890:10 | large 722:12 731:16 739:19 748:11,13 810:19 815:19 847:2 873:12 larger 655:21 659:18 680:2 695:10,10 715:10 718:16 719:18 727:13 728:8 733:18 736:2 738:9 743:2 754:4 764:14 | left 683:10 741:11 745:15 820:4 legal 640:4 654:20 657:11 663:12 666:11 765:9 833:6,12 892:1 legally 848:8 legislative 901:5 Lemke 638:7 769:21 770:3,18 771:9 774:1 775:13 777:12 781:18 784:9 |
| kind 675:8 677:11 719:4 731:7 733:4 736:11 738:18 749:3 766:3,8 782:21 783:16 786:8 789:20 799:1 806:8 818:8 822:8 833:13 851:6,15 852:14 853:8 854:19,19 865:14,15 877:16 | 720:17 721:21 724:5 727:3 734:11 735:6 736:10,18 738:21 739:7 742:8,11 744:4,22 745:3,7 745:11,11,12,22 746:1,19,21,22 747:3 748:4,17 751:5 753:4 754:16 760:22 761:9,11,15,20 | 891:1,2,3,12 892:2,3,6,7,7,14 893:6,8,10,13,15 894:13,14 896:9 897:1 899:4,10 902:6 knowledge 674:21 675:20,21 790:1 790:3,10 792:3 793:6,7,9,13 794:20 811:1 860:7 | 765:10 773:18 775:14 776:3,19 789:8 largest 761:12 late 751:14 903:6 Laughter 703:3 827:15 law 656:12 666:9 879:16 891:8 894:22 895:12 lawyer 663:13 734:1,22 877:16 | length 705:13 837:7 lengths 836:19 lesser 670:16 818:1 882:22 883:1 letter 638:11 639:5 807:13,17 808:8 811:2,3 815:21 816:17 817:2 889:9,13 890:12 891:9 893:7 |
| kinds 682:19 715:5 750:21 765:18 774:7 775:1 782:21 805:13,19 823:10 834:17 Kirkland 634:3 642:1 knew 659:10 701:9 740:3 745:17 753:1 755:3 796:8 799:10 | 764:7 765:17 766:1 767:21;22 768:2,3 774:8,9 775:3 776:12,13 776:14,15,16 778:9,10 781:8 784:2,19 785:13 786:18 791:4 794:12 795:1,7 795:20 796:9,9 797:3 799:14,15 | knowledgeable 746:8 752:1 755:10 795:8 known 768:20 782:12 825:13 knows 670:2 746:5 783:22 813:11 869:6,6 ———————— **L** ———————— L 629:11 | 891:10 lead 788:14 789:17 799:5 leading 683:11 793:21 800:18 804:6 840:15 leads 649:21 667:6 learn 762:20 763:8 766:4 792:21 806:15 862:11 | letters 822:9 let's 643:14 673:3,6 688:15 689:9 710:15 725:10 737:20 740:9 758:14 778:19 790:20 791:2 796:12 819:2 828:2 829:13 831:1 837:21 846:16,16 851:15 |

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　February 27, 2006
Boston, MA

19

853:5 855:13
861:3,8 868:11
887:5 897:5
902:18
**level** 650:22 654:7
800:22 804:22
825:10 834:20
844:1
**levels** 668:16 685:9
856:18
**LEWIS** 633:11
**lexicographer**
845:16
**Lexington** 631:5
**liability** 636:11,18
643:20 644:7
647:14 648:1
649:6,10,12,12,22
650:16,19 656:7
661:3,15,18
664:21 665:14,17
665:20 666:10
667:17 668:11
669:5,14 670:13
673:2 683:9,11
684:12,21 685:4
685:17 686:2
699:22 792:14
818:18 841:17,19
841:19,21 842:2
842:6,13,18,19
870:4 876:18
880:11 884:15
886:9,9 887:21
**liable** 747:13
**light** 731:9
**lightbulb** 794:22
**limit** 650:17,18,21
651:11,20 652:1
652:3,13 654:22
769:15 868:21
**limited** 640:5 731:6

826:10
**line** 650:11,15
703:9 735:3,10
741:18,20,22
748:16 749:1
753:7 759:2
761:18 763:16
771:14 772:13,15
772:16 778:22
831:4 838:10
875:20
**lines** 828:6 849:10
**list** 650:7 677:6
681:1,8,12,19,20
682:22 702:7
708:18 717:7
721:3,21 778:1,4
799:17 843:4,10
844:11
**listed** 677:10 710:7
710:14 729:8
**listen** 755:22
**listening** 684:15
**listing** 680:13
722:14
**lists** 728:17
**literature** 782:4,10
782:12
**litigation** 629:6
640:11 715:7
769:1
**little** 650:20 652:4
667:11 730:3
732:18 749:9
752:13 755:12
826:11,11 831:7
834:6,6 839:10
842:22 846:20
856:21,21 868:9
872:6 888:4,5
**live** 835:10
**LiveNote** 904:19

**lives** 693:18 803:2
803:4
**load** 827:19,21
**locked** 765:21
806:6 811:15
822:20 836:5
840:21
**logic** 710:22
**long** 660:22 667:22
750:17 805:18
827:12 846:19
**longer** 806:3
818:17 836:21
**long-term** 812:14
836:13
**look** 645:22 649:5
649:14 652:15,22
654:13 656:22
660:2 663:1
664:20 665:11
668:13,14,20
669:12 679:9,11
679:12 685:14
689:9 700:13
702:6 703:4
705:19 710:15
711:15 715:16
720:5,6,6 724:20
727:18 731:2
734:6 735:16
736:14 737:6,7,8
737:11,14,16,16
737:17,17,20
744:10 748:6
749:1,3 750:4,15
753:7 757:14
766:10 770:17
771:8,13 777:19
777:20 781:3,4
783:4 787:18
788:18 796:13
797:7,16 808:7

809:10,14 810:9
812:5 814:21
819:2 821:19
822:6 826:7
829:13 831:1
837:21 843:6,12
843:13,16,18
844:1 846:22
851:14 852:1,14
855:13 856:20
867:17 868:1
874:16 878:22
884:4 896:15,16
**looked** 669:1
673:22 676:18
686:12,12,15,18
686:19,20 687:3
687:10 696:13
698:19 714:22
741:8 765:7
776:7 781:3,4
786:10 821:20
825:16 826:9
848:9 855:3,5,7
855:11 856:1
857:16,19 858:3
858:16 862:7
898:8,14 900:6
**looking** 660:8
664:11 671:12,13
679:22 686:14
688:5 693:3
699:11 729:12
734:6,11,15,16,18
749:8 752:21
753:2 769:17
772:7 787:12
823:1 834:8
853:9 859:2
870:17 873:15
**looks** 724:11 727:5
736:13 809:15

**loop** 708:16
**lost** 673:8
**lot** 652:4 714:11
734:12 753:4
757:10 785:1
826:18 830:12
878:1
**lots** 778:1
**love** 828:1 845:11
**low** 684:3 752:9
**lower** 656:4 667:6
678:9,14,16
702:7 793:21
881:1,5 882:12
894:9 895:2,15
895:16,20 898:18
900:10
**lowered** 762:22
**lowers** 653:2
**lowest** 818:2
**lucrative** 766:7
**lunch** 778:20
**Luncheon** 779:8
**Lupron** 683:13
719:12 752:7
768:20 791:2
792:8 795:1
804:22 809:16
861:14
**L.L.P** 630:3,11
631:12 632:3,13
633:3,11 634:3

**M**

M 630:4,12 634:15
640:4
**main** 630:5 699:1
**maintain** 839:4,11
856:16 859:10
860:15
**major** 683:14
818:9 850:18
**majority** 848:14

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 27, 2006
Boston, MA

20

| | | | | |
|---|---|---|---|---|
| **making** 648:4 | 713:12,20,22,22 | 704:17 710:19 | 797:17 | 675:18 677:13 |
| 657:21 798:20 | 714:7,8,8 826:6 | 713:6 717:16 | **markups** 770:13 | 678:8 683:12,14 |
| 807:9 822:17 | 834:13 866:19,20 | 718:15 719:9 | **Marvel** 749:17 | 687:20 700:8 |
| 826:6 827:8 | 867:6 869:14,22 | 721:14 723:20,22 | **Mass** 640:6 | 706:21 718:20 |
| 847:15 850:9 | **margins** 795:13,14 | 727:7,12 731:7 | **Massachusetts** | 719:13 723:10 |
| 865:10 869:14 | 810:15 825:20,20 | 733:11 743:7,8 | 629:2,20,21 | 724:19 727:2 |
| **man** 841:3 | **mark** 642:18,20 | 743:18,19 744:13 | 630:6 631:15 | 728:10 736:15 |
| **managed** 675:17 | 643:14 644:2,13 | 751:13 753:4 | 635:6 640:12 | 741:8 742:19 |
| 704:6 765:10 | 726:6 740:9 | 754:9 765:19 | 646:8 647:3 | 744:12 749:8,10 |
| 826:16 | 744:16 755:17 | 774:2,3,11 782:6 | 828:8,16,22 | 750:16 753:19 |
| **management** | 769:18 796:14 | 782:8,15 792:22 | 832:3,7,12 | 761:13 767:10 |
| 745:13 750:21 | 807:12,14 829:15 | 820:14,20 821:5 | 835:16 838:13,17 | 778:14 790:16,20 |
| 771:10 | 830:9 837:22 | 821:8 824:17 | 839:16 840:7 | 792:14,16 793:2 |
| **manager** 749:15 | 878:3 889:8 | 842:4 843:15 | 846:11,18 848:22 | 794:21 805:15 |
| **managing** 675:17 | 897:17 | 844:15 849:17 | 852:9 853:20 | 812:20 821:16 |
| **Mangi** 632:14 | **marked** 643:20 | 854:17,22 860:13 | 904:2,6 | 822:6 823:17 |
| 641:3,3 | 644:8,16 689:10 | 860:18,22 861:4 | **Massachusettss** | 824:2 834:8 |
| **manufacturer** | 691:3 692:9,15 | 861:5,9,10,17 | 635:14 | 860:10 864:20 |
| 653:1,5 677:7,16 | 726:2 740:16 | 862:4,15,18 | **material** 710:6 | 870:9 871:15,17 |
| 680:13 683:6,22 | 744:20 748:8 | 863:2,4,14,16,21 | **materials** 708:18 | 874:1 877:22 |
| 684:10 685:7 | 755:19 760:17 | 864:2,13 865:7,9 | 787:19 829:12 | 878:20 886:17 |
| 728:22 763:10 | 769:21 770:18 | 865:14 866:1,4 | 830:15 859:4 | 888:14,17 890:3 |
| 899:21 900:20 | 796:17 807:19 | 867:1,3 870:7,21 | 896:14 | 890:10 891:10 |
| **manufacturers** | 819:3,13,14 | 870:22 871:1,4 | **math** 654:13 | 893:17 896:4 |
| 648:10 651:17 | 829:18,21 830:14 | 871:11,16,19,19 | **matter** 640:10 | **means** 670:19 |
| 668:17 681:4 | 830:18 838:4 | 871:20 872:2,5,9 | 647:2 648:2 | 717:3 720:8 |
| 704:4 728:19 | 855:14 878:9 | 872:18,21 873:3 | 651:17 656:12 | 722:10 744:14 |
| 729:4 752:4 | 889:14 897:19 | 873:5,7,19 874:5 | 683:12 684:5 | 788:19 851:18 |
| 765:20 766:9 | **market** 649:6,17 | 874:21,22 875:15 | 690:2,5 719:10 | 879:21 888:10 |
| 798:12 821:4 | 651:18 653:7 | **marketplace** | 752:5,7 766:16 | 892:8,10 893:2 |
| 832:8,13 833:10 | 654:10 663:1 | 686:10 724:14 | 768:6,13 786:7 | 894:13 |
| 844:10 845:1 | 664:5,13 665:19 | 728:7 732:5 | 798:20 821:2,3 | **meant** 667:19 |
| 854:15 859:22 | 668:18,19 669:15 | 755:5 793:11 | 822:14 823:6 | 892:1 |
| 861:10 863:8 | 671:9,12,19 | 839:19 | 825:9 861:12 | **measure** 649:5 |
| 867:4 | 672:5,7 673:15 | **markets** 664:6 | 875:10 901:1 | 738:5 841:21 |
| **March** 637:14 | 678:15 679:7 | 722:2 731:10 | **McGovern** 629:17 | 843:14 845:22 |
| 638:10 740:16 | 682:1,5 685:10 | **marking** 819:12,12 | 904:4,16 | 868:5,8 873:10 |
| 796:13,17 798:1 | 686:6 687:11,18 | **markup** 677:18 | **MDL** 629:4 | 885:13 887:3 |
| **margin** 671:20,22 | 687:19 688:7 | 678:9 679:1,1,8 | **mean** 649:18 | 888:12 |
| 695:20 697:19,21 | 690:14 696:13 | 680:5 681:13,22 | 650:15,17 662:10 | **measured** 884:2 |
| 698:6 711:14,17 | 697:5 701:9 | 682:9 683:7 | 665:3 670:18,21 | 887:20 |
| 711:21 712:6,16 | 702:9 703:11 | 684:20 719:6 | 671:7,17 675:14 | **measures** 687:22 |

Raymond S. Hartman, Ph.D.  CONFIDENTIAL  February 27, 2006
Boston, MA

21

841:19,20 843:7
843:8 883:4
**median** 817:22
818:1 881:8
**Medicaid** 808:10
**medical** 770:12
797:21 798:8,10
802:16,20 803:5
**Medicare** 637:5
649:14,16 656:8
659:1,8,22 660:3
660:8 661:3,3,9
661:13,19,22
664:14,22 666:8
670:15,19 671:2
673:22,22 674:4
687:5 692:2,15
712:8 714:6
722:15 731:3,3
731:20 732:2
744:2 765:4,6,7
786:4 788:14
789:17,17 804:1
804:9,14,15
805:4,9 806:10
806:16 808:10,16
811:1,11,15
812:1,1,2 815:21
816:1,3,8,11,15
817:3,9 818:7
825:18,19 829:9
831:12,18 834:10
841:6 842:14
844:3 866:11,15
875:6 876:16
877:7,11 879:15
880:6,9 883:5,20
884:8 885:15,17
886:7,13 889:11
890:5 893:19
895:19 896:8,11
897:2,11 898:19

