Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 28, 2006
Boston, MA

21

| | | | | |
|---|---|---|---|---|
| 920:12,13,14,18 | 1112:13 | 1145:11 1146:3 | 962:1,5 963:10 | 1103:14 1112:16 |
| 921:8 928:7 | **level** 972:18,19 | 1147:10,10,13 | 963:11,12 964:9 | 1115:6,17,18,22 |
| **legislative** 923:10 | 1009:22 1023:14 | 1148:7,8,17,21,22 | 983:1,7 985:12 | 1116:3 1131:20 |
| 929:2 930:5,16 | 1074:19 1140:19 | 1152:16 1161:4,8 | 987:9,12 988:10 | 1138:17 1161:16 |
| 948:7 | 1157:19 | 1161:19 | 988:21 993:15 | 1161:20 1163:14 |
| **legitimate** 1145:15 | **levels** 945:7 982:17 | **listed** 969:6 | 996:1,10 999:9 | 1164:2 |
| 1145:19 1146:12 | 984:3 993:10 | 1093:20 1104:13 | 1004:8 1006:15 | **looking** 933:20 |
| 1147:4,17 | **LEWIS** 909:11 | 1150:13 1161:7 | 1018:1 1022:13 | 937:22 964:4 |
| 1148:17 1149:2 | **Lexington** 907:5 | **lists** 991:3,4 | 1033:4,9,22 | 965:19 968:10 |
| 1151:18 | **liability** 937:19 | **literature** 981:1 | 1034:9 1036:10 | 969:18 970:16,17 |
| **legitimately** 1146:9 | 938:2 944:8,12 | 983:10 995:12 | 1037:6,7,18 | 973:7 984:22 |
| **length** 972:16 | 944:18,19 954:17 | 1026:12 1027:4 | 1046:16 1048:4 | 985:3 989:13 |
| **lesser** 929:11 931:6 | 962:15 1063:22 | 1091:20 | 1054:9 1056:3 | 990:11 991:12,15 |
| **letter** 913:13 915:9 | 1094:2 1095:10 | **litigation** 905:6 | 1057:1 1059:7 | 991:18 992:9,12 |
| 916:4 917:7,11 | 1097:5,17 1109:2 | 933:3 987:14 | 1060:12 1062:22 | 998:12 999:11,12 |
| 917:15 919:3,6 | 1109:8 1111:17 | 988:11 1052:17 | 1064:12 1067:14 | 999:12 1010:7 |
| 924:14,15 925:22 | 1111:19,22 | 1157:21,22 | 1069:3 1072:22 | 1017:16 1035:20 |
| 927:6,13,20 | 1112:2,12 | **little** 947:14 976:11 | 1073:21 1075:9 | 1044:16,17,17 |
| 928:6 938:16,18 | 1113:12 1131:5 | 987:6 988:2 | 1077:15,18 | 1066:6 1084:9 |
| 939:13 1109:22 | 1139:19 1140:6 | 1001:10 1078:6 | 1080:6 1086:6 | 1093:5 1094:13 |
| 1120:11,15,17 | 1156:19 1157:16 | 1097:4 1098:17 | 1094:18,18 | 1095:2 1099:1 |
| 1121:1,18 | 1163:15 | 1104:21 1107:15 | 1104:3 1105:9 | 1103:14 1110:11 |
| **letters** 929:12,19 | **liable** 948:18 | 1107:19 1109:21 | 1106:22 1109:18 | 1111:2 1129:21 |
| 939:17 | 1094:11 | 1151:13,14 | 1112:7 1113:4 | 1129:21 1134:18 |
| **let's** 931:2,2 942:11 | **lie** 936:20 | **lives** 1004:4,4 | 1117:3,7 1119:12 | 1140:14 1141:6 |
| 959:2 962:1 | **limit** 944:20 1067:8 | **LLP** 905:20 | 1119:22 1121:18 | 1147:9,9 1152:14 |
| 964:9 979:11 | 1094:22 1097:16 | **loathe** 1000:7 | 1122:13 1139:8 | 1157:18 |
| 996:15 1004:8 | **limited** 947:5 | **local** 1035:20 | 1139:10 1153:17 | **looks** 999:3 |
| 1016:14 1018:5,6 | 973:13 995:17 | 1042:14,14 | 1156:17 1158:14 | 1041:19 1052:17 |
| 1018:7 1019:10 | 1002:6 1029:11 | **long** 954:21 961:22 | 1158:16 1164:4 | 1083:12 1085:21 |
| 1024:7,7 1025:14 | **line** 1009:18 1022:1 | 997:2,20 1147:12 | **looked** 929:20 | **Los** 1020:1 |
| 1030:3 1036:10 | 1030:8,13,16 | **longer** 971:2 | 939:1 943:12 | **lose** 1057:21 |
| 1048:19 1049:13 | 1032:22 1037:5 | 1052:2 | 949:8 956:7 | 1104:22 1158:10 |
| 1057:1 1067:13 | 1037:12 1059:22 | **look** 915:22 916:7 | 962:14 963:22 | **loss** 1105:3,5 |
| 1068:7,14,17 | 1060:13 1067:3 | 917:4,11,22 | 964:17 969:13,17 | 1158:12 1159:5 |
| 1070:9 1071:8 | 1102:18 1103:3 | 920:6 924:16 | 969:17 970:5 | **lost** 1071:18 |
| 1073:6,22 | 1103:22 | 932:16 934:22 | 984:5 1012:11 | 1104:11 |
| 1078:18 1081:21 | **lines** 1027:6 | 936:3,4 937:16 | 1022:22 1055:5 | **lot** 944:13 945:7 |
| 1088:8 1092:7 | 1057:19 | 938:18 942:9,11 | 1057:16 1066:22 | 961:8 999:13 |
| 1093:9 1095:5 | **list** 950:6 975:21 | 942:13 947:1 | 1080:14 1084:15 | 1027:3 1031:18 |
| 1098:16,16 | 983:15 987:21 | 949:4,7 951:12 | 1086:15,18 | 1033:22 1040:22 |
| 1100:5 1102:6,11 | 988:13 1145:5,10 | 953:11 954:8 | 1088:7 1103:11 | 1045:22 1069:9 |

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　February 28, 200

Boston, MA

22

1091:16 1093:12
1113:17
lots 983:2 1020:8
loudly 1038:19
love 959:16
low 943:19 1031:4
lower 943:14
　993:19 1031:13
　1044:21 1045:9
　1056:10 1060:18
　1065:6 1067:21
　1067:22 1068:1
　1076:1 1100:17
　1143:4,20 1144:2
lowering 934:18
　1056:17 1067:19
　1067:19 1075:21
　1077:9
lowest 943:7,15
　952:6,17
lump 1079:19
lumped 1065:10
lunch 1036:16,19
　1042:22
Lupron 915:13,20
　916:3 917:6
　935:1,1 949:11
　1093:9,9,12,13,15
　1157:2,4,15,21,22
　1158:2 1160:8
Lupron's 1158:11
Lupron/Zoladex
　994:13
lying 936:21
Lynch 910:14
L.L.P 906:12
　907:11 908:3,13
　909:3,11 910:3

—————————
M
—————————
M 906:13 911:3
MA 906:7 907:14
　911:12,19

MAC 1007:3,5,6
　1007:11,13,15,19
　1007:21 1008:12
　1008:19,22
　1009:6 1010:14
　1021:20 1039:18
　1041:1
macroeconomic
　984:3
macroeconomics
　983:18
magic 1072:11,13
　1072:18
magical 983:21
magnitude 1089:9
Maguire 1123:20
Main 906:6
maintain 1033:6
making 925:18
　958:14 988:17
　1006:10 1038:10
　1054:11,18
　1065:5 1069:20
　1070:21 1072:19
　1074:5,15
　1082:12 1143:4
　1153:18
managed 932:6
　936:9 958:19
　974:16,17 999:10
management
　1074:9
managerial 982:17
managing 974:8
Mangi 908:14
manipulate
　1076:17
manipulation
　992:3 1055:11
　1056:11
manufacturer
　932:1 943:8,16

944:4 947:17
952:7 954:11
1015:5 1017:10
1061:2 1068:8,9
1068:17,20
1069:10,12
1070:10,15
1071:12,13
1072:1 1074:14
1075:3 1081:14
1094:8,10 1095:5
1095:14 1096:5,8
1096:16 1097:9
1097:14,20
1098:22 1099:11
1146:20 1147:22
1150:21 1154:14
1164:21 1165:7
1165:19
manufacturers
　934:16 946:12
　947:2,7 948:7
　949:10 955:8
　964:1 969:5
　1013:10 1066:9
　1066:21 1067:6
　1068:8 1069:3
　1071:19,21
　1072:9 1073:21
　1081:17 1098:12
　1141:19 1142:2
　1145:4 1149:2,8
　1149:15 1150:14
manufactures
　964:22
margin 993:14
marginal 993:19
margins 929:22
　939:5 1037:19
mark 910:14 915:7
　919:5 927:4
　950:14 975:8

996:17 1019:12
1029:22 1030:3
1032:9 1036:11
1059:9 1092:7
1120:8
marked 915:15
　919:10 927:9
　950:22 951:3
　975:13 976:8
　996:19 1019:15
　1030:3,6 1032:13
　1036:14 1059:11
　1092:12 1120:11
market 934:13
　935:21 945:8,9
　945:14 946:17
　947:20 948:11,12
　948:13 956:3
　961:14 972:8,17
　973:15 978:5,13
　978:19 981:8
　984:7,14 986:21
　990:6,6,12
　991:20 992:14
　994:1 1004:22
　1005:5,7 1009:5
　1012:21 1026:17
　1026:21 1027:1,9
　1027:11,13,14
　1035:20 1038:17
　1038:18 1039:11
　1039:17 1040:1,9
　1041:8,12,19
　1042:2,6,6,8,9,9
　1042:12,13,16
　1046:4 1048:9
　1051:13,22
　1052:16 1054:14
　1055:20 1067:11
　1067:14,15
　1070:5 1073:6
　1075:19 1076:8

1116:1 1141:21
1143:22 1144:4
1144:12 1146:5
1147:1 1148:15
1150:19 1157:4
1158:4,10,13
1159:5
marketplace 928:9
　928:18 965:6
　966:9 971:7,9
　972:5,12,15
　973:6 976:7,9,18
　978:12 979:13
　992:20 1010:1
　1162:16
markets 978:17,18
market-clearing
　1026:21
markup 928:8
　967:22 968:17,22
markups 960:21
　969:13
Massachusetts
　905:2,19,21
　959:6 1004:11
　1016:15,16
　1018:6,10,11
　1019:5 1056:15
　1057:12 1168:1,4
　1168:21
Massachusetts-o...
　1089:17
materials 920:15
　962:14 963:4
　1051:19 1112:16
　1160:12,13
math 967:21
　969:11
matter 915:19,20
　927:1 932:18
　940:7 961:12
　995:11 1019:9

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          February 28, 2006
Boston, MA

23

| | | | | |
|---|---|---|---|---|
| 1023:12 1054:19 | 1151:5,7 1153:22 | 944:7,15,16 | 1025:2 | 907:8 |
| 1055:12,18 | 1154:17 | 946:21 950:17,19 | **member** 919:22 | **mid** 935:2,2 939:16 |
| 1062:10 1085:6 | **meaning** 924:1 | 950:22 951:2,14 | 1034:6 | 939:16 1002:7 |
| 1105:2 1108:14 | 925:9 926:8 | 951:16 952:2,21 | **members** 1124:18 | **middle** 936:2 |
| 1119:17 1132:2 | 1078:11 1092:19 | 954:5 968:6,8 | **memo** 916:10 | 1050:19 1077:18 |
| 1132:20 1143:6 | 1142:7 1145:9,10 | 975:10,12 977:8 | 917:8,16 919:4 | **Middlesex** 1168:2 |
| 1143:16,16 | 1150:22 | 985:4 1018:21 | **memoranda** | **Mike** 1030:1 |
| 1159:9 | **meaningful** 1141:5 | 1054:7 1064:4,8 | 1053:2 | **milligrams** 1072:5 |
| **matters** 1161:9 | **means** 920:20 | 1064:8,16 1065:1 | **memorandum** | 1072:11 |
| **maximizing** 1068:3 | 931:3 1019:6 | 1075:1,5,9 | 916:1 917:5 | **milliliter** 1072:6 |
| 1069:14 | 1048:7 1075:18 | 1076:13 1087:14 | 950:6 986:4 | **million** 1018:8,12 |
| **maximum** 1067:7 | 1133:9 1150:9 | 1088:6,14 1094:5 | 1023:2 1052:18 | 1018:13,14 |
| **MDL** 905:4 | **meant** 929:18 | 1096:13 1100:21 | 1158:6 | 1049:7 1050:4,5 |
| **mean** 916:18 | **measure** 929:10 | 1101:11,19,21 | **memos** 937:9 950:7 | **Min** 927:6 |
| 925:14 933:22 | 982:16 983:19 | 1103:11 1113:2 | **mention** 970:11 | **mind** 929:4 964:19 |
| 936:11 941:7 | 984:14 1008:18 | 1114:3,5,14,16,17 | 1011:20 | 1122:22 1148:16 |
| 942:12,14 945:9 | 1031:20 1100:1,8 | 1114:19,21 | **mentioned** 918:7 | **minimal** 1113:11 |
| 948:19 949:11 | 1100:11 | 1115:5,15,19,21 | 1091:6 1110:18 | **minimis** 1085:9 |
| 953:5 955:2 | **measures** 929:11 | 1116:6 1117:10 | 1111:6 | **minimum** 1156:19 |
| 956:5 957:14 | 983:18 984:5 | 1117:19 1118:3,6 | **mere** 980:16 | **minority** 974:10 |
| 958:15 959:22 | 1102:21 1165:20 | 1118:18 1119:5 | **merely** 921:13 | **minus** 957:2 |
| 963:14,14 966:12 | **measuring** 955:15 | 1119:19 1121:6 | 949:20 1061:22 | 1031:5,6,8 |
| 976:13 979:1 | **median** 968:9 | 1121:10,15 | **Merit** 905:18 | 1035:6 1038:10 |
| 981:19 998:5 | **Medicaid** 929:7 | 1122:1,16 1123:6 | **merits** 988:7 | 1038:10 1039:14 |
| 1007:15 1011:10 | 939:21 940:3,9 | 1126:1,2 1127:7 | **met** 988:4 1133:16 | 1040:5 |
| 1012:1 1014:18 | 954:2 1088:11,15 | 1128:4,9 1134:12 | **method** 934:21 | **minute** 1051:22 |
| 1027:3,8,14 | 1088:20 1089:1 | 1134:15 1135:1,5 | 1066:22 1067:1 | **minutes** 1159:19 |
| 1038:1,18 | 1119:18 | **Medicare's** 939:4 | 1100:11 1104:18 | 1159:21 |
| 1047:16 1050:16 | **medical** 912:19 | **Medigap** 1088:4 | **methodologies** | **mischaracter** |
| 1051:18 1053:9 | 925:15 959:12 | **MedPac** 934:2,21 | 981:19 | 1042:5 |
| 1057:22 1069:8 | 960:20 1117:6 | 941:9,15,19 | **methodology** 981:2 | **mischaracterizing** |
| 1071:8 1073:18 | 1128:1 1129:3,15 | 942:9 953:11,22 | 981:7 983:11 | 991:16 |
| 1073:19 1078:12 | **Medicare** 912:15 | 1034:19 1042:18 | 1060:20 1061:5 | **missing** 1101:13 |
| 1081:1 1084:4 | 912:17 916:2,9 | 1051:19 1052:5 | 1088:13 1132:3,7 | 1102:1,3,9,12,14 |
| 1085:20 1086:6 | 916:10,20 919:1 | 1053:4,11 1055:1 | 1141:15 | 1110:17 1117:15 |
| 1090:20 1092:22 | 920:4,16,22 | 1055:4 1063:1,7 | **methods** 943:21 | **misspeak** 1008:2 |
| 1095:15 1100:20 | 921:14 922:17 | 1077:12 | 950:11 1114:6,6 | **misspoke** 963:19 |
| 1107:10 1117:3 | 925:1 928:12 | **meet** 968:6 989:10 | **Methotrexate** | **mix** 1047:10 |
| 1118:9 1127:15 | 929:6,8 931:12 | 989:11 | 967:5 973:8 | 1136:22 |
| 1139:8 1142:10 | 931:15 933:7 | **meetings** 937:8 | **Michael** 907:4 | **mlynch@cov.com** |
| 1142:20 1144:5 | 939:9,11,17 | **megaspreads** | 1030:10 1108:11 | 910:18 |
| 1144:22 1149:8 | 940:11 943:4 | 938:15 1023:13 | **michael.flynn@d...** | **MO** 908:7 |

