arrived 1390:18
arriving 1407:3
articulated
    1449:22
ASCO 1241:9
aside 1346:2
asked 1182:1
    1185:14,18
    1186:16 1197:17
    1197:20 1213:18
    1223:8 1227:3,6
    1236:20 1237:1
    1237:21 1239:13
    1245:10,16
    1250:5 1251:7,14
    1258:18 1261:14
    1261:17,21
    1263:3 1267:3
    1276:16,20
    1278:4,5,9,14
    1279:8 1282:11
    1283:7 1285:12
    1287:4,7 1289:5
    1311:11 1328:9
    1332:8 1351:22
    1353:7 1359:12
    1367:3 1383:9
    1399:3,6 1403:2
    1405:14 1406:17
    1425:7,21 1430:1
    1430:7 1431:14
    1433:11 1436:14
    1438:14 1439:14
    1439:17 1446:10
    1446:15 1447:18
    1450:2 1451:8
    1452:5 1455:17
    1456:12 1465:18
    1469:10
asking 1181:18
    1219:14 1239:6
    1279:17 1288:5

    1303:19 1361:1
    1385:17 1387:9
    1397:5 1399:18
    1399:22 1400:8
    1400:10 1405:19
    1413:15 1415:18
    1432:9 1433:17
    1438:21
asks 1274:5
ASP 1185:17
    1186:1,5,10
    1188:19 1192:20
    1193:10 1194:12
    1194:22 1195:9
    1195:13,18
    1196:1 1199:7
    1201:1,5,9
    1214:10 1216:2
    1217:17 1235:9
    1249:18 1250:3
    1253:1 1254:19
    1255:4,7 1256:1
    1256:5,13 1257:2
    1259:10,15
    1260:11,17,18
    1261:4 1263:22
    1264:20 1265:1
    1266:17 1267:9
    1267:14 1268:4
    1268:15 1270:3
    1274:8,12 1275:1
    1275:2,11 1276:5
    1276:13,22
    1278:1,17,19
    1279:1 1297:19
    1297:21 1298:10
    1299:11,17,21
    1300:1,4,5,11
    1301:4,13 1303:8
    1303:10 1340:5
    1341:15 1344:21
    1345:8 1367:18

    1368:2 1369:1
    1373:18 1376:5
    1378:12 1381:2,3
    1381:10 1382:22
    1384:21 1385:21
    1415:12 1420:16
    1425:5 1426:17
    1461:3 1462:6,13
    1463:4,9 1464:10
    1467:11,16
aspect 1458:1
aspects 1299:8
ASPs 1291:10,17
    1300:14,16
    1301:1,2,10
    1345:14,16
    1349:21 1350:22
    1351:2 1367:20
    1379:2 1420:14
    1439:18 1443:3
ASP-calculated
    1216:1
assembly 1452:13
assess 1236:20
    1446:4
assessed 1264:4,6
    1265:5,7 1386:1
assessments
    1451:16
assignment
    1311:13 1433:20
    1434:2 1446:9
assimilate 1242:14
assimilated 1353:4
assimilating
    1330:4
assistance 1249:5
    1249:22 1282:18
    1283:4 1289:3
    1351:20 1354:9
    1354:14 1392:7
    1392:11 1407:15

    1423:9 1454:14
    1454:17 1466:1
    1466:10
assisted 1456:20
associated 1208:22
    1308:2
assume 1179:16
    1180:2,16
    1183:15 1191:2
    1204:19,22
    1206:8 1211:10
    1211:17 1220:20
    1222:4,12,13,19
    1223:8 1226:20
    1237:21 1249:16
    1250:2,7,8
    1251:7,14 1258:5
    1267:3,12
    1271:20,21
    1272:5 1274:22
    1276:20 1279:4
    1308:17 1323:3
    1330:13 1335:18
    1336:3 1342:22
    1344:13,16
    1351:21 1357:10
    1383:2,6 1385:4
    1385:17 1420:5
    1427:15 1444:2
    1445:3 1453:10
assumed 1191:5
    1193:22 1206:9
    1360:6 1361:2,13
    1394:21 1424:7
assumes 1366:10
assuming 1193:11
    1197:10 1212:10
    1212:11 1278:16
    1290:18 1332:6
    1350:14 1351:22
    1358:10 1382:20
    1394:22 1425:16

assumption 1272:9
    1274:7 1367:5,8
    1367:8,11,13
    1384:6,7,9,18,18
    1384:19 1427:16
    1435:20
assumptions
    1260:16 1277:13
    1344:4 1383:19
    1387:5,9,11
    1399:16
assure 1328:7
    1397:21,22
astounded 1427:20
Astra 1171:9
Atlantic 1169:20
attach 1356:8
attached 1424:16
attachment
    1176:14 1188:17
    1289:10,17,19
    1290:1,11
    1291:10 1294:15
    1295:2 1306:21
    1333:2 1349:8
    1403:13 1408:4,7
    1414:5 1424:12
    1424:13
attachments
    1291:8 1315:13
attempt 1217:15
    1218:3 1292:13
    1304:13
attempted 1189:4
    1219:11 1314:13
attempting
    1216:15
attempts 1292:15
attention 1271:11
    1353:18 1362:2
    1436:17
attorney 1469:11

1469:14
attorneys 1323:14
  1323:15
attributable
  1422:14 1443:7
attributing
  1211:20 1401:12
automotive 1202:6
available 1178:2
  1180:7,10,17
  1183:19 1191:8
  1194:13 1208:1
  1241:20,21
  1256:9 1258:7
  1292:1,4 1305:8
  1309:18 1311:16
  1354:13 1357:10
  1375:7,14
  1388:20 1391:10
  1397:3 1468:2,5
avails 1241:16
Aventis 1172:11
Avenue 1169:20
  1170:17 1171:5
  1172:16 1173:5
  1173:13 1174:15
average 1169:5
  1182:6 1207:10
  1350:15 1371:13
  1371:14
averages 1293:11
avoid 1277:4
  1278:2,20
  1279:18 1466:9
AW 1378:2
aware 1185:3
  1324:4,5,20
  1330:10,18
  1335:6 1407:14
AWP 1179:20
  1180:2,6,20
  1181:3 1182:11

1183:11 1191:4
1191:12 1192:16
1193:10,14
1194:9,12,21
1195:17,19
1196:8,14,18,20
1197:8 1198:22
1199:7,13,16
1200:12 1201:5
1207:4,4 1225:21
1226:12 1235:9
1240:4 1249:17
1252:22 1254:18
1255:3,4,6,21
1256:5 1257:1,5
1257:12,15,17,22
1258:6,14,19
1259:6,11,16,18
1259:18,21
1260:11,17,19
1261:5 1262:8
1263:22 1264:21
1266:17 1267:13
1268:4,16
1269:10,15
1270:3,5,6
1274:13,22
1275:1,3,5,6,12
1276:4,6,12,12,22
1277:2,3,7
1278:1,18,20
1279:1,10
1280:10,15,18,19
1281:12 1282:5
1283:12 1297:19
1300:8,19 1301:5
1303:8,10
1326:16 1327:17
1332:17 1333:3
1333:12,17,20
1334:8,16,17,18
1334:20 1338:22

1339:3 1341:16
1342:12,12,16
1343:3 1344:18
1344:19 1346:5,6
1346:7,8 1348:2
1350:1,1,2,13,13
1366:14,14,22
1370:9 1371:22
1372:5,15,20
1373:16,17,19,22
1374:21 1375:3
1376:4,8,11,12,14
1377:4,7,8,13,19
1378:10,16
1379:4,4,9
1380:9,10 1381:1
1381:8 1382:10
1382:14,15,17
1384:4,22
1385:10,11,18,22
1386:11 1407:22
1408:15,16,18
1410:18 1411:10
1412:18,20,21
1413:2,4,5,7,7,9
1414:9,17 1419:9
1419:14 1421:7
1421:14,15,15
1422:5 1423:12
1423:16 1424:18
1424:20,21
1425:11,13
1426:3,16,22
1427:2 1428:7,13
1428:16 1429:3
1429:11 1430:5
1446:4 1462:22
1463:8,10
1467:11,16
AWPs 1237:7
1280:14 1281:13
1281:22 1282:4

1282:12 1347:2
1347:17,18
1371:20 1372:17
1373:12 1379:1,5
1384:16 1386:19
AWP/WAC
  1199:16
A-R-D-I-H
  1410:10
a.m 1169:22
A.3.A 1294:16
  1295:2

_____B_____

B 1171:13 1175:9
  1176:7 1236:13
  1346:18 1348:19
  1349:8 1350:9
  1351:10 1354:1
  1356:8 1440:12
back 1187:7 1188:6
  1189:11 1217:6
  1219:9,17 1221:4
  1221:6 1225:7
  1226:19 1233:18
  1250:21,22
  1251:18 1256:21
  1259:1 1268:7
  1270:9 1274:3
  1282:14 1287:21
  1292:20 1296:3
  1297:7 1333:1
  1349:18 1354:9
  1357:18 1390:18
  1400:18 1419:11
  1420:13 1452:13
  1452:14 1459:1
  1465:2,17 1468:1
backed 1228:18
backs 1315:15
backup 1331:21
  1416:16,18,22
BACON 1172:3

bad 1311:18
  1313:17
balance 1255:14
  1448:14 1449:5
balancing 1450:3
bang 1201:1
  1380:12
Bank 1179:20
  1180:1,5 1257:11
  1258:15 1280:18
  1281:9 1347:2,4
  1347:7,13,17
  1348:3,8,14
Baranski 1173:17
base 1368:12
  1422:20
based 1179:12
  1182:15 1186:5
  1187:4 1190:12
  1207:14 1211:20
  1212:1 1216:22
  1220:16 1224:3
  1236:10 1237:8
  1244:14 1248:18
  1254:17 1264:16
  1269:21 1279:6
  1307:9 1335:6
  1340:1 1341:22
  1349:22 1350:11
  1363:2 1390:13
  1391:14 1395:18
  1415:10 1424:10
  1428:7,16 1429:3
  1430:5
bases 1415:5
  1465:5
basic 1346:4
basically 1340:11
  1365:3
basing 1203:1
  1209:11 1210:9
basis 1181:13

1196:3 1219:2
1319:5 1332:21
1340:1 1357:11
1367:9 1384:4
1407:22 1409:10
1414:6 1427:15
1427:16 1453:16
**Bates** 1175:4
**beast** 1349:18
**began** 1321:22
**beginning** 1200:13
 1202:20 1233:6
 1238:19 1279:16
 1317:4 1369:22
**begun** 1468:1
**behalf** 1169:13
**behavior** 1223:1,13
 1224:2,4 1227:21
 1228:1 1236:8
 1240:2 1303:22
 1378:15,22
 1381:2
**behavioral** 1447:10
**belief** 1240:11
**beliefs** 1240:5,9
**believe** 1183:2
 1210:13 1241:9
 1243:21 1246:13
 1250:9 1252:12
 1255:5 1257:9
 1259:4 1316:12
 1322:12 1337:3
 1347:15 1352:18
 1364:11 1387:10
 1461:20
**believed** 1195:13
 1371:10 1431:22
**BELKNAP**
 1172:13
**belly** 1349:17
**benchmark** 1300:9
 1300:11,12

**beneficiaries**
 1295:7 1399:12
**beneficiary**
 1289:20 1294:8
**benefits** 1450:3
**Berman** 1170:3
 1445:21
**Berra** 1304:18
**best** 1247:14
 1305:6 1312:19
 1363:2,3 1390:16
 1398:22 1399:2
 1403:17
**bet** 1341:4
**better** 1281:7
 1307:15 1312:5
 1313:2 1327:7
 1340:12
**beyond** 1347:9
 1449:10
**biggest** 1439:2
**bill** 1239:12 1366:3
 1366:3,4,11,17
 1445:1
**billed** 1415:8
 1422:6
**billing** 1415:9
**bills** 1366:10
**binding** 1266:12
 1267:5
**bit** 1187:7 1269:9
 1365:19 1412:8
**Blackberry**
 1255:11
**blank** 1211:1
**blunderbuss**
 1451:21
**BMW** 1202:14,16
**board** 1185:2
**BOCKIUS**
 1173:11
**bore** 1461:6

**Boston** 1169:20
 1171:16 1175:19
**bottom** 1388:9
 1389:19 1418:20
 1461:6
**Boulevard** 1172:6
**bound** 1234:8
 1235:11 1240:7
 1240:12 1241:1
 1243:6,13 1256:3
 1262:6 1374:8
**bounds** 1231:9
 1234:8
**branch** 1357:20
**brand** 1270:22
**branded** 1269:17
**Brattle** 1175:10,11
**breadth** 1311:11
**break** 1177:17
 1238:13 1296:20
 1297:1 1316:11
 1362:12
**breaks** 1309:1
 1357:21
**brief** 1252:5
 1323:21
**bright** 1198:19
**Bristol-Myers**
 1170:22
**broad** 1461:19
**broader** 1371:11
 1453:6
**broadly** 1226:17
 1447:9
**broken** 1393:17
**brought** 1369:9
**btye@brattle.com**
 1175:13
**build** 1247:13
**built** 1206:8,21
 1234:2 1428:22
**bullet** 1208:8,15,17

