Raymond S. Hartman, Ph.D.      CONFIDENTIAL                    March 1, 2006
                                  Boston, MA

23

1467:5
**loss** 1445:10,11
**lost** 1413:17
  1445:10
**lot** 1232:19,20
  1242:6 1320:11
  1326:16 1336:4
  1341:8 1398:21
  1411:16 1421:15
  1436:9 1451:5,9
**lots** 1225:3 1259:2
  1259:3 1290:19
  1450:19
**loved** 1400:15
**low** 1342:19
**lower** 1255:7
  1256:1,3,14
  1313:6 1374:21
  1414:9,16 1421:6
  1421:11 1423:12
  1425:3,4
**lowered** 1376:12
**lowest** 1408:16,18
  1409:2
**lump** 1422:13
**Lupron** 1187:13
  1221:14,15
  1448:7
**Lynch** 1174:14
**L.L.P** 1170:12
  1171:11 1172:3
  1172:13 1173:3
  1173:11 1174:3

**———— M ————**
**M** 1170:13
**MA** 1170:7
  1171:16 1175:12
  1175:19
**magazines** 1450:16
**mail** 1324:9 1325:2
**Main** 1170:6
**maintained**

**1368**:13
**major** 1201:7
  1339:22
**making** 1205:15
  1206:7,10
  1319:22 1367:5
  1367:11 1406:15
**managed** 1215:9
  1215:11,11
  1216:10
**Mangi** 1172:14
**manipulation**
  1276:8
**manner** 1213:11
**manufactured**
  1390:3 1403:1
**manufacturer**
  1192:22 1227:11
  1227:13 1257:20
  1257:21 1274:14
  1276:18,18
  1277:4,20
  1321:20 1378:22
  1404:12 1440:17
  1441:13 1442:17
  1443:16 1464:11
**manufacturers**
  1187:11 1224:14
  1232:22 1234:4,6
  1256:11 1280:9,9
  1280:17 1281:21
  1282:4 1326:15
  1396:17 1404:10
  1405:16 1442:15
  1443:9 1451:10
  1457:8,9 1458:4
  1462:12 1467:5
**manufacturing**
  1226:3
**MAP** 1249:21
  1288:9 1332:12
  1341:21 1345:4

1348:19 1349:11
  1351:13 1368:8
**MAPs** 1332:12
**March** 1169:7,21
  1177:3 1284:16
  1469:5,17
**margin** 1206:11,12
**marginal** 1445:4
**mark** 1174:14
  1246:9 1252:7
  1265:19 1284:7
  1317:9 1323:8
  1416:18 1430:11
**marked** 1246:14
  1252:9,12
  1265:21 1284:9
  1289:11,14
  1294:1 1317:12
  1322:13 1323:9
  1323:11 1324:16
  1326:5 1329:6,9
  1409:20 1416:19
  1430:13
**market** 1173:18
  1181:15 1194:7
  1202:11,12
  1203:1 1227:9
  1228:16 1229:9
  1231:7,17
  1232:11,12,13
  1234:18 1235:14
  1237:4,5 1239:15
  1239:17,22
  1240:10 1241:2
  1241:11 1244:21
  1245:5 1254:19
  1262:2,7,8
  1270:21 1271:14
  1273:11 1274:6
  1277:19 1279:9
  1282:7 1300:6
  1303:21 1315:6,9

1316:3,6,9
  1374:6 1398:19
  1438:7 1443:19
  1448:11 1463:19
  1465:9
**marketing** 1455:16
**markets** 1279:12
  1281:13 1443:20
  1447:4 1456:22
**markup** 1257:19
**Massachusetts**
  1169:2,19,21
  1363:17 1469:1,4
  1469:21
**Massachusetts-o...**
  1363:13
**match** 1208:10,19
**material** 1186:22
  1327:2 1416:16
  1417:8 1447:20
**materials** 1202:8
  1326:16,16
  1351:1 1426:4
  1427:1 1447:1,22
  1448:2,10
  1449:19 1452:21
  1453:1,2
**math** 1223:12
  1255:3 1279:1,3
  1279:5
**mathematics**
  1278:16
**matter** 1187:13
  1201:2 1220:11
  1227:8 1244:19
  1247:7 1248:8
  1276:4 1278:15
  1282:7 1300:8,9
  1306:4 1338:5
  1345:15 1371:12
  1371:14,15
  1395:12 1400:8

1408:8,9 1432:2
  1432:4 1442:14
  1443:9 1447:2
  1448:3,5 1457:15
  1461:18
**matters** 1447:3
**maturity** 1287:6
**maximum** 1235:10
**MCG** 1411:9
  1412:4,14
  1417:17,22
  1419:17,21
**McGinley** 1329:11
**MCG17GM**
  1410:10
**MDL** 1169:4
  1177:6,9,16,19
  1239:8,8 1243:21
  1243:22 1244:1,2
  1244:5,8,12
  1248:8 1252:1
  1254:2 1262:17
  1262:18,22
  1263:8 1264:21
  1275:8 1289:7,17
  1293:21 1294:14
  1296:15 1298:22
  1304:7 1305:22
  1313:13,16,19,22
  1316:13 1320:15
  1332:22 1338:5
  1345:16,17
  1347:9 1351:3
  1357:19 1362:9
  1362:15 1363:8
  1387:22 1392:22
  1393:20 1394:4
  1394:16,17,18
  1395:11 1396:2
  1398:1,20
  1399:10 1400:8
  1400:13 1401:4

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
                                   Boston, MA

24

| | | | | |
|---|---|---|---|---|
| 1408:9,10 | 1315:15 1447:11 | 1391:20 1392:16 | 1277:12 1278:3 | **men's** 1296:18 |
| 1429:12 1440:7,8 | **mechanism** | 1394:16,20 | 1278:17 1288:8 | **merit** 1169:18 |
| 1444:11 1447:2,8 | 1462:20 | 1395:17,22 | 1289:20 1293:22 | 1193:6 |
| 1448:3,5 1465:3 | **mechanisms** | 1396:5,21 1398:2 | 1294:8 1295:6 | **merited** 1369:13 |
| **mean** 1182:3 | 1443:15 | 1399:8 1401:10 | 1297:20,21 | **meshed** 1321:19 |
| 1197:19 1203:5 | **med** 1414:13 | 1401:12 1410:5 | 1301:17 1302:11 | **method** 1274:11 |
| 1215:14 1223:5 | **median** 1370:9,12 | 1414:13,14,15,19 | 1302:22 1303:4 | 1298:21 1299:11 |
| 1241:22 1244:20 | 1370:13 1371:9 | 1415:10 1416:19 | 1303:15 1309:15 | 1304:13 1429:18 |
| 1251:1,3 1262:12 | 1371:11,12,17,19 | 1421:9 1424:11 | 1309:22 1310:1 | **methodologies** |
| 1271:21 1272:1 | 1372:5,20 1373:9 | 1424:16 1425:1,9 | 1333:4 1355:4,14 | 1318:18 |
| 1273:17 1275:18 | 1373:21 1374:21 | 1425:18 1447:7 | 1356:3,6,16,21 | **methodology** |
| 1286:13,14 | 1375:3,6,17 | 1447:21,21,21 | 1357:12,13,14,20 | 1247:3 1255:5 |
| 1299:3 1301:13 | 1376:7,9,14,15 | 1454:3 1461:18 | 1357:21 1358:7 | 1287:2 1354:21 |
| 1302:3,6 1303:20 | 1377:4,7,9,20 | 1462:14 1463:4 | 1358:13,15 | 1362:8 1407:18 |
| 1308:9 1309:6 | 1378:10,12 | 1463:12 1465:21 | 1359:2 1360:9,17 | 1428:6,9,15,19 |
| 1321:15 1328:1 | 1379:6,8,10,13,17 | 1466:18 1467:13 | 1361:6,6 1362:12 | 1429:10,13,16,19 |
| 1331:3,11 1336:3 | 1380:12,15,16 | 1467:18 | 1365:16 1368:10 | 1430:6 1431:12 |
| 1336:5 1339:12 | 1381:4,5,8 | **Medicaid's** | 1370:7 1372:4,8 | 1432:17 1434:4 |
| 1339:19 1345:8 | 1382:6,10,14,15 | 1332:11 1400:16 | 1372:10,12,12 | 1435:16 1446:4 |
| 1348:5 1350:15 | 1382:17 1384:4 | **medical** 1249:4,22 | 1373:7 1374:10 | **methods** 1286:21 |
| 1352:15 1353:15 | 1384:16,22 | 1282:18 1283:4 | 1374:11 1375:21 | 1293:5 1299:20 |
| 1358:10 1359:18 | 1385:10,10,22 | 1289:2 1392:6,11 | 1379:3 1382:9 | 1300:4 1319:5 |
| 1379:12 1381:2 | 1386:11,20 | 1407:14 1423:9 | 1383:1 1384:15 | 1399:15 |
| 1390:20 1393:22 | 1413:5,9 1414:9 | 1454:14,17 | 1385:8 1386:8 | **MG** 1410:17 |
| 1400:21 1415:2 | **Medicaid** 1176:21 | 1457:9,10,11,12 | 1387:12 1388:14 | 1419:18,20 |
| 1418:9 1429:17 | 1248:13,22 | 1458:3 1465:22 | 1389:9 1390:1,4 | **MG/INH** 1419:13 |
| 1435:20 1441:6 | 1249:3,11 1252:2 | 1466:9 | 1391:3,16 1394:7 | **Michael** 1171:4 |
| 1451:18 1459:8 | 1266:14,21 | **Medicare** 1236:3 | 1394:8 1395:1 | **michael.flynn@d...** |
| 1461:19 | 1267:4,4 1268:1 | 1236:13,22 | 1399:13 1413:3,9 | 1171:8 |
| **meaning** 1327:17 | 1268:13 1269:5 | 1238:2 1240:20 | 1413:13 1414:10 | **microeconomics** |
| 1387:11 | 1282:17 1283:3 | 1243:13 1244:14 | 1440:6,8 1447:7 | 1457:19 |
| **means** 1189:7 | 1288:22 1298:9 | 1245:20 1247:20 | 1463:13 | **micrograms** |
| 1224:21 1265:6 | 1301:18 1307:4 | 1248:6,12,14 | **Medigap** 1304:18 | 1418:6 1419:17 |
| 1427:6 | 1327:15 1328:5,7 | 1252:1 1254:4 | **meet** 1254:10 | **middle** 1249:15 |
| **meant** 1259:15,18 | 1328:8,16 | 1262:19 1263:4 | 1414:2 | 1412:13 |
| 1359:5 1360:1 | 1330:22 1332:1 | 1263:14 1264:5 | **member** 1192:7 | **Middlesex** 1469:2 |
| 1389:7 | 1332:16 1333:3 | 1264:10 1265:1,2 | **members** 1307:17 | **midway** 1379:18 |
| **measure** 1245:11 | 1335:3,9 1338:10 | 1265:13 1266:4 | 1320:3 | **miles** 1235:1 |
| 1245:12 1364:6 | 1340:4 1345:3 | 1266:11 1272:20 | **memory** 1209:7 | 1238:3 |
| 1438:7 1464:14 | 1349:3,11 | 1274:21 1275:7 | 1283:11 | **mile-an-hour** |
| 1466:2 1467:18 | 1352:19 1388:14 | 1275:11 1276:10 | **mention** 1351:4 | 1254:14 |
| **measures** 1269:8 | 1389:10 1391:19 | 1276:10,21 | **mentioned** 1458:15 | **military** 1214:18 |

Raymond S. Hartman, Ph.D.     CONFIDENTIAL     March 1, 2006
Boston, MA

**milligram** 1419:20
**milligrams** 1293:9
**milliliter** 1230:12
   1230:13 1231:2,4
**milliliters** 1231:14
**million** 1393:14,16
**mind** 1262:21
   1453:20 1460:22
**mine** 1381:15
**minimis** 1184:18
**minimum** 1370:10
**minus** 1269:15
   1270:3 1342:3
   1358:18 1382:17
**minute** 1255:8
   1383:5 1390:18
**minutes** 1233:7,9
   1233:10 1296:14
   1296:16,18
   1418:13 1460:18
   1460:18 1463:21
   1463:22
**missed** 1326:8
**missing** 1179:14
**misspoke** 1259:14
**mistake** 1369:1
**mistakes** 1298:20
**mix** 1278:10
   1309:1 1310:22
   1414:12
**mixes** 1305:14
**mlynch@cov.com**
   1174:18
**MO** 1172:7
**model** 1215:4
   1314:7
**modeling** 1398:19
**molecular** 1343:9
   1344:9
**moment** 1209:15
   1225:8 1226:20
   1226:20 1234:21

   1253:8 1324:5
   1326:12 1327:14
**Monday** 1242:4
**money** 1467:6
**monopoly** 1271:14
**Montgomery**
   1171:14 1330:17
**month** 1220:12
**month-to** 1220:11
**MORGAN**
   1173:11
**morning** 1177:1,18
   1178:16 1239:2,5
   1239:6,7 1258:12
   1318:7
**move** 1228:16
   1229:9 1231:2
   1232:13 1234:18
   1246:7 1297:8
   1298:17 1402:18
   1426:12 1463:19
   1465:9
**moved** 1232:13
   1348:2 1451:15
**movement** 1229:11
**movements**
   1228:20
**moving** 1231:17
**Muehlberger**
   1172:4
**multi** 1343:8,10,12
   1350:2 1394:7
   1413:3
**multiple** 1210:7
   1211:6 1212:5
   1281:13 1410:6
**multiplication**
   1341:18
**multiplied** 1340:10
   1340:21
**multiply** 1341:19
   1350:5

**multi-source**
   1296:1,8 1394:11
   1404:13 1414:2
   1424:20 1425:10

**N**

**N** 1169:11,11
   1176:1
**Nalven** 1170:5
   1177:5 1180:15
   1182:1,17 1183:5
   1183:21 1185:6
   1185:10,12
   1186:15 1187:9
   1190:9 1191:14
   1191:20 1193:20
   1194:4 1195:15
   1197:3,17 1198:4
   1198:7 1200:15
   1201:19 1202:2
   1203:11 1204:11
   1205:5 1218:18
   1221:8 1222:10
   1222:17 1223:16
   1224:6 1225:12
   1227:2 1228:3
   1230:8 1232:6
   1233:5,10 1235:6
   1238:13 1244:17
   1246:22 1248:1
   1248:15 1249:2
   1250:14 1252:19
   1253:7,11,13
   1257:14 1258:17
   1259:9 1260:22
   1261:12 1263:17
   1264:2,14 1265:4
   1265:15 1266:7
   1271:19 1273:6
   1273:15 1274:17
   1275:13 1280:13
   1282:19 1283:1
   1284:15 1286:9

   1286:12 1287:14
   1296:19,22
   1298:17 1303:18
   1305:4 1306:2
   1309:3 1311:10
   1316:12,15
   1317:16 1318:12
   1319:2 1322:10
   1323:13 1327:9
   1327:18 1328:9
   1333:13 1336:19
   1337:13,22
   1344:10 1346:10
   1347:20 1354:2
   1355:17 1360:16
   1364:17 1367:1
   1367:10 1369:7
   1369:17 1373:6
   1375:1 1379:21
   1383:11,16,18,21
   1385:1 1386:4
   1387:13,18
   1393:22 1394:6
   1398:17 1401:21
   1402:14,18
   1404:3,20
   1405:13,19
   1406:7 1407:5
   1408:1 1409:17
   1411:19 1413:12
   1413:14 1414:11
   1414:18,20
   1415:18 1418:11
   1422:17 1423:22
   1424:4 1426:8,12
   1427:19 1428:1,4
   1428:18 1429:4,8
   1430:1,7 1433:15
   1435:3,7 1437:1
   1437:7 1441:1
   1442:6,18
   1446:10,15

   1447:18 1449:1,6
   1449:8,10,16
   1450:20 1451:18
   1452:7,11
   1453:22 1455:17
   1456:1,7,14
   1458:7 1459:7,14
   1460:13 1464:16
   1467:3,7 1468:3
**NAMCS** 1305:2,8
   1305:11,17,20
   1306:5,7,11,14,18
   1306:20 1307:12
   1307:15,18
   1308:5,8 1309:2
   1310:7 1312:10
   1312:16 1362:13
   1362:22 1387:16
   1388:17,20,22
   1390:11,12,14
   1391:10,10
   1392:13 1401:13
   1403:9,21 1404:1
   1404:8,11 1405:1
   1405:4,15
**name** 1210:18
   1211:7 1212:9
   1239:2 1271:1
   1343:9 1344:9
**named** 1329:11
**names** 1210:15
   1213:4 1215:6
**narrowed** 1432:20
**narrowing** 1335:21
**national** 1362:11
   1362:12 1363:1,7
   1399:12 1447:3
**nationally** 1447:4
   1447:12,14
   1448:11
**nausea** 1308:2
**Navelbine** 1285:3

Raymond S. Hartman, Ph.D.        CONFIDENTIAL
Boston, MA                                                      March 1, 2006

26

1286:8,17
**NDC** 1203:3,4
  1218:9 1219:7
  1220:6,6 1221:3
  1228:19,22
  1229:2 1231:19
  1243:9 1280:11
  1281:12 1289:20
  1290:10,13
  1295:7 1312:21
  1338:4 1349:14
  1351:5,12 1352:2
  1373:13,19
  1376:3 1377:9
  1410:18,19
  1411:11 1413:20
  1415:16 1416:3,4
  1416:8,9 1417:12
  1417:17 1418:22
  1419:14 1431:3
  1434:17 1439:9
**NDCs** 1221:16,18
  1228:21 1229:9
  1230:21 1280:15
  1301:8 1306:1
  1338:6 1347:19
  1370:19 1377:4
  1398:1,9 1400:5
  1400:6 1413:5
  1434:12,20
  1435:13,22
  1437:3,19
  1439:13
**NDTI** 1399:5
  1401:11
**near** 1388:9
  1389:19
**necessarily** 1195:8
  1308:15 1394:13
**need** 1203:2 1220:3
  1224:15 1226:15
  1256:12 1278:8

