# EXHIBIT 1

# Medicare Part B Beneficiaries Publication Notice

Legal Notice

# If You Are a Medicare Part B Beneficiary or Heir of a Beneficary Who Made, or is Obligated to Make a Co-Payment Through Medicare Part B For Any of the Drugs Listed Below,

## A Class Action Lawsuit May Affect Your Rights.

There is a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.

The lawsuit claims that certain drug companies intentionally reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs. The reported AWPs are used to set prescription drug prices that are paid by Medicare and consumers making Medicare Part B co-payments. The lawsuit asks the Court to award money damages to people who made Medicare Part B co-payments for the drugs. Defendants deny that they are responsible for any of the claims in the lawsuit. A series of trials will determine the claims in this lawsuit. The first trial will begin Month Date, 2006.

### What Drugs are Covered by the Litigation?

Certain dosages of the following Covered Drugs made by the Defendants AstraZeneca, Bristol-Myers Squibb Group and Johnson & Johnson Group are covered: **Blenoxane, Cytoxan, Etopophos, Paraplatin, Procrit, Remicade, Rubex, Taxol, VePesid and Zoladex**. These are referred to in this notice as the "Covered Drugs." For a complete list of the dosages by drug visit the Web site or call or write as indicated below for a detailed Notice.

### What do the Defendants say about the lawsuit?

The Defendants say they didn't do anything wrong. Defendants deny that they are responsible for any of the claims made in the lawsuit and will vigorously defend against these claims. They also say that the lawsuits and any damages are prohibited under the law and that even if the alleged conduct is proven by Plaintiffs it does not violate the law.

### Am I Involved in the Litigation?

You are a member of the Class if you made a co-payment under Medicare Part B from January 1, 1991 to January 1, 2005 or have an obligation to make such a co-payment for a Covered Drug. You are not included in the Class if you were a resident of Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana or Virginia at the time you made the Medicare Part B co-payment. You are also excluded from this Class if you made flat co-payments (a co-payment that does not differ with the cost of the drug), or you were reimbursed for co-payments or have the right to be reimbursed.

### What Are My Rights as a Member of the Class?

• **If you wish to remain a member of the Class,** you don't need to do anything at this time. If you don't exclude yourself, as a member of the Class you'll be bound by whatever happens in the lawsuit, and you won't be able to sue the Defendants on your own about the claims in the lawsuit. Court-appointed Counsel will represent all members of the Class and will ask the Court to pay their fees and expenses out of any recovery they achieve for the Class. You may also hire your own attorney at your own cost to speak or appear on your behalf.

• **If you do not wish to participate in the Class,** you must mail a personally signed, written request to be excluded to the address below. You may also request to be excluded from the lawsuit against one or more Defendants and remain in the litigation against the other Defendants. The request must be postmarked by **Month Date, 2006.** If you exclude yourself from the Class, you can't participate in any recovery for the Class, if there is one, but you do keep the right to sue the Defendants on your own.

## For a Detailed Notice and Further Information on the Covered Drugs and AWP Litigation

### Call toll-free: 1 XXX-XXX-XXXX or Visit: www.AWPlitigation.net

### Or Write: AWP Class Action Litigation, P.O. Box XXX, City, State 00000

# EXHIBIT 2

# TPP Publication Notice

Legal Notice

# If You Are a Third-Party Payor Based In or With Beneficiaries In Massachusetts and You Made Reimbursements For Any of the Drugs Listed Below,

## A Class Action Lawsuit May Affect Your Rights.

There is a class action lawsuit pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.

The lawsuit claims that certain drug companies intentionally reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs. The reported AWPs may be used to set prescription drug prices that are paid by insurers and other Third Party Payors ("TPPs"). The lawsuit asks the Court to award money damages to some TPPs who made reimbursements for the drugs. Defendants deny that they are responsible for any of the claims in the lawsuit. A series of trials will determine the claims in this lawsuit. The first trial will begin Month Date, 2006.

### What Drugs are Covered by the Litigation?
Certain dosages of the following Covered Drugs made by the Defendants AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group and Schering Plough Group are covered: **Albuterol, Blenoxane, Cytoxan, Etopophos, Intron A, Paraplatin, Perphenazine, Procrit, Proventil, Remicade, Rubex, Taxol, Temodar, VePesid and Zoladex.** These are referred to in this Notice as the "Covered Drugs." For a complete list of the dosages by drug visit the Web site or call or write as indicated below for a detailed Notice.

### What do the Defendants say about the Litigation?
The Defendants say they didn't do anything wrong. Defendants deny that they are responsible for any of the claims made in the lawsuit and will vigorously defend against these claims. They also say that the lawsuit and any damages are prohibited under the law and that even if the alleged conduct is proven by Plaintiffs it does not violate the law.

### Which TPPs Are Involved in the Litigation?
The Court has ruled that there are two different Classes

for TPPs who reimbursed for Covered Drugs: a MediGap TPP Class and a Massachusetts Class. A TPP could be a member of one or both Classes.
- A TPP is a member of the MediGap TPP Class if it made reimbursements for all or part of its insured's 20% co-payment under Medicare Part B for Covered Drugs anytime between January 1, 1991 and January 1, 2005, **or**
- A TPP is a member of the Massachusetts Class if it reimbursed for Covered Drugs outside of Medicare Part B based on a contract that uses AWP as a reimbursement benchmark anytime between January 1, 1991 and June 1, 2006.

In order to be a member of either the MediGap TPP Class or the Massachusetts Class, the reimbursements must have been for a beneficiary in Massachusetts or the TPP must have its principal place of business in Massachusetts.

### What Are a TPPs' Rights as a Member of Either or Both of the Classes?
- **If a TPP wishes to remain a member of either or both of the Classes,** it doesn't need to do anything at this time. If it doesn't exclude itself, as a member of either Class it will be bound by whatever happens in the lawsuit, and it won't be able to sue the Defendants on its own about the claims in the lawsuit. Court-appointed Counsel will represent all Class Members and will ask the Court to pay their fees and expenses out of any recovery they achieve for the Class. Class Members may also hire their own attorney at their own cost to speak or appear on their behalf.
- **If a TPP does not wish to participate in the Class,** it must mail a signed, written request to be excluded to the address below. A TPP may also request to be excluded from the lawsuit against one or more Defendants and remain in the litigation against the other Defendants. The request must be postmarked by **Month Date, 2006.** If a TPP excludes itself from the Class, it can't participate in any recovery for the Class, but keeps the right to sue the Defendants on its own.

## For a Detailed Notice Form and Further Information on the Covered Drugs and AWP

### Call toll-free: 1 XXX-XXX-XXXX or Visit: www.AWPlitigation.net

### Or Write: AWP Class Action Litigation, P.O. Box XXX, City, State 00000

# EXHIBIT 3

# Medicare Part B Beneficiaries Long Form

United States District Court – District of Massachusetts

# If You Are a Medicare Part B Beneficiary, or Heir to a Beneficiary Who Made, or is Obligated to Make a Co-Payment Through Medicare Part B For Any of the Drugs Listed Below,

## A Class Action Lawsuit May Affect Your Rights.

*The District Court has authorized this Notice. It is not a solicitation from a lawyer. You are not being sued.*

➤  A lawsuit claims that certain drug companies reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs. AWPs are used to set prescription drug prices that are paid by Medicare and consumers making Medicare Part B co-payments. The lawsuit asks the Court to award money damages to people who made Medicare Part B co-payments for the drugs.

➤  The Court has said that the lawsuit can go forward on behalf of a "Class" of people that made Medicare Part B co-payments for certain drugs ("Covered Drugs").

➤  The Class consists of people who made co-payments for Covered Drugs manufactured and marketed by Defendants AstraZeneca, Bristol-Myers Squibb Group and Johnson & Johnson Group. Certain dosages of the following Covered Drugs are included in the Class: **Blenoxane, Cytoxan, Etopophos, Paraplatin, Procrit, Remicade, Rubex, Taxol, VePesid and Zoladex.**

➤  The Court has said that the lawsuit can proceed on behalf of people who made co-payments for Covered drugs between January 1, 1991 and December 31, 2004. See Question 7 to see if you are a Class Member.

➤  A series of trials will determine whether the claims in this lawsuit against the Defendants listed above are true. The first trial will begin on Month Date, 2006, with AstraZeneca.

➤  These lawsuits are not about the safety and effectiveness of these drugs.

This Notice explains what your rights and choices are as a member of the Class.   *You must make a choice now regarding your rights. Please read all of this Notice carefully.*

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

# A SUMMARY OF YOUR RIGHTS AND CHOICES:

| You May: | | Due Date |
|---|---|---|
| **Remain in Lawsuit** | *Stay in the lawsuit and wait for the result.*<br>By doing nothing, you stay in the lawsuit and may share in any recovery, if there is one, but you give up the right to sue the Defendants yourself about the claims in the lawsuit. | **_Do Nothing_** |
| **Exclude Yourself** | *Get out of the Class.*<br>You can write and ask to get out of the lawsuit.  If any money or benefits are awarded later in a trial or settlement, you will not get these benefits, but you keep the right to sue the drug companies on your own about the claims in the lawsuit. **See Questions 10 and 11.** | **_Postmarked by_**<br>**Month Date 2006** |
| **Appear In The Lawsuit** | *Participate in the lawsuit on your own or through a lawyer.*<br>If you don't exclude yourself, you can appear and speak in the lawsuit on your own or through your own lawyer.  (Class Counsel has been appointed to represent you) **See Questions 13 and 14.** | |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

# WHAT THIS NOTICE CONTAINS

**Basic Information** ..............................................   Page
1. Why did I get this Notice?
2. What is this lawsuit about?
3. Why is this a class action?

**The Claims In The Lawsuit** ..................................   Page
4. What does the lawsuit claim?
5. What do the Defendants say about the lawsuit?
6. Has the Court decided who is right in the lawsuit?

**What is the Class and Who are Class Members?**.........   Page
7. Am I a Member of the Class?
8. How do I know if my co-payment was under Medicare Part B?

**What are the Covered Drugs**.......................................   Page
9. How can I tell if the drug I took is included as a Covered Drug?

**Your Rights – Getting Out of the Class Action**.......................   Page
10. Can I get out of the lawsuit and the Class?
11. How do I exclude myself from the Class?
12. What happens if I exclude myself from the lawsuit?

**Your Rights – Appearing In The Lawsuit**..............   Page
13. Can I appear or speak in this lawsuit?
14. How do I appear in this lawsuit?

**If You Do Nothing**........................................   Page
15. What happens if I don't do anything at all?

**The Lawyers Representing You** ...........................   Page
16. Do I have a lawyer in this lawsuit?
17. Can you elaborate on who pays the lawyers and how much they will be paid?
18. Should I get my own lawyer?

**Getting More Information** .......................................   Page
19. Are more details and information available?
20. How will I be notified about the outcome of the trials?

## BASIC INFORMATION

### 1. Why did I get this Notice?

A lawsuit has been filed against a number of drug companies on behalf of people who paid for one or more of the drugs -- called "Covered Drugs" -- see Question 9.  You received this Notice because records obtained from the Centers for Medicare and Medicaid Services indicate that you may have made a co-payment for a Covered Drug between January 1, 1991 and December 31, 2004.  If so, the lawsuit may affect you.

You have legal rights and choices to make before a trial will decide whether the claims being made against the Defendant drug companies on your behalf are true.  The first of a series of trials begins on September 25, 2006.  **You must make you choice whether to remain in the class or exclude yourself before Month Date 2006.**

This Notice explains:

- What the lawsuit is about, and why it is a class action lawsuit.
- What the lawsuit claims and what the drug companies say about the claims.
- Who is affected by the lawsuit.
- Who represents the class in the lawsuit.
- What your legal rights and choices are.
- How and by when you need to act.

### 2. What is this lawsuit about?

Plaintiffs allege Defendant drug companies either report the average wholesale price ("AWP") of each drug they make to trade publications or provide those publications with information from which the publications calculate an AWP for each of Defendants' drugs. The published AWP of a drug is used to set the price that consumers making Medicare Part B co-payments and Medicare will pay for the drug.  The lawsuit claims that Medicare and consumers making Medicare Part B co-payments paid more than they should have paid for the Covered Drugs because drug companies intentionally reported false and inflated AWPs concerning these drugs.

The Court in charge of the lawsuit is the United States District Court for the District of Massachusetts.  The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.  The people who sued are called the Plaintiffs.  The drug companies they sued are called the Defendants.

The lawsuit includes 42 Defendants.  At this time, the Court has certified the first phase of the lawsuit to begin with a trial of the claims against the following Defendants in the following order:

- AstraZeneca (which includes: AstraZeneca, PLC; AstraZeneca Pharmaceuticals L.P.; and AstraZeneca U.S.),

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-4-

- The <u>Bristol-Myers Squibb</u> Group (which includes: Bristol-Myers Squibb Co.; Oncology Therapeutics Network Corp.; and Apothecon, Inc.); and
- The <u>Johnson & Johnson</u> Group (which includes: Johnson & Johnson; Centocor, Inc.; Ortho Biotech Products, L.P.

Whenever you see the word "Defendants" in this Notice, it includes only the companies listed above: AstraZeneca, Bristol-Myers Squibb Group and Johnson & Johnson Group.

### 3. Why is this a class action?
In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims. The people together are a "class" or "class members." The court must determine if it will allow the lawsuit to proceed as a class action. If it does, a trial of the claims then decides the lawsuit for everyone in the class. The Court in this lawsuit decided it could be a class action.

# THE CLAIMS IN THE LAWSUIT

### 4. What does the lawsuit claim?
The lawsuit claims that the Defendants violated various state consumer protection laws because they intentionally provided false and inflated AWPs on certain types of outpatient drugs, including the Covered Drugs. The lawsuit also claims that the Defendants intentionally reported inflated AWPs with the knowledge that Medicare Part B relies on reported AWPs to determine the prices they will reimburse doctors for those drugs. The lawsuit says that as a result of the inflated AWPs, people who made co-payments under Medicare Part B paid more than they should have. The lawsuit asks the Court to award money damages to those people.

### 5. What do the Defendants say about the lawsuit?
Defendants deny the factual allegations and claims being made. Specifically, the Defendants say that the lawsuits and any damages are prohibited under the law and that the alleged conduct, if proved, does not violate the 44 consumer protection laws under which the Plaintiffs claims are brought. The Defendants also say that the federal government created the AWP pricing system, despite decades of knowledge and criticism that AWP does not necessarily reflect the actual cost of these drugs. Finally, the Defendants say that many class members will not be able to prove they meet the requirements of the consumer protection laws that apply to prove they paid a doctor for these drugs.

### 6. Has the Court decided who is right in the lawsuit?
No. The Court hasn't decided who is right in the lawsuit yet. Much more must occur before the Court holds a trial, including notifying Class Members. By deciding now that the lawsuit can continue as a class action, the Court isn't saying who will win.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-5-

## WHAT IS THE CLASS AND WHO ARE CLASS MEMBERS?

*To know if you're affected by this lawsuit, you first should determine if you're a member of the Class.*

### 7. Am I a Member of the Class?

You're a member of the Class and part of this lawsuit if you are a resident of any state in the U.S. (except the states listed below), **and** between January 1, 1991 and January 1, 2005, you paid (or are currently obligated to pay) a co-payment under Medicare Part B for any of the Covered Drugs (listed in Question 9) that were manufactured and marketed by the following three Defendants:

- AstraZenenca,
- The Bristol-Myers Squibb Group, or
- The Johnson & Johnson Group.

You are **not** a member of the Class if you resided in Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana or Virginia at the time you made the co-payment. The Court excluded persons residing in these states from the Class because the consumer protection laws of those states don't allow class actions.

You are a member of the Class if you fulfill the criteria listed in either 1, 2, or 3 below.

1.      You are in the Class (a) if you were a Medicare Part B beneficiary between 1991 and the beginning of 2005, (b) who received one or more of the aforementioned drugs during that time period in any state EXCEPT Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana, or Virginia, and (c) you paid your doctor for one or more of the drugs, but not if you paid a flat amount such as $10 or $20 per dose and not if you were fully reimbursed for your payment by a private insurer.

2.      You are in the Class if you are the legal heir of, or the legal successor to, the rights of a Medicare Part B beneficiary who met all three criteria set forth in "1" immediately above but who is now deceased. You need to consult your own lawyer to determine if you are the legal successor to any such rights. Your lawyer will help you determine whether you qualify as a "legal heir" under state laws of intestacy, will, trust, or any other applicable law.

3.      You are in the Class if (a) you were a Medicare Part B beneficiary between 1991 and the beginning of 2005, (b) who received one or more of the Covered Drugs during that time period in a state other than the nine states listed above, and (c) incurred a "legal obligation" to pay your doctor a co-payment for one or more of the drugs but did not do so. You may have incurred a "legal obligation" if (a) your doctor billed either you or your insurer for one or more of the drugs but neither you nor your insurer paid, or (b) if you did not pay because your doctor did not bill you and (c) the time period for bringing a legal claim against you to enforce payment for one or more of the drugs has not already expired under the law.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-6-

**IMPORTANT:** This is not a bill or a collection notice. The Court is not suggesting, requesting or requiring that Medicare Part B beneficiaries who were billed for one or more of the aforementioned drugs but did not pay, or were not billed at all should pay their doctors now.

You are also **not** part of the Class if:

(a) You were fully reimbursed for the co-payment you made (for example, your MediGap or other private insurer reimbursed you the full amount); *or*

(b) Your co-payment was a flat amount instead of a percentage of the total charge (for example, your MediGap or other private insurer paid for all of the co-payment except for a flat amount such as $10 or $20 that you had to pay). If your co-payment is a set dollar amount and does not differ with the price of the drug, your co-payment is a flat co-payment and <u>not</u> a percentage co-payment and you are not a member of the class.

### 8. How do I know if my co-payment was under Medicare Part B?

If you are 65 or older, or are younger than 65 but receive social security benefits because of a disability, you are entitled to Medicare benefits. Medicare Part A is the primary coverage for your health care costs when you are admitted as a patient in a hospital, and enrollment is generally automatic at age 65.

<u>Medicare Part B</u> helps to pay primarily for outpatient services such as care given in your doctor's office, outpatient hospital care, and physical therapy. Medicare Part B also has a limited drug benefit. For drugs that are covered under Part B, Medicare pays 80% of the drug cost, and you are responsible for paying the other 20% (which is your co-payment).

Generally, the drugs covered under Medicare Part B are ones that are administered by your doctor, such as cancer treatment drugs that are given through injections or an IV. But Part B also covers some drugs that are self-administered (ones that you take yourself). Those include some oral anti-cancer drugs in pill form, some pills prescribed to help with nausea or anemia in connection with chemotherapy and drugs provided with some durable medical equipment, such as inhalation drugs used with a nebulizer (a compressed air machine).

Like Part A, Medicare Part B coverage is also automatic, but you have the option to decline it. You pay a monthly premium for Medicare Part B coverage (which is typically deducted from your social security check). You can tell if you're enrolled in Medicare Part B by looking at your Medicare insurance card. It will say if you are enrolled in Part B.

If you took one of the Covered Drugs when you were an inpatient in the hospital, you did not make a co-payment under Medicare Part B. However, if a Covered Drug was prescribed or administered by your doctor as a part of an outpatient treatment at a clinic, and you are enrolled in Medicare Part B, you may have been billed a co-payment of 20% of the drug cost <u>if Medicare is your primary payer</u>.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-7-

For the vast majority of people enrolled in Medicare, Medicare is the primary payer. Medicare is your secondary payer only if: (a) you or your spouse have continued to work after age 65 and have accepted the employer's health care insurance, or (b) you are a disabled person under 65 and have large group health plan coverage through your current job or the job of a family member.   Unless either of these situations applies to you, your co-payment for a Covered Drug would have been under Medicare Part B.