900:9,12,19
901:2,7
**Medicare's** 751:18
810:14 813:16
**Medpac** 669:10
687:14 688:17
689:13,13 691:19
692:20 719:2
731:4 752:6
850:22 855:13
865:4 867:17
**meets** 690:6,11
856:17 859:11
860:16
**mega** 716:7,13
798:14 800:7
804:17 808:17
809:13 811:12
**mega-spread**
720:14 810:20
815:18,22 820:19
822:4
**mega-spreads**
793:18 794:19
796:4,8 799:10
800:6,13 801:16
801:17 804:2,9
804:10 808:16
809:12,20 810:18
811:12 817:11
818:7,19 825:2
827:1,7,9 840:15
847:2
**member** 747:5
**members** 704:8,10
704:13,22 811:18
**memo** 811:5
**memorandum**
769:3 792:8
**memorized** 817:8
**memory** 702:17
**men** 805:20

**mention** 669:3
687:12 848:8
**mentioned** 686:16
687:17 710:16
780:10 783:12
838:22
**mercy** 743:18
**mere** 792:3 793:5
**merely** 717:12
873:10
**merits** 642:19
657:3,11 658:14
**methodologies**
662:9,10,15,18
664:8
**methodology**
662:10,11,16,17
667:12,14 686:5
787:22 831:19
832:4 839:3
842:12 898:16
**methotrexate**
738:13
**Michael** 631:4
641:9
**michael.flynn@d...**
631:8
**Mickie** 637:13
740:11,15,21
**mid** 810:6
**middle** 676:7
**milligrams** 815:12
820:15
**mind** 643:15 750:6
751:18 817:14
847:13,14
**minds** 751:19
**mine** 723:9 728:10
728:10
**Minneapolis**
797:22
**minority** 654:2

**minus** 711:20
712:10 759:12
829:2
**mischaracterizat...**
707:2
**mischaracterizes**
707:1
**misleading** 682:1
**missed** 772:6
**Mississippi** 741:1
741:11 747:4
**Missouri** 632:7
**mistake** 823:18
**mixing** 887:3
**Modernization**
732:3
**moment** 672:17,20
680:22 684:19
756:18 806:12
**Monday** 629:22
**money** 699:22
747:14 785:5
791:5 805:4
826:5 870:11
875:11
**monograph** 783:18
**monopolist** 871:2
**monopoly** 860:18
**Month** 749:16
**MORGAN** 633:11
**morning** 640:2
902:19
**Motion** 660:13
**motivating** 648:21
825:11
**motives** 824:14
**mouth** 702:19
704:22
**move** 651:18 653:7
668:18 789:18,20
799:6 812:3
821:5 823:14

839:7 854:17
861:17 863:21
871:19 872:11
902:17
**moved** 812:3
**movement** 852:2
**movements** 809:8
**movers** 861:10
**moving** 794:18
813:19 829:1
837:16 841:8
854:22
**Muehlberger**
632:4
**Muhlberger**
641:15,15 794:8
**Mulrey** 638:17
828:18 830:18
833:15
**Mulrey's** 829:13,19
830:11 834:8
**multi** 669:17 729:7
730:10,17 732:5
738:14 776:8
881:4
**Multipage** 636:8
636:14 637:3,6
638:13 643:18
644:5 692:14
725:21 829:20
**multispread** 818:6
**multi-source**
729:21 730:2,20
733:1 736:16
737:1 738:12,18
759:18,22 760:3
760:5,10 768:16
775:4 776:14
817:19 851:13
877:8

| N |
| --- |
| **N** 629:11,11 636:1 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 27, 2006
                                    Boston, MA

22

640:1
**name** 640:3 717:5
  718:8 748:19
  783:21,22 784:3
  787:12,13,19
  797:4
**names** 754:18
  783:15
**Nancy** 709:8
  710:16 712:7
  713:21
**narrowed** 657:2
  658:2,4
**narrower** 659:21
**narrowing** 659:14
**national** 759:5
  881:2 882:14
  895:5 898:20
**nationwide** 646:20
  646:22
**nature** 833:7
  894:10
**NCCN** 797:22
**NDC** 653:4,6 821:3
  821:14
**necessarily** 804:21
**necessary** 723:12
  750:14 811:19
**need** 652:13 672:11
  682:17 692:8
  718:20 735:6
  765:17 767:21
  801:20,22 809:14
  818:12
**needs** 728:15
  795:21 825:12
**neglected** 709:10
**negotiate** 697:6
  711:4 716:4
  744:9 778:3
  857:5 858:22
  874:18

**negotiated** 669:8
  674:12,16 696:18
  697:4 698:20
  754:12,15 765:2
  793:20 867:12
  870:11,14 874:13
**negotiating** 732:11
  743:11 745:12
  752:16 754:20
  794:19 863:17
  870:9 872:10,15
**negotiation** 857:19
  857:21 860:19
  870:8 874:7,19
  875:2
**negotiations**
  696:17,20,21
  697:7 711:7
  745:10 850:22
  858:3 867:19
  872:18 873:4,6
**nerds** 736:12
**network** 854:13
  856:16 859:11,16
  860:5
**networks** 741:16
  745:4,9 855:11
**neutral** 799:3
**never** 741:12 757:5
  883:17,22 893:22
  894:4
**nevertheless** 738:8
**new** 630:16,16
  631:6,6 632:16
  632:16 648:18
  850:3
**Newcomer** 797:3,5
  797:20 798:3,7
  798:19
**nine-step** 794:13
**nomenclature**
  752:10

**NORC** 669:12
  687:14 699:7
  787:6
**North** 784:4
**Notary** 629:19
  903:22 904:5
**note** 725:3
**notice** 752:12 837:3
**notices** 837:5
**notion** 647:13
  649:10,11 699:2
  702:2 791:6
  808:20 809:22
  817:15 824:5
  826:13 840:19
  854:14 871:18
  872:16 887:16
  896:6
**notions** 871:16
**notoriously** 694:7
  702:5
**notwithstanding**
  839:18
**November** 637:11
  638:5 639:6
  726:1,8 760:12
  760:17 889:11,13
  891:4
**nuanced** 750:13
  751:3 842:22
**nuances** 750:18
**nuggets** 826:12
**number** 636:7
  637:2 638:2
  639:2 667:8
  668:15 705:10
  725:18 727:4
  739:2 761:6
  814:8 819:19,20
  837:3 876:5,10
  897:22
**numbers** 777:19

807:15,19 879:22
**N.W** 633:13 634:17

──────────
**O**
**O** 629:11 640:1
**oath** 640:18
**object** 782:9
**objection** 647:10
  650:13 651:13,13
  651:15 653:11
  655:6 657:6
  658:15,18 660:1
  660:20 661:10
  662:13 664:3
  666:17,19 674:9
  675:1 676:2
  677:4,20 678:6
  679:2,4 681:16
  682:11 684:14
  685:1 690:8,12
  694:22 695:2
  696:9 697:12
  698:11 699:18
  702:15,20 706:9
  720:3 721:16
  722:6,6,22 723:3
  723:8,16 739:6,8
  739:10 743:4
  746:13 747:21
  754:6 755:8
  759:14 768:11
  774:5 775:16
  776:22 784:12
  786:1 787:17
  789:4 790:14,19
  791:14,20 793:8
  793:15 795:10
  796:5 798:17
  799:13 800:9
  801:19 803:10
  804:3,11 806:5
  806:18 807:2,8
  808:19 811:4,14

812:11 813:5,7
  813:12 818:20
  822:5 823:5
  824:4 827:13
  832:9,15 833:1
  834:4 835:20
  837:11 839:22
  844:6,8 845:8
  846:6,15 848:6
  849:4 852:12
  865:8 866:2
  867:8,16 868:19
  871:13 873:21
  885:21 886:19
  896:19 899:2
  901:8,17 902:4
  902:12
**objections** 753:18
**objectives** 790:12
**observations** 843:2
**observe** 793:11
  851:10
**observed** 829:8
  845:17
**observes** 792:7
**obviously** 651:16
  660:22 679:21
  767:18 860:1
**occur** 666:21,22
  706:2 824:22
**occurred** 697:8
  764:17 770:15
  788:14
**October** 638:11
  807:15,17 808:16
  818:17 897:18
**odds** 717:2
**offer** 693:21 756:3
  857:16 859:3
  881:10,15
**offered** 683:17
  823:11

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 27, 2006
Boston, MA

23

**offering** 863:9
880:16,18
**offers** 849:19
**office** 637:8 725:22
865:12
**officer** 749:2,17
797:21 798:8,10
**officers** 802:16,20
**offices** 629:20
**Official** 797:18
**offshoot** 891:2
**oh** 667:20 698:16
717:15 736:14
761:4 767:2
770:4 791:4
793:3 794:9
797:11 819:8,12
819:15 820:2
826:2 847:11
853:14 857:15
860:15 868:1,1
879:7 898:10
**OIG** 669:4 724:21
724:22 726:7
731:12 736:18
739:3 740:13
764:22 768:15
804:12 822:9
851:13
**OIG's** 737:11
**okay** 643:7 646:13
646:18 652:21
654:17 661:2
662:20 664:19
666:5 667:10,20
670:4 673:5
674:6 686:9
687:15 691:2
725:1 727:18
742:2 744:8
749:3 750:2
756:17 758:14

764:1 767:9
771:12,12 772:12
772:14,17 777:5
796:11 807:11
813:22 815:11
822:22 831:10
838:14,18 848:16
854:6 856:12
869:1,18 876:3
879:3,7 887:19
889:7 899:14
**old** 852:3
**older** 841:14
**once** 765:9 785:3
806:2
**oncologist** 798:7,11
**oncologists** 802:21
861:2 865:12
**oncology** 728:19,22
729:5 730:9
754:14 873:12
**ones** 729:15 758:3
821:19 836:20
**ongoing** 645:11
648:15 658:22
**onion** 737:8
**operating** 749:2,17
812:4
**operation** 812:15
**opine** 837:6
**opinion** 666:13
710:18 723:2
724:13 728:7
730:22 732:20
743:1 754:3
764:13 776:2,5
776:18 840:10
842:1,3,17 843:1
844:4,9,16,20
845:6 846:16
855:4 864:7
879:19 880:16

881:11,15,19,20
883:19 884:10
**opinions** 710:1
729:16 781:21
865:18
**opposed** 663:22
700:3 860:20
896:11 897:12
899:19
**order** 682:16
723:13 737:18
756:20 844:14
852:6 854:1
894:2
**org** 817:3
**organization**
803:22
**organizations**
704:6 826:17
**original** 649:3,4
655:9 656:5
657:3,9,16 658:7
658:14 661:15,16
662:11 665:2,7
666:2,3 667:1
677:10 855:21
**originally** 806:8
**Osco** 699:3,5,6
**outlined** 663:15,21
**outpatient** 656:2
**Outside** 671:2
**overall** 655:21
656:4,11,15
659:12,19 661:6
665:1 675:16
831:20
**overcharges** 715:5
804:14,16
**overpay** 836:9
847:21
**overpaying** 794:15
**overpayments**

835:11 848:19
**overriding** 826:13
**oversight** 709:5
710:9
**overstated** 809:18
**o'clock** 778:19
899:5,10 903:1

**P**

**P** 632:4 640:1
**packed** 692:13
**page** 636:2,7 637:2
638:2 639:2
652:18,19 692:21
700:13 703:8
716:21,22 726:21
727:18,21 735:17
737:22 740:19
741:11,15,18,21
741:21,22 745:5
748:16 749:1,11
753:7 759:1
761:17 763:15
767:2 770:6
771:8,13 772:7
772:12,16,16
794:1,8,9,10
797:5 810:10
814:11,12,21
819:18,18,20,21
831:3 834:8
838:9,17,18,20
852:13,18,21
853:1,4 856:2
859:8 878:22
879:6
**pages** 629:9 636:22
644:16 703:4
766:10,21 767:8
879:6
**paid** 732:18 773:9
783:6 790:5
800:19 811:21

823:9 870:11
880:6,9 883:11
895:8 900:20
901:20
**Palo** 633:6
**paper** 783:17 878:1
**paragraph** 646:3
652:15 653:9
668:12 669:3,3
686:16,17,18
703:20 711:2,9
712:3,5 715:16
716:5 717:4
719:1 726:20
727:17 729:2
752:6 768:19
794:2,3 797:8,9
797:11,14,16,18
808:7 809:10
810:9,12 820:8
882:11 887:5,15
888:6 890:12
895:18 898:17
**paragraphs** 669:20
709:13
**parameters** 662:17
662:19
**parity** 856:18
**parsing** 874:1
**part** 675:10,16
683:21 684:8
695:19 708:14
712:20 724:14,19
731:2 733:1,2
747:16 753:10
762:4,8 764:1
766:8 771:3
780:12 808:22,22
811:21 833:12
839:13 854:15,22
859:22 862:12
863:6,8,10 866:4

Henderson Legal Services
(202) 220-4158

Raymond S. Hartman, Ph.D.        CONFIDENTIAL        February 27, 2006
Boston, MA

24

866:21 867:3
873:14,17 874:2
874:4 883:16
884:12 895:19
900:10,15
**partially** 659:13
**participants** 782:7
782:15
**particular** 656:5
701:14 710:22
729:2 742:14
748:2 751:15
752:3 762:20,21
763:11 764:6
766:22 776:15
783:9 792:22
853:9 860:11,18
870:8 871:7
892:17 896:13
899:22
**particularly**
752:15 861:20
**parts** 771:1 877:21
**party** 698:2 716:6
724:2 731:22
747:10 751:19
752:1 789:16,19
851:3 857:18
866:18
**patent** 717:6
**patients** 854:21
861:14 862:3
865:16,17 872:4
872:12
**pattern** 792:13
**Patterson** 632:13
641:3
**pause** 646:9 707:19
715:18 716:17
726:16 748:20
749:5 756:9,14
758:8 769:6,12