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　February 28, 200
Boston, MA

24

**model** 1007:7
1013:15 1017:6
1017:20 1022:3
1024:20 1095:8
1099:15 1100:5,9
1101:5 1140:7
**modeling** 1103:1
1138:7
**Modernization**
933:8
**modest** 953:17
**moment** 941:17
968:19 1016:21
1063:2 1092:21
1093:1 1095:4
**money** 952:22
953:1 997:7
1003:18 1035:16
1038:10 1054:2
1054:18 1055:16
1074:5,16
1153:18,20
**monopoly** 1046:4
**month** 1159:7
**MORGAN** 909:11
**morning** 914:1
**Morris** 913:8
1036:11,14
1037:2 1039:3
**motions** 930:1
**motivating** 938:13
**mountain** 923:9
**mouth** 972:10
**move** 930:1 972:17
1011:20 1028:15
1068:18 1070:5
1141:20 1144:4
1144:12 1147:1
1148:15 1158:4
**moved** 1019:8
**movements** 930:4
**moving** 1075:18

1076:8 1148:12
**Muehlberger**
908:4
**Mulroy** 957:19
**multi** 968:3
1008:10 1009:21
1040:4
**multiple** 1007:10
1008:9,10,12
1079:3 1086:13
**multi-source**
964:10,12,13,19
964:20 965:3,7
965:10,13,14,16
965:17 966:5,10
967:7 968:3,5
973:18 974:3,9
994:21 995:14,21
998:3 999:8
1001:11,21
1002:3,22
1004:22 1005:8
1005:17 1007:9
1008:17 1010:5
1069:6
**mutually** 1033:17
**mutually-agreea...**
1033:11

_____
**N**
**N** 905:11,11 912:1
**Nalven** 906:5
**NAMCS** 1088:17
1088:20 1091:6,7
1091:9 1092:4,10
1092:18 1093:5
1093:11,16,21
1115:6,14 1116:3
1118:14,17
1119:1,9,10,15,20
1120:1,1,5
1121:2 1124:13
1125:5 1166:3

**name** 916:11 964:1
1004:22 1005:5
1012:19 1150:20
**names** 1014:11
1017:7
**Nancy-Ann** 927:6
**national** 913:11
1035:19 1040:19
1042:11 1088:22
1090:16 1092:8
1092:11 1164:15
1165:22
**NDC** 1095:18
1111:5,10 1112:1
1134:16,20,21,22
**NDCs** 1079:3,20,22
1115:17 1121:8
1121:21 1125:21
1133:15 1134:14
**NDTI** 1088:17
1125:1 1165:18
**nebulizer** 1125:21
1126:20 1127:12
1127:20
**necessarily** 945:9
981:14 1035:15
957:14,14
**necessary** 921:9
1055:17 1166:12
**need** 938:18 969:8
969:9 973:22
988:5 989:11
990:3,4,13 991:7
991:19 992:17
993:16,17,18
1003:2,7,8
1004:1 1027:5,5
1033:4,8 1076:17
1081:19 1095:16
1095:17 1105:14
1105:22 1124:15
1125:17 1153:17

1158:19
**needed** 1006:2
**negotiate** 1033:21
1034:5 1035:11
1036:6 1041:10
1042:12 1046:15
1055:22 1056:2
**negotiated** 941:6
943:18 1035:5
1045:4 1048:11
1048:15
**negotiates** 1061:12
1135:18,19
1136:17 1137:21
**negotiating**
1035:12 1039:13
1040:18 1042:1
1042:11,13
1047:19 1048:12
1135:4,7 1136:5
1136:13 1165:13
**negotiation**
1031:12 1034:9
1034:18,22
1035:2,13
1039:10 1040:12
1040:15 1046:6
1047:7 1137:17
1138:9
**negotiations**
1019:1 1031:22
1035:4,14,21
1039:9 1040:3,10
1040:13,16
1041:20 1042:7
1042:19 1044:15
1044:22 1047:18
1048:11
**negotiators**
1048:14
**neither** 1168:11
**net** 1088:14,19

1089:1 1113:6
1153:21,22
**netted** 1065:16,18
1100:15,18
1101:10
**netting** 1063:18
**network** 1031:5,11
1033:4,5,9
1034:8 1037:20
1038:8 1041:5
1057:18
**networks** 979:19
**never** 1001:1
1030:19
**new** 906:18 907:6
908:16 942:3
943:4 1019:22
1032:17,18
1041:7,8 1047:20
1092:18 1108:10
**Newhouse** 1123:20
**noisy** 1162:15
**noncompetitive**
1027:10
**nonfederal** 943:8
943:16 952:7
**nonlinearity**
1103:19
**nonMedicare**
1007:9 1088:19
1100:19 1119:6
1121:6,9,11,16,21
1122:2 1123:6
1127:8,15
**nononcologists**
1092:2
**nonrealistic** 1097:6
**nontransparent**
935:19 988:6
990:17 991:19
1067:2 1075:18
1142:19

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                    February 28, 2006
                                 Boston, MA

25

nontransparently
990:14
NORC 962:21
1034:20
normal 1147:21
1151:1
normally 1161:9
normative 948:22
North 916:6,13
Nos 915:10
Notargiacomo
906:4 922:20
923:5,15 924:3
924:10,21 926:11
926:19 930:22
932:14,19 933:18
937:13 938:17
940:1 944:10
946:14 957:6,10
969:16 972:7,14
973:4 974:21
980:4 983:13
984:20 995:6
999:2 1001:4
1009:15 1012:10
1018:17 1021:13
1021:15 1022:11
1024:13 1025:5
1036:15 1042:4
1050:18,22
1053:7 1055:3
1056:20 1058:9
1060:4 1064:18
1066:11 1077:2
1089:8 1107:8,14
1107:20 1125:13
1129:5 1140:20
1146:14 1155:4
1159:16,21
1162:11 1164:1
1166:22
Notary 905:16

1167:18 1168:3
1168:21
note 975:20
notes 1121:2
1160:20 1162:4
notion 935:17
936:19 1145:8
November 950:18
962:4
NSP 1164:15
1165:1,9,12
1166:5,16
number 912:10
913:2 915:13
941:21 942:1
955:17 965:16,17
966:13,13 1035:1
1035:13,17,17
1055:5 1061:9
1079:19 1080:2
1090:15 1091:12
1106:8 1120:9
1123:10,11
1125:10 1133:11
numbers 919:8
968:15 982:11
1004:3 1124:7
1125:9 1126:8,9
1126:10 1139:17
numerical 1140:16
nurse 1056:5
NW 910:15
NY 906:18 907:6
908:16
N.W 909:13 911:5

_____
         O
_____

O 905:11
oath 1168:7
object 1050:18
objection 922:20
923:5,15 924:3
924:10,21 926:11

926:19 930:22
932:14,19 933:18
937:13 938:17
940:1 944:10
946:14 957:6
969:16 972:7,14
980:4 983:13
984:20 995:6
999:2 1001:4
1012:10 1018:17
1021:13 1022:11
1024:13 1025:5
1042:4 1053:7
1055:3 1056:20
1058:9 1060:4
1064:18 1066:11
1077:2 1089:8
1125:13 1129:5
1140:20 1146:14
1155:4 1162:11
1164:1
observation 969:6
observations
1074:12
observe 996:4
1077:5 1102:17
observed 1045:13
observes 1045:10
observing 947:2
obviously 933:20
934:22 991:9
1021:12
occur 1035:14
1069:9 1157:9
occurred 972:9
1001:1 1138:21
occurring 932:4,12
932:13,15,16,18
933:20 954:5
occurs 970:2 971:8
971:11 972:6,13
1034:22

October 1032:11
offer 990:3 992:17
993:17 994:4
1033:1 1035:22
1047:3,15 1052:4
1075:4 1077:11
offering 986:14
1049:9 1071:15
1072:9
office 917:6
1033:21 1119:11
1125:3,22
1127:13,17,20,22
1128:1,14,20
1136:10,11,13
1168:17
officer 964:19
offices 905:19
1116:5 1126:18
office-based
1091:10
oh 928:15 937:22
953:20 957:19
959:15 962:5
974:12 987:3
1003:5 1006:11
1025:18 1028:3
1063:6,6 1086:10
1103:12
Ohnemus 905:16
1168:3,20
OIG 929:2 930:15
950:16,19 951:8
962:3,20,22
971:21 975:9
1163:18
oil 1072:15
okay 917:1,3,16
926:15 927:16
928:5,22 938:19
943:2 945:15
953:20 974:1

991:17 996:16
997:17 1004:19
1008:5 1010:2
1015:10 1020:5
1020:13 1022:15
1023:5 1028:15
1028:17 1030:11
1032:16 1037:4,9
1037:13 1042:21
1048:22 1049:21
1049:22 1050:3,6
1050:8,9 1059:7
1059:19 1060:11
1063:7 1068:12
1068:16 1072:4
1077:17 1078:1,1
1079:10 1097:1
1101:17 1102:7,8
1105:2 1107:12
1108:1 1110:11
1111:12 1119:16
1121:13 1122:18
1130:14 1137:5
1137:16 1138:14
1142:1 1156:3,11
1156:13,16,22
1157:7,12
1159:18,22
1160:22 1164:11
once 1008:16
1027:5 1033:16
1052:12 1081:20
1134:19 1159:13
1165:5
oncologist 1041:6
1093:14
oncologists
1055:19,21
1056:18 1091:8
1091:16,17
1092:2,16,18,19
1093:2,7,17

Raymond S. Hartman, Ph.D.       CONFIDENTIAL       February 28, 200
                                   Boston, MA

26

1159:8
oncology 964:2
  965:18,22 967:3
  968:14 969:7
  1015:18 1041:6,7
  1042:14 1045:6
  1047:20,22
  1048:1,2,8,20
  1049:14,15,16,19
  1050:12,12,17
ones 951:9 983:14
  1040:20,21
  1133:16
one's 1069:12
  1145:5,6,6
operating 1026:17
operation 1016:4
operations 940:22
OPERATOR
  914:1 975:2,5
  1043:1 1044:3
  1108:2,5 1167:2
opining 986:15
opinion 918:1,16
  918:17 938:2,7
  948:14 955:13
  966:9 972:4
  986:15,18 995:3
  995:10 1000:21
  1002:2 1003:1,22
  1005:15 1010:3
  1023:3 1038:9
  1089:12 1124:2
  1155:17,21
  1163:9 1166:13
opinions 1012:15
  1130:16 1138:4
  1161:5,17
opposed 1029:7
  1045:16 1068:19
  1070:11 1118:19
  1119:6 1127:1,22

1129:2 1137:13
OPPS 1079:4
optimal 949:2
oral 1123:15
order 932:1 986:4
  988:18 990:4
  1023:6 1089:9,13
  1141:20 1159:14
  1160:17
organizations
  999:11
Originally 987:7
orthogonal
  1012:14
other-worldly
  1098:9
outcome 1168:15
outpatient 1016:12
  1084:19,22
outside 1127:22
  1129:3 1136:11
  1136:12
overall 922:7
  979:22 993:21
  1020:3 1079:15
  1090:21 1139:21
  1140:14 1151:2
  1160:15 1162:14
overcharge
  1055:15
overcharged
  1026:6
overcharges 958:6
  958:7 1023:15
  1063:16
overnight 977:21
  979:2
overseen 1145:4
oversight 993:18
overstating
  1084:18
over-charged

1006:6
owe 1088:1
owned 1016:17
owns 1015:3
o'clock 1036:16

**P**
P 905:16 908:4
  1168:3,20
page 912:3,10
  913:2 915:22
  916:7,13 917:12
  920:7 933:22
  934:5,6,7 939:3
  942:9,13 943:11
  951:12 953:12,13
  953:14 960:10
  975:17 976:1
  985:12 994:19
  997:13,16
  1004:13,16
  1009:11,12,13
  1011:12,21
  1012:2 1022:13
  1030:7,14,16
  1032:21 1037:3,9
  1044:8 1059:17
  1060:7,13 1063:9
  1077:15 1079:10
  1088:13 1092:15
  1102:10 1108:17
  1108:19,21
  1109:10 1120:15
  1120:22 1156:14
  1158:17 1159:8
  1160:19
pages 905:9 960:9
  1011:11 1111:13
paid 914:16 917:14
  917:20 918:18
  926:2 928:9
  942:16 943:7,16
  944:16 952:7

965:6 966:10
  977:3 1009:5
  1018:13,15
  1044:16 1054:5
  1077:20 1087:21
  1097:6 1106:20
  1107:6 1118:15
  1135:7,8,8
  1149:19,22
  1150:1 1155:7
Palo 909:6
para 961:16
paradigm 1027:8
paragraph 917:12
  917:19,21 918:5
  920:7 924:13
  925:17 928:6,11
  928:21,21 929:1
  934:4,6,7 937:16
  938:1 939:1,2
  942:15 943:3
  949:8,8 953:15
  953:19 960:9
  962:15,19 963:1
  964:7 970:11
  971:6 985:12
  986:4,8 994:19
  995:9 996:22
  997:14,15,19
  1008:5,6 1009:10
  1022:14 1052:8
  1073:17 1077:19
  1088:14 1112:20
  1120:22 1121:1
paragraphs 938:21
  938:22 1079:7
Pareto 949:2
part 920:2,4 922:1
  932:6 958:17
  966:4 983:6
  1000:2 1014:5
  1023:7 1036:4