1210:10,11
 1269:12
**bunch** 1341:8
**burdensome**
 1177:20
**BURLING**
 1174:13
**business** 1445:3,13
**but-for** 1341:11,13
 1341:15 1342:4
 1345:5 1350:16
 1372:3,5,13,17
 1373:11,17,19
 1374:15 1376:11
 1423:1 1443:21
 1444:2,8 1461:12
 1462:4,19,20
 1463:5,6,6,9,16
 1464:4,9 1466:10
 1466:11
**buy** 1402:9,10
 1441:12
**buying** 1181:8,21

————— C —————
**C** 1169:11
**CA** 1173:6
**calculate** 1218:9
 1247:3 1278:20
 1282:21 1291:11
 1291:16 1299:21
 1300:1 1303:4
 1349:19 1394:16
**calculated** 1238:8
 1288:6 1292:16
 1293:3 1300:15
 1301:4,10,13,14
 1302:20,21
 1356:20,20
 1361:22 1367:18
 1374:18 1386:13
 1394:21 1435:17
 1438:22

**calculating**
 1245:20 1298:22
 1299:11 1300:4
 1303:15 1338:16
 1362:5 1364:12
 1368:2,3 1372:3
 1372:17 1373:11
 1387:3 1438:12
**calculation**
 1176:11 1185:18
 1188:19 1190:7
 1190:21 1214:9
 1215:11,21
 1217:17 1218:5
 1236:9,9 1255:18
 1259:21 1264:17
 1265:20 1279:19
 1280:7 1299:8,17
 1302:2 1303:11
 1310:4 1313:11
 1318:15,17
 1319:22 1320:21
 1332:4 1345:8
 1347:12 1349:21
 1359:4 1364:16
 1373:2 1375:19
 1386:6 1387:6
 1393:6,20
 1395:17 1400:19
 1413:20 1425:22
 1433:21 1439:19
 1444:9 1462:3
**calculations**
 1186:10 1187:8
 1206:1 1209:6,22
 1220:10 1247:5,6
 1247:13 1261:14
 1269:22 1270:1
 1275:16 1276:15
 1279:7 1280:19
 1281:1 1293:15
 1294:15 1299:12

1301:20 1303:2
1313:12 1318:13
1318:22 1319:10
1320:15 1339:7
1351:1 1355:8,18
1355:20 1356:16
1362:14,16
1374:14 1394:4
1398:3 1403:12
1431:14,15
1432:19 1433:2,5
1433:8 1434:20
1436:3 1437:3
1438:13 1455:8
1462:10 1463:11
calculator 1255:10
 1255:15
calendars 1468:4
California 1173:5
call 1249:21 1304:2
 1348:19 1365:12
called 1169:13
 1187:18,22
 1270:16 1336:13
Cambridge 1170:7
 1175:12
cancer 1308:7,15
 1308:18,22
 1309:2
capable 1242:8
capital 1444:19
 1445:6
car 1382:4
Cardizem 1460:3
care 1215:9,11
 1216:10 1242:7
 1328:8 1358:16
carefully 1187:7
 1278:13 1310:5
 1346:1
case 1174:9 1185:4
 1220:20 1239:4,8

1239:9 1241:22
1246:21 1247:20
1250:1,13
1261:16,22
1264:10 1265:14
1266:5 1270:5
1276:3 1284:2
1285:8 1286:4,16
1287:11 1288:4
1306:1 1313:22
1318:9,11
1322:12,19,22
1323:16 1324:7
1324:21 1325:15
1326:7,12 1328:4
1329:11 1332:15
1336:13 1345:19
1361:12 1374:12
1374:17 1409:6
1420:5,6,7
1429:16 1430:16
1431:8,10 1432:4
1432:6 1445:16
1459:9
cases 1196:12
 1239:10 1269:18
 1280:18 1322:21
 1325:14 1341:1
 1368:6 1432:15
 1433:14 1444:16
 1445:16 1459:4,6
case-by-case
 1196:3
Cassette 1238:15
 1238:19 1316:17
 1317:4 1369:19
 1468:11
categories 1215:2
 1388:13,17
 1389:1
category 1308:7
 1315:18 1316:2

1361:21
causation 1249:16
 1267:12
cause 1177:20
 1209:2 1343:22
 1365:19 1371:22
 1376:2 1413:17
 1413:17 1415:14
caused 1187:6
Cavanaugh
 1172:15 1176:3
 1177:15 1178:4,6
 1178:7,15 1233:5
 1233:8 1238:9
 1239:13
caveat 1270:1
 1290:15
caveats 1248:2
 1294:5
CD 1417:6
cell 1312:21
Centocor 1184:3,5
 1184:7,9,14
 1185:4,15,21
 1189:22 1193:1,3
 1195:4
Centocor/Johnson
 1186:7
central 1196:5
cert 1177:13
 1202:20
certain 1194:14
 1206:2 1211:19
 1212:13 1221:15
 1224:1 1225:21
 1230:20,21
 1234:7 1238:1
 1269:13,15,18
 1319:8 1330:7
 1359:19 1388:20
 1425:13 1428:13
 1436:1 1443:1,2

1453:7
certainly 1180:1,10
 1183:19 1185:18
 1186:16 1196:10
 1196:16 1210:1
 1218:19 1223:3
 1224:8,12 1225:4
 1247:8 1251:4
 1254:6 1259:2
 1264:15 1270:5
 1276:3 1279:13
 1282:2 1290:22
 1300:14 1308:8
 1312:1,2,22
 1345:18 1368:20
 1369:11 1386:12
 1413:22 1419:10
 1448:5 1450:10
 1456:22 1457:12
 1457:21 1458:21
certification
 1424:13
Certified 1169:16
 1169:17
certify 1469:4,11
CFR 1236:11
 1374:18,20
chain 1396:6
chair 1177:15
challenged 1431:4
 1431:9
chance 1209:2
 1401:19
chances 1313:5
change 1199:11
 1222:2 1225:9,14
 1226:8 1266:3
 1279:9,21
 1280:17 1367:22
 1368:12,15
 1378:1 1462:9
changed 1220:1

1299:11 1348:2
1367:18 1369:1
changes 1226:17
 1386:18 1450:4
changing 1377:8
 1377:13,15,19
 1378:2,4
channel 1440:18
 1441:15
character 1223:17
characterization
 1235:3
characterize
 1223:18 1234:22
 1266:9,9 1383:14
characterized
 1184:19 1206:11
 1233:19 1383:13
characterizing
 1257:5 1412:17
charge 1315:14
 1330:22 1331:7
 1331:16 1334:8
 1337:17 1366:21
 1384:10 1464:9
charged 1384:11
 1384:12 1385:11
charges 1332:2
 1334:2,20
charge-back
 1188:14,15
 1189:15,15
 1209:1 1217:1
 1315:5 1396:19
 1442:2,4
charge-backs
 1188:20 1189:8
 1189:22 1208:9
 1208:18 1216:6
chart 1290:3
charter 1446:2,3
cheaper 1205:7

1206:3
**check** 1178:21
  1179:13 1209:8
  1213:6 1219:11
  1219:12 1259:1
  1290:16 1296:4
  1308:21 1321:3
  1322:3 1343:11
  1404:16,21
  1408:2 1420:1
  1439:11
**checkbook** 1255:15
**checked** 1220:7
  1222:1
**checking** 1323:1,2
  1327:5 1419:18
**chemotherapeutic**
  1310:10
**chemotherapy**
  1308:3 1309:1
**Chicago** 1174:6
**choosing** 1377:22
**chosen** 1301:1
**Chris** 1175:3
**chrisstromberg...**
  1175:7
**Chulis** 1305:16
**CIGNA** 1242:3
**circumstance**
  1268:17
**cite** 1251:7
**cited** 1332:19
  1409:5
**Citing** 1192:7
**City** 1172:7
**Civil** 1169:15
**claim** 1332:21
  1428:20
**claims** 1196:8
  1285:8 1332:9
  1335:22 1336:1,3
  1336:4,4,8,8,17

1337:19 1338:2,7
  1338:10,12
  1339:22 1350:7,8
  1400:16
**claim-by** 1428:19
**Clarendon** 1175:18
**clarification**
  1276:21 1281:4
  1329:21
**clarified** 1213:13
**clarify** 1220:21
  1331:12
**class** 1177:13
  1188:21 1202:20
  1210:15,19
  1211:13,15
  1212:9,14,15
  1215:5 1254:3
  1260:20 1283:12
  1296:3 1305:6
  1333:1 1363:13
  1363:17 1370:12
  1370:13 1391:6,8
  1391:13 1393:2
  1397:1 1399:12
  1399:13 1408:8
  1424:13 1442:21
  1444:12,12
**classed** 1212:14
**classes** 1210:21
  1211:18 1212:7
  1214:8 1254:4
  1263:14 1265:1
  1297:20 1301:18
  1302:11 1303:15
  1304:10 1305:22
  1306:10
**Clayton** 1173:12
**clear** 1194:14
  1231:13 1268:11
  1275:16 1281:2
  1284:7,11

1285:10 1314:8
  1315:12 1329:20
  1388:11 1412:22
  1417:5 1427:13
  1442:11 1463:16
**clearly** 1339:6
  1360:4 1427:11
**client** 1188:8
  1344:1 1345:18
  1369:11 1379:7
  1395:19 1396:8
  1397:3 1456:9
**clients** 1213:18
**client's** 1320:4
**clinic** 1205:21
  1300:6 1314:3,10
  1315:6 1316:3,6
  1316:8
**clinics** 1314:4
**close** 1200:2
  1280:20 1306:13
  1331:17
**closely** 1270:2
  1315:21 1339:14
  1360:3 1396:11
  1401:2
**closer** 1369:11
  1404:22 1445:5
**CMS** 1309:14
  1310:2 1321:17
  1351:17 1356:13
  1358:9,11,21
  1359:2,3,7,9
  1360:8,10,12
  1424:22 1425:7,9
  1428:9 1429:1
  1454:4
**code** 1210:8,19
  1211:6,8,9,12
  1212:5 1213:3
  1370:20 1377:5
  1416:6

**codes** 1208:9,19
  1210:7,15 1211:6
  1214:9,17 1215:5
  1308:10,11
  1338:6 1396:3
**colleagues** 1406:10
  1457:21
**Colleen** 1170:16
**Collora** 1169:20
**color** 1225:3,3
**column** 1307:7
  1388:18 1390:1
  1410:8 1412:13
  1412:18
**columns** 1389:4,8
  1389:11 1419:4
**combined** 1210:16
**come** 1199:15
  1216:11 1244:20
  1304:12 1310:16
  1311:16 1345:10
  1350:22 1351:1
  1354:18 1365:12
  1367:14,15
  1377:1 1380:11
  1389:1 1390:17
  1400:18 1404:2
  1468:1
**comes** 1366:13
**coming** 1202:8
  1326:17 1460:17
**commencing**
  1169:22
**comment** 1180:18
  1401:7
**comments** 1191:15
**commercial**
  1257:10 1258:10
  1258:16
**Commission**
  1469:22
**commissions**

1459:20
**commit** 1232:3,5
**commitment**
  1178:4
**committed** 1209:6
**committees** 1201:3
**Commonwealth**
  1169:19 1469:1,4
  1469:21
**communicated**
  1325:11 1329:1
**communicating**
  1376:2
**Comp** 1307:4
**companies** 1178:20
  1257:17 1259:3
  1373:2 1381:5
  1402:4
**company** 1179:4
  1184:7 1219:19
  1219:20 1258:9
  1352:13 1379:8
  1379:19
**company's** 1379:14
**comparable**
  1290:21
**comparator** 1241:8
  1269:2,6 1270:16
  1271:4,15
  1272:13 1273:3
  1273:10 1281:3
**compare** 1294:18
  1310:2 1468:4
**compared** 1264:8
  1272:1 1340:5
**comparing**
  1224:10 1333:21
  1334:1
**comparison**
  1410:21 1434:8
**compendium**
  1408:17

**compensating** 1442:15
**compensation** 1440:20 1441:18 1443:10,15
**compete** 1256:12
**competing** 1231:8
**competition** 1269:4 1270:14 1272:3 1272:11 1273:4
**competitors** 1381:6
**complaint** 1176:13 1176:22 1284:8,9 1284:12,15,18 1285:11,15 1286:2 1430:13 1430:16 1433:22 1434:21 1437:4 1437:16 1438:17
**complaints** 1286:1 1326:13,14 1424:10 1435:14 1448:1
**complete** 1329:19 1367:21
**completed** 1325:7 1325:12
**completely** 1296:15
**complexity** 1398:20
**complicated** 1290:19
**component** 1312:6
**comports** 1380:5
**comprehensive** 1367:3
**compute** 1372:20 1382:11 1384:20 1392:22 1409:14 1420:14,16 1434:13 1437:18