1278:11 1279:22
1280:5,6 1290:15
1290:20 1315:11
1334:21 1338:9
1339:13,20
1344:22 1345:7
1354:16 1360:2
1388:21 1401:1,1
1416:12 1436:10
**needed** 1227:18
  1320:20 1347:10
  1359:22 1369:14
  1372:22 1398:21
  1398:22 1448:19
**needs** 1278:6
  1310:4,5 1448:20
**negative** 1221:17
**negotiate** 1204:13
  1206:4 1226:10
**negotiated** 1240:3
**negotiating**
  1203:21 1204:2
**negotiation**
  1204:18 1240:4
**neither** 1469:11
**Nemirow** 1171:13
  1255:16 1420:21
**net** 1395:22
  1396:22 1461:5
  1462:8 1464:7
**netted** 1307:5
  1440:12
**netting** 1400:7
**never** 1311:17
  1323:3,3 1377:14
  1386:8
**new** 1170:18
  1171:6 1172:17
  1465:16
**newspaper**
  1450:16
**nine** 1230:3

**nobody's** 1439:1
**nods** 1376:10
**nominator** 1341:16
**nongovernment**
  1235:13
**nongovernmental**
  1300:13
**nonMedicare**
  1261:18 1310:22
  1357:21 1361:22
  1362:5,13,18
  1364:22 1366:19
  1368:13 1388:14
  1389:9 1391:17
**nontransparent**
  1463:20
**normally** 1366:18
**Notargiacomo**
  1170:4
**Notary** 1169:16
  1468:22 1469:3
  1469:21
**note** 1178:6
  1209:17 1246:11
  1252:19 1274:17
  1275:13 1292:1,2
  1311:10 1326:3
  1347:22 1387:18
  1445:2 1450:20
  1452:7
**noted** 1215:8
  1293:4 1322:10
  1354:2
**notes** 1179:13
  1296:4 1315:21
**notice** 1269:11
  1291:3,13 1354:4
  1444:9
**noticed** 1197:11
**notion** 1225:22
  1275:21,21
  1279:20 1300:21

1459:2 1465:11
**notions** 1246:1
**notwithstanding**
  1177:11
**November** 1247:2
  1317:11 1318:9
  1319:1 1320:22
  1408:5 1431:19
  1435:17 1452:19
**nuance** 1251:4
**nuances** 1242:12
**nudged** 1232:14
**number** 1191:15
  1207:22 1208:10
  1208:20,22
  1210:17,20
  1211:7,12
  1223:20 1264:8
  1292:7,8 1296:2
  1308:9 1310:2,16
  1312:13 1313:22
  1323:14 1334:1
  1337:5 1340:9
  1347:8 1349:1
  1355:2 1356:5
  1358:6 1360:13
  1361:3 1368:15
  1373:1 1378:3
  1379:13,18,20
  1381:6 1382:18
  1406:10 1410:18
  1418:22 1423:19
  1423:19
**numbers** 1187:1
  1210:15 1222:6
  1295:17 1323:1
  1331:4 1334:9,12
  1337:15,17
  1351:6 1353:6,7
  1353:8 1354:22
  1357:8 1360:2
  1390:18,20

1394:1 1396:21
  1431:3
**NW** 1174:15
**NY** 1170:18 1171:6
  1172:17
**N.W** 1173:13
  1175:5

---

**O**

**O** 1169:11
**oath** 1469:7
**object** 1383:19
**objection** 1180:15
  1182:17 1183:5
  1183:21 1185:6
  1185:10 1186:15
  1187:9 1190:9
  1191:14,20
  1193:20 1194:4
  1195:15 1197:3
  1197:17 1198:4,7
  1200:15 1201:19
  1202:2 1203:11
  1204:11 1205:5
  1218:18 1221:8
  1222:17 1223:16
  1224:6 1225:12
  1227:2 1228:3
  1230:8 1232:6
  1235:6 1244:17
  1246:22 1248:1
  1248:15 1249:2
  1250:14 1252:19
  1257:14 1258:17
  1259:9 1260:22
  1261:12 1263:17
  1264:2,14 1265:4
  1265:15 1266:7
  1273:6,15
  1274:17 1275:13
  1280:13 1282:19
  1283:1 1286:9
  1287:14 1303:18

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
                                    Boston, MA

27

| | | | | |
|---|---|---|---|---|
| 1305:4 1306:2 | 1230:10 1303:22 | **Ohnemus** 1169:16 | 1377:18,21 | 1329:18 |
| 1309:3 1311:10 | **observed** 1224:1 | 1469:3,20 | 1378:8,9,20 | **ones** 1184:12 |
| 1318:12 1319:2 | 1408:17 1449:20 | **OIG** 1226:5 | 1379:6,10,11,15 | 1195:20 1301:2 |
| 1327:18 1328:9 | **obtaining** 1348:13 | **okay** 1179:8,18,19 | 1380:12,18,22 | 1301:14 1355:9 |
| 1333:13 1336:19 | **obviously** 1213:15 | 1183:16,17 | 1381:19 1383:20 | 1371:21 1417:2 |
| 1337:13,22 | 1315:11,12 | 1188:8 1191:4 | 1384:1,2,8,17,18 | 1434:13 1438:19 |
| 1346:10 1347:20 | 1318:19 1320:14 | 1192:1 1205:22 | 1385:2 1386:2 | **one's** 1310:17 |
| 1360:16 1364:17 | 1468:1 | 1208:7,7,17 | 1387:8 1388:1,6 | 1325:21 1456:12 |
| 1367:1,10 1369:7 | **occupied** 1178:7 | 1210:1,4 1212:22 | 1388:8,9 1389:3 | **one-year** 1342:21 |
| 1373:6 1375:1 | **occupying** 1177:15 | 1213:1 1217:8 | 1389:7,18 1390:8 | 1342:22 |
| 1379:21 1385:1 | **occur** 1236:5 | 1218:2,6 1222:19 | 1390:17,21 | **ongoing** 1321:19 |
| 1386:4 1387:13 | 1398:15 1399:19 | 1234:12 1236:17 | 1391:5,11,18 | **open** 1294:18 |
| 1387:18 1393:22 | 1400:3 1427:15 | 1239:20 1240:14 | 1392:3,9,21 | **opened** 1299:4 |
| 1394:6 1398:17 | **occurred** 1272:3 | 1243:10 1244:11 | 1393:8,17 | **operation** 1454:13 |
| 1401:21 1402:14 | 1324:13 1356:14 | 1251:17,19 | 1394:10,12 | **OPERATOR** |
| 1404:3,20 | 1358:14 1398:18 | 1252:17 1257:8 | 1396:9 1397:9,10 | 1177:1 1238:14 |
| 1405:13 1406:7 | 1429:7,21 | 1261:1 1263:2 | 1397:11,20 | 1238:18 1297:3,6 |
| 1407:5 1408:1 | **October** 1247:12 | 1266:13 1267:20 | 1401:6 1402:15 | 1316:16 1317:3 |
| 1409:17 1414:11 | **offer** 1207:7,7 | 1267:22 1268:12 | 1407:13 1409:13 | 1369:18,21 |
| 1414:18,20 | 1214:4 1274:2 | 1270:11 1272:7 | 1409:16 1410:13 | 1468:9 |
| 1422:17 1423:22 | **offered** 1184:22 | 1281:4,6 1294:22 | 1411:8,9,22 | **opined** 1263:8 |
| 1426:8 1427:19 | 1186:7 1187:16 | 1294:22 1295:21 | 1412:9,10 1414:4 | **opinion** 1180:19 |
| 1428:1,18 1429:4 | 1187:21 1291:19 | 1296:15 1297:2 | 1416:7 1417:4,11 | 1181:7,20 1182:5 |
| 1429:8 1430:1,7 | 1443:19 1444:4 | 1297:15 1299:5,6 | 1417:12 1418:19 | 1182:12 1191:7 |
| 1435:3 1441:1 | **office** 1203:10,16 | 1309:14 1311:2 | 1419:3 1421:4 | 1197:12 1201:16 |
| 1442:6,18 | 1203:19 1204:10 | 1312:9 1313:4,20 | 1428:6 1430:10 | 1225:8 1227:4,6 |
| 1446:10,15 | 1205:1,8,17 | 1314:14 1316:15 | 1432:9,11,22 | 1235:15 1239:14 |
| 1447:18 1449:1,6 | 1366:2 1390:7 | 1317:18 1318:6 | 1436:12 1440:8 | 1240:14,19 |
| 1449:8,16 | 1469:17 | 1324:1,2 1330:13 | 1456:16 1459:11 | 1243:11 1244:13 |
| 1450:21 1451:18 | **offices** 1169:19 | 1330:16 1336:22 | 1460:12 1461:5,9 | 1244:16 1246:19 |
| 1452:7,9,11 | **officials** 1327:15 | 1337:12 1338:15 | 1461:11 1462:1 | 1247:19 1248:18 |
| 1453:22 1455:17 | 1328:6 | 1342:9 1345:20 | 1462:22 1466:13 | 1250:12 1251:1,9 |
| 1456:1 1458:7 | **offsets** 1184:20 | 1346:16,21 | 1467:20 | 1261:22 1262:4 |
| 1459:7,14 | 1186:7 1300:18 | 1348:18 1349:7 | **once** 1217:3 | 1273:2,12 1274:2 |
| 1464:16 1467:3,7 | 1443:4 1465:7 | 1351:4 1353:10 | 1292:16 1293:3 | 1275:10,14 |
| 1467:7 | **oh** 1202:13 1226:6 | 1354:10,20 | 1305:3,5 1382:1 | 1277:14,18 |
| **objectionable** | 1244:6 1256:5 | 1355:21 1357:8 | **oncologists** | 1279:22 1280:6 |
| 1177:20 | 1334:17 1342:6 | 1358:4 1359:1 | 1315:17 | 1282:3,5 1283:20 |
| **objectives** 1449:5 | 1354:11,12 | 1361:21 1363:16 | **oncology** 1204:14 | 1286:7,13,15 |
| **observations** | 1394:2 1399:21 | 1364:8,8,21 | 1204:21 1314:4 | 1290:11 1293:18 |
| 1391:9 | 1416:1 1420:22 | 1368:1,19 | 1314:10 | 1299:20 1300:3,9 |
| **observe** 1226:1,2 | 1438:17 1460:20 | 1369:15 1372:12 | **ondansetron** | 1303:20 1334:5 |

Henderson Legal Services
(202) 220-4158

Raymond S. Hartman, Ph.D.    CONFIDENTIAL    March 1, 2006
Boston, MA

28

1334:19 1335:13
1335:14,16
1346:3,9 1380:6
1406:14 1407:2
1438:6 1451:20
1453:16
**opinions** 1227:22
1242:18,21
1260:4 1266:14
1268:2 1282:15
1287:11 1319:5
1327:21 1380:6
1431:8,11 1432:1
1435:16 1449:11
1449:13 1452:19
**opportunities**
1444:21 1445:8
**opportunity**
1383:18 1444:18
1444:19 1445:10
**opposed** 1203:19
1204:9 1205:12
1264:12 1340:2
1367:19
**orals** 1466:17
**order** 1220:9
1227:17 1236:12
1236:12 1277:3
1279:1,18
1305:20 1310:3
1320:20 1371:16
1373:18 1446:9
1462:7
**organization**
1457:18,18
**original** 1299:21
**originally** 1433:1
1465:18
**ought** 1297:22
**outcome** 1469:15
**outline** 1460:15
**outpatient** 1205:21

1216:19
**outside** 1396:14
1460:5
**overall** 1207:1
1216:2 1300:16
1300:16
**overcharges**
1342:3 1444:22
1445:9
**overnight** 1324:8
1325:2
**overpaid** 1338:17
**overpriced** 1376:4
**overridden** 1426:3
**overstated** 1339:12
**owned** 1344:2

---

**P**

**P** 1169:16 1172:4
1469:3,20
**PA** 1173:19
**PADs** 1298:11
**page** 1176:2,8
1188:9,17 1208:3
1208:14 1209:16
1210:3 1214:7
1218:16 1223:11
1252:18 1260:8
1260:10 1266:3
1268:7,9 1269:13
1271:13 1272:19
1272:20 1274:5
1284:22 1290:2
1291:21 1297:16
1299:4,16
1323:21 1324:16
1329:15 1330:6
1341:6 1344:7
1346:18 1349:8
1349:18 1350:8
1351:10 1356:10
1362:2,3 1364:12
1388:11,11,17,19

1389:4,20
1390:11 1393:6,8
1409:22 1410:3
1410:22 1411:5,5
1411:6,9 1412:2
1412:3,3,11
1413:7 1417:13
1417:15 1418:20
1419:12 1420:9
1420:15 1422:22
1431:2 1436:17
1437:11
**pages** 1169:9
1289:16 1329:16
1388:16 1393:6
1410:13,15
**paid** 1182:21
1184:19 1185:16
1186:4 1198:9,12
1199:4,5 1246:3
1300:18 1305:21
1309:22 1331:5
1333:16 1336:9
1338:19 1349:2
1349:14 1350:8
1350:11 1357:1,3
1357:16 1358:15
1358:16,18
1360:20 1395:14
1395:19 1423:3,5
1423:8,17 1443:1
1444:5 1465:14
1466:6
**Palo** 1173:6
**panel** 1306:22
1307:12
**par** 1418:17
**paragraph** 1247:22
1249:14 1251:6,8
1266:2 1267:7
1269:12 1275:20
1288:14 1324:16

1345:2 1367:22
1414:22 1421:22
**paragraphs**
1269:11 1424:18
**part** 1196:17,17
1212:14 1216:2
1223:14 1228:2
1236:13 1240:4
1264:10 1269:22
1288:8,9 1319:21
1331:10 1352:18
1407:8 1439:19
1440:12 1441:13
1444:5 1448:17
**participants**
1451:6,13,15
**particular** 1186:9
1203:3,4 1207:13
1209:6 1218:9
1220:15 1221:13
1226:1,6 1228:12
1228:19 1229:9
1230:20 1272:18
1273:2 1279:19
1284:4 1287:5
1291:9 1301:3
1304:12 1310:4
1312:21,21
1318:8 1322:17
1335:12 1364:13
1373:13 1376:3
1377:9 1379:19
1406:5 1407:11
1409:6 1416:22
1424:15 1438:19
1441:22
**particularly**
1444:11
**parties** 1469:12
**parts** 1247:20
1266:4
**party** 1180:11,14

1183:20 1185:1
1193:17 1200:18
1202:1
**passed** 1209:21
**patent** 1458:11,12
1459:2,6
**patient** 1418:16
**patients** 1308:15
1328:8 1366:16
1366:22 1391:3
**pattern** 1219:21
1223:1,13,18,19
1223:21 1224:1,4
1224:10,16,18
1225:2 1226:22
1227:5,5,21
1228:10,11
1229:6 1230:6,9
1231:1,17
1292:21 1293:11
1293:13 1331:19
**patterns** 1221:21
1224:11 1227:22
1228:5,5,7
1229:11 1292:16
**PATTERSON**
1172:13
**pause** 1458:16
**pay** 1200:22 1246:4
1294:17 1336:17
1337:19 1353:18
1366:3,4 1441:11
**payer** 1183:2
1193:22 1197:22
1201:14 1202:1
1203:17 1204:6,7
1204:12,18
1205:11 1206:2
1239:16 1254:3
1256:18 1260:20
1261:10 1262:3
1281:22 1283:2

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
                                    Boston, MA