## WHAT ARE THE COVERED DRUGS?

### 9.  How can I tell if the drug I took is included as a Covered Drug?

Most, but not all, of the Covered Drugs are ones that a doctor administers to you in the form of an injection – either through a shot, an IV, or an implant beneath the skin.  A few are drugs that you take yourself, such as the pill forms of Cytoxan and VePesid – all cancer therapy drugs.  Most of the Covered Drugs are used for the treatment of various types of leukemia and cancers of the breast, ovaries, cervix, prostrate, testes, lung, brain, and bone marrow.  Other Covered Drugs are used to treat nausea or anemia resulting from cancer therapy, asthma, migraines, heart problems, leukemia, herpes, psychoses, or rheumatoid arthritis.

The Covered Drugs in the Class, by Defendant, are listed below:

### AstraZeneca
*AstraZeneca, AstraZeneca Pharmaceuticals and AstraZeneca U.S.*

| Drug Name | Treatment | Dosages |
|-----------|-----------|---------|
| **Zoladex** (molecule name) | Prostrate and breast cancer; Endometriosis | Implant: 3.6mg Injection (3 month): 10.8mg Kit for injection: 10.8mg syringe;  3.6mg syringe |

### Bristol-Myers Squibb Group
*Bristol-Myers Squibb, Oncology Therapeutics Network and Apothecon*

| Drug Name | Treatment | Dosages |
|-----------|-----------|---------|
| **Blenoxane** (molecule name) | Cancer of cervix and uterus, head and neck, or testicle and penile cancer; Hodgkin's disease | Powder for Injection: 15 Unit Vial; 30 Unit Vial |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-8-

## Bristol-Myers Squibb Group
(Continued)

| | | |
|---|---|---|
| **Cytoxan (molecule name)** | Cancer (primarily breast, ovarian); Leukemia; Nephrotic syndrome (kidney disease) | Injection: 100mg; 200 mg; 500mg; 1gm; 1x2gm; <br><br>Lyophilized Injection: 100mg; 200mg; 500mg <br>Powder for Injection: 500mg; 1gm; 2gm <br>Tablets: 25mg; 50 mg |
| **Etopophos (molecule name)** | Lung and testicular cancer; Cancer of the lymph glands; Leukemia | Powder for Injection: 100mg |
| **Paraplatin (molecule name)** | Ovarian cancer | Powder for Injection: 50mg; 150mg; 450mg |
| **Rubex (molecule name)** | Ovarian and breast cancer; Cancers of the bone, stomach, lung, bladder and thyroid; Leukemia | Powder for Injection: 10mg; 50mg; 100mg <br>Powder for Injection (Under Immunex label): 10mg; 50mg; 100mg |
| **Taxol (molecule name)** | Ovarian and breast cancer; Lung cancer; Kaposi's sarcoma | Injection: 30mg; 30mg/5ml; 300mg/50ml <br>Injection Solution: 100mg; 100mg/16.7ml |
| **VePesid (molecule name)** | Testicular cancer; Small cell lung cancer | Injection Solution: 100mg; 150mg; 500mg; 1gm <br>Capsules: 500mg |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-9-

## Johnson & Johnson Group

*Johnson & Johnson, Centocor, Ortho Biotech, McNeil-PPC
and Janssen Pharmaceutica Products*

| Drug Name | Treatment | Dosages |
|---|---|---|
| Remicade (molecule name) | Rheumatoid arthritis; Crohn's disease; Ulcerative colitis | Intravenous Injection: 100 mg vial |
| Procit (molecule name) | Anemia (especially anemia due to chemotherapy or HIV) | Solution for Injection: 2,000 Unit/ml; 3,000 Unit/ml; 4,000 Unit/ml; 10,000 Unit/ml; 20,000 Unit/ml; 40,000 Unit/ml |

Please carefully review the list of Covered Drugs. If your doctor gave you or prescribed one or more of these drugs in the listed forms and dosages during the time period listed in Questions 7 _____ you might be a member of the Class. To determine if you are a member of the Class please read Question 7 and 8.

## YOUR RIGHTS – GETTING OUT OF THE CLASS ACTION

### 10. Can I get out of the lawsuit and the Class?

If you don't want to be in the Class and you want to keep the right to sue the Defendants about the same claims on your own, you must take steps to get out of the Class. This is called excluding yourself. By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against the Defendants about the claims in this lawsuit. You may exclude yourself from the litigation against one or more Defendants and remain in the litigation against the other Defendants.

### 11. How do I exclude myself from the Class?

To exclude yourself from the Class, you must send a letter signed by you that includes all of the following:

- Your name, address, and telephone number;
- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS;
- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*

- A statement that you want to be excluded from the Class, specifying whether you wish to exclude yourself from the litigation against all Defendants or just some of the Defendants. If you wish to exclude yourself from the litigation against less than all Defendants you must specify which Defendants by name.

Your exclusion letter must be mailed first class, **postmarked on or before September 15, 2006,** to:

> AWP Litigation Administrator
> P.O. Box xxx
> City, State Zip code

Please remember that you can't exclude yourself by phone or by sending an email.

### 12. What happens if I exclude myself from the lawsuit?

If you exclude yourself from the Class, you will not get money or benefits from the Class if any are obtained from a settlement or trial of the lawsuit involving the remaining Defendants. If you exclude yourself, you're no longer part of the Class, and nothing that happens in the lawsuit affects you. But you can sue or be part of a different lawsuit against the Defendants about the claims in this case.

If you do not exclude yourself, you will be bound by the result in the lawsuit. Thus, if Defendants win, your claim will be extinguished. Defendants claim that the persons and entities representing your interests do not have a valid claim, and if that is correct, your claim will be extinguished unless you exclude yourself.

## YOUR RIGHTS – APPEARING IN THE LAWSUIT

### 13. Can I appear or speak in this lawsuit?

As long as you don't exclude yourself, you can (but do not have to) participate and speak for yourself in this lawsuit through your own lawyer. This is called making an appearance. Remember that you may have to pay for the lawyer yourself. If you appear in the lawsuit, you are still a member of the Class and can share in any benefits the Class might receive as a result of settlement or a trial.

### 14. How do I appear in this lawsuit?

If you want your own lawyer instead of Class Counsel to participate or speak for you in this lawsuit, your lawyer must give the Court a paper that is called a Notice of Appearance. The Notice of Appearance should include the name and number of the lawsuit, and state that you wish to enter an appearance in the lawsuit.

The Notice of Appearance must be filed with the Court at the following address:

> Clerk of Court
> John Joseph Moakley U.S. Courthouse
> 1 Courthouse Way, Suite 2300
> Boston, Massachusetts 02210

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

Your Notice of Appearance should be filed with the Court before the beginning of the series of trials of each Defendant in this lawsuit. The first trial is currently scheduled to start on September 25, 2006.

# IF YOU DO NOTHING

### 15. What happens if I don't do anything at all?

If you do nothing, you stay in the Class and will be represented by Class Counsel. You will share in any benefits from the lawsuit if the Class wins at trial or settles the lawsuit, and you will be bound if the Class Representative loses. By staying in the Class, all of the Court's orders in the lawsuit will apply to you, including any decision on the trial. Please remember that staying in the Class means you can't sue the Defendants yourself about any of the claims in this lawsuit.

# THE LAWYERS REPRESENTING YOU

### 16. Do I have a lawyer in this lawsuit?

Yes. The Court has appointed the following law firms to represent you and other Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
*and*
One Main Street, 4th Floor
Cambridge, MA 02142

Mark H. Edelson
Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle St., Suite 2000
Chicago, IL 60602

Kline & Specter, PC
www.klinespecter.com
The Nineteenth Floor
1525 Locust Street
Philadelphia, PA 19102

These lawyers are called Class Counsel. You won't be charged personally for these lawyers, but they will ask the Court to award them a fee to be paid out of any recovery. More information about Class Counsel and their experience is available at the Web sites listed above.

**17. Can you elaborate on who pays the lawyers and how much they will be paid?**

If Class Counsel obtains money or benefits for the Class through a settlement or a successful trial, they will ask the Court for payment of attorneys' fees and expenses out of the total amount of money and benefits obtained. The Court must approve the amount of attorneys' fees and expenses. If Class Counsel doesn't obtain any money or benefits for the Class, they won't receive or ask to receive any attorneys' fees or reimbursement of expenses.

**18. Should I get my own lawyer?**

You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (*see* Question __ to find out how to submit a Notice of Appearance). If you hire a lawyer to appear for you in the lawsuit, you will have to make your own arrangement for that lawyer's compensation.

## GETTING MORE INFORMATION

**19. Are more details and information available?**

This Notice is just a summary of the lawsuit. More details are in the Complaint filed by Class Counsel, and the other legal documents that have been filed with the Court in this lawsuit. You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210. Copies of some of the important documents, like the Complaint are also available on-line at www.AWPlitigation.net.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the AWP Litigation Web site at www.AWPitigation.net
- Call toll free 1-xxx-xxx-xxxx (hearing impaired call 1-yyy-yyy-yyyy)
- Write to: AWP Litigation Administrator, PO Box xxxx, City, State Zip code.

**20. How will I be notified about the outcome of the trials?**

Information about the trials will be posted on the Web site as appropriate. You may also register on the Web site or by mail to get notification of the outcome of the litigation and other significant occurrences associated with this case. To register by mail send a letter to the AWP Litigation Administrator at the address above. To register on the Web site, go to the site and access the "Registration" link on the Web site menu.

*By Order of the United States District Court, District of Massachusetts.*

Date: _____     _____

The Honorable Judge Patti B. Saris

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

# EXHIBIT 4

# Third Party Payor Long Form

United States District Court – District of Massachusetts

# If You Are a Third-Party Payor Based in or With Beneficiaries in Massachusetts And You Made Reimbursements For Any of the Drugs Listed Below,

## A Class Action Lawsuit May Affect Your Rights.

*The District Court has authorized this Notice. It is not a solicitation from a lawyer.*

*You are not being sued.*

A lawsuit claims that certain drug companies (the "Defendants") intentionally reported false and inflated average wholesale prices ("AWP") for some types of outpatient drugs ("Covered Drugs"), and asks the Court to award money damages to Third-Party Payors ("TPP") that made reimbursements for those drugs based on the drug's AWP.

The Court has said that the lawsuit can go forward on behalf of two "Classes" of TPPs. Those Classes include (1) TPPs who made reimbursements for all or part of their insured's 20% co-payment under Medicare Part B for a Covered Drug between January 1, 1991 and January 1, 2005, and (2) TPPs who reimbursed for the drugs listed below outside of Medicare Part B based on a contract that uses AWP as a reimbursement benchmark between January 1, 1991 and June 1, 2006. In addition, in order to qualify to be a member of one of these Classes, TPPs must have made reimbursements for beneficiaries in Massachusetts, *or* made reimbursements for the Covered Drugs and have its principal place of business in Massachusetts. TPPs may be a member of either or both of the Classes.

| Defendant Drug Company | Covered Drugs |
| --- | --- |
| AstraZeneca | Zoladex |
| Bristol-Myers Squibb Group | Blenoxane; Cytoxan; Etopophos; Paraplatin: Rubex; Taxol; VePesid |
| Johnson & Johnson Group | Remicade; Procit |
| Schering Plough Group | Albuterol; Intron A; Perphenazine; Proventil; Temodar |

- A series of trials will determine whether the claims in this lawsuit against the Defendants are true. The first trial will begin Month Date, 2006, with AstraZeneca.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

- The charts below summarize your legal rights and choices. *You must make choices now regarding your rights.  Please read all of this Notice carefully*.

## A SUMMARY OF YOUR RIGHTS AND CHOICES:

| You May: | | Due Date |
|---|---|---|
| **Remain in the Classes** | *Stay in the lawsuit and wait for the result.* By doing nothing, you stay in the Classes and may share in any recovery, if there is one, but you give up the right to sue these Defendants yourself about the claims in the lawsuit.  **See Question 18.** | *Do Nothing* |
| **Exclude Yourself** | *Get out of the Classes.* You can write and ask to get out either or both of the Classes.  If any money is awarded later in a trial or settlement with any of the four Defendants in the Classes, you will not get any payment, but you keep the right to sue those Defendants on your own about the claims in the lawsuit. **See Question 14.** | *Postmarked by* **Month Date 2006** |
| **Appear In the Lawsuit** | *Participate in the lawsuit on your own or through a lawyer.* If you don't exclude yourself, you can appear and speak in the lawsuit on your own or through your own lawyer.  (Class Counsel has been appointed to represent you.)  **See Question 17.** | |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-2-

# WHAT THIS NOTICE CONTAINS

**Basic Information .............................................**   Page
  1. Why did I get this Notice?
  2. What is this lawsuit about?
  3. Why is this a class action?
  4. Who qualifies as a Third-Party Payor?

**The Claims In The Lawsuit ..................................**   Page
  5. What does the lawsuit claim?
  6. What do the Defendants say about the lawsuit?
  7. Has the Court decided who is right in the lawsuit?
  8. Are there any benefits or money available now?

**The Classes.........................**   Page
  9. How many Classes are there?
  10. Who is in the Classes?
  11. What are the Covered Drugs?
  12. What does it mean if I'm a member of either or both of the Classes?

**Your Rights As A Member of the Classes.....................**   Page
  13. How do I remain in either or both of the Classes?
  14. Can I get out of the lawsuit and the Classes?
  15. How does a TPP exclude itself from either or both of the Classes?
  16. If a TPP excludes itself, can it get any money or benefits from the lawsuit?

**Your Rights As A Member Of Either Classes...........................**   Page
  17. Can a TPP Class Member appear or speak in this lawsuit?
  18. How does a TPP Class Member appear in this lawsuit?

**If You Do Nothing............................................**   Page
  19. What happens if a TPP Class Member doesn't do anything at all?

**The Lawyers Representing TPP Class Members ......................**   Page
  20. Do TPP Class Members have a lawyer in this lawsuit?
  21. Who pays Class Counsel and how much will they be paid?
  22. Should a TPP Class Member get its own lawyer?

**Getting More Information ..............................**   Page
  23. Are more details and information available?
  24. How will I be notified about the outcome of the trials?


**Appendix I – Covered Drugs .........................**   Page

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

# BASIC INFORMATION

### 1. Why did I get this Notice?

A lawsuit has been filed against several drug companies. The Court has said that the lawsuit can go forward as a class action on behalf of consumers and TPPs who paid or reimbursed for one or more of the Covered Drugs, which are listed in Appendix 1 at the end of this Notice.

You received this Notice because you are a TPP that may have made reimbursements for Covered Drugs between January 1, 1991 and December 31, 2004 or between January 1, 1991 and June 1, 2006. If so, the lawsuit may affect you. Each TPP Class Member has legal rights and choices to make before the Court holds trials to decide whether the claims being made with respect to the drug companies are true. The first of a series of trials begins on September 25, 2006. **Each TPP Class Member must make a choice whether to remain in the Classes before Month Date 2006.**

This Notice explains:

- What the lawsuit is about, and why it is a class action lawsuit.
- What the lawsuit claims and what the drug companies say about the claims.
- Who is affected by the lawsuit.
- What TPP's legal rights and choices are.
- Who represents TPP Class Members in the lawsuit.
- How and by when each TPP Class Member needs to act

### 2. What is this lawsuit about?

Plaintiffs claim Defendant drug companies either report the average wholesale price ("AWP") of each drug they make to trade publications or provide those publications with information from which the publications calculate an AWP for each of Defendants' drugs. The published AWP of a drug may be used to set the price that consumers making co-payments, Medicare and insurance companies will pay for the drug. The lawsuit claims that Medicare, private insurers, and consumers paid more than they should have paid for the Covered Drugs because drug companies intentionally reported false and inflated AWPs on these drugs.

The Court in charge of the lawsuit is the United States District Court for the District of Massachusetts. The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS. The people who sued are called the Plaintiffs. The drug companies they sued are called the Defendants.

The lawsuit includes 42 Defendants. At this time, the Court has certified the first phase of the lawsuit to begin with a trial of the claims against the following Defendants in the following order:

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-4-

- <u>AstraZeneca</u> (which includes: AstraZeneca, PLC; AstraZeneca Pharmaceuticals L.P.; and AstraZeneca U.S.),
- The <u>Bristol-Myers Squibb</u> Group (which includes: Bristol-Myers Squibb Co.; Oncology Therapeutics Network Corp.; and Apothecon, Inc.),
- The <u>Johnson & Johnson</u> Group (which includes: Johnson & Johnson; Centocor, Inc.; Ortho Biotech Products, L.P.; and
- The <u>Schering Plough</u> Group (which includes Schering-Plough Corp. and Warrick Pharmaceuticals Corp.).

Whenever you see the word "Defendants" in this Notice, it includes only the companies listed above: AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group and the Schering Plough Group.

### 3. Why is this a class action?

In a class action lawsuit, one or more people or entities called "class representatives" sue on behalf of others who have similar claims. The people and entities together are a "class" or "class members." The Court must determine if it will allow the lawsuit to proceed as a class action. If it does, a trial of the claims then decides the lawsuit for everyone in the class. The Court in this lawsuit decided it could be a class action.

### 4. Who qualifies as a Third-Party Payor?

A TPP is an entity that is:

(a) A party to a contract, issuer of a policy, or sponsor of a plan, *and*

(b) At risk, under such contract, policy, or plan, to pay or reimburse all or part of the cost of prescription drugs dispensed to covered natural persons.

TPPs include insurance companies, union health and welfare benefit plans and self-insured employers. Entities with self-funded plans that contract with a health insurance company or other entity to serve as a third-party claims administrator to administer their prescription drug benefits can qualify as TPPs. Third-party claim administrators may also file a claim on behalf of a self-funded plan if the third-party claim administrator has legal authority and authorization from the self-funded plan to do so.

## THE CLAIMS IN THE LAWSUIT

### 5. What does the lawsuit claim?

The lawsuit claims that the Defendants violated various state consumer protection laws because they intentionally provided false and inflated AWPs on certain types of outpatient drugs, including the Covered Drugs. The lawsuit also claims that the Defendants intentionally reported inflated AWPs with the knowledge that Medicare Part B and private insurers rely on reported AWPs to determine the prices they will reimburse doctors for those drugs. The lawsuit says that as a result of the inflated AWPs, TPPs who reimburse part or all of their insured's co-payment under Medicare Part B or who used AWP as a pricing standard

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-5-

for reimbursement for those drugs outside of Medicare Part B, reimbursed more than they should have. The lawsuit asks the Court to award money damages to those TPPs.

## 6. What do the Defendants say about the lawsuit?

Defendants deny the factual allegations and claims being made. Specifically, the Defendants say that the lawsuits and any damages are prohibited under the law and that the alleged conduct, if proved, does not violate the 44 consumer protection laws under which the Plaintiffs claims are brought. The Defendants also say that the federal government created the AWP pricing system, despite decades of knowledge and criticism that AWP does not necessarily reflect the actual cost of these drugs. Finally, the Defendants say that many class members will not be able to prove they meet the requirements of the consumer protection laws that apply to prove they paid a doctor for these drugs.

## 7. Has the Court decided who is right in the lawsuit?

No. The Court hasn't decided who is right in the lawsuit yet. Much more must occur before the Court holds a trial, including notifying Class Members. By deciding now that the lawsuit can continue as a class action, the Court isn't saying who will win.

## 8. Are there any benefits or money available now?

No money or benefits are available now because the Court hasn't decided whether the Defendants did anything wrong. There could be money or benefits in the future if one or more Defendants settle before a trial, or if the Court decides in favor of the Classes after a trial. There's no guarantee that any money for Class Members will ever be obtained from the Defendants.

# THE CLASSES

## 9. How many Classes are there?

The Court has ruled that there are two different Classes for TPPs who reimbursed for Covered Drugs: a MediGap TPP Class, and a Massachusetts Class. A TPP could be a member of one or both Classes.