772:18 794:5
799:19 803:19
808:3 831:8
857:1 879:8
887:12
**pay** 711:17 747:14
771:17 774:17,21
778:8 783:2
784:16,17 785:6
800:18 836:3
847:19 848:18
852:6 862:19
872:8 895:13
**payer** 691:14 696:6
701:16 730:16
733:15 735:1,2
735:12,14,22
736:4 738:7
744:11 745:11
748:12,13 751:8
752:16 760:5
761:12 778:10
785:15 786:21
787:13 790:10
791:1,17 795:4
796:7 800:6,7,12
800:15 801:15,21
803:18 812:8,9
812:12 813:11
822:2 835:17
849:1,6,14 850:2
852:10 854:9
859:15 860:2,6
862:1 867:11,13
868:16,22 869:6
869:6,12,16,19,20
870:1,18 872:10
872:16
**payers** 661:19
662:1 664:12
669:7 674:16,22
675:15 680:16

685:10 687:1,6
688:12,18 689:1
693:16 696:18
697:3,9,14 698:3
699:14 701:5,6
702:13 704:5
705:5,8 706:1
711:4 714:3
715:9 716:4,6
719:17 723:4
724:2 731:2,22
732:11 734:4
739:2,13,15
743:1,15,15,16,21
747:10 751:19
752:1 754:3,11
764:13 765:7
766:2 767:20
768:4 773:17
776:2,18 781:16
788:15 789:16,19
791:11,21 793:19
793:19 795:8
796:3 799:7
802:15,20 809:1
813:16 822:11
824:19 825:1
826:17 827:7
829:7 833:13
836:15 837:7,8
837:15,18 840:8
841:1 842:11
844:7,12,13,17,18
845:6,19 846:12
846:20 849:19
850:4,10 851:3
852:6 855:1,6,8
856:9 857:5,18
858:4,21 859:9
860:20,21 862:5
862:11,14,19,22
863:6,10,18

864:10,16 866:6
866:18 867:18
868:5 872:8,18
874:13 875:6,9
875:17
**payer's** 694:20
**paying** 651:19
752:2 761:21
770:11 800:19
805:11 806:7
827:18,20 836:4
848:15,19 872:5
**payment** 691:9
700:17 717:10
772:2,22 880:22
881:5 882:10
885:12 886:11,16
890:18 898:16
**payments** 682:19
804:6 836:11
847:2
**pays** 896:12 897:12
**PBM** 803:17
**PBMs** 704:10,11
732:14
**PBM's** 857:17
**PCS** 770:9
**peel** 737:8
**pending** 853:7
**Pennsylvania**
633:13
**people** 651:3,19,21
670:21 677:8
683:2 686:15
703:12,14,16
719:8,8 721:21
724:1,5 735:9
736:11 744:5
747:7,12 751:20
774:7,17 786:18
795:15 817:17
823:18 825:17

834:19 851:1
**people's** 723:9
729:16
**perceived** 793:18
824:13
**percent** 650:1,11
650:15,22 651:4
651:4,22 652:6
652:10,12 653:3
653:15,18,21
654:1,2,4,5,5,7,17
654:21,21 656:6
662:1 664:21,22
665:21 677:18,21
677:22 678:3
679:1,1,8,17,22
680:1,5,6,15,16
681:13 682:2,7
682:10,10 683:7
683:8,19 684:11
685:17 686:1
693:17 694:17,19
694:21 695:6,11
695:15 696:4,15
696:22 697:1
700:3,6,10,10,21
701:22 707:13
708:4 710:1,20
711:19,21 712:10
719:7 729:6
730:8,9 744:2
759:7,8,12,17,19
759:20 764:7,8,8
773:13 774:12
775:3,4,4,22
785:18 787:1,16
791:3,12,16,18
810:16,17 826:1
826:2 829:3
839:5,12 843:18
851:4 864:11,17
864:20,21,22

Raymond S. Hartman, Ph.D.        CONFIDENTIAL        February 27, 2006
Boston, MA

25

865:1,22 866:7
866:16 867:6,14
867:21,21,22
868:4,8,8,10,13
868:17 869:2,15
869:15,15,22
870:6 871:12
873:1,2,18
874:17 884:15
888:13 895:3,4
895:14,21 898:20
**percentage** 677:15
685:21 711:12
728:18 743:13
771:18 773:12
775:21 803:1,6
829:2 866:17
873:9
**percentages** 693:9
875:1
**percentile** 700:4
**perception** 723:11
**period** 653:4,6
729:14,21 730:14
755:14 764:20
765:2 766:17
767:17 770:16
775:7 800:11,20
836:15 843:6
846:19 850:18
875:4 877:13
879:13 881:7
894:1
**permeated** 809:3
845:3
**permit** 862:5
**person** 733:21
740:3,3,4 744:14
745:7,9,13,16,20
745:21 746:7,18
746:22 748:18
750:5,7 752:16

752:22 754:19,20
757:2 771:7
774:9
**personally** 817:2
**personnel** 704:5
**persons** 743:6
784:15 785:4
**person's** 750:3
**Pharmaceutical**
629:4 640:10
**pharmaceuticals**
631:10 632:11
641:16,18 675:14
808:13 836:10
863:22
**Pharmacia** 633:17
**pharmacies** 671:21
711:13,20 713:12
714:4 715:2
**pharmacists**
713:15
**pharmacy** 699:6
749:2
**phase** 703:22
**phenomenon**
840:16
**phrase** 896:9
**phrased** 653:13
**phrasing** 894:6
**physician** 655:22
669:8,16 712:4
716:6 727:15
730:2 732:7,22
733:13 751:1
760:1 765:11,13
774:11 789:12,15
803:6 826:15
834:1,2 836:16
845:3 857:5
858:6,22 861:19
865:22 895:8
896:11,12 897:11

897:12 899:18,20
900:15,16,18,20
901:15
**physicians** 637:9
671:22 675:14
697:19,22 700:20
701:1,7 711:5
712:6,17 719:5
726:1,7 727:22
728:3 733:17
735:21 738:4,6
750:20 805:3
831:20 836:11
855:2 860:11
861:7,8 863:6
865:10 866:5,7
**physician's** 861:20
871:21 896:2
**physician-admin...**
655:11,19 657:4
657:18 669:17
673:21 689:5
691:9 695:13
731:1 732:15,16
733:2 734:12
737:2 751:16
757:17 776:6
800:15 858:4
863:1 865:11
**Ph.D** 629:13,14
634:15 636:3
642:4 903:16
904:7
**piece** 699:12 760:8
789:6 822:17,21
**pieces** 668:15 731:8
753:16 826:11
**place** 631:14
681:18 765:5
841:14 849:15
**placed** 750:11,14
**places** 721:2

**plaintiffs** 630:9
636:10,17 641:14
643:19 644:6
670:6 671:4
757:6 781:7
**plan** 662:8,20
691:9 694:18
700:21 703:16
704:7,9,10
**plans** 693:5 695:6
700:19 770:10
**plan's** 856:15
860:15
**pleadings** 786:10
**please** 746:7 779:3
779:5 831:6
832:11
**plummet** 815:2
**plummeted** 815:13
**plus** 711:18 759:12
829:3 865:1
867:22 869:14
874:16,17
**Plymouth** 904:3
**point** 645:17
650:11 668:8
683:12,16 703:2
716:1,15 734:1
735:19 737:7
742:18 761:12
769:16 786:19
817:4 822:7
839:8 848:5
855:20 867:2
869:10 902:16
**pointing** 658:9
665:4,6 666:2
700:8 738:11
745:20 782:3
785:12 850:1
875:13 900:1
**points** 663:20

696:12 848:10
857:18
**policies** 805:13
**policy** 717:10
758:17 805:17
807:1,6 834:19
890:18 893:7
**policyholders**
827:20
**Polk** 631:3 641:9
**pop** 733:5
**portion** 854:2
876:15 878:11
890:15 891:16,18
892:4 893:12
**portions** 898:12
901:10
**position** 781:13
796:2 805:11
813:10 816:19
837:6 859:6
861:20 871:22,22
874:18 875:15,15
**possibility** 780:9
781:5,9 793:16
825:5,14 826:22
827:6
**possible** 689:12
691:11,20 709:10
720:16 835:17
849:1
**power** 860:14,18
860:18,22 861:4
861:5,9 862:3,4
862:15,18 863:2
863:4,14,16
864:2 865:7,9,14
866:1,4 867:1,3
870:7,21,22
871:1,5,11,16,18
871:19 872:2,5,9
872:12,18,21

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 27, 2006
Boston, MA

26

| | | | | |
|---|---|---|---|---|
| 873:3,5,7,19 | 835:1,3 841:8 | 815:2,4,5,12 | 731:1 766:2 | 714:10,11 715:2 |
| 874:5,19,21,22 | 847:16 | 818:1,2,3 820:14 | 788:15 789:16 | 805:2,3 810:15 |
| 875:12 | premise 711:6 | 820:21 821:6,8,8 | 829:7 866:17 | 827:8 833:22 |
| practice 685:8 | 715:8 719:17,20 | 821:21 822:12,13 | probably 650:5 | 854:1 859:17 |
| 763:2 771:22 | 720:1 759:13 | 824:12 829:17,21 | 676:15,18 693:17 | 862:6 864:17 |
| 772:1 802:18 | premiums 856:15 | 842:8 843:4,10 | 709:15 729:10 | 865:5 868:17 |
| 822:21 859:22 | prepared 896:17 | 843:10 844:11 | 769:15 783:22 | 873:1 |
| 861:16 863:9 | preponderance | 861:11 871:5,11 | 840:5 | profitability |
| practices 772:2 | 655:22 775:7 | 875:16 881:3,6,8 | problem 719:8 | 854:12 875:20 |
| 810:4 825:10 | prescribing 861:21 | 882:7,14 885:9 | 799:8 816:14,16 | profits 824:19 |
| practitioner | prescription 732:2 | 885:11 896:12 | problems 768:6 | 825:3 868:6 |
| 758:18,20 873:13 | 750:22 765:13 | 897:12 898:20 | 785:2 823:15 | proforma 857:16 |
| preceded 853:3 | present 634:13 | 900:20 | 865:18 | program 794:13 |
| precise 702:16 | 641:8,19 766:18 | prices 649:8 650:8 | procedure 629:16 | programs 808:11 |
| 707:16 | 803:15 | 664:9 683:4 | 822:21 | project 834:9 |
| precisely 665:11 | press 783:21,22 | 689:7 690:15 | procedures 810:4 | prong 885:16 891:5 |
| 741:10 743:14,20 | 784:2 | 700:20,22 713:5 | process 648:4 | proper 880:17 |
| 766:6 768:5 | pretty 779:5 886:2 | 717:8,9 724:9 | 681:18 801:8 | 883:20 889:4 |
| 858:1 | prevailed 826:14 | 778:1 783:6 | 847:5 | properly 780:20 |
| predictability | prevalent 729:15 | 811:8,8 813:2 | processing 792:19 | proposal 902:11 |
| 717:13 718:10 | 840:12 | 842:9 843:4,7,11 | 795:6 809:3 | proposals 902:9,14 |
| predictable 715:10 | prevents 837:8 | 843:13 844:11 | produce 746:7 | proposed 901:13 |
| 716:12,13 717:9 | previous 689:11 | 852:10 883:11 | 748:1 | proposing 784:21 |
| 718:1,17 719:19 | 745:1 876:20 | price-based 864:1 | producers 824:7 | proposition 782:5 |
| 720:21 721:12 | previously 691:3 | pricing 665:18 | 871:3 | 880:1 |
| 722:20 723:5,11 | 749:22 819:3 | 720:8 810:6 | product 760:10 | proprietary 833:5 |
| 727:14 728:8 | 829:18 855:14 | 843:2 | 821:9 | 833:6 |
| 730:19 733:19 | price 629:6 638:14 | primary 849:5 | production 807:18 | prospect 854:11 |
| 736:2 738:10 | 640:11 647:15 | Principal 635:10 | 871:4 889:22 | prostate 861:3 |
| 739:4 743:2 | 650:8,8 656:10 | principle 690:14 | products 717:6 | protect 801:7 |
| 754:4 764:15 | 664:7 671:17 | prior 642:8,14 | 749:19 | prove 788:8 |
| 773:18 775:15 | 677:6,6,11,12,14 | 660:20 703:5 | Professional | proven 879:21 |
| 776:4,20 | 678:13 680:13 | 749:13,16,18,20 | 629:18 904:5,17 | provide 738:3 |
| preference 694:9 | 681:1,8,12,19,21 | 750:11 756:10,12 | Professor 675:12 | 757:6 782:1 |
| 788:13 824:15 | 683:1 690:6,10 | 756:16 763:16,17 | 752:10 | 834:13 |
| 835:5 839:20 | 690:18,20 693:22 | 780:10 853:11 | proffer 648:19 | provided 704:3 |
| 850:15 | 694:3 701:21 | 857:11 866:10 | 662:8 | 705:19 728:16 |
| preferences 669:7 | 717:7 721:5,21 | 869:12 | proffered 648:7 | 757:9 810:15 |
| 690:17 698:20 | 722:13 742:8,9 | private 661:19 | 656:18 707:5 | 833:3 878:13 |
| 733:7 783:4 | 742:17 744:7 | 662:1 673:19,21 | profit 697:10 | 890:16 |
| 811:20 823:7,22 | 753:14 770:13 | 674:7 675:5,7,9 | 699:15,17 701:1 | provider 659:18 |
| 824:2,3,5,8,9,10 | 778:4 785:6 | 675:21 676:15,20 | 701:7,13 713:2,8 | 669:9 695:19 |