1048:3 1052:14
  1052:15,15
  1064:2,3,14
  1102:15,15
  1114:3,14,16,20
  1114:21 1115:15
  1117:10,19
  1118:3,6,13,18
  1119:12 1127:7
  1127:10 1128:8
  1128:11,12,15,17
  1128:18 1132:9
  1132:11 1135:6
  1136:8,10,10,12
  1166:2
partial 1027:11
participants
  1051:22
participate 1038:7
particular 933:21
  936:3 939:2
  941:6 951:18
  952:4 953:5
  965:8 971:4
  975:18 979:20
  981:13,13 987:20
  1013:13 1018:7
  1022:1 1037:17
  1045:7,14,20,22
  1046:4 1054:11
  1060:22 1061:1,3
  1080:20 1083:16
  1085:6 1092:6
  1096:8 1119:13
  1162:20
particularly
  978:18 1070:6
  1142:4
parties 998:16
  1033:11 1168:12
party 1016:2
  1023:10 1025:22

Raymond S. Hartman, Ph.D.     CONFIDENTIAL     February 28, 2006
Boston, MA

27

| | | | | |
|---|---|---|---|---|
| 1082:5 1135:3 | payer 958:13 | 1035:21 1042:11 | pediatric 1130:19 | 1054:11,13 |
| pass 945:22 | 960:12,15 997:6 | 1042:15 1044:13 | peer 1124:8,8 | 1060:20 1061:5 |
| passed 1070:2 | 1000:7,21 1001:2 | 1045:15,16,20 | penetration 990:7 | 1061:16 1062:10 |
| 1075:22 | 1001:19 1007:21 | 1046:9,10,11 | Pennsylvania | 1062:12,20 |
| patented 970:6 | 1015:3,7,14 | 1048:14,21 | 909:13 910:15 | 1065:22 1066:1,8 |
| patient 1035:2 | 1016:5,6 1018:15 | 1051:15,15 | people 945:7 949:4 | 1067:7 1068:5,15 |
| 1065:5 1088:1 | 1018:19 1021:5 | 1052:3,17,19,22 | 950:10 955:7 | 1070:11,12,19 |
| 1116:4,5 1129:2 | 1036:6 1040:18 | 1053:2 1054:15 | 956:13 957:21 | 1074:20 1085:12 |
| 1129:15 | 1041:4,12 1045:8 | 1055:21 1057:20 | 961:6 971:18 | 1086:3,4,4,4,4 |
| patients 1033:7,7 | 1045:21 1046:14 | 1066:2 1082:5,14 | 974:4 983:19 | 1094:2,9,10,12 |
| 1034:7 1046:5 | 1046:15,17,22 | 1135:19 1136:5 | 987:1 993:12 | 1095:10 1096:7,7 |
| 1048:2 1064:1 | 1047:2,4,8,14,17 | 1137:21 1160:11 | 1005:20 1006:10 | 1096:17,18 |
| 1121:9,22 1127:2 | 1048:3,9 1049:14 | payer's 1047:9 | 1069:20 1073:14 | 1097:10,12,13,21 |
| pattern 970:4 | 1049:19 1050:12 | payer-by-payer | 1073:20 1074:12 | 1097:22 1098:7,8 |
| 1094:15 1099:1 | 1051:9 1075:22 | 1083:12 | 1075:20 1123:17 | 1098:19,21,21 |
| patterns 973:3 | 1076:10 1084:2 | paying 959:11 | 1123:21 1124:2 | 1099:6,7 1101:3 |
| 984:22 1003:17 | 1084:12,20 | 960:20 1022:2 | 1125:11 1126:4 | 1101:6,10 1111:3 |
| 1097:8 1102:6 | 1118:19 1119:17 | 1025:15 1038:6 | 1133:22 1147:15 | 1111:4,4,5,5 |
| 1125:19,20 | 1123:6 | 1050:3 1054:3 | 1152:12,17 | 1113:8,12 |
| 1131:18 1138:17 | payers 933:8 935:9 | 1061:20 1062:11 | 1163:7 | 1121:10 1122:1,4 |
| PATTERSON | 935:21 946:21 | 1093:13 1152:9 | percent 930:3,3,18 | 1122:19 1123:1,2 |
| 908:13 | 953:3,4 955:21 | 1153:7,7 | 931:6 939:6,7 | 1129:11 1131:19 |
| pay 920:10,22 | 956:20 957:8 | payment 921:3 | 944:18,21 951:17 | 1132:6,20 |
| 922:2 925:20 | 959:7,10 973:17 | 930:18 947:1,2 | 952:4,9,11,12 | 1139:16,17 |
| 928:12 931:6 | 974:1,11,15 | 1049:9 | 954:13,15 956:9 | 1140:5,5,12,13,13 |
| 945:16 946:21,22 | 977:7,22 979:4 | payments 912:20 | 957:3 962:8,12 | 1145:3 |
| 959:2,16 1000:16 | 980:8 985:8 | 943:5 948:1 | 963:8 964:3,11 | percentage 967:22 |
| 1046:10 1048:9 | 986:6,10 995:3 | 975:10,12 | 965:15,21 967:1 | 968:17,22 998:18 |
| 1048:21 1050:12 | 996:5 997:2,20 | 1088:15,15,20 | 967:1,20 968:21 | 1091:13 1115:15 |
| 1052:1,19 1053:3 | 998:21 999:18 | pays 951:14,14,16 | 968:22 969:3,10 | 1118:5,17 |
| 1054:16 1055:15 | 1000:11,14 | 951:17 1049:19 | 969:12,14,15 | 1121:14 1122:15 |
| 1062:16 1066:2,6 | 1002:2,21 | 1062:4 | 970:15 973:9 | 1124:3 1127:11 |
| 1096:8 1097:10 | 1005:15 1008:21 | PBMs 1001:16 | 976:3,4 980:19 | 1128:22 1130:11 |
| 1097:12 1119:19 | 1009:4 1010:4 | 1010:13,19 | 980:20,20 981:3 | 1131:8 1132:14 |
| 1148:1,20 1149:3 | 1013:9 1014:2,6 | 1011:21,22 | 981:5,10,11,14 | 1138:21 1155:1 |
| 1150:5 1151:1,7 | 1014:16,18,22 | 1014:19 1028:12 | 985:9 993:10,14 | percentages 1004:4 |
| 1151:10,13,14,16 | 1015:11,19 | 1028:20 1035:19 | 994:1 999:14,16 | 1045:6 1086:7 |
| 1151:22 1152:7 | 1016:2,12 | 1039:11 1040:19 | 1002:12 1008:7 | 1120:3 1125:4 |
| 1152:22 1153:1,4 | 1017:18 1023:11 | 1040:19,22 | 1029:5,5 1031:5 | percent/90 1121:10 |
| 1153:6,9 1154:11 | 1024:19 1025:11 | 1042:11 | 1031:7 1035:6,10 | 1122:1,4 1129:11 |
| 1154:13,20 | 1025:22 1029:3,5 | PCA 961:6 | 1035:12 1046:10 | 1131:19 |
| 1155:2,2 1162:14 | 1029:10 1034:15 | PCS 960:14,17 | 1046:20,20 | percent/95 1123:2 |

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                     February 28, 200
                                 Boston, MA

28

perfectly 978:19
    1027:12
performance
    982:17,22
    1042:10
performing
    1130:15
period 925:1 946:6
    954:21 956:16,17
    957:20 968:10
    971:15 976:16
    981:13 985:16
    987:10,13 1002:7
    1016:15 1019:2
    1025:8 1057:22
    1061:16 1074:8
    1094:17 1097:16
    1098:15 1099:2,5
    1102:15 1103:2,5
    1103:21 1139:1
    1145:17 1146:11
    1146:18 1147:6,9
    1148:5 1149:20
    1150:3 1155:3,15
periods 1094:16
    1102:17 1163:6
Permanente
    1015:11 1023:18
    1023:21
permeating 935:3
permit 1009:1
pernicious 1070:6
person 1061:12
    1129:22 1135:13
personal 927:1
persons 1045:22
perspective 1031:3
    1164:16
persuade 1048:21
pervasive 933:4
    935:6 936:5
Pete 927:7

pharmaceutical
    905:4 1030:20
    1055:8
pharmaceuticals
    907:9 908:11
    1055:8,10
Pharmacia 909:17
pharmacies 993:14
    997:3,21 998:7
    1001:15 1010:13
    1010:20 1020:1
    1038:7 1039:8
    1040:16 1062:10
    1090:2,6,8
    1130:10 1133:13
pharmacist
    1037:15,17
pharmacists
    1038:16 1136:20
pharmacy 1011:17
    1011:22 1031:2
    1038:3,6 1090:8
    1127:18
pharmacy-related
    1011:19
phenomenon
    1009:8
philosopher 948:10
physician 922:4
    963:11 965:10
    966:2 973:15
    994:21 998:13
    1000:5,10 1010:9
    1022:18 1039:7
    1055:7 1092:1
    1119:11 1129:13
    1133:10,11
    1136:13 1138:7
physicians 915:12
    916:2 917:5
    920:10,21 921:5
    921:10 922:2

925:20 926:2
    962:3 995:14
    999:12 1011:18
    1011:20 1060:22
    1091:12 1136:1,5
    1138:16
physician-admin...
    932:9 941:14
    959:12 963:6
    964:5 970:10
    971:14 973:20
    974:9 989:4,9
    995:1 998:9,20
    999:1,8,15
    1000:1,2,17
    1001:3,9,11
    1002:4,22
    1010:20,21
    1011:9 1012:7
    1013:5 1022:22
    1023:11 1024:5
    1024:10,21
    1027:22 1029:19
    1031:17 1032:4
    1034:13,14
    1036:3 1040:1,9
    1040:14 1041:20
    1042:3,17
    1090:12 1091:2
    1117:9 1118:13
    1128:16 1132:9
    1132:10 1150:7
physician-admin...
    1136:9
Ph.D 905:13 911:3
    912:4 914:5
    1167:11
pick 975:22
picked 1125:10,14
piece 973:13
    1162:8 1163:17
Pilgrim 1059:8

1060:2,14 1062:3
Pilgrim's 1061:4
place 907:13
    956:22 958:7
    959:7 971:13
    976:19 994:11
    1001:3 1003:17
    1006:8 1031:16
    1041:21 1042:8
places 977:5
placing 936:6
Plaintiffs 906:10
    980:14 1032:5
    1106:17,20
    1107:3 1120:17
plan 1036:15
    1064:14
planning 1063:11
plans 960:19
    1020:4 1063:11
    1064:11
played 1074:11
player 960:17
players 1035:18
    1071:19
plea 1158:7
please 1051:3
    1058:11 1078:6
Plough 907:18
plowed 932:20
plus 945:4 1035:6
    1035:10 1046:10
    1048:7 1088:6
point 925:16
    934:16 951:7
    960:2,8 967:2
    984:12 991:2
    995:13 1013:20
    1038:7,19
    1045:17 1053:21
    1054:8 1057:3,8
    1073:18 1079:11

1079:11 1084:17
    1085:3 1089:2
    1091:5 1110:17
    1129:9 1157:4
    1162:20
policies 971:14
    1006:7
policy 915:5 918:2
    918:19 921:9,12
    921:16 923:2
    928:12 939:20
    948:8,18,19
    1006:6 1091:20
    1144:10
Polk 907:3 1108:13
pooling 1122:6
population
    1090:16,17,17,20
portion 1064:17
    1065:2,7,8
    1085:2 1100:21
posing 924:11
posited 957:13
position 935:11
    937:11,14 938:6
    1037:8 1046:15
    1048:5 1061:15
positions 1041:11
    1048:13 1064:20
positive 949:3
possibility 956:20
    957:5 959:4
possible 1031:4
    1142:2 1150:4
power 1035:12,20
    1039:11 1041:8
    1041:12 1046:4,5
    1048:9 1051:13
practically 1069:4
practice 933:2
    947:20 955:3,9
    1051:21 1052:20

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　February 28, 2006
Boston, MA

29

1116:8 1158:3
1160:10,17
**practices** 940:21
949:6 954:8
956:1 957:2
971:13 1023:15
1102:13
**practitioner**
1056:5
**Pravachol** 989:15
990:19 991:3
**pre** 987:12 1012:18
**precedence** 946:20
**preceding** 1011:11
**precise** 1014:21
1057:15 1105:1
**precisely** 918:4
993:6,6 994:8,15
1016:12 1085:2
1106:6 1159:8,12
**preclass** 987:13
**predictable**
1012:18
**preferable** 934:15
1126:5
**preference** 957:1
978:11 1008:21
**preferences** 936:14
937:5 945:2,19
946:3 947:6
954:18 956:15
958:16 973:2
977:14 978:6
1006:13 1047:9
1162:10 1163:11
**preferred** 978:3
**premia** 982:22
**premise** 1026:3,7
**preponderance**
1083:22 1084:14
1099:4 1146:17
**prescribed** 1093:10

1114:9 1119:14
1127:14 1137:13
**prescription**
912:18 932:7
933:6,7 950:19
951:3 975:10,13
997:8,12 999:13
999:15 1065:11
1090:8 1127:17
1137:12,20
1150:20
**present** 911:1
937:8 994:2
1033:18
**presented** 1033:12
**presenting** 1034:3
**President** 920:10
921:21
**presumptively**
1066:1,2
**prevalence** 1127:5
**prevalent** 985:15
**previously** 914:6
1030:2
**pre1991** 987:10
**price** 905:6 928:9
928:16,16,17
933:13 941:2,3,5
943:6,7,16,18
944:4 949:5
952:6,16,18
954:2 960:21
967:22 968:13
970:8 971:18
994:21 998:3
1005:12 1011:16
1012:19 1026:13
1026:21 1031:3
1036:7 1045:1
1048:10 1053:22
1054:22 1065:12
1067:13,13,21

1068:4,21,22
1069:5,12 1070:1
1071:3,6 1075:7
1075:15 1076:8,9
1076:10 1077:7,8
1095:18 1100:7
1133:7 1138:16
1140:10 1144:3
1144:16,20
1145:1,6,6,11,11
1145:17 1146:10
1147:13,22
1148:7,8,13,13,18
1148:21,22
1149:4,6,7,7,12
1149:14,16,16
1150:2,6 1151:1
1151:12,12,15,17
1151:19,22
1152:1,8,9,15,16
1152:18,20
1153:2,9,10,18
1154:8 1155:3,10
1164:5
**priced** 1066:15
**prices** 928:13,14
935:18 939:22
940:2,5,8,14,14
942:16,19 943:5
943:12,13,14,19
944:14,15 945:15
947:19 953:7,17
959:18 961:13
969:5,21 970:9
983:5 984:22
986:9 988:8
990:16 992:1,15
997:8,12 1009:5
1012:17 1055:12
1063:11 1067:16
1067:16,17
1070:2 1073:12

1073:13 1075:8
1077:9,22
1078:13,21
1079:16,21
1080:1 1110:16
1144:8 1145:5
1146:3 1147:10
1147:10,11
1148:10 1149:9
1149:10 1154:18
1155:7 1161:10
1162:18 1163:21
**pricing** 966:4
978:15 993:9
994:10 1007:3,5
1007:6,11,13,16
1007:19,21
1008:12,19,22
1009:6 1010:14
1031:20 1063:20
1063:21 1066:20
1094:15 1095:3
1097:8 1098:14
1099:10,15
1134:6 1140:14
1146:1 1163:13
**pride** 927:1
**Prilosec** 990:8
**primarily** 1121:9
1121:21 1138:8
**primary** 969:18
1024:4 1116:7
1119:16,17
**Principal** 911:15
**principle** 1042:1
**printout** 1092:10
**prior** 959:7 1012:2
1093:2 1134:4,18
**private** 935:9
948:18 953:3,4
956:20 972:19
1064:11 1118:19