**computed** 1435:6 1439:18
**computer** 1319:14 1336:16 1337:6 1337:18
**computerized** 1196:17
**computers** 1196:7
**computing** 1370:6 1370:8 1372:5 1435:12,13
**concern** 1291:14
**concerning** 1309:15 1328:6
**concession** 1440:14 1443:22
**conclude** 1367:12
**concluded** 1468:10
**conclusion** 1186:3 1202:14 1279:6 1367:15
**conclusions** 1203:5 1203:6 1273:20 1367:4
**conduct** 1288:19 1434:4
**conducting** 1399:1
**confer** 1418:18
**confident** 1310:18 1310:19 1397:11
**confirm** 1178:21 1211:2 1212:21 1290:20 1315:20 1315:22 1359:19 1359:20 1417:21 1418:10 1420:7 1437:2
**confirmation** 1220:4
**confirmed** 1448:2
**confirming** 1359:22

**conjunction** 1308:18 1310:10
**Connect** 1244:1
**Connecticut** 1173:22 1174:9 1176:12 1177:7 1177:22 1239:9 1244:7 1246:8,20 1247:18 1248:6 1248:11,13,21,21 1248:22 1249:10 1249:21,22 1250:1 1252:2 1265:12,14,21 1266:1,14,15 1268:1,13 1269:5 1271:12 1272:15 1282:15,17 1284:2,7,14 1285:8 1286:16 1287:11 1288:3,6 1288:22 1289:3 1298:9,10 1313:14 1317:9 1317:10,15,22 1318:9,11,16 1321:2,7,9 1322:2,12,18 1323:16 1324:7 1324:21 1326:4,6 1326:11,13,18,19 1327:3,15 1328:4 1328:5,7,8,15,16 1328:18,20 1329:11 1330:19 1330:22 1332:15 1332:16 1334:2,7 1336:9,12,14 1337:15 1338:17 1340:4,6 1342:14 1344:17 1345:13 1346:5 1348:13

1348:19 1349:2 1352:19 1355:1,3 1356:6 1358:3,5 1358:7,8,11,21 1359:4,12 1360:9 1360:11,12,14 1361:6,7,9 1362:1,6,19,20 1363:1 1365:8 1367:16 1392:6,9 1392:18 1393:4 1398:2,11,12 1399:19 1400:6 1407:14 1408:4 1408:11,21 1409:8,10 1413:21 1414:19 1415:1 1416:14 1417:10 1421:10 1422:10 1424:7 1424:17 1426:19 1430:17 1432:4,6 1432:15 1433:14 1434:20,21 1435:14 1436:18 1440:3 1445:16 1447:14 1448:1 1448:13,16,21 1449:7 1450:7 1451:15 1452:2 1453:15 1454:9 1454:13,17 1455:10 1456:5 1461:17,21 1462:12,14 1463:12,12 1465:2,18,22 1466:9 1467:10 1467:13,22
**Connecticut's** 1334:20 1336:16 1337:18 1437:4

1450:8
**Connecticut-spe...** 1177:8 1178:2
**Connecticut-type** 1392:16
**connection** 1177:13 1275:15 1328:13 1345:13 1447:2 1456:7
**ConnPace** 1349:12 1352:2 1354:6
**consciously** 1448:16
**consciousness** 1200:20
**conservative** 1216:16,18 1220:10 1234:11 1235:11 1444:16 1445:1
**consider** 1203:17 1274:5 1346:12 1401:13 1462:2
**consideration** 1461:14
**considered** 1346:13 1370:18 1449:5 1451:19
**consistency** 1310:6
**consistent** 1213:11 1316:7 1428:21
**consistently** 1260:7 1261:6,9
**consists** 1442:21
**constituencies** 1448:15
**constituted** 1390:14
**consult** 1458:9
**consultancy** 1460:2
**consulted** 1457:7,8 1459:11,15,16

consulting 1187:14
    1458:3,18 1460:9
consumer 1362:21
    1362:21 1365:1,2
    1365:19,22
    1368:13 1445:11
    1445:14
consumers 1248:11
    1272:21 1354:22
    1355:3,4,6,14,15
    1356:4,5 1362:1
    1362:6 1364:14
    1444:20 1446:6
consuming
    1338:13
contain 1318:10
    1329:17 1336:15
contained 1318:20
    1318:22 1330:21
    1337:16
containing 1210:14
    1252:14 1319:15
contains 1290:4
context 1209:3
    1235:5,8,8
    1283:16 1311:12
    1385:17 1404:13
    1447:17 1458:15
    1463:1
contexts 1292:19
    1403:8
continuation
    1177:3
continue 1177:10
    1177:17 1267:16
Continued 1169:12
    1171:1 1172:1,22
    1173:1 1174:1,22
    1175:1
continuing 1275:14
    1450:20
contract 1402:7,8

1402:11
contracts 1188:16
    1189:21 1190:4
    1204:13 1214:14
    1226:10 1240:2
    1256:10 1262:14
    1279:14
contractual
    1428:10
contrary 1387:6
contravention
    1409:7
contribute 1406:1
    1406:6
contributed
    1180:21 1406:4
control 1320:2,20
    1321:20 1353:9
    1381:4 1469:9
convenient 1468:5
conversation
    1326:1
conversations
    1212:2 1328:22
    1406:8 1460:8
conversions
    1333:22
copay 1247:20
    1272:20 1288:8
    1355:14 1356:3,6
    1356:16 1357:5
    1357:22 1358:1
    1358:20 1360:22
    1368:10
copayers 1304:17
    1309:22
copayment
    1248:13
copayments
    1248:12
copays 1355:5
    1360:12,14,15

copies 1326:14
Corp 1171:9
Corporation
    1171:20 1173:21
correct 1178:20,22
    1184:2 1188:18
    1189:4 1190:5
    1193:19 1199:22
    1200:14 1206:19
    1210:6 1214:10
    1214:15,18
    1217:14,17,20
    1220:17 1228:14
    1241:6,12
    1242:21 1243:10
    1243:20 1244:4
    1244:12 1246:16
    1248:9,16
    1249:12,20
    1250:4,9,13,15,15
    1253:2,5,18,22
    1254:1,15,20
    1255:8,19,20
    1256:20 1257:13
    1258:13 1260:17
    1260:21 1261:4
    1261:11,19
    1262:15 1263:20
    1264:7 1265:3,10
    1265:17 1266:3
    1266:16,22
    1267:14,15
    1268:16,21,22
    1269:7 1270:12
    1270:18 1271:1,8
    1273:1,8 1274:11
    1274:15,16
    1275:2 1280:8
    1281:10,14,15
    1284:1,5,17
    1285:4,5 1286:5
    1286:10,18

1287:13,17,20
    1288:12,16
    1290:2,8,9,14
    1291:5,6 1292:12
    1293:17 1294:6
    1295:16,20
    1297:22 1298:2
    1299:10 1301:15
    1301:16,19
    1302:17 1304:6,7
    1304:22 1305:20
    1308:5 1309:18
    1309:19 1311:9
    1313:12,21
    1314:17 1316:1,9
    1318:11 1319:13
    1322:13,16
    1325:9 1327:13
    1334:3 1346:14
    1347:2,3,16
    1351:6 1355:1,12
    1359:7,15,16
    1364:11 1365:7
    1367:17,21
    1368:20,21
    1369:6 1370:9
    1371:13 1372:6
    1372:21 1376:17
    1377:5,5,10
    1389:12,13
    1390:5 1391:4,21
    1392:8,12,22
    1393:1,3,11
    1407:22 1427:17
    1428:8,17 1429:3
    1429:9 1430:6
    1433:3 1440:15
    1450:19 1451:7
    1451:17 1453:13
    1459:22 1460:16
    1461:4,8,22
    1466:4,5,7,8

1467:6,11
corrected 1369:5
correctly 1249:18
    1387:14,15
    1388:10
corroborate 1309:8
corroborated
    1351:16
corroborates
    1251:13
corroborative
    1351:19
cost 1181:17
    1182:11 1195:8
    1203:18 1267:8
    1269:15 1303:13
    1339:1,2 1340:19
    1349:21 1350:13
    1373:8 1375:22
    1382:16,18
    1385:9 1386:9
    1408:19 1409:2
    1422:7 1425:5
    1444:19 1450:8
    1451:7 1467:17
costly 1448:6
costs 1181:6
    1204:22 1233:22
    1237:6 1301:1,12
    1409:4 1415:11
    1444:19 1445:6
    1448:21 1450:3
    1450:12 1451:10
    1451:17 1452:15
COT 1208:9,19
    1210:7 1211:6
COTs 1212:5
counsel 1237:1
    1244:15,19
    1245:10 1249:16
    1250:1 1251:7
    1263:16 1267:12

| | | | | |
|---|---|---|---|---|
| 1275:17 1276:20 | credit 1301:21 | 1354:22 1355:2 | 1364:18,19 | 1306:5,7,11,12,14 |
| 1285:19 1288:15 | 1302:3,4,6 | 1355:13 1369:6 | 1368:3 1374:10 | 1306:18,20 |
| 1288:16 1322:8 | 1303:16 1304:3 | 1374:13 1386:5 | 1374:11,18 | 1307:12,15,18,21 |
| 1323:13 1325:20 | 1443:22 | 1399:2 1425:22 | 1382:9,11,13,17 | 1308:6,6,6,9,12 |
| 1418:18 1433:11 | criteria 1414:2 | 1433:2,5,7,7,8 | 1384:20 1386:1 | 1308:13 1309:2,7 |
| 1434:11,12 | 1439:12,16 | 1434:5,5 1455:8 | 1386:12 1387:4 | 1309:11,15 |
| 1436:4 1439:14 | criticizing 1442:12 | 1462:9 | 1389:2 1392:22 | 1310:1,5,7,19 |
| 1442:11 1469:11 | cross-check 1311:8 | damages 1176:11 | 1393:7,19 1394:4 | 1311:4,5,8,8,16 |
| counsel's 1277:21 | cross-section | 1232:17,17 | 1394:8,16,22 | 1311:17,18 |
| 1317:16,20 | 1371:8 | 1236:5,7,13,21 | 1400:5 1409:15 | 1312:2,8,10,15,16 |
| count 1223:6 | CRR 1469:20 | 1238:8 1245:21 | 1413:20 1433:21 | 1312:19,20 |
| 1371:12,14,15,17 | CT 1176:19 1329:6 | 1246:19 1247:3 | 1434:14 1435:6 | 1313:3 1314:9 |
| 1371:18,21 | culminated | 1249:7 1261:14 | 1435:12,13,16 | 1315:3,14 1319:6 |
| counted 1222:7 | 1279:13 | 1263:4,16 1264:4 | 1437:2,18 1438:7 | 1319:9,15,15,20 |
| counter 1198:8 | curious 1405:18 | 1264:6,22 1265:5 | 1438:22 1462:3 | 1319:22 1320:2,5 |
| counterfactual | currently 1460:8 | 1265:7,20 1269:8 | 1463:11 1466:9 | 1320:8,12,15,18 |
| 1280:1 | customary 1409:1 | 1269:19,20 | 1467:18 | 1321:1,6,8,21 |
| country 1399:11 | 1415:7 1422:6 | 1270:7 1272:17 | data 1179:3,10,14 | 1322:1 1328:21 |
| couple 1193:19 | customer 1208:10 | 1272:21 1273:5 | 1179:20 1180:1,5 | 1330:4 1331:3,20 |
| 1194:2 1195:14 | 1208:19,22 | 1273:13 1274:22 | 1184:16 1185:13 | 1334:22,22 |
| 1295:10 1364:9 | 1210:8,14,15,17 | 1276:15 1279:7 | 1185:13,14,15,20 | 1335:1 1336:6,21 |
| course 1319:19 | 1210:18,19,20 | 1279:19 1282:21 | 1188:7,9,11,15,16 | 1337:1,21 |
| 1332:14 | 1211:6,7,7,8,9,12 | 1286:8,17 | 1189:7,12,15 | 1338:11 1339:11 |
| court 1169:1 | 1211:14 1212:5,6 | 1287:12 1288:5 | 1190:7 1208:3 | 1339:20 1342:5 |
| 1178:1 1254:6 | 1212:9 1213:3,3 | 1288:21 1289:20 | 1209:22 1210:16 | 1342:18,20 |
| 1275:22 1320:2 | customers 1211:18 | 1292:16,17,21 | 1210:22 1212:1 | 1347:2,4,7,11,13 |
| Court's 1283:20 | 1212:13 | 1293:3,9,21 | 1213:19 1214:6 | 1347:17 1348:2,7 |
| cover 1207:11 | cuts 1309:11 | 1294:15 1295:7 | 1217:1,16,22 | 1348:9,14 |
| 1410:4 1411:5 | | 1298:22 1302:20 | 1219:9,11,13 | 1349:13 1350:7 |
| 1420:10 | **D** | 1302:21 1303:4 | 1220:3,4,7,16,17 | 1351:4,8,11 |
| coverage 1248:6 | D 1169:11 1176:1 | 1303:15 1304:2 | 1221:6,19 1224:3 | 1352:9,12,16,20 |
| 1290:16 1307:10 | 1333:2 1345:3 | 1318:15 1320:1 | 1226:3,3 1228:13 | 1353:12,22 |
| covered 1251:15 | 1408:4,7 1414:5 | 1320:21 1332:5 | 1230:11,17 | 1354:4,6,6,7,8 |
| 1355:4 1357:6 | 1424:12 | 1332:14 1339:12 | 1247:7,9,11,12,16 | 1355:10 1356:12 |
| 1393:13,20 | damage 1206:1 | 1343:4 1344:20 | 1257:11 1258:15 | 1356:19 1358:3,4 |
| covers 1466:1 | 1236:8 1264:17 | 1346:2 1347:13 | 1280:17 1281:9 | 1358:6,9 1359:2 |
| COVINGTON | 1279:16 1285:17 | 1348:19 1349:11 | 1290:16,17,18,21 | 1359:3,7,9 |
| 1174:13 | 1295:17 1299:8 | 1349:12 1355:8 | 1291:1,16,21,22 | 1360:9,11,12 |
| CRA 1175:16 | 1301:19 1302:2 | 1355:17,19 | 1292:1,3,5,6,8,14 | 1361:4,6,8 |
| crazy 1311:20 | 1303:2 1304:8 | 1356:4,16 | 1293:18 1294:6 | 1362:11 1363:3,4 |
| creates 1350:4 | 1313:12 1318:10 | 1357:19 1361:22 | 1305:2,7,8,11,12 | 1363:9,10,12,21 |
| credentials 1242:5 | 1318:22 1339:7 | 1362:5 1364:13 | 1305:15,16,20 | 1364:1 1368:6,12 |
| | 1340:5 1342:14 | | | |