29

| | | | | |
|---|---|---|---|---|
| 1306:10 1309:1 | 1233:22 1338:20 | 1194:22 1195:1 | 1344:19 1346:6,7 | 1389:14,14,16 |
| 1366:12 | 1441:4,5,6 | 1195:20 1197:1,8 | 1346:8 1348:3 | 1392:21 1418:6 |
| **payers** 1180:11,14 | 1444:3 | 1197:15,22 | 1350:1,2,17,18,19 | 1427:2 |
| 1180:22 1181:8 | **payment** 1310:1 | 1198:15,22 | 1350:20 1357:3,5 | **percent/25** 1396:1 |
| 1181:20 1182:6 | 1375:21 1439:20 | 1199:1,11,17,20 | 1357:16,16,17,22 | 1401:3 1402:22 |
| 1182:13,21 | 1440:22 1441:2 | 1199:21 1200:8 | 1357:22 1358:1 | 1406:2,15 1407:3 |
| 1183:4,20 1184:1 | 1441:17 1443:17 | 1200:12 1201:18 | 1358:16,17,20 | **perfectly** 1438:9 |
| 1185:1 1191:9,9 | 1443:18,20 | 1206:21 1207:4 | 1363:2,18,18 | **perform** 1318:21 |
| 1192:21 1193:9 | 1444:1 1457:1 | 1218:10,12,21 | 1364:20 1366:15 | **performance** |
| 1193:17 1194:8 | 1461:1 | 1219:7,8,16 | 1372:15 1373:15 | 1202:12 1447:11 |
| 1194:16,19 | **payments** 1184:20 | 1221:4,16 | 1374:8 1376:4 | **performed** 1275:17 |
| 1195:5,12 | 1184:22 1185:1 | 1222:15,16,20 | 1378:10 1381:11 | 1318:18 1319:10 |
| 1197:13 1198:11 | 1185:16,17 | 1223:10 1225:10 | 1381:17,18,20 | **Performs** 1255:18 |
| 1199:6 1200:14 | 1187:14 1192:18 | 1225:11,21 | 1384:21 1385:19 | **period** 1219:1 |
| 1200:18 1201:11 | 1194:15 1195:3 | 1227:12 1228:6,9 | 1390:1,2,6,22 | 1231:21 1272:13 |
| 1201:16 1202:22 | 1199:19 1248:20 | 1229:3,19 1230:5 | 1391:1,15,17 | 1273:14 1279:16 |
| 1203:3,21 1205:3 | 1356:6,21 1358:7 | 1230:6,14,22 | 1394:15 1396:1 | 1291:12 1293:9 |
| 1205:14 1206:6,9 | 1360:17,18 | 1231:21,22 | 1398:10,10 | 1303:6 1332:3 |
| 1206:17,19 | 1361:7 1407:20 | 1232:3 1234:11 | 1401:4 1402:22 | 1333:11 1336:2 |
| 1207:1 1214:22 | 1428:7,16 1429:2 | 1234:11,12 | 1406:2,15 1407:4 | 1342:21,22 |
| 1225:8 1226:10 | 1430:5 1465:6,8 | 1235:10 1237:22 | 1408:15,18 | 1343:7,10 1348:3 |
| 1233:1,20 1234:3 | **PBMs** 1184:22 | 1240:21 1243:5 | 1414:16,17 | 1349:3 1384:13 |
| 1234:3,7,14 | 1465:9 | 1245:22 1253:4 | 1421:14,15 | 1389:17 1391:5,6 |
| 1235:2 1238:2,2 | **PCS** 1192:7 | 1253:19 1254:13 | 1422:16 1423:20 | 1391:8,13 1393:2 |
| 1239:21 1240:15 | **pen** 1298:3 | 1256:13 1258:21 | 1424:21 1425:11 | 1393:12,16 |
| 1240:20 1241:4,5 | **pending** 1214:1 | 1258:21,22 | 1425:14 1426:4 | 1406:19 1409:12 |
| 1241:20 1242:1 | 1413:15 1442:10 | 1259:7,11,13,19 | 1426:22 1428:13 | 1447:17 1448:14 |
| 1243:1,13,19 | **Pennsylvania** | 1259:20 1264:13 | 1444:6 1460:22 | 1459:4 |
| 1246:3 1256:1,3 | 1173:13 1174:15 | 1266:11 1269:3 | 1461:7 1463:6,8 | **periods** 1269:13 |
| 1256:8 1257:6 | **people** 1192:10 | 1269:15,17 | 1464:15 1466:18 | 1331:1,4 1372:7 |
| 1261:8,9 1265:2 | 1193:1 1232:9,10 | 1270:4,4,5,6,17 | **percentage** | **permissible** 1464:3 |
| 1268:20 1274:13 | 1233:19 1242:14 | 1275:1,6,6,12 | 1193:19 1194:3 | 1464:9 1467:9 |
| 1281:19 1282:13 | 1256:4 1257:3 | 1276:12 1278:18 | 1195:14 1223:6 | **permit** 1177:16 |
| 1301:18,19 | 1259:20 1265:9 | 1288:2 1302:1,13 | 1223:20 1275:6 | **permitted** 1395:21 |
| 1303:17 1304:16 | 1305:10 1306:13 | 1302:18,19,20 | 1309:21 1334:12 | **Perot's** 1352:13 |
| 1304:16,21 | 1328:20 1404:22 | 1303:6,9,10 | 1338:22 1339:3 | **person** 1365:3 |
| 1307:11 1314:12 | 1405:3 1406:3 | 1334:8,9,14,15,18 | 1350:1 1360:13 | 1366:11 |
| 1364:13 1366:19 | 1441:6 1448:20 | 1339:17,17,19 | 1421:7 | **personally** 1328:19 |
| 1389:17 1398:11 | 1455:10 | 1340:22 1341:16 | **percentages** 1182:7 | **pertinent** 1329:2 |
| 1403:15 | **percent** 1183:16 | 1341:17,22 | 1305:21 1310:15 | **pharmaceutical** |
| **payer's** 1196:17 | 1191:4,12 | 1342:6,12,12,16 | 1350:13 1362:13 | 1169:4 1402:4 |
| **paying** 1196:8 | 1193:14 1194:1 | 1343:3 1344:18 | 1363:22 1389:11 | 1441:9 1443:14 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
Boston, MA

30

| | | | | |
|---|---|---|---|---|
| 1455:15 1456:21 | 1184:17 1198:10 | 1404:7 | posit 1252:22 | prepared 1178:7 |
| 1459:12,18 | 1200:19 1207:12 | plus 1329:16 | positing 1310:20 | 1252:4,13 1290:3 |
| 1460:5,10 | 1207:18,20 | poetic 1387:17,21 | position 1177:10 | preparing 1328:14 |
| pharmaceuticals | 1226:13 1283:14 | point 1186:12 | 1220:17 1261:6 | 1417:9 |
| 1171:9 1172:11 | 1283:18 1284:3 | 1197:5 1208:8 | 1263:13 1270:20 | preponderance |
| 1455:21 1456:18 | 1288:3 1313:14 | 1210:11 1232:10 | 1402:3 | 1300:14 1301:7 |
| Pharmacia | 1314:1 1364:2 | 1241:22 1281:10 | possibility 1415:13 | prescribed 1308:14 |
| 1173:21 | 1365:22 1425:13 | 1281:11 1307:13 | 1436:8 | prescription |
| pharmacies | 1440:1,11 | 1346:14 1348:6 | possible 1216:17 | 1363:5,10 |
| 1448:18 | 1465:13 1466:2 | 1399:17 1405:9 | 1406:19 1415:7 | prescriptions |
| pharmacy-dispe... | Ph.D 1169:13 | 1413:17 1419:16 | possibly 1337:4 | 1363:19 |
| 1466:1,3 | 1176:2 1178:11 | 1432:7 1435:20 | post 1281:21 | present 1175:2 |
| Philadelphia | 1468:16 | 1436:4 1453:14 | 1282:4 1292:8 | 1445:12 |
| 1173:19 | pick 1380:12 | pointed 1286:6 | posted 1233:14,16 | presented 1177:5 |
| phone 1209:11 | 1433:9 | 1297:9 1411:20 | 1233:17,18 | 1188:7 1253:19 |
| physician 1203:20 | picked 1392:14 | pointing 1419:21 | 1235:1 1237:7,12 | 1299:12 1349:6 |
| 1204:14 1206:21 | picking 1311:1 | points 1193:19 | 1237:14,17 | 1355:13 |
| 1207:13 1226:9 | piece 1337:21 | 1194:3 1195:14 | 1277:8 | pretty 1371:8 |
| 1287:18 1288:7 | place 1171:15 | 1293:16 1308:6 | posting 1282:12 | prevent 1402:12 |
| 1300:6 1301:10 | 1227:16 1372:1 | 1334:22 1335:1 | posts 1280:18 | previously 1178:12 |
| 1301:12 1306:5 | 1409:12 1422:4 | 1338:8 1339:19 | practice 1204:21 | price 1169:6 |
| 1314:3 1315:6 | placed 1329:8 | 1342:18 1403:21 | 1335:10 | 1184:20 1186:7 |
| 1316:3,6,8 | 1430:19 | policemen 1237:18 | practices 1211:21 | 1191:12 1194:2 |
| 1384:11,12 | places 1347:1 | policies 1181:15 | 1212:17 1415:10 | 1237:16,16 |
| 1391:1 1465:5,9 | 1422:3 | 1226:9,12 | 1454:1,7 | 1245:6,6 1254:21 |
| physicians 1181:1 | Plaintiffs 1170:10 | policy 1207:11 | precise 1190:14 | 1257:15 1276:6 |
| 1181:8,11,21 | 1177:16 1185:3,9 | 1429:15 | 1281:5 1319:18 | 1279:10 1282:6,7 |
| 1182:6,14 1183:2 | 1187:4 1298:17 | political 1448:17 | precisely 1267:9,10 | 1282:8 1300:18 |
| 1184:4,15 1185:5 | planes 1238:12 | 1450:18 1451:6,9 | 1325:16 1354:18 | 1371:6,7 1375:7 |
| 1186:4,14 1187:6 | play 1352:18 | 1451:13 | 1424:18 1441:22 | 1375:14 1382:5 |
| 1188:3,22 | 1435:21,22 | POLK 1171:3 | predated 1458:18 | 1411:7 1415:7 |
| 1197:14 1198:1 | 1447:17 | pop 1252:8 | predominant | 1422:5 1425:16 |
| 1205:3 1206:5,7 | please 1184:13 | 1310:11 | 1228:8 | 1425:16 1440:14 |
| 1206:10 1207:6 | 1376:21 1377:2 | popped 1201:2 | preferences | 1443:22 1448:15 |
| 1300:22 1448:18 | 1380:20 1384:19 | population 1364:1 | 1449:21 | 1458:19 1461:2 |
| physician's | 1386:2 1388:2 | 1364:6 | prejudgment | 1465:7 |
| 1203:10,16,19 | 1426:12 1427:6 | portion 1216:22 | 1444:10 | priced 1256:11 |
| 1204:9 1205:1 | 1430:12 1446:13 | 1249:22 1274:4 | preliminary | 1384:20 |
| 1390:7 | 1449:14 1452:13 | 1283:3 1365:11 | 1247:6 | prices 1181:1,4,5 |
| physician-admin... | 1453:20 1456:6 | portions 1265:14 | premising 1221:9 | 1182:7 1192:16 |
| 1178:19 1181:11 | 1456:17 1464:17 | 1272:14 | 1221:10 | 1194:6,9 1196:13 |
| 1182:19 1183:7 | Plough 1171:21 | pose 1344:12 | prepare 1325:10 | 1244:22 1254:22 |

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　　　March 1, 2006
Boston, MA

31

| | | | | |
|---|---|---|---|---|
| 1255:1 1262:8 | **problem** 1206:13 | **profiles** 1403:7 | **provide** 1184:3,14 | 1190:4 1214:17 |
| 1279:11 1282:9 | 1281:21 | **profit** 1205:4 | 1187:11 1194:14 | 1266:15 1305:10 |
| 1300:10,20 | **procedure** 1169:15 | 1206:7,16,18,21 | 1205:2,11 | 1403:3 1457:22 |
| 1373:9 1381:8 | 1209:10 | 1207:5,15 | 1287:22 1301:21 | 1459:20 1468:22 |
| 1386:19 1409:3 | **procedures** | **program** 1248:21 | 1303:16 1316:8 | 1469:3,21 |
| 1410:5 1422:3 | 1211:21 1212:17 | 1249:10,11,22 | 1345:12 1406:14 | **publicly** 1258:10 |
| 1425:20 1443:4 | 1454:2,7 | 1266:15 1283:4 | 1440:17 1441:14 | 1309:18 |
| 1455:21 1456:18 | **proceed** 1178:5 | 1288:11 1332:12 | 1442:16 1443:11 | **publicly-available** |
| 1457:6 1458:5 | 1401:16 | 1332:12 1335:9 | **provided** 1185:4 | 1200:10 |
| 1464:8 | **proceeded** 1220:6 | 1351:14 1352:19 | 1186:14 1187:5 | **publish** 1275:3 |
| **pricing** 1179:19 | 1399:10,14 | 1352:22 1392:7 | 1188:2,21 1189:3 | 1276:22 1278:1 |
| 1191:3 1193:12 | 1400:13 | 1392:17 1423:9 | 1189:21 1190:15 | **published** 1180:20 |
| 1243:7,16 | **proceeding** 1177:6 | 1454:14,17 | 1193:18 1286:14 | 1181:9,22 1182:8 |
| 1262:14 1303:22 | 1374:4 | 1466:1,10 | 1291:21 1322:18 | 1183:10 1191:3,8 |
| 1336:13 1348:14 | **process** 1213:22 | **programs** 1196:16 | 1322:22 1324:6 | 1193:12,13 |
| 1378:14,15 | 1319:21 1321:19 | 1249:1,3,4,5 | 1324:21 1325:2 | 1194:1 1196:11 |
| 1408:16 1415:4 | 1321:20 1328:21 | 1266:16 1282:18 | 1340:14 1361:8 | 1196:20 1197:16 |
| 1447:5 1457:11 | 1330:3 1338:13 | 1283:4 1288:6,22 | 1375:18 1394:19 | 1200:17 1201:6 |
| 1457:15 1459:9 | 1403:18 1448:17 | 1289:3 1328:7,17 | 1404:13 1417:8 | 1201:17 1257:12 |
| 1459:16 1462:20 | 1451:6,10,14 | 1328:18 1332:1 | 1440:11 1441:19 | 1258:10 1298:10 |
| 1466:8,15 | **processed** 1400:17 | 1332:17 1340:4 | 1443:8 1452:22 | 1333:21 1408:15 |
| **primarily** 1194:8 | **processes** 1450:18 | 1341:21 1349:3 | 1453:4,10,12 | **publishing** 1257:10 |
| **primary** 1406:12 | **processing** 1352:16 | 1349:10 1368:8 | **provider** 1203:21 | 1274:13 |
| **prime** 1445:7 | **Procrit** 1178:20 | 1392:6,12 | 1204:4,6 1206:13 | **pull** 1179:5 1314:2 |
| **Principal** 1175:15 | 1203:4 1218:16 | 1407:15 1455:22 | 1316:9 1332:7 | 1375:16 1390:14 |
| **principles** 1457:4 | 1219:1 1222:6,22 | 1456:19,21 | 1450:8,12 | 1457:21 |
| **print** 1417:1 | 1223:15 1224:4 | 1462:14 | 1451:17 1452:15 | **pulled** 1375:8 |
| **printed** 1417:5 | 1226:19 1228:11 | **prompt** 1439:19 | **providers** 1182:19 | 1399:2 |
| **prior** 1230:16 | 1228:22 1229:13 | 1440:22 1441:2 | 1182:20 1187:12 | **purchasers** |
| 1287:21 1292:7 | **produced** 1185:19 | 1441:17 1443:17 | 1189:3 1204:13 | 1189:19 1215:3 |
| 1319:1 1324:5 | 1257:15 1330:19 | 1443:18,20 | 1204:14 1205:16 | **purchases** 1307:6 |
| 1326:12 1329:16 | 1336:12 1351:21 | 1444:3 1460:22 | 1214:21 1233:21 | 1403:12,14 |
| **private** 1235:2 | 1352:1 1361:11 | **promptly** 1441:4,5 | 1300:15 1301:3 | **purchasing** |
| 1241:5,12,15,16 | **product** 1389:18 | 1441:7,11 | 1301:11,12 | 1365:22 |
| 1261:8 1304:16 | 1403:21 1416:5 | **proper** 1386:7 | 1390:10 1440:11 | **purposefully** |
| 1307:11 1395:1 | 1421:10 1423:8 | **properly** 1386:1 | 1448:18 1451:7 | 1461:16 |
| 1398:11 1403:14 | 1426:15 | **proportion** 1270:3 | **provider's** 1205:7 | **purposes** 1179:16 |
| **probably** 1327:6 | **production** | 1362:21,22 | **provides** 1410:4 | 1222:19 1223:9 |
| 1341:1 1364:5 | 1290:18 1321:15 | **proposals** 1449:4 | **providing** 1325:5 | 1244:14 1304:8 |
| 1391:8 1401:8 | 1353:15 | **proposed** 1282:10 | **provisions** 1169:15 | 1313:3 1330:14 |
| 1422:15 1454:10 | **products** 1202:10 | **proration** 1390:13 | **proviso** 1250:4 | 1338:16 1347:6 |
| 1460:18 | 1388:12 1458:4 | **prove** 1369:13 | **public** 1169:16 | 1367:6 1369:5 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
                                     Boston, MA