## 10. Who is in the Classes?

A TPP is a member of the MediGap TPP Class if it made reimbursements for all or part of its insured's 20% co-payment under Medicare Part B for Covered Drugs anytime between January 1, 1991 and January 1, 2005 <u>or</u>

A TPP is a member of the Massachusetts Class if it reimbursed for Covered Drugs outside of Medicare Part B based on a contract that uses AWP as a reimbursement benchmark anytime between January 1, 1991 and June 1, 2006.

In order to be member of either the MediGap TPP Class or the Massachusetts Class, the reimbursements must have been for a beneficiary in Massachusetts or the Third Party Payor

must have its principal place of business in Massachusetts.

### 11.  What are the Covered Drugs?

The Covered Drugs are: **Albuterol, Blenoxane, Cytoxan, Etopophos, Intron A, Paraplatin, Perphenazine, Procrit, Proventil, Remicade, Rubex, Taxol, Temodar, VePesid and Zoladex**.

**You can find a complete list of the Covered Drugs, by Defendant drug manufacturer, drug name, and NDC code, in Appendix I to this Notice.**

### 12.  What does it mean if I'm a member of either or both of the Classes?

If a TPP is a member of either of the Classes listed above and does not exclude itself, it won't be able to sue the Defendants again for the claims in this lawsuit if the Court, after a trial, decides Defendants did nothing wrong. But if there is an award of money after a trial or a settlement with any of the remaining Defendants, a TPP that does not exclude itself will be able to make a claim for a share of that money.

## YOUR RIGHTS AS A MEMBER OF THE CLASSES

### 13.  How do I remain in either or both of the Classes?

A TPP is automatically a member of either or both of the Classes if it fits the Class Definitions as outlined in Question 10. At this time, a TPP does not have to do anything to remain in either or both of the Classes. Each TPP will be notified if there is a settlement with any of the Defendants or if the Court determines that any of the Defendants are liable for damages as a result of the trials.

### 14.  Can I get out of the lawsuit and the Classes?

If a TPP is a member of either or both of the Classes, and it wants to keep the right to sue Defendants AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group, or Schering Plough Group about the same claims on its own (and at its own expense), it must take steps to get out of the either or both of the Classes. This is called excluding yourself.

### 15.  How does a TPP exclude itself from either or both of the Classes?

To exclude itself from either or both of the Classes, a TPP must send a letter signed by an authorized representative that includes all of the following:

- The company name, address, and telephone number, and the name of its authorized representative;
- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS;
- If a TPP has hired its own lawyer, the name, address, and telephone number of that

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

lawyer; *and*

- A statement that the TPP elects to be excluded from the either the MediGap TPP Class or the Massachusetts Class, or both Classes.

All exclusion letters must be mailed first class, **postmarked on or before Month Date 2006,** to:

> AWP Litigation Administrator
> P.O. Box xxx
> City, State Zip code

Please remember that a Class Member can't exclude itself by phone or by sending an email.

### 16. What happens if a TPP excludes itself, can it get any money or benefits from the lawsuit?

If a TPP excludes itself from either or both of the Classes, it will not get money or benefits from the Class(es) if any are obtained from a settlement or trial of the lawsuit involving the Defendants. If a TPP excludes itself, it is no longer part of the Classes, and nothing that happens in the lawsuit affects it. But a TPP that properly excludes itself can sue or be part of a different lawsuit against the Defendants about the claims in this case.

If you do not exclude yourself, you are bound by the result in the lawsuit. Thus, if Defendants win, your claim will be extinguished, Defendants claim that the persons and entities representing your interests do not have a valid claim and it that is correct, your claim will be extinguished unless your exclude yourself.

### 17. Can a TPP Class Member appear or speak in this lawsuit?

As long as it doesn't exclude itself, a TPP Class Member can (but does not have to) participate and speak for itself in this lawsuit through its own lawyer. This is called making an appearance. Remember that the TPP Class Member may have to pay for the lawyer itself. If a TPP Class Member appears in the lawsuit, it is still a Class Member and can share in any benefits the Classes might receive as a result of settlement or a trial.

### 18. How does a TPP Class Member appear in this lawsuit?

If a TPP Class Member wants its own lawyer instead of Class Counsel to participate or speak for it in this lawsuit, its lawyer must give the Court a paper that is called a Notice of Appearance. The Notice of Appearance should include the name and number of the lawsuit, and state that it wishes to enter an appearance in the lawsuit.

The Notice of Appearance must be filed with the Court at the following address:

> Clerk of Court
> John Joseph Moakley U.S. Courthouse
> 1 Courthouse Way, Suite 2300
> Boston, Massachusetts 02210

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

A Notice of Appearance should be filed with the Court before the first of a series of trials of this lawsuit begins. The first trial is currently scheduled to start on Month Date, 2006.

## IF YOU DO NOTHING

### 19. What happens if a TPP Class Member doesn't do anything at all?

If a TPP Class Member does nothing, it stays in the Classes and all of the Court's orders in the lawsuit will apply to it, including any decision on the trial for the Classes. By staying in either or both of the Classes, a TPP Class Member will share in any benefits from the lawsuit, but it will also be bound if the Class Representative loses.

## THE LAWYERS REPRESENTING TPP CLASS MEMBERS

### 20. Do TPP Class Members have a lawyer in this lawsuit?

Yes. The Court has appointed the following law firms to represent TPP Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
        *and*
One Main Street, 4th Floor
Cambridge, MA 02142

Mark H. Edelson
Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle St., Suite 2000
Chicago, IL 60602

Kline & Specter, PC
www.klinespecter.com
The Nineteenth Floor
1525 Locust Street
Philadelphia, PA 19102

These lawyers are called Class Counsel. Class Members won't be charged personally for these lawyers, but they will ask the Court to award them a fee to be paid out of any recovery. More information about Class Counsel and their experience is available at the Web sites listed above.

### 21. Can you elaborate on who pays Class Counsel and how much will they be paid?

If Class Counsel obtains money or benefits for the Classes through a settlement or a successful trial, they will ask the Court for payment of attorneys' fees and costs out of the total amount of money and benefits obtained. The Court must approve the amount of attorneys' fees and costs. If Class Counsel doesn't obtain any money or benefits for the Classes, they won't receive or ask to receive any attorneys' fees or reimbursement of expenses.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

## 22. Should a TPP Class Member get its own lawyer?

A TPP Class Member doesn't need to hire its own lawyer, but, if a TPP wants its own lawyer to speak for it or appear in Court, it must file a Notice of Appearance (*see* Question 18 to find out how to submit a Notice of Appearance). If a Class Member hires a lawyer to appear for it in the lawsuit, it will have to make its own arrangement for that lawyer's compensation.

# GETTING MORE INFORMATION

## 23. Are more details and information available?

This Notice is just a summary of the lawsuit. More details are in the Complaint filed by Class Counsel and the other legal documents that have been filed with the Court in this lawsuit. Anyone can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210. Copies of some of the important documents, like the Complaint, are also available online at www.AWPlitigation.net.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the AWP Litigation Web site at www.AWPlitigation.net
- Call toll free 1-xxx-xxx-xxxx (hearing impaired call 1-yyy-yyy-yyyy)
- Write to: AWP Litigation Administrator, PO Box xxxx, City, State Zip code.

## 24. How will I be notified about the outcome of the trials?

Information about the trials will be posted on the Web site as appropriate. You may also register on the Web site or by mail to get notification of the outcome of the litigation and other significant occurrences associated with this case. To register by mail send a letter to the AWP Litigation Administrator at the address above. To register on the Web site, go to the site and access the "Registration" link on the Web site menu.

*By Order of the United States District Court, District of Massachusetts.*

Date: _____          _____

                                        The Honorable Judge Patti B. Saris

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-10-

# Appendix I

| Company | NDC | Description |
|---|---|---|
| AstraZeneca | 00310096036 | Zoladex 3.6mg 1x1EA Depot |
| AstraZeneca | 00310096130 | Zoladex 10.8mg 1x1EA Depot |
| AstraZeneca | 00310095130 | Zoladex 10.8mg 1x1EA Depot |
| AstraZeneca | 00310095036 | Zoladex 3.6mg 1x1EA Depot |
| BMS Group | 00015301026 | Blenoxane INJ 15 UNIT VHA |
| BMS Group | 00015301020 | Blenoxane INJ 15 UNIT VL |
| BMS Group | 00015306326 | Blenoxane INJ 30 UNIT VHA |
| BMS Group | 00015306301 | Blenoxane INJ 30 UNIT VL |
| BMS Group | 00015053910 | Cytoxan 100mg LYOPH W/CYT |
| BMS Group | 00015054812 | Cytoxan 1g 6x50ml VHA+ |
| BMS Group | 00015054810 | Cytoxan 1gm LYOPH W/CYT0G |
| BMS Group | 00015054610 | Cytoxan 200mg LYOPH W/CYT |
| BMS Group | 00015054912 | Cytoxan 2g 6x100ml VHA+ |
| BMS Group | 00015054910 | Cytoxan 2gm LYOPH W/CYTOG |
| BMS Group | 00015054710 | Cytoxan 500mg LYOPH W/CYT |
| BMS Group | 00015050001 | Cytoxan for INJ 100mg |
| BMS Group | 00015050041 | Cytoxan INJ 100mg |
| BMS Group | 00015050641 | Cytoxan INJ 1x2gm VIAL |
| BMS Group | 00015050241 | Cytoxan INJ 1x500mg VIAL |
| BMS Group | 00015050141 | Cytoxan INJ 200mg |
| BMS Group | 00015054712 | Cytoxan LYO 500mg VL VHA |
| BMS Group | 00015054741 | Cytoxan LYOPH 500mg |
| BMS Group | 00015053941 | Cytoxan Lyophilized 100mg |
| BMS Group | 00015054841 | Cytoxan Lyophilized 1gm |
| BMS Group | 00015054641 | Cytoxan Lyophilized 200mg |
| BMS Group | 00015054941 | Cytoxan Lyophilized 2gm |
| BMS Group | 00015050541 | Cytoxan PINJ 1x1g VIAL |
| BMS Group | 00015050303 | Cytoxan Tablets 50mg |
| BMS Group | 00015050302 | Cytoxan Tablets 50mg |
| BMS Group | 00015050401 | Cytoxan Tabs 25mg |
| BMS Group | 00015050301 | Cytoxan Tabs 50mg |
| BMS Group | 00015050348 | Cytoxan Tabs 50mg |
| BMS Group | 00015340420 | Etopophos 100mg VIAL |
| BMS Group | 00015321429 | Paraplatin 10x15ml VHA+ |
| BMS Group | 00015321529 | Paraplatin 10x45ml VHA+ |
| BMS Group | 00015321329 | Paraplatin 10x5ml VHA+ |
| BMS Group | 00015321410 | Paraplatin 150mg LYOPH CY |
| BMS Group | 00015321430 | Paraplatin 1x150mg LYO VL |
| BMS Group | 00015321530 | Paraplatin 1x450mg LYO VL |
| BMS Group | 00015321510 | Paraplatin 450mg VL W/CYT |
| BMS Group | 00015321330 | Paraplatin 50mg LYOPHILIZ |
| BMS Group | 00015321310 | Paraplatin 50mg W/CYTO |
| BMS Group | 00015335322 | Rubex 100mg LYOPHILIZED |
| BMS Group | 00015335324 | Rubex 100mg IMMUNEX LABEL |
| BMS Group | 00015335124 | Rubex 10mg IMMUNEX LABEL |
| BMS Group | 00015335122 | Rubex 10mg LYOPHILIZED |
| BMS Group | 00015335224 | Rubex 50mg IMMUNEX LABEL |
| BMS Group | 00015335222 | Rubex 50mg LYOPHILIZED |

# Appendix I

| Company | NDC | Description |
|---|---|---|
| BMS Group | 00015347630 | Taxol 100mg INJ MULTIDOSE |
| BMS Group | 00015347627 | Taxol 100mg SEM-SYN VIAL |
| BMS Group | 00015347620 | Taxol 100mg/16.7ml VHA+ L |
| BMS Group | 00015347911 | Taxol 300mg/50ml VIAL |
| BMS Group | 00015345620 | Taxol 30mg CONC FOR INJ |
| BMS Group | 00015347530 | Taxol 30mg INJ MULTIDOSE |
| BMS Group | 00015347527 | Taxol 30mg SEM-SYN VIAL |
| BMS Group | 00015347520 | Taxol 30mg/5ml VHA+ LABEL |
| BMS Group | 00015309510 | VePesid 100mg VIAL W/CYTO |
| BMS Group | 00015309530 | VePesid 100mg VL W/O CYTO |
| BMS Group | 00015306224 | VePesid 1g 50ml VIAL VHA+ |
| BMS Group | 00015306220 | VePesid 1gm/50ml |
| BMS Group | 00015306120 | VePesid 500mg |
| BMS Group | 00015306124 | VePesid 500mg 25ml VL VHA |
| BMS Group | 00015309145 | VePesid 50mg CAPSULES |
| BMS Group | 00015309520 | VePesid INJ 100mg/5ml |
| BMS Group | 00015308420 | VePesid INJ 150mg/7.5ml |
| Johnson & Johnson Group | 57894003001 | C168J Remicade 1PCK |
| Johnson & Johnson Group | 59676031201 | Procrit 10,000 U/ml |
| Johnson & Johnson Group | 59676031002 | Procrit 10,000 U |
| Johnson & Johnson Group | 59676031001 | Procrit 10,000 U/ml |
| Johnson & Johnson Group | 00062740103 | Procrit 10,000 U/ml AMG |
| Johnson & Johnson Group | 59676032001 | Procrit 20,000 U/ml |
| Johnson & Johnson Group | 59676030202 | Procrit 2,000 U/ |
| Johnson & Johnson Group | 59676030201 | Procrit 2,000 U/ml 6 |
| Johnson & Johnson Group | 00062740201 | Procrit 2,000 U/ml AMG |
| Johnson & Johnson Group | 59676030302 | Procrit 3,000 U/ |
| Johnson & Johnson Group | 59676030301 | Procrit 3,000 U/ml 6 |
| Johnson & Johnson Group | 00062740503 | Procrit 3,000 U/ml INST |
| Johnson & Johnson Group | 00062740501 | Procrit 3,000 U/ml AMG |
| Johnson & Johnson Group | 59676030402 | Procrit 4,000 U/ |
| Johnson & Johnson Group | 59676030401 | Procrit 4,000 U/ml 6 |
| Johnson & Johnson Group | 00062740004 | Procrit 4,000 U/ml INST |
| Johnson & Johnson Group | 59676034001 | Procrit 40,000 U/ml |
| Johnson & Johnson Group | 00062740003 | Procrit 4,000 U/ml AMG |
| Schering Plough Group | 59930151504 | Albuterol Inhalation Solution |
| Schering Plough Group | 59930164702 | Albuterol Inhalation Solution |
| Schering Plough Group | 59930150006 | Albuterol Sulfate Inhal. Sol. |
| Schering Plough Group | 59930150008 | Albuterol Sulfate Inhal. Sol. |
| Schering Plough Group | 59930151701 | Albuterol Sulfate Solution |
| Schering Plough Group | 59930151702 | Albuterol Sulfate Solution |
| Schering Plough Group | 59930155020 | Albuterol Sulfate Solution |
| Schering Plough Group | 00085123501 | Intron A FOR INJ MULTIDOSE PEN |
| Schering Plough Group | 00085124201 | Intron A FOR INJ MULTIDOSE PEN |
| Schering Plough Group | 00085125401 | Intron A FOR INJ MULTIDOSE PEN |
| Schering Plough Group | 00085116801 | Intron A INJ 18MIU HSA FREE |
| Schering Plough Group | 00085113301 | Intron A INJ 25MIU HSA FREE |
| Schering Plough Group | 00085118401 | Intron A INJ 3MIU HSA FREE |

# Appendix I

| Company | NDC | Description |
|---|---|---|
| Schering Plough Group | 00085118402 | Intron A INJ 3MIU HSA FREE |
| Schering Plough Group | 00085119101 | Intron A INJ 5MIU HSA FREE |
| Schering Plough Group | 00085119102 | Intron A INJ 5MIU HSA FREE |
| Schering Plough Group | 00085117901 | Intron A INJ PAK10MIU HSA FREE |
| Schering Plough Group | 00085117902 | Intron A INJ PAK10MIU HSA FREE |
| Schering Plough Group | 00085057102 | Intron A INJECTABLE 10MILLN IU |
| Schering Plough Group | 00085057106 | Intron A INJECTABLE 10MILLN IU |
| Schering Plough Group | 00085111001 | Intron A INJECTABLE 18MILLN IU |
| Schering Plough Group | 00085028502 | Intron A INJECTABLE 25MILLN IU |
| Schering Plough Group | 00085064703 | Intron A INJECTABLE 3MILLN IU |
| Schering Plough Group | 00085064704 | Intron A INJECTABLE 3MILLN IU |
| Schering Plough Group | 00085064705 | Intron A INJECTABLE 3MILLN IU |
| Schering Plough Group | 00085012002 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085012003 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085012004 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085012005 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085053901 | Intron A INJECTABLE 50MILLN IU |
| Schering Plough Group | 00085068901 | Intron A INJECTION 18 MIU |
| Schering Plough Group | 00085092301 | Intron A SOL FOR INJ 10 MILLI |
| Schering Plough Group | 00085076901 | Intron A SOL. FOR INJ. 25MILLN |
| Schering Plough Group | 00085095301 | Intron A SOLUTION 18MIU 3ml |
| Schering Plough Group | 59930160001 | Perphenazine |
| Schering Plough Group | 59930160002 | Perphenazine |
| Schering Plough Group | 59930161001 | Perphenazine 16mg |
| Schering Plough Group | 59930160501 | Perphenazine 8mg |
| Schering Plough Group | 59930160502 | Perphenazine 8mg |
| Schering Plough Group | 59930160301 | Perphenazine TABLETS |
| Schering Plough Group | 59930160302 | Perphenazine TABLETS |
| Schering Plough Group | 00085133601 | Proventil INHALATION SOLUTION |
| Schering Plough Group | 00085020901 | Proventil SOLUTION .083mg/ml |
| Schering Plough Group | 00085180601 | Proventil SOLUTION .083mg/ml |
| Schering Plough Group | 00085020802 | Proventil SOLUTION 5mg/ml |
| Schering Plough Group | 00085020852 | Proventil SOLUTION 5mg/ml |
| Schering Plough Group | 00085125901 | Temodar 100mg |
| Schering Plough Group | 00085125902 | Temodar 100mg |
| Schering Plough Group | 00085124401 | Temodar 20mg |
| Schering Plough Group | 00085124402 | Temodar 20mg |
| Schering Plough Group | 00085125201 | Temodar 250mg |
| Schering Plough Group | 00085125202 | Temodar 250mg |
| Schering Plough Group | 00085124801 | Temodar 5mg |
| Schering Plough Group | 00085124802 | Temodar 5mg |

# EXHIBIT 5



KINSELLA/NOVAK
COMMUNICATIONS, LTD.
A SOURCECORP™ COMPANY

# Notice Program

## In Re: Pharmaceutical Industry Average Wholesale Price Litigation,

### Case No. MDL No. 1456
### (CA:01-CV-12257-PBS) (D.Mass.)

2120 L Street, NW | Suite 205 | Washington, DC 20037
Phone: 202.686.4111 | Fax: 202.293.6961 | Email: info@kinsella-novak.com | http://www.kinsella-novak.com

THE ART & SCIENCE OF LEGAL NOTIFICATION

# Table of Contents

|                               | Page |
|-------------------------------|------|
| Firm Overview                 | 1    |
| Relevant Case Experience      | 2    |
| Technical Approach            | 3    |
| Situation Analysis            | 5    |
| Class Definition              | 6    |
| Product Background            | 8    |
| Notice Plan Overview          | 9    |
| Direct Notice                 | 10   |
| Paid Media Methodology        | 12   |
| Target Audience               | 13   |
| Demographics                  | 14   |
| Paid Media Program            | 16   |
| Newspaper Supplements         | 17   |
| Consumer Magazines            | 18   |
| Trade Publications            | 20   |
| Print Readership              | 21   |
| National Media Delivery       | 22   |
| Notice Design                 | 23   |

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

Earned Media                                    24

Third-Party Notice                              25

Informational Web Site                          26

Toll-Free Telephone Support                     27

Exhibit 1 – Affected Drugs

Exhibit 2 – Long Form Notice samples

Exhibit 3 –Newspaper Supplements by Carrier Paper

Exhibit 4 – Notice schedule

Exhibit 5 - Publication Notice samples

Exhibit 6 – List of Third-Party Organizations

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# FIRM OVERVIEW

Kinsella/Novak Communications ("KNC") provides nationally recognized expertise in the design of media-based legal notification programs for class actions and bankruptcies.