Raymond S. Hartman, Ph.D.   CONFIDENTIAL   February 27, 2006
Boston, MA

27

713:8 741:16
745:4,8,8 762:20
773:8,8 856:16
859:11,16,17
860:1,5,14
867:12,14 868:15
868:16,20 869:1
869:5,12,20,21
870:11,19 871:10
871:10 872:1,15
872:22 873:11
874:10 875:19,20
**providers** 655:10
655:18 656:7,10
656:10 657:4
659:3,4,11,15
660:11,12 697:11
697:17 699:15,21
712:20 713:1
732:15 751:18
761:21 762:3,5,7
762:16 763:9,18
764:3,7 767:12
771:17,22 808:12
824:19 825:3,21
826:3 827:1,8,18
828:1 836:16
837:8 853:22
854:12 857:5
858:4,22 859:20
860:20,22 861:1
861:8 862:11,13
863:17,20 864:2
864:11,16 865:7
868:7 869:10
870:7 871:22
872:1,17,19
873:3 874:12
875:5,9 885:9
**provider's** 684:2
873:19 874:5
**provides** 647:16

738:5
**provision** 883:21
**provisions** 833:5
837:1
**psychoanalysis**
792:6
**public** 629:19
817:12 832:22
901:2 903:22
904:5
**publication** 681:21
770:9
**publications** 681:2
681:12
**pull** 709:10 898:12
**pulled** 857:17
**pulling** 745:5,5
**purchase** 700:20
716:6 753:22
824:11,12
**purchased** 728:1
**purport** 708:18
**purported** 739:14
**purpose** 738:16
**purposes** 671:11
881:7
**pursuant** 629:15
**purview** 806:22
**pushing** 722:15
**put** 663:5 698:9
705:10 714:22
719:13 720:9
721:1,2,18 727:5
732:20 739:13,21
740:8,14 752:21
754:9 756:13
757:12 770:5
777:10 785:5
787:8 789:9
795:19 805:11
826:19 841:11,13
845:12 849:12,15

887:22 891:20
899:19
**puts** 896:11 897:11
900:18
**putting** 723:10
791:6 834:5
890:8
**p.m** 779:9 780:1
814:4,5 876:7,8,9
903:11

---

**Q**

**qualifies** 881:10
**quantifying** 701:12
**question** 647:20
658:12 660:14,14
660:16,20 676:3
676:5,7,11 678:7
682:4 690:1
698:10 699:16
703:10,17 704:7
704:12,21 725:7
731:17 742:3,13
746:14 753:1,10
759:4 761:19
762:1,7,12,15
763:8,16 764:1,5
771:16 773:3,7
773:12 775:17
790:15,16 791:8
791:9 801:18,20
802:1,2,5,13
822:15 827:4,4
827:14 831:5,11
838:11,22 839:9
839:9 840:2
845:5 850:8
853:7,11,13,16
857:8,11,15
873:15,22 889:1
**questions** 648:11
648:11 673:6
694:6 698:19

756:19 775:19
778:22 795:22
899:11
**quibbling** 654:3
**quickly** 863:11
**quite** 700:6 726:19
784:13 785:6,7
**quo** 840:19
**quote** 700:18 717:5
718:4,6 727:21
733:16,18 735:19
735:21 738:1
740:1 770:5
808:8,13 810:13
815:12,13 853:9
890:13
**quoted** 735:1
**quotes** 712:14
739:22 752:6
767:1,4,7 774:6
786:16
**quoting** 672:1
716:4 786:9

---

**R**

R 640:1
**radar** 732:18,21
736:17 752:9
836:1 842:11
**raise** 698:8 871:5
871:11
**raised** 781:8
804:21
**raises** 653:2
**raising** 670:12
821:4
**Ralph** 635:17
640:3
**Randolph** 634:5
**range** 678:10
679:13 680:1,20
682:10 688:2,3
697:16 698:7,7,9

710:20 759:4,12
785:17 787:15
**ranged** 679:16
696:14
**ranges** 729:5 873:9
**rate** 649:16 660:4
666:7 670:15,20
684:5 695:17
696:5 700:22
712:18 738:2
743:12 759:6
777:16 778:8
826:1 867:14
868:12 869:4
880:21 883:20
884:2 889:4
**rates** 659:8 672:14
674:12 688:7
689:6 693:14,20
694:9 711:11
714:13 731:21
732:12 735:5,10
740:6 743:16
746:6 752:9,17
759:5 793:21
843:5 847:18
850:11 851:7
861:6 862:19,21
896:1 901:20
**rational** 795:3
**Ray** 725:9
**Raymond** 629:13
629:14 636:3,9
636:15,21 640:9
642:4 643:16,18
644:6,15 725:19
876:11 903:16
904:7
**reached** 804:22
811:18
**reacting** 837:8
**read** 660:21 669:20

Raymond S. Hartman, Ph.D.        CONFIDENTIAL        February 27, 2006
Boston, MA

28

670:10 699:7
706:20 733:21,22
734:5,22 735:3,3
735:6,10,12,14
736:1,5,5,5,6,6
740:7 741:12
744:11 747:1
752:20 766:16
767:4 770:22
771:3 772:15
819:15 828:14
830:7 835:21
846:20,21,21
850:7 853:3,11
853:16 855:19
878:16,20 881:12
900:3 901:5,9
**reader** 896:22
**reading** 730:17
733:15 734:2,15
738:8 834:16
880:19 881:18
896:13,18,21
897:3,4 900:22
**reads** 838:22
894:19
**real** 662:3,4 683:3
699:16 778:12,13
847:7,7 848:3
849:2 888:8
**realities** 812:4
**realization** 801:2,3
801:9 866:15
867:3
**realize** 767:12
791:2 799:8
800:13,16 805:1
**realized** 653:3
789:8,21 799:1
**really** 651:21 663:4
671:6 730:3
736:16 740:3

745:10 747:3
755:2 774:9
780:16 783:14
795:19 824:9
826:14 834:14
849:6,8,9 870:15
874:3,20,22
878:20
**realm** 695:11,22
**Realtime** 629:18
904:18
**reason** 653:13
672:8 780:16
811:16 824:22
825:8 835:11
853:20 854:9
860:5 861:13
862:5 863:10
**reasonable** 665:13
717:13 718:10
720:11,12,15
736:15 743:7
747:22 843:19
**reasonably** 660:6
715:10 717:9
718:1,17 719:18
720:20 721:12
722:20 723:5,11
727:14 728:8
733:19 736:2
738:3,9 739:4
743:2 754:4
764:15 773:18
775:15 776:3,19
843:9
**reasons** 706:3
780:14,15 833:21
840:20,21 849:3
**rebate** 762:21
763:10
**rebates** 682:18
**rebuttal** 671:15

705:14,15 706:20
707:6,11 708:6
709:20 710:13
721:4 739:20,20
741:9 758:11
786:7 858:9,19
**recalculate** 656:16
**recall** 642:10
648:12 651:1
665:10,11 699:9
702:14,16,18
741:14 757:15
763:20 771:4
781:14 793:22
797:2 808:6
858:1,2 896:15
**receive** 645:12
757:10,10
**received** 645:9
648:10 655:13
706:5 757:14
**recess** 725:15,16
779:8 814:4,5
876:7,8
**recited** 871:9
**recites** 719:1
**reciting** 709:16
**recognized** 738:20
767:19
**recognizing** 731:14
**recollection** 757:9
761:2 854:4
858:7 901:9
**reconcile** 742:22
**reconvene** 902:19
**record** 640:3
643:11 663:7
667:12 691:7
706:19 720:7
721:3 725:14,20
751:5 756:1
769:11 779:7

780:4 781:15
802:11 807:4
809:16 814:3,7
852:15 853:4
876:6,12 903:10
904:9
**recording** 640:3
**reduce** 839:2
**reducing** 826:1
**reevaluating**
788:15
**refer** 646:19
657:10 703:20
887:5 895:7
896:10
**reference** 742:18
879:4
**referred** 692:6
698:6 830:15
836:12 877:18
885:5
**referring** 657:12
672:7 709:18
729:2,10 804:13
**refers** 897:10
**refine** 648:9
**reflect** 643:11
672:14 690:21,22
694:10 736:10
777:17 778:4
792:1 870:7
899:18
**reflected** 652:5
655:15 672:6
674:4,11,14,15
698:1 699:9
765:1 767:15,17
778:12 800:21
805:8 809:1
810:5 813:1
843:8 857:20
**reflecting** 693:22

835:14 841:3
**reflection** 694:8
**reflective** 851:7
**reflects** 677:18
866:9 871:21
**Reform** 638:15
829:17,21
**refresh** 702:17
**regard** 679:5 757:3
863:7
**regarding** 657:22
664:15 704:3
760:8 804:5
901:2
**Regardless** 762:15
**region** 763:9
**Register** 639:4
878:8,14
**Registered** 629:18
904:4,17
**regulation** 877:14
877:16,20 878:5
878:11,13 879:5
880:14,17 882:5
882:10 883:9,17
883:21 884:12
885:12,16 886:16
889:2 890:16
891:5,16,18
892:4,20 894:3
894:17 898:9
**regulations** 877:6
879:15 880:8
881:18 891:20
896:8 897:2
900:2
**reimburse** 688:6
695:7 762:9
788:11,18 789:3
835:18 862:22
864:10 867:13,21
869:19 884:5,5

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                    February 27, 2006
                                   Boston, MA

29

895:22
**reimbursed** 689:4
  764:9 765:8
  831:12 866:11
  871:10 874:16
  875:11 895:12
**reimbursement**
  649:16 656:9
  658:3,4 659:2,8
  660:4 664:15
  666:7 670:15,20
  672:13 674:1
  684:5 688:19
  689:4,6 693:9,14
  693:20 694:9,19
  695:17 696:5
  711:11,18 712:18
  714:13 731:21
  732:11 735:4,10
  736:9,11 740:6
  743:12,15 746:5
  750:20,22 751:1
  752:9,17 758:19
  759:6 762:12
  763:5,20 765:6
  765:22 768:2,22
  777:15 788:16
  790:5 792:13,20
  793:21 794:16
  800:22 804:5
  805:2,13,17
  806:9,11,16
  809:2 810:4,14
  811:15 812:13
  821:10 822:19,20
  823:9 826:1,15
  829:2 831:15,20
  832:4 836:6
  837:16 839:2,5
  839:11,18 840:14
  840:22 842:10,14
  843:5 845:3

846:13 847:17
849:15 850:11
851:7 853:21
854:10 860:3,6
861:6 862:19,21
863:15,19 864:4
864:9,19 865:2,3
866:14,16 868:12
869:4 873:6
875:4 877:7
879:12 880:6,8
880:13,14,14,21
881:17 883:20
884:1,17 885:13
889:3,4 890:4
893:15 894:21
895:2,19 900:9
901:3,7,14,20
902:2
**reimbursements**
  660:9 666:10
  687:4,5 758:20
  766:1 808:12
  809:11,18 811:20
  825:19 834:13
**reimburses** 763:12
  771:19 773:9
**reimbursing** 687:7
  763:2 789:12
  791:2 795:3
  851:2,3 864:21
  865:1 868:6
**reject** 826:22 827:6
  828:5
**rejected** 837:17
  901:16 902:2,9
  902:11,14
**rejecting** 777:9
  784:8
**related** 665:17
  675:13 677:7
  693:20 714:3

823:11 829:12
858:3 875:1
887:20
**relates** 629:8 844:2
**relating** 890:1
**relation** 742:18
  762:10 763:2,10
  764:10 771:19
**relations** 755:13
**relationship** 649:7
  650:7 659:6
  677:3 678:1
  679:14 680:18
  682:19 683:4
  684:6 685:3,5,20
  688:21 694:3
  712:10,16 714:16
  714:18 717:7,21
  720:21 721:13,20
  722:20 723:5,12
  727:8,10 729:3
  730:1,11,19
  731:12 738:17
  739:5 742:5,9,15
  743:10,17 751:17
  753:14,22 756:21
  760:9 764:20
  843:3,9,20
  844:10 859:18
  861:19 862:18
  870:18 875:3
  886:4
**relationships**
  664:14 679:15,19
  729:17 731:4
  734:19 744:13
  745:8 813:2,16
  844:14
**relative** 678:20
  680:3 682:14
  685:22 687:5
  688:21 700:7

716:11 728:18
751:15 821:5
853:4 872:3
888:1
**relatively** 717:11
  752:11
**Relax** 899:8
**release** 833:13
  848:8
**releases** 851:18
**relevant** 647:1
  659:1 682:20
  685:13 704:13
  763:19
**reliable** 728:2
  733:16 735:20
  785:3
**reliance** 674:3
  707:4 731:5
  894:15
**relied** 648:14 675:5
  708:18 710:8,13
  757:11 767:14,17
  864:14
**rely** 648:5 709:14
  709:22 710:4,12
  720:19 737:11
  739:15 757:17
  784:8 860:14
  878:12 879:5
  891:5
**relying** 710:6
  765:17 774:9
  786:6
**remain** 864:3
**remainder** 655:22
**remember** 675:11
  741:9 783:14,20
  828:20 852:19
  858:16 890:8
**render** 666:13
  842:17 843:1

864:7
**rendering** 842:1,3
  844:4,9,16,20
  845:6
**repeated** 711:2
**rephrase** 888:17,22
**replace** 725:4
**replacement** 647:7
**replicated** 646:13
**report** 637:3
  642:19,19 643:2
  645:10,11 649:20
  656:18 657:13
  658:14,14 661:4
  661:5,8,12,15,16
  661:16,17,21
  662:11,12 665:2
  665:7,9,13,15,20
  665:22 666:4,16
  666:18,22 667:1
  667:7 668:6
  669:4,4,10,11,11
  688:22 689:10,15
  692:1,7,14,20
  699:7 700:2
  703:21 708:7,17
  709:14,20,21
  710:7,12 715:17
  718:5 719:1
  724:21,22 726:7
  726:11,13 727:7
  730:17 731:4
  733:10,22 734:2
  734:5 735:2,11
  735:13,15 737:21
  738:21 739:3
  743:6 752:6
  754:9 759:13
  764:22 768:15
  770:6 774:4
  781:20 787:4
  793:17 804:13