1119:17
**probably** 922:14
936:10 939:14
950:11 984:1
1037:22 1073:19
1090:21 1107:1
**problem** 993:7
1076:5,6,7,20
1119:13
**problems** 944:2
958:11 990:20
**Procedure** 905:15
**procedures** 940:21
954:9
**process** 929:3
930:5,16 957:9
991:6 1023:15
1028:11 1031:15
1129:22 1135:4
1165:11
**processed** 974:20
986:22 1113:17
**produce** 1092:3
**produced** 951:9
989:17 1031:9
**producers** 1067:12
**product** 1037:17
1038:6 1053:20
1068:19,20
1069:13 1070:16
1073:14 1075:21
1076:3 1077:6
**production**
1012:20
**Professor** 958:18
965:9 966:1,1
1123:19,20,20,21
**profit** 939:5 1009:2
1037:19 1068:3
1069:14
**profitability**
979:22

Raymond S. Hartman, Ph.D.   CONFIDENTIAL   February 28, 200
Boston, MA

30

**profits** 982:21
1068:22 1159:7
**profit-maximizing**
1068:18
**program** 930:18
939:9 940:3
**programs** 941:7
**proof** 980:13
**properly** 1017:1
**proportional**
1087:18
**proportionately**
1084:1
**proposal** 921:4
922:11 924:14
927:21 929:1
930:15 951:20
1033:10
**proposals** 920:14
**proposed** 920:10
920:14,18 928:7
950:11 1074:6
**proposition**
1040:12
**proprietary** 940:10
954:3,10
**protect** 1025:11,13
1025:22 1026:8
1039:19 1040:4
1159:14 1160:18
**protected** 1026:15
1029:2,8,10
**protection** 1028:20
**Proton** 990:9
**proved** 920:9
921:20 922:9
**provide** 970:18
987:17 988:15
1041:9 1053:20
1062:21 1071:12
1076:2 1106:14
1116:14,17,18

1146:12
**provided** 930:16
939:5 970:7
988:3 1005:2,9
1054:15
**provider** 979:22
1016:4 1033:2,5
1033:5 1035:19
1040:13 1041:5
1045:22 1047:10
1048:16 1051:7,8
1053:5,16 1054:3
1057:17 1061:7
1070:16 1071:8
1071:15,16
1076:2 1081:2
1083:18 1084:12
1138:8 1150:15
1150:16,22
1151:5
**providers** 979:19
996:5 1009:1
1015:20 1018:11
1022:6 1023:22
1033:6,8 1034:16
1045:7 1048:14
1051:11 1052:3
1053:1 1054:17
1057:20,21
1058:7,15
1060:15 1061:13
1061:21 1062:4
1062:11,12,15,17
1062:21 1070:5
1071:19 1072:18
1077:20 1080:10
1080:20 1081:6
1082:7,11
1085:11 1086:13
1086:14,20
1135:8 1139:2
1151:8,9,13,16

1152:3,7,9
1153:4,6 1154:13
1154:19 1155:1
1155:19 1156:1
**provides** 970:19
1135:10,13
**province** 927:11
**proving** 980:6
**provision** 931:19
**provisions** 905:15
**prudent** 1077:21
**public** 905:16
982:10 990:22
995:12 1091:20
1131:14 1134:1
1167:18 1168:3
1168:21
**publication** 960:14
**publicly** 953:7,17
954:7,12
**publicly-available**
953:6 985:14
1091:21 1092:5
**pull** 1028:14
1108:14 1156:3
**pulled** 929:12
1115:7
**Pulmicort** 1109:3
1109:11 1110:14
1110:21 1111:2,6
1111:10 1112:1,9
1112:18 1113:14
1114:1,2,12,13,20
1115:14,16
1116:4,6,12,21
1117:18,22
1118:5 1119:2,8
1119:14,14
1120:5 1121:7,15
1121:19 1122:15
1124:13,20
1126:8,17

1128:22 1129:14
1129:19 1130:3,8
1130:9,12,17
1131:1,6,7,11
1132:4,21 1133:2
1133:20 1134:4,7
1134:7 1135:5,10
1135:14,18,22
1136:6,18
1137:13,18,22
1138:4,12
**Pulmicourt**
1131:10
**pump** 990:9
**purchase** 1013:9
1024:2 1054:12
**purchased** 1021:17
1022:18,21
1023:11 1024:9
1155:21 1156:1
**purchaser** 943:8,17
952:7 1017:10,19
1133:4
**purchasers**
1077:21
**purchases** 942:19
1015:4 1023:18
1024:21
**purchasing** 941:7
**purely** 949:3
**purports** 1099:15
**pursuant** 905:14
**purview** 1115:21
**push** 1098:4
**pushed** 1007:5,6
**put** 952:1 957:15
971:6 972:10
976:19 980:5,12
985:20 987:18
988:13 1003:17
1006:8 1008:4
1012:15 1023:15

1028:17 1031:10
1038:17 1049:6
1084:7 1115:10
1132:17,19
1161:8
**puts** 1031:4 1033:3
**putting** 976:14
1039:5 1104:3
1118:1
**p.m** 1043:4 1044:1
1044:3 1167:5

**Q**

**qualify** 1013:3
**quality** 977:19,20
**quantify** 945:6
1130:11 1131:3
**quarters** 1098:18
1098:19
**question** 922:21,22
924:11 935:17
936:13 947:15
948:10 949:7,19
949:20 957:11,11
957:14 977:11
983:8 993:3,4
995:7 1004:20
1005:3,10
1009:18 1021:16
1024:12,18
1025:18 1026:10
1026:16 1030:13
1030:17,22
1032:22 1033:14
1034:3 1037:14
1037:20,22
1038:12 1039:2
1050:19 1051:1,3
1051:4 1053:14
1058:11,12
1060:2,13,17,21
1061:19 1062:8
1078:9 1088:9

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　February 28, 2006
Boston, MA

31

1112:17 1114:11
1118:9 1133:14
1141:8 1152:5,6
1159:11 1163:5
**questions** 1034:2
　1162:6 1163:3
　1166:20 1168:10
**quick** 1036:21
**quicker** 1030:4
**quickly** 1113:18
**quite** 941:11 972:2
　1016:7 1045:11
**quote** 961:17
　1040:6
**quoted** 1022:16
　1052:8
**quotes** 1010:17
**quoting** 1022:17
**Q&A** 1012:3
**Q-Code** 1134:11
**Q-Codes** 1117:4

——————
**R**
——————
**R** 912:21 996:19
**radar** 955:20
　973:17
**raise** 934:13 959:17
　959:17 993:17
　1068:4 1069:11
　1070:4,10,22,22
　1073:3,8,22
　1142:20 1143:1,2
　1144:11 1145:16
　1147:22 1150:21
　1151:18 1152:9
　1152:13,15
　1153:10
**raised** 966:13
　1065:2 1074:4
　1085:7
**raises** 1027:9
　1069:12
**raising** 1063:12

1071:14 1074:1,2
1149:13 1151:20
1152:2,2,16
1153:19
**Ralph** 911:22
**Randolph** 910:5
**random** 1102:19
**range** 963:5 965:15
　1090:19
**ranges** 964:3
　1035:22
**rate** 922:12 950:3,8
　952:22 1006:7
　1032:1 1035:11
　1047:13 1049:6
　1056:18 1076:15
**rates** 946:19
　951:21 956:17
　976:19 977:2
　980:2 984:17
　985:5 1004:6
　1006:17 1035:6,9
　1038:14,16
　1039:14 1044:19
　1045:4,10
　1061:13 1086:16
　1086:19 1135:9
　1137:18
**ratesetting** 982:7
**rational** 1144:9
　1146:10,21
　1151:18
**rattle** 947:11
**Raymond** 905:12
　912:4 914:3,5
　975:7 1044:5
　1108:7 1167:11
**reach** 944:20
　1023:13 1025:17
**reaching** 1028:9
**reacting** 1038:16
**read** 920:17 921:7

925:17 929:6
931:12,12,16
941:9 946:10
961:5,8,10,10
964:21 975:15
993:2,4 1051:3,4
1058:12 1060:6,9
1060:11 1073:17
1078:4,6 1121:19
1125:6 1152:4,6
1160:13
**reading** 923:6
　928:21 941:15
　995:18 997:17
　1061:11 1094:5
**ready** 958:15
　1038:2 1060:7
　1162:14
**real** 1003:9 1051:5
　1053:16 1145:9
**realistic** 1098:17
**reality** 1054:14
**realization** 937:2
　1158:19 1160:14
**realize** 958:10
　1051:9
**realized** 1051:9
**realizing** 957:22
**really** 920:1 922:3
　957:19 986:6
　1010:18 1015:2
　1026:18 1035:8
　1038:5 1039:4
　1072:14 1098:10
　1136:17 1141:7
**Realtime** 905:17
**rearrange** 1006:5
**reason** 954:1 991:5
　997:1 998:10
　1017:9 1050:15
　1077:11,21
　1141:11 1142:10

1142:22 1143:4,7
1144:1,5,19
1145:16 1147:5
1148:12,17
1159:3 1166:4,14
**reasonable** 970:7,8
　1031:5,11
　1143:17
**reasonings** 1033:21
**reasons** 940:10
　971:6 979:18
　980:1 985:17,18
　985:19,21 1057:9
　1142:2 1143:14
　1144:9,10,10
　1145:19 1146:19
　1147:17 1148:18
**rebate** 1061:2
**rebates** 1005:1
**rebuttal** 961:2
　1084:8 1086:19
**recall** 915:19,20
　919:17 920:1
　925:7 941:15
　961:9,11,19,22
　965:1 987:11,12
　988:17,20 989:14
　989:16,17 997:7
　1004:10 1028:13
　1057:9,15
　1078:22 1080:15
　1080:15 1102:3
　1161:10
**receive** 988:2 989:7
　1058:7 1161:11
　1161:12
**received** 988:1,2
　1106:5 1113:17
　1116:2 1134:8
　1164:18
**receives** 1048:17
**receiving** 936:9

939:12 1053:16
**recess** 975:4 1108:4
**recessed** 1043:3
　1167:5
**recognized** 1011:4
　1011:5 1134:12
**recollection** 919:21
　1016:19 1017:17
　1028:7 1029:1
　1057:2 1120:4
　1121:13 1164:22
　1165:14,18
**record** 914:2 928:3
　929:13 930:13
　962:2 975:3,7
　1043:2 1044:6
　1108:3,7 1110:7
　1111:15 1120:16
　1167:4 1168:9
**recording** 914:2
**recourse** 1055:14
**redirect** 942:22
**reduce** 993:19,20
　1063:11 1067:13
**reduced** 1065:1,11
**reevaluating**
　972:19
**reevaluations**
　935:9
**reference** 1008:15
　1112:16
**referred** 921:13
　995:10 1063:2
**referring** 928:20
　934:8,9 942:6
　963:1 1028:6
　1110:8 1129:10
**refine** 1081:3
　1124:9 1125:8
　1126:8 1132:18
**refined** 924:16
**reflect** 928:3,14,16

Raymond S. Hartman, Ph.D.    CONFIDENTIAL    February 28, 200

Boston, MA

32

939:14 1082:17
1098:3 1130:7
**reflected** 946:7
954:17 956:18
971:17 973:1
978:9 984:16
985:5,10 986:20
986:20 991:22
1065:12 1099:3
1100:2 1102:20
1104:2 1123:9
1131:17,18
1146:19 1148:10
1162:1
**reflecting** 944:1
993:11 1139:11
1146:2 1147:18
1148:9,21
**reflection** 1080:16
1147:11,13
**reflective** 1083:11
1102:5
**reflects** 1047:8
1048:12 1111:21
**refresh** 1121:13
**refuse** 1041:11
**regard** 989:3
1132:1 1166:10
**regarded** 1092:5
**regarding** 1011:14
**regards** 1003:10
1011:16
**regional** 917:6
**Registered** 905:18
**regulation** 921:17
924:1,9 925:5,10
926:9 1067:15
**regulations** 921:14
923:12 929:8,9
929:21 930:8
931:11,12,15
1074:11

**regulators** 934:18
1052:15
**regulatory** 982:9
993:18
**reimburse** 918:20
921:4,10 946:19
955:7 956:13
957:2 972:20
974:3 993:13
1016:1 1046:20
1048:5,6 1061:16
1082:16,17
1162:13
**reimbursed** 920:22
954:19 956:13
1000:3 1011:17
1018:11 1069:21
1071:9 1083:18
1083:19 1114:2,9
1114:14,16
1115:4,15
1117:10,19
1118:6 1135:15
**reimbursement**
912:15,17 915:3
922:12 923:8
929:10 930:9
931:17 932:22
933:10 934:3
935:10 936:15
939:4,15,20
946:1,9,13 949:6
950:3,8,17,19,21
951:2,21 952:1
952:22 954:21
955:3 956:1,17
961:13 968:4,6
970:4 971:3,13
971:20 973:3
976:18,22 977:2
977:2,3 978:8
980:1 984:17

985:4,5 994:10
994:17 996:1
1004:6 1006:6,7
1006:7,17,22
1016:1,11
1018:22 1023:14
1030:19,21,22
1031:2,21 1032:1
1035:5,5,9
1037:16,20
1038:13,16,21
1039:13 1040:22
1044:14,19
1045:4,10
1046:18 1047:12
1049:5,21,22
1055:6 1056:17
1057:13 1058:6
1064:16 1065:1,2
1065:13,21
1069:16,19
1071:11 1075:2
1075:11,12,16
1076:6,15,22
1080:5,7,17
1082:7 1086:16
1086:19 1100:4
1114:20 1118:3
1119:15 1122:16
1123:5 1125:19
1128:10 1131:18
1133:5 1135:9,18
1135:20 1136:6
1136:14,17
1137:17,21
**reimbursements**
944:16,17 945:16
999:20 1003:15
1015:14 1016:5
1018:4 1021:9
1044:16 1118:15
1135:5,7

**reimburser** 1116:7
1118:16
**reimburses**
1023:21 1060:19
**reimbursing** 985:8
1022:5 1062:9
**reiterate** 1112:17
**reject** 930:6
**rejected** 922:18
923:3,20 924:8
925:21 929:5
**relate** 922:12
1012:2 1080:7
**related** 1007:14
1021:8 1044:19
1076:10 1084:2
1086:21 1095:7
1100:2 1118:14
1134:21,22
1146:16,18
1168:12
**RELATES** 905:8
**relating** 920:16
923:7 973:8
**relationship**
990:15 991:22
992:14 1002:9
1005:12 1019:3
1049:14 1080:4
**relationships**
969:20
**relative** 963:13
965:18 967:12,16
1044:22 1049:3
1052:11 1069:21
1073:22 1075:16
1112:11 1141:20
1147:19 1168:14
**relatively** 1045:10
**relevance** 1040:8
1098:11
**relevant** 951:9