| | | | | |
|---|---|---|---|---|
| 1369:10 1372:2 | 1469:17 | declaration 1176:9 | definition 1184:21 | 1293:4 1362:8 |
| 1372:20,22 | days 1177:6,12,14 | 1186:11 1200:4 | 1224:16,18 | 1363:11 1407:18 |
| 1387:16 1388:19 | 1183:9 1225:18 | 1202:20 1208:4 | 1249:6 1303:1 | 1462:18,19,21 |
| 1389:1 1390:12 | 1456:12 | 1215:9,10,17 | 1413:8 | describes 1426:20 |
| 1390:14 1391:7 | DC 1173:14 | 1235:18 1236:15 | definitions 1185:22 | description 1176:8 |
| 1391:10 1392:14 | 1174:16 | 1236:19 1245:9 | 1224:17 1438:8 | 1188:10 1213:12 |
| 1392:14 1394:18 | de 1184:18 | 1246:10,14 | defrauded 1346:5 | 1281:2 1291:22 |
| 1395:18,21 | deal 1245:15 | 1247:18 1256:22 | delay 1324:12 | 1294:2 1314:9 |
| 1396:3 1397:2 | dealer 1202:16 | 1265:12 1267:11 | delineated 1308:10 | 1356:15 1367:22 |
| 1399:2,3,5,6 | dealing 1179:6 | 1271:12 1283:11 | demonstrate | 1416:5 1425:8 |
| 1400:16,17,19 | 1282:1 1330:3 | 1289:7 1291:9 | 1428:20 | 1426:2 |
| 1401:10,11,13,20 | deals 1192:22 | 1301:22 1305:2 | denominator | descriptions |
| 1403:9,21,22 | 1330:7 | 1318:16 1332:20 | 1349:22 | 1276:3 |
| 1404:1,9,12 | dealt 1201:16 | 1408:7 1424:13 | departure 1307:13 | designated 1177:7 |
| 1405:1,4,15 | 1202:14 1307:5 | 1427:3 1432:14 | depend 1327:22 | 1338:21 |
| 1406:9,17,18 | 1333:2 1399:11 | 1436:18,22 | 1342:15 1344:21 | designed 1260:8 |
| 1438:11 1441:21 | 1458:21,22 | 1442:20 1452:20 | depending 1281:22 | 1287:3 1429:17 |
| 1455:6 | 1459:19 | declarations | 1334:9 1342:7 | designing 1455:21 |
| database 1314:15 | December 1235:19 | 1215:13 1323:4 | 1350:2 1428:13 | 1456:18,20 |
| 1338:2 1396:19 | 1236:15 1243:4 | declined 1402:6 | depends 1259:21 | 1457:1 |
| 1396:20,20 | 1243:11,18 | declines 1229:3 | 1311:12 1414:8 | despite 1268:18 |
| databases 1186:19 | 1244:3 1245:9 | default 1298:18 | deponent 1242:3 | 1382:22 |
| 1209:13 1312:4 | 1247:10 1254:2 | Defendant 1170:22 | 1469:5,7 | destaple 1260:5 |
| 1314:2 1319:14 | 1271:7 1277:11 | 1171:9,20 | deponent's 1242:5 | detail 1202:19 |
| data's 1219:17 | 1281:17 1290:5 | 1172:11,20 | depose 1177:12,14 | 1262:5 1293:5 |
| date 1177:2 1272:2 | 1290:12 1291:9 | 1174:9 1239:10 | deposition 1169:12 | 1380:20 |
| 1286:6 1448:14 | 1299:14 1301:14 | 1246:20 | 1177:4,11 | detailed 1287:8 |
| 1460:7 | 1301:22 1302:9 | Defendants | 1186:21 1238:20 | 1333:7 1338:11 |
| dated 1246:10 | 1302:12 1305:1 | 1169:14 1177:9 | 1242:2 1252:14 | 1363:20 |
| 1265:12 1266:1 | 1320:16 1374:9 | 1178:1 1190:14 | 1316:18 1317:4 | detect 1429:14 |
| 1284:15 1317:11 | 1387:22 | 1209:12 1220:18 | 1326:11 1327:3 | detected 1428:7,16 |
| 1318:9 1323:13 | Dechert 1173:3 | 1221:21 1229:10 | 1328:4 1329:10 | 1429:2,6 1430:4 |
| 1365:9 1367:17 | 1239:3 | 1246:12 1247:14 | 1329:16 1330:14 | determinant |
| David 1170:5 | decide 1254:6 | 1264:10 1305:7 | 1370:1 1456:3 | 1201:8 |
| 1296:13 1323:13 | decided 1232:4 | 1319:7 1322:18 | 1468:10,12 | determination |
| davidn@hbsslaw... | deciding 1439:13 | 1323:15 1324:7 | 1469:10,13 | 1248:5 1311:7 |
| 1170:9 | decipher 1404:11 | 1324:22 1336:15 | depositions 1326:6 | determinations |
| DAVIS 1171:3 | decision 1232:2 | 1361:12 1362:10 | 1326:19 1327:14 | 1272:16 |
| day 1177:7 1320:9 | 1325:9 1406:1,4 | 1399:7 1401:11 | Depot 1214:18 | determine 1211:13 |
| 1320:13 1322:22 | decisions 1201:3 | 1452:22 | derive 1463:13 | 1276:1 1282:21 |
| 1337:4 1344:22 | 1293:5 1335:19 | defer 1253:15 | describe 1415:8 | 1296:7 1305:21 |
| 1468:19 1469:5 | 1335:20 1452:17 | defines 1413:3,4 | described 1262:12 | 1311:4 1312:10 |

Raymond S. Hartman, Ph.D.     CONFIDENTIAL                March 1, 2006
                              Boston, MA

12

| | | | | |
|---|---|---|---|---|
| 1313:21 1327:16 | 1207:17 1210:21 | 1436:5 | discussed 1183:8 | 1239:2,11 |
| 1332:15 1333:19 | 1211:16,18 | direction 1275:17 | 1214:19 1225:17 | 1246:16 1248:17 |
| 1337:19 1355:2 | 1212:7 1215:12 | 1285:19 1288:15 | 1303:1 1429:12 | 1250:16 1252:11 |
| 1366:21 1367:7 | 1215:22 1216:11 | 1288:16 1290:4 | 1442:19 1465:4 | 1253:8 1275:15 |
| 1373:18 | 1221:20 1224:17 | 1311:17 1358:11 | discussing 1248:8 | 1284:21 1289:13 |
| determined | 1228:9,10 1236:9 | 1434:10 1469:8 | 1266:17 | 1297:8 1317:6,14 |
| 1205:19 1270:2 | 1237:12,20 | directions 1213:10 | discussion 1252:6 | 1318:6 1323:11 |
| 1340:8,9 1346:17 | 1239:16 1240:2,5 | 1215:19 1435:22 | 1315:13 1325:4 | 1329:8 1335:6 |
| 1349:1 1350:21 | 1240:5,15 | 1439:3 | 1335:5 | 1353:21 1366:10 |
| 1415:20 | 1241:11 1242:20 | directly 1182:13 | discussions 1277:7 | 1370:6 1403:4 |
| determines 1381:2 | 1244:12,16 | 1314:20 | disease 1308:11 | 1405:22 1407:1 |
| determining | 1261:15 1262:10 | directs 1335:17 | diskettes 1320:11 | 1413:15 1428:4 |
| 1241:10 1300:5 | 1264:11 1280:20 | dis 1439:21 | disks 1320:11 | 1430:15 1435:11 |
| 1309:21 1347:1 | 1280:21,21 | discharge 1446:9 | dispensed 1392:16 | 1437:2 1456:1,14 |
| 1354:22 1356:5 | 1281:13,18,22 | disclose 1458:14 | dispensing 1306:6 | 1468:7 |
| develop 1446:3 | 1282:4,12,13 | disclosed 1247:2 | 1310:12 | doctors 1195:4 |
| developed 1194:11 | 1297:9 1299:18 | disclosure 1176:17 | dispersion 1386:18 | 1306:8,22 |
| 1194:11 1200:3 | 1308:9,12 | 1247:2 1286:20 | distributed | 1307:13 1312:22 |
| 1242:14 1283:17 | 1310:15 1311:5 | 1287:5 1317:10 | 1184:12 | 1313:1 1315:17 |
| 1340:6 1429:11 | 1312:5 1331:22 | 1317:12,15,17,20 | distribution 1257:4 | 1366:21 1386:19 |
| 1466:11 | 1344:6 1356:22 | 1318:8,20 1319:4 | 1257:7 1371:15 | 1391:13 |
| developing 1269:2 | 1375:13 1376:1,9 | 1319:12 1347:12 | 1440:10,18 | doctor's 1308:10 |
| deviation 1428:21 | 1379:17 1386:13 | 1408:5 1424:14 | 1441:15 1442:17 | 1366:2 |
| device 1457:9 | 1403:8 1411:2 | 1431:13,19 | 1442:19 1443:14 | document 1169:8 |
| 1458:3 | 1418:4,5 1444:10 | 1434:3 1452:19 | distributor 1315:7 | 1179:14 1188:8 |
| devices 1457:10,11 | 1444:12,18,18 | discount 1423:12 | DISTRICT 1169:1 | 1209:5 1222:17 |
| 1457:13 | 1454:5 1457:7,14 | 1423:16 1439:20 | 1169:2 | 1252:5,13 1253:9 |
| Dey 1430:17 | differently 1445:13 | 1440:22 1441:2 | doc 1366:12 | 1253:14,15 |
| differ 1195:14 | difficult 1204:1 | 1441:12,17 | DOCKET 1169:4 | 1260:10 1273:2 |
| 1196:2 1217:7 | digression 1257:8 | 1442:3 1443:17 | doctor 1177:5,8,11 | 1292:22 1295:11 |
| 1283:14 1386:16 | direct 1188:13 | 1443:18 1444:4 | 1177:12,16 | 1317:19,21 |
| difference 1197:7 | 1189:18 1215:3 | 1461:1,7 | 1178:16,16 | 1318:8 1323:22 |
| 1199:2 1215:8 | 1271:13 1272:11 | discounts 1188:21 | 1179:15 1180:19 | 1329:5,12,19,22 |
| 1216:8 1357:4 | 1272:14,19 | 1193:18 1198:2 | 1181:18 1188:18 | 1330:20 1331:9 |
| 1358:18 1375:20 | 1278:6 1362:2 | 1207:4 1257:4 | 1190:8 1192:6 | 1336:12,18 |
| 1404:18 1440:4 | 1395:13 1402:1 | 1300:18 1440:9 | 1193:11 1196:19 | 1344:11 1349:7 |
| 1464:10,11 | 1436:17 | 1443:1,2 | 1198:13 1200:9 | 1354:12 1395:5 |
| 1467:17 | directed 1249:15 | discovered 1334:6 | 1201:10 1203:8 | 1395:10 1408:3 |
| differences | 1250:1,7,8 | 1366:15 | 1204:20 1207:17 | 1410:15 1411:5 |
| 1198:14 1347:21 | 1267:11 1268:15 | discovery 1186:13 | 1220:19,22 | 1411:13,20 |
| different 1202:9,9 | 1275:10 1278:6 | 1187:5 1202:8 | 1221:7 1230:7 | 1413:16 1415:19 |
| 1204:19 1205:19 | 1338:10 1360:5 | 1330:20 1428:11 | 1233:12 1238:9 | 1416:11 1433:15 |