32

| | | | | |
|---|---|---|---|---|
| 1413:8 1414:10 | 1250:20,22 | 1456:13,17 | 1328:16 1338:21 | 1227:21 1244:18 |
| 1467:10 | 1251:4,12 | 1469:10 | 1387:4 1425:8 | 1245:12 1269:9 |
| **pursuant** 1169:14 | 1253:11 1271:12 | **quick** 1257:8 | 1450:7 1451:14 | 1324:10 1326:2 |
| **pursue** 1283:21 | 1273:17 1281:5,8 | **quickly** 1299:10 | 1452:17 1455:11 | 1341:5 1342:20 |
| **purview** 1244:19 | 1281:8 1287:22 | **quilt** 1225:2 | **rate's** 1333:16 | 1367:3 1385:15 |
| **push** 1199:5 | 1288:18 1295:21 | **quite** 1182:22 | **ratio** 1340:17 | 1445:19 1451:3 |
| 1231:12 | 1307:20 1313:17 | 1185:1 1302:5 | 1341:12,22 | 1462:8 1464:20 |
| **pushed** 1232:14 | 1314:16,17 | **quiz** 1252:8 | 1345:1,2 1350:4 | **Realtime** 1169:17 |
| **pushing** 1221:18 | 1315:20 1324:4 | | **raw** 1389:1 | **reason** 1215:10,20 |
| **put** 1192:8 1198:17 | 1326:9 1346:1 | **R** | **Raymond** 1169:12 | 1216:9 1227:14 |
| 1198:17 1211:14 | 1355:22 1356:2,3 | **racing** 1382:5 | 1176:2 1177:4 | 1234:17 1324:12 |
| 1254:9 1261:15 | 1361:1 1376:1 | **radar** 1207:9 | 1178:11 1238:20 | 1343:21 1462:1 |
| 1286:20 1299:1 | 1377:3 1383:9,11 | 1233:3 1392:15 | 1317:5 1370:1 | **reasonable** 1183:1 |
| 1309:8,9 1318:18 | 1383:12,14,16,17 | **raise** 1200:19 | 1468:16 | 1193:21 1195:12 |
| 1320:1 1337:18 | 1383:19,22 | **raised** 1199:20 | **reached** 1182:19 | 1197:21 1243:6 |
| 1411:16 1424:12 | 1401:17 1402:19 | **Ralph** 1175:22 | **reaching** 1182:20 | 1262:6 1303:14 |
| 1427:3,6 1431:12 | 1405:8 1411:18 | **ran** 1405:3 | 1287:6 1452:18 | 1308:20 1311:2 |
| 1431:12 1432:16 | 1413:15 1416:12 | **Randolph** 1174:5 | **reacted** 1197:13 | 1311:12 1320:19 |
| 1462:10 | 1426:10 1427:20 | **random** 1335:21 | **read** 1249:18 | **reasons** 1212:17 |
| **putting** 1340:12 | 1428:5 1437:7 | **range** 1183:3 | 1250:22 1285:14 | 1228:14,17 |
| **p.m** 1316:19 | 1440:5 1442:10 | 1198:3 1199:12 | 1323:20 1328:2 | 1432:20 |
| 1317:1 1369:21 | 1442:13 1449:3 | 1219:8 1240:7,13 | 1398:3,6 1402:7 | **rebate** 1184:18 |
| 1468:13 | 1451:2,4,8,21,21 | 1256:4 1280:22 | 1408:21 1409:8 | 1186:18 1187:17 |
| | 1452:2,12,14 | 1334:13 1342:17 | 1414:3 1415:18 | 1189:1,7,15 |
| **Q** | 1460:21 1461:9 | **ranged** 1234:10 | 1425:6 1450:15 | 1215:20,21 |
| **quadruple** 1323:2 | 1464:17,18,19 | 1334:8 1338:7 | 1450:16 1452:13 | 1216:11,12 |
| **quakes** 1452:1 | 1465:17 1467:8 | 1339:16 | 1452:14 1454:3 | 1217:6,11,16 |
| **qualifications** | **questioner's** | **ranges** 1256:6 | 1467:14 | 1395:18 1396:20 |
| 1456:2,15 | 1177:15 | **rate** 1203:15 | **reading** 1210:9 | 1442:4 1461:19 |
| **quality** 1320:2,19 | **questioning** 1177:8 | 1225:9 1297:21 | 1211:12 1212:10 | 1465:6 |
| 1321:20 1353:8 | 1177:17,19 | 1298:11 1302:22 | 1236:10 1248:4 | **rebates** 1182:13,16 |
| **quantitative** | 1178:3,8 1233:7 | 1328:6 1340:7,21 | 1251:6 1365:16 | 1182:21 1183:3 |
| 1311:15 | 1316:13 1418:12 | 1345:4 1372:13 | 1422:1 1463:13 | 1184:3,14,18,19 |
| **quarter-to-quarter** | 1461:11 | 1373:8,21 | **ready** 1279:21 | 1184:21 1185:5 |
| 1220:12 | **questions** 1197:5 | 1444:12,20 | 1319:22 1320:19 | 1185:14,16 |
| **question** 1179:16 | 1208:2 1213:14 | 1445:7 1459:21 | 1345:21 1371:6,7 | 1186:4,14,18 |
| 1189:10 1191:17 | 1213:17 1214:5 | 1460:9,11 | 1375:7,14 | 1187:5,10,18,22 |
| 1191:19,21 | 1233:9 1239:7,12 | 1467:16 | **real** 1276:19 | 1189:16,22 |
| 1199:3 1202:3 | 1250:17 1251:20 | **rates** 1199:14 | 1461:13 1462:4 | 1197:22 1198:9 |
| 1208:20 1211:5 | 1295:10 1299:7 | 1201:4,8 1207:3 | **realize** 1184:12 | 1198:11 1199:4 |
| 1214:1 1220:22 | 1317:8 1346:16 | 1225:20 1227:10 | 1251:3 1344:8 | 1215:9,12 1216:3 |
| 1222:20 1223:9 | 1378:21 1418:11 | 1245:2 1279:14 | **really** 1219:16 | 1217:6 1300:18 |
| 1224:2 1245:14 | | 1300:21 1303:12 | | |

Henderson Legal Services
(202) 220-4158

Raymond S. Hartman, Ph.D.         CONFIDENTIAL                    March 1, 2006
                                  Boston, MA

33

1395:18 1396:21
1461:10,12,13,18
1462:2 1464:2,5
1464:8,8,14,22
1465:9,12,14,16
1465:20,21
1466:6 1467:5
**rebuttal** 1220:21
1278:14 1309:5
1360:1
**recall** 1183:14
1185:7 1196:22
1197:8 1283:10
1296:5 1319:18
1322:4 1323:17
1323:18,19
1324:10 1325:16
1326:17 1327:5
1327:19 1328:3
1328:12,13,19
1434:18 1439:16
1445:19 1454:10
1459:9
**receive** 1198:11
1247:9 1292:5,6
1292:8 1319:6,20
1321:15 1399:7
**received** 1179:11
1182:13 1185:15
1186:19 1188:11
1188:13,13,15
1190:13 1219:12
1219:13 1220:8
1220:16,18
1228:14 1230:11
1247:10 1280:16
1305:7 1319:14
1320:13 1321:1,6
1321:8,21
1326:13 1353:22
1354:5,6 1356:12
1356:13 1357:9

1396:21 1406:22
1439:4 1448:1
1455:14 1464:12
**receiving** 1182:16
1183:3 1197:22
1198:2 1233:22
1321:22
**Recess** 1238:17
1297:5 1369:20
**recessed** 1316:18
1468:12
**recognize** 1416:21
**recollection**
1247:21 1292:19
1320:6 1325:18
1325:22 1326:10
1327:1 1445:17
1460:7
**recommend**
1282:10
**recomputed**
1373:16
**reconsider** 1177:18
**record** 1177:2
1186:13 1187:5
1210:17,19
1212:9 1238:16
1238:21 1246:12
1260:9 1265:19
1284:11 1289:13
1297:4,7 1316:17
1317:5,10 1322:5
1323:12 1326:3
1329:20 1335:5
1369:19 1370:2
1380:4 1388:10
1398:4 1417:5
1427:13 1468:11
1469:9
**recording** 1177:2
**record's** 1268:11
1284:7

**Redbook** 1176:20
1179:20,22
1180:5 1257:11
1258:15 1280:15
1347:5,19 1348:1
1348:5,7,9,15
1375:16,17
1409:20 1410:3
**reduce** 1464:3
**reduced** 1461:2
**reduces** 1444:6
**reducing** 1192:19
1231:14
**refer** 1247:20
1249:13 1294:14
1299:14 1415:4
**reference** 1270:17
1326:8 1437:8
**references** 1326:5
**referred** 1228:5
**referring** 1227:20
1337:10 1354:1
1398:13
**refine** 1307:15
**refined** 1406:21
**refinement**
1400:22
**refinements**
1369:12
**refining** 1392:14
1400:19
**reflect** 1280:4
1298:14 1301:2
1376:12 1429:11
**reflected** 1181:16
1185:17 1186:9
1213:11 1227:9
1242:15 1245:3
1256:10,10
1262:14 1279:10
1279:11,15
1333:11 1358:6

1424:7 1434:3
1443:4
**reflecting** 1436:10
1450:10
**reflection** 1301:11
**reflects** 1266:3
1445:8
**refresh** 1247:21
**regard** 1409:15
**regarding** 1181:11
1201:14 1242:16
1266:12 1267:5
1294:5 1406:9
1431:12 1450:1
1452:17 1459:15
1459:17
**regime** 1384:14
**regimes** 1447:16
**Registered** 1169:18
**regs** 1238:5
**regular** 1441:8
**regularity** 1209:12
**regulated** 1457:2,3
1459:17 1460:4,4
**regulation** 1382:21
1385:16 1387:12
**regulations** 1236:3
1245:20 1276:12
1304:1,4 1387:6
1429:1
**regulatory** 1277:16
1303:4 1335:8
1340:6 1457:20
**reimburse** 1276:11
1374:20 1378:14
1384:16 1392:10
1425:10 1453:15
1463:4
**reimbursed**
1206:12 1216:20
1288:10 1304:15
1340:20,20

1341:20 1343:3
1344:17 1358:2
1376:8,14,15
1377:4,6 1389:17
1391:16,18
1392:15 1395:13
1395:22 1403:8
1421:10,19
1422:22 1426:21
1428:12 1462:13
**reimbursement**
1181:15 1194:9
1196:5 1199:14
1200:20 1201:4,8
1203:15 1207:3
1207:11 1214:22
1225:9,14,20
1226:8,12,17
1227:10 1234:2
1240:3 1242:17
1245:2 1249:17
1250:3 1261:18
1266:12 1267:5,7
1267:13 1273:21
1277:12 1279:13
1279:14 1297:21
1298:11 1300:21
1302:22 1303:7
1303:12 1314:11
1328:6,16 1335:3
1335:8,17,18,20
1338:21 1340:7
1340:13,15
1341:15 1345:4
1349:11,12
1350:6,14,20
1351:5 1357:13
1365:16 1366:18
1368:7 1370:7
1372:4,9,13
1373:7,20
1377:10,20

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                    March 1, 2006
                                   Boston, MA

34

1379:3 1384:14
1387:4 1388:22
1394:19 1407:16
1408:22 1409:9
1409:10 1410:5
1413:3,8 1414:7
1421:5 1424:6,11
1425:1,8 1427:15
1428:21 1429:15
1441:13 1447:8
1447:16,21,22
1448:8,10
1449:17,18
1450:1,4,6
1451:14 1452:17
1454:7 1455:22
1456:19,21
1457:1,16
1459:13,17
1467:10,14,16
**reimbursements**
1264:4 1266:21
1309:15 1331:6
1350:16,17
1358:13,20
1368:9 1422:4
1446:5 1455:7
1466:16
**reimbursing**
1342:11,16
1346:6 1384:4
1386:20 1424:17
1424:19
**reiterated** 1236:4
**reiterates** 1388:17
**rejected** 1404:1
**relate** 1189:9
1416:5 1431:9
**related** 1182:10
1184:10 1201:9
1214:17 1249:17
1267:13 1332:17

1333:12,17
1341:14 1349:20
1358:1,20
1395:18 1440:9
1448:6 1449:19
1457:10 1462:5
1467:16 1469:12
**RELATES** 1169:8
**relating** 1188:16
1251:21 1328:15
1330:7 1363:4,10
1366:13
**relationship**
1193:10 1194:12
1194:21 1195:7
1195:11,13,19,22
1196:1 1199:7,16
1199:17 1200:11
1201:1,5 1235:9
1237:15 1245:5
1259:6 1260:1
1262:7 1265:7
1381:10
**relationships**
1195:16,17
1198:21 1199:13
1233:21 1243:17
1244:22 1334:7
1415:10
**relative** 1203:18
1224:11 1231:13
1232:8 1237:6
1259:12 1308:13
1312:20 1340:19
1381:2 1465:5
1469:14
**relatively** 1299:9
**relevance** 1455:12
**relevant** 1305:6
1349:3 1389:2
**reliability** 1339:6
1449:13

**reliable** 1309:10
1353:11 1359:18
1360:6 1375:19
1438:12
**reliance** 1333:3
1335:3 1386:8
1429:11
**relied** 1305:18
1306:15 1319:16
1368:7 1403:22
1417:9 1427:2
1453:1,2,10,12
1455:9
**rely** 1241:7 1313:1
1320:21 1405:4
1452:18 1453:8
1455:4
**relying** 1305:2
**remainder** 1357:5
**remained** 1358:17
**remaining** 1231:5
1358:19
**remember** 1186:21
1247:4 1256:2
1321:4,13,22
1329:22 1330:5
1331:9 1337:6
1342:17 1343:11
1406:5,11 1413:2
1439:12 1446:12
**remembered**
1197:6
**remembering**
1395:4
**Remicade** 1178:20
1179:1,9,17,21
1180:6 1181:2,9
1181:19,21
1182:7,13,15
1183:11 1184:8
1184:13,15
1185:5 1186:4,8

1187:6,8 1188:5
1188:14,16,19
1189:9 1190:22
1193:1,13
1196:21 1197:9
1197:10,14
1198:1 1199:15
1200:1,7 1201:2
1201:12,14,18
1202:1 1203:9,16
1203:22 1205:1,4
1205:7,12,15
1206:7,17 1207:8
1207:15,17
1225:7,9,13,15
1258:13
**Remicade's**
1180:20
**remind** 1197:6
**render** 1227:4,6
1244:12,15
1251:9 1279:21
1303:19 1335:12
**rendered** 1243:11
1286:7,12
1287:11 1438:6
**rendering** 1250:11
1273:12
**repeatedly** 1281:18
**report** 1179:20
1188:20 1216:12
1216:13 1217:5
1237:9 1241:10
1243:4,11,18,21
1243:22 1244:3,4
1244:11 1245:16
1248:10,17
1252:1,2 1254:2
1257:17,18
1259:1,2 1262:18
1263:9 1264:7,18
1264:21 1266:1

1271:8 1272:15
1277:11 1280:15
1281:17 1286:15
1287:15 1289:16
1290:5,12
1294:13 1299:15
1299:17,22
1300:2 1301:15
1302:9,13
1317:15 1319:1
1320:16 1322:12
1322:14,17
1324:6,18,21
1325:1,6,7,10,12
1325:19 1345:14
1345:17,18
1346:18 1347:1
1351:3 1357:19
1362:3,9,15
1364:11 1365:8,9
1367:17,20
1368:3,18
1387:22 1393:5,7
1394:16,18
1396:14,16
1397:7 1415:2
1416:14,15,16
**reported** 1180:2,2
1180:3 1257:22
1257:22 1258:1,2
1258:14,19,19,20
1280:10,14
1281:12 1347:17
1347:18 1351:12
**Reporter** 1169:17
1169:17,18
**reporting** 1257:16
1258:10,16
1279:20 1280:10
1281:9,11 1306:8
1348:4,8

Raymond S. Hartman, Ph.D.   CONFIDENTIAL   March 1, 2006
Boston, MA

35

reports 1178:17
1244:9 1258:4,5
1258:9 1260:18
1261:7 1275:15
1299:13 1301:20
1319:17 1326:4
1327:2 1328:14
1332:4 1355:15
1417:9 1461:12
represent 1177:22
1239:4 1272:10
1289:15 1296:6
1323:15 1337:14
representation
1330:21 1358:6
representative
1371:11
represented
1336:14 1445:6
1454:16 1456:10
represents 1262:6
reproduce 1189:12
request 1244:15
requested 1263:16
1432:19 1452:22
require 1177:21
1273:21 1372:17
1374:15
required 1320:2
1339:15 1373:4
1408:14
requirement
1425:12
requires 1458:2
research 1403:5
residual 1315:18
1316:2 1360:22
respect 1178:18
1180:6 1181:19
1184:15 1190:3
1201:12 1214:5
1216:10,19

1227:22 1235:16
1235:17 1239:17
1242:18,20
1243:12 1244:13
1247:19 1248:10
1248:20 1249:20
1258:12 1260:15
1262:16 1265:13
1266:14 1268:13
1272:16 1274:13
1282:15,17
1284:2 1286:16
1287:12 1290:13
1293:20,22
1298:21 1301:17
1305:19 1319:13
1321:2 1322:11
1325:4,5 1327:17
1328:5 1346:4
1348:18 1364:10
1367:16
respond 1209:20
1212:3 1213:13
1214:2 1424:4
responded 1454:6
response 1213:17
responses 1338:5
responsive 1251:11
rest 1354:16
result 1260:14
1403:18 1407:10
results 1297:17
1355:13 1407:9
retail 1206:11
1363:5,10,19
1364:2,6
retain 1448:17
retrospect 1353:19
return 1349:17
1440:21
returning 1260:2
returns 1445:4,4

reveal 1310:13
1458:10
revealed 1240:2
1449:21
review 1180:14
1187:4 1250:5
1311:19 1317:21
1424:10 1447:2
1449:20 1453:7
reviewed 1180:18
1184:16 1186:19
1186:20 1202:18
1242:4 1319:4
1326:4 1327:2,8
1327:14 1424:8,9
1427:1 1431:19
1447:1,20 1454:1
1454:8
reviewing 1192:8
1326:10 1328:3
1328:13 1332:22
reviews 1179:14
1188:8 1209:5
1253:14 1292:22
1317:19 1323:22
1349:6 1354:11
1395:5,10 1408:3
1410:15 1411:13
1412:21 1416:10
1417:12 1434:1
1437:20
revised 1176:13,22
1284:9,15,18
1285:14,15
1286:2 1326:14
1430:13,16
1437:4 1438:17
rhetorical 1228:1,4
rheumatologists
1207:19
rheumatology
1207:20,22

right 1193:15
1198:16 1208:15
1209:9 1214:11
1214:12 1217:12
1219:17 1221:5
1221:10,11
1223:12 1226:19
1229:15 1231:3
1236:14 1237:13
1239:18,20
1240:21 1241:3,7
1243:3,14,17,20
1246:7 1247:17
1249:13 1250:3
1251:15 1252:21
1253:6 1254:1,16
1255:2,20
1256:16 1258:3,8
1259:4,8,10,22
1260:2 1261:20
1262:15 1263:1
1263:10,20
1264:19 1265:10
1265:18 1267:1
1270:9,19 1271:2
1271:5,9,10
1272:9 1273:5
1274:3,20 1275:4
1276:17 1277:17
1279:3,5 1280:11
1281:15 1282:1
1282:14 1284:1
1286:5 1287:10
1291:3 1292:12
1293:17 1294:7
1294:10 1295:5,9
1295:18 1296:15
1298:8,12
1299:19 1301:9
1302:8,10,15,16
1302:22 1304:19
1305:18,19