The firm has designed, implemented or consulted on over 250 class actions and bankruptcies and specializes in the most complex and often precedent-setting notice efforts. National and statewide notification programs include asbestos, breast implants, consumer fraud, home siding products, infant formula, polybutylene plumbing, tobacco, antitrust securities and Holocaust claims. The firm has selected and placed over $135 million in paid legal advertising.

KNC develops advertisements, press materials, Web sites, and other notice materials bridging the gap between litigation complexities and the need for a clear and simple explanation of legal rights. In addition to designing and producing notices in "plain language", all KNC notice programs are fully compliant with Rule 23 of the Federal Rules of Civil Procedure and comparable state guidelines. The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court.

# RELEVANT CASE EXPERIENCE

KNC has significant notification experience including consumer class actions involving pharmaceuticals.

## PHARMACEUTICAL CASES

➢ *State of Connecticut v. Mylan Laboratories, Inc.,*
MDL 1290, Misc. No. 99-276 (TFH-JMF) (Lorazepam and Clorazepate)

➢ *In re Buspirone Antitrust Litigation,*
MDL-1413 (S.D.N.Y.) (BuSpar)

➢ *In re Cardizem CD Antitrust Litigation,*
99-MD-1278 (E.D. Mich.) (Cardizem)

➢ *State of Ohio v. Bristol-Myers Squibb, Co.,*
1:02-cv-01080 (D.D.C.) (Taxol)

## OTHER SELECTED CASES

➢ *In re Nasdaq Market-Makers Antitrust Litigation,*
No. M21-68 (RWS), 94 Civ. 3996 (RWS), MDL No. 1203 (S.D.N.Y.) (securities)

➢ *In re Compact Disc Minimum Advertised Price Antitrust Litigation,*
MDL No. 1361 (D. Me.) (prerecorded music products)

➢ *In re Toys "R" Us Antitrust Litigation,*
MDL No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)

➢ *Cox v. Shell Oil Co.,*
No. 199,844 (Tenn. Ch. Ct., Obion County) (polybutylene pipe)

➢ *Naef v. Masonite,*
No. CV-94-4033 (Ala. Cir. Ct., Mobile County) (hardboard siding)

➢ *In re Holocaust Victims Assets Litigation,*
No. CV 96-4849 (Consolidated with CV-5161 and CV 97461) (E.D.N.Y.)

➢ *Ruff, et al. v. Parex, Inc.,*
No. 96-CVS-0059 (N.C. Super. Ct., New Hanover County) (EIFS stucco)

➢ *Fettke v. McDonald's Corporation,*
Case No. 044109 (Cal. Super. Ct., Marin County) (trans-fatty acids)

# TECHNICAL APPROACH

KNC's technical approach is based on its expertise as a leading provider of notice in class actions, knowledge of court-approved notice programs at the state and federal levels and years of experience in designing and implementing legal notification programs both nationally and internationally.

KNC begins by conducting detailed research on the claim that is the subject of the class action and how it is related to a population, its location and temporal characteristics. This information identifies the demographic characteristics of class members -- such as age, gender, income, and education level — and the geographic distribution of potential class members. This research provides the parameters for identifying and locating class members and shapes the scope of the notice program.

Specifically, KNC:

- ➢ Reviews demographic and product information provided by the client or independently researched and establishes a demographic profile of the target audience. All media selections are based on this profile in order to ensure the highest reach of potential class members and frequency of message exposure.

- ➢ Evaluates the effectiveness of media vehicles – consumer magazines, newspapers, specialty publications, broadcast television, radio and the Internet – in reaching the target audience.

- ➢ Analyzes publications using syndicated data sources and tools, such as the Audit Bureau of Circulation (ABC) statements, which certify how many readers buy or obtain copies of publications, and MediaMark Research ("MRI") which measures how many people open or read publications.

- ➢ Examines the geographic distribution of potential class members at the level of detail necessary to determine effective geographic coverage.

- ➢ Selects media available during the established notice period ensuring timely notice to class members.

- ➢ Creates and implements all notice communications, including: published notice, print, audio and video news releases, television and radio spots, Internet advertising and Web sites.

- ➢ Ensures that published notices and long form notices are written in "plain language."

- ➢ Uses established advertising relationships to negotiate the deepest available discounts on national advertising and secure optimum placement with respect to the media habits of the target audience.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

➢ Designs and implements an "earned media" program to further supplement the published notice through print, audio and video news releases and non-paid media outreach.  Tracks and verifies all media placements and press stories developed through "earned media."

➢ Designs and maintains a Web site to enable class members to access all relevant information including long form notices, claim forms and court documents. Provides registration and email capabilities on the site.

➢ Integrates all aspects of the notification program with selected claims administrators.

➢ Provides advice, affidavits, depositions and court testimony with respect to the design and implementation of the notification program.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# SITUATION ANALYSIS

The average wholesale price ("AWP") is the published price used to establish reimbursement rates for drugs industry-wide. Plaintiffs claim that the Defendants control the AWP for their drugs. Specifically, they claim that forty-two drug manufacturers artificially raised and falsely overstated the AWP of over 300 drugs. This resulted in inflated payments by consumers and other entities such as health and welfare plans and health insurers. Defendants deny these allegations.

The Court will conduct a two-phase trial beginning with four of the drug manufacturers. These companies (the "Defendants") are:

**AstraZeneca**
AstraZeneca
PLC, Zeneca, Inc.
AstraZeneca Pharmaceuticals L.P.
AstraZeneca U.S.

**The BMS Group**
Bristol-Myers Squibb Co.
Oncology Therapeutics Network Corp.
Apothecon, Inc.

**The Johnson & Johnson Group**
Johnson & Johnson
Centocor, Inc.
Ortho Biotech
McNeil-PPC, Inc.
Janssen Pharmaceutica Products, L.P.

**The Schering Plough Group**
Schering-Plough Corporation
Warrick Pharmaceuticals Corporation

Plaintiffs seek monetary compensation and a court order prohibiting the Defendants from inflating the AWP for their drugs.

# CLASS DEFINITION

The Classes includes the following:

Class 1:  Medicare Part B Co-Payment Class

All natural persons nationwide who made, or who incurred an obligation enforceable at the time of judgment to make, a co-payment based on AWP for a Medicare Part B covered Subject Drug that was manufactured by AstraZeneca (AstraZeneca, PLC, Zeneca, Incl., AstraZeneca Pharmaceuticals L.P., and AstraZeneca U.S.), the BMS Group (Bristol-Myers Squibb Co., Oncology Therapeutics Network Corp., and Apothecon, Inc.), or the Johnson & Johnson Group (Johnson & Johnson, Centocor, Inc., Ortho Biotech, McNeil-PPC, Inc., and Janssen Pharmaceutica Products, L.P.).  The states excluded from this Class are: Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana and Virginia

Class 2:  Third Party Payor MediGap Supplemental Insurance Class

All Third Party Payors who made reimbursements for drugs purchased in Massachusetts, or who made reimbursements for drugs and have their principal place of business in Massachusetts, based on AWP for a Medicare Part B covered Subject Drug that was manufactured by AstraZeneca (AstraZeneca, PLC, Zeneca, Incl., AstraZeneca Pharmaceuticals L.P., and AstraZeneca U.S.), the BMS Group (Bristol-Myers Squibb Co., Oncology Therapeutics Network Corp., and Apothecon, Inc.), the Johnson & Johnson Group (Johnson & Johnson, Centocor, Inc., Ortho Biotech, McNeil-PPC, Inc., and Janssen Pharmaceutica Products, L.P.), or the Schering Plough Group (Schering-Plough Corporation and Warrick Pharmaceuticals Corporation).

Class 3:  Consumer and Third Party Payor Class for Medicare Part B Drugs Outside of the Medicare Context, i.e., Medicare Part B Drugs Paid for by Contract

All natural persons who made or who incurred an obligation enforceable at the time of judgment to make a payment for purchases in Massachusetts, all Third Party Payors who made reimbursements based on contracts expressly using AWP as a pricing standard for purchases in Massachusetts, and all Third Party Payors who made reimbursements based on contracts expressly using AWP as a pricing standard and have their principal place of business in Massachusetts, for a physician-administered Subject Drug that was manufactured by AstraZeneca (AstraZeneca, PLC, Zeneca, Incl., AstraZeneca Pharmaceuticals L.P., and AstraZeneca U.S.), the BMS Group (Bristol-Myers Squibb Co., Oncology Therapeutics Network Corp., and Apothecon, Inc.), the Johnson & Johnson Group (Johnson & Johnson, Centocor, Inc., Ortho Biotech, McNeil-PPC, Inc., and Janssen Pharmaceutica Products, L.P.), or the Schering Plough Group (Schering-Plough Corporation and Warrick Pharmaceuticals Corporation).  Included within this Class are natural persons who paid coinsurance (i.e., co-payments proportional to the reimbursed amount) for a Subject Drug purchased in Massachusetts, where such coinsurance was based upon

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

use of AWP as a pricing standard. Excluded from this Class are any payments or reimbursements for generic drugs that are based on MAC and not AWP.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# Product Background

The first phase of the lawsuit involves the four drug manufacturers and 15 drugs that are used to treat a wide range of medical conditions and diseases. The drugs are used in the treatment of, among others: anemia, arthritis, asthma, blood clots, cancer of the cervix and uterus, heart failure, HIV, Leukemia, lung and testicular cancer, ovarian and stomach cancer, prostate and breast cancer, and shingles. Exhibit 1 lists the drugs by primary and secondary indicators, manufacturers and dosages.

The specific drugs are:

## AstraZeneca
Zoladex

## BMS Group

| | |
|---|---|
| Blenoxane | Rubex |
| Cytoxan | Taxol |
| Etopophos | VePesid |
| Paraplatin | |

## Johnson & Johnson Group

| | |
|---|---|
| Procrit | Remicade |

## Schering-Plough Group

| | |
|---|---|
| Albuterol | Proventil |
| Intron A | Temodar |
| Perphenazine | |

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# NOTICE PLAN OVERVIEW

This plan is submitted by KNC in connection with *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, M.D.L. No. 1456 (CA: 01-CV-12257-PBS) in the District Court of Massachusetts. The plan outlines procedures to provide notice of the certification of this case as a class action consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure. The Notice Program is directed to all members of the three certified Classes, except the Consumer Class Members in Class 3.

Based upon information provided by Counsel, the results of research on Class Members and their response to media and the media habits of the target audiences, the following four-part notice program is recommended:

➢ Direct notice by first-class mail to:

- All Third Party Payors ("TPP") whose names and addresses are readily identifiable.

- Medicare Part B Beneficiaries who purchased the Covered Drugs during the Class Period, identified and provided by the Centers for Medicare and Medicaid Services ("CMS").

- All callers to the toll-free information line who request a *Notice of Class Action Pendency* as a result of seeing the Publication Notice.

➢ Broad published notice through the use of paid media, including consumer magazines and newspaper supplements. Trade publications will be used to supplement the direct notice to TPPs.

➢ Earned media notice through a press release sent to major national print and electronic outlets and third-party organzations.

➢ Electronic notice through a dedicated Web site.


The Notice Program calls for different long form and publication notices tailored to either the TPPs or Medicare Part B Beneficiaries. The *Notice of Class Action Pendency* designed specifically for TPPs will be sent to them ("TPP *Notice of Class Action Pendency*"). The *Notice of Class Action Pendency* designed specifically for Medicare Part B Beneficiaries will be directed to them ("Medicare *Notice of Class Action Pendency*"). The Publication Notices will be similarly tailored.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# Direct Notice

## Third Party Payors

Direct mail notice to TPPs will consist of mailing the TPP *Notice of Class Action Pendency* (Exhibit 2) to appropriate identifiable Class Members informing them of their legal rights and how they may participate in or opt-out of the class action. The TPP *Notice of Class Action Pendency* will be sent to:

➢ Appropriate entities likely to be Class Members, in the proprietary TPP Database compiled by Complete Claim Solutions ("CCS"), the class administrator. The Database includes insurance companies, healthcare and welfare funds, employee benefit funds, third-party administrators, pharmacy benefit managers and other record keepers for noticing purposes in TPP class actions. The Database was compiled from contacting, researching and accessing the records of various databases and listings of affiliations, group insurance plans, self-insureds, ERISA funds, pharmacy benefit manager listings, etc. as follows:

- Pharmacy Benefit Management Institute;
- Benefits SourceBook;
- Managed Care Information Centers;
- Judy Diamond Associates;
- AM Best Company;
- Association of Managed Care Providers;
- Society of Professional Benefit Administrators;
- American's Health Insurance Plans;
- Self-Insurance Institute of America; and
- National Association of Insurance Commissioners.

Included in the Database are:

- Approximately 29,000 companies with 100 or more employees that have self-funded (fully or partially) plans, derived from Form 5500 filings;
- 1,356 Third-Party Claim Administrators; and
- 1,300 member companies of American Health Insurance Plans that provide or administer health insurance benefits to over 200 million Americans which represent 90 percent of the managed care market (HMOs, PPOs and POSs, etc.).

The Database is regularly updated with new entries from the above sources as well as TPPs identified through other class action litigations.

## MEDICARE PART B BENEFICIARIES

The Court has subpoenaed the names and addresses of all Medicare Part B Beneficiaires who purchased the Covered Drugs during the Class Period, from CMS. All identifiable Medicare Part B Beneficiaries will be mailed the Medicare *Notice of Class Action Pendency* (Exhibit 2). Mail will be address corrected if returned and re-mailed, if possible.

## CALLERS TO THE TOLL-FREE NUMBER

All callers to a toll-free information line who request the either the TPP *Notice of Class Action Pendency* or the Medicare *Notice of Class Action Pendency* will be mailed the requested Notice. A toll-free number for this information line will prominently appear in the Publication Notice. Class Members may also download either Long Form Notice, in PDF format, from the Notice Web site.

# Paid Media Methodology

KNC notice plans directed to unidentified class members (1) identify the demographics of class members and establish a target audience; (2) outline the methodology for selecting the media and other plan elements and how they relate to product usage or exposure; and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579 (1993), and *Kumho Tire Company v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining whether, to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field," (526 U.S. at 152). That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KNC employs the methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience encompassing the characteristics of Class Members is the first step in designing the paid media program. Media vehicles are chosen based on their ability to provide effective and cost efficient reach among the target audience. The selected media vehicles are then measured against the target audience to establish the *reach* of the media program and the *frequency* of exposure to the media vehicles. *Reach* and *frequency* estimates are two of the primary measurements used to quantify the media penetration of a target audience.

- ➢ *Reach* is the estimated percentage of a target audience reached one or more times through a specific media vehicle or combination of media vehicles within a given period.

- ➢ *Frequency* is the estimated average number of times an audience is exposed to an advertising vehicle carrying the message within a given period of time.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# TARGET AUDIENCES

To develop a profile of the demographics and media habits of Medicare Part B Beneficiary Class Members and their heirs, KNC analyzed syndicated data available from the 2005 Doublebase Survey[1] from MediaMark Research, Inc. ("MRI").

MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, it provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies – including 90 of the top 100 in the United States.  MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the United States.

Specifically, MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles.  MRI presents a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle characteristics.

Using MRI data, KNC selected two demographics that encompass Medicare Part B Beneficiary Class Members:

➢ Individuals with medical insurance through Medicare ("Medicare Beneficiaries").

➢ Adults 18 years of age and older ("Adults 18+"), which encompasses any heirs of Medicare Beneficiaries.

---

[1] The study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states.  MRI conducts more than 26,000 personal interviews with consumers in two waves annually each lasting six months and consisting of 13,000 interviews.  Produced annually by MRI, the Doublebase study consists of two full years of data drawn from over 50,000 respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities. Respondents are selected based on the ability to project their responses nationally.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# DEMOGRAPHICS

The chart below outlines the overall demographics of the two target audiences:

| DEMOGRAPHICS | MEDICARE BENEFICIARIES | ADULTS 18+ |
|---|---|---|
| | | |
| Male | 42.8% | 48.0% |
| Female | 57.2% | 52.0% |
| **Age** | | |
| 18 - 24 | 2.9% | 13.0% |
| 25 - 34 | 3.4% | 18.4% |
| 35 - 44 | 3.9% | 20.7% |
| 45 - 54 | 6.6% | 19.0% |
| 55 - 64 | 10.8% | 12.8% |
| 65+ | 72.4% | 16.1% |
| **Education** | | |
| Graduated/Attended College | 35.9% | 51.9% |
| Graduated High School | 38.7% | 31.8% |
| **Household Income** | | |
| Under $10,000 | 10.2% | 6.2% |
| $10,000 - $29,999 | 42.0% | 21.7% |
| $30,000 - $49,999 | 23.9% | 20.9% |
| $50,000 - $74,999 | 13.9% | 20.2% |
| $75,000 - $99,999 | 5.4% | 13.1% |
| $100,000+ | 4.7% | 18.1% |
| **Ethnicity** | | |
| Caucasian | 84.0% | 77.9% |
| African-American | 11.0% | 11.4% |
| Hispanic | 5.7% | 12.2% |
| Asian | 1.2% | 2.5% |
| **Location**[2] | | |
| A & B Counties | 61.4% | 71.1% |
| C & D Counties | 38.6% | 28.9% |

[2] A Counties, as defined by A.C. Nielsen Company, are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the MSA (Metropolitan Statistical Area) and include the largest cities and consolidated areas in the United States. B Counties, as defined by A.C. Nielsen Company, are all counties not included under A that are either over 150,000 population or in a metro area over 150,000 population according to the latest census. C Counties, as defined by A.C. Nielsen Company, are all counties not included under A or B that either have over 40,000 population or are in a metropolitan area of over 40,000 population according to the late census. D Counties are, essentially, rural counties in the Nielsen classification system of A, B, C, D counties.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

As indicated in the chart above:

## AGE

➢ Medicare Beneficiaries are considerably older than the general population of Adults 18+. 72.4% of Medicare Beneficiaries are 65 years of age and older. 71.1% of the general population consists of adults 18 – 54 years of age.

## INCOME

➢ 10.1% of Medicare Beneficiaries have an income of $75,000+ while 31.1% of Adults` 18+ have an income of $75,000+. 52.2% of Medicare Beneficiaries have an income under $30,000 as compared to 27.9% of Adults 18+.

## EDUCATION

➢ Adults 18+, as a whole, are more educated than Medicare Beneficiaries. 51.9% of Adults 18+ attended or graduated college while 35.9% of Medicare Beneficiaries attended or graduated college.

## GENDER

➢ Medicare Beneficiaries include a higher percentage of women than Adults 18+.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# Paid Media Program

As indicated, direct notice will be provided to all identifiable TPPs and Medicare Part B Beneficiaries. To supplement the TPP direct notice, ad placements in trade publications directed to TPPS will be used.