Raymond S. Hartman, Ph.D.    CONFIDENTIAL    February 27, 2006
Boston, MA

30

821:20 832:8,14
841:16,16,18
844:1 846:9
855:14 858:20
873:8 876:15,17
884:14 885:3
**reported** 681:1,11
681:19 833:9
**reporter** 629:17,18
629:19 640:15,18
643:14 660:16
692:10 726:6
769:18 830:4
898:1 904:5,17
904:18,19,20
**Reporters** 640:5
**reporting** 681:18
681:20
**reports** 642:14
671:16 705:14,15
706:14,20 707:6
707:11 710:13
724:15 739:20
758:11 770:9
822:9 874:11
**representation**
802:22
**representative**
774:1 828:11
**representatives**
828:15 897:5
**represents** 747:8,9
803:2
**reputation** 896:18
896:20,22
**requesting** 746:17
**require** 762:3
780:17
**required** 658:3
747:14
**requirements**
833:12 856:17

859:12 860:16
**reread** 642:8
660:16
**research** 674:2
679:11 703:14
714:20 744:10
**respect** 710:1
730:20 760:5,6
818:18 822:4
836:16 850:6,11
852:11
**respond** 731:11
799:7 841:12
860:10
**responded** 739:19
863:11
**responding** 863:6
**response** 658:16
659:14 745:1
746:4 754:22
850:3 862:13
**responses** 775:18
**responsible** 758:17
**rest** 839:17
**result** 782:19
831:19
**resulted** 809:20
**results** 688:17
727:21 737:14,16
810:13 842:5
865:6
**retail** 671:21,22
695:20 697:19
712:6 714:7
825:20 826:6
866:19 869:13
**retailers** 704:11
795:14
**retained** 871:21
**return** 685:8
859:21 861:16
863:9

**reveal** 669:7
690:17 705:9
782:19 824:15
841:8,11 847:16
852:9
**revealed** 674:12,13
688:1,9 694:8
698:19 733:7
780:22 783:4,5
787:9 788:13
801:10 823:7,22
824:2,3,5,10
825:6 835:1
839:20 842:4
843:21 847:11,16
850:15,20 852:2
873:4 874:19
**revealing** 788:21
811:19 835:2,5
851:6
**revelation** 824:13
**review** 686:20
705:9 707:16
708:9,12,15
710:5 756:12
786:6 890:6,7
**reviewed** 707:17
709:1 710:4,11
739:13 781:17
787:3,4,5 836:18
855:20
**reviewing** 716:10
717:1 740:4
771:2 859:4
**revised** 897:18
**revision** 878:2
**revisions** 877:5
**rich** 713:19
**richer** 811:8
**right** 645:18
650:10,14,20
651:3,4 652:1,6

653:21 657:13,14
657:15 668:6
676:22 681:7,10
682:8 692:4
699:6 701:10
705:2 721:4
726:22 732:8
763:3,7 764:3,10
768:1 774:6
777:8 787:20
793:1 798:2
803:12,13 815:6
817:18 820:6,9
820:13,18 839:9
841:3 864:3
865:5,21 867:6
868:2,22 871:15
872:10,13 881:14
888:6 896:15
**rise** 684:21 840:12
901:6
**Roberts** 710:17
**Rogers** 709:9 712:1
712:8 713:11
**roll** 857:13
**Rollin** 709:8
710:17 711:16
712:8 713:21
**Ropes** 631:12
641:12
**row** 802:13
**Roxane** 634:9
642:2
**rude** 673:11
**rule** 743:13 783:3
**rules** 629:16
765:18 774:10
**run** 725:3 813:20
**running** 816:11
879:22

──────────
**S**
**S** 629:13,14 630:14

631:4 635:10
636:3,6,9,15,21
637:1 638:1
639:1,7 640:1,11
642:4 643:19
644:6,16 889:11
889:14 903:16
904:7
**safe** 798:13
**sale** 647:15 656:10
678:13 701:1,21
885:11
**sales** 885:9
**sample** 704:10,11
**Saras** 877:18
**sat** 867:11 874:12
**satisfaction** 853:15
**save** 802:14
**saw** 788:10,10,12
788:13 805:1
858:6 869:10
**saying** 659:20
662:4 663:14,17
673:17,20 674:6
674:10 678:15,17
679:7,9 681:9
684:17 688:22
689:2 693:13
695:16 697:9,13
698:8 701:8,9
702:18 711:18
712:5,21 714:11
717:16 718:9,20
720:16 722:5,11
722:19 725:3
732:4,10 736:18
736:20 737:10,13
744:8 750:9
753:5 754:7,7
755:4 768:12
774:19 778:16
784:21 785:1

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 27, 2006
Boston, MA

31

788:11 790:22
792:7 793:3,10
796:6 801:10
825:18 827:21
833:15,18 835:21
850:17 851:20
852:1 862:17,21
864:13 866:1
870:19 872:17
873:17 884:4
888:18
**says** 695:8 713:10
713:17,22 716:9
717:1 723:22
724:11 745:3
746:7 749:11
764:17 765:15
770:7,8 772:21
778:9 792:9
797:10,18,19
798:18 799:15,16
809:11 810:13
815:5,11 820:10
820:14 834:14
880:5 881:4
882:5,10,22
890:13 895:15,18
898:16
**scenario** 869:20
**schedule** 762:13
763:6,13 771:10
836:6,9
**scheme** 806:9,12,17
**Schering** 631:18
**Schering-Plough**
631:19 641:12
**Schondelmeyer**
717:2,4,14,15,16
717:20 718:6
720:12
**school** 882:2 901:2
**schooled** 891:7

**scientific** 782:2
**scientifically**
780:20
**Scopa** 635:17 640:4
**screen** 732:18,22
736:17 752:10
836:1
**screens** 842:11
**screw** 791:4 827:19
827:19
**screwed** 792:10
**Scully** 895:11
896:5 897:8
**second** 647:12
735:19 756:7
797:7,9,11,14,18
808:7 809:10
810:9 857:15
899:8
**secondly** 825:9
**second-guess**
806:22 807:6
**second-guessed**
862:1
**section** 703:15
712:2 856:3,11
879:4 882:11
889:10 892:17
898:18
**sections** 707:7
877:22
**sector** 673:19,21
674:7 675:5,7,9
675:22 676:15,20
731:1 829:7
**see** 644:21 669:9
689:13 691:11
692:22 696:18
699:8 700:5,5,6
701:2 705:7,20
713:18 728:4,21
731:11,19 733:6

737:9 739:21
740:2 748:18
750:15 751:2
752:5 753:2
754:13,14,17
755:2,11 756:20
759:9,19 766:11
766:13 767:5
774:13,14 775:1
775:3,10,11
778:9 788:17
789:13,14 792:22
795:18 797:11
798:9 799:15,17
799:22 801:11
805:8 809:12
811:5,5 812:17
814:14,20 819:15
820:2,4,6,12,16
829:11 834:13
835:13 838:14
843:7 845:21
848:8,10,10,11
850:21 851:20
852:2,4 856:6,10
856:13 860:15
879:7 880:4,11
886:7 893:4,4,13
897:5 900:8
**seeing** 678:19
729:6 734:20
741:10 744:7
750:17 754:16
809:18 834:5
835:5 850:19
851:5 862:10
863:8,10 888:3
**seek** 755:9
**seen** 654:9 676:19
676:19 723:21
746:16 758:11
771:1 795:11

796:22 808:2
827:22 828:3,4,5
836:19 841:4,5
889:19 890:11
896:7 898:5
**segment** 694:17
890:18
**selective** 786:9
849:12
**self** 657:17 711:12
731:13 732:12
737:3 785:20
803:5
**self-administered**
671:21 712:4
**sell** 854:21
**seller** 690:6,9
**senior** 754:20
766:12 838:15
**sense** 795:20
808:21 821:17
**sent** 708:13
**sentence** 652:22
733:22 735:6
736:5 737:22
810:12 899:22
**sentencing** 769:3
792:8
**separate** 753:16,20
**series** 753:17
**served** 766:12
**service** 834:11
848:1 873:13
**services** 637:7
725:22 803:5
834:2 838:16
854:2,5
**servicing** 831:15
**SESSION** 780:1
**set** 647:12 658:20
663:18 672:13
675:11 680:12

687:9 710:6
718:8 744:12
751:18 764:19
765:22 766:22
775:18,19 778:8
782:14 786:10
792:17 795:21
801:12 810:2,3
812:22 813:14
843:17 844:22
847:20 851:12,14
877:4 885:9
886:6 901:4
904:8,11
**sets** 663:3 813:18
813:18
**setting** 722:14
731:21 740:6
869:3,4
**settlement** 719:12
769:2
**shaping** 733:5
**Shapiro** 630:3
641:14
**share** 651:18 653:7
668:18 821:5
854:17,22 861:10
861:17 863:21
871:20
**shared** 833:7,9
**sheet** 645:6
**sheets** 857:17 859:3
**Shield** 709:8 741:1
747:4 761:3,5,7
828:8,15,22
832:2,6,12
835:15 838:13,16
839:1,16 840:7
846:11,18 848:21
852:9 853:20
**shift** 793:1 823:9
832:3 861:13

Raymond S. Hartman, Ph.D.      CONFIDENTIAL                February 27, 2006
                                                Boston, MA

32

| | | | | |
|---|---|---|---|---|
| 862:3 | 732:6 733:13 | 677:4,20 678:6 | 866:2 867:8,16 | 881:8 |
| **shifts** 850:19 | 736:13 765:1 | 679:2,4 681:16 | 868:19 871:13 | **spades** 826:14 |
| **Shook** 632:3 | 776:5 818:8 | 682:11 684:14 | 873:21 876:3 | **Spahn** 638:4 |
| 641:16,18 | 877:8 888:2 | 685:1 690:8,12 | 885:21 886:19 | 760:12,16,22 |
| **short** 661:1 840:4 | **sit** 786:20 | 692:12 694:22 | 896:19 899:2,4,8 | 766:11 774:1 |
| 876:2 | **sitting** 745:13 | 695:2 696:9 | 899:10,14 901:8 | 777:12 781:19 |
| **shortcircuit** 707:22 | 872:15 | 697:12 698:11,13 | 901:17 902:4,12 | 784:10 |
| **shorter** 836:21 | **situation** 697:7 | 699:18 702:15,20 | 902:18 903:6 | **Spahn's** 768:9,12 |
| **shorthand** 629:17 | 784:16 799:9 | 702:22 706:9 | **Society** 750:11 | **speak** 746:5 |
| 876:22 904:20 | 806:6 822:19 | 720:3 721:16 | **sodium** 738:13 | **speaking** 736:22 |
| **show** 711:9 718:7 | 835:16 868:14 | 722:6,22 723:3,8 | **sold** 656:1 658:7 | **specialist** 640:4 |
| 755:15 760:11 | 870:16 872:22 | 723:16 725:8 | 697:17 719:5 | **specialists** 860:12 |
| **showed** 786:15,16 | **six** 829:3 | 739:6,8,11 743:4 | **somebody** 745:15 | 865:13 |
| **shown** 718:22 | **skimmed** 877:21 | 746:13 747:7,9 | 746:5,20 748:2 | **specialty** 861:1 |
| 873:7 | **slightly** 696:19 | 747:21 754:6 | **soon** 794:21 | 865:13,15 |
| **shows** 789:10 | 809:17 | 755:8 759:14 | **sophisticated** | **specific** 667:18 |
| 823:12 | **slow** 731:11 805:7 | 768:11 774:5 | 748:12 | 713:14 718:20 |
| **side** 650:11 770:12 | **slowly** 751:20 | 775:16 776:22 | **sorry** 672:21 | 762:16 790:20 |
| 837:2 860:19 | 794:17 823:15,21 | 778:17,19 779:1 | 673:10 691:17 | 795:21 821:3 |
| **sign** 774:22 785:5 | **small** 697:20 715:4 | 779:4 782:9 | 739:11 741:20,21 | 837:18 855:9 |
| **signal** 650:9 659:6 | 822:17 842:11 | 784:12 786:1 | 743:12 749:11 | 890:17 898:13 |
| 659:10 682:22 | 866:20 871:2 | 787:17 789:4 | 754:17 756:17 | 902:10 |
| 711:7 714:14,19 | **smaller** 675:16 | 790:14,19 791:14 | 771:6 772:6,14 | **specifically** 653:1 |
| 714:19 720:19 | 733:1,2 | 791:20 793:8,15 | 819:8 826:21 | 846:17 |
| 721:6,14 842:8 | **smallest** 732:17 | 795:10 796:5 | 827:2 831:6 | **specificity** 902:13 |
| **significant** 707:1 | **smedwards@hhl...** | 798:17 799:13 | 832:10 838:12,18 | **specified** 696:8 |
| 889:22 | 630:18 | 800:9 801:19,22 | 853:5 868:15 | 712:22 837:2 |
| **similar** 681:8 | **Snail** 635:10 641:7 | 802:8,11 803:10 | 869:3 882:8 | **speck** 732:17 |
| **simply** 671:5 684:9 | 641:7 | 804:3,11 806:5 | **sort** 817:6 | **spectrum** 800:14 |
| 701:17 703:12 | **snippets** 846:20 | 806:18 807:2,8 | **sorts** 860:12 | **speculate** 875:22 |
| 754:5 790:11 | **Sobol** 630:3,4 | 808:19 811:4,14 | **sounded** 827:11 | **speculative** 781:2 |
| 854:11 879:20 | 641:13,13,14 | 812:11 813:5,7 | **sounds** 657:1 681:7 | **speed** 650:17,18,21 |
| 886:16 889:2 | 647:10 650:13 | 813:12 818:20 | 715:13,21 749:10 | 651:10,20 652:1 |
| **single** 729:1,19 | 651:13,15 652:18 | 822:5 823:5 | **source** 669:17 | 652:3,13 654:22 |
| 730:18 734:8,13 | 653:11 655:6 | 824:4 827:13 | 729:1,8,19 | 868:21 |
| 734:16 738:2 | 657:6 658:15,18 | 832:9,15 833:1 | 730:11,18,18 | **speeding** 650:19,20 |
| 760:7 776:13 | 660:1,13,18 | 834:4 835:20 | 732:6 734:8,14 | 651:21 652:3,4,7 |
| 873:12 | 661:10 662:13 | 837:11,13 839:22 | 734:16 738:15 | 652:12 |
| **single-source** | 664:3 666:17,19 | 844:6,8 845:8 | 760:7 776:8,14 | **spend** 674:1 |
| 669:16 695:13 | 667:13 668:5 | 846:6,15 848:6 | 881:4 | **spent** 753:3 |
| 727:15 728:20 | 673:3,6,12 674:9 | 849:4 852:12 | **sources** 733:7 | **spirit** 659:15 |
| 729:12,12 730:13 | 675:1 676:2,4 | 857:8,13 865:8 | 774:2 877:6 | **spotty** 738:19 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 27, 2006
Boston, MA