957:19 1016:20
1083:15 1141:7
**reliable** 965:11
970:19 1163:10
**reliance** 914:20,21
918:10 929:15
944:3 1123:3
1142:6
**relied** 1081:9
1129:8 1131:22
1164:20
**reluctant** 1165:21
**rely** 941:11,13
962:8 966:8
967:11 1081:8
1166:5,8,15
**remain** 1008:8
**remember** 957:18
960:1 1028:8,10
1028:11 1060:10
1080:21 1163:7
**remove** 929:3
**removed** 928:8
**render** 938:7
948:14,22 949:18
949:20
**rendering** 1130:16
1138:4 1161:5,17
**repeat** 1058:11
1111:9
**rephrase** 922:22
**report** 912:21
918:11 926:18
927:1,2 932:5
934:8 936:2
937:17 941:9,16
941:19 942:10
950:16 959:20
960:11 962:3,20
962:21,22 975:9
976:7 983:22
985:13 996:18,19

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                    February 28, 2006
                                 Boston, MA

33

1034:19,21
1044:8 1051:19
1052:6 1053:4,11
1054:7 1079:2,8
1081:13 1089:21
1090:1,4,6,7
1093:22 1101:3
1110:5,22
1111:14,19,20
1112:3,5,14,19
1114:1,12
1117:17 1118:5
1131:6,12
1145:22 1156:4
1163:18 1165:12
1166:8
**reported** 928:13,14
940:2,9 1145:2
1168:7
**reporter** 905:17,17
905:18 993:2
**reporting** 1145:2
1146:1,1
**reports** 950:15
956:2,5,6,7
960:18 971:21
1078:18 1086:19
1114:17
**represent** 968:21
**representatives**
1004:12
**represented**
1089:17
**representing**
1108:13
**represents** 968:1
**repudiated** 926:4
**request** 917:8
987:18 988:17,21
1033:4 1088:21
1165:9,10
**requested** 1165:3

**requests** 987:19
1165:21
**require** 992:13
1060:16 1094:1
**requires** 937:19
**requiring** 988:9
990:17
**requisite** 924:19
**reread** 1025:19
**research** 1123:8
**reservation**
1053:21,22,22
**reserved** 1150:6
**residual** 1077:5
**resistance** 1053:3
**resources** 974:11
**respect** 989:18
1022:19 1027:17
1027:19,22
1029:19 1032:4
1048:4 1082:8
1109:2,9 1111:22
1117:22 1119:2
1134:6 1135:21
1136:18 1138:4
1138:12 1149:11
1150:7 1153:13
**respond** 947:21
978:1 1054:16
1085:17 1158:13
1160:16 1165:21
**responded** 914:17
949:16 1006:21
1007:3 1021:19
1021:20 1160:2
**responding** 947:16
976:10
**responds** 949:13
**response** 957:14
1001:8 1006:3,22
1007:7 1009:6,7
1048:4 1052:12

1052:14 1162:6
**responsible** 948:7
1135:4 1137:20
1138:9
**respules** 1109:3,11
1110:14,21
1111:3,6,10
1112:1,9,18
1113:14 1114:2
1114:20 1115:14
1115:16 1116:13
1118:1 1119:2,8
1119:14 1120:5
1121:15 1122:15
1124:13 1129:1
1129:19 1130:3,8
1130:9,12,17
1131:1,6,8
1132:4,22 1133:3
1133:21 1134:4,7
1135:5,11,14,19
1135:22 1136:6
1136:18 1137:13
1137:19,22
1138:5
**rest** 1094:21
**result** 926:16
938:15 1003:16
1077:21
**results** 939:4
1028:12 1035:3
1036:2 1042:19
1109:20 1163:5
**retail** 989:2
1011:17 1090:7
1165:5
**retailers** 1039:11
**retained** 960:5
**retracting** 917:7
**return** 947:19
955:9 1052:20
1112:13 1158:3

1160:9,17
**returning** 935:14
**returns** 933:2
1051:21
**reveal** 936:14,14
937:4 945:11
958:16 973:1,2
985:9 1162:12
**revealed** 936:16
945:2 946:3
947:6 949:10
954:18 955:7,22
956:14,15 957:1
977:1,13,14
978:6,11 979:7
999:6 1003:9,9
1006:13,21
1008:21 1009:7
1019:1,2 1025:7
1035:3 1039:18
1044:15 1095:2
1095:14 1162:10
**revelation** 945:19
**revenue** 993:20,20
1144:1,3
**review** 960:7
965:12 966:15,16
966:18 1003:11
1033:3 1124:9,10
**reviewed** 937:9
1131:13 1161:5
**reviews** 915:18
917:22 919:15
951:4 967:15
975:14 982:14
1008:3 1010:10
1019:20 1030:11
1037:8 1059:21
1078:7 1090:4
1102:7 1103:9,12
1110:11 1158:16
**revisions** 954:6

**revisit** 1117:12
1138:11
**RFPs** 1040:21
1041:2
**Richard** 1123:21
**right** 916:16,22
933:14,15 942:8
952:11,13,14
964:12 984:11
993:15 1000:12
1006:13 1019:19
1020:5,6,7,9,19
1020:22 1032:19
1048:18 1050:2,6
1051:11 1060:15
1061:19 1068:11
1070:13,17
1072:14,20
1073:4,10
1076:18 1084:3
1087:15,17,20
1090:9 1093:11
1096:14 1101:2
1104:14 1105:19
1108:21,22
1111:6,8,10,18
1112:6 1113:19
1117:1 1125:12
1128:14,19
1129:16,17
1135:12 1136:21
1137:22 1138:12
1139:1 1141:12
1141:21 1150:3
1151:3 1153:5
1155:16 1156:10
1156:12,20
1161:18 1163:22
1164:14,16,17
1166:16
**rise** 931:19
**rising** 1074:13

Raymond S. Hartman, Ph.D.  CONFIDENTIAL  February 28, 200
Boston, MA

34

**RMR** 1168:20
**Robert** 913:10
  1059:8,11
**rock** 1069:5
**ROPES** 907:11
**Rosenthal** 1123:19
**rounding** 1079:4
**routes** 1067:18,21
**Roxane** 910:9
**RPR** 1168:20
**Rubin** 966:1
**rule** 956:19,20
  957:5 959:4
  996:2 1002:12
**ruled** 1143:19
  1145:17
**Rules** 905:15
**ruling** 957:15
**run** 1159:18
**running** 940:22

**S**

**s** 905:12 906:15
  907:4 911:15
  912:4,9 913:1
  914:5 1069:13
  1091:21 1167:11
**safe** 1066:8,10,16
  1066:17
**sale** 952:16,18
  1071:3 1083:17
  1094:14,14,20
  1095:18 1098:6
  1110:16 1133:7
  1140:10 1141:2
  1144:3 1148:13
  1151:12,12,15
  1152:20 1153:2
  1153:17 1154:8
  1155:10
**sales** 1013:21
  1014:9 1015:12
  1015:17,17

1016:4,9,9
1017:3,4,9
1018:3,12
1019:16 1021:3,7
1069:1,14
1081:20 1090:7
1096:15 1098:8
1099:4 1114:4,4
1118:5,18 1119:2
1119:5 1130:12
1131:8 1132:14
1138:17,19,21
1139:14 1140:5
1140:19 1141:7
1148:10,13
1155:14 1161:15
1161:15 1164:16
**salesmen** 1072:16
**sample** 1092:19,20
  1093:3,6,7,8
  1125:3
**samples** 1160:9
**Saris** 998:11
  1022:17 1025:1
**satisfaction** 1034:8
  1035:2
**satisfy** 946:3
**saves** 997:6
**saw** 915:19 969:13
  1009:4 1038:16
  1103:9 1104:10
  1115:5 1131:15
  1163:17
**saying** 916:8,19
  921:21 924:13
  929:14 931:1,3,4
  932:15 944:5
  949:3 953:22
  954:7 955:14
  958:14 959:1
  971:7,9 972:9
  973:6,12 974:1

978:10,13 979:16
992:5 994:3
997:19 998:21
999:3,18 1000:20
1001:5,6 1004:17
1006:11 1007:13
1008:20 1012:6
1014:15 1020:3
1022:9 1026:5
1029:8 1039:12
1042:6 1046:9,12
1049:8,13 1052:4
1053:10 1054:6
1061:21,22
1062:3,14,15,16
1072:8,14,19,22
1074:12 1095:8
1095:12,19
1105:13,15
1139:2 1141:4
1142:10 1145:8
1148:4 1155:6
1165:15
**says** 917:6,12,18
  918:12,18 920:8
  922:10 928:12
  929:1 930:14
  931:5 939:3,9
  943:3 953:16
  960:13 964:11,15
  995:16 996:22
  1001:10 1003:5
  1035:7 1052:7
  1058:18,20
  1062:6,6 1063:10
  1072:22 1077:19
  1092:17 1103:10
  1119:12,16
  1121:1,19 1145:7
  1159:1 1163:16
**schedule** 941:3
  942:18,21 950:2

**955:12 1033:1
schedules** 1018:22
  1041:1
**scheme** 961:13
**School** 990:22
  1131:13 1134:1
**scientifically-des...**
  1003:8
**Scopa** 911:22
**Scott** 906:16
  1097:22
**scream** 1038:19
**screen** 973:17
**screens** 955:20
**screwed** 959:3
**scrutinized** 966:6
**scrutiny** 936:9
  958:20 1074:15
  1143:3
**se** 1010:10
**seal** 1168:17
**seasons** 1067:18
**second** 918:5 928:6
  928:20 938:1
  939:2 943:3
  975:20 1004:15
  1059:19 1094:9
  1096:4,7 1105:21
  1134:3
**secondly** 1000:5
  1105:3
**section** 930:17
  937:2 941:13
  943:21 1126:14
**sections** 1028:5
  1052:8
**sector** 972:19
**Security** 982:22
**see** 916:4,8,10,10
  916:11,12 917:9
  917:18,21 918:4
  919:3 922:9

923:13 924:13
925:22 927:12
928:10,11 930:12
932:16 939:8,8
943:20,20 946:5
946:7,17,19
947:13 952:10
956:12 957:16
958:13,21 961:17
961:17 964:2
965:13 967:12,14
974:12 976:2
980:12 983:1,7
990:15 993:7,22
1002:11,18
1003:2,7,8
1006:12 1010:7
1011:19 1012:1,3
1017:21 1018:1
1021:18 1022:16
1023:5 1024:7
1030:10 1033:7
1033:18 1036:2
1052:14 1054:9
1059:19 1063:5
1063:10 1085:16
1091:9 1092:17
1093:12,12
1101:5 1102:6
1103:15,15,16,18
1105:8 1109:12
1120:6 1121:1,12
1126:14 1134:14
1134:22 1139:11
1142:17 1143:1,3
1143:6 1144:5,9
1148:12 1157:11
1157:15
**seeing** 915:20
  939:17 954:20
  958:12 994:16
  997:17 999:7,7

Raymond S. Hartman, Ph.D.     CONFIDENTIAL                    February 28, 2006
                              Boston, MA

35

999:21 1006:14
1010:11,13,16
1039:14 1086:21
1102:6 1103:18
1106:1,2 1109:20
1110:13 1118:11
1158:20 1160:5
1160:11
**seen** 915:5 919:16
919:18 936:1
951:5 958:8
959:9,14,15,18
960:22 980:5,6
1031:18,18
1032:3 1051:6
1058:16,17
1082:10 1085:9
1110:18 1160:7
1160:14
**selection** 1092:20
**self** 971:21 1010:11
1012:13 1027:19
1035:18 1040:16
1041:18 1069:6
1119:19
**self-administered**
932:8 970:14
989:1,8,10
991:11 998:6,8
998:13,17,22
999:6,19 1000:16
1001:1,6 1010:8
1010:15 1011:2,8
1012:4,6,11
1013:4 1027:17
1028:2,3 1029:11
1039:7,16,21
1041:3 1090:11
1165:4
**self-reporting**
922:1

**sell** 1073:2
**sellers** 1098:20
**seller's** 1026:14
**selling** 1095:20
1098:12 1131:7
**sells** 1095:21,22
1129:19 1130:3
1130:22
**sense** 1096:3
1107:16,22
1125:18 1146:21
**sensitive** 1152:18
1153:14
**sensitivity** 1104:5
1106:7
**sent** 927:13
**sentence** 917:4,13
922:10 928:19
939:3,8 953:16
953:19 1013:1,2
1054:9 1077:19
1078:6,11
**sentences** 921:7
**sentencing** 1052:18
1158:6
**separate** 1038:22
1084:11
**separately** 1093:20
**separating** 1082:18
**series** 927:5
**serve** 989:8
**service** 1053:21
1065:13
**services** 1038:22
1055:6,7 1064:2
1064:17 1065:3,8
1074:10
**SESSION** 1044:1
**set** 939:11 947:3
955:6 971:13
976:18 977:13
981:12 990:19,20

1001:17 1008:14
1012:3 1014:21
1034:17 1075:7
1102:19 1103:7
1103:11 1116:15
1116:15 1139:14
1168:16
**sets** 1048:13
**setting** 942:13
1007:9 1094:15
**seven** 944:2
1040:20
**Shalala** 919:6,20
925:18,22
**SHAPIRO** 906:3
**share** 934:13
972:17 991:20
992:14 1070:5
1075:19 1076:8
1121:5,10 1122:1
1122:4,7 1141:21
1143:22 1144:4
1144:12 1147:1
1148:15 1158:4
1158:10,13
1159:5
**shared** 940:11
1123:8
**sharing** 940:6,12
940:17,22
**sheet** 1035:22
**Shering** 907:17,18
**Shield** 916:5,13
959:5 1004:11
1016:14,16
1018:6,9,10
1019:5 1056:15
1057:11 1079:13
1086:12,13,18
**shift** 1061:21
1153:11
**SHOOK** 908:3

**short** 975:4
1107:22 1108:4
**Shorthand** 905:17
**shortly** 1004:16
**shot** 1056:4
**show** 955:10 967:8
973:8 996:8
1002:19,20
1028:5 1044:18
1079:14,17
1111:2 1125:15
1125:17 1154:20
**showed** 1057:10
1078:20
**showing** 943:22
971:22 1110:1
**shown** 938:19
957:4 1023:6
1042:18,18
1044:21 1080:6
**shows** 934:3 983:4
1059:5 1086:7
1109:10 1115:14
**side** 960:20 989:4
1001:1,3 1002:4
1003:1 1031:17
1034:13,14
1040:14,17
1041:19,20
1042:3,17 1046:2
1047:1 1090:11
1090:12
**sides** 1039:10
**sign** 1031:6
**signal** 971:2,18
988:8 990:16
992:16 993:10,11
993:13 1045:1
**signals** 1068:1
1146:4,4,5
**signed** 1031:7
**significant** 1124:12

**short** 975:4 continues...

**significantly**
1066:7
**silly** 1072:17
**simple** 1062:7
1103:5
**simply** 938:3
1015:12 1031:12
1036:8 1065:21
1068:20 1081:13
**single** 964:15,17
965:3 966:4,7,17
966:17 970:10
971:17 1008:7
1010:6 1012:12
**singled** 991:5
**single-source** 963:6
963:11,21 964:4
970:6,13,20
971:5 985:3
995:1 996:3
998:4 1005:17
1008:8 1066:15
**sir** 997:10 1039:2
**sit** 983:9 1001:19
1098:3
**site** 1092:10
**sitting** 1116:18
1155:13
**situation** 1039:9
1065:6 1068:7
1090:14 1134:16
**situations** 931:22
981:15,20
1018:18 1084:12
1087:8 1090:13
1142:4
**size** 1035:16
1045:12,19
1046:14
**skimmed** 951:10
**slide** 1059:16
**slides** 1057:7