| | | | | |
|---|---|---|---|---|
| 1433:18 1434:1,9 | draw 1202:13 | 1178:19 1181:12 | 1356:22 1358:22 | 1375:7 1399:3 |
| 1435:10 1437:20 | 1203:5,6 1273:20 | 1182:18,20 | 1363:5,11 1364:2 | East 1174:5 |
| **documentation** | 1367:4 | 1183:8 1184:17 | 1364:3,7 1371:20 | **economic** 1245:10 |
| 1202:7 | **drawing** 1279:6 | 1186:8 1187:22 | 1373:10,12 | 1245:22 1247:19 |
| **documents** | **draws** 1310:8 | 1195:19 1198:10 | 1375:18 1378:5 | 1248:18 1251:2 |
| 1202:17 1327:9 | **drifted** 1219:22 | 1198:21 1204:17 | 1378:16 1380:7,8 | 1274:1,2 1276:2 |
| 1328:15 1412:21 | **Drive** 1174:5 | 1206:12 1207:6 | 1380:8,11 1384:5 | 1279:6 1283:22 |
| 1417:13 1435:3,8 | **driven** 1269:9 | 1207:12,18,21 | 1384:15 1403:6,7 | 1442:14 1443:9 |
| 1437:9 1453:6 | **dropped** 1199:19 | 1208:1 1210:5 | 1408:17 1409:14 | **economics** 1245:15 |
| **DOD** 1307:6 | 1219:22 1221:16 | 1224:1 1226:11 | 1410:6 1413:4 | 1245:18 1276:4 |
| 1403:11 | **drug** 1185:21 | 1226:13 1234:1 | 1414:2 1425:13 | 1278:11 1300:8 |
| **doing** 1207:12 | 1186:17,17,20,20 | 1241:8,18 | 1431:3,9 1432:7 | 1380:2 |
| 1231:9 1249:7 | 1193:3 1197:7,11 | 1243:17 1245:8 | 1432:14,18,20,22 | **economist** 1203:6 |
| 1323:2 1332:22 | 1200:1,19 1203:5 | 1249:8,11 | 1433:4,6,12,13,21 | 1239:15 1240:19 |
| 1333:21 1334:6 | 1219:19,19 | 1256:11 1257:13 | 1434:6,9,15 | 1244:20 1245:7 |
| 1335:22 1340:2 | 1220:6 1226:6 | 1258:2,22,22 | 1435:21 1436:15 | 1251:9 1261:22 |
| 1347:10 1361:3 | 1227:11 1229:5 | 1259:3 1264:9,15 | 1438:14 1439:15 | 1273:19 1277:19 |
| 1366:17 1380:11 | 1235:19 1243:2 | 1264:16 1269:1,2 | 1440:12 1465:6 | 1279:18 1311:15 |
| 1398:20 1401:13 | 1253:1,1 1258:21 | 1269:6 1270:13 | 1465:10,13 | 1457:17 |
| 1448:5 | 1271:1,6,15 | 1270:15,16,21 | 1466:1,3,3,14,19 | **economists** |
| **DOJ** 1459:16 | 1272:13 1273:3 | 1271:4 1280:9,16 | **drug-by-drug** | 1447:12 |
| 1460:5,8 | 1273:10 1274:8 | 1280:18 1281:3 | 1318:10 | **EDS** 1322:2 1352:3 |
| **dollar** 1187:17 | 1275:3 1276:9,13 | 1283:13,14,18 | **due** 1320:9,14 | 1352:7,15 1353:3 |
| 1331:22 1349:13 | 1291:19 1296:1,8 | 1284:3 1285:2,7 | **duly** 1469:6 | **educational** |
| 1350:5 1352:1 | 1302:1 1304:9,14 | 1285:10,11,12,15 | **Dwyer** 1169:19 | 1187:15 |
| 1358:9 1368:8,11 | 1306:6,12 | 1286:3,22 1287:1 | **D-1** 1424:3 | **Edward** 1170:4 |
| 1422:13 1445:10 | 1308:13 1312:21 | 1287:2,3,6,9,16 | **D.C** 1175:6 | **Edwards** 1170:13 |
| 1445:11 | 1313:11 1331:1 | 1287:19 1288:3 | --- | **ed@hbsslaw.com** |
| **dollars** 1215:21 | 1334:22 1336:1 | 1288:10 1289:3 | **E** | 1170:9 |
| 1217:6,11 | 1340:7,18 1342:6 | 1289:11,18 | **E** 1169:11 1174:4 | **effect** 1384:15 |
| 1340:13 1341:19 | 1348:14 1350:2 | 1290:6,21 | 1176:1,7 | 1423:12 1461:10 |
| 1342:5 1349:15 | 1358:13 1365:22 | 1291:11 1292:2,3 | **EAC** 1374:22 | 1464:13,22 |
| 1349:17 1350:6,7 | 1366:2 1370:7,9 | 1292:7,8 1293:21 | 1382:22 1384:3 | 1465:19 |
| 1351:13 1368:9 | 1371:18 1373:14 | 1296:2 1301:7 | **earlier** 1257:9 | **effective** 1410:6 |
| 1422:12,14 | 1376:9 1377:6,11 | 1306:3 1309:16 | 1259:5 1272:12 | **effort** 1247:5 |
| **dosage** 1331:18 | 1379:8,14 | 1312:11 1313:14 | 1347:15 1367:19 | 1282:20 1300:1 |
| 1370:17 1410:21 | 1380:15 1381:5 | 1314:1 1315:1 | 1373:5 1453:14 | 1312:9 1313:13 |
| **dosages** 1419:19 | 1382:8 1394:11 | 1319:7 1321:2 | 1458:16 | 1366:20 |
| **double-check** | 1404:12 1424:20 | 1328:17 1329:17 | **early** 1445:18 | **efforts** 1306:10 |
| 1219:10 | 1425:11 1428:14 | 1331:4 1338:3 | **easier** 1289:9 | 1307:21 1332:13 |
| **Dr** 1177:4 1370:1 | 1435:19 1459:16 | 1345:14,15,17 | 1299:15 1347:7 | 1455:13 |
| **drag** 1382:5 | **drugs** 1176:15 | 1347:9 1351:3 | 1347:13 | **eh** 1435:2 |
| | | | **easily** 1209:14 | |

| | | | | |
|---|---|---|---|---|
| eight 1230:2 1232:4 | 1403:9 | Esq 1170:4,5,13,14 1170:15,16 | 1256:14 | 1234:16 1262:13 1277:4 1382:4 |
| either 1192:18 1213:13 1254:3,3 1263:15 1293:11 1315:16,21 1322:1 1349:14 1351:5 1395:13 1395:13 1397:13 | ensuing 1469:6 entailed 1328:22 enter 1379:5 1460:9 entered 1207:9 1320:8 1330:17 entertained 1282:10 | 1171:4,12,13,14 1172:4,5,14,15 1173:4,12,17 1174:4,14 1175:3 essence 1257:20 1293:3 essentially 1199:14 | evidence 1316:4 1367:12,14 1429:15 evolution 1286:1 1449:15 1450:4 1454:9 evolves 1253:16 evolving 1321:14 | exceeds 1235:19 1236:1 1249:18 1267:14 exceptions 1259:7 excerpt 1289:8,15 1410:2 excess 1192:13 |
| Electric 1352:12 Electronic 1291:22 element 1443:22 eliminated 1461:14 ELLIS 1174:3 embarrassing 1298:5 | entertaining 1280:4 entire 1253:8 1302:21 1338:2 entirely 1302:2 entities 1189:16 1202:22 1216:10 | 1267:2 1318:18 1340:16 1341:17 1350:10 1356:19 1357:12 1362:8 1363:6 1366:12 1386:11 established | exact 1345:10 exactly 1217:10 1386:21 exaggerated 1233:3 examination 1176:3,4,5 | 1228:6,8 1233:1 1270:7 1364:19 1364:20 1366:14 1379:9 exclude 1188:20 1189:4 1208:12 1208:21 1214:13 |
| emblazoned 1283:10 employed 1469:12 employee 1469:14 employees 1307:10 enabled 1333:6,17 enabling 1409:8 enacted 1450:7 enclosed 1324:17 encompass 1380:10 | 1216:21 1217:10 1217:16,20 1239:22 1280:21 1395:14,15 1444:18 entitled 1177:10 1272:20 1289:17 1289:19 1295:2,6 entries 1218:15 1222:8 1223:10 | 1184:13 1194:5,7 1318:7 estimate 1262:2 1269:14 1339:2 1360:13 1363:12 1371:9 1393:16 1394:19 1451:16 estimated 1267:8 1269:14 1338:22 | 1238:22 1291:15 1370:4 1469:6 examine 1395:20 examined 1449:18 examining 1395:2 example 1214:13 1232:21 1335:9 1336:11 1349:2 1360:11 | 1214:17 1216:16 1217:15,20 1264:15 1388:21 1389:10 1391:20 1391:22 1392:5 1395:12 1396:4 excluded 1189:18 1190:2 1203:12 1205:22 1208:9 |
| encounter 1306:12 encounters 1306:1 1308:7,22 1309:2 1312:11,13,18 endeavor 1453:5 ended 1314:3 1316:6 1355:9 | 1223:10 1226:21 1227:12 1291:4 entry 1295:12 1411:21 environment 1450:11 Eppig 1305:16 | 1339:2 1373:8 1375:22 1382:16 1382:17 1385:9 1408:19 1409:2,3 1422:6 1467:17 estimates 1310:17 1318:10 1355:13 1390:16 1398:22 | exceed 1193:9 1219:2 1232:16 1233:15 1235:21 1243:2 1254:11 1256:13 1265:8 1277:8 1302:1 exceeded 1200:8 1225:6 1227:18 | 1208:18 1214:9 1215:1,1,2,3 1216:7 1217:2,10 1217:17 1302:2 1305:5 1314:5,7 1315:10 1388:15 1392:2 1396:5 excluding 1216:17 |
| endorse 1387:9 energy 1457:2 enforced 1237:18 engage 1450:18 engaged 1445:15 1445:20 1446:1 enrich 1271:17 1310:17 1401:12 | equation 1273:8 1340:16 1341:10 1341:12 1342:2 equations 1341:9 1349:18 equivalent 1370:17 errata 1209:21 error 1190:8,17 1219:9 1297:10 | 1406:21 1451:7 etcetera 1311:13 evaluate 1311:21 evaluating 1263:4 Everett 1173:12 everybody 1240:10 1241:2,4 1437:17 1452:9 1468:5 everybody's | 1236:6 1245:8 1250:3 1265:6 1266:19 1290:7 1303:2 1362:17 1374:6,12,16 1381:21 1382:7,8 1387:2 exceeding 1193:4 1200:6 1224:20 | exclusion 1395:11 1395:17 exclusions 1215:7 1314:8 Excuse 1244:9 1253:7 1413:14 exercise 1311:3 exhibit 1176:8,9,10 1176:11,13,14,17 |

1176:18,19,20,21
1176:22 1246:10
1246:15,17,17
1247:17 1249:14
1252:7,9,12,20
1260:10 1265:21
1271:11 1284:8
1284:10 1289:11
1289:14 1290:2
1294:1,2,3
1297:10 1317:12
1317:14 1322:13
1323:8,9,12
1329:6,9,10,15,16
1333:11 1337:16
1388:2 1409:19
1409:20 1415:21
1415:22,22
1416:1,20
1417:14 1419:11
1420:10,13,15
1430:14 1436:19
**Exhibits** 1282:16
**exist** 1268:18
1336:21 1386:19
1465:8
**existed** 1292:3
**exists** 1213:8
**expect** 1206:6
1270:22 1374:6
1410:2 1453:3
**expectation**
1180:22 1240:11
1240:21 1262:3
**expectations**
1181:5,10 1182:4
1182:9 1183:7
1231:6,7 1232:11
1232:15 1233:19
1234:7,9,10
1237:5 1239:12
1239:17 1240:1

1240:16 1241:1
1241:10 1244:22
1246:3 1247:19
1248:19 1253:21
1254:7 1255:21
1256:3 1261:18
1262:13 1265:2
1271:7 1273:11
1276:8,14 1277:4
1277:9 1281:1
1282:22 1283:18
1374:7 1381:21
1450:8 1451:17
**expected** 1181:8,20
1182:6 1245:5
1265:9 1268:19
1303:16
**expenditures**
1289:2
**expensive** 1203:8
1204:8,8
**experience** 1242:6
1242:8 1305:13
1402:2 1455:20
1456:17
**expert** 1220:21
1222:5 1247:2
1250:11 1251:1
1280:5 1286:14
1286:20 1319:3
1319:12 1347:12
1387:11 1408:5
1424:14 1427:6
1431:13 1434:3
**experts** 1293:6
1360:1
**Expires** 1469:22
**explain** 1349:4
**explained** 1305:1
**explanations**
1361:8
**explicitly** 1215:18