1306:9 1308:5
1309:20 1313:7
1313:10,17
1314:3 1315:2
1316:1 1321:12
1323:7,7 1325:17
1326:3 1327:12
1329:4 1333:9,14
1333:20 1337:9
1340:2,11
1346:15 1348:12
1348:21 1351:7
1352:11,14,18
1354:20 1355:6
1355:11,16,22
1360:7,19,21
1361:3 1363:14
1363:15 1365:4,6
1365:7,13,18
1366:4,7 1367:9
1368:22 1370:11
1370:15 1374:22
1375:2 1376:17
1379:20 1380:7
1383:17 1388:8
1389:8 1392:2,7
1392:20 1393:10
1393:15 1394:14
1394:17 1397:19
1405:21 1407:1
1410:14 1412:5,9
1412:14 1414:7
1414:10,15,17
1415:3,15
1416:15,17
1417:7,15
1418:21 1419:3,6
1419:10,22
1420:12 1421:3
1421:13,16
1422:8,11,19
1423:4,7,19,21

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
                                   Boston, MA

36

| | | | | |
|---|---|---|---|---|
| 1426:16,18 | 1316:2 | 1462:5 | **section** 1179:6,9 | 1420:12,16 |
| 1429:21 1430:15 | **sales** 1188:14 | **says** 1210:14,18 | **sector** 1241:15,16 | 1424:1 1427:5 |
| 1431:7,21 1432:3 | 1204:16 1211:15 | 1251:13 1291:21· | **sectors** 1311:1 | 1428:22 1430:3 |
| 1432:5 1437:22 | 1211:16 1212:6 | 1297:18 1298:9 | **see** 1179:3 1186:12 | 1430:18 1431:2,5 |
| 1441:10 1443:5 | 1212:12,13,16 | 1364:11 1365:5 | 1189:7,8 1190:11 | 1437:12,15,17,17 |
| 1459:9 1461:9,15 | 1216:2,3,18,22 | 1390:1,2,6 | 1190:14 1193:13 | 1441:21 1444:7 |
| 1461:19 1463:3 | 1229:8 1230:12 | 1392:9 1410:3,16 | 1202:11 1208:13 | 1457:13 |
| 1464:4,13 | 1236:13 1300:15 | 1412:6 1425:2,10 | 1208:18 1213:16 | **seeing** 1179:9 |
| 1465:14,22 | 1300:17 1304:13 | **scenario** 1269:1,6 | 1218:7,11,13,20 | 1197:6 1219:20 |
| 1466:20,20 | 1304:14 1305:5 | **schematic** 1357:18 | 1218:20 1219:20 | 1229:1,4 1230:15 |
| **rise** 1229:5 | 1314:20 1315:1 | 1358:17 | 1223:1 1224:3,4 | 1231:1,4 1323:17 |
| **RMR** 1469:20 | 1315:16 1316:5 | **scheme** 1442:17 | 1224:7 1228:21 | 1323:19 1329:22 |
| **road** 1237:13,15 | 1362:12 1363:5 | **School** 1305:10 | 1230:21 1240:1 | 1330:5 1331:2,9 |
| **rolling** 1353:15 | 1363:19 1364:6,7 | 1403:3 1457:22 | 1250:6 1251:12 | 1331:16,19 |
| **room** 1296:18 | 1369:2 1395:13 | **scientific** 1312:3 | 1251:13 1253:16 | 1344:11 1400:4 |
| 1330:17 | 1395:18 1403:1 | **Scopa** 1175:22 | 1253:16 1260:12 | 1412:1,11,14 |
| **ROPES** 1171:11 | **sample** 1371:10,19 | **scope** 1449:11 | 1270:22 1272:8 | 1416:4,4,13 |
| **Rosenthal** 1403:4 | **satisfy** 1397:20 | **Scott** 1170:16 | 1272:21 1273:9 | 1418:4 1448:3,4 |
| 1406:1 1407:1 | 1398:9 1430:21 | **screen** 1207:9 | 1274:9 1285:2,17 | **seek** 1327:15 |
| **Ross** 1352:13 | **save** 1179:15 | 1392:15 | 1285:20 1290:17 | **seen** 1221:13,14 |
| **roughly** 1222:7 | **saw** 1187:3 1219:6 | **seal** 1469:17 | 1291:20 1295:12 | 1224:11,13 |
| 1226:21 | 1221:2 1240:7 | **seat** 1178:7 | 1295:15 1297:18 | 1229:10 1285:22 |
| **routine** 1441:8 | 1292:16 1314:15 | **second** 1216:13 | 1298:13 1309:1 | 1323:16 1326:9 |
| **Roxane** 1174:9 | 1338:4 1417:3 | 1222:1 1246:8 | 1312:6 1315:16 | 1329:12 1331:3,7 |
| 1430:17 | 1438:16 1450:10 | 1252:1 1260:8,9 | 1324:18 1326:7 | 1331:20 1367:11 |
| **RPR** 1469:20 | 1450:13 | 1262:18 1263:8 | 1330:8 1331:13 | 1400:21 1416:22 |
| **rubric** 1267:16 | **saying** 1195:21 | 1264:7,21 | 1332:9 1333:7 | 1424:12 1425:18 |
| **rule** 1382:9 | 1199:22 1200:6 | 1266:13 1289:6 | 1334:21 1335:1 | 1425:19,21 |
| 1426:19 | 1202:4,10,13· | 1294:13,13· | 1336:3,5 1339:13 | 1426:1,5 1428:10 |
| **Rules** 1169:15 | 1203:20 1205:6 | 1297:16 1306:16 | 1339:20 1343:8 | 1428:11,12 |
| **run** 1213:5 1309:11 | 1207:9 1225:14 | 1306:18 1313:10 | 1349:5 1351:10 | 1429:15 |
| **running** 1338:3 | 1232:1,7 1234:4 | 1323:20 1324:16 | 1378:3 1381:16 | **segments** 1241:11 |
| **runs** 1280:2 | 1234:6,9 1242:1 | 1330:6 1346:3 | 1385:3 1389:5 | **seismic** 1452:1 |
| | 1256:8 1263:2 | 1354:21 1355:5 | 1393:18 1395:8 | **selected** 1271:16 |
| **S** | 1294:22 1302:5 | 1368:3 1411:4 | 1395:15 1396:7 | **selecting** 1273:10 |
| **S** 1169:12 1170:5 | 1313:2 1357:12 | 1413:7 1418:20 | 1398:13 1410:11 | **self-administered** |
| 1170:15 1171:4 | 1370:22 1372:16 | 1419:12 1437:6 | 1410:14,21 | 1283:13 1466:14 |
| 1175:15 1176:2,7 | 1374:12 1377:22 | **secondly** 1192:11 | 1411:7,12 | 1466:17,19 |
| 1178:11 1468:16 | 1378:13 1381:19 | 1194:7 | 1413:19 1416:2 | **self-pay** 1307:3 |
| **Saga** 1349:12 | 1385:14 1391:12 | **second-guess** | 1417:19,20,21 | **sell** 1363:21 1402:5 |
| 1352:1 | 1392:13 1429:13 | 1221:19 | 1418:2,9 1419:7 | 1462:13 |
| **sale** 1314:15 | 1429:18 1445:11 | **second-to** 1272:19 | 1419:15 1420:11 | **selling** 1191:12 |
| 1315:4,8,8 | | | | |

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                    March 1, 2006
                                  Boston, MA

37

sells 1184:8 1193:1
send 1255:22
    1366:13
sends 1254:18
sense 1202:4
    1205:9,10 1341:2
    1458:22 1459:1
    1460:14
sent 1255:6 1324:8
    1351:15
sentence 1267:18
    1267:18 1273:7
    1275:20 1288:14
separated 1212:16
September 1410:6
sequentially
    1374:4
series 1202:15
served 1246:12
    1317:22
service 1190:4
    1193:13 1204:3
    1214:18 1281:9
    1281:11 1348:15
    1444:1
services 1179:19
    1191:3 1257:11
    1257:16 1258:11
    1258:16 1280:10
    1440:17 1441:14
    1441:18 1442:16
    1443:8,12,16
session 1233:6
    1317:1 1456:8
set 1197:5 1199:15
    1199:16 1210:16
    1233:18 1242:13
    1257:19 1260:16
    1335:22 1362:16
    1363:9,12 1368:8
    1371:11 1374:14
    1378:5 1379:4

1380:11 1382:5,9
    1387:5 1406:21
    1408:14 1437:3
    1452:16 1453:6
    1469:16
sets 1350:21
    1378:16 1439:14
setting 1203:9,15
    1205:17,21
    1206:13 1207:13
    1347:9 1379:1,9
    1381:1,3,4
    1391:17 1408:19
    1455:20 1456:18
    1457:6 1459:21
    1460:9,11
seven 1230:2
Shapiro 1170:3
    1445:22
share 1228:16
    1229:9 1231:17
    1232:13 1234:19
    1322:6 1463:19
    1465:9
shared 1358:10
    1432:21
sharing 1356:14
shelf 1323:5
Shering 1171:20,21
    1386:2 1391:2
    1403:20 1404:6
Shering's 1380:15
    1381:1,9,10
    1384:20 1385:18
Shering-Plough
    1389:19 1390:3
    1393:10 1394:13
    1404:5,9
shift 1229:8
    1354:20
shifting 1313:10
SHOOK 1172:3

Shorthand 1169:17
shortly 1271:1
show 1228:11
    1329:4 1342:20
    1388:12
showed 1288:1
shown 1185:9
    1396:15 1430:15
shows 1257:1
    1369:9 1393:9
    1424:16
side 1314:17
sign 1234:22
    1235:1
signal 1254:18
    1255:5,22
    1256:19 1276:7
    1282:9 1300:19
    1301:5 1379:1
signals 1181:4
    1254:22 1276:5
    1283:13,15
    1378:16
signed 1322:14
    1325:18
significant 1198:11
    1198:14,16
    1312:14
signifies 1390:22
similar 1459:19
simple 1221:1
    1224:20 1278:15
simpler 1341:3
    1343:18
simply 1179:16
    1278:19 1315:7
single 1201:14
    1204:20 1280:10
    1281:8,10 1350:3
singled 1434:7
sit 1288:19 1321:7
    1323:5 1326:9,20

1330:18 1333:9
    1335:15
site 1321:17
    1351:18 1425:9
situation 1213:7
    1314:14 1315:2
    1382:12,13
    1384:2 1385:22
situations 1248:12
    1377:1
six 1230:2 1336:2,9
    1379:14,16
sixes 1230:14
    1231:2
six-pack 1230:13
size 1363:13 1439:5
slightly 1280:19
    1411:2
slow 1380:3
slowly 1418:15
    1431:18
small 1182:22
    1185:2 1193:4
    1381:6 1465:7
smaller 1285:13
smedwards@hhl...
    1170:20
Snail 1175:15
Sobol 1170:3
    1445:22
sold 1178:19
    1216:15 1235:12
    1300:11,12
    1398:10,12
Solution 1295:12
somebody 1277:19
sorry 1184:6
    1204:7 1208:11
    1208:13 1209:5
    1210:1 1231:3
    1244:6 1250:18
    1250:18 1259:17

1261:3 1267:22
    1292:9 1293:22
    1324:11 1334:11
    1341:1 1360:17
    1361:5 1388:1,4
    1403:14 1410:20
    1410:20 1411:3
    1416:3 1420:19
    1421:1 1437:12
sort 1249:15
    1276:10 1304:3
    1308:8 1309:7
    1359:10 1453:5
sorted 1308:12
    1359:10 1360:10
sorting 1308:12
sorts 1359:2
sought 1188:20
    1355:2
source 1280:21
    1311:8,9 1336:7
    1343:8,10,12
    1350:3,3,7
    1351:8,9,11
    1352:3 1394:8
    1410:6 1413:4
sources 1179:22
    1188:11 1202:9
    1310:6 1311:5
    1349:13 1375:17
SP 1393:9
speak 1329:2
    1435:4,8 1454:19
speaking 1314:5,22
speaks 1222:18
    1433:15
special 1192:22
specialized
    1241:18 1458:2
specialty 1315:6
specific 1212:12
    1226:11 1302:7

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　March 1, 2006
Boston, MA

38

1305:22 1306:11 1306:12 1326:18 1328:17 1404:6,7 1405:15 1411:21 1432:7 1457:19

**specifically**
1181:19 1185:21 1186:22 1292:20 1314:6 1353:21 1413:16

**speculating**
1180:18 1278:10 1278:10

**speech** 1401:19

**speed** 1193:4
1200:8 1232:14 1234:1,5 1235:2 1235:19,21,22 1236:2,5,14 1237:12,14,19,22 1254:13,14 1382:1,4 1428:3

**speeder** 1382:6

**speeding** 1193:6
1232:19 1233:12 1233:14 1234:15 1234:21 1235:5,7 1235:8 1237:11 1382:6

**spend** 1200:18
1436:9

**spending** 1267:4

**spent** 1248:7
1331:22 1342:5 1351:13

**spike** 1220:2

**spoke** 1201:11
1455:1

**spoken** 1201:13

**spots** 1225:2,3

**spread** 1183:10,22
1191:3,8,11

1192:13,13 1193:2,7,12,13 1194:1 1196:20 1199:20 1201:17 1206:20 1218:10 1218:15,20 1219:16,21 1220:2,10,13,15 1221:2 1223:2,10 1223:15 1224:2,5 1224:7,9,13 1225:10 1226:1,6 1226:21 1227:14 1228:15 1229:1,2 1229:2,4,8 1231:5,8,15 1232:21 1233:1 1243:1,6,12,15 1244:13 1253:4 1253:19 1254:4 1255:4 1256:12 1256:12 1257:2 1259:12 1264:13 1265:8 1266:5 1268:18 1270:8 1272:2 1301:21 1302:13,18,21 1303:16 1340:8 1340:10 1341:11 1341:11,13,13,14 1341:15 1342:7 1342:19 1345:6,6 1348:1 1350:22 1362:17 1366:8 1373:15 1374:16 1378:10,12 1428:2 1439:5 1463:6,17,19 1464:3,6,7,21 1465:3,12 1466:20,22 1467:2,4,9,11,12

**spreads** 1176:21
1186:1 1190:21 1192:8,11 1193:8 1194:20 1218:5 1218:20,20 1219:1,6,8 1221:3,13,15,21 1223:4 1225:20 1228:6,8,21 1231:15 1232:8 1253:3 1269:20 1270:22 1271:22 1273:13 1291:17 1301:4,6 1303:22 1341:10 1342:1 1342:17 1349:19 1349:20,22 1350:22 1379:17 1416:19 1437:18 1439:2 1463:20

**spreadsheet** 1417:1

**Squibb** 1170:22

**ss** 1469:2

**staff** 1185:22
1186:16 1189:18 1192:7 1212:11 1213:5,10 1215:4 1221:5 1314:7 1320:4 1321:4 1328:20 1330:2 1353:7 1404:17 1404:22 1405:14 1406:17 1407:3 1417:1 1454:18

**staffing** 1189:11

**stage** 1278:14
1293:14 1295:19 1333:1

**stake** 1450:19

**stakeholder** 1450:3

**stand** 1218:16

**standard** 1278:17

1278:21 1281:20 1408:16 1447:11 1457:16

**standards** 1274:6
1295:4

**standing** 1238:3

**stands** 1219:16
1287:15,16

**start** 1221:18
1239:11 1261:2 1268:10 1274:7 1355:11 1362:9 1362:11 1440:6 1445:15

**started** 1229:5
1232:13 1438:16

**starting** 1261:2
1310:14 1424:22

**state** 1173:22
1177:7 1248:21 1248:22 1249:3,4 1249:15 1278:17 1284:13 1299:1 1321:1,7,9 1322:1 1328:18 1330:4,19 1334:2 1335:9 1338:11 1338:16,19,20 1341:20 1342:5 1342:11,15 1343:2 1346:4 1348:13 1351:9 1351:13 1353:13 1354:1,5 1355:1 1355:3 1356:5,12 1356:22 1357:4,8 1357:9,14 1358:2 1358:5,7 1359:2 1359:10,11 1361:9 1362:1,6 1363:7,22 1378:2 1386:17 1392:19

1399:13 1400:16 1400:17 1415:1 1422:14 1423:5 1424:17 1430:17 1446:6,7 1447:5 1448:5,11 1459:12,19 1467:19

**stated** 1181:3
1267:6 1272:12 1287:10 1380:6 1415:12 1427:4

**statement** 1348:11

**states** 1169:1
1337:2 1447:8,12 1448:9 1454:5,5

**state-by-state**
1401:9

**state-specific**
1400:18 1448:4

**stating** 1425:1

**statistically**
1312:14 1313:6

**statute** 1251:2
1263:6 1266:11 1333:6,8 1335:17 1339:15 1345:5 1385:8,14 1422:21 1425:2 1467:18

**statutes** 1249:6
1262:11 1267:5 1273:21 1276:10 1304:1 1386:8 1387:12 1408:21 1409:8 1414:14 1415:1,4 1422:1 1424:8,9 1425:6 1425:17 1429:1 1449:22 1454:8 1463:12,14 1467:13

Raymond S. Hartman, Ph.D.      CONFIDENTIAL                    March 1, 2006
Boston, MA