To reach unidentifiable Medicare Part B Beneficiaries and heirs, KNC recommends the use of measurable paid media. Paid media advertising is guaranteed to appear, allowing for control of the content, timing and positioning of the message, making it an invaluable part of any notice campaign. Newspapers, consumer magazines, television, radio and the Internet, among other sources, offer paid media opportunities.

In considering which media to use for this case, KNC evaluated the cost-effectiveness, exposure opportunities and reach potential of each media type. Television was not selected due to its high cost. Radio is a frequency medium best used locally. Print media was selected because of its widespread use, and its value as a credible and tangible information source which allows for extended body copy.

In choosing which placements would be best for this case, KNC reviewed all available consumer publications for the compatibility of the editorial and the creative message. Consumer magazines and newspaper supplements offer efficient and cost-effective vehicles for reaching all demographic segments of the population. Given the broad scope of the Class in this notice program and the demographics and media habits of the target audiences, consumer magazines and newspaper supplements are recommended.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# NEWSPAPER SUPPLEMENTS

*Parade* and *USA Weekend*, inserts known as newspaper supplements, are carried in weekend or weekly editions of 969 newspapers reaching every media major market in the country (seven newspapers carry more than one supplement). These magazines, published on newsprint, contain articles written for broad, general appeal and they encourage readership through brevity. Issues are typically less than 30 pages. For this Notice Program, newspaper supplements are recommended because of their broad geographic and demographic reach capability. They provide coverage in all 50 states and the District of Columbia. (See Exhibit 3.)

KNC recommends the following activity:



- ➢ A half-page ad (4-5/8" x 10-3/4") will be placed once in *Parade,* with an estimated circulation of 33,900,000.

- ➢ *Parade* is carried in the Sunday edition of 368 daily newspapers and is the highest circulating magazine in the world. Carrier newspapers serve major urban and suburban markets in the U.S.

- ➢ The average issue of *Parade* is read by 40.7% of Medicare Beneficiaries and 36.8% of Adults 18+.

---

- ➢ A half-page ad (4-5/8" x 10-3/4") will be placed twice in *USA Weekend,* with an estimated circulation of 23,300,000.

- ➢ *USA Weekend* is inserted in the weekend edition of 608 daily newspapers in major markets complementing the U.S. markets served by *Parade.*

- ➢ The average issue of *USA Weekend* is read by 27.3% of Medicare Beneficiaries and 23.7% of Adults 18+.

---

# Consumer Magazines

Thousands of consumer magazines offer national advertising opportunities.  Most adults read one or more magazines during an average month and nearly three out of five adults read or look into a magazine daily.  Additionally, magazines published weekly quickly accumulate readership and provide timely and efficient notice to readers.  The specific consumer magazines listed below were chosen because collectively they provide excellent reach of consumers.

KNC recommends the following activity:



➢ A full-page ad (4-5/16" x 6-1/2") will be placed once in *Jet,* with an estimated circulation of 900,000.

➢ Published weekly, *Jet* is the leading newsweekly for the African-American community, combining national and global news with issues and information specific to the African-American community.

➢ Approximately 64% of *Jet* readers graduated college and approximately 46% of readers have a household income of $40,000+.

---



➢ A full-page ad (5-3/4" x 9") will be placed once in *National Geographic,* with an estimated circulation of 5,250,000.

➢ *National Geographic* is published monthly and provides coverage encompassing people and places of the world. Major topics include culture, nature, geography, ecology, science and technology.

➢ *National Geographic* readers spend an average of 56 minutes with each issue and tend to be educated and upper-income.

---

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*



- ➢ A full–page ad (7" x 10") will be placed twice in *People*, with an estimated circulation of 3,400,000.

- ➢ *People* covers contemporary personalities in entertainment, politics, business and other current events.

- ➢ Approximately 71% of *People* readers are female and approximately 71% are age 18-49.

- ➢ The average issue of *People* is passed-along to 10.9 or more different people.

---

# Reader's Digest

- ➢ A full-page ad (4-3/4" x 6-3/4") will be placed once *in Reader's Digest,* with an estimated circulation of 10,000,000.

- ➢ *Reader's Digest* is a monthly compendium of selected excerpts from other publications as well as original pieces.

- ➢ *Reader's Digest* readers skew female and older with 61% women readers and 52% over the age of 50.

---

# Selecciones

- ➢ A full-page ad (4-3/4" x 6-3/4") will be placed once in *Selecciones*, with an estimated circulation of 356,000.

- ➢ *Selecciones* is the world's leading Spanish-language magazine that combines editorial written specifically for the Hispanic market with articles from *Reader's Digest.*

---

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# TRADE PUBLICATIONS

Selected trade publications will be used to supplement the direct mail notice to TPPs as follows:



- ➢ A full-page ad (7" x 10") placed once in *National Underwriter Life & Health*, with an estimated circulation of 41,200.

- ➢ With a pass-along rate of 1.7 readers per copy, approximately 70,000 agents and brokers read the publication weekly. This includes 20,700 insurance company executives.

- ➢ *National Underwriter Life & Health* is the only weekly magazine serving the life, health and financial services market. It contains news and feature articles to help agents better understand products and markets, and insurance company executives identify new business opportunities. Topics covered include agency management, taxes, legislation, executive benefits, retirement planning and profitable sales ideas.

---

# HRMagazine

- ➢ A full-page ad (8" x 10-7/8") placed once in *HR Magazine*, with an estimated circulation of 194,600.

- ➢ *HR Magazine* is the official publication of the Society for Human Resource Management. It is written for human resources professionals and executives and to further the professional aims of both the Society and the human resource management profession. The publication features new approaches and innovative best practices in all areas of HR management and informs on new models of ways of thinking. It is designed as a forum for trends and legal issues as well as new concepts used by human resources management professionals. It has the highest readership of any human resources publication.

---

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# Print Readership

Readership includes both primary readers and pass-along readers. Primary readers purchased a publication or are members of a household where the publication was purchased. Pass-along readers are those who read the publication outside the home, in places such as a doctor's or dentist's office. The table below indicates the number of readers in each of the target audiences of an average issue of the magazine:

| PUBLICATION | INSERTIONS | MEDICARE BENEFICIARIES | ADULTS 18+ |
|---|---|---|---|
| Jet | 1 | 670,000 | 8,134,000 |
| National Geographic | 1 | 3,311,000 | 31,774,000 |
| Parade Carrier Newspapers | 1 | 8,712,000 | 78,572,000 |
| People | 2 | 2,636,000 | 37,562,000 |
| Reader's Digest | 1 | 5,987,000 | 40,319,000 |
| Selecciones* | 1 | n/a | n/a |
| USA Weekend Carrier Newspapers | 1 | 6,151,000 | 50,537,000 |

*Selecciones* is not measured by MRI and cannot be estimated with a prototype. Therefore, its contribution to the overall reach of the media is not calculated.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# NATIONAL MEDIA DELIVERY

The paid media program outlined above is designed to deliver the following estimated reach and frequency measurements[3]:

➢ An estimated 73.6%[4] of Medicare Beneficiaries will be reached with an average estimated frequency of 1.9 times, delivering 30,104,000 gross impressions[5].

➢ An estimated 71.6% of Adults 18+ will be reached with an average estimated frequency of 1.9 times, delivering 284,460,000 gross impressions.

The paid media program provides Class Members with multiple exposure opportunities to media vehicles carrying the Publication Notice.

| TARGET | % OF TARGET REACHED | AVERAGE FREQUENCY | GROSS IMPRESSIONS |
|---|---|---|---|
| Medicare Beneficiaries | 73.6% | 1.9 | 30,104,000 |
| Adults 18+ | 71.6% | 1.9 | 284,460,000 |

The reach of *Selecciones* is not included in these estimates. In combination with direct mail to Medicare Part B Beneficiaries, it is likely that the reach of the Medicare Beneficiaries target audience will be well above 85.0%.

The proposed Notice Program Schedule is attached as Exhibit 4.

---

[3] MRI is a sample-based survey. Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error. The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.

[4] The readership estimates for *Parade* and *USA Weekend* are reflective of the broader readership measurement of the newspaper carrier groups into which these supplements are inserted. A recent custom study conducted by MRI indicates that the actual readership of the supplements is less than that of the carrier papers. While this study provided directional insight into the audience, the data provided is highly variable and insufficient for use in specific computation of reach and frequency. Therefore, the use of carrier paper readership for the newspaper supplements remains the accredited methodology and standard of the industry according to MRI and the Media Research Council.

[5] Gross impressions are the total number of times a media vehicle containing the Publication Notice is seen. This is a duplicated figure, as some viewers (readers) will see several media vehicles (publications) that contain the Publication Notice.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# NOTICE DESIGN

## PRINT DESIGN

The plain language Publication Notices, specifically tailored to either the TPPs or Medicare Part B Beneficiaries, have been designed to alert Class Members to the litigation through the use of a bold headline (Exhibit 5). This headline will enable Class Members to quickly determine if they are potentially affected by the litigation. Plain language text provides important information regarding the subject of the litigation, the Class definition and the legal rights available to Class Members.

Each advertisement will prominently feature a toll-free number, Web site and mailing addresses for Class Members to obtain the Long Form Notice and other information. The design of the Publication Notice takes into account empirical research developed over the past 30 years about how people read and assimilate information.

Recent revisions to Rule 23(c)(2) of the Federal Rules of Civil Procedure require class action notices to be written in "plain, easily understood language." KNC drafts and places plain language ads fully compliant with this revision. The firm maintains a strong commitment to adhering to the plain language requirement while drawing on its experience and expertise to draft notices that effectively communicate with class members.

Every Publication Notice in consumer magazines will be page dominant, increasing visibility to Class Members. Half-page ads will be used in newspaper supplements, two-thirds page and full-page ads will be used in consumer magazines and full-page ads will be used in trade publications. After reviewing the content and special sections of each publication, the best possible position will be negotiated for placement of the Publication Notice.

# EARNED MEDIA

The thrust of the earned media program is to amplify the notice to Class Members through the use of free media. The earned media portion of this notice program will augment the paid media plan developed to reach the Class. The third-party endorsement from reliable sources such as the news media can add immeasurable value to outreach efforts.

Outreach to print and electronic media will focus primarily on key daily newspapers, wire services, newspaper bureaus nationally and major television and radio outlets.

A press release will be distributed on US Newswire's Full National Circuit reaching over 2,000 media outlets. The press release will highlight the toll-free telephone number and Web site address that Class Members can call or visit for complete information.

# Third-Party Notice

KNC identified 21 organizations that provide information on diseases and conditions for which some of the Defendants drugs are used. Exhibit 6 lists the primary indicator categories for which we were able to locate viable third-party organizations, the name of the organization and their communication vehicles. These organizations have online newsletters, trade publications, magazines and Web sites.

A press release will be sent to these organizations requesting them to disseminate the notice information to their constituencies. Follow-up phone calls will be made to encourage their participation in the notice efforts.

# INFORMATIONAL WEB SITE

An informational interactive Web site is a critical component of the Notice campaign.  The URL is a constant information source instantly accessible to millions. The informational Web site utilizes the Internet's ability to serve as a key distribution channel and customer service bureau.  Combining clean site design, consistent site navigation clues and built-in flexibility, the Web site provides Class Members with easy access to the details of the litigation.

## CLEAN DESIGN

The site is cleanly designed for ease of use and comprehension.  Web pages on the site are simple, containing words, icons, documents and images.

A directory located in a column on the left-hand side of the page provides links to the information available on the Web site.   These can include "Court Documents," "Long Form Notice," and "Questions/Links." The Web site can also feature a "Frequently Asked Questions" section answering commonly asked questions.  If necessary, it will also provide a toll-free number for individuals seeking additional information and the address or email of Class Counsel,

## CONSISTENT NAVIGATION CUES

Wherever the user goes from the homepage to another part of the site, links to the homepage and subsections remain on the left side of all pages, while the case title and cite remains fixed on top.

## BUILT-IN FLEXIBILITY

Though simply designed, the Web site is not restrictive.   The site's basic architecture enables updates and new features to be added quickly.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation*

# TOLL-FREE TELEPHONE SUPPORT

A toll-free interactive voice response system (IVR) will be established to service Class Members calling as a result of seeing the published notice. Callers requesting the *Notice of Class Action Pendency* will be prompted to input the telephone number of the residence where they would like to receive the Notice.

The system uses an address look-up database to locate the corresponding address of the resident. A portion of the address will be read back to the caller for address verification. For successful look-ups, the caller will be asked to speak the Class Member's full name and to spell the last name. If the look-up fails, is incorrect, or the call is placed from a rotary dial telephone, the caller will be prompted to speak the potential Class Member's name, address and telephone number.

The IVR system will provide an option for callers to speak to a live operator.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# EXHIBIT 3

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| AK | Anchorage | Daily News | 77,961 | Parade Magazine |
| AK | Fairbanks | News-Miner | 20,926 | Parade Magazine |
| AK | Juneau | Empire | 5,831 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,163 | USA Weekend |
| AL | Alexander City | Outlook | 3,736 | Parade Magazine |
| AL | Anniston | Star | 26,552 | Parade Magazine |
| AL | Birmingham | News | 185,484 | Parade Magazine |
| AL | Cullman | Times | 11,174 | USA Weekend |
| AL | Decatur | Daily | 25,191 | Parade Magazine |
| AL | Dothan | Eagle | 35,025 | USA Weekend |
| AL | Florence | Times Daily | 32,834 | Parade Magazine |
| AL | Gadsen | Times | 23,588 | Parade Magazine |
| AL | Huntsville | Times | 75,288 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 10,795 | USA Weekend |
| AL | Mobile | Register | 116,319 | Parade Magazine |
| AL | Montgomery | Advertiser | 59,081 | USA Weekend |
| AL | Opelika | News | 15,310 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 6,985 | Parade Magazine |
| AL | Talladega | Daily Home | 9,697 | Parade Magazine |
| AL | Tuscaloosa | News | 36,090 | Parade Magazine |
| AR | Blytheville | Courier News | 3,403 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,628 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,479 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,461 | USA Weekend |
| AR | Harrison | Times | 10,500 | USA Weekend |
| AR | Hot Springs | Sentinel - Record | 18,500 | USA Weekend |
| AR | Jonesboro | Sun | 22,957 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 279,485 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,457 | USA Weekend |
| AR | Paragould | Press | 4,544 | USA Weekend |
| AR | Pine Bluff | Commercial | 19,021 | USA Weekend |
| AR | Russellville | Courier | 11,393 | USA Weekend |
| AR | Searcy | Citizen | 5,894 | USA Weekend |
| AR | Springdale | Morning News of Northwest Arkansas | 40,067 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 10,385 | USA Weekend |
| AZ | Casa Grande | Dispatch | 9,391 | USA Weekend |
| AZ | Douglas | Dispatch | 2,065 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,200 | Parade Magazine |
| AZ | Kingman | Miner | 9,218 | USA Weekend |
| AZ | Lake Havasu City | News-Herald | 13,192 | USA Weekend |
| AZ | Mesa | Tribune | 88,115 | Parade Magazine |
| AZ | Phoenix | Arizona Republic | 574,798 | USA Weekend |
| AZ | Prescott | Courier | 20,069 | USA Weekend |
| AZ | Sierra Vista | Herald | 10,489 | USA Weekend |
| AZ | Sun City | News-Sun | 17,490 | USA Weekend |
| AZ | Tucson | Star | 174,427 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 174,427 | Parade Magazine |
| AZ | Yuma | Daily Sun | 26,014 | Parade Magazine |
| CA | Auburn | Journal | 12,164 | USA Weekend |
| CA | Bakersfield | Californian | 74,990 | Parade Magazine |
| CA | Barstow/Victorville | Desert Dispatch/Press | 42,574 | USA Weekend |
| CA | Benicia | Herald | 3,820 | USA Weekend |
| CA | Chico | Enterprise-Record | 33,368 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Davis | Enterprise | 9,912 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 14,158 | USA Weekend |
| CA | Eureka | Times - Standard | 20,933 | USA Weekend |
| CA | Fairfield | Republic | 20,638 | USA Weekend |
| CA | Fresno | Bee | 192,203 | Parade Magazine |
| CA | Grass Valley | Union | 16,405 | USA Weekend |
| CA | Hanford | Sentinel | 13,366 | USA Weekend |
| CA | Hayward-Fremont-Newark-Pleasanton | ANG Newspapers | 116,761 | USA Weekend |
| CA | Lakeport | Lake County Record Bee | 8,317 | USA Weekend |
| CA | Lodi | News Sentinel | 17,143 | USA Weekend |
| CA | Lompoc-Santa Maria | Record-Times | 25,511 | USA Weekend |
| CA | Los Angeles | Times | 1,253,849 | Parade Magazine |
| CA | Los Angeles | Daily News | 200,065 | USA Weekend |
| CA | Los Angeles County | Breeze | 70,225 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 105,538 | USA Weekend |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News | 101,550 | USA Weekend |
| CA | Madera | Tribune | 4,978 | USA Weekend |
| CA | Marin County | Independent Journal | 40,288 | USA Weekend |
| CA | Marysville | Appeal - Democrat | 22,329 | USA Weekend |
| CA | Merced | Sun-Star | 19,366 | USA Weekend |
| CA | Modesto | Bee | 90,626 | Parade Magazine |
| CA | Monterey | County Herald | 34,692 | Parade Magazine |
| CA | Napa | Napa Valley Register | 18,177 | USA Weekend |
| CA | Oakland | Oakland Tribune | 65,339 | USA Weekend |
| CA | Oceanside/Escondido | North County Times | 94,472 | Parade Magazine |
| CA | Ontario | Bulletin | 73,517 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 58,594 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 32,582 | USA Weekend |
| CA | Porterville | Recorder | 9,909 | USA Weekend |
| CA | Red Bluff | News | 7,179 | USA Weekend |
| CA | Redding | Record Searchlight | 39,297 | Parade Magazine |
| CA | Redlands | Redlands Daily Facts | 7,405 | USA Weekend |
| CA | Riverside | Press-Enterprise | 185,060 | Parade Magazine |
| CA | Sacramento | Bee | 341,157 | Parade Magazine |
| CA | Salinas | Californian | 19,549 | USA Weekend |
| CA | San Bernardino | Sun | 78,221 | USA Weekend |
| CA | San Diego | Union-Tribune | 441,107 | Parade Magazine |
| CA | San Francisco | Chronicle | 510,844 | Parade Magazine |
| CA | San Jose | Mercury News | 277,632 | Parade Magazine |
| CA | San Luis Obispo | Tribune | 45,504 | Parade Magazine |
| CA | San Mateo | County Times | 37,888 | USA Weekend |
| CA | Santa Ana | Orange County Register | 363,907 | Parade Magazine |
| CA | Santa Barbara | News-Press | 44,616 | USA Weekend |
| CA | Santa Cruz | County Sentinel | 26,352 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 91,386 | Parade Magazine |
| CA | Stockton | Record | 70,580 | Parade Magazine |
| CA | Tulare-Visalia | Advance Register-Times Delta | 32,625 | USA Weekend |
| CA | Ukiah | Journal | 8,125 | USA Weekend |
| CA | Vacaville | Reporter | 19,643 | USA Weekend |
| CA | Vallejo | Times-Herald | 22,412 | USA Weekend |
| CA | Ventura County | Star † | 101,954 | Parade Magazine |
| CA | Walnut Creek | Contra Costa Times | 197,423 | Parade Magazine |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CA | Watsonville | Register-Pajaronian | 6,559 | USA Weekend |
| CA | Woodland | Democrat | 10,218 | USA Weekend |
| CO | Boulder | Sunday Camera | 38,708 | Parade Magazine |
| CO | Canon | Daily Record | 8,076 | USA Weekend |
| CO | Colorado Springs | Gazette | 109,384 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 735,621 | Parade Magazine |
| CO | Denver | Post/Rocky Mountain News | 735,621 | USA Weekend |
| CO | Durango | Herald | 15,220 | USA Weekend |
| CO | Fort Collins | Coloradoan | 33,872 | USA Weekend |
| CO | Glenwood Springs | Western Slope | 2,100 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,624 | Parade Magazine |
| CO | Greeley | Tribune | 27,026 | USA Weekend |
| CO | Longmont | Times-Call | 22,426 | USA Weekend |
| CO | Loveland | Reporter-Herald | 18,296 | USA Weekend |
| CO | Montrose | Press | 5,386 | USA Weekend |
| CO | Pueblo | Chieftan | 53,397 | Parade Magazine |
| CT | Danbury | News-Times | 35,838 | Parade Magazine |
| CT | Fairfield | County Post | 90,203 | USA Weekend |
| CT | Hartford | Courant | 265,249 | USA Weekend |
| CT | Manchester | Journal Inquirer | 43,836 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 41,813 | USA Weekend |
| CT | Meriden | Record-Journal | 21,721 | USA Weekend |
| CT | New Britain | Herald | 26,787 | USA Weekend |
| CT | New Haven | Register | 96,317 | USA Weekend |
| CT | New London | Day | 44,751 | Parade Magazine |
| CT | Norwalk | Hour | 14,416 | USA Weekend |
| CT | Norwich | Bulletin | 30,170 | USA Weekend |
| CT | Stamford/Greenwich | Advocate/Times | 39,309 | Parade Magazine |
| CT | Torrington | Register-Citizen | 7,754 | USA Weekend |
| CT | Waterbury | Republican-American | 63,681 | Parade Magazine |
| DC | Suburban Washington | Examiner | 246,100 | USA Weekend |
| DC | Washington | Post | 1,000,565 | Parade Magazine |
| DC | Washington | Times | 80,377 | USA Weekend |
| DE | Dover | Delaware State News | 29,308 | Parade Magazine |
| DE | Wilmington | News Journal | 137,849 | USA Weekend |
| FL | Boca Raton | News | 14,840 | USA Weekend |
| FL | Bradenton | Herald | 56,228 | USA Weekend |
| FL | Brooksville | Hernando Today | 5,228 | USA Weekend |
| FL | Charlotte Harbor/Venice Beach | Sun/Gondalier Sun | 54,743 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 32,112 | USA Weekend |
| FL | Daytona Beach | News-Journal | 128,312 | USA Weekend |
| FL | Fort Lauderdale | South Florida Sun-Sentinel | 359,772 | USA Weekend |
| FL | Fort Myers | News-Press | 121,163 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 47,884 | Parade Magazine |
| FL | Gainesville | Sun | 53,933 | Parade Magazine |
| FL | Jacksonville | Times-Union | 227,391 | USA Weekend |
| FL | Lake City | Reporter | 8,632 | Parade Magazine |
| FL | Lakeland | Ledger | 94,351 | Parade Magazine |
| FL | Leesburg | Commercial | 27,835 | USA Weekend |
| FL | Marianna | Jackson County Floridan | 7,060 | USA Weekend |
| FL | Melbourne | Today | 107,254 | USA Weekend |
| FL | Miami | El Nuevo Herald | 99,684 | Parade Magazine |