33

spread 649:15
650:1,10 651:17
653:3,6 654:20
668:16,18 678:11
679:21 680:2,3
682:13,14 683:18
683:22 684:11
685:8,22 694:1
694:21 695:9
696:7 699:20
716:14 719:4
720:11,13,14,16
722:10 752:12
791:3,12,15
793:12,13 795:17
812:8 813:11
815:17,19 821:18
835:10 842:15
847:7 848:3
849:2,13,14
852:11 854:17,19
863:22 867:5
870:16 877:1,10
884:2,3,22
885:13,17 886:20
887:4,7,16,21
888:2,3,10,14
889:5
spreads 656:17
659:17 669:15
674:22 675:4,20
675:21 678:19,20
680:1 689:8
693:6,7,12
694:12,13,14
695:14,21 696:3
696:14,16 700:9
703:21 716:7,12
722:11 727:10
731:13,15 767:18
768:17 787:8
788:22 789:8,22

790:1,3,11
791:18 792:3
795:9 798:15
799:2 800:8,18
804:18,18 808:18
809:14,20 810:21
810:21 811:12
818:12 821:14
835:18 837:10
841:20 843:14
847:1,10 849:7
850:6,13 887:7
887:21
Squibb 630:21
640:20,22 641:6
680:22,22
ss 904:3
staff 653:15 655:12
890:6 898:12
stage 741:9 840:10
stake 896:17,20
stakeholder 748:4
stakeholders
901:19
stamps 889:12
stand 665:12,15,19
standard 759:6
839:4,7,11
standing 684:21
833:6
start 703:8 721:3
731:8,9 737:7,8
772:10 788:1,15
788:17 793:9
812:17 823:1
827:3 829:7
849:20 859:3
started 765:12
801:13 809:17
822:10 823:3
834:16
starting 733:5

766:2,3 820:6
840:12 841:1
857:18 902:21
starts 772:11 792:8
state 633:18 640:17
813:2 830:12
847:13,14
stated 653:9 719:16
739:3,18 866:10
880:22 894:16,22
statement 717:20
727:20 736:1,19
738:8 742:12
753:11 769:11
795:12 796:7
statements 774:8
states 629:1 646:21
647:1 700:18
717:1 737:22
771:9 803:2
808:8
stating 770:6
status 840:19
statute 649:15
659:22 661:9
664:13 672:19
844:3 876:20
877:3,3,14
879:20 880:5
883:21 884:11,18
886:7,11,18,20
889:5 899:1,7
statutes 656:8
660:3,9 877:4,11
statutory 806:13
877:19 882:2
stay 836:8
step 774:21 794:13
794:20
Steve 640:19
641:11 802:14
897:21

Steven 630:12
631:13 900:8
steven.kaufman...
631:17
Stewart 639:7
889:11,14
sticker 650:8
671:17 677:6,11
683:4 694:3
721:5 744:7
842:7 843:10
stood 816:19
straight 657:12
straightforward
888:6
strategic 851:17
863:7
strategically 863:5
strategies 844:15
strategy 758:17
880:13
Street 630:5 634:17
635:5,13 640:6
strike 660:13 812:6
827:4
stronger 874:17
strongly 675:11
682:20 860:14
structure 855:8
students 798:22
studied 806:13
817:5
studies 669:1,6
674:14 675:3,7
676:19 680:19
727:4 731:12
829:8 862:8
study 692:21 699:3
699:4 829:1,4,10
858:21 859:5
860:9
studying 714:5

753:4
stuff 735:9 826:16
subclass 646:7,19
647:2 747:16,17
747:17
subclasses 747:16
subcommittee
719:3 769:4
809:21
subject 658:22
667:10 681:6
746:8 833:4
submitting 821:10
Subscribed 903:17
subsection 898:16
subsections 898:11
subsidization
835:12
subsidize 831:13
831:13 836:11
847:22 848:20
854:5,20
substantial 721:18
890:10
substantiate 808:9
subsumed 816:9
suddenly 805:21
847:10
sufficient 799:6
800:12 823:14
871:11
sufficiently 782:1
795:3 840:11
891:7
suggest 832:16
843:20 864:10
suggested 825:7
suggesting 807:5
833:20
suggestion 807:9
suggests 712:9
753:3 826:4

Raymond S. Hartman, Ph.D.   CONFIDENTIAL   February 27, 2006
Boston, MA

34

| | | | | |
|---|---|---|---|---|
| 882:18 | 707:3,12 708:4 | **switch** 795:5 | 744:8 748:6 | 682:15 688:11 |
| **Suite** 634:17 640:6 | **suppose** 888:21 | **switching** 833:16 | 749:1 753:7 | 694:13 697:15 |
| **summarize** 687:10 | **sure** 670:13 680:16 | **sworn** 642:5 | 756:7 757:5 | 698:14 703:2,12 |
| 693:17 754:9 | 682:4 689:14 | 903:17 904:9 | 770:17 778:20 | 705:1,12 715:1 |
| 755:5 | 691:21 726:19 | **system** 662:5 | 780:19 784:6 | 717:12 724:18 |
| **summarized** 669:9 | 772:9 784:13 | 765:21,22 795:5 | 788:8 793:3 | 725:8 730:12 |
| 671:14 687:4,14 | 824:1 880:4 | 801:6 809:18 | 796:12 806:21 | 732:7 736:19 |
| 691:19 692:19 | **surface** 826:12 | 810:22 811:16 | 810:9 812:5 | 763:17 774:18 |
| 720:10 727:9 | 840:13 | 833:17 837:17 | 815:9 819:2 | 776:13 780:8 |
| 728:13 846:8 | **surprise** 806:15 | 839:18 840:9,22 | 829:13 833:10 | 787:21 788:5 |
| 877:11 879:12 | **surprised** 840:5 | 841:9,13 842:10 | 837:21 855:13 | 803:4 816:1,2,2,3 |
| **summarizes** 669:10 | **surreply** 705:15 | 845:3 846:13 | 858:20 859:6 | 817:18 818:3,15 |
| **summarizing** 697:5 | **survey** 650:3 669:2 | 847:19 849:15 | 868:11 873:11 | 821:13,17 832:17 |
| 718:12 738:21 | 679:11 688:2,16 | 852:3 854:11 | 875:14 882:1 | 860:12 871:15 |
| 826:8 | 693:18 698:1 | **systematic** 849:18 | 893:22 903:2,5 | 872:7,9,9,11 |
| **summary** 687:22 | 699:10 701:13 | 851:16 852:5 | **taken** 637:13,16,19 | 875:2 877:14 |
| 689:15 693:5,11 | 703:14 714:20 | **systematically** | 638:4,7,17,20 | 885:10 886:22 |
| 694:5 704:15 | 737:14,15 738:18 | 847:4 849:9,21 | 640:14 654:7,18 | 887:2,3 888:9 |
| 770:14 783:7 | 774:17 777:19 | **systems** 700:17 | 665:8 725:15 | 890:2 891:14,15 |
| **superman** 903:4 | 780:18,21 782:14 | 768:1 792:18,19 | 740:16 744:18,20 | 891:17,21 895:11 |
| **supplemental** | 784:14 787:6 | 795:6 | 755:16,19 760:12 | 901:21 |
| 636:14 642:19 | 867:17 | | 760:17 769:21 | **talks** 685:3 691:14 |
| 644:3,5,21 | **surveyed** 689:1,2 | **T** | 770:3 779:8 | 724:8 799:22 |
| 646:14 647:6,12 | 727:22 754:11 | **T** 629:11 636:6 | 814:4 830:18 | 804:18 814:14 |
| 647:16,18,21 | **surveying** 702:2 | 637:1 638:1 | 838:1,4 876:7 | 820:4 |
| 648:5,20 649:2 | **surveys** 686:16,19 | 639:1 | 894:18,19 900:4 | **tape** 725:3,4 |
| 649:11 655:2 | 687:16 688:10,11 | **table** 668:21 | **takes** 681:18 | 813:20 |
| 656:17 658:9 | 688:12,14,16 | 692:20 729:18 | 805:18 | **targeted** 861:9 |
| 661:4,5,8,11,16 | 695:12 701:18,19 | 736:21 785:5 | **talk** 655:13 701:20 | **team** 653:19 |
| 661:21 662:12 | 702:3,6,12 705:4 | **tables** 654:13 | 703:13,16,18 | 709:10 |
| 665:9 666:18,22 | 706:8,13 720:6 | **tabulation** 858:18 | 704:7,9,10 706:2 | **technical** 889:10 |
| 843:22 876:17 | 767:16 780:9,12 | **take** 645:22 648:18 | 719:2 814:22 | **technology** 840:20 |
| **support** 636:10,16 | 781:6 782:14,21 | 652:15 655:12 | 824:2 846:9 | **tell** 676:8 695:12 |
| 643:19 644:6 | 850:22 883:11,13 | 659:5 663:19,21 | 888:14 | 695:12 740:21 |
| 654:9 710:1,18 | 883:18 884:8 | 680:21 688:15 | **talked** 768:14 | 741:2 745:10 |
| 782:5 786:13 | 890:22 891:14,22 | 689:9 694:16 | 795:15 835:2 | 749:12 758:17 |
| 808:10 828:4 | 892:13 894:5 | 700:13 703:4 | 893:22 894:4 | 759:4 772:8 |
| **supported** 688:17 | **suspect** 702:5 | 704:17 706:17 | 902:7 | 774:8 776:12 |
| 786:14 | **suspend** 902:18 | 710:15 712:22 | **talking** 657:19 | 786:17 816:16 |
| **supporting** 708:10 | **suspended** 903:9 | 715:16 725:6,10 | 660:10 668:12 | 818:6 833:8 |
| 718:13 | **suspicion** 792:5 | 727:18 728:10 | 670:13,14 678:10 | 852:10 893:8 |
| **supports** 700:2 | **suspicious** 694:7 | 734:3 735:16 | 678:11 682:12,13 | **telling** 683:2,2 |
| | | 737:20 741:6,12 | | |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 27, 2006
Boston, MA

35

713:3,6,7 718:7,9
720:4 723:18
785:12 849:18
862:14
**tells** 679:12,12
688:20 695:5
698:21 712:17
713:17,20 714:2
723:21 787:10
852:13
**term** 649:17 676:21
831:14 836:15
837:4
**terminate** 837:2
**termination** 837:1
837:5
**terms** 656:9 657:12
660:4 667:8
673:15 686:14
688:18 743:11
749:12 771:2
786:4 800:2
809:2 811:16
812:14 836:14
861:21 867:4
892:1
**test** 788:2
**testified** 642:5
682:5 699:13
702:12 733:9
739:2 756:18
761:19 780:11
785:16 786:21
787:14 788:1
806:12
**testifies** 741:15
766:11
**testify** 662:20
663:5
**testimony** 650:4
659:21 686:21
687:2 707:1,2,7

707:12 708:2,3,5
708:9 709:7,17
709:18 710:17
720:5 727:6
730:16 733:10,15
735:22 738:7
741:17 742:22
748:16,18 751:7
751:11 752:18,20
754:2 756:21
761:17 763:21
764:12 766:15
767:15 768:8
773:22 776:1
781:16,16 782:7
784:9 793:5
795:18 806:22
812:7 831:3
833:16,20 840:6
846:5,10 876:20
895:6,9,10 900:7
904:10
**testing** 788:6
**textbook** 871:1,6
871:17
**Thank** 643:8
794:11 852:22
**theirs** 708:15
**theory** 683:9 715:9
784:6 788:9
790:18 791:11
824:3 850:16
**therapeutic** 717:22
**therapy** 861:21,22
**therefrom** 886:8
**thing** 683:20
731:12 734:16
738:22 777:5
846:21 849:5
882:21
**things** 681:5
682:17 684:18,19

685:6 686:8,12
686:13 687:10
710:12 724:20
733:10 739:18
752:3 778:5
783:2 784:7
805:19 810:7
817:13,17 840:18
849:13 857:20
858:2 859:9
870:10,13 873:13
882:7,19 883:2,7
888:18
**think** 645:15
646:20 647:11,19
649:19 650:15,15
652:8 654:3,11
658:7 663:8
667:21 675:6
677:8,9 681:7,10
683:2 686:22
693:16,17 699:4
699:4,13 703:13
707:17 713:14
718:4 720:13
726:15,20,22
727:2 728:14
729:17,18 735:12
735:14 750:9
753:19 754:2
757:1,13 758:2,7
761:8 767:6
771:1,1,2 775:17
781:8 782:10
783:20 784:15,19
794:3 804:12,20
808:21 814:18
824:18 825:9
853:12 858:14,14
859:13 860:22
861:1,3 866:22
876:19 877:17