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 28, 200
                                        Boston, MA

36

slow 937:2 977:6
· 977:18 978:17
slowly 937:3
949:14,14 956:11
977:18
small 973:16,19
974:5,7,11
981:17 1000:2
1045:10,11
· 1084:5 1089:13
smaller 973:19
1023:22 1046:11
smallest 958:19
smedwards@hhl...
906:20
Snail 911:15 942:4
snake 1072:15
SOBOL 906:3
Social 982:22
sodium 967:5
973:8
sold 989:1 1018:8
1074:2 1084:20
1094:19 1095:13
1097:4,7,17
1115:22 1130:9
1130:16 1131:2
1131:16,17
1132:22 1133:8
1133:12 1138:15
1139:2,12,17,22
1140:2 1150:16
1154:10 1155:11
1155:12
sole 991:12
sole-source 991:18
1104:16
solidified 935:7
somebody 916:19 ·
1061:14 1072:22
1135:10,19
someone's 936:20

1162:19 1163:1
somewhat 968:15
1032:1 1047:3,15
1127:6
soon 994:1,7
1007:8,9
sorry 917:15,16
922:18 929:8
934:6 937:22
953:13,18 961:22
962:22 963:14,16
963:19,20 975:19
997:13,16
1004:16 1008:3
1009:10,12
1025:18 1030:9
1030:11,14
1037:6 1053:13
1060:1 1071:17
1086:10 1107:9
1107:18 1118:7
1156:6,11,13
sort 991:1 1001:2
1018:18 1031:19
1085:4 1093:7,7
1093:16 1128:8
1161:9
sorted 1093:17
sought 989:15
sounded 1118:8
sounds 927:22
947:9 1012:22
1026:4
source 964:16
965:3 966:4,7,17
966:18 970:10
971:17 991:13
1009:22 1010:6
1012:12 1030:19
1030:20,21
1040:5 1091:18
1091:21

sources 928:13,15
964:18 1092:6
1129:8 1161:4,19
1161:20
specialists 1041:9
1042:14
specialties 1046:3
specialty 1130:10
1133:12
specific 938:21
981:12 984:9
1040:6,7 1109:19
1134:20
specifically 951:11
963:1 989:16
1017:18 1033:2
1091:2 1129:10
specificity 1013:14
speculating 1130:5
speed 944:20
1067:7 1094:22
1097:16
speeding 1095:1
spent 944:13
spoke 938:20
1033:16
spot 993:15
spread 922:16
923:2 932:2
933:11 934:20
935:20 947:19
952:15 955:4
963:12 966:22
967:8 968:4,7,13
968:14 969:22 ·
970:1,1,22 971:8
971:10 972:1,5
972:12,16 979:20
981:9 988:5,9
989:12 990:4,13
990:18 991:8,19
992:2,13 994:4

994:15 995:21
996:3 997:3,21
1003:5 1005:22
1006:16 1008:7
1028:21 1029:12
1045:2 1051:8
1052:14 1066:13
1066:22 1067:1,5
1068:15 1070:3
1070:18 1071:15
1073:16,17
1074:4,16 1075:2
1076:17 1094:1,9
1094:10,12,21
1095:9,10,14
1096:1,6,7,17,17
1097:4,10,20
1098:14 1099:7
1099:12,13
1100:2 1101:3,4
1101:6 1113:3
1139:9,11,22
1140:17 1141:2
1142:3,7,12,13,18
1142:19,22
1143:8 1144:11
1145:3 1146:20
1158:4,11,12,19
1160:3,6 1165:20
spreads 923:6
933:1 936:4,11
937:20,21 938:4
938:4,8 944:17
945:3 949:9
952:3,15,20
954:13 955:14,15
956:8,21 957:1
958:3,12 959:1
960:13 963:6,22
965:17 967:11
969:8 972:1
973:8,11 976:3

979:10 980:19
985:2,15 986:7
992:20,21 993:22
995:4 996:6
999:5,8 1005:16
1008:16 1009:2
1010:4,6 1017:11
1017:13 1021:12
1022:8 1025:12
1026:1 1036:7
1039:19,20
1040:4 1044:14
1044:17 1045:12
1051:10,16
1065:22 1066:1
1066:16,18
1098:18,20
1099:11,17,19,22
1100:9,15,19
1105:5,8,15
1106:1 1110:3,21
1111:2,9 1113:7
1113:9 1139:9
1140:8 1141:11
1141:14 1143:12
1147:8 1156:17
1157:9,15
1158:22 1162:3
spread-based
998:22 1000:22
1002:3,21
1013:11 1015:5
squeak 928:4
squeal 928:4
Squibb 906:22
ss 1168:2
stack 925:3
staff 1013:15
1014:9 1015:16
1016:22 1017:5,6
1017:20 1022:3
1024:20 1081:8

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                February 28, 2006
                                    Boston, MA

37

1081:10 1109:18
1116:15 1122:6
1124:19 1125:11
1131:14 1132:13
1133:14,19
1137:6,7 1165:14
**stakeholders**
1034:21 1064:20
**stamp** 927:8,12
**stand** 921:14
948:20
**standard** 952:1
1061:4 1161:21
**standards** 930:12
930:13
**standpoint** 948:6
**stands** 924:4 927:3
1101:12
**Stark** 927:7
**start** 939:14 973:21
997:18 1006:12
1027:6 1055:20
1092:13 1113:13
1158:20 1160:5
**started** 928:4
936:18 974:18
1006:10 1109:14
1112:18 1158:3
1158:21 1160:4
**starting** 935:2
958:17 1026:3
1116:13
**starts** 971:1
**stat** 954:8
**state** 909:18 931:16
949:4 982:8,8,9
**stated** 919:2 924:17
937:14 942:15
943:10 1017:17
1017:21 1121:2
**statement** 915:6
929:18 998:1

1022:20 1023:9
1039:3 1127:21
1164:3
**STATES** 905:1
**stating** 934:4
1022:17
**statistics** 913:12
1092:9,12
1128:22
**status** 1134:8
**statute** 918:12,14
919:1 922:17,18
923:3,3,21 924:8
924:9 929:4
930:21 931:2,4,5
940:9 946:1
1075:2 1101:12
1113:4
**statutes** 924:17
929:7 936:17
1094:5
**statutory** 923:10
924:22 930:10,11
935:8 940:6
958:9
**stay** 961:15
**stayed** 1104:8
**Staying** 1095:4
**Stefan** 915:10,12
916:1,5
**Stefan's** 916:11
**stenographically**
1168:7
**step** 938:6 945:14
1105:20
**Steven** 906:13
907:12
**steven.kaufman...**
907:16
**sticker** 970:8
1145:6
**stimulated** 933:5

**stimuli** 1011:19
**stochastic** 1099:6
**stop** 1038:7,19
1073:8
**straightforward**
1100:11
**strategic** 954:11
1001:8 1059:16
1142:8 1159:3
1160:8,15
**strategically** 949:5
1143:5
**strategies** 934:12
937:5 939:15
1099:10
**strategy** 934:15
1073:21 1081:12
1099:3,9,14
1140:15 1144:10
1164:6
**stratum** 1092:18
**Street** 906:6 911:5
911:11,18
**strength** 1046:2
1047:9,19
**strengths** 1048:13
**strike** 1025:9
1094:7,7
**structure** 947:3
1042:9 1057:13
**struggling** 946:22
**student** 1045:19
**students** 1011:5
**studied** 1139:7
1141:13
**studies** 984:1
1035:4
**study** 953:11
1063:1,6 1150:19
1157:18
**stuff** 974:14
**stupid** 1022:10

**sub** 1109:21
**Subclass** 1017:22
1087:12 1101:19
1101:22 1109:4
1112:7 1114:18
**subclasses** 1097:19
**subject** 958:20
969:22 978:14,14
987:13,20 988:11
1008:8 1014:8
1016:11 1039:9
1039:22,22
1097:18 1099:6
1111:17 1113:1
1115:19 1122:16
1124:22 1126:1,2
1132:14 1133:9
1136:9 1158:6
**subjects** 958:19
**submit** 1015:22
1082:8
**submitted** 1119:15
**submitting**
1046:18 1086:15
**subparagraph**
995:9
**Subscribed**
1167:13
**subset** 981:17
1152:14
**subsets** 1164:13
**subsidiaries** 1015:8
1015:9
**subsidization**
979:18 1055:14
**substance** 1053:5
1162:7
**substantial** 997:6
**substitution** 1000:9
1001:14
**subway** 1126:4
**suddenly** 936:21

1072:21
**sufficient** 946:2
977:12 1003:2
1015:1 1023:12
1023:14 1052:13
1081:5
**sufficiently** 935:19
947:21 948:4
955:18 977:15
978:2 979:8
990:2 1077:8
1078:10
**suggest** 923:22
952:5 1002:11
1034:10 1061:6
1127:4
**suggested** 1067:20
1068:2
**suggesting** 985:14
**suggests** 975:17
1058:5,14,17
1059:1 1061:9
**Suite** 911:5
**sum** 1162:7
**summaries**
1109:17
**summarize** 985:21
**summarized**
986:18 1044:14
**summarizes**
1152:21 1154:9
**summarizing**
1093:13 1157:19
**summary** 934:2
965:12 1041:17
1097:7 1113:18
1140:14
**summation**
1102:20
**supplemental**
1064:10 1087:13
1087:22 1088:2,4

Raymond S. Hartman, Ph.D.    **CONFIDENTIAL**    February 28, 200
Boston, MA

38

---

1101:15 1108:15
1112:14,19,21
1114:1,12 1118:4
1131:5
**suppliers** 1038:4
**Supply** 941:3
942:18,20 950:2
955:12
**support** 925:22
963:8 995:3
1002:2 1040:12
1056:12 1116:12
1122:19 1125:16
**supported** 924:5
929:2 930:15
982:2
**supporting** 1048:1
1063:7
**supports** 980:20
981:2,4,5,7
983:10
**suppose** 1047:19
1076:13 1098:6
1098:18
**supposed** 1087:4
**sure** 940:8 941:21
953:9 975:1
1008:2 1013:18
1014:14 1016:7
1021:1 1024:16
1104:14 1108:1
1110:2 1126:21
1136:15 1146:7
1154:16 1165:10
**surprise** 950:12
1155:19,20
**surprised** 1155:14
**surrounding**
918:14
**survey** 918:8
921:19,22 1003:8
1091:6,7,9,10,11

1091:13,18
1119:10 1126:13
**surveyed** 983:17
**surveys** 914:18
918:7,7 921:19
922:9 983:15
1004:2 1092:1
**survive** 929:2
930:15
**suspended** 1167:3
**suspension** 918:6
**sweet** 993:15
**switch** 977:21
1007:4 1073:7
1107:16,22
**sworn** 914:6
1167:13 1168:6
**system** 949:5,12,13
994:13,17 1048:3
1068:3 1073:12
1073:13

---
**T**
---

**T** 905:11 912:9
913:1
**Table** 987:22,22
989:21 990:1
991:11 1086:6,8
1086:10,11
**tails** 1098:5
**tainted** 992:1
**take** 915:22 921:15
923:12 927:2
935:11 937:16
942:9 949:12
953:11 955:8
964:9 974:22
979:11 980:18
985:12 994:9
996:10 1001:3
1004:8 1016:14
1018:5,6 1019:10
1022:13 1036:10

1036:19 1041:20
1042:7 1051:12
1053:5 1054:4,12
1059:6,7 1062:22
1066:10 1068:7
1077:15 1095:16
1102:11 1107:16
1107:22 1111:21
1113:2,5,6
1130:14,18
1132:21 1138:3
1140:9 1141:16
1142:1 1144:3
1145:14 1147:20
1149:2 1154:19
1160:16 1164:12
**taken** 924:18
929:17 961:6
972:21,22 975:4
1007:7 1048:13
1063:13 1064:20
1065:14 1078:2,5
1078:11 1094:17
1101:12 1104:4
1108:4 1132:8
1140:18 1146:4
1159:4 1168:13
**takes** 994:16
1031:16
**talk** 930:8 935:22
956:8 968:17
973:21 987:6
1008:6 1123:22
1148:3 1149:5
**talked** 920:14
936:16 986:1,2
993:12 1028:18
1028:19 1046:3
1090:13 1106:15
1124:5
**talking** 914:13
926:1 934:1,2

944:13 960:15,16
967:4,4 968:8,20
976:17 977:8
979:11 983:3
998:6,7,19
1000:11 1005:19
1010:12 1011:12
1012:13 1013:15
1014:20 1027:8
1027:12,13
1036:5 1039:6,8
1039:8 1040:2
1041:3 1047:17
1049:1,11 1053:8
1053:9 1064:4,5
1069:9 1087:13
1092:21,22
1093:1 1096:10
1096:12,12
1098:12 1099:10
1100:22 1118:2
1123:17,19
1130:18 1132:2
1133:10 1135:9
1141:17 1147:8
1147:18 1148:2
1149:15 1152:10
**talks** 927:20 928:7
1158:18
**tangible** 1163:19
1163:20
**TAP** 1052:16
1053:1 1159:12
1160:2
**Tape** 975:3
**targeted** 1092:20
1093:3
**Taxol** 1105:10
**taxpayers** 953:1
**team** 989:20
1117:12 1131:20
**telephone** 906:16

910:11
**tell** 920:21 967:18
989:22 996:12
1032:8,8 1103:20
1104:14 1105:1
1109:14 1116:11
1128:12 1129:12
1138:20 1139:6
**telling** 925:20
930:5 936:20
1041:16,22
1058:19 1084:16
1105:11,16
1117:8 1134:13
1139:16 1151:21
1153:18
**tells** 967:14 998:15
998:19 1011:1
1116:1,4 1154:9
1162:14
**ten** 944:2 972:22
**terms** 936:16
940:21 942:13
962:18 965:21
971:12 986:12
1026:18 1037:17
1046:5 1088:14
1142:17 1162:18
1163:10
**testified** 914:6
921:10 945:1
961:12 976:15
1122:20 1124:18
1131:2
**testifies** 1085:10
**testify** 924:20
935:12
**testimony** 912:3
922:16 923:1
924:7 945:21
957:17 965:5
969:12 996:8

---

Raymond S. Hartman, Ph.D.      CONFIDENTIAL                    February 28, 2006
                               Boston, MA

1012:5 1031:18
1032:3,5 1057:17
1058:4,14,17,18
1058:19,22
1059:5 1084:9
1085:16 1122:13
1124:1,4,10
1136:16 1149:18
1157:7 1162:19
1162:22 1163:1
1165:8
**Thank** 1058:13
**thanks** 914:12
**theory** 945:2 946:3
984:13 1065:22
1141:10 1162:9
**therapeutic** 991:13
992:6 993:9
994:7,9,12
1088:22 1104:17
1142:4,8 1157:5
1157:8,14 1158:1
1165:22
**therefor** 1026:20
**therefrom** 984:7
**thereof** 1001:15
1110:19
**thereto** 1119:15
1146:16
**thesis** 1053:15
**they'd** 959:17,17
1051:16,17
1089:13 1116:16
**thin** 1125:11,14
**thing** 945:6 950:10
970:9 983:21
984:5 994:8
1006:19 1036:5
1046:14 1074:22
1088:18,18
1094:6 1124:11
1147:19 1159:15