1216:7
**exploitation** 1224:7
1224:12 1232:21
1233:4
**exploited** 1224:9
1227:13
**exploiting** 1223:1
1223:14 1224:2,5
**explore** 1252:14
**express** 1247:18
1248:18 1259:11
1281:16
**expressed** 1215:18
1246:19 1262:17
1262:18,19
1268:2 1282:16
**expressing** 1273:1
1275:10 1299:19
1300:3
**expression** 1304:18
**extended** 1396:18
**extending** 1347:8
**extent** 1180:17
1182:20 1186:6
1186:17 1206:16
1207:22 1213:19
1216:14 1217:21
1217:22 1218:22
1232:22 1236:5
1241:16,20
1273:20 1275:5
1292:3 1309:10
1339:21 1455:6
**extrapolate**
1292:13,15
**extrapolated**
1292:18
**extrapolation**
1230:18 1293:5
**extrapolations**
1293:19 1312:14
**extremes** 1229:10

**ex-ante** 1459:1
**ex-post** 1458:22

---
**F**
---
**F** 1169:11
**fact** 1186:13
1193:2 1194:6,8
1194:12 1195:18
1197:4 1199:10
1199:15 1201:17
1208:22 1241:7
1268:18 1272:10
1272:12 1279:7
1284:6 1295:15
1308:6 1314:2
1319:15 1335:10
1337:3 1340:13
1342:10 1346:6
1359:10 1360:10
1366:21 1367:9
1376:8 1383:1
1390:10 1438:18
1444:17 1457:15
**factor** 1339:21
1439:5
**factored** 1461:1
**factors** 1450:19
1451:5,9,22
1461:2
**facts** 1245:11
**factual** 1267:13
**fair** 1234:21 1235:3
1235:7,7 1240:14
1256:18 1294:2
1370:22 1413:1
1442:14
**fairly** 1215:18
1224:20 1364:5
1457:16
**falls** 1276:14
**familiar** 1242:12
**family** 1184:11
**far** 1226:10

1262:11 1378:8
1379:2,6
**farther** 1376:13
**farthest** 1389:8,22
**fashion** 1203:7
1216:16
**feasible** 1371:5
**February** 1243:22
1246:13 1263:11
1265:13 1266:1
1318:14 1319:11
1319:17,17
1323:13 1324:8
1324:17,20
1325:2,6,10
1361:17 1365:9
1367:17 1431:16
1434:6 1435:12
1436:21 1438:16
1439:6 1452:20
**federal** 1169:15
1190:1,2 1214:14
1407:16,21
1408:14 1410:4
1412:2,6 1415:5
1447:6,6 1459:12
**feds/25** 1398:10
**feel** 1309:10
**feeling** 1436:10
**fees** 1187:14
1204:3
**felt** 1206:2 1215:7
**fewer** 1225:4
1403:21
**field** 1335:7
**figure** 1254:17
1256:22 1277:22
1422:13 1423:2
**figured** 1435:1
**figures** 1414:10
**file** 1188:9,10
1336:13

| | | | | |
|---|---|---|---|---|
| **filed** 1357:14 | 1267:12 1268:17 | **fitting** 1209:3 | **follow** 1209:4 | **formulas** 1449:17 |
| **files** 1188:16 | 1273:5 1292:11 | **five** 1227:18 1230:2 | 1220:5 1260:6 | **formulation** |
|   1189:12 1210:14 | 1292:11 1400:6 |   1293:10 1334:22 | 1322:9 1411:3 |   1372:9 1424:6 |
|   1290:19 1351:10 | 1455:10 |   1336:3 1338:8 | 1426:19 | **formulations** |
|   1351:15,21 | **findings** 1342:13 |   1339:19 1342:18 | **followed** 1333:8 |   1242:16 1295:16 |
|   1352:4 | **fine** 1253:18 |   1369:17 1380:8 | 1434:10 |   1375:13 |
| **filings** 1429:12 |   1296:21 1344:14 |   1382:5 1460:17 | **following** 1395:5 | **forth** 1437:3 |
| **filled** 1363:19 |   1397:14,20 |   1460:18 1463:21 | 1410:4 1430:5 | 1465:2 |
| **final** 1247:11 |   1420:3 |   1463:22 | 1439:13 | **forward** 1261:16 |
|   1285:21 1286:2 | **finish** 1192:14 | **fix** 1298:3 | **follows** 1178:12 |   1286:21 1309:8,9 |
|   1293:14 1320:6 | **finished** 1316:13 | **flabbergast** 1232:9 | 1434:2 |   1318:19 1369:9 |
|   1347:11 1395:3 |   1325:21 1411:15 |   1232:10 | **follow-up** 1214:2 |   1424:12 1427:3,7 |
| **finalize** 1286:22 | **firm** 1228:15 | **flabbergasted** |   1239:11 1460:21 |   1431:12,13 |
|   1319:8 |   1239:3 1445:21 |   1191:10,18 | **footnote** 1236:4 |   1432:17 1462:10 |
| **finally** 1320:12 | **first** 1179:20 |   1192:3,5,10,12 | 1414:3 | **found** 1184:17 |
| **financial** 1187:12 |   1180:1,5 1191:16 |   1427:21,21,22 | **forget** 1321:3 |   1254:8 1277:5 |
|   1187:16,21 |   1192:2 1210:11 |   1428:2 | 1439:15 |   1290:5 1307:14 |
|   1188:2 1189:2 |   1216:12 1230:9 | **flabbergasting** | **forgive** 1453:19 |   1345:16 1347:6 |
|   1192:18 1195:3 |   1239:13 1246:18 |   1192:12 1193:5,7 | **form** 1273:21 |   1351:18 1353:11 |
|   1199:4,18 |   1247:8 1257:11 | **flipping** 1460:15 | 1443:15 |   1367:2 1371:10 |
|   1441:22 |   1258:15 1262:17 | **Floor** 1170:6 | **formal** 1455:15 |   1372:19 1429:20 |
| **financially** 1469:14 |   1264:8 1266:2 | **flourish** 1228:1,4 | **formalized** | **foundation** |
| **find** 1183:12 |   1270:15 1280:17 | **Flynn** 1171:4 |   1225:19 1245:2,4 |   1305:15 1363:4 |
|   1196:3 1223:6 |   1281:9 1289:7,16 | **focal** 1197:5 | **formed** 1245:1 |   1363:10 1416:12 |
|   1257:5 1264:22 |   1290:2 1295:11 | **focus** 1194:8 | 1319:5 | **four** 1229:20,20 |
|   1266:18 1268:4 |   1299:10 1307:22 |   1200:9 1203:14 | **former** 1352:13 |   1230:2 1312:22 |
|   1268:15,22 |   1318:15,16 |   1207:10 1302:9 | **forming** 1451:20 |   1313:1,5 1448:12 |
|   1269:4 1271:8 |   1323:21 1329:15 |   1376:18 1406:12 | **forms** 1287:18 | **fourth** 1419:12 |
|   1274:21 1307:21 |   1344:11 1347:2,4 |   1434:15 1436:2 | **formula** 1200:21 | **fractional** 1341:18 |
|   1319:19 1326:5 |   1347:7,13,17 |   1452:3 |   1234:2 1257:19 | **frame** 1247:1 |
|   1327:20 1342:4 |   1348:2,7,14 | **focused** 1186:22 |   1335:8 1341:2,3 |   1270:16 1375:16 |
|   1352:5 1360:2 |   1355:1,4,12 |   1194:10 1195:10 |   1428:22 |   1403:16 1464:17 |
|   1373:14,17,20,21 |   1364:10 1374:5 |   1195:16 1205:15 | **formulae** 1226:18 | **framed** 1273:17 |
|   1375:3 1393:6 |   1381:15 1388:17 |   1214:21 1285:18 |   1234:3 1335:3 | **framework** |
|   1397:5,6,11 |   1388:19 1389:18 |   1447:9 |   1424:11 1428:22 |   1206:20 1276:19 |
|   1424:22 1425:2,6 |   1409:22 1410:3,9 | **focusing** 1200:10 | **formulaic** 1195:19 | **frankly** 1196:8 |
|   1458:11 |   1411:6 1412:2 |   1205:15 1258:8 |   1287:2 1434:4 |   1399:19 |
| **finding** 1227:17 |   1417:13,15 |   1290:1 1390:9 |   1435:15 1446:3 | **fraud** 1232:4,5 |
|   1228:8,12 1243:5 |   1420:9 1464:12 |   1448:10 | **formulaically** |   1234:17 1245:13 |
|   1243:8 1245:18 | **fit** 1250:6,7 1278:7 | **fold** 1294:20,21 |   1374:14 | **fraudulent** 1206:14 |
|   1249:16 1250:2 |   1310:22 |   1299:4 | **formulaically-ba...** |   1276:8 |
|   1257:3 1264:1 | **fits** 1312:7 | **folks** 1363:21 |   1467:15 | **Fred** 1239:3,5 |

1271:20 1284:11
1317:17
**Frederick** 1173:4
**frederick.herold...**
  1173:8
**free** 1178:4
  1458:13
**frequency** 1257:4
**frequently** 1312:4
**frightening**
  1460:11
**front** 1192:8
  1284:19 1297:13
  1430:19
**FTC** 1459:15
  1460:1
**FUL** 1409:1,5
  1410:10 1413:5,9
  1413:19 1414:6
  1414:14,16
  1415:11,13,15
  1420:8,10 1421:6
  1421:11 1422:5
  1423:15 1425:3
  1426:4,15,21
  1453:16
**full** 1217:3
**fully** 1213:12,16
  1251:11 1306:19
  1395:19
**FULs** 1409:11
  1414:1
**funds** 1445:9
**further** 1213:21,22
  1220:4 1232:15
  1238:22 1302:14
  1370:4 1467:22
  1469:11,13

————— G —————

**G** 1173:4 1208:7
**GA** 1349:11
**gather** 1406:18

1453:6
**gathered** 1305:11
  1391:7
**geared** 1382:10
**general** 1292:1
  1348:11 1351:19
  1354:9,13
  1432:17 1438:10
**generally** 1202:21
  1240:16 1256:19
  1259:13,19
  1300:20 1301:5
  1308:18 1314:6
  1314:22,22
  1347:7 1371:8
**generated** 1357:13
**generic** 1370:7
  1371:20 1372:4
  1373:1,9,9,14
  1375:13 1384:4
  1384:15 1404:19
  1408:19 1435:18
**generics** 1269:16
  1370:14,15,16
  1371:4,7 1372:18
  1374:21 1375:4,6
  1384:17 1404:14
  1405:5,7 1408:20
**gentlemen** 1246:6
**getting** 1240:17
  1247:7 1272:1
  1338:2 1339:11
  1347:11 1399:5
  1402:16 1418:13
**give** 1209:2 1253:7
  1280:5 1289:8
  1295:20 1383:18
  1401:18 1406:20
  1416:17 1443:21
**given** 1189:16
  1191:7 1195:18
  1197:9 1200:7

1210:18,20
1212:11 1213:10
1215:16 1219:7
1220:15 1227:8
1227:11 1232:10
1246:17 1247:15
1276:5,19
1280:19 1283:20
1286:1 1290:10
1290:10 1296:2
1303:12 1305:7
1311:14 1340:13
1341:20 1349:16
1358:14 1359:14
1359:17 1366:16
1377:6,11
1390:10 1394:7
1399:6 1403:15
1416:3 1425:7
1436:1 1441:12
1469:10
**gives** 1410:18
  1411:9
**giving** 1223:21
  1227:22 1361:3
  1402:12
**glad** 1213:14
  1214:2 1349:5
  1369:12 1378:20
**Glaxo** 1291:11,20
**GlaxoSmithKline**
  1173:9 1174:19
  1176:15 1239:4
  1239:10 1289:10
  1289:18,19
  1290:6 1295:6
**globally** 1385:5
  1390:9
**go** 1187:7 1188:6
  1189:2 1193:12
  1202:17 1210:2
  1219:9,16,19

1221:4,6 1226:19
1230:4 1251:18
1252:15 1253:17
1255:12,16
1256:21 1259:1
1270:9 1287:21
1292:19 1293:1
1295:21 1296:3
1296:16 1324:3
1340:14 1342:2
1356:4 1357:18
1375:16 1378:18
1378:19 1381:15
1381:16 1389:22
1393:5 1398:4
1399:19 1400:11
1408:12 1411:4
1411:17 1412:8
1419:4,11
1420:13 1431:18
1435:2 1437:9
1449:16 1452:10
1456:6 1465:17
**goal** 1314:1 1316:4
**goes** 1199:10
  1229:19,21
  1323:1 1337:5
  1415:8
**going** 1179:7
  1183:15 1187:2
  1195:9 1196:16
  1200:21,22
  1203:22 1204:12
  1207:5,9,10,11
  1211:16,17
  1221:19 1222:2
  1225:22 1232:3
  1232:18 1234:15
  1238:1,1,3
  1239:6 1256:4,15
  1272:7 1275:22
  1293:12 1294:19