39

**statutorily** 1339:5
**statutory** 1235:20
  1249:5 1250:5,12
  1251:8 1279:14
  1303:11 1332:18
  1333:5 1335:8
  1340:7,21
  1350:12 1424:9
  1425:12 1427:14
  1466:16
**stay** 1262:20
  1380:21
**stayed** 1217:2
**steel** 1202:5
**stenographically**
  1469:7
**step** 1233:17
  1370:11 1432:10
**stepping** 1346:2
**steps** 1401:8
**Steve** 1411:19
**Steven** 1170:13
  1171:12
**steven.kaufman...**
  1171:18
**stick** 1234:20
  1261:9 1313:15
  1313:19 1343:20
  1356:3
**sticking** 1260:11
  1412:10
**stipulation** 1247:11
  1320:7,13
**stood** 1221:22
**stop** 1430:10
  1467:21
**straight** 1227:18
  1321:18
**straighten** 1297:13
**strategic** 1220:11
  1228:17 1231:2
  1459:9

**street** 1170:6
  1173:18 1175:5
  1175:11,18
  1233:14
**strict** 1195:18
  1303:1,11
  1365:16
**strike** 1206:18
  1217:15 1361:5
**Stromberg** 1175:3
**structural** 1447:10
**structure** 1202:12
  1282:8
**struggling** 1348:22
**studied** 1242:11
  1367:6
**studies** 1202:5,6,7
  1241:8,9,13,17
**study** 1335:11
**Subclass** 1289:20
  1294:9 1295:7
**Subclasses** 1399:14
**subject** 1176:16
  1231:9 1236:1,13
  1238:7 1240:20
  1248:2 1263:4,5
  1264:17 1270:1
  1273:7 1274:14
  1276:15 1277:1
  1277:10,12
  1283:22 1285:7
  1288:13 1289:11
  1289:18 1290:6
  1290:15 1293:18
  1294:4,5 1296:11
  1320:1 1332:10
  1368:17 1387:1
  1397:1 1419:18
  1433:6 1458:11
  1460:1
**subjected** 1353:8
**subjects** 1433:1,5

**submission**
  1347:11
**submissions**
  1439:7
**submit** 1214:21
  1325:10
**submittal** 1341:7
**submittals** 1319:11
**submitted** 1314:11
  1318:14 1319:4
  1320:16 1332:10
  1332:22 1333:2
  1408:6
**subscribe** 1401:20
**Subscribed**
  1468:18
**subsequent**
  1243:21 1244:3
  1319:1 1365:8
**subset** 1216:15
  1285:11,13
  1308:15 1351:16
  1371:7 1375:18
**subsidiary** 1184:10
  1386:5
**substantial** 1373:1
**substantially**
  1199:12 1462:6
**subtract** 1423:18
**subtracting** 1400:7
  1423:20
**subtraction** 1358:1
**suddenly** 1199:11
  1202:10
**sufficient** 1190:16
  1190:18 1291:16
  1312:13 1367:14
  1372:20
**sufficiently** 1209:9
  1311:22 1351:18
  1367:7 1375:19
  1438:11 1453:9

  1462:9
**suggest** 1429:16
**suggesting** 1279:5
**suggestion** 1344:10
**suggests** 1210:13
  1230:19 1231:16
**Suite** 1175:5
**sulfate** 1296:7
**sum** 1332:1
  1422:13
**summaries**
  1202:11
**summarized**
  1181:12 1294:1
  1425:18,19
  1432:1 1434:3
  1435:17
**summarizes**
  1181:14
**summarizing**
  1332:8
**summary** 1241:1
  1291:20
**sums** 1350:6
**supplement**
  1452:21
**supplemental**
  1178:17 1215:14
  1215:17 1217:5
  1236:19 1237:9
  1237:21 1244:4
  1244:11 1245:16
  1248:6 1264:18
  1265:12,16,22
  1271:11 1272:15
  1289:1 1299:15
  1299:17 1300:2
  1307:6 1318:17
  1365:9 1403:12
  1436:18,19,22
  1437:21
**supplied** 1359:14

**supply** 1359:13
  1448:20
**support** 1408:8
  1442:21
**supported** 1457:9
**supporting**
  1307:17
**suppose** 1376:3
  1378:4,6,9
  1379:7,7
**supposed** 1255:12
  1386:21,22
  1421:6,11
**sure** 1196:15
  1207:8 1209:19
  1219:17 1242:19
  1250:11 1251:11
  1252:18 1253:10
  1253:12 1258:1
  1258:20 1283:10
  1297:12 1302:5,8
  1306:19 1331:11
  1332:7 1337:8
  1340:3 1342:10
  1348:17 1364:8
  1388:10 1395:20
  1405:7 1418:13
  1427:8 1442:13
**surprise** 1213:20
**surprised** 1335:19
**survey** 1305:2
  1362:22
**surveys** 1312:5
**swept** 1264:8
**switch** 1344:2
**sworn** 1178:12
  1468:18 1469:6
**system** 1337:5
  1440:10 1448:19
**systems** 1336:16
  1337:18 1352:12
  1457:1

Raymond S. Hartman, Ph.D.      CONFIDENTIAL                    March 1, 2006
Boston, MA

40

| | | | | |
|---|---|---|---|---|
| **S-a-g-a** 1349:12 | 1400:15 1409:9 | **tape** 1277:6 | **termed** 1365:14,15 | 1191:16 |
| | 1428:9 1469:13 | 1369:22 | **terms** 1185:13 | **they'd** 1226:2 |
| **T** | **takes** 1306:17 | **targets** 1444:7 | 1186:21 1187:14 | **thing** 1194:18 |
| **T** 1169:11 1176:7 | 1358:16 1395:9,9 | 1445:6 | 1204:2 1251:10 | 1311:19 1341:9 |
| **table** 1214:8 | **talk** 1201:22 | **team** 1209:8 | 1261:13 1277:22 | 1346:22 1353:20 |
| 1217:12,14,15 | 1202:16 1203:2 | 1305:11 1307:16 | 1307:3 1320:3 | 1386:18 1401:7 |
| 1272:20 1284:22 | 1229:12 1244:21 | 1315:22 1390:14 | 1335:21 1403:5 | 1408:2 1424:3 |
| 1285:21 1356:16 | 1246:3 1260:8 | 1403:2 1453:6 | 1457:6 | 1465:16 |
| 1357:11 1424:2 | 1320:3 1321:16 | **technical** 1299:9 | **test** 1360:8 | **things** 1193:18 |
| 1424:15 1431:3 | 1365:18 1454:12 | **telephone** 1170:16 | **tested** 1351:17 | 1199:11 1216:4,6 |
| **tables** 1331:21 | 1454:16 1455:9 | 1174:11 1175:1 | **testified** 1178:12 | 1241:9 1254:16 |
| 1355:15 | **talked** 1226:4,16 | **tell** 1187:1 1201:10 | 1223:22 1239:14 | 1305:18 1306:16 |
| **tabs** 1437:14,15 | 1232:8 1248:3 | 1213:14 1233:15 | 1240:17,18,22 | 1333:4 1343:12 |
| 1438:18 | 1251:5 1267:6 | 1255:8 1272:4 | 1250:10 1257:9 | 1359:19 1364:9 |
| **take** 1204:1 1213:9 | 1276:2 1277:6 | 1311:20 1320:5 | 1258:12 1259:5 | 1377:12 1378:1,4 |
| 1214:4 1234:12 | 1363:11 | 1327:6 1328:2 | 1268:14 1270:12 | 1398:21 1402:16 |
| 1238:4,13 1255:8 | **talking** 1192:2 | 1362:4 1382:11 | 1302:12 1337:3 | 1411:17 1418:5 |
| 1262:11 1274:3 | 1197:9 1198:13 | 1384:19 1386:3 | 1347:15 | 1430:3 1451:16 |
| 1281:8,10 | 1198:18 1205:20 | 1394:3 1395:20 | **testimony** 1176:2 | 1451:19 1452:15 |
| 1293:11 1294:13 | 1215:2 1216:1,9 | 1398:5 1402:21 | 1242:2,22 | 1453:7 1454:10 |
| 1296:19,22 | 1216:21 1229:13 | 1404:8 1405:11 | 1254:17 1282:3 | 1454:11 |
| 1298:3 1303:8 | 1230:1,1 1231:19 | 1405:22 1417:4 | 1297:12 1298:15 | **think** 1195:7,11 |
| 1306:9,16 1307:4 | 1231:20 1251:5 | 1426:18 1427:1 | 1327:20,22 | 1196:14 1197:19 |
| 1316:10 1323:20 | 1254:14 1275:7 | 1434:17 1439:22 | 1328:3 1337:7,11 | 1201:1 1222:7 |
| 1324:15 1326:21 | 1280:1 1288:9 | 1446:13 1453:21 | 1464:15 | 1239:13 1247:10 |
| 1337:21 1338:10 | 1291:14 1297:17 | 1455:3 | **text** 1214:20 | 1256:5,21 |
| 1358:17 1369:12 | 1300:22 1307:1,2 | **telling** 1198:20 | 1323:21 1351:10 | 1259:14,14,15 |
| 1369:17 1373:13 | 1328:20 1330:14 | 1200:17 1359:18 | 1351:21 | 1261:2 1275:22 |
| 1398:21 1422:4 | 1341:10 1343:22 | 1383:1 1386:6 | **Thank** 1238:9 | 1282:2 1283:15 |
| 1425:7 1430:22 | 1355:19 1364:18 | 1410:1 | 1253:13 1255:17 | 1294:21 1297:11 |
| 1431:1 1436:11 | 1365:21 1372:8 | **tells** 1291:15 | 1284:17 1318:6 | 1301:9 1302:4 |
| 1436:12,14 | 1372:10 1374:7 | 1426:1 1428:12 | 1354:3 1369:16 | 1308:20 1310:4,5 |
| 1440:5 1444:17 | 1376:22 1379:3 | 1435:10 | 1380:22 1420:6 | 1310:21 1311:3,6 |
| 1449:20 1457:3 | 1408:11 1412:2 | **temperature** | 1426:13 1468:6,8 | 1312:7 1318:7 |
| 1463:19,21 | 1413:11 1414:12 | 1452:1 | **theories** 1278:3 | 1329:13 1336:10 |
| 1465:19 | 1414:13 1421:2 | **temporally** | **theory** 1248:19,20 | 1337:4 1341:5 |
| **taken** 1177:9 | 1431:11,13,15 | 1458:18 | 1271:7 1274:21 | 1346:17 1352:12 |
| 1235:10 1238:17 | 1436:19 1441:3,4 | **ten** 1230:3,4 | **therapeutic** | 1355:21 1361:1 |
| 1240:6 1261:6 | 1441:16 1450:17 | 1366:15 1380:7 | 1270:14 1272:11 | 1363:17 1370:22 |
| 1289:16 1297:5 | 1461:17,18 | 1459:4 | 1273:4 | 1376:2 1384:10 |
| 1326:6 1328:4 | 1465:4 | **ten-year** 1231:20 | **therefrom** 1273:20 | 1387:21 1388:2 |
| 1329:10 1339:1 | **talks** 1332:20 | **term** 1311:11 | **thereto** 1186:2 | 1393:20 1400:3,9 |
| 1359:17 1369:20 | | | | |

Raymond S. Hartman, Ph.D.　　CONFIDENTIAL　　　　　　　March 1, 2006
Boston, MA

41

| | | | | |
|---|---|---|---|---|
| 1402:16 1407:6,6 | 1260:20 1261:8,8 | **time** 1177:18 | **Timothy** 1175:15 | 1443:3 |
| 1407:7 1410:22 | 1262:2 1274:13 | 1179:15 1180:14 | tkilloren@shb.co... | **tracked** 1358:21 |
| 1412:22 1413:1,2 | 1303:17 1304:15 | 1180:14 1200:18 | 1172:10 | 1440:10 1442:1 |
| 1416:11 1420:7 | 1304:16 1307:11 | 1213:9 1219:1 | **today** 1177:7,11 | **trade** 1188:21 |
| 1423:19 1426:11 | 1314:12 1403:15 | 1222:1 1227:13 | 1178:1 1197:2 | 1210:15,19,22 |
| 1431:18 1438:6 | **thoroughly** 1293:6 | 1238:14,18 | 1257:9 1288:19 | 1211:14,16,19 |
| 1442:3 1445:18 | **thought** 1199:7 | 1246:18 1247:8 | 1321:7 1326:10 | 1212:7,10,14,15 |
| 1452:4,8 1459:1 | 1233:20 1235:15 | 1248:7 1269:13 | 1330:18 1333:9 | 1214:8 1215:5 |
| 1460:18 1464:3 | 1244:6,7,7 | 1270:14 1272:13 | 1335:15 1398:16 | **trade-offs** 1448:16 |
| 1464:13 1467:9 | 1427:9 | 1273:12 1281:10 | 1398:18 | **traditional** 1184:21 |
| 1467:21,21 | **three** 1229:20 | 1281:11 1286:22 | **Today's** 1177:2 | **trained** 1457:17 |
| **thinking** 1345:22 | 1230:2 1233:8 | 1291:12 1293:2 | **told** 1189:12 | **training** 1455:15 |
| 1384:3 1449:18 | 1304:9 1305:22 | 1293:10 1297:3,6 | 1193:16 1200:12 | **transaction** |
| 1457:4 | 1326:4 1388:16 | 1303:7 1309:6 | 1201:15 1337:15 | 1192:16 1366:9 |
| **third** 1170:17 | 1408:20 1448:12 | 1311:14 1316:10 | 1339:5 1356:20 | **transactional** |
| 1180:10,13 | 1456:12 | 1316:16 1317:3 | 1358:3,19 1359:5 | 1193:17 |
| 1183:19 1184:22 | **three-day** 1456:8 | 1319:3,18 1323:4 | 1359:14,21 | **transactions** |
| 1193:16 1200:17 | **threshhold** 1445:5 | 1324:22 1326:21 | 1360:1 1399:8 | 1181:5 1199:19 |
| 1201:22 1208:8 | **threshold** 1198:20 | 1332:3 1338:12 | 1404:15 1405:16 | 1237:6,16 1245:6 |
| 1208:16,17 | 1199:9 1200:2 | 1343:7,10,13 | 1431:18 1434:12 | 1254:22 1255:1 |
| 1269:12 1304:17 | 1219:2 1225:5 | 1344:11 1348:3,6 | 1434:15 1439:3 | 1262:8 1279:11 |
| 1389:3 1411:4 | 1227:15,18 | 1359:20 1369:18 | 1455:4 | 1282:9 1300:10 |
| 1422:22 1462:7 | 1231:10 1232:1 | 1369:21 1372:7 | **top** 1192:19 | 1300:19 |
| **third-party** | 1236:7,21 | 1375:15 1378:4 | 1297:17 1357:20 | **transcribed** 1469:8 |
| 1180:22 1181:7 | 1237:10,10 | 1384:13 1385:16 | 1379:19 1396:6 | **transcript** 1398:8 |
| 1181:20 1182:5 | 1254:10,12 | 1391:5 1400:20 | 1412:18 1419:13 | 1469:9 |
| 1182:12,21 | 1263:5 1264:11 | 1403:15 1406:19 | **topic** 1461:19 | **transcripts** |
| 1183:2,4 1184:1 | 1264:12,16 | 1432:10,18 | **total** 1253:16 | 1326:11 |
| 1191:9,9 1193:22 | 1265:6,11 1266:4 | 1436:1,9 1437:10 | 1310:2 1331:22 | **translates** 1341:12 |
| 1194:16,19 | 1266:19 1289:4 | 1438:10 1440:6 | 1340:15 1349:13 | **transparent** |
| 1195:12 1197:13 | 1290:8 1294:4 | 1447:22 1449:18 | 1349:15,16 | 1192:21 1195:5 |
| 1197:21 1198:10 | 1303:3,9 1362:18 | 1450:5 1468:5,9 | 1350:5,6,11 | **treasury** 1445:1,1 |
| 1200:14 1201:11 | 1374:4,5,6,13,17 | **timeline** 1353:19 | 1351:5,12 | **treat** 1308:2 |
| 1201:14,16 | 1379:10 1381:22 | **times** 1220:8 | 1356:20 1357:2 | **treated** 1212:18 |
| 1202:22 1203:3 | 1382:8 1386:6 | 1224:8,9 1225:5 | 1363:19 1393:12 | 1213:15 1442:8 |
| 1203:17 1204:4,6 | 1387:3 | 1233:13 1308:16 | **totally** 1205:19 | **treatment** 1308:19 |
| 1204:12,18 | **thresholds** 1224:21 | 1335:7 1341:19 | 1335:21 | **tried** 1190:11 |
| 1205:3,10,14 | 1438:8 | 1349:15 1362:20 | **Tower** 1175:17 | 1214:20 1254:17 |
| 1206:6,9,19 | **ticket** 1193:6 | 1368:9 1382:18 | **trace** 1315:5,8 | 1255:2 1278:21 |
| 1214:22 1225:8 | 1200:7 1232:19 | 1453:17 | 1316:3 | 1288:18 1305:12 |
| 1240:19 1242:1 | 1382:5 | **timing** 1287:5 | **track** 1354:18 | 1355:7 1395:12 |
| 1242:22 1254:3 | **Tiffany** 1172:5 | 1321:4 1348:4 | 1364:5 1416:13 | 1402:6 |

Raymond S. Hartman, Ph.D.        CONFIDENTIAL                March 1, 2006
                                   Boston, MA