### Newspapers in Parade and USA Weekend Networks
#### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| FL | Miami | Herald | 429,697 | Parade Magazine |
| FL | Naples | News | 81,842 | Parade Magazine |
| FL | Ocala | Star-Banner | 55,714 | Parade Magazine |
| FL | Orlando | Sentinel | 368,562 | Parade Magazine |
| FL | Panama City | News-Herald | 35,937 | USA Weekend |
| FL | Pensacola | News Jounal | 78,286 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 145,112 | Parade Magazine |
| FL | Sebring | Highlands Today | 20,445 | USA Weekend |
| FL | St. Augustine | Record | 18,293 | USA Weekend |
| FL | St. Petersburg | Times | 432,231 | Parade Magazine |
| FL | Tallahassee | Democrat | 66,828 | USA Weekend |
| FL | Tampa | Tribune | 315,407 | Parade Magazine |
| FL | The Villages | The Villages Daily Sun | 31,030 | USA Weekend |
| FL | Treasure Coast | News-Press-Tribune | 117,953 | Parade Magazine |
| FL | West Palm Beach | Post | 217,634 | Parade Magazine |
| FL | Winter Haven | News-Chief | 8,483 | USA Weekend |
| GA | Albany | Sunday | 25,930 | USA Weekend |
| GA | Americus | Times-Recorded | 6,511 | Parade Magazine |
| GA | Athens | Banner Herald and News | 31,606 | USA Weekend |
| GA | Atlanta | Journal-Constitution | 610,338 | Parade Magazine |
| GA | Augusta | Chronicle | 95,084 | USA Weekend |
| GA | Canton | Cherokee Tribune | 5,874 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,462 | USA Weekend |
| GA | Columbus | Ledger-Enquirer | 58,189 | Parade Magazine |
| GA | Cordele | Dispatch | 4,800 | Parade Magazine |
| GA | Dalton | Citizen-News | 12,289 | USA Weekend |
| GA | Douglasville | County Sentinel | 3,936 | USA Weekend |
| GA | Dublin | Courier-Herald | 10,001 | USA Weekend |
| GA | Gainesville | Times | 21,843 | USA Weekend |
| GA | Griffin | News | 8,282 | USA Weekend |
| GA | Jonesboro | News Daily | 3,364 | USA Weekend |
| GA | Lawrence-Conyers | Sunday Citizen-Daily Post | 113,427 | USA Weekend |
| GA | Macon | Telegraph | 82,623 | Parade Magazine |
| GA | Marietta | Journal | 17,759 | USA Weekend |
| GA | McDonough | Daily Herald | 3,199 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,289 | USA Weekend |
| GA | Moultrie | Observer | 6,595 | Parade Magazine |
| GA | Newnan | Times - Herald | 10,400 | USA Weekend |
| GA | Rome | News Tribune | 19,783 | Parade Magazine |
| GA | Savannah | Morning News | 67,360 | USA Weekend |
| GA | Statesboro | Herald | 7,618 | Parade Magazine |
| GA | Thomasville | Times-Enterprise | 9,386 | Parade Magazine |
| GA | Tifton | Gazette | 8,757 | Parade Magazine |
| GA | Valdosta | Daily Times | 19,017 | Parade Magazine |
| HI | Hilo | Tribune-Herald | 22,996 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 61,849 | Parade Magazine |
| HI | Honolulu | Advertiser | 163,446 | USA Weekend |
| HI | Kailua-Kona | West Hawaii Today | 16,782 | USA Weekend |
| HI | Lihue | Garden Island | 9,372 | USA Weekend |
| HI | Wailuku | Maui News | 26,835 | Parade Magazine |
| IA | Ames | Tribune | 13,120 | Parade Magazine |
| IA | Burlington | Hawk Eye | 20,373 | Parade Magazine |
| IA | Cedar Rapids | Gazette | 76,978 | Parade Magazine |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IA | Clinton | Herald | 12,356 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 19,287 | USA Weekend |
| IA | Davenport-Bettendorf | Quad City Times | 70,051 | Parade Magazine |
| IA | Des Moines | Register | 239,367 | USA Weekend |
| IA | Dubuque-East Dubuque | Telegraph-Herald | 34,015 | USA Weekend |
| IA | Fort Dodge | Messenger | 19,427 | Parade Magazine |
| IA | Iowa City | Press-Citizen | 16,505 | USA Weekend |
| IA | Marshalltown | Times-Republican | 10,787 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 23,035 | Parade Magazine |
| IA | Sioux City | Journal | 41,921 | USA Weekend |
| IA | Waterloo | Courier | 51,379 | Parade Magazine |
| ID | Boise | Idaho Statesman | 85,552 | USA Weekend |
| ID | Coeur d'Alene | Press | 30,700 | USA Weekend |
| ID | Idaho Falls | Post-Register | 26,104 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,852 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 20,866 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,017 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,722 | USA Weekend |
| ID | Twin Falls | Times-News | 20,382 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 27,559 | USA Weekend |
| IL | Aurora | Beacon News | 28,946 | USA Weekend |
| IL | Belleville | News-Democrat | 64,984 | Parade Magazine |
| IL | Benton | News | 2,853 | USA Weekend |
| IL | Bloomington | Pantagraph | 49,329 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,770 | Parade Magazine |
| IL | Centralia-Central City | Sentinel | 14,483 | Parade Magazine |
| IL | Champaign | News-Gazette | 47,019 | Parade Magazine |
| IL | Charleston | Time-Courier | 6,866 | USA Weekend |
| IL | Chicago | Tribune | 953,814 | Parade Magazine |
| IL | Chicago | Sun-Times | 320,371 | USA Weekend |
| IL | Chicago Suburban | Herald | 149,179 | USA Weekend |
| IL | Chicago Suburban | Southtown | 55,977 | USA Weekend |
| IL | Crystal Lake | Northwest Herald | 38,545 | USA Weekend |
| IL | Danville | Commercial News | 16,530 | USA Weekend |
| IL | Decatur | Herald and Review | 44,176 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 10,456 | Parade Magazine |
| IL | DuQuoin | Call | 3,700 | USA Weekend |
| IL | Effingham | Daily News | 12,525 | USA Weekend |
| IL | Eldorado | Journal | 1,140 | USA Weekend |
| IL | Elgin | Courier News | 15,400 | USA Weekend |
| IL | Freeport | Journal-Standard | 13,527 | Parade Magazine |
| IL | Galesburg | Register-Mail | 14,059 | Parade Magazine |
| IL | Geneva | Kane County Chronicle | 14,414 | USA Weekend |
| IL | Harrisburg | Register | 4,580 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 14,334 | USA Weekend |
| IL | Joliet | Herald News | 44,219 | USA Weekend |
| IL | Kankakee | Journal | 31,392 | USA Weekend |
| IL | La Salle-Peru-Oglesby | Spring Valley News-Tribune | 17,601 | USA Weekend |
| IL | Macomb | Journal | 5,077 | USA Weekend |
| IL | Marion | Republican | 3,880 | USA Weekend |
| IL | Mattoon | Journal Gazette | 11,105 | USA Weekend |
| IL | Morris | Daily Herald | 7,574 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IL | Mount Vernon | Register News | 9,700 | USA Weekend |
| IL | Naperville | Sun | 18,292 | USA Weekend |
| IL | Pekin | Daily Times | 9,034 | USA Weekend |
| IL | Peoria | Journal-Star | 86,751 | Parade Magazine |
| IL | Pontiac | Leader | 4,269 | USA Weekend |
| IL | Quincy | Herald-Whig | 27,837 | Parade Magazine |
| IL | Rock Island-Moline-East Moline | Argus-Dispatch | 48,188 | USA Weekend |
| IL | Rockford | Register Star | 75,453 | USA Weekend |
| IL | Springfield | State Journal-Register | 64,420 | Parade Magazine |
| IL | Sterling-Rock Falls | Sauk Valley Sunday | 21,278 | USA Weekend |
| IL | Waukegan | News Sun | 22,924 | USA Weekend |
| IL | West Frankfort | American | 2,163 | USA Weekend |
| IN | Anderson | Herald Bulletin | 24,899 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,632 | USA Weekend |
| IN | Auburn | Star | 6,546 | USA Weekend |
| IN | Bloomington-Bedford | Times | 43,638 | Parade Magazine |
| IN | Bluffton | News Banner | 5,083 | USA Weekend |
| IN | Columbus | Republic | 20,931 | USA Weekend |
| IN | Crawfordsville | Journal Review | 8,602 | USA Weekend |
| IN | Elkhart | Truth | 28,698 | USA Weekend |
| IN | Evansville | Courier & Press | 89,893 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 128,058 | Parade Magazine |
| IN | Frankfort | The Times | 5,909 | USA Weekend |
| IN | Franklin | Journal | 17,661 | USA Weekend |
| IN | Ft. Wayne | Journal-Gazette | 34,830 | USA Weekend |
| IN | Greenfield | Reporter | 10,366 | USA Weekend |
| IN | Indianapolis | Star | 357,284 | USA Weekend |
| IN | Jasper | Herald | 12,708 | USA Weekend |
| IN | Kendallville | News Sun | 8,196 | USA Weekend |
| IN | Kokomo | Tribune | 22,920 | Parade Magazine |
| IN | Lafayette | Journal and Courier | 36,843 | USA Weekend |
| IN | Logansport | Pharos-Tribune | 9,941 | Parade Magazine |
| IN | Marion | Chronicle-Tribune | 19,599 | USA Weekend |
| IN | Merriville | Post-Tribune | 73,296 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,559 | USA Weekend |
| IN | Monticello | Herald Journal | 5,500 | USA Weekend |
| IN | Muncie | Star Press | 34,942 | USA Weekend |
| IN | Munster | Times | 90,637 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,517 | Parade Magazine |
| IN | New Castle | Courier-Times | 9,825 | USA Weekend |
| IN | Peru | Tribune | 6,427 | USA Weekend |
| IN | Richmond | Palladium-Item | 21,814 | USA Weekend |
| IN | Seymour | Tribune | 8,773 | USA Weekend |
| IN | Shelbyville | News | 8,998 | USA Weekend |
| IN | South Bend | Tribune | 97,407 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 32,315 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 11,952 | USA Weekend |
| IN | Wabash | Plain Dealer | 5,224 | USA Weekend |
| IN | Warsaw | Times-Union | 11,660 | USA Weekend |
| KS | Arkansas City | Traveler | 5,230 | USA Weekend |
| KS | Dodge City | Globe | 7,504 | USA Weekend |
| KS | Emporia | Gazette | 8,738 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| KS | Garden City | Telegram | 10,210 | USA Weekend |
| KS | Hays | Daily News | 13,433 | USA Weekend |
| KS | Hutchinson | News | 36,065 | USA Weekend |
| KS | Kansas City | Kansan | 3,897 | USA Weekend |
| KS | Lawrence | Jounal-World | 19,296 | USA Weekend |
| KS | Leavenworth | Times | 5,812 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 11,180 | Parade Magazine |
| KS | Newton | Kansan | 7,450 | USA Weekend |
| KS | Pittsburg | Sun | 8,286 | USA Weekend |
| KS | Salina | Journal | 30,086 | USA Weekend |
| KS | Topeka | Capital-Journal | 59,132 | USA Weekend |
| KS | Wichita | Eagle | 148,953 | Parade Magazine |
| KS | Winfield | Courier | 4,427 | USA Weekend |
| KY | Ashland | Sunday Independent | 19,033 | Parade Magazine |
| KY | Bowling Green | News | 26,299 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,224 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 9,464 | Parade Magazine |
| KY | Henderson | Gleaner | 11,234 | Parade Magazine |
| KY | Hopkinsville | Kentucky New Era | 10,822 | USA Weekend |
| KY | Lexington | Herald-Leader | 147,208 | Parade Magazine |
| KY | Louisville | Courier-Journal | 276,032 | USA Weekend |
| KY | Madisonville | Messenger | 7,932 | USA Weekend |
| KY | Maysville | Ledger Independent | 9,038 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 30,904 | USA Weekend |
| KY | Paducah | Sun | 27,412 | USA Weekend |
| KY | Richmond | Register | 7,025 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 8,737 | Parade Magazine |
| LA | Alexandria | Town Talk | 39,585 | USA Weekend |
| LA | Baton Rouge | Advocate | 121,931 | Parade Magazine |
| LA | Bogalusa | News | 5,057 | USA Weekend |
| LA | Crowley | Post Signal | 4,363 | Parade Magazine |
| LA | Hammond | Star | 13,292 | USA Weekend |
| LA | Houma | Daily Courier | 19,850 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 12,640 | Parade Magazine |
| LA | Lafayette | Advertiser | 55,673 | USA Weekend |
| LA | Lake Charles | American Press | 40,071 | Parade Magazine |
| LA | Monroe | News-Star | 39,784 | USA Weekend |
| LA | New Iberia | Iberian | 15,047 | USA Weekend |
| LA | New Orleans | Times-Picayune | 288,706 | Parade Magazine |
| LA | Opelousas | World | 10,761 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 76,144 | USA Weekend |
| LA | Thibodaux | Daily Comet | 11,132 | USA Weekend |
| MA | Attleboro-North Attleboro | Sun-Chronicle | 19,561 | USA Weekend |
| MA | Boston | Globe | 672,882 | Parade Magazine |
| MA | Boston | Herald | 150,352 | USA Weekend |
| MA | Brockton | Enterprise | 40,169 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 50,817 | Parade Magazine |
| MA | Fall River | Herald News | 21,834 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel-Enterprise | 17,777 | USA Weekend |
| MA | Framingham | Metro-West Daily | 43,403 | USA Weekend |
| MA | Gloucester-Newburyport-Salem | Essex County Newspapers | 54,616 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MA | Greenfield | Recorder | 14,026 | USA Weekend |
| MA | Lowell | Sun | 52,378 | USA Weekend |
| MA | New Bedford | Standard-Times | 36,233 | Parade Magazine |
| MA | North Adams | Transcript | 7,341 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 52,588 | USA Weekend |
| MA | Northampton | Daily Hampshire Gazette | 19,506 | USA Weekend |
| MA | Pittsfield | Eagle | 30,168 | USA Weekend |
| MA | Quincy | Patriot Ledger | 69,187 | USA Weekend |
| MA | Springfield | Sunday Republican | 127,233 | Parade Magazine |
| MA | Taunton | Gazette | 9,017 | USA Weekend |
| MA | Worcester | Sunday Telegram | 117,400 | Parade Magazine |
| MD | Annapolis | Capital | 46,475 | USA Weekend |
| MD | Baltimore | Sun | 430,675 | Parade Magazine |
| MD | Cumberland | Times-News | 31,952 | Parade Magazine |
| MD | Easton | Star-Democrat | 17,024 | USA Weekend |
| MD | Frederick | News-Post | 37,979 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 39,629 | Parade Magazine |
| MD | Salisbury | Times | 30,256 | USA Weekend |
| MD | Westminster | Carroll County Times | 27,171 | USA Weekend |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel | 32,301 | USA Weekend |
| ME | Bangor | News | 70,263 | USA Weekend |
| ME | Biddeford | Journal Tribune | 8,770 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal | 35,087 | USA Weekend |
| ME | Portland | Telegram | 111,347 | Parade Magazine |
| MI | Adrian | Telegram | 16,123 | USA Weekend |
| MI | Alpena | News | 10,442 | USA Weekend |
| MI | Ann Arbor | News | 65,456 | Parade Magazine |
| MI | Bad Axe | Huron Tribune | 7,444 | USA Weekend |
| MI | Battle Creek | Enquirer | 24,356 | USA Weekend |
| MI | Bay City | Times | 42,935 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,918 | USA Weekend |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 10,326 | USA Weekend |
| MI | Cadillac | News | 11,741 | USA Weekend |
| MI | Dearborn | Press & Guide | 18,000 | Parade Magazine |
| MI | Detroit | News & Free Press | 682,798 | USA Weekend |
| MI | Escanaba | Press | 9,572 | USA Weekend |
| MI | Flint | Jounal | 101,631 | Parade Magazine |
| MI | Grand Haven | Tribune | 9,608 | USA Weekend |
| MI | Grand Rapids | Press | 184,848 | Parade Magazine |
| MI | Greenville | News | 9,105 | USA Weekend |
| MI | Hillsdale | News | 7,000 | USA Weekend |
| MI | Holland | Sentinel | 18,613 | USA Weekend |
| MI | Houghton | Mining Gazette | 9,708 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,656 | USA Weekend |
| MI | Iron Mountain-Kingsford | News | 10,066 | USA Weekend |
| MI | Jackson | Citizen Patriot | 38,432 | Parade Magazine |
| MI | Kalamazoo | Gazette | 73,674 | Parade Magazine |
| MI | Lansing | State Journal | 89,870 | USA Weekend |
| MI | Lapeer | The County Press | 13,272 | Parade Magazine |
| MI | Marquette | Mining Journal | 16,513 | Parade Magazine |
| MI | Midland | News | 18,117 | USA Weekend |
| MI | Monroe | News | 24,668 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 67,559 | Parade Magazine |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MI | Mount Pleasant | Morning Sun | 12,281 | Parade Magazine |
| MI | Muskegon | Chronicle | 49,732 | Parade Magazine |
| MI | Owosso | Argus Press | 10,149 | USA Weekend |
| MI | Pontiac | The Oakland Press | 78,020 | Parade Magazine |
| MI | Port Huron | Times-Herald | 30,393 | USA Weekend |
| MI | Royal Oak | Tribune | 14,185 | Parade Magazine |
| MI | Saginaw | News | 54,695 | Parade Magazine |
| MI | Southgate | News Herald | 54,693 | Parade Magazine |
| MI | Traverse City | Record-Eagle | 35,972 | Parade Magazine |
| MN | Albert Lea | Tribune | 7,019 | Parade Magazine |
| MN | Austin | Herald | 5,888 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,735 | Parade Magazine |
| MN | Brainerd | Dispatch | 16,644 | USA Weekend |
| MN | Duluth | News-Tribune | 67,506 | Parade Magazine |
| MN | Fairmont | Sentinel | 7,380 | USA Weekend |
| MN | Faribault | News | 6,207 | Parade Magazine |
| MN | Fergus Falls | Journal | 7,829 | USA Weekend |
| MN | Mankato - N. Mankato | Free Press | 21,439 | Parade Magazine |
| MN | Marshall | Independent | 7,774 | USA Weekend |
| MN | Minneapolis-St. Paul | Star Tribune | 655,198 | USA Weekend |
| MN | New Ulm | Journal | 9,409 | Parade Magazine |
| MN | Owatonna | People's Press | 7,339 | Parade Magazine |
| MN | Rochester | Post-Bulletin | 46,418 | USA Weekend |
| MN | St. Cloud | Times | 28,079 | USA Weekend |
| MN | St. Paul | Pioneer Press | 247,495 | Parade Magazine |
| MN | Stillwater | Gazette | 3,298 | USA Weekend |
| MN | Virginia | Mesabi News | 11,148 | USA Weekend |
| MN | Willmar | West Central Tribune | 16,628 | USA Weekend |
| MN | Winona | News | 12,322 | Parade Magazine |
| MO | Cape Girardeau | Southern Missourian | 18,436 | Parade Magazine |
| MO | Columbia | Tribune | 18,650 | USA Weekend |
| MO | Columbia | Missourian | 4,805 | Parade Magazine |
| MO | Dexter | Daily Statesman | 3,631 | Parade Magazine |
| MO | Hannibal | Courier-Post | 7,705 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 13,998 | USA Weekend |
| MO | Jefferson City | News & Tribune | 23,801 | Parade Magazine |
| MO | Joplin | Globe | 37,203 | Parade Magazine |
| MO | Kansas City | Star | 383,123 | Parade Magazine |
| MO | Kennett | Daily Dunken Democrat | 3,549 | Parade Magazine |
| MO | Nevada | Sunday Journal | 6,000 | Parade Magazine |
| MO | Park Hills | Daily Journal | 8,838 | Parade Magazine |
| MO | Poplar Bluff | Daily American | 13,162 | Parade Magazine |
| MO | Sedalia | Democrat | 11,667 | USA Weekend |
| MO | Sikeston | Standard Democrat | 6,912 | Parade Magazine |
| MO | Springfield | News-Leader | 87,861 | USA Weekend |
| MO | St. Joseph | News-Press | 37,959 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 445,713 | Parade Magazine |
| MS | Biloxi | Sun Herald | 55,845 | Parade Magazine |
| MS | Brookhaven | Leader | 6,810 | Parade Magazine |
| MS | Clarksdale | Press-Register | 4,955 | USA Weekend |
| MS | Columbus | Commercial Dispatch | 14,390 | Parade Magazine |
| MS | Corinth | Corinthian | 6,612 | USA Weekend |
| MS | Greenville | Delta Democrat-Times | 10,888 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks

Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MS | Greenwood | Commonwealth | 7,724 | Parade Magazine |
| MS | Hattiesburg | American | 24,813 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 107,910 | USA Weekend |
| MS | Laurel | Leader-Call | 7,370 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,210 | Parade Magazine |
| MS | Meridian | Star | 17,003 | Parade Magazine |
| MS | Natchez | Democrat | 8,976 | USA Weekend |
| MS | Pascagoula | Mississippi Press | 19,673 | Parade Magazine |
| MS | Picayune | Picayune Item | 5,452 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 35,520 | Parade Magazine |
| MS | Vicksburg | Post | 15,250 | Parade Magazine |
| MT | Billings | Gazette | 52,207 | Parade Magazine |
| MT | Bozeman | Chronicle | 17,045 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,569 | Parade Magazine |
| MT | Great Falls | Tribune | 35,843 | USA Weekend |
| MT | Helena | Independent-Record | 14,484 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 16,678 | Parade Magazine |
| MT | Missoula | Missoulian | 34,546 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 15,763 | USA Weekend |
| NC | Asheville | Citizen Times | 63,026 | USA Weekend |
| NC | Burlington | Times-News | 27,727 | USA Weekend |
| NC | Charlotte | Observer | 282,990 | Parade Magazine |
| NC | Concord-Kannapolis | Independent Tribune | 22,147 | USA Weekend |
| NC | Durham | Herald-Sun | 52,154 | USA Weekend |
| NC | Eden | News | 3,388 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 10,199 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 72,080 | Parade Magazine |
| NC | Forest City | Courier | 8,395 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 34,362 | USA Weekend |
| NC | Goldsboro | News-Argus | 23,422 | USA Weekend |
| NC | Greensboro | News & Record | 112,154 | Parade Magazine |
| NC | Greenville | Reflector | 23,268 | Parade Magazine |
| NC | Henderson | Daily Dispatch | 8,679 | USA Weekend |
| NC | Hendersonville | Times-News | 19,205 | Parade Magazine |
| NC | Hickory | Record | 24,192 | USA Weekend |
| NC | High Point | Enterprise | 27,995 | USA Weekend |
| NC | Jacksonville | News | 21,928 | USA Weekend |
| NC | Kinston | Free Press | 12,342 | USA Weekend |
| NC | Lenoir | News-Topic | 8,660 | USA Weekend |
| NC | Lexington | Dispatch | 11,851 | USA Weekend |
| NC | Lumberton | The Robesonian | 14,961 | Parade Magazine |
| NC | Monroe | Enquirer-Journal | 9,102 | USA Weekend |
| NC | Morganton | News-Herald | 11,820 | USA Weekend |
| NC | Mount Airy | News | 11,000 | USA Weekend |
| NC | New Bern | Sun-Journal | 17,374 | USA Weekend |
| NC | Raleigh | News and Observer | 211,231 | Parade Magazine |
| NC | Reidsville | Review | 5,054 | USA Weekend |
| NC | Roanoke Rapids | Herald | 11,213 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,768 | Parade Magazine |
| NC | Salisbury | Post | 23,612 | USA Weekend |
| NC | Sampson | Independent | 7,883 | Parade Magazine |
| NC | Sanford | Herald | 9,836 | USA Weekend |
| NC | Shelby | Star | 15,054 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NC | Statesville | Record & Landmark | 17,816 | USA Weekend |
| NC | Washington | News | 9,124 | USA Weekend |
| NC | Wilmington | Star, Star-News | 61,565 | Parade Magazine |
| NC | Wilson | Times | 15,124 | USA Weekend |
| NC | Winston-Salem | Journal | 96,237 | Parade Magazine |
| ND | Bismarck | Tribune | 30,903 | USA Weekend |
| ND | Dickinson | Press | 7,368 | Parade Magazine |
| ND | Fargo | Forum | 61,271 | Parade Magazine |
| ND | Grand Forks | Herald | 31,522 | USA Weekend |
| ND | Minot | News | 21,203 | Parade Magazine |
| NE | Beatrice | Sun | 7,954 | USA Weekend |
| NE | Columbus | Telegram | 10,094 | USA Weekend |
| NE | Fremont | Tribune | 8,285 | USA Weekend |
| NE | Grand Island | Independent | 23,755 | USA Weekend |
| NE | Kearney | Hub | 12,768 | USA Weekend |
| NE | Lincoln | Journal Star | 82,346 | USA Weekend |
| NE | Norfolk | News | 17,259 | USA Weekend |
| NE | North Platte | Telegraph | 12,694 | USA Weekend |
| NE | Omaha | World-Herald | 240,026 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 16,161 | Parade Magazine |
| NE | York | York News-Times | 4,023 | USA Weekend |
| NH | Concord | Monitor | 21,893 | USA Weekend |
| NH | Dover | Foster's Democrat | 26,833 | USA Weekend |
| NH | Keene | Sentinel | 12,881 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 16,571 | USA Weekend |
| NH | Manchester | Sunday News | 77,522 | Parade Magazine |
| NH | Nashua | Telegraph | 33,275 | USA Weekend |
| NH | Portsmouth | Herald | 18,585 | Parade Magazine |
| NJ | Atlantic City | Press | 85,709 | USA Weekend |
| NJ | Bergen, Passaic | Record & Herald News | 213,289 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 38,525 | USA Weekend |
| NJ | Camden-Cherry Hill | Courier-Post | 88,267 | USA Weekend |
| NJ | East Brunswick | Home News &Tribune | 63,572 | USA Weekend |
| NJ | Jersey City | Jersey Journal | 27,262 | USA Weekend |
| NJ | Morristown-Parsippany | Morris Record | 43,453 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 206,182 | USA Weekend |
| NJ | Newark | Star-Ledger | 591,272 | Parade Magazine |
| NJ | Newton | New Jersey Herald | 21,265 | USA Weekend |
| NJ | Salem | Today's Sunbeam | 9,747 | Parade Magazine |
| NJ | Tom's River | Ocean County Observer | 8,395 | USA Weekend |
| NJ | Trenton | Times | 71,217 | Parade Magazine |
| NJ | Trenton | Trentonian | 32,815 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 39,893 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 26,340 | Parade Magazine |
| NM | Alamagordo | News | 8,103 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 150,787 | Parade Magazine |
| NM | Albuquerque | Journal | 108,177 | USA Weekend |
| NM | Carlsbad | Current-Argus | 7,998 | USA Weekend |
| NM | Clovis | News Journal | 8,787 | USA Weekend |
| NM | Farmington | Times | 19,344 | USA Weekend |
| NM | Gallup | Independent | 17,969 | USA Weekend |
| NM | Hobbs | News-Sun | 9,539 | Parade Magazine |
| NM | Las Cruces | Sun-News | 24,908 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NM | Portales | News-Tribune | 2,546 | USA Weekend |
| NM | Roswell | Record | 14,143 | USA Weekend |
| NM | Santa Fe | New Mexican | 27,133 | Parade Magazine |
| NV | Carson City | Nevada Appeal | 22,888 | Parade Magazine |
| NV | Elko | Daily Free Press | 7,034 | USA Weekend |
| NV | Las Vegas | Review-Journal & Sun | 220,723 | Parade Magazine |
| NV | Las Vegas | Review-Journal | 220,723 | USA Weekend |
| NV | Reno | Gazette-Journal | 79,392 | USA Weekend |
| NV | Sparks | Tribune | 6,500 | Parade Magazine |
| NY | Albany | Times Union | 139,915 | Parade Magazine |
| NY | Auburn | Citizen | 13,882 | Parade Magazine |
| NY | Batavia | Daily News | 13,310 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 67,217 | USA Weekend |
| NY | Buffalo | News | 277,921 | Parade Magazine |
| NY | Canandaigua | Messenger | 13,298 | Parade Magazine |
| NY | Catskill | Daily Mail | 2,650 | USA Weekend |
| NY | Corning | Leader | 11,897 | Parade Magazine |
| NY | Dunkirk-Fredonia | Observer | 10,304 | USA Weekend |
| NY | Elmira | Star-Gazette | 37,947 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 18,972 | Parade Magazine |
| NY | Glens Falls | Post-Star | 35,758 | USA Weekend |
| NY | Gloversville | Leader-Herald | 11,433 | Parade Magazine |
| NY | Hornell | Tribune | 9,810 | Parade Magazine |
| NY | Hudson | Register Star | 5,230 | USA Weekend |
| NY | Ithaca | Journal | 21,135 | USA Weekend |
| NY | Jamestown | Post-Journal | 19,517 | USA Weekend |
| NY | Kingston | Freeman | 21,088 | USA Weekend |
| NY | Long Island | Newsday | 505,000 | USA Weekend |
| NY | Medina | Journal-Register | 3,276 | USA Weekend |
| NY | Middletown | Record | 90,189 | Parade Magazine |
| NY | New York | Post | 427,039 | Parade Magazine |
| NY | New York City | Daily News | 835,121 | USA Weekend |
| NY | Niagara Falls | Niagra Sunday | 38,903 | USA Weekend |
| NY | Ogdensburg | Advance News | 9,956 | Parade Magazine |
| NY | Olean | Times Herald | 15,603 | USA Weekend |
| NY | Oneida | Dispatch | 6,755 | USA Weekend |
| NY | Oneonta | Daily Star | 16,489 | Parade Magazine |
| NY | Oswego | Palladium-Times | 5,700 | USA Weekend |
| NY | Plattsburgh | Press-Republican | 20,711 | Parade Magazine |
| NY | Poughkeepsie | Journal | 48,130 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 223,718 | USA Weekend |
| NY | Saranac Lake | Adirondack Enterprise | 3,731 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 10,537 | USA Weekend |
| NY | Schenectady | Gazette Newspapers | 49,801 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 77,751 | Parade Magazine |
| NY | Syracuse | Post-Standard | 171,967 | Parade Magazine |
| NY | Troy | Record | 18,056 | USA Weekend |
| NY | Utica | Observer-Dispatch | 49,489 | USA Weekend |
| NY | Watertown | Times | 33,573 | USA Weekend |
| NY | White Plains | Journal News | 156,566 | USA Weekend |
| OH | Akron | Beacon Journal | 184,825 | Parade Magazine |
| OH | Ashtabula | Star Beacon | 19,356 | USA Weekend |
| OH | Athens | Messenger | 11,752 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| OH | Beavercreek | News Current | 2,805 | USA Weekend |
| OH | Belmont | County Times Leader | 19,242 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 11,510 | USA Weekend |
| OH | Bryan | Times | 11,336 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 7,277 | USA Weekend |
| OH | Cambridge | Jeffersonian | 13,281 | Parade Magazine |
| OH | Canton | Repository | 86,357 | Parade Magazine |
| OH | Chillicothe | Gazette | 15,415 | USA Weekend |
| OH | Cincinnati | Enquirer | 296,989 | USA Weekend |
| OH | Circleville | Herald | 6,324 | USA Weekend |
| OH | Cleveland | Plain Dealer | 463,482 | Parade Magazine |
| OH | Columbus | Dispatch | 357,839 | USA Weekend |
| OH | Coshocton | Tribune | 7,091 | USA Weekend |
| OH | Dayton | Daily News | 180,944 | Parade Magazine |
| OH | Defiance | Crescent News | 18,982 | USA Weekend |
| OH | East Liverpool | Review | 9,054 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 24,412 | Parade Magazine |
| OH | Fairborn | Daily Herald | 2,871 | USA Weekend |
| OH | Findlay | Courier | 22,219 | USA Weekend |
| OH | Fostoria | Review Times | 3,902 | USA Weekend |
| OH | Fremont | News-Messenger | 13,384 | USA Weekend |
| OH | Gallipolis-Point Pleasant | Gallipolis (OH) Times-Sentinel Sunday | 9,527 | USA Weekend |
| OH | Gallipolis-Point Pleasant | Point Pleasant (WV) Register | 3,961 | USA Weekend |
| OH | Greenville | Advocate | 6,387 | USA Weekend |
| OH | Hamilton | Journal-News | 23,999 | Parade Magazine |
| OH | Hillsboro | Times-Gazette | 4,350 | USA Weekend |
| OH | Ironton | Ironton Tribune | 6,163 | Parade Magazine |
| OH | Lake County | News-Herald | 52,993 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 14,303 | USA Weekend |
| OH | Lima | News | 41,341 | USA Weekend |
| OH | Lisbon | Morning Journal | 11,810 | USA Weekend |
| OH | Logan | Daily News | 4,243 | USA Weekend |
| OH | Lorain | Journal | 31,783 | USA Weekend |
| OH | Mansfield | News Journal | 30,844 | USA Weekend |
| OH | Marietta | Times | 11,940 | USA Weekend |
| OH | Marion | Star | 13,539 | USA Weekend |
| OH | Medina | Gazette | 14,614 | USA Weekend |
| OH | Middletown | Journal | 21,170 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 23,361 | Parade Magazine |
| OH | Newark | Advocate | 22,201 | USA Weekend |
| OH | Norwalk | Reflector | 9,030 | USA Weekend |
| OH | Piqua | Call | 6,344 | USA Weekend |
| OH | Port Clinton | News Herald | 5,484 | USA Weekend |
| OH | Portage County-Kent | Record Courier | 18,665 | USA Weekend |
| OH | Portsmouth | Daily Times | 13,178 | Parade Magazine |
| OH | Salem | News | 6,251 | Parade Magazine |
| OH | Sandusky | Register | 22,807 | USA Weekend |
| OH | Sidney | Daily News | 13,141 | USA Weekend |
| OH | Springfield | Springfield News Sun | 34,632 | Parade Magazine |
| OH | Steubenville | Herald-Star | 24,491 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 11,008 | USA Weekend |
| OH | Toledo | Blade | 176,823 | Parade Magazine |
| OH | Troy | Miami Valley Sunday News | 10,568 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Urbana | Daily Citizen | 6,108 | USA Weekend |
| OH | Van Wert | Times Bulletin | 4,674 | USA Weekend |
| OH | Warren | Tribune Chronicle | 36,803 | USA Weekend |
| OH | Washington Courthouse | Record-Herald | 5,852 | USA Weekend |
| OH | Wilmington | News-Journal | 6,755 | USA Weekend |
| OH | Wooster | Record | 23,724 | USA Weekend |
| OH | Xenia | Gazette | 5,856 | USA Weekend |
| OH | Youngstown | Vindicator | 92,643 | Parade Magazine |
| OH | Zanesville | Times Recorder | 19,904 | USA Weekend |
| OK | Ardmore | Armoreite | 12,001 | USA Weekend |
| OK | Bartlesville | Examiner Enterprise | 12,149 | USA Weekend |
| OK | Enid | News & Eagle | 18,247 | USA Weekend |
| OK | Lawton | Constitution | 24,766 | USA Weekend |
| OK | McAlester | News-Capital & Democrat | 10,285 | USA Weekend |
| OK | Muskogee | Phoenix & Times-Democrat | 17,517 | USA Weekend |
| OK | Norman | Transcript | 16,642 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 294,686 | Parade Magazine |
| OK | Shawnee | News-Star | 10,349 | USA Weekend |
| OK | Stillwater | News Press | 9,505 | USA Weekend |
| OK | Tulsa | World | 187,109 | USA Weekend |
| OR | Albany/Corvallis | Democrat-Herald/Gazette-Times | 30,443 | USA Weekend |
| OR | Bend | Bulletin | 28,871 | Parade Magazine |
| OR | Coos Bay-North Bend | World | 14,250 | USA Weekend |
| OR | Eugene | Register-Guard | 75,369 | Parade Magazine |
| OR | Klamath Falls | Herald & News | 17,067 | Parade Magazine |
| OR | Medford | Mail Tribune | 32,945 | Parade Magazine |
| OR | Ontario | Argus Observer | 7,374 | Parade Magazine |
| OR | Pendleton | East Oregonian | 10,264 | Parade Magazine |
| OR | Portland | Oregonian | 398,694 | Parade Magazine |
| OR | Roseburg | News-Review | 19,913 | Parade Magazine |
| OR | Salem | Statesman-Journal | 60,493 | USA Weekend |
| PA | Allentown | Morning Call | 159,383 | Parade Magazine |
| PA | Altoona | Mirror | 38,940 | USA Weekend |
| PA | Beaver-Rochester | Beaver County Times | 50,582 | USA Weekend |
| PA | Bloomsburg-Berwick | Press-Enterprise | 21,301 | USA Weekend |
| PA | Bradford | Era | 10,607 | USA Weekend |
| PA | Butler | Eagle | 30,134 | USA Weekend |
| PA | Carlisle | Sentinel | 14,881 | USA Weekend |
| PA | Chambersburg | Public Opinion | 22,728 | USA Weekend |
| PA | Clearfield | Progress | 12,045 | USA Weekend |
| PA | Delaware County | Times | 41,141 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 49,197 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 15,298 | Parade Magazine |
| PA | Easton | Express-Times | 48,708 | USA Weekend |
| PA | Erie | Times-News | 85,399 | Parade Magazine |
| PA | Greensburg | Tribune Review | 163,215 | USA Weekend |
| PA | Hanover | Evening Sun | 21,229 | USA Weekend |
| PA | Harrisburg | Patriot-News | 151,583 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 20,784 | USA Weekend |
| PA | Indiana | Gazette | 14,896 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 44,755 | Parade Magazine |
| PA | Lancaster | Sunday News | 101,269 | Parade Magazine |
| PA | Lebanon | News | 20,313 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**

Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| PA | Lehighton | *Times News* | 14,418 | USA Weekend |
| PA | Levittown | *Bucks County Courier Times* | 67,453 | Parade Magazine |
| PA | Lewistown | *Sentinel* | 13,737 | USA Weekend |
| PA | Lockhaven | *Express* | 9,129 | USA Weekend |
| PA | McKeesport-Duquesne-Clariton | *News* | 21,929 | USA Weekend |
| PA | Meadville | *Tribune* | 13,977 | USA Weekend |
| PA | New Castle | *News* | 17,388 | USA Weekend |
| PA | New Kensington | *Valley News Dispatch* | 29,779 | USA Weekend |
| PA | Norristown | *Reporter* | 12,684 | USA Weekend |
| PA | Norristown | *Times-Herald* | 14,304 | USA Weekend |
| PA | Philadelphia | *Inquirer* | 744,242 | Parade Magazine |
| PA | Phoenixville | *Phoenix* | 3,626 | USA Weekend |
| PA | Pittsburgh | *Post Gazette* | 401,380 | Parade Magazine |
| PA | Pottstown | *Mercury* | 25,662 | USA Weekend |
| PA | Pottsville | *Republican & Herald* | 41,976 | USA Weekend |
| PA | Reading | *Eagle* | 88,375 | Parade Magazine |
| PA | Scranton | *Times* | 71,718 | Parade Magazine |
| PA | Sharon | *The Herald* | 20,879 | Parade Magazine |
| PA | Somerset | *American* | 14,207 | USA Weekend |
| PA | State Callege- Bellefonte | *Centre Daily Times* | 33,999 | Parade Magazine |
| PA | Stroudsburg | *Pocono Record* | 25,577 | Parade Magazine |
| PA | Sunbury | *Item* | 26,242 | Parade Magazine |
| PA | Towanda | *Review* | 9,710 | Parade Magazine |
| PA | Uniontown | *Herald-Standard* | 28,488 | Parade Magazine |
| PA | Warren | *Times Observer* | 10,976 | USA Weekend |
| PA | Washington | *Observer-Reporter* | 35,896 | USA Weekend |
| PA | West Chester | *Local News* | 28,820 | USA Weekend |
| PA | Wilkes-Barre | *Times Leader* | 58,459 | Parade Magazine |
| PA | Wilkes-Barre | *Citizens' Voice* | 30,088 | USA Weekend |
| PA | Williamsport | *Sun-Gazette* | 33,666 | Parade Magazine |
| PA | York | *Record* | 90,714 | USA Weekend |
| RI | Newport | *News* | 12,139 | USA Weekend |
| RI | Pawtucket-Central Falls | *Times* | 10,006 | USA Weekend |
| RI | Providence | *Journal* | 231,117 | Parade Magazine |
| RI | West Warwick | *Kent County Times* | 3,675 | USA Weekend |
| RI | Westerly | *Sun* | 9,603 | USA Weekend |
| RI | Woonsocket | *Call* | 16,681 | USA Weekend |
| SC | Aiken | *Standard* | 15,761 | USA Weekend |
| SC | Anderson | *Independent-Mail* | 41,944 | Parade Magazine |
| SC | Beaufort | *Gazette* | 11,435 | Parade Magazine |
| SC | Bluffton | *Today* | 16,332 | USA Weekend |
| SC | Charleston | *Post, Courier* | 110,411 | Parade Magazine |
| SC | Columbia | *State* | 148,610 | Parade Magazine |
| SC | Florence | *News* | 36,380 | USA Weekend |
| SC | Greenville | *News* | 115,625 | USA Weekend |
| SC | Greenwood | *Index-Journal* | 15,378 | Parade Magazine |
| SC | Hilton Head Island | *Island Packet* | 20,361 | Parade Magazine |
| SC | Myrtle Beach | *Sun News* | 61,655 | Parade Magazine |
| SC | Orangeburg | *Times & Democrat* | 17,182 | USA Weekend |
| SC | Rock Hill | *Herald* | 32,830 | USA Weekend |
| SC | Spartanburg | *Herald-Journal* | 56,666 | Parade Magazine |
| SC | Sumter | *Item* | 20,665 | Parade Magazine |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| SD | Aberdeen | American News | 16,511 | USA Weekend |
| SD | Huron | Plainsman | 6,912 | Parade Magazine |
| SD | Rapid City | Journal | 34,076 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 76,765 | USA Weekend |
| SD | Watertown | Public Opinion | 12,900 | USA Weekend |
| SD | Yankton | Press & Dakotan | 7,844 | USA Weekend |
| TN | Athens | Post-Athenian | 11,665 | USA Weekend |
| TN | Chattanooga | Free Press Times | 100,515 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 27,125 | USA Weekend |
| TN | Cleveland | Banner | 15,900 | USA Weekend |
| TN | Columbia | Herald | 12,783 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,691 | Parade Magazine |
| TN | Dyersburg | Gazette | 5,917 | Parade Magazine |
| TN | Jackson | Sun | 40,463 | USA Weekend |
| TN | Johnson City | Johnson City Press | 33,635 | Parade Magazine |
| TN | Kingsport | Times-News | 42,887 | USA Weekend |
| TN | Knoxville | News-Sentinel | 153,779 | Parade Magazine |
| TN | Lebanon | Democrat | 7,779 | USA Weekend |
| TN | Maryville-Alcoa | Times | 21,309 | USA Weekend |
| TN | Memphis | Commercial Appeal | 228,761 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,191 | Parade Magazine |
| TN | Murfreesboro | News Journal | 18,309 | USA Weekend |
| TN | Nashville | Tennessean | 234,957 | USA Weekend |
| TN | Newport | Plain Talk | 6,904 | Parade Magazine |
| TN | Oak Ridge | Oak Ridger | 8,332 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,218 | USA Weekend |
| TN | Shelbyville | Times-Gazette | 7,311 | Parade Magazine |
| TN | Tullahoma | Sunday News | 10,400 | Parade Magazine |
| TX | Abilene | Reporter-News | 41,392 | Parade Magazine |
| TX | Amarillo | Globe-News | 61,971 | USA Weekend |
| TX | Austin | American-Statesman | 230,229 | Parade Magazine |
| TX | Baytown | Sun | 9,056 | USA Weekend |
| TX | Beaumont | Enterprise | 59,899 | Parade Magazine |
| TX | Brownsville-Harlingen | Brownsville Herald | 18,376 | Parade Magazine |
| TX | Brownwood | Bulletin | 6,823 | Parade Magazine |
| TX | Bryan-College Station | Eagle | 25,918 | USA Weekend |
| TX | Clute | Brazosport Facts | 17,462 | USA Weekend |
| TX | Conroe | Courier | 12,030 | USA Weekend |
| TX | Corpus Christi | Caller-Times | 74,139 | Parade Magazine |
| TX | Corsicana | Sun | 7,300 | USA Weekend |
| TX | Dallas | Morning News | 655,809 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,065 | Parade Magazine |
| TX | Denton | Record-Chronicle | 18,115 | USA Weekend |
| TX | El Paso | El Diario | 7,950 | Parade Magazine |
| TX | El Paso | Times | 87,163 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 333,933 | Parade Magazine |
| TX | Galveston | County News | 27,731 | USA Weekend |
| TX | Greenville | Herald-Banner | 8,917 | USA Weekend |
| TX | Harlingen | Valley Morning Star | 26,922 | Parade Magazine |
| TX | Houston | Chronicle | 720,711 | Parade Magazine |
| TX | Kerrville | Times | 10,845 | Parade Magazine |
| TX | Killeen | Herald | 24,915 | USA Weekend |
| TX | Laredo | Times | 23,761 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| TX | Longview | News-Journal | 35,835 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 62,740 | USA Weekend |
| TX | Lufkin | News | 16,156 | Parade Magazine |
| TX | Marshall | News Messenger | 7,342 | Parade Magazine |
| TX | McAllen | Monitor | 55,181 | USA Weekend |
| TX | McKinney | Courier-Gazette | 5,704 | USA Weekend |
| TX | Midland | Reporter-Telegram | 23,521 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 9,770 | Parade Magazine |
| TX | Odessa | American | 27,257 | Parade Magazine |
| TX | Orange | Leader | 6,060 | USA Weekend |
| TX | Paris | News | 11,322 | Parade Magazine |
| TX | Plain View | Daily Herald | 6,373 | Parade Magazine |
| TX | Plano | Star Courier | 2,827 | USA Weekend |
| TX | Port Arthur | News | 14,395 | USA Weekend |
| TX | San Angelo | Standard-Times | 30,878 | Parade Magazine |
| TX | San Antonio | Express-News | 352,974 | Parade Magazine |
| TX | Sherman-Denison | Herald Democrat | 25,175 | USA Weekend |
| TX | Temple | Daily Telegram | 23,353 | Parade Magazine |
| TX | Texarkana | Gazette | 33,125 | USA Weekend |
| TX | Tyler | Courier-Times--Telegraph | 46,736 | Parade Magazine |
| TX | Victoria | Advocate | 36,592 | Parade Magazine |
| TX | Waco | Tribune-Herald | 47,938 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 35,890 | Parade Magazine |
| UT | Logan | Herald Journal | 15,377 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 61,474 | USA Weekend |
| UT | Provo | Herald | 35,163 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 226,058 | Parade Magazine |
| UT | St. George | Spectrum | 24,461 | USA Weekend |
| VA | Bristol | Herald Courier | 41,693 | USA Weekend |
| VA | Charlottesville | Progress | 33,460 | USA Weekend |
| VA | Culpepper | Star-Exponent | 6,237 | USA Weekend |
| VA | Danville | Register & Bee | 24,165 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 52,634 | USA Weekend |
| VA | Harrisonburg | News Record | 32,790 | USA Weekend |
| VA | Lynchburgh | News & Advance | 42,273 | USA Weekend |
| VA | Martinsville | Bulletin | 19,413 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 112,472 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 232,256 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,492 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 226,134 | Parade Magazine |
| VA | Roanoke | Times | 106,789 | Parade Magazine |
| VA | Staunton | News Leader | 21,190 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 15,942 | USA Weekend |
| VA | Suffolk | News-Herald | 3,887 | USA Weekend |
| VA | Waynesboro | News-Virginian | 7,134 | USA Weekend |
| VA | Winchester | Star | 25,768 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 21,922 | USA Weekend |
| VT | Bennington | Banner | 7,613 | USA Weekend |
| VT | Brattleboro | Reformer | 10,642 | USA Weekend |
| VT | Burlington | Free Press | 55,119 | USA Weekend |
| VT | Rutland | Herald | 31,217 | Parade Magazine |
| WA | Aberdeen | World | 14,086 | USA Weekend |
| WA | Bellingham | Herald | 30,877 | USA Weekend |

## Newspapers in Parade and USA Weekend Networks
### Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| WA | Bremerton | Sun | 33,663 | USA Weekend |
| WA | Centralia-Chehalis | Chronicle | 14,183 | USA Weekend |
| WA | Ellensburg | Record | 5,735 | USA Weekend |
| WA | Everett | Herald | 55,988 | USA Weekend |
| WA | Kent | King County Journal | 41,919 | USA Weekend |
| WA | Longview | Daily News | 21,265 | Parade Magazine |
| WA | Moses Lake | Herald | 8,537 | USA Weekend |
| WA | Mt. Vernon | Skagit Valley Herald | 17,836 | USA Weekend |
| WA | Olympia | Olympian | 41,677 | USA Weekend |
| WA | Pasco | Tri-City Herald | 45,377 | Parade Magazine |
| WA | Port Angeles | Peninsula News | 18,454 | USA Weekend |
| WA | Seattle | Times/Post-Intelligencer | 457,010 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 124,893 | Parade Magazine |
| WA | Tacoma | News Tribune | 143,937 | USA Weekend |
| WA | Vancouver | Columbian | 58,756 | USA Weekend |
| WA | Walla Walla | Union Bulletin | 15,701 | USA Weekend |
| WA | Wenatchee | World | 26,205 | USA Weekend |
| WA | Yakima | Herald-Republic | 40,223 | Parade Magazine |
| WI | Appleton-Neenah | Post-Crescent | 68,795 | USA Weekend |
| WI | Beaver Dam | Citizen | 11,733 | USA Weekend |
| WI | Beloit | Daily News | 13,737 | USA Weekend |
| WI | Chippewa | Valley Newspapers | 11,329 | Parade Magazine |
| WI | Eau Claire | Leader-Telegram | 31,302 | USA Weekend |
| WI | Fond du Lac | Reporter | 18,787 | USA Weekend |
| WI | Green Bay | Press-Gazette | 82,379 | USA Weekend |
| WI | Janesville | Gazette | 25,345 | USA Weekend |
| WI | Kenosha | News | 29,647 | Parade Magazine |
| WI | La Crosse | Tribune | 40,609 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 148,292 | Parade Magazine |
| WI | Manitowic-Two Rivers | Herald Times Reporter | 16,505 | USA Weekend |
| WI | Marshfield-Stevens Point-Wisconsin Rapids | Central WI Sunday | 20,521 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 418,949 | USA Weekend |
| WI | Monroe | Times | 4,955 | USA Weekend |
| WI | Oshkosh | Northwestern | 25,154 | USA Weekend |
| WI | Racine | Journal Times | 30,479 | Parade Magazine |
| WI | Rhineland | Daily News | 4,491 | Parade Magazine |
| WI | Sheboygan | Press | 24,875 | USA Weekend |
| WI | Superior | Telegram | 8,684 | USA Weekend |
| WI | Watertown | Times | 9,270 | USA Weekend |
| WI | Waukesha | Freeman | 14,107 | USA Weekend |
| WI | Wausau-Merill | Herald | 26,762 | USA Weekend |
| WI | West Bend | News | 10,019 | USA Weekend |
| WV | Beckley | Register | 29,341 | Parade Magazine |
| WV | Bluefield | Daily Telegraph | 19,710 | Parade Magazine |
| WV | Charleston | Gazette Mail | 82,424 | Parade Magazine |
| WV | Charleston | Gazette | 75,551 | USA Weekend |
| WV | Clarksburg | Exponent Telegram | 20,446 | Parade Magazine |
| WV | Elkins | Inter-Mountain | 11,797 | USA Weekend |
| WV | Fairmont | Times West Virginian | 12,422 | Parade Magazine |
| WV | Huntington | Herald-Dispatch | 35,552 | USA Weekend |
| WV | Logan | Banner | 8,646 | Parade Magazine |
| WV | Martinsburg | Journal | 21,436 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**

Exhibit 3

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WV | Morgantown | The Dominion Post | 24,547 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 31,578 | Parade Magazine |
| WV | Wheeling | Intelligencer/News Register | 38,331 | Parade Magazine |
| WV | Williamson | News | 8,200 | Parade Magazine |
| WY | Casper | Star-Tribune | 33,639 | Parade Magazine |
| WY | Laramie | Boomerang | 5,217 | USA Weekend |

# EXHIBIT 4

---

EXHIBIT 4

| PUBLICATION (ISSUE DATE) | August | | | September | | | | October | | | | | November | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 14 | 21 | 28 | 4 | 11 | 18 | 25 | 2 | 9 | 16 | 23 | 30 | 6 | 13 | 20 | 27 |
| **Web Site** | | | | | | | | | | | | | | | | | |
| TPP Direct Mail(Approximate Dates) | | | | | | | | | | | | | | | | | |
| **Newspaper Supplements** | | | | | | | | | | | | | | | | | |
| Parade | | | | | | | | | | | | | | | | | |
| USA Weekend | | | | | | | | | | | | | | | | | |
| **Consumer Magazines** | | | | | | | | | | | | | | | | | |
| Jet (9/18) | | | | | | | | | | | | | | | | | |
| National Geographic (September) | | | | | | | | | | | | | | | | | |
| People(9/18, 10/2) | | | | | | | | | | | | | | | | | |
| Reader's Digest(September) | | | | | | | | | | | | | | | | | |
| Selecciones(September) | | | | | | | | | | | | | | | | | |
| **Trade Publications** | | | | | | | | | | | | | | | | | |
| HR Magazine (September) | | | | | | | | | | | | | | | | | |
| National Underwriter Life & Health Edition | | | | | | | | | | | | | | | | | |

The solid colored boxes represent the on-sale/mail date for each publication.
The shaded boxes represent the shelf-life period for each publication.

# EXHIBIT 6

**List of Third-Party Organizations**

**Exhibit 6**

| Category | Organization | Website | Newsletter |
|---|---|---|---|
| Anti-Psychotic | Mental Health Matters | www.mental-health-matters.com | A Mood Journal |
| Arthritis | Arthritis Foundation | www.arthritis.org | Arthritis Today |
| Arthritis | Arthritis Insight | www.arthritisinsight.com | Arthritis Insight |
| Asthma | American Lung Association | www.lungusa.com | Ashtma Magazine |
| Asthma | Asthma and Allergy Foundation of America | www.aafa.org | FreshAAIR |
| Cancer | Association of Community Cancer Centers | www.accc-cancer.org | Oncology Issues |
| Cancer | Breast Cancer Action | www.bcaction.org | BC Action Newsletter |
| Cancer | National Breast Cancer Coalition | www.natlbcc.org | Call To Action |
| Cancer | People Against Cancer | www.peopleagainstcancer.com | Options |
| Headache | American Council for Headache Education | www.achenet.org | Ache Newsletter |
| Headache | National Headache Foundation | www.headaches.org | NHF Headlines |
| Heart | American Heart Association | www.americanheart.org | Stroke Connection |
| Herpes | Herpes.ORG | www.herpes.org | Herpes Newsletter |
| Herpes | HOPE (Herpes outreach patient information) | www.healthandhope.com | Hope Newsletter |
| HIV/ AIDS | AIDS Action | www.aidsaction.org | Advocacy Briefs |
| HIV/ AIDS | AIDS Memorial Quilt | www.aidsquilt.org | eQuilt |
| HIV/ AIDS | AIDS.org | www.aids.org | AIDS Treatment News |
| HIV/ AIDS | International AIDS Society | www.aidsonline.com | AIDS |
| Hypertension/Heart | American Heart Association | www.americanheart.org | Hypertension |
| Psychotropic | Schizophrenia.com | www.schizophrenia.com | Schizophrenia Update |
| Smoking | The American Lung Association | www.lungusa.com | Weekly Breather |