886:2 887:9
888:4,8 898:7
902:6
**thinking** 653:17
703:1 714:12
734:4 767:22
867:1 871:1
**third** 630:15 698:2
716:5 724:2
731:21 747:9
751:18 752:1
789:16,18 810:12
819:21 851:2
857:17 866:17
890:12
**third-party** 674:16
674:22 687:1,6
688:18 693:16
704:5 706:1
716:3 731:2
732:11 743:16
765:6 766:2
768:4 786:21
787:13 788:15
791:1 793:19
795:4 799:7
802:15 809:1
826:17
**Thomas** 630:4
637:16 744:18,19
748:7 895:11
**thorough** 848:12
**thought** 665:3
673:9 691:18
695:14 723:4
725:8 766:5
767:9 772:7
789:1,22 806:7
813:16 819:8
848:16,18 869:13
877:18,18 878:18
878:18 886:13

**thoughts** 774:20
**thousand** 810:17
**three** 749:13,21
836:20 856:13
**threshold** 649:12
649:21 650:1,16
650:19 652:11
653:8,16 656:6
664:21 665:20,20
666:9 686:2
842:13,14 844:1
844:2 884:14
886:9
**thresholds** 669:5
841:19 842:5,17
880:11
**throwing** 818:11
**thumb** 743:13
765:18 774:10
**ticket** 826:18
**tied** 763:6,12 801:1
**Tiffany** 632:5
641:17
**tight** 696:20 729:3
**time** 640:8 643:3,5
645:10 653:4
674:2 677:16
689:13 693:18
708:11 725:5,12
725:17 753:4
764:20 765:3
766:17 767:18
769:15 779:6
780:3,19 786:19
798:16 799:5
800:11,20 802:12
802:14 803:16
805:12,18 806:11
814:1,6 816:22
822:1 832:5
834:22 839:8
846:19 850:18

Raymond S. Hartman, Ph.D.        CONFIDENTIAL        February 27, 2006
Boston, MA

36

876:2,4,9 881:7
894:1 903:8
**times** 654:1 834:21
898:14
**Timothy** 635:10
641:7
**title** 647:11
**tkilloren@shb.co...**
632:10
**today** 645:18
761:13 784:11
786:20 803:3
820:14
**Today's** 640:7
**told** 663:4 843:18
843:18 844:19
890:6 900:21
**Tom** 641:13 725:7
902:17
**tomorrow** 902:19
**tom@hagens-ber...**
630:8
**top** 727:20 819:19
856:13 858:11
**total** 675:17
**Tower** 635:12
**traditional** 870:22
**train** 673:8
**transaction** 702:5
717:8 782:18
844:11 886:5
**transactions** 649:8
650:8 721:7
783:5 842:8
843:4,10
**transcript** 637:12
637:15,18 638:3
638:6,16,19
703:6 740:11,15
744:17,19 748:7
755:18 760:11,16
769:20 829:14

830:10,17 831:2
838:3
**transcripts** 642:9
642:12 709:2
**transition** 866:14
**translate** 790:21
**translated** 888:7
**transparent** 852:5
**treated** 830:16
**treatment** 865:20
**trial** 648:3 662:9
663:5 720:18
**trouble** 878:21
**true** 708:13 718:1
748:14 750:1
753:12 815:9,10
904:9
**try** 648:9 675:3
698:10 768:4
780:20 790:21
861:17 896:15
**trying** 675:6
676:14 684:7,9
684:18 692:22
708:1 734:1
736:21 750:7
754:17 758:6
780:22 797:4
802:14 821:4,17
835:7 862:15
872:7,8
**turn** 661:14 684:4
741:20 792:12
801:13 876:14
**turned** 705:17
706:4 809:5,6
840:18
**turning** 856:11
**turns** 718:14
719:20 720:1
721:7 842:10
**twice** 802:13

**two** 636:21 644:16
662:5,15,22
678:1 683:18
710:13,15 711:3
711:14 739:20
753:15 778:21
808:9 882:7,19
883:1,3,7
**Two-page** 639:5
889:13
**Tye** 635:3 641:21
641:21
**Tyler** 632:13 641:4
**type** 776:15 799:4
872:2
**typed** 878:16 879:6
**types** 687:9 693:9
795:15 833:5
865:10 895:11
901:3
**typical** 759:15
**typicality** 759:19
**Typically** 759:7
**typo** 646:8,12,13
**T-33** 635:13
**T.T** 630:13

---

**U**

**U** 640:11
**ultimate** 682:21
**ultimately** 674:11
710:6 799:5
805:7
**Um-hmm** 746:9
820:16
**un** 706:3
**unaware** 743:9,19
**unclear** 768:17,17
**underlined** 797:14
**underlying** 851:10
**underpayment**
834:2 854:2
**underpayments**

854:8
**understand** 656:12
657:12 659:20
660:18 666:11
672:18 676:4,14
678:7 682:4
684:17 737:14
790:21 796:3
800:16 805:20
806:2 812:17
822:11 823:4,4
824:1,19 836:3
840:13 841:8
844:19 847:4,6
848:3 849:7
850:7 852:7
856:22 874:1,3
875:7 886:21
**understanding**
648:13 649:7,18
650:7 654:10
663:11 664:12
669:15 671:9,16
672:5,8,10,14
673:16,18,19
674:3,7,17
676:17 677:2,17
680:11,17 681:15
687:11 694:1,10
694:11 695:21
696:3,13,15
697:2,2,4 698:1
700:19 711:15
712:3,15 716:2
717:3 728:12
732:1 740:5
743:17 746:11
748:3 750:3,13
750:17 751:4
755:13 770:15
777:17 788:21
794:14 795:16

805:9,10,14
809:1 811:7,22
812:16,19 823:14
828:10 832:21
834:10,15 839:3
839:6,10 842:7
843:3,15 845:2
845:18,20 847:10
849:1,16 852:4
855:1 856:19
857:22 862:10
874:7 877:15
880:7 883:8,15
890:20,21 891:19
892:21,22 897:14
**understandings**
664:7 674:11
679:13 688:3
768:22 770:7
778:11 809:4,7,9
809:9
**understands** 824:9
**understood** 647:22
668:19 678:8,16
680:17 682:1
685:10,10 686:15
693:7 697:10,14
699:14 701:6
712:7 719:8
723:4 724:10
739:3 790:7
791:12 793:19
798:14,19 816:15
827:8 833:22
834:17 844:12,13
867:11 883:6
885:18 891:21
892:1
**undertook** 850:22
**unfocused** 728:14
**unfolding** 877:4
**uniform** 801:4

Raymond S. Hartman, Ph.D.  CONFIDENTIAL  February 27, 2006
Boston, MA

37

unimportant
  675:14 826:14
  840:17
uninformed 744:11
United 629:1
  797:21 798:8,11
  798:13 799:10,11
  803:2,2,14,17,17
  803:18
units 658:7
University 669:11
  687:15 787:5
unreliable 782:22
upper 654:8 679:19
  870:2
urologists 861:2
use 649:11 651:20
  653:15 661:2
  668:17 680:14
  702:8 725:5
  742:18 787:22
  847:12,22 850:20
  854:11,16,20
  863:21 865:10
  882:17 887:4
useful 701:19
  702:6 738:5
  781:2
usefulness 705:13
uses 882:13
usually 861:22
  865:12
utility 824:14

**V**

vague 778:11
validity 783:16
valuation 702:3
  782:13,16 783:11
  784:5,7,14
valuations 785:4
  824:15
value 755:2

variation 637:4
  692:1,15 696:20
  696:21 715:4,4
  716:3 737:5
  738:14 872:20
varied 759:6
varies 729:9
variety 650:2
  667:16 679:15
  682:17 705:10,18
  723:1 739:12,18
  774:20 822:6
  824:7 871:16
  890:7
various 677:22
  687:1 696:11,18
  696:18 697:3
  720:5 721:2
  724:14 834:19
  840:19 858:17
  860:12 886:4
  901:19
vary 687:19 773:7
vein 896:7
venues 822:9
Vepesid 814:15,19
  815:1,5 817:11
  818:18 820:5,10
  821:7,22 822:4
verbatim 900:1
version 878:17
versus 661:15
victim 793:4
video 640:4
videographer
  635:17 640:2
  725:2,12,17
  779:6 780:3
  814:1,6 876:4,9
  903:8
VIDEOTAPED
  629:12

Vietnam 823:17
view 675:19 684:22
  711:7 756:15
  769:13 815:18
  820:19 829:8
  860:19 866:8,9
viewing 646:10
  707:20 715:19
  716:18 726:17
  748:21 749:6
  756:10 758:9
  769:7 772:19
  794:6 799:20
  803:20 808:4
  857:2 879:9
  887:13
views 766:16
Vincasar 752:5
  804:22 809:21
  810:20
violated 841:15
Vladeck 807:15,18
  811:6 816:3,21
voice 798:20
Volume 629:8
  703:6
volumes 808:9
VP 758:19

**W**

WAC 672:2 676:21
  677:3,5,11,19,21
  678:5,8,14,16,20
  678:21 679:20
  680:3,5,7,8,12,20
  681:5,9,19
  682:15,16,20
  683:1,14,20
  684:6,8,11,20
  685:4,11,12,16,17
  685:19,20,21
  717:8 718:11
wailing 724:5

wait 770:4 778:17
  778:17,17
waiting 689:19
walk 693:21
walking 744:6
want 642:18
  645:15,16 646:2
  661:14 667:10
  668:8 672:20
  691:13 703:13,14
  713:15 721:22
  725:5 727:19
  737:21 740:8,19
  741:17 748:6,15
  748:18 749:3
  750:4 755:15
  756:12 759:1
  760:11 761:16
  771:5,6,8 772:22
  774:13,14 775:10
  775:11 778:9
  786:6 788:18
  791:5 793:3
  797:12 801:10
  807:12 814:10
  819:17 830:9
  831:2 833:8
  836:1 838:9
  840:2 844:21
  846:1 847:8,13
  847:15,22 853:16
  854:11 856:2
  869:8 874:16
  875:9,10 876:14
  878:3 887:4
  889:8 899:11
wanted 722:12,13
  751:2,4,5 790:12
  799:2 806:16
  824:1 825:3
  827:2 853:22
  854:4

wants 737:14
war 823:17
Wardwell 631:3
  641:10
Washington
  633:14 634:18
wasn't 648:18
  843:18 850:18
  893:19
watching 823:1
way 647:16 650:10
  650:15 651:18
  653:9,13,17,18
  654:11 655:1
  658:12 664:18
  667:2 668:18
  681:17 701:16
  723:10 737:3
  742:21 788:16
  789:11,14,14
  790:4 794:20
  795:7 805:7
  807:9 811:20
  823:9,10 835:19
  836:12 859:15
  888:16 891:9
  892:7 897:7
ways 792:17
  844:11,12
Webb 632:13 641:4
went 696:17 735:2
  866:14 893:14
  894:9,15
weren't 668:17
  731:14 751:20,21
  796:8 849:8
  867:1 884:8
  893:19
Westphal 632:5
we'll 672:19
we're 664:20,20,22
  667:11 678:10

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                    February 27, 2006
                                    Boston, MA

38

| | | | | |
|---|---|---|---|---|
| 689:19 705:1 | 845:2 | **witnesses** 650:4 | **X** 636:1,6 637:1 | 739:14 757:12 |
| 706:7 732:7 | **Wisconsin** 749:19 | 786:9 | 638;1 639:1 | 764:22 786:5 |
| 780:4 792:9 | **withdraw** 762:2 | **Witt** 634:4 642:1,1 | | 825:16,18 866:10 |
| 803:8 817:18 | 857:10 | **wonder** 812:18 | **Y** | 895:16 896:4 |
| 818:3,9,13 | **withdrawn** 857:9 | **word** 845:12 | **yardstick** 661:15 | 897:8 900:9 |
| 821:13 827:20 | **witness** 629:15 | 882:13 | 661:18 668:11 | 902:7 |
| 862:10 871:15 | 636:2 643:1,7,9 | **wording** 898:13 | 669:14 672:18 | **Young's** 709:7,14 |
| 872:6,13 885:10 | 643:12 644:1,11 | **words** 695:18 | 673:1,1,2 678:3 | 709:16,18 711:1 |
| 887:5 888:9 | 646:4,10 652:20 | 697:18 772:8 | 678:18 679:17,20 | 718:12 786:3 |
| 902:20 | 660:17 668:7 | 845:12,13 865:21 | 680:4 683:8,15 | |
| **we've** 823:1 871:14 | 673:5,10 689:12 | 867:10 885:2 | 696:1 699:22 | **Z** |
| 891:21 | 689:15,22 691:6 | 893:1 895:6 | 700:3,11 702:9 | **Zachary** 807:14 |
| **WHEREOF** | 691:11 692:8,13 | 899:17 | 703:21 704:16 | **Zeneca** 641:10 |
| 904:11 | 692:18,19 698:15 | **work** 662:3 669:2 | 707:13 708:5,10 | **zero** 651:6 661:22 |
| **whichever** 895:14 | 700:15 703:1,7 | 698:1 717:1 | 710:2 787:8 | 664:21 666:10 |
| 895:16 | 707:20 715:19 | 768:3 783:16 | 864:9 870:4 | 842:15 844:2 |
| **White** 634:16 | 716:18 726:10,17 | 903:6 | 876:16,17,18 | 876:19 877:1 |
| 641:20 | 735:18 739:9 | **worked** 749:15,18 | 887:21 | 879:20 883:20 |
| **wholesale** 629:5 | 740:12 742:1 | 749:22 825:19 | **yardsticks** 667:15 | 884:2,3,10,22 |
| 638:14 640:11 | 746:2,15 748:10 | 894:1,14 | 667:16 672:6,16 | 885:17 886:18,20 |
| 677:14 681:1,8 | 748:21 749:6 | **working** 732:13,14 | 697:15 699:19 | 886:21,22 887:7 |
| 681:12,19,20 | 753:9 756:3,10 | **works** 850:16 | 707:3 712:12 | 887:16 888:3,7 |
| 742:8,9,17 | 756:15 758:9 | **world** 662:3,4 | 718:11 850:20 | 888:10,14 889:5 |
| 753:14 829:17,21 | 759:3 760:20 | 867:10 868:20 | **Yeah** 753:19 | **Zolodex** 683:13 |
| 881:2,6 882:6,14 | 769:7,13 770:1,4 | 872:1 | **year** 653:4 836:19 | 861:14 |
| 898:20 | 770:21 771:11,15 | **worrying** 826:17 | **years** 749:13,21 | **Zucker** 630:14 |
| **wholesalers** 677:14 | 772:19 784:2 | **worse** 674:17 | 760:1 767:9 | 641:5,5 |
| 728:20,22 729:5 | 794:6,9,11 | **wouldn't** 662:14 | 770:11 785:14 | |
| **wide** 737:4 | 796:20 799:20 | 696:5 701:15 | 801:1 823:19 | **$** |
| **wilderness** 724:6 | 802:4,7 803:20 | 763:1,11 798:13 | 836:4,20 841:7 | **$136** 820:11,20 |
| **William** 635:3 | 807:22 808:4 | 806:17 | 849:16 851:8 | **$136.49** 814:19 |
| **Williams** 629:17 | 810:11 813:22 | **Wow** 889:20 | 863:2,3 | 815:17 |
| 640:16 904:4,16 | 814:13 819:11 | **write** 767:14 | **yielded** 884:22 | **$18** 815:2,13,18 |
| **willing** 665:12 | 820:3 830:2,21 | **writes** 671:18 | 885:17 | **$35** 820:15,21 |
| 698:21 734:7 | 831:9 838:7,21 | **written** 653:16 | **York** 630:16,16 | 822:1 |
| 784:17 827:9 | 853:14,17 855:17 | 717:4 724:8 | 631:6,6 632:16 | |
| 864:10,16 866:6 | 855:18 856:5 | 783:7 790:4 | 632:16 | **0** |
| 867:13,20 868:5 | 857:2,12,14 | **wrong** 690:3 | **Young** 671:13 | **007** 819:3,5,10 |
| 868:15,16 | 878:7 879:2,9 | 719:14,15,15 | 672:1 687:1 | **01** 640:12 |
| **willingness** 783:2 | 887:13 889:17 | 896:4,5,21 899:1 | 695:19 697:18 | **01CV12257-PBS** |
| **Willmark** 709:8 | 898:3 903:2 | **wrote** 645:10 | 705:16 707:18 | 629:5 |
| **wired** 768:2 842:9 | 904:7,10,11 | | 711:10 712:2,14 | **015-1693** 889:12 |
| | | **X** | 714:4 717:17 | **019** 689:11 691:4,5 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 27, 2006
                                            Boston, MA