**things** 945:8
974:13,15 982:17
987:8,9 1000:19
1034:20 1035:1
1035:13 1036:1
1038:21 1046:7
1047:7,11 1055:6
1061:10 1063:19
1081:16 1089:3,7
1089:15 1106:11
1106:12 1134:13
1148:5 1160:10
**think** 914:17 918:3
922:13 930:19
932:20 935:14
937:14,17 938:11
942:2,12 944:11
946:11 947:15
948:5,17 951:7
952:13 957:17
959:22 960:6,16
963:15 966:12
980:13 986:15
987:5,7 1003:6
1007:12 1017:20
1030:2 1039:4
1045:18 1050:16
1054:10 1057:5
1066:9,12
1080:13,13
1081:18 1091:3
1104:18 1107:7,8
1107:10,15,20,21
1109:16 1123:12
1123:12 1125:8
1131:2 1134:5
1141:5 1145:7
1147:3,4 1150:14
1150:14 1154:17
1156:10 1157:7
1158:8,16
1159:18

**thinking** 956:21
971:18 1041:5,5
1122:6 1137:8
**thinks** 1060:18
**third** 906:17
915:22 916:7
917:12,18 920:6
929:1 939:2,3
942:15 953:15,19
953:20 998:16
999:9 1014:3
1016:1 1023:9
1025:21 1082:4
1089:12
**third-party** 933:8
935:9 946:21
958:13 959:10
985:8 986:5
995:3 997:2,6,20
999:18 1000:7
1001:19 1005:15
1009:4 1014:1,15
1014:17 1015:7
1016:11 1018:15
1021:5 1023:10
1024:19 1025:10
1029:5,10 1041:4
**thorough** 960:7
**thought** 916:19
957:8 977:1
1006:18 1074:16
1104:5 1125:3
1128:16 1156:13
1156:14
**thousand** 939:7
951:17 952:4
954:13 956:8
1073:9 1094:21
1098:7 1099:7
**thousands** 1054:11
**thousand-percent**
956:22

**three** 1020:4
1137:1
**threshold** 944:12
944:18 1068:5
1097:5 1112:2
1113:11 1156:20
1157:16
**thresholds** 1063:21
**thumb** 996:2
1002:12
**ticket** 974:11
1035:8 1095:1
**tie** 1038:20
**tied** 1076:6
1145:21 1146:17
**Tiffany** 908:5
**tiller** 980:16
**time** 917:13,19
918:2,19 931:21
937:1 944:13
946:6 953:21
954:21 955:21
957:11 968:10
975:2,5 977:19
981:13 985:7
987:10 1002:7
1004:21 1005:4
1008:4 1009:19
1011:14 1016:16
1019:2 1043:1
1044:3 1056:9
1085:13 1086:17
1094:16,17
1097:16 1098:15
1099:2,5 1103:2
1103:5 1107:13
1108:2,5 1144:20
1151:17 1153:15
1154:22 1155:3
1157:5,11
1162:20 1163:6
1164:17 1165:17

1166:21 1167:2
**times** 946:9 1054:5
1054:6 1124:6
1162:5
**Timothy** 911:15
**titled** 1083:14
**tkilloren@shb.co...**
908:10
**today** 914:10 983:9
1062:8 1116:18
1155:13 1162:6
**told** 914:15 988:14
1055:12 1061:17
1081:10 1123:14
1133:19 1154:2
**Tom** 919:7 1123:20
**tomorrow** 1167:1
**top** 1046:9 1161:14
**topic** 1039:1,1,4
**total** 998:18 999:17
1037:16 1049:22
1058:7 1090:7
1144:1
**totality** 1065:11
**totally** 1042:5
**Tower** 911:17
**town** 993:16
1041:13
**TPP** 994:20 998:3
**TPPs** 985:16
1005:15 1022:18
1022:21 1024:9
1025:2,21
**track** 1107:1
**tracked** 1100:8
1124:13 1126:10
**tracks** 1126:12
**trade** 1014:12
1036:2 1082:22
**trade-offs** 1058:18
**trading** 1154:1
**tradition** 981:18

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 28, 200
                                    Boston, MA

40

1123:15
**traditional** 1067:11
**trajectory** 1012:18
**transacted** 1163:22
**transaction** 933:12
  970:9 1026:13
  1042:1 1075:8
  1083:17 1094:12
  1095:2 1097:21
  1147:11,14
  1149:7 1162:17
  1163:21
**transactions**
  969:21 988:8
  990:16 992:1,15
  1019:3 1067:22
  1068:1 1087:1
  1088:6 1094:8
  1095:6,9 1096:5
  1096:6 1148:14
  1161:10 1162:8
  1163:10
**transcribed** 1168:8
**transcript** 913:4,7
  913:9 962:6
  1030:5 1032:12
  1036:13 1168:9
**transcripts** 961:9
**translated** 1048:16
  1158:22
**translates** 1049:6
**transparency**
  1067:12
**transparent** 986:9
  986:22 987:1
**transparently**
  990:14
**treat** 1131:11
**treated** 1128:8,12
  1133:21
**treating** 1131:11
**treatment** 1064:2

1102:9
**trend** 1102:18,18
  1103:2,22 1104:6
**trends** 984:4
  1103:2
**tried** 970:9 991:8
**trigger** 977:13
**trouble** 1143:9
  1144:13
**true** 924:12 928:9
  928:16,16 1021:8
  1138:2 1168:9
**truth** 980:16
**try** 992:17 1013:14
  1031:3,6,13,22
  1033:10 1037:19
  1066:10 1067:4
  1080:9,19
  1122:14 1124:19
  1141:20 1143:12
**trying** 916:9,11
  945:22 982:19
  1000:8,8 1080:21
  1151:21
**Tuesday** 905:21
**Tufts** 1011:13
**turn** 975:17 976:1
  1044:7 1060:7,8
  1078:18 1079:9
  1101:18 1111:12
  1112:4 1120:22
  1160:19
**turned** 949:7
  988:22 1164:20
**turning** 1110:5
**turns** 1140:2
**twice** 1071:6
**two** 921:7 928:1
  933:11 934:11,11
  950:15 971:16
  1035:4 1046:7,7
  1052:9 1067:6

1068:8 1094:8
1095:5,9,13
1096:5 1097:3,3
1098:18,19
1112:21
**Tye** 911:9
**TYLER** 908:13
**type** 959:5 984:5
  989:4 992:12
  999:5 1000:6
  1018:19 1028:12
  1032:3 1037:21
  1123:5
**types** 933:19
  939:12 960:22
  985:1,2 1009:4
  1014:9 1040:22
  1041:1 1090:18
  1117:6 1123:4
  1131:17 1133:9
  1140:12
**typewriting** 1168:8
**typically** 997:6
  1005:3,6
**T-33** 911:18
**T.T** 906:14

---

**U**

**Uhm** 1129:20
**Uh-huh** 1049:17,20
  1050:10 1068:13
  1120:19 1135:16
**ultimate** 1109:22
  1133:4 1149:9,17
**ultimately** 937:4
  939:19 945:11
  977:22 1048:15
**un** 935:17 940:7
**unaffiliated**
  1015:19
**unaware** 1006:1
**unchanged** 934:14
**underlying**

1109:19
**understand** 919:1
  919:13 922:13
  929:16 930:7
  936:18 971:12
  972:15 980:8,10
  1014:14,15 ·
  1016:7,15
  1024:17,18
  1062:7 1065:17
  1104:21 1115:12
  1125:2 1126:12
  1146:8 1154:16
**understanding**
  920:3 933:4
  936:15 942:14
  943:9 958:22
  978:16 998:11
  1001:7 1002:9
  1004:20 1005:4
  1005:11,20
  1006:14 1009:19
  1018:2 1019:2
  1023:8 1052:13
  1056:3 1073:16
  1086:1 1087:3
  1088:3 1126:19
  1127:3 1128:3,7
  1137:15 1142:9
  1162:15
**understandings**
  939:14 960:12
  998:16
**understands** 960:6
  971:10,10
  1045:19
**understood** 935:21
  943:10 966:6
  972:2 978:18
  990:6 993:11
  997:1 1003:3
  1051:15 1121:8

1121:20
**undertaken** 959:7
**unfocused** 1078:10
**unfolded** 1166:11
**unimportant** 936:8
  966:15
**uninvolved**
  1010:19,21
**unique** 970:6 990:2
  1012:12 1048:20
  1049:15
**unit** 993:20
  1015:17 1072:21
  1079:21,21
  1082:9 1114:4
  1134:21 1141:1,1
  1141:4 1143:4
  1144:2
**United** 905:1
  · 960:16
**units** 1014:8
  1081:17 1082:12
  1082:13 1084:19
  1085:5 1088:15
  1095:13 1097:3,7
  1097:17 1098:13
  1114:8,8 1131:11
  1131:15 1139:22
  1140:2 1154:9
  1155:11
**University** 962:21
  1034:20
**unnecessary**
  1166:15
**unwilling** 1054:16
**unworkable** 920:9
  921:20 922:9
**upper** 963:5
**upstate** 1041:6,8
**up-front** 1049:9
**use** 914:20 949:5
  980:22 981:7

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 28, 2006
Boston, MA

41

987:6 988:3,5
990:5 991:19
992:10,13 994:4
996:7 997:22
1008:7 1010:13
1024:2 1046:15
1048:8 1073:17
1082:12 1088:12
1091:3 1093:6
1100:14 1118:17
1128:1 1142:21
1158:4,11,12
1160:3,17
1166:13
**useful** 942:13
955:13 1162:22
**uselessly** 1142:20
**user** 1135:11,14
**usual** 1083:8,10,14
1083:20 1084:10
**usually** 1105:5
**utilities** 982:7
**utility** 982:10
**utilize** 1011:18

**V**
**VA** 942:16,17
951:13,17 952:5
**valid** 1143:14
**valuable** 1134:5
**value** 1023:17
1053:21 1056:8
1137:8
**variable** 1012:19
1142:8
**variables** 1033:22
1134:2
**variation** 1044:13
1044:17 1045:9
1046:8 1078:21
1079:15 1081:18
**varied** 1009:20
**variety** 950:11

955:15,16 963:3
981:17 982:16
983:18 993:12
994:3 1040:21
1046:12 1047:7
1055:4 1079:19
1086:18 1117:4
1160:10
**various** 942:17
956:2,4 977:5,7
982:15 1034:21
1051:21 1053:1
1090:19 1115:17
1117:6 1123:21
**vary** 956:21
**venture** 1031:9
**Ven-A-Care**
938:16,18
**Vepesid** 1018:7,9
1018:12 1102:11
1102:12 1103:6,7
1103:8,9,14
1104:11,16
**version** 967:17
997:4,5 1074:6
**versus** 1005:17
**Veterans** 950:17,22
**vetting** 1133:15
**VIDEO** 914:1
975:2,5 1043:1
1044:3 1108:2,5
1167:2
**Videographer**
911:22
**VIDEOTAPED**
905:12
**view** 1090:11
1141:16
**views** 948:16
**Vincasar** 949:10
994:14
**vis** 1041:11,12

**visit** 941:17
1093:13 1115:7
1119:12
**visits** 1092:1
1093:12 1116:4,5
1119:11,11
1125:3 1126:13
**vis-a** 1041:10,11
**voice** 1036:22
**VOLUME** 905:8
**volumes** 1154:3,6
**voluminous** 929:13

**W**
W 908:5
**WAC** 1138:16,19
1138:22 1139:3
1139:10,12,13,17
1140:3,5,10,11,13
1140:19 1141:3
1144:16,20,21
1145:9,16,20,22
1145:22 1146:10
1146:22 1147:6
1147:17,22
1148:1,3,18,21,22
1149:4,6,12,15,19
1150:1,2,5,6,9,9
1150:14,17,21
1151:7,10,17,19
1152:1,8,9,10,11
1152:12,13,16,22
1153:1,4,5,8,9,14
1153:19 1154:7
1154:13,20
1155:3,10,15,18
1155:22,22
**WACs** 1146:16
**wait** 1051:22
**waiting** 919:12
984:9 1088:21
**walks** 1026:20
**Waltham** 1168:18

**want** 914:13 915:7
923:17 926:14,21
942:21 957:11
959:2,2,3,16,16
967:12,13 969:2
975:20 987:6
994:18 996:21
1004:12 1009:9
1019:12 1020:10
1024:14,14,16
1028:15 1029:22
1030:7,9 1032:9
1032:21 1037:2
1038:1 1046:19
1046:19 1047:3
1047:14 1049:18
1050:21 1054:22
1057:21 1059:17
1060:7 1063:8
1071:12 1075:14
1076:11 1077:4
1092:13,14
1101:14,18
1117:2,3 1134:14
1138:11 1139:8
1142:3 1144:19
1146:7,20 1147:5
1151:7 1153:10
1157:17 1165:21
**wanted** 923:18
988:19 1023:5
1067:8 1112:16
**wants** 1068:17
**WARDWELL**
907:3
**warning** 1159:16
**Washington**
909:14 910:16
911:6
**wasn't** 997:16
1003:4 1074:1,2
1085:1 1104:6

1105:11 1117:14
**waste** 974:10
**way** 923:11 933:12
933:13 934:18
943:4 949:13,14
949:17 976:7
988:6 992:1,5
996:1,6 997:22
1007:6 1025:6
1038:13 1068:4
1075:20 1082:18
1083:2,4,7
1085:13,21
1086:22 1087:7
1088:5,10 1093:6
1093:21 1096:3
1099:14 1106:18
1141:5 1146:6
1161:21,22
1163:3
**ways** 933:11,16
935:6 955:15
1025:10,21
1026:5,7 1090:15
1102:5 1143:13
**Web** 1092:10
**WEBB** 908:13
**wedge** 1076:11
**weight** 1162:15
**welfare** 949:1
**Wellpoint** 1032:21
**well-informed**
960:15 1003:7
**went** 924:8 955:2
957:8 959:6
971:4 1011:11,11
1165:7
**weren't** 977:10
1029:2 1057:4
1062:17 1084:16
1106:12 1110:17
1117:11 1143:17

Raymond S. Hartman, Ph.D.      CONFIDENTIAL      February 28, 200
                                Boston, MA

42

we'll 996:17
1036:11 1048:5,6
1050:7 1059:9
1165:16
we're 919:12 928:5
935:14,14 954:19
955:2 958:1,2,15
960:14,16 968:7
968:10,19 974:1
974:2 976:13,17
977:8 985:8
996:9 998:12,19
1000:11 1012:12
1020:19 1021:21
1036:5 1041:2
1051:18 1052:1,4
1053:8 1071:1,2
1072:16 1087:13
1096:1,10,12,12
1098:11,11,13
1099:10 1107:10
1120:9 1123:17
1123:19 1133:10
1141:8 1157:19
1158:20 1159:17
1164:4,5 1165:15
1166:22 1167:4
we've 921:18
932:20 944:13
950:4 969:11
972:16 973:4
974:1,21 979:11
986:1 994:3,5,5
1002:5,5 1005:19
1006:9 1013:20
1017:4 1033:16
1036:16 1051:6
1055:4 1089:7
1094:5 1105:4,4
1107:14,20
1118:1 1129:7
1130:21