1312:17 1315:16
1315:17 1322:8
1322:21 1325:14
1325:20 1326:17
1341:14 1350:15
1353:21 1354:9
1363:22 1364:1
1377:12 1378:20
1379:5 1380:21
1381:7,13
1386:10 1387:16
1393:5 1408:22
1410:14 1412:12
1425:10 1426:8
1432:10 1435:1
1451:1 1453:8
**good** 1177:1
  1178:16 1239:2,5
  1239:6 1316:10
  1317:6,7 1361:19
  1367:13 1371:8
  1420:6
**gotten** 1320:10
  1400:16
**governed** 1267:18
  1277:5
**government**
  1190:1,2 1214:14
  1215:1 1216:5
  1217:5 1235:2,12
  1235:16,18
  1241:8,11,14,15
  1388:21 1459:12
**governmental**
  1241:4 1307:10
  1395:14,15
**governments**
  1459:20
**grams** 1412:4,15
  1412:16 1418:1,6
  1419:13
**Grand** 1172:6

granisetron 1329:18 1330:8 1330:10 1332:2
granted 1439:20
grants 1187:15
gray 1171:11 1412:13
great 1202:19 1262:4 1316:15
greater 1211:3 1229:10 1297:21 1298:1,10 1300:15,17 1373:15 1385:18
grounds 1359:14
group 1175:10 1204:20,20,21 1241:18 1305:9,9 1352:16 1364:13 1365:11 1366:19 1370:18 1407:8
grouped 1338:6
groups 1204:14,15 1204:15 1304:21 1307:2,3 1355:8
GSK 1258:4,5 1259:1 1273:12 1284:2,14 1285:7 1287:3,13,16 1290:18 1293:21 1312:11 1315:3 1319:13,15,15,20 1320:8,15 1329:17 1345:14
GSK's 1321:2 1351:2
guess 1196:10 1230:13 1247:1 1285:20 1286:19 1348:16,17 1405:20
guidelines 1365:17

gusto 1361:15
guy 1382:6
guys 1361:14
G-4 1179:5,9 1186:5 1208:6
G.3.A 1291:10,15
G.3.D 1291:22
G.4.C 1190:21 1218:4
G.4.D 1188:10

**H**

H 1176:7
Hagens 1170:3 1445:21
hammer 1361:18
hammering 1361:14,19,20
Hancock 1175:17
hand 1252:5 1304:15,17,17 1469:16
handed 1252:11 1289:14 1410:1
handle 1341:6
hands 1363:3
happen 1274:5 1382:2,3 1439:2 1465:11
happened 1363:4
happens 1192:20 1314:18 1381:9
harassing 1426:10
hard 1411:3
hardwired 1196:7
HARDY 1172:3
Hartman 1169:13 1176:2,9,10,11,13 1176:14,17,18,19 1176:20,21,22 1177:4,6,9,13 1178:11,16,17 1179:15 1180:19

1181:18 1188:18 1196:19 1201:10 1203:8 1220:22 1233:12 1238:10 1238:20 1239:2 1239:11 1246:15 1246:16,18 1247:17 1248:17 1250:16 1252:10 1252:11,12 1253:8 1260:10 1265:21 1271:11 1275:15 1284:10 1284:21 1289:11 1289:13,14 1290:2 1294:2,3 1297:8,10 1317:5 1317:6,13,14,14 1318:6 1322:13 1323:10,11,12 1329:7,8,9,15 1333:12 1335:6 1337:16 1353:22 1370:1,6 1388:3 1409:21 1413:15 1415:21 1416:1,2 1416:20 1417:14 1419:11 1420:10 1420:13 1428:4 1430:14,16 1435:11 1436:20 1437:2 1468:7,16
Hartman's 1177:11 1456:2 1456:14
HARTSON 1170:12
Harvard 1305:10 1307:17 1403:3 1406:10 1457:22
HCFA 1411:8
head 1255:13

heading 1210:5
health 1190:4 1214:17 1242:7 1266:15 1305:10 1403:4 1457:22
hear 1250:20 1400:11 1437:5
heard 1301:9 1353:2 1377:15 1400:1 1467:20
heck 1232:18,20
held 1240:16 1411:20 1432:1
Helen 1174:4
help 1252:6,13 1260:8 1268:6 1270:16 1296:7,9 1307:19 1309:8 1310:20 1328:7 1335:2 1342:9 1346:19
helped 1399:4
helpful 1311:22 1312:8 1411:19
helps 1342:8
hereunto 1469:16
Herold 1173:4 1176:4 1239:1,3 1246:9 1252:21 1253:10,12 1265:18 1284:6 1284:13,17 1296:13,21 1297:2 1298:19 1316:10,14 1317:18 1322:8 1323:7 1327:11 1344:14 1353:20 1354:3 1369:15 1407:19 1431:18
Hey 1221:5
he'll 1452:3

hierarchy 1372:2
hieroglyphics 1341:8
high 1341:22 1342:7
higher 1231:15 1279:2 1347:18 1348:1,7 1376:5 1385:21 1420:18 1421:15 1423:16 1445:7
highway 1238:4
hired 1446:18
historical 1376:8
historically 1407:20 1414:7
history 1279:11
HMOs 1189:18 1215:4 1314:7
Hoa 1170:14
Hoang 1170:14
HOGAN 1170:12
hold 1240:11
hopefully 1289:9
hoping 1309:4
hospital 1203:9,19 1204:9,19 1205:2 1205:8,12,20 1300:17 1315:9 1368:5
hospitals 1203:13 1215:1 1216:4,17 1299:22 1300:3 1314:5,6 1367:19 1367:20 1368:1 1368:16 1369:2,4
hour 1235:1 1238:3
hours 1460:20
htthoang@hhla... 1170:20
human 1385:7
Humana 1189:16

hundred 1255:3,6
  1255:22 1260:12
  1260:19 1261:5
  1264:21 1266:18
  1268:5,16 1275:3
  1276:6,6 1277:7
  1277:8 1297:19
hwitt@kirkland....
  1174:8
Hycamtin 1285:3
  1286:8,17
hydrochloride
  1329:18,19
  1330:8,11 1332:3
hypothesis 1380:13
  1380:19 1381:12
  1385:2
hypothetical
  1176:10 1198:8
  1252:9,15,22
  1253:2,19 1254:4
  1260:3,4 1263:21
  1264:20 1266:16
  1268:3 1274:4,8
  1274:19 1278:22
  1297:11 1343:22
  1344:6,12,16
  1380:14
hypotheticals
  1262:21

          I
ICD 1308:10
identical 1382:22
identified 1216:7
  1275:19 1434:7
  1453:3
identify 1216:15
  1396:20 1399:4
  1407:19 1432:7
idiosyncratic
  1458:1
ignore 1427:14

IL 1174:6
illegal 1463:18
imagine 1325:14
impact 1260:4
  1334:19 1366:8
  1397:1 1461:2
impacts 1446:4
implement 1310:3
  1425:22 1436:2
implemented
  1434:6 1454:2
  1463:15
implementing
  1438:13 1454:6
implication
  1236:20 1342:13
implications
  1339:6,8 1449:21
  1463:11
implicit 1234:1
  1235:1 1436:9
implied 1293:14
  1303:12 1304:2
implies 1246:4
  1262:9
importance 1338:1
  1462:7
important 1202:21
  1212:18 1319:21
  1336:10,17
  1337:20 1338:18
  1453:9 1462:9
imported 1369:3
imposed 1320:20
impossible 1375:15
impression
  1450:14
improve 1403:9
IMS 1305:12
  1309:7 1312:8
  1399:5 1402:3
inadvertently

  1369:2
incentive 1192:18
  1205:2,11
  1441:22
incentives 1187:12
  1187:16,21
  1188:2 1189:2
  1195:3 1199:5
  1206:5
incentivize 1205:16
Incidentally
  1209:20
include 1189:14,21
  1216:3,5 1241:4
  1287:2,3,7
  1299:22 1300:2
  1312:11 1314:13
  1316:5 1367:20
  1368:4 1369:1
  1392:5 1424:2
  1433:13,21
  1439:9,19
included 1189:10
  1204:16 1217:11
  1242:3 1285:11
  1287:1 1288:7
  1300:17 1306:4
  1314:4,12
  1315:10 1332:4
  1367:19 1374:10
  1374:11 1393:7
  1394:4 1398:1,2
  1413:20 1434:19
  1442:1
includes 1287:16
  1306:21 1307:1,3
  1308:6
including 1216:4
  1217:4 1270:13
  1284:3 1293:19
  1368:1 1388:14
  1415:5 1439:6

  1452:1 1456:9
inclusive 1464:21
inconsistencies
  1400:4
inconsistent 1273:9
  1297:11
incorporate
  1185:20,22
incorporated
  1186:10 1202:19
  1455:8
incorrect 1211:22
increases 1228:21
increasing 1192:19
  1231:5
indeterminacy
  1381:7
indicate 1304:1
indicates 1193:3
  1236:4 1254:21
  1374:19,20
indicating 1245:22
indicative 1450:7
indirect 1403:14
individual 1293:16
  1304:17 1331:9
industrial 1457:17
  1457:18
industries 1457:2,2
  1457:3 1459:18
industry 1169:5
  1192:10,14,15,17
  1202:5,6,6
  1279:20 1280:2
  1441:9 1443:14
  1447:10,13
  1457:7 1458:1
  1460:4
inflation 1206:14
  1206:15 1234:18
  1445:12 1446:5
  1462:22 1463:7

  1463:10
inform 1181:5
  1215:17 1241:14
  1241:15 1335:2
  1447:15 1449:12
information
  1180:5,7,10,13,17
  1180:20,21
  1181:12 1183:19
  1185:8,11,19
  1188:13 1189:3
  1190:13,15,16,18
  1194:14 1196:4
  1200:11,13,16
  1213:21,22
  1222:2 1226:5,16
  1240:6 1241:19
  1242:10,13
  1256:9 1258:6
  1280:16 1305:9
  1307:14 1310:8
  1329:17 1330:7
  1330:21 1333:18
  1335:2 1336:15
  1348:13 1359:13
  1359:15 1367:2
  1369:8,8 1371:4
  1371:5 1375:16
  1391:15 1395:2
  1396:15 1403:16
  1406:14 1427:4
  1428:10,11
  1455:7
informative
  1309:12 1338:14
informed 1181:15
  1199:14 1240:4
  1256:7 1358:3
  1360:5 1390:13
informing 1350:14
informs 1244:21
  1335:18

INH 1410:17
inhaler 1295:12
  1415:15,16
  1417:16,16
  1419:20 1422:9,9
  1422:15
initial 1178:17
  1188:20 1317:10
  1317:15 1434:3
injectable 1287:18
innovator 1271:1
inpatient 1205:18
  1205:18
inquiring 1209:10
insert 1277:6
instance 1290:4
  1382:21 1464:12
instances 1210:6
  1211:5 1212:19
  1213:2
institutional
  1225:19 1242:16
  1442:22
instruct 1426:9
instructed 1357:4
instructions
  1212:11 1215:16
  1275:19
instructive 1327:21
instrumental
  1454:13
insurance 1365:4
  1366:6
insurers 1304:19
  1307:1
intend 1178:3
intention 1189:14
  1189:21 1214:12
  1214:16 1368:2
  1368:19 1437:1
interest 1206:4
  1438:20,21

1444:10,10,12
interested 1404:4
  1458:17 1469:15
interesting 1347:22
interim 1247:5
  1293:16
internal 1353:6
International
  1171:15 1175:16
interpolated
  1292:18
interpret 1209:9
  1251:10 1304:5,6
  1450:6
interpretation
  1211:22 1250:12
  1251:2 1350:12
  1359:16 1369:10
  1382:21 1385:8
  1386:7
interpretations
  1278:7
interpreting
  1331:14
interrogatories
  1178:13
interrupt 1250:18
introduced 1179:2
  1179:17 1242:2
  1383:8 1400:22
introducing
  1403:11
Intron 1403:20
  1404:1
invaluably 1409:3
inventing 1459:2
invest 1445:4,13
investigation
  1446:8
investment
  1440:21 1445:5,8
investments

1444:22
invoice 1179:10
  1186:18 1366:13
  1396:19 1441:21
invoices 1396:18
involved 1246:20
  1306:1,6 1313:12
  1313:22 1315:7
  1338:13 1344:1
  1366:6 1370:8
  1372:5 1396:5
  1406:8 1447:3,5
  1447:7 1448:8
  1450:2 1456:22
involves 1284:2
involving 1308:22
in-office 1205:11
issue 1262:10
  1277:15,16
  1281:20 1335:12
  1335:14 1340:8
  1346:4 1358:5
  1447:16
issues 1244:18
  1274:1,1 1354:15
  1406:9 1447:9
  1448:6,8 1457:14
  1457:15,20
  1458:21 1459:3
  1459:19
item 1410:9
  1419:12
items 1324:17
  1410:16 1441:18
IV 1293:8
i.e 1238:2 1241:11
  1299:21 1302:18
  1302:19
I.3 1176:14
  1289:10,17
  1290:1