42

triple 1323:2
tripped 1382:1
true 1190:3
  1217:19 1291:2
  1377:3 1404:14
  1440:13 1460:8
  1469:9
truly 1218:16
trump 1274:1
try 1206:5 1220:3
  1232:13 1281:7
  1299:9 1315:15
  1365:20 1401:12
  1403:8 1444:16
  1452:3
trying 1205:16
  1209:13 1213:22
  1221:12 1247:4
  1258:11 1263:7
  1267:21 1270:10
  1276:17 1277:17
  1277:18,22
  1291:19 1310:16
  1310:17 1311:4
  1313:21 1346:19
  1390:19 1395:15
  1396:7 1410:20
  1417:21 1418:2
  1418:16 1423:2
  1448:20 1465:15
turn 1178:1
  1190:20 1194:22
  1208:3 1209:16
  1210:3 1214:7
  1217:12 1218:4
  1225:7 1271:10
  1284:21 1289:6
  1297:16 1306:17
  1310:9 1317:8
  1330:6 1349:7
  1361:21 1388:1
  1389:3 1409:22

  1410:13 1437:11
turned 1303:3
turning 1266:13
  1282:14 1291:8
  1395:7
turns 1341:18
  1345:1 1368:22
two 1177:6,12,13
  1178:18 1183:9
  1215:12 1225:18
  1229:20 1230:2
  1232:2 1237:12
  1289:15 1296:18
  1299:20 1300:4
  1329:16,17
  1350:21 1354:12
  1355:2 1357:7
  1377:12 1394:9
  1410:13,15,16
  1454:9
two-minute
  1296:20,22
Tye 1175:9
TYLER 1172:13
type 1180:21
  1261:10 1283:2
  1334:21 1338:11
  1354:15 1355:4,5
  1429:14 1434:8
  1450:2
types 1187:20
  1189:1 1202:9
  1239:16 1240:15
  1241:17 1242:1
  1256:18 1269:21
  1281:18 1282:13
  1355:3 1362:14
  1389:17 1403:6
  1447:3 1448:4,8
  1457:4,8,20
  1465:7
typewriting 1469:8

typically 1257:12
  1258:14 1259:5
T-33 1175:18
T.T 1170:14

_____ U _____

Uhm 1326:22
  1366:5
Uh-huh 1263:12
  1307:8 1352:21
  1356:9,11,18
  1364:4 1375:12
  1376:6 1385:20
  1418:3 1423:10
  1423:14 1443:6
ultimate 1452:16
ultimately 1195:6
  1319:16 1443:3
un 1192:14
unable 1326:7
unclear 1194:16
  1320:12
undergo 1401:9
underlying 1220:3
  1379:2
underneath 1410:8
understand
  1182:14 1184:1,6
  1192:15 1198:1
  1202:21 1206:15
  1216:8 1226:11
  1242:19 1260:14
  1263:14 1277:15
  1302:5 1303:20
  1306:20 1307:22
  1340:3 1342:10
  1346:20 1348:22
  1352:7 1364:9
  1365:20 1380:5
  1385:2 1387:5,8
  1387:14,15
  1388:10,11
  1390:17,19

  1412:19 1427:8
  1427:11 1432:8
  1433:13,20
  1441:8 1443:5
  1451:3 1464:18
  1464:19 1467:8
understanding
  1179:1,12
  1181:14,16
  1182:18 1194:17
  1198:9 1199:6
  1201:5 1207:2
  1212:1,4 1213:1
  1225:19 1227:9
  1234:2 1235:13
  1235:17 1237:15
  1238:6 1242:9
  1243:16 1247:15
  1254:5 1257:10
  1257:16 1258:4
  1258:13 1271:14
  1271:17,18
  1273:18 1285:6,9
  1295:22 1307:16
  1308:4 1320:7
  1327:16 1336:20
  1353:1 1359:1,3
  1370:21 1380:14
  1385:4 1408:13
  1414:1 1415:9
  1431:8 1432:13
  1432:16 1433:18
  1435:21 1447:13
  1463:14
understandings
  1240:8 1246:5
  1319:9 1450:11
understands
  1192:17 1277:19
understated
  1339:13
understood 1184:9

1193:9,17
1206:17,20
1207:1 1232:11
1233:2 1234:5,6
1234:13 1237:6
1239:16 1245:5
1257:18 1262:7
1262:14 1282:6
1431:17 1434:2
1443:1
undertake 1282:20
  1312:9 1436:3
undertaken
  1366:20
undertaking
  1455:13
unfortunately
  1312:19
uninsured 1355:6
  1355:14 1362:1,5
  1362:20,21
  1364:14 1365:5
  1365:19,21
  1366:11,16,19,22
  1368:13
unique 1210:7
  1211:6 1212:5
  1213:3
unit 1333:22
  1343:2 1344:17
  1422:15
UNITED 1169:1
units 1211:19
  1216:15,19
  1235:12 1300:11
  1300:12,13,13
  1304:9,20
  1309:21 1310:2
  1313:11,22
  1314:2,8,10
  1315:10 1340:9
  1340:14 1341:19

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
                                   Boston, MA
                                                                              43

| | | | | |
|---|---|---|---|---|
| 1342:4 1349:1,15 | 1402:12 1438:14 | 1242:14 1256:7 | **violation** 1227:7 | **want** 1190:10 |
| 1350:8 1362:17 | 1444:10,11 | 1257:3 1260:3 | **visions** 1242:20 | 1200:9 1209:4 |
| 1362:19,20 | 1466:20,21 | 1299:8 1311:5 | **visit** 1296:17 | 1211:2 1213:9 |
| 1363:1,2,21 | **useful** 1311:7 | 1331:1 1338:5,6 | 1308:10 | 1214:3 1239:11 |
| 1368:4,9,11,14,15 | 1401:8 | 1346:22 1362:14 | **visits** 1306:6,8,22 | 1241:21 1242:19 |
| 1368:17,20 | **usefulness** 1311:6 | 1417:2 1422:2 | 1307:13 1312:18 | 1246:7,9 1250:10 |
| 1369:3 1382:19 | **users** 1388:13 | 1438:8 1441:6 | 1312:22 1313:1,8 | 1250:16 1251:18 |
| 1389:16 1390:2,6 | **usual** 1195:20 | **vary** 1194:2 1454:4 | 1391:14,16 | 1252:5,15 1260:3 |
| 1391:2,16 | 1409:1 1415:7 | **varying** 1213:3 | 1399:9 | 1260:14 1265:19 |
| 1395:11,12,22 | 1422:5 | 1239:22 | **VOLUME** 1169:8 | 1267:16 1271:10 |
| 1396:4,5,21,22 | **usually** 1408:18 | **vendor** 1322:2 | **vomiting** 1308:2 | 1271:19,21 |
| 1411:2 1440:9 | **utility** 1459:20,21 | 1352:9 1353:6 | | 1272:14,18,18 |
| **unpaid** 1357:17 | **utilization** 1205:12 | **Ventolin** 1285:2 | ——————— | 1274:3 1278:12 |
| **unrelated** 1339:4 | 1205:13 1321:1,6 | 1286:8,17 1292:4 | **W** | 1287:21 1288:17 |
| **unsullied** 1220:11 | 1321:8 1322:1 | 1295:11,12,16,22 | ——————— | 1289:6 1293:1 |
| **update** 1348:5,9 | 1328:21 1330:4 | 1296:6 | **W** 1172:5 | 1294:14,19,20 |
| **upper** 1234:8,8 | 1346:17 1455:11 | **venture** 1406:14 | **WAC** 1179:21 | 1296:21 1297:12 |
| 1235:11 1240:7 | | 1407:2 | 1180:3,3,6,21 | 1299:7 1302:4 |
| 1240:12 1241:1 | ——————— | **venues** 1206:2 | 1181:4,9,22 | 1310:21 1313:8 |
| 1243:12 1245:3 | **V** | **version** 1277:21 | 1182:2,8,15 | 1317:8,9 1324:3 |
| 1262:6 1374:7 | ——————— | 1330:1 1378:5,6 | 1183:11 1191:4 | 1326:21 1329:4 |
| 1407:16,21,21 | **V** 1169:8 | 1419:21 | 1192:17,20 | 1329:20 1334:22 |
| 1408:14 1410:5 | **VA** 1214:18 | **versus** 1231:18 | 1193:14 1194:3,9 | 1340:3,16 |
| 1412:2,5,6,16 | **valuations** 1447:5 | 1241:12 1284:14 | 1194:13,20,21 | 1343:21 1344:12 |
| 1415:6 | **value** 1199:8 | **vet** 1293:7 | 1195:9,13,20,21 | 1345:9,9,10 |
| **upward** 1243:6 | 1390:15 1445:9 | **VIDEO** 1177:1 | 1196:1,2,6,15,20 | 1346:16 1348:10 |
| **usage** 1388:12 | 1445:12 | 1238:14,18 | 1197:7,16 1198:6 | 1348:16 1354:20 |
| 1394:22 | **variation** 1220:12 | 1297:3,6 1316:16 | 1198:15,22 | 1364:8 1365:20 |
| **use** 1213:19 1233:1 | 1380:10 1448:9 | 1317:3 1369:18 | 1199:13,16 | 1381:16,16 |
| 1234:18,20 | **variations** 1283:12 | 1369:21 1468:9 | 1200:12 1257:12 | 1397:22 1416:1,5 |
| 1245:10 1247:3 | 1429:14 | **Videographer** | 1257:17,18,21,22 | 1441:20 1450:22 |
| 1247:12 1248:5 | **varied** 1240:12 | 1175:22 | 1258:4,6,14,19,20 | 1451:19 |
| 1255:15 1261:17 | **variety** 1187:15 | **VIDEOTAPED** | 1258:21 1259:6 | **wanted** 1185:20 |
| 1261:21 1262:2 | 1194:15 1202:7,8 | 1169:12 | 1259:10,11,12,15 | 1271:22 1276:22 |
| 1264:19 1266:10 | 1285:22 1292:18 | **view** 1227:1 | 1259:16,18,18,19 | 1309:6 1411:21 |
| 1273:18,19 | 1305:16 1308:11 | 1236:17,18,19 | 1259:20 1348:1 | **WARDWELL** |
| 1275:14,21 | 1308:11 1315:15 | 1237:4 1281:16 | 1408:16 | 1171:3 |
| 1304:18 1310:7 | 1322:20 1333:4 | 1453:15 | **WAC's** 1258:1 | **warrant** 1443:9 |
| 1316:4 1319:6 | 1406:3,9 1415:4 | **views** 1328:5 | **wait** 1383:5,10 | **Warrick** 1176:21 |
| 1347:4,8 1360:5 | 1425:20 1448:7 | **violate** 1236:14 | 1413:10,10,10,10 | 1386:2 1390:4 |
| 1363:20 1364:6 | 1457:3,7 | **violated** 1231:7 | **waiting** 1319:6,8 | 1392:10 1393:9 |
| 1369:10 1402:9 | **various** 1179:19,22 | **violates** 1428:3 | 1395:8 1401:14 | 1403:1 1404:9 |
| | 1202:22 1209:13 | | **walk** 1340:16 | |
| | 1221:21 1239:21 | | 1366:1 | |
| | 1239:22 1240:8 | | **Waltham** 1469:17 | |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL          March 1, 2006
Boston, MA

44

| | | | | |
|---|---|---|---|---|
| 1410:16,17 | **Wednesday** | 1412:2,10 | **widely** 1180:7 | **work** 1209:13 |
| 1416:19 1417:16 | 1169:21 | 1413:18 1418:13 | **William** 1172:15 | 1239:8 1251:21 |
| 1430:17 1431:4 | **weeks** 1323:4 | 1431:11 1436:19 | 1175:9 | 1252:3 1283:13 |
| **Warrick's** 1391:2 | **welcome** 1430:20 | 1441:3,4 1461:17 | **willing** 1341:4 | 1307:17 1335:7 |
| **Washington** | **went** 1217:3 | 1461:18 | 1420:4 | 1345:10 1347:14 |
| 1173:14 1174:16 | 1231:21,22 | **we've** 1183:8 | **wire** 1323:1 | 1371:6 1385:15 |
| 1175:6 | 1362:4 1363:6 | 1190:12 1191:5 | **withdraw** 1356:2 | 1447:4,4 1457:10 |
| **wasn't** 1270:3 | 1366:17 1368:15 | 1194:5,5,7 | **witness** 1169:13 | 1457:12 1460:5 |
| 1281:5 1283:7 | 1372:14,15 | 1205:22 1215:8 | 1178:8 1179:14 | **worked** 1239:17 |
| 1320:8,8 1325:15 | **weren't** 1187:17 | 1225:17 1226:4 | 1188:8 1209:4 | 1280:3 1337:1 |
| 1354:13 1373:4 | 1220:17 1303:13 | 1226:16 1228:19 | 1238:11 1250:20 | 1447:14 |
| 1453:11 | 1373:11,11 | 1232:8 1248:7 | 1253:14 1255:9 | **Worker's** 1307:4 |
| **wasting** 1437:10 | 1399:6 1430:4 | 1251:5,15 | 1255:14,17 | **working** 1445:15 |
| **wax** 1387:17 | **we'll** 1272:7 1284:7 | 1254:14 1266:17 | 1292:22 1296:17 | **works** 1202:11 |
| **waxing** 1387:21 | 1322:9 1430:10 | 1275:19 1277:6 | 1317:19 1323:22 | 1303:21,21 |
| **way** 1185:7 1190:7 | 1431:17 1468:1,3 | 1282:16 1294:1 | 1329:10 1349:6 | **world** 1251:21 |
| 1238:8 1239:16 | 1468:4 | 1326:5 1351:21 | 1354:11 1376:10 | 1252:3 1263:3,7 |
| 1247:14 1253:3 | **we're** 1193:11 | 1353:22 1357:15 | 1378:19 1383:20 | 1263:8,18,19,21 |
| 1254:9 1256:11 | 1197:9 1198:14 | 1357:15,16 | 1384:1 1395:5,10 | 1264:3 1275:8,9 |
| 1266:9 1279:8,9 | 1198:18 1207:9 | 1360:6 1361:17 | 1402:20 1408:2 | 1276:19 1280:2 |
| 1280:2 1282:12 | 1207:10 1216:1 | 1365:12,14 | 1410:15 1411:13 | 1311:14 1376:11 |
| 1286:19,19 | 1216:18 1217:4 | 1374:7 1397:1 | 1416:10 1424:2 | 1378:3 1386:17 |
| 1287:10 1303:21 | 1230:1 1231:4 | 1399:20 1402:7 | 1434:1 1437:20 | 1423:2 1426:2,20 |
| 1310:20 1323:6 | 1244:8 1252:18 | 1418:12 1427:10 | 1452:12 1460:20 | 1439:22 1443:21 |
| 1332:17 1338:1 | 1260:10 1261:1 | 1453:10 1456:8 | 1468:2,4,8 | 1444:2,8 1451:22 |
| 1340:4,12 | 1262:22 1263:21 | 1465:3 | 1469:16 | 1461:13 1462:4,4 |
| 1345:12 1346:22 | 1268:6 1272:1 | **WHEREOF** | **witnesses** 1336:14 | 1462:11,15,19,21 |
| 1349:6 1362:7 | 1275:7,8,9 | 1469:16 | 1337:15 | 1463:2,2,5,7,10 |
| 1367:12,18 | 1281:22 1297:4,7 | **White** 1175:4 | **Witt** 1174:4 | 1463:16 1464:4 |
| 1370:22 1376:2 | 1297:17 1299:16 | **WHOLESALE** | 1284:11 | 1464:10 1466:10 |
| 1385:14 1386:13 | 1300:22 1306:22 | 1169:5 | **wondering** 1343:9 | 1466:11 |
| 1387:4 1436:11 | 1307:2 1323:3 | **wholesaler** 1314:15 | **word** 1192:5 | **wouldn't** 1190:8 |
| 1443:2 1444:3 | 1330:14 1336:1 | 1315:4,7,14 | 1224:16,18 | 1193:6,21 |
| 1460:15 1462:15 | 1337:10 1341:10 | 1316:2,5 1443:16 | 1267:9,10 | 1207:16 1208:20 |
| 1465:14 | 1342:19 1343:22 | **wholesalers** | 1275:14 1285:22 | 1213:20 1223:17 |
| **ways** 1187:11 | 1353:20 1355:19 | 1314:21 1315:1 | 1352:11 1430:22 | 1223:17 1278:9 |
| 1273:18 1277:5 | 1357:12 1363:22 | 1440:16 1441:5 | 1431:1 | 1281:20 1303:14 |
| 1308:12 1310:15 | 1364:1,18 | 1441:11,14,19 | **words** 1191:10 | 1348:10 1359:5 |
| 1310:16 | 1365:21 1376:2 | 1442:15,16 | 1192:3,4,9,9 | 1371:22 1429:6 |
| **Web** 1321:17 | 1378:2 1379:2,6 | 1443:8,11 | 1240:17 1264:19 | 1429:20 1463:7 |
| 1351:17 1425:9 | 1382:14 1400:5 | **whoops** 1292:21 | 1360:7 1448:15 | **Wow** 1219:15 |
| **WEBB** 1172:13 | 1402:16 1408:11 | **wide** 1429:14 | 1464:8 | **wrapping** 1460:14 |

Henderson Legal Services
(202) 220-4158

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
Boston, MA

45

**write** 1212:20
**written** 1213:13
  1214:5 1238:5
  1260:18 1276:11
**wrong** 1220:9,16
  1384:3,5,10
  1385:5 1420:22

---

**X**

**X** 1176:1,7 1290:4
  1290:10 1291:1
**Xs** 1290:17

---

**Y**

**yardstick** 1181:13
  1192:13 1195:22
  1200:10 1206:9
  1222:16,21
  1223:4 1229:18
  1229:18,19,21
  1230:5 1232:1
  1239:18 1240:6
  1243:3 1248:7,19
  1249:7,10
  1253:21 1255:21
  1260:7 1261:10
  1261:17,21
  1262:1,1,5
  1263:15 1266:6,6
  1268:19 1269:3
  1269:21 1270:17
  1273:11 1282:22
  1288:2,20
  1364:15 1365:10
  1365:13,15
**yardsticks** 1182:3
  1194:11 1196:4
  1251:22 1252:3
  1260:15 1262:16
  1283:17 1297:18
**yeah** 1191:5
  1197:19 1210:12
  1214:4 1217:13