39

| | | | | |
|---|---|---|---|---|
| 693:2,4 700:8,14 | 796:17,20 799:21 | **10017** 631:6 | 836:4 849:16 | 895:1 901:6 |
| **020** 689:21 693:2 | 803:21 | **10022** 630:16 | 863:2 864:20 | 902:3 |
| 855:15,16 857:3 | **034** 638:11 807:13 | **10036-6710** 632:16 | 867:21 869:15 | **1998** 895:1 900:2 |
| 859:8 875:13 | 807:20,21 808:5 | **11** 638:8 679:17 | 874:16,17 | **1999** 897:18 |
| **02110** 629:21 | 814:11 | 696:14 730:7 | **15th** 647:7 648:8 | |
| **02110-2624** 631:15 | **035** 638:13 829:16 | 735:17 769:21 | 649:3 652:16 | ――――― |
| **02111** 640:6 | 829:22 830:1,5 | 770:3 | 661:17 885:3 | **2** |
| **02116-5092** 635:14 | **036** 638:16 830:10 | **11:39** 725:12,15 | **16** 726:21 741:15 | **2** 638:11 692:20 |
| **02138-3736** 635:6 | 830:19,20 | **11:49** 725:16,17 | 819:18,19,20 | 693:11 694:17 |
| **02142** 630:6 | **037** 638:19 838:1,5 | **1111** 633:13 | 820:2 | 709:6 725:18 |
| **023** 636:8 642:21 | 838:6 850:1 | **1117** 633:5 | **160** 712:5 | 727:19 729:18 |
| 643:21,22 646:2 | **038** 639:3 878:4,9 | **1133** 632:15 | **17** 763:16 771:14 | 747:16 807:15,17 |
| 646:11 652:17 | 879:1,10 | **115** 873:9 | 772:13,15 856:3 | 808:16 814:2 |
| 657:14 658:5 | **039** 639:5 889:9,15 | **12** 729:6,6 748:16 | **170** 895:18 | 818:17 829:14,19 |
| 661:18 665:6 | 889:16 | 753:8 770:8 | **174** 766:20 | 838:10 904:22 |
| 707:21 715:20 | **040** 639:9 897:17 | 879:12 | **18** 711:19 712:10 | **2:32** 814:1,4 |
| 716:19 758:10 | 897:20,22 898:1 | **1212** 893:5 | 771:8 859:9 | **2:39** 814:5,6 |
| 769:8,14 782:3 | 898:2,5 | **123** 771:13 772:11 | **187** 703:9 | **20** 677:18,21,22 |
| 794:7 887:14 | **0479** 807:16 | 772:12,16 | **188** 703:4 | 679:1 680:5,15 |
| **024** 636:14 642:21 | **0484** 807:16 | **124** 772:16 | **189** 703:4 | 681:13 682:9 |
| 644:4,8,10 | | **126** 740:20 741:18 | **1990** 729:19 817:9 | 683:7 684:11 |
| 646:15 658:10 | ――――― | 741:22 | **1990s** 729:13 733:3 | 703:9 711:21 |
| 665:4 | **1** | **13** 660:2 711:19 | 809:5 | 729:6 730:7 |
| **025** 636:20 644:14 | **1** 646:7,19 647:2 | 712:10 715:16 | **1991** 729:19 734:8 | 741:18,22 801:1 |
| 644:16 | 747:17 897:18 | 727:22 831:4 | **1992** 637:11 724:21 | 863:3 903:18 |
| **026** 637:3 691:22 | **1A** 640:6 709:7 | 868:1 873:8 | 724:22 726:2,8 | **200** 634:5 635:13 |
| 692:16,17 | 711:3 | 877:5,12 900:1 | 729:19 734:5 | 696:4 |
| **027** 637:6 726:2,6,9 | **1:02** 779:6,8 | **130993** 904:20 | 764:22 766:13,17 | **2000** 769:1 |
| 726:18 727:19 | **1:47** 780:1,3 | **14** 637:17,20 660:3 | 768:10,15 866:10 | **2000s** 764:18 |
| **028** 637:12 740:10 | **10** 643:9 764:7 | 730:8 744:18,20 | 866:11 877:13 | **20004** 633:14 |
| 740:17 745:21 | 773:12 774:12 | 755:16,19 856:12 | 895:18 | **20006** 634:18 |
| **029** 637:15 744:17 | 775:3,22 794:4,8 | 894:12 895:10 | **1994** 639:6 841:5 | **2001** 634:17 769:2 |
| 744:21 748:8,9 | 794:9,10 819:6 | 900:7 | 889:11,14 891:4 | **2003** 691:10 888:3 |
| 748:22 749:7 | 820:17 823:19 | **15** 643:17 644:20 | **1995** 891:13 | 888:12 894:9,17 |
| **030** 637:18 755:17 | 836:4 841:7 | 645:3 646:1 | **1996** 807:15,17 | 900:3 |
| 755:20 | 849:16 851:7 | 663:15,22 665:13 | 808:16 818:17 | **2004** 638:5,15 |
| **031** 638:3 760:15 | 865:1 867:22 | 666:16 694:21 | 819:6 820:17 | 732:1 758:21 |
| 760:18,19 | 869:14 | 695:10,15 700:10 | 891:13 | 759:21 760:9,13 |
| **032** 638:6 769:19 | **10,000** 719:6 | 700:10 708:7,17 | **1997** 638:10 796:13 | 760:17 829:5,18 |
| 769:22 770:19,20 | **100** 696:22 773:13 | 712:19 716:5 | 796:17 798:14 | 829:21 831:11 |
| 772:20 | 774:12 775:4 | 759:7,12,19 | 799:11 804:2 | 835:7,22 845:4 |
| **033** 638:9 796:15 | 776:1 815:12 | 785:14 819:22 | 877:13 879:13 | **2004-2005** 767:11 |
| | 820:15 826:1 | | | **2005** 637:14,17,20 |
| | **1000** 696:4 | | | 638:8 644:20 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 27, 2006
                                                    Boston, MA

40

| | | | | |
|---|---|---|---|---|
| 666:3 740:16 | **3** 644:22 668:22 | 700:13 772:16 | **60601** 634:6 | **829** 638:15 |
| 744:18,20 755:16 | 692:21 747:17 | 876:10 889:11,13 | **617-425-3000** | **830** 638:18 |
| 755:19 769:21 | 807:16 810:10 | 891:4 903:10 | 635:15 | **838** 638:21 |
| 770:3 775:5,7 | 814:8 841:5 | **4th** 630:5 | **617-482-3700** | **85** 694:17,19 |
| 805:13 812:3 | 876:5 | **4:14** 876:4,7 | 630:7 | 696:22 867:21 |
| 835:8 849:6,22 | **3rd** 645:4 798:1 | **4:28** 876:8,9 | **617-864-7900** | 873:9 |
| 869:7,12 874:9 | **3-0479** 807:19 | **40** 652:19 716:22 | 635:7 | **875** 630:15 |
| **2006** 629:7,22 | **3-0484** 807:19 | 865:2 | **617-951-7540** | **878** 639:4 |
| 638:18,21 640:7 | **3.0001** 654:4 | **400** 696:4 791:3 | 631:16 | **889** 639:8 |
| 644:22 767:11 | **30** 638:5 650:1,11 | **405** 878:6 | **629-904** 629:9 | **89** 838:10,20 |
| 830:11,18 838:2 | 650:15,22 651:3 | **405.517** 639:9 | **63** 887:15 | 852:21 853:4 |
| 838:4 841:4 | 651:4,22 652:6 | 879:4,7 897:18 | **64** 888:6,16 | **897** 639:9 |
| 904:12 | 652:10,12 653:3 | 897:19 | **64108-2613** 632:7 | |
| **2010** 904:22 | 653:15,18,21 | **42** 639:9 640:6 | **642** 636:4 | **9** |
| **202-216-1142** | 654:1,2,4,4,5,7,17 | 770:6 878:5 | **643** 636:13 | **9** 637:14 692:3 |
| 634:19 | 654:20,21 656:6 | 897:18,19 | **644** 636:19,22 | 730:8 740:16 |
| **202-739-5860** | 662:1 664:22 | **44** 635:5 646:21 | **650-813-4930** | 741:11 749:1 |
| 633:15 | 665:21 678:3,22 | **45** 759:8,16,20 | 633:7 | 766:10 |
| **21** 759:2 | 679:8,22 680:4 | 878:5 | **69** 834:8 | **9-2** 692:20 |
| **212-336-2000** | 682:2,6,10 683:8 | **450** 631:5 | **692** 637:5 | **9:30** 902:19 |
| 632:17 | 686:1 700:3,6 | | | **9:42** 629:22 640:8 |
| **212-450-4766** | 707:13 708:4 | **5** | **7** | **90** 694:17 837:3 |
| 631:7 | 710:1,20 760:12 | **5** 638:18 685:16 | **7** 638:15 749:12 | **90s** 731:15 734:12 |
| **212-918-3000** | 760:17 764:8 | 712:19 830:11,18 | 829:18,21 | 751:15,19 764:18 |
| 630:17 | 785:17 787:1,15 | 869:15 | **700** 634:17 | 768:21,22 770:16 |
| **22** 668:12 695:5 | 791:12,16,18 | **5:08** 903:8,11 | **71** 831:3 | 785:11 809:17 |
| 711:21 | 843:18 864:11,17 | **50** 764:8 773:13 | **726** 637:11 | 810:6,7 811:9 |
| **22B** 686:17 726:20 | 864:21,22 865:21 | 774:12 775:4,22 | **740** 637:14 719:5 | 850:10 |
| **23** 643:16 | 866:7 867:6,14 | **500** 810:16 | **744** 637:17 | **91** 888:3 |
| **25** 677:18,21,22 | 868:10,13,17 | **517** 878:7 | **75** 748:16 753:7 | **92** 734:8 851:14 |
| 679:1,17 680:1,5 | 869:2,22 870:6 | **53** 719:1 | **750** 719:6 | 879:13 892:17 |
| 680:16 681:13 | 871:12 873:1,2 | **53A** 768:19 | **755** 637:20 | **93** 761:17 767:6,8 |
| 682:9 683:7 | 873:18 884:15 | **57** 686:18 | **760** 638:5 | **94** 889:12 |
| 684:11 693:17 | **30(b)(6)** 704:2 | **59** 686:18 | **769** 638:8 | **94304-1106** 633:6 |
| 695:15 696:15 | **30(b)(6)s** 746:17 | **59E** 652:16 653:9 | **796** 638:10 | **95** 700:21 701:22 |
| **2555** 632:6 | **30(b)6** 746:4 | | | 744:2 826:2 |
| **26** 679:17 692:10 | **312-861-2148** | **6** | **8** | 839:5,12 868:8 |
| **27** 629:7,22 640:7 | 634:7 | **6** 638:21 749:1,12 | **8** 749:11 759:2 | 888:13 895:3,4 |
| 696:15 | **33** 693:16 | 761:18 838:1,4 | 766:10 | 895:14,21 898:19 |
| **29.99999** 652:14 | **39** 716:22 | 838:17 | **80s** 751:15 | **96** 741:11 851:15 |
| 654:6 | | **60** 716:20 837:3 | **807** 638:12 | **97** 763:15 767:6 |
| | **4** | 851:4 | **816-474-6550** | 804:13 851:15 |
| **3** | **4** 639:6 646:3 | **600** 629:21 640:14 | 632:8 | 868:4,8 892:17 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 27, 2006
                                   Boston, MA

895:21,22
**97.5** 868:8
**98** 767:8,8 888:12
894:9,16