WHEREOF
1168:16
White 911:4
whoever's 1022:2
wholesale 905:5
928:9,16,17
1038:2 1150:9,11
1150:13
wholesaler 968:14
wholesalers 964:2
965:18,22 967:3
969:7 1038:3
1131:1 1132:22
1133:8 1136:20
1149:8,11,14
1150:7 1152:1
wide 1078:20
widely 997:1
William 911:9
willing 996:5 997:2
997:20 1029:3
1036:2 1053:17
1054:12 1148:1
1148:20 1149:3
1150:22 1151:10
1152:22 1154:11
1154:13,20
1155:2,2
wish 959:17,17
witness 905:13
915:18 917:22
919:13,15 928:1
947:10 951:4
967:15 975:14
982:14 996:16
1008:2 1010:10
1011:7 1019:20
1030:10 1036:18
1037:8 1051:1
1058:10,13
1059:21 1078:7
1090:3 1102:7

1103:9,12
1110:10 1158:15
1168:16
witnesses 1122:14
Witt 910:4
wondering 1166:9
word 935:15
wording 1113:4
words 923:22
925:10,14 926:8
926:18 959:13
972:10 1018:5
1053:5
work 992:19 993:1
993:6 1033:10
1053:17 1081:7
1124:16
workable 1040:1
worked 1085:2
works 916:17
986:21 993:5
1026:18 1088:4
world 949:4
1030:20 1031:2
1047:21 1048:22
1050:14 1051:5
1053:6,16,17
1061:7 1063:14
1063:15 1078:14
1085:21 1086:1
1099:18,20
1100:5,16
worth 1018:8
wouldn't 926:22
927:18 931:5
946:12 948:5
950:8,12 958:6
993:1 1032:7
1035:15 1040:3
1054:8 1056:19
1060:19 1061:3
1062:3,15,18,21

1068:20 1075:15
1075:19 1076:16
1078:17 1126:2
1140:3 1143:1
1155:14,19
write 917:7 969:2
1071:17
writing 953:22
954:6 1033:3
written 921:15
923:13 931:10
wrong 1093:6
wrote 915:13 916:2
917:5

—————————
         X
—————————
X 912:1,9 913:1
1048:21 1049:3,6
1049:19 1050:7
1050:13,20,21
1051:14,14
1053:6,8,16,18
1058:8 1061:8
Xs 1111:16

—————————
         Y
—————————
yard 1031:20
yardstick 937:20
938:4 954:15
962:9,15 963:5
968:16 969:15,20
970:12,17 978:9
980:20,22 981:3
981:5,15,15,18
982:1,6 984:1,14
993:9 996:3
998:2 1045:2
1051:11 1112:3
1112:11 1113:3
1113:12 1133:1
yardsticks 954:16
964:6 969:18
981:20 982:13,16

983:6,12,20
984:6 994:20
998:2 1036:4
1163:15
yeah 916:18 923:17
932:9 937:22
941:4 950:12
952:14 953:20,21
954:6 956:5
959:15 963:16
969:11 974:14
1003:6 1007:15
1023:20 1071:8
1079:9 1091:15
1102:8 1109:7
year 958:16
1023:19 1050:20
1050:21 1094:17
1094:18 1095:12
1097:18 1098:15
1099:5 1102:21
1102:21 1109:11
1109:15 1112:19
1113:14 1114:21
1139:15,15,16
1140:15
years 944:2 955:18
959:8 960:20
972:22 985:15
1006:8 1016:20
1104:4 1114:13
1116:22 1123:8
1138:15,22
1147:9 1156:22
1157:13 1159:11
year-to-year
1120:1
yesterday 914:12
925:6 932:21
935:16 938:14
944:14,21 957:15
1057:11,16

Raymond S. Hartman, Ph.D.      CONFIDENTIAL                     February 28, 2006
                               Boston, MA

43

1162:6
**yield** 1107:12
**York** 906:18 907:6
   908:16 1019:22
   1032:17,18
   1041:7,8 1047:20
**Young** 993:12
   1045:18

_____
              **Z**
**Zeneca** 907:9
   1108:14 1110:13
   1122:14 1129:19
   1130:3,16 1131:7
   1132:17 1138:15
   1140:2,15
   1144:15,19
   1145:16 1146:10
   1147:5 1156:5
   1158:13 1160:2
   1160:20 1161:6
**Zeneca's** 1141:2
**Zeneca-related**
   1108:17
**zero** 922:17,19
   923:2,4,21 924:8
   924:9 929:4
   930:21 931:1,3
   1008:14 1075:1
   1094:3,9 1095:9
   1096:10 1097:21
   1099:7 1140:2,12
**zeros** 1080:2
**Zofran** 993:8,15
   1105:9
**Zofran/Kytril**
   994:15
**Zoladex** 935:2
   949:11 1086:16
   1138:16,18,21
   1140:3,5 1149:19
   1150:2 1154:19
   1154:22 1155:15

1156:18 1157:2,5
1157:15,22
1158:10 1161:15
1161:15 1164:19
1165:9
**Zucker** 906:15
   1120:18

_____
              **$**
**$10** 1049:7
**$100** 1018:11,14
   1070:10,12
   1071:11 1072:2
**$100,000** 1049:9
**$200** 1070:11,11
   1071:14 1073:2
**$260** 1073:3
**$30** 1070:12
   1071:11 1072:19
**$60** 1070:11
   1071:16

_____
              **0**
**001-0363** 912:13
   927:8,9
**0010359** 919:9
**0010359-362**
   912:12 919:10
**01CV12257-PBS**
   905:5
**014-0177** 915:14
**019** 1062:22 1063:3
   1063:5
**020** 942:4
**02110-2624** 907:14
**02116-5092** 911:19
**02138-3736** 911:12
**02142** 906:7
**023** 937:17 1111:21
   1156:5,7
**024** 1101:16
   1108:16 1112:15
**026** 942:5,7 953:12

1063:4 1077:16
**027** 962:1 976:8
**035** 957:16
**036** 1004:9 1009:11
**0362** 919:9
**037** 996:13
**040** 925:2
**041** 912:11 915:8
   915:16
**042** 912:12 919:6
   919:11
**043** 912:13 927:5
   927:10
**044** 912:14 950:15
   951:1,13
**045** 912:17 950:15
   950:18 951:3
**046** 912:19 975:9
   975:13 976:2
   980:19
**047** 912:21 996:18
   996:20
**048** 912:22 1019:13
   1019:15
**049** 913:3 1030:1,6
**050** 913:5 1032:10
   1032:13
**051** 913:7 1036:12
   1036:14
**052** 913:9 1059:10
   1059:12
**053** 913:11 1092:8
   1092:12
**054** 913:13 1120:12
**0682114** 1161:14

_____
              **1**
**1** 944:9 975:3
   1009:12 1036:16
   1039:5 1086:3
   1093:22 1096:11
   1101:20,22
   1108:20 1109:9

1109:10 1110:13
   1112:7 1113:22
   1114:18
**1-A** 1044:9 1108:17
**1-B** 1044:9,18
**1-C** 1044:9
**1:10** 1043:1,4
**1:59** 1044:1,3
**10** 1046:20 1050:4
   1062:12 1084:4
   1086:3 1121:9,22
   1122:4,19
   1129:11 1131:18
   1132:5,19 1140:5
   1140:13
**10.5** 1035:10
**10017** 907:6
**10022** 906:18
**10036-6710** 908:16
**101** 1036:8 1038:19
   1039:5
**1019** 912:22
**1030** 913:4
**1032** 913:6
**1036** 913:8
**1059** 913:10
**1092** 913:12
**11** 917:9 1045:17
   1158:17
**11:07** 975:2
**11:20** 975:5
**1108** 912:6
**1111** 909:13
**1117** 909:5
**1120** 913:13
**1133** 908:15
**114** 976:3 980:19
**12** 960:9 964:3
   1006:8 1035:12
   1037:5,12
   1046:20
**120** 1011:12

**1201** 910:15
**121** 1012:2
**122** 1004:13,18,19
**125** 1011:21
**126** 1009:11,15,16
   1009:17
**13** 923:19 986:4
   993:13 1022:14
   1031:6 1159:8
**130** 1068:15
**14** 951:14 965:15
**15** 957:3 1035:6
   1038:10 1039:14
   1040:5 1046:10
   1048:6 1093:22
   1101:6 1147:9
   1153:1
**15th** 1101:2 1110:5
   1110:12 1111:13
   1111:20 1114:7
   1156:4
**152** 1059:18
   1060:13
**16** 986:8 1038:11
   1039:15 1040:5
**16th** 934:9
**163** 942:11,22
   953:12,15,18
   1077:15
**165** 942:9,12
   943:11
**1672848** 1081:2
**18** 993:10,14,22
**19** 981:19 982:16
   1032:22 1044:8
**1990s** 933:17
   1064:16
**1991** 1104:19
   1138:22 1156:18
   1157:13
**1992** 962:4 976:7
**1993** 1104:1,1,16

Raymond S. Hartman, Ph.D.       CONFIDENTIAL       February 28, 200
Boston, MA

44

1104:19,22
**1994** 1157:14
**1996** 916:3 917:9
**1997** 920:9 923:21
930:17,20 931:22
945:22 975:11
**1998** 927:7,12
950:18 1005:4

**2**

**2** 933:6 944:9
963:11,18 975:6
1043:2 1087:8,12
1089:16 1094:1
1096:11 1109:9
1112:8 1114:1,18
**2/6/06** 913:13
1120:11
**20** 964:3 965:21
970:15 1031:8
1084:4 1085:12
1086:4 1097:12
1120:13 1139:16
1140:5 1145:3
1167:14
**20.92** 1111:4
**200** 910:5 911:18
1073:8 1084:4
**2000** 919:8 1109:11
1109:15 1110:16
1111:3 1112:19
1113:15 1114:13
1114:21 1116:2
1116:13,22
1117:1,18
1134:10
**2000s** 933:3 976:21
**2000/2001** 1117:11
**20004** 909:14
**20006** 911:6
**2001** 911:5 950:20
1111:3 1114:13
1114:21 1116:22

1117:1,18
1134:11 1158:6
**2002** 1111:4 1134:4
1134:18,18
**2003** 943:22
1103:12 1111:4
**2003/2004** 1102:16
**2004** 957:16 959:6
1032:11 1102:16
1111:5
**2004-2401** 910:16
**2005** 930:2 1110:12
**2006** 905:7,21
1091:8 1092:17
1093:2 1120:17
1168:5,17
**202** 909:15 910:17
911:7
**21** 1120:22 1121:1
**21.61** 1111:3
**212** 906:19 907:7
908:17
**216-1142** 911:7
**22** 962:15 993:10
994:1 1030:8,13
**22-B** 963:2
**23** 1098:20
**24** 1098:21
**24.71** 1111:5
**25** 970:15 1031:5
1098:21 1145:3
**25.31** 1111:4
**2555** 908:6
**26** 1019:14,16,21
**26th** 927:7,12
**26.98** 1111:4
**28** 905:7,21 1096:6
1096:17
**28th** 1168:5,17
**29** 960:9

**3**

**3** 963:15,17,19

989:21 990:1
1044:4 1087:8
1089:16 1102:10
1108:3 1109:2,4
1112:8
**3-A** 987:22 991:11
**3-B** 987:22
**3:35** 1108:2
**3:50** 1108:5
**30** 944:18,21
954:15 962:8,12
963:8 969:15
980:20 981:3,4
981:10,11,14
1002:12 1008:7
1029:5 1065:22
1066:1,8 1067:7
1068:5,15
1070:11,12,19
1086:4 1094:1
1096:21 1097:2
1097:10,22
1101:3,10 1113:7
1113:12
**300,000** 1104:9
**31** 919:8 960:10
**312** 910:7
**32** 1096:18 1098:19
**33** 1096:7,19,20
1097:12
**336-2000** 908:17
**36** 934:7 1009:10
**380** 1103:16
**382** 1103:16
**382,000** 1106:10

**4**

**4** 1063:9 1086:6,8
1086:10,11
1108:6 1167:4
**4th** 906:6
**4/21/2007** 1168:22
**400** 968:22 973:9

1054:6
**402-3700** 906:8
**42** 960:10 985:12
994:19 1079:8
**425-3000** 911:20
**43** 1088:13
**44** 911:11
**45** 1079:8
**450** 907:5
**450-4000** 907:7
**4556** 930:17
**474-6550** 908:8
**488** 969:12,13
**495** 1103:17
**496** 1103:17

**5**

**5** 999:14 1048:7
1072:5,11 1123:1
1123:2,13,13
1140:13 1159:17
1159:17
**5:07** 1167:2,5
**50** 982:2 1086:4
1139:16
**50/50** 1121:5
1123:11
**500** 939:6 1054:5
**500,000** 1103:17
1106:10
**52** 996:22 997:13
997:14,15,16,19
**53** 933:22 934:5,6,7
949:8 1052:8
**53-A** 934:10
1073:18
**56** 937:16 964:11
**59** 962:19 964:8,11
971:6
**59-B** 963:1
**59-C** 970:11

**6**

**6** 916:3 1037:11
1120:17
**6th** 1032:11
**60** 1073:5 1094:10
1094:12 1095:10
1097:21
**60-F** 994:19
**60-G** 985:12
**600** 905:20
**600,000** 1103:18
1106:11
**60601** 910:6
**61** 1088:14
**617** 906:8 907:15
911:13,20
**63** 1008:5,7
**64** 1008:5
**64108-2613** 908:7
**650** 909:7
**662-5685** 910:17
**68** 966:22 1037:3
1037:10,13

**7**

**7** 1059:22 1060:13
1120:15,22
**70** 985:9
**700** 911:5
**722,000** 1103:15
**739-5860** 909:15
**74** 1032:22
**75** 1030:8,15,16

**8**

**8** 951:12 975:17
976:1 999:14
1022:13
**80** 1029:5
**813-4800** 909:7
**816** 908:8
**83** 967:1,20 968:21
969:3,10
**85** 930:3

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    February 28, 2006
                                      Boston, MA

45

**861-2148** 910:7      1060:20 1061:5
**864-7900** 911:13      1061:15 1062:9,9
**875** 906:17           1062:19 1105:22
              1123:13,13
       **9**         1158:21 1159:1
**9** 965:15 1009:18    **951** 912:16,18
**9Os** 971:20       **951-7000** 907:15
**9:33** 905:22       **96** 939:13
**90s** 933:2,20 935:3   **97** 939:15
   936:3 939:16,16   **975** 912:20
   956:18 957:20     **996** 912:21
   966:3 971:12,21
   972:3 973:18
   974:16 976:16,19
   976:20,21 1002:7
   1158:2
**900** 976:3 980:20
**905-1168** 905:9
**908-1217-0177**
   912:11 915:15
**9081217** 915:10
**91** 1103:7,10
   1104:17 1105:12
   1105:18 1158:2
**914** 912:5
**915** 912:11
**918-3506** 906:19
**919** 912:12
**92** 1103:7,10
   1104:17,19
   1105:12,18
   1138:22 1156:18
   1158:2
**927** 912:13
**93** 1103:8,11,15
   1138:22 1156:18
   1158:2
**94** 1103:16 1105:22
   1106:9 1156:18
   1158:2,21
**94304-1106** 909:6
**95** 930:3,18 931:6
   952:9,11,12