_____J_____

J 1173:12 1338:5
  1370:19 1377:4
  1416:5
jacked 1221:15
James 1170:15
  1172:4
January 1246:11
  1318:14 1319:11
  1319:16 1322:11
  1322:14 1324:6
  1325:1,6,12,19,19
  1332:19 1341:7
  1345:3,13
  1346:18 1355:19
  1362:3,16
  1364:10 1368:17
  1393:4,7 1431:16
  1432:12 1434:6
  1435:12 1437:22
  1438:2,15 1439:6
  1452:20
Jason 1173:17
jbaranski@mor...
  1173:20
jeverett@morga...
  1173:16
jmuehlberger@s...
  1172:9
Jodi 1169:16
  1469:3,20
John 1171:14
  1175:17 1330:17
Johnson 1172:20
  1172:20 1178:18
  1178:18,19,20
  1179:6,6,11,11
  1184:7,7,11,11
  1185:14,15
  1186:8 1188:12
  1188:12 1223:14
  1223:14 1228:15
  1228:15 1232:2,2

Jr 1173:12
jszucker@hhlaw...
  1170:21
judge 1333:15
  1338:1
judgment 1298:18
jumped 1244:7
jumping 1442:12
  1465:1
jury 1254:6
justifiably 1442:11
J&J 1221:12
J-Code 1349:14
  1351:5 1356:21
  1374:22 1375:4,6
  1377:7 1384:17
  1385:22 1413:6
  1414:9 1416:3
J.2.B 1403:13
J.3.A 1289:19
J.7.A 1306:21
  1307:7 1387:20
  1388:5,6,16
J.7.B 1307:12
  1403:13

_____K_____

K 1175:5
Kaiser 1189:17,19
  1215:4 1305:15
  1363:4,9
Kansas 1172:7
Kaufman 1171:12
  1176:5 1255:11
  1370:5 1387:19
  1405:19 1409:18
  1411:22 1413:18
  1416:18 1418:15
  1424:5 1426:11
  1426:13 1428:5
  1430:11 1433:17
  1435:5,10 1437:5
  1446:17 1449:12

1452:4,8 1456:4
1456:11 1460:13
1460:17 1464:16
1467:20 1468:6
keep 1198:13
1262:20 1272:7
1292:21 1368:20
1380:21 1448:21
1453:19 1465:1
keeping 1210:16
1212:8 1233:2
kept 1210:20,22
1211:11 1353:19
key 1194:18 1341:9
Killoren 1172:5
Kim 1171:13
kim.nemirow@r...
1171:19
kind 1189:1 1220:5
1249:7 1271:15
1276:7 1278:5
1283:19 1311:3
1325:22 1337:1
1338:4 1339:8,22
1457:12
kinds 1184:20,20
1184:22 1185:1
1192:11 1195:2
1226:15 1270:22
KIRKLAND
1174:3
knew 1197:1
1361:2 1396:4
1401:22 1452:9
1455:3
know 1180:3
1186:20 1187:12
1194:19 1196:10
1198:21 1207:14
1208:22 1209:14
1212:2 1213:8,21
1221:12 1222:9

1226:14,15
1228:17 1230:16
1230:17 1232:17
1234:15 1242:1
1242:10 1243:16
1246:2 1256:5,15
1257:6 1270:4
1276:2 1278:4,19
1285:22 1298:7
1299:16 1306:15
1311:19,21
1312:6 1315:19
1322:17 1323:18
1324:10,12
1333:10 1336:6,6
1336:11,17
1338:19 1339:18
1339:20,20
1341:8 1342:8,20
1343:12 1345:8
1345:21 1348:12
1352:3,6 1353:2
1353:5,12,18
1355:21 1356:13
1358:12 1361:11
1361:15 1363:20
1371:16,17,18
1372:1 1373:18
1375:9,10
1377:21 1394:3
1397:2,16,17
1405:8,10,21,22
1407:12 1409:5
1409:19 1410:2
1411:3 1413:18
1415:13 1417:3
1418:1,1 1419:18
1420:1 1434:19
1435:6,9,11
1436:6 1440:4
1443:13 1446:12
1446:17,18

1453:11,17
1454:22,22
1455:2 1465:2
1468:3
knowing 1234:13
1234:14
knowledge 1196:9
1458:2
known 1199:2
1200:14 1330:11
1352:16 1442:22
Kytril 1269:4
1272:1,2,5
1284:4 1285:3,18
1287:13,18
1288:2,21 1292:4
1307:22 1308:17
1310:9,12
1312:12 1315:3
1330:11,15
1331:1,15 1332:3
1333:11 1336:9
1337:16 1338:17
1343:2,7 1344:2
1366:1

_____ L _____
L 1169:11
labeled 1389:9
LaGuardia
1238:12
laid 1182:9 1183:6
1262:4 1306:20
1307:11 1414:21
1435:15
language 1245:19
1249:6 1250:5,8
1250:12 1251:8
1279:15 1303:4
1303:11 1332:19
1424:9
large 1219:21
1466:2,6

larger 1218:19
1269:20 1301:6
launch 1271:1
1458:19,20
launched 1230:16
1270:15 1272:2,5
1458:4,5
law 1239:3 1278:11
1387:1 1445:21
lawsuit 1431:5
lawyer 1246:2
1422:2
lead 1199:8 1226:8
1276:7 1301:6
1407:10
leads 1367:12
learn 1191:11
1335:19
learning 1197:13
1225:10
leave 1293:12
1294:17,19
Leaving 1391:18
led 1226:17 1407:8
1451:14
left 1304:3 1410:9
1460:20
legal 1231:10
1236:19 1238:6
1245:14 1251:1
1262:10 1273:16
1273:22 1277:16
1278:7 1303:19
1303:20 1402:16
legally 1282:8
legislative 1449:4
length 1183:8
1225:18 1226:4
1240:18 1442:20
1456:3,15 1465:5
lesser 1276:13
1303:7 1382:15

1385:9 1386:9
1409:1 1413:5
1422:5 1425:20
1426:21 1467:15
less-than-30-per...
1253:20
letter 1176:18
1323:9,12 1324:8
let's 1188:6
1198:17 1219:20
1220:2 1221:5
1222:13 1229:12
1233:17 1234:12
1238:13 1253:16
1261:1 1262:20
1262:20,21
1269:12 1272:7
1281:9 1296:19
1296:22 1302:8,8
1302:19 1304:14
1313:19 1321:18
1330:13 1340:21
1342:17 1343:18
1344:2,3 1349:7
1349:7 1354:17
1355:11 1356:3
1361:21 1365:18
1369:17 1373:13
1376:3,18,18,22
1378:3,10 1380:3
1380:3,20,21
1383:4,6 1393:5
1402:18 1409:11
1409:11 1411:12
1412:10 1416:18
1419:22 1422:8
1440:5,6 1441:16
1463:16 1465:1
level 1200:19
1226:7 1245:4
1315:14 1332:7
1342:11 1398:19

| | | | | |
|---|---|---|---|---|
| 1399:1,9,11,15 | 1289:11,16,18 | 1285:16 1286:3 | 1221:10,11 | 1441:21 1442:7 |
| 1400:12,14 | 1290:6,13 | 1306:7,12 1327:6 | 1222:6,22 1225:1 | 1467:1 |
| 1434:17 1447:5 | 1293:20 1295:3 | 1327:7 1334:2 | 1225:1 1228:22 | **looked** 1183:13 |
| 1448:11 | 1297:20 1298:9 | 1343:8 1351:17 | 1230:18 1238:1 | 1187:1,16,20 |
| **levels** 1194:18 | 1332:14 1342:14 | 1388:13 1389:19 | 1241:13 1249:5 | 1197:6 1219:15 |
| 1216:11 1340:15 | 1344:20 1364:12 | 1410:9,11 1425:9 | 1251:12 1253:3,8 | 1221:20,20 |
| 1455:7 | 1374:13 1381:22 | **listing** 1327:1,5 | 1256:4 1260:3 | 1227:10 1228:19 |
| **LEWIS** 1173:11 | **liable** 1273:13 | **lists** 1291:10 | 1263:3 1266:2 | 1242:5 1270:13 |
| **Lexington** 1171:5 | **likewise** 1372:4 | 1324:17 1388:19 | 1269:9,10 | 1270:15 1305:13 |
| **liability** 1176:16 | **limit** 1193:4 1200:8 | 1410:18 1431:3 | 1271:22 1280:21 | 1305:15,17,22 |
| 1198:20 1199:9 | 1232:14 1233:14 | **literature** 1312:3 | 1285:12 1287:7 | 1306:3,5 1308:16 |
| 1200:2 1219:3 | 1234:1,5 1235:3 | 1454:4 | 1292:20 1293:2,2 | 1309:6 1321:16 |
| 1223:5 1224:21 | 1235:20,21,22 | **litigation** 1169:6 | 1293:13 1294:13 | 1332:18 1333:5 |
| 1225:5 1227:17 | 1236:2,6,14 | 1221:14 1317:22 | 1295:11 1303:22 | 1340:13 1345:1 |
| 1236:1,8,21 | 1237:14,19,22 | 1402:9,13 | 1308:15,22 | 1360:2 1362:15 |
| 1237:10,11 | 1254:13,14 | 1457:10 1458:11 | 1310:14 1311:5 | 1362:17 1375:5 |
| 1242:19,21 | 1382:2,4 1407:16 | 1458:13,15 | 1311:15,20 | 1375:10 1403:6 |
| 1243:1,8 1244:14 | 1407:21 1408:14 | 1460:3 | 1315:21 1321:17 | 1417:2 1438:9 |
| 1244:18 1245:11 | 1410:5 1412:3,5 | **little** 1187:7 1207:7 | 1322:7 1324:15 | 1461:5 1466:15 |
| 1245:13 1246:1,5 | 1412:7,16 1415:6 | 1207:8,17 | 1326:20 1327:4 | 1466:16 |
| 1248:4 1249:17 | **limitations** 1293:18 | 1232:15 1251:4 | 1331:21 1341:2 | **looking** 1188:9,12 |
| 1250:2 1251:22 | **limited** 1219:4 | 1269:9 1270:2 | 1341:20 1342:4 | 1198:14 1218:14 |
| 1254:2,10,11 | 1223:19 1226:5 | 1336:5 1343:18 | 1343:19 1344:22 | 1224:1,19 |
| 1260:4,16,20 | 1415:5 | 1345:22 1365:19 | 1348:6 1350:11 | 1230:13 1245:17 |
| 1261:7 1262:9 | **limits** 1237:12 | 1401:19 1412:8 | 1356:8,15 | 1245:19 1253:15 |
| 1263:16 1264:1 | 1428:3 | 1465:14 | 1357:12 1359:7,9 | 1265:22 1270:21 |
| 1264:11,12 | **line** 1198:19 1231:3 | **LLP** 1169:20 | 1363:22 1364:1 | 1282:16 1311:3 |
| 1265:11 1266:4 | 1418:12 1430:10 | **lobbyists** 1450:17 | 1371:21 1372:16 | 1333:17,18,20 |
| 1266:18,20 | 1461:6,11 | **logic** 1365:20 | 1374:5 1378:9 | 1335:22 1336:1 |
| 1267:13,17 | **lined** 1238:11 | **long** 1243:1 | 1387:20 1396:10 | 1341:2,6 1344:5 |
| 1268:4,15,17 | **linkages** 1442:22 | 1397:16 | 1397:16,17,21 | 1344:6 1345:2 |
| 1269:1,5 1270:17 | **list** 1181:4 1188:10 | **longer** 1291:19 | 1398:5,8,14 | 1356:1 1371:19 |
| 1271:8 1272:17 | 1192:16 1194:6,8 | 1329:22 1344:2 | 1401:1,11 1403:5 | 1372:14 1374:3 |
| 1273:5 1274:6,15 | 1217:16 1237:16 | 1451:4 | 1403:7 1406:17 | 1378:2,13,14,15 |
| 1274:22 1275:4 | 1245:6 1254:21 | **look** 1179:3 | 1409:11 1411:12 | 1378:22 1395:11 |
| 1275:11,21 | 1276:5 1279:10 | 1185:20 1186:12 | 1411:21 1413:16 | 1396:2,15 1397:6 |
| 1276:19 1277:1 | 1282:5,6,8 | 1187:7 1188:7 | 1415:22 1416:1 | 1408:3,4,6 |
| 1277:10,12,21 | 1396:2 1410:4 | 1190:11 1195:6 | 1417:13 1418:19 | 1415:20 1420:22 |
| 1278:2,16,21 | 1432:19 | 1196:19 1198:21 | 1420:14 1421:22 | 1429:19 1430:4 |
| 1281:19 1282:21 | **listed** 1196:11,13 | 1200:7,18 1204:5 | 1429:5,17,22 | 1438:1 |
| 1286:7,16 | 1196:14,15 | 1217:4,9 1220:3 | 1430:9,20 1431:2 | **looks** 1419:16 |
| 1287:12 1288:21 | 1202:19 1285:2 | 1220:10 1221:5,6 | 1436:15 1438:2 | **losing** 1216:18 |