1225:16 1259:17
1259:18 1261:4
1274:18 1290:22
1294:11 1313:18
1318:5 1324:4
1327:8 1328:11
1352:15 1355:21
1360:18 1402:20
1410:15,22
1411:7 1412:22
1415:6 1418:8
1419:8 1425:2
1442:5 1458:8
**year** 1191:13
  1217:19 1218:7
  1219:7 1220:6,6
  1220:15 1221:2
  1221:13 1226:1,6
  1226:14 1227:15
  1230:5,6,20
  1231:21,22
  1243:9 1271:16
  1273:3 1290:10
  1290:13 1291:4
  1291:18,19
  1295:17 1331:17
  1341:20 1343:6
  1344:4,16 1346:7
  1346:7,8 1350:3
  1352:1 1353:16
  1353:16,17
  1358:14,22
  1366:16 1372:19
  1372:22 1382:14
  1393:17 1400:15
  1428:13
**years** 1221:17
  1227:14,19
  1228:12,16
  1229:20 1230:1,4
  1232:3,4 1279:12
  1280:3,8 1290:22

1292:13 1293:10
1336:2,9 1347:17
1351:16 1354:12
1354:16 1373:5
1375:10,14
1393:18 1394:9
1401:22 1419:4
1448:12 1459:5
**yesterday** 1192:6
  1223:22 1227:21
  1242:2 1270:12
  1337:4 1363:11
**Yogi** 1304:18
**York** 1170:18
  1171:6 1172:17
**Young** 1206:10

---

**Z**

**Zeneca** 1171:9
**zero** 1221:17
  1235:3,16,22
  1236:10,21
  1237:8,9 1238:3
  1264:11 1293:12
  1293:13 1338:7
  1365:12,15
  1387:7 1391:18
  1394:15 1466:20
  1466:22 1467:2,4
  1467:11
**zero-spread** 1266:6
**Zofran** 1269:3
  1270:13,14
  1271:3,14
  1272:10,13,17
  1273:3,10,13,18
  1284:4 1285:3,18
  1287:13,17
  1288:2,21 1292:4
  1304:14 1308:1
  1308:16 1310:9
  1310:12 1312:12
  1315:3 1337:17

1338:17 1343:19
1344:3,4,17,18
1349:2 1356:7
1366:1
**Zucker** 1170:15

---

**$**

**$100,000** 1341:21
**$16** 1393:13
**$2.10** 1422:22
  1426:17
**$21.41** 1411:10
  1412:20 1421:16
  1422:16 1423:21
  1426:6,16
**$5,000** 1338:7
**$500** 1193:6
**$7.09** 1331:16
**$7.47** 1410:11
  1412:4,16 1414:7
  1415:17 1420:8
  1420:10 1421:12
  1421:15,19
  1422:15 1423:15
  1423:16,18,20
  1426:6,15

---

**0**

**0052728-754**
  1176:19 1329:6
**01CV12257-PBS**
  1169:5
**02110-2624**
  1171:16
**02116-5092**
  1175:19
**02138-3736**
  1175:12
**02142** 1170:7
**023** 1388:3
**055** 1176:9 1246:15
  1246:18 1247:17
  1322:13 1416:2

**056** 1176:10
  1252:10,12
  1260:10 1297:10
  1436:20
**057** 1176:11
  1265:21 1271:11
**058** 1176:13
  1284:10
**059** 1176:14
  1289:12,15
  1290:2 1294:2,3
**060** 1176:17
  1317:13,14
**061** 1176:18
  1323:10,12
**062** 1176:19 1329:7
  1329:9,15
  1333:12 1337:16
**063** 1176:20
  1409:21 1415:21
  1416:1 1419:11
  1420:10
**064** 1176:21
  1416:20 1417:14
  1420:13
**065** 1176:22
  1430:14
**09** 1410:17 1419:13
  1419:20

---

**1**

**1** 1169:7,21
  1197:22 1198:15
  1214:8 1215:9
  1229:19 1230:6
  1231:21 1232:3
  1238:15 1289:20
  1291:21 1294:9
  1295:7 1390:11
  1393:6,8 1410:6
  1420:19,20
  1444:13
**1st** 1177:3 1317:11

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                    March 1, 2006
Boston, MA

46

| | | | | |
|---|---|---|---|---|
| 1318:9 1319:1 | 1426:21 | 1302:12 1305:1 | **2** | 1295:18 1351:11 |
| 1320:22 1331:14 | **12:35** 1297:3 | 1320:16 1374:9 | **2** 1188:9 1200:8 | 1354:7 1370:8 |
| 1408:5 1431:19 | **12:39** 1297:6 | 1387:22 | 1215:10 1217:12 | 1372:16 1373:5 |
| 1452:19 1469:5 | **1201** 1174:15 | **15.62** 1331:17 | 1217:14,15 | 1384:11,14 |
| 1469:17 | **1239** 1176:4 | **15.8** 1393:16 | 1238:19 1268:9 | 1392:11 1394:10 |
| **1,500** 1366:15 | **1246** 1176:9 | **150** 1408:15,18 | 1274:5 1316:17 | 1394:14 1424:21 |
| **1-A** 1256:22 | **125** 1218:15 1222:7 | **16** 1259:11,20 | 1399:14 1444:12 | 1424:22 |
| 1367:22 | 1223:10 1226:21 | 1269:11 | 1460:22 1461:6 | **2004** 1284:16 |
| **1-B** 1266:2 | **1252** 1176:10 | **17** 1412:4,14,16 | **2,000** 1227:11 | 1291:4 1292:6 |
| **1-C** 1256:22 | **1265** 1176:12 | 1418:1 1419:13 | 1230:12,13 | 1331:17 1372:14 |
| **1-3** 1431:3 | **1284** 1176:13 | **1701** 1173:18 | 1231:14 | 1393:19 1394:4 |
| **1.16** 1420:16 | **1289** 1176:16 | **18** 1234:10 | **2-D** 1341:10 | 1425:10 |
| **1.35** 1363:2,18 | **13** 1236:4 1251:8 | **19** 1272:19 | **2.10** 1420:21,22 | **2004-2401** 1174:16 |
| **1.9** 1197:15 | 1269:11 1424:19 | **19th** 1246:11 | 1421:1 | **2005** 1317:11 |
| **1:05** 1316:16,19 | **13th** 1246:13 | 1322:11,14 | **2.3** 1363:18 | 1318:9 1319:17 |
| **1:37** 1317:1,3 | 1323:13 1324:8 | 1324:6 1325:1,6 | **2/13/06** 1176:9,18 | 1320:17,22 |
| **10** 1222:15,20 | 1325:2 | 1325:12,19,20 | 1246:14 1323:9 | 1331:14 1344:1,3 |
| 1223:9 1350:19 | **13-C** 1269:12 | 1341:7 1345:13 | **2:51** 1369:18 | 1344:4,16 1345:2 |
| 1375:11 1380:9 | 1414:22 1421:22 | 1346:18 1362:3 | **20** 1195:20 1198:22 | 1393:13,16,19 |
| 1460:13 | **130** 1339:17,18 | 1364:10 1393:5,7 | 1199:10 1207:3 | 1394:4 1408:6 |
| **100** 1253:1 1263:22 | 1342:18 | 1432:12 1452:20 | 1219:8 1221:4 | 1445:18 |
| 1274:14 1357:15 | **1317** 1176:17 | **19103** 1173:19 | 1259:7,13,19 | **2006** 1169:7,21 |
| **10017** 1171:6 | **1323** 1176:18 | **1992** 1370:8 | 1341:22 1342:6 | 1177:3 1246:11 |
| **10022** 1170:18 | **1329** 1176:19 | 1373:17 1384:13 | 1348:3 1357:5,17 | 1246:13 1263:11 |
| **10036-6710** | **137** 1334:8,18 | **1993** 1218:7 1221:2 | 1357:22 1358:1 | 1265:13 1266:2 |
| 1172:17 | 1346:7 | 1229:1 1230:15 | 1358:17,19 | 1322:15 1323:13 |
| **11** 1214:7 1249:14 | **1370** 1176:5 | 1271:16 1272:10 | 1380:8 1393:6,8 | 1324:6,18,21 |
| 1251:6 1267:7 | **14th** 1361:17 | 1273:3 1292:4 | 1418:13 1436:17 | 1325:2,10,12 |
| 1273:8 1275:20 | **1409** 1176:20 | 1351:11 | 1436:21 1437:11 | 1362:16 1365:9 |
| 1288:14 1388:18 | **1416** 1176:21 | **1994** 1272:6 | 1468:19 | 1469:5,17 |
| **11/1/05** 1176:17 | **1430** 1176:22 | **1995** 1424:20 | **200** 1174:5 1175:18 | **202** 1173:15 |
| 1317:12 | **15** 1296:13,16 | **1997** 1351:11 | 1227:12 | 1174:17 1175:7 |
| **11:05** 1238:14 | 1345:3,3 1375:11 | 1373:14 | **2000** 1191:13 | **21** 1259:11,20 |
| **11:17** 1238:18 | 1380:8 1418:12 | **1998** 1179:2,17 | **20004** 1173:14 | 1411:10 |
| **1111** 1173:13 | 1424:19 1459:4 | 1351:11 1384:10 | **20006** 1175:6 | **21.41** 1419:7,14 |
| **1117** 1173:5 | **15th** 1235:19 | 1410:7 | **2001** 1175:5 | **212** 1170:19 1171:7 |
| **1133** 1172:16 | 1236:15 1243:11 | **1999** 1176:20 | 1295:17 | 1172:18 |
| **1169-1469** 1169:9 | 1245:9 1271:7 | 1409:20 1410:3 | **2002** 1292:2,9 | **216-1142** 1175:7 |
| **1178** 1176:3 | 1281:17 1290:5 | 1420:8,15 1421:2 | 1295:18 1394:14 | **221** 1218:10 1219:7 |
| **12** 1247:22 1269:16 | 1290:12 1291:9 | 1421:3,10 | **2003** 1218:21 | 1219:15 1228:19 |
| 1307:7 1379:16 | 1299:15 1301:14 | 1422:10 1423:9 | 1290:17,21 | 1229:3 1230:14 |
| 1414:16 1424:20 | 1301:22 1302:9 | 1426:16,20 | 1291:14 1292:5 | **221-percent** 1221:2 |

Raymond S. Hartman, Ph.D.          CONFIDENTIAL                          March 1, 2006
                                         Boston, MA

**23** 1389:4
**23.3** 1229:1,5,12,16
**24** 1219:8 1221:4
    1231:15
**25** 1195:20 1199:1
    1199:11 1253:3
    1253:19 1259:7
    1259:13,19
    1348:3 1350:18
    1391:16
**25s** 1229:14 1231:4
**25th** 1319:17
**2555** 1172:6
**26** 1234:10
**27** 1207:3 1229:17
    1234:1
**28** 1284:22
**29** 1195:1
**29.7** 1199:20

_____
**3**
_____
**3** 1209:16 1210:3
    1317:4 1341:6
    1349:8,18 1350:8
    1351:10 1369:19
    1369:22 1399:14
**3,000** 1229:13
    1231:4
**3,000s** 1231:16
**3-A** 1341:12
    1349:19,19
    1350:4
**3-B** 1341:18
    1349:19 1350:4
    1356:16 1357:11
**3-C** 1272:20
    1357:11
**3/5/04** 1176:13,22
    1284:9 1430:13
**3:01** 1369:21
**30** 1183:16 1191:4
    1191:9 1193:14
    1194:1,22 1197:1

1197:8 1199:17
1200:12 1201:17
1206:21 1222:16
1222:21 1225:11
1226:22 1228:6,8
1233:15 1234:5
1234:12 1235:1
1235:10 1236:14
1237:22 1240:21
1243:5 1245:22
1254:13,13
1256:13 1264:12
1266:11 1269:2
1270:17 1279:12
1280:3,8 1288:1
1302:1,13,19
1303:6,6 1364:20
1366:14 1373:15
1374:8 1376:4
1381:11,17,18,19
1384:21 1385:19
1389:8 1390:1
1444:6 1463:6,8
1464:14 1466:18
**30-percent** 1191:8
1195:22 1222:21
1237:10 1243:2
1248:7,19 1249:9
1255:4 1260:7
1261:10,17,21
1262:1,5 1263:5
1263:15 1264:16
1266:5 1268:19
1270:8 1282:22
1288:20 1289:4
1290:7 1294:4
1301:21 1303:3,9
1362:18 1364:14
1365:10 1379:9
1464:21 1465:3
1465:12
**30-percent-yards...**

    1281:16
**300** 1313:1,7
**31** 1302:18,19
    1389:8
**31st** 1247:12
**31.9** 1191:12
    1193:2 1199:21
    1225:10 1226:1
**312** 1174:7
**32** 1389:4,9
**330** 1202:15,16
**336-2000** 1172:18
**35** 1378:10

_____
**4**
_____
**4** 1221:16 1229:22
    1230:5 1231:22
    1232:3 1324:16
    1356:10 1468:11
**4th** 1170:6
**4,000** 1231:2
**4/21/2007** 1469:22
**4:59** 1468:9,13
**40** 1269:15 1340:22
    1424:21 1425:11
    1426:3
**402-3700** 1170:8
**425-3000** 1175:20
**44** 1175:11
**45** 1233:7
**450** 1171:5
**450-4000** 1171:7
**474-6550** 1172:8

_____
**5**
_____
**5** 1197:22 1227:12
    1275:1,12 1362:2
    1364:12 1436:17
    1436:21 1437:11
    1460:13
**5th** 1284:16
**50** 1293:8 1334:13
    1339:17 1342:18

**50/50** 1313:3
**500** 1221:16
**51** 1218:12 1230:21
**56** 1334:8,14
    1342:11,16
    1343:3 1344:18
    1346:6
**5993015.1504**
    1398:6
**59930150006**
    1398:6
**59930150008**
    1398:7
**59930151701**
    1398:7
**59930151702**
    1398:7
**599301560-01**
    1415:16
**59930156001**
    1417:17

_____
**6**
_____
**6** 1197:15 1198:15
    1269:13
**60** 1270:4,6
**600** 1169:20
**6001** 1419:1,2
**60601** 1174:6
**617** 1170:8 1171:17
    1175:13,20
**64108-2613** 1172:7
**650** 1173:7
**66** 1218:21
**662-5685** 1174:17

_____
**7**
_____
**7** 1188:17 1412:3
**7.47** 1420:18
**700** 1175:5
**739-5860** 1173:15
**747** 1411:9
**75** 1233:10 1258:22

1350:16 1390:1,2
1390:6,22 1391:1
1391:15 1396:1
1398:10 1401:3
1402:22 1406:2
1406:15 1407:3
1431:2
**76.9** 1255:7 1256:1
    1256:14
**79** 1412:3

_____
**8**
_____
**8** 1414:17
**80** 1253:1 1256:6
    1260:11,18
    1261:5 1263:22
    1264:20 1266:17
    1268:4,15 1274:8
    1274:12 1275:2
    1276:5,22 1278:1
    1278:19 1279:1
    1297:19 1357:3
    1357:16,17,21
    1358:16
**813-4800** 1173:7
**816** 1172:8
**84** 1256:6 1346:7
**84.2** 1279:2
**85** 1275:6 1303:10
    1372:15
**861-2148** 1174:7
**864-7900** 1175:13
**875** 1170:17
**88** 1270:4 1341:16

_____
**9**
_____
**9** 1208:3,4,14
    1266:1 1308:10
    1345:7 1354:11
**9th** 1265:13
    1324:18,20
    1325:6,10 1365:9
    1367:17 1436:21

Henderson Legal Services
(202) 220-4158

Raymond S. Hartman, Ph.D.      CONFIDENTIAL                    March 1, 2006
Boston, MA

48

| | | | | |
|---|---|---|---|---|
| 1452:20 | | | | |
| **9:20** 1178:7 | | | | |
| **9:30** 1178:8 | | | | |
| **9:46** 1169:22 | | | | |
| 1178:9 | | | | |
| **90** 1258:20 1350:20 | | | | |
| 1410:10 1411:9 | | | | |
| 1412:4,14 | | | | |
| 1417:17,22 | | | | |
| 1419:17,21 | | | | |
| **90.25** 1342:12 | | | | |
| 1425:14 | | | | |
| **90.5** 1350:1 | | | | |
| **91** 1392:10 | | | | |
| **918-3506** 1170:19 | | | | |
| **92** 1270:4 1292:8 | | | | |
| 1341:16 1344:18 | | | | |
| 1350:1 1373:5 | | | | |
| 1384:5 1421:14 | | | | |
| 1421:14 1422:15 | | | | |
| 1423:20 | | | | |
| **92.5** 1344:19 | | | | |
| **93** 1229:16 1230:20 | | | | |
| 1354:7,9,13 | | | | |
| 1393:13,16 | | | | |
| 1448:14 | | | | |
| **94** 1229:16 | | | | |
| **94304-1106** 1173:6 | | | | |
| **95** 1229:18 1258:21 | | | | |
| 1275:6 1276:12 | | | | |
| 1278:18 1303:9 | | | | |
| **951-7000** 1171:17 | | | | |
| **96** 1229:18 1231:12 | | | | |
| **97** 1292:2,7 1354:8 | | | | |
| 1354:13 1384:5 | | | | |
| **98** 1354:7 | | | | |