Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

42 (Pages 162 to 165)

---

**162**

1  you swing outside the panel we reimburse at standard
2  benefits. If you remain in panel we reimburse
3  preferred benefits.
4  　　Q.　　What are the standard benefits for
5  physician administered drugs for those products that
6  allow members to swing outside the panel?
7  　　A.　　It will vary by -- by group. And so your
8  standard benefit may be to be reimbursed -- you know,
9  you have a 20 percent co-insurance, whereas your
10  preferred may be less. Standard benefits may have you
11  paying the difference between a billed and allowed or
12  the provider has the opportunity to balance bill with
13  each member.
14  　　Q.　　Does IHC Health Plans pay providers that
15  are outside of its panel anything different than it
16  pays providers that are included in its network?
17  　　A.　　No, we do not pay more than they're
18  allowed. Although if you let me clarify that.
19  　　　　　If you're outside of the network and it's
20  an emergency situation, as I understand it we could be
21  required to pay for billed charges, although we may go
22  to that provider and try and negotiate.

---

**163**

1  　　Q.　　Okay. On the far right-hand side of
2  Deposition Exhibit 12 there are columns relating to
3  the SelectMed product for Salt Lake, Weber and Davis,
4  and separate columns for Utah County and Logan. Do
5  you see that?
6  　　A.　　Yes, I do.
7  　　Q.　　Are there different fee schedules for
8  different geographic areas?
9  　　A.　　In the instance of SelectMed we have had
10  to have different fee schedules based on different
11  geographical regions and willingness of providers to
12  participate in those areas.
13  　　Q.　　So the fee schedules, again, are being
14  driven by competitive forces?
15  　　A.　　Yes, they are.
16  　　Q.　　The MAF, fee schedules that were produced
17  by IHC Health Plans prior to 1999 did not have
18  separate columns for the different products offered by
19  IHC Health Plans. Did IHC Health Plans have different
20  fee schedules for its different products prior to
21  1999?
22  　　A.　　That I don't know.

---

**164**

1  　　Q.　　One more fee schedule.
2  (Exhibit Cannon 013 was marked for identification.)
3  　　Q.　　BY MR. EVERETT: I'm handing you a
4  document that has been marked as IHC Deposition
5  Exhibit 13. It is a printout of the first page of the
6  2001 HPI Physician Fee Schedule. Are you familiar
7  with this document?
8  　　A.　　I have seen it.
9  　　Q.　　And is it -- is the database from which
10  it's derived maintained and kept by IHC Health Plans
11  in the ordinary course of its business?
12  　　A.　　Yes.
13  　　Q.　　What does "2001 IHC Med withhold percent"
14  mean?
15  　　A.　　I do not -- I'm not familiar with how we
16  reimburse physicians on the IHCMed. I'm not familiar
17  with the withhold.
18  　　Q.　　Do you believe that they -- IHCMed
19  product allows -- strike that.
20  　　　　　Does IHC Health Plans have contracts with
21  providers that allow IHC Health Plans to withhold a
22  certain portion of their payments from the providers?

---

**165**

1  　　A.　　I'm unaware if we do.
2  　　Q.　　Does the claims processing of IHC Health
3  Plans allow it to link particular contracts with
4  providers to particular entries in the claims
5  database?
6  　　A.　　As claim -- as contracts are signed by
7  providers, the information as to the adjudication of
8  claims is then entered into the claims system. And as
9  claims for that particular provider come in they're
10  adjudicated per the rules that were set forth in that
11  contract.
12  　　Q.　　Previously we looked at the template
13  participating provider services agreement which is
14  marked as IHC Deposition Exhibit 10. Does this
15  service -- services agreement relate to all of the fee
16  schedules that were produced by IHC Health Services?
17  　　A.　　Yes.
18  　　　　　MR. EVERETT: All right. Let's take
19  about a five-minute break. I'm just going to look
20  over my notes and I may be done.
21  　　　　　(There was a break taken.)
22  　　　　　MR. EVERETT: Can we go back on the

---

Eric Cannon                 Highly Confidential          September 13, 2004
30(b)(6)                    Salt Lake City, UT

43 (Pages 166 to 167)

```
                                                          166
1    record.
2          I have no further questions.  Thank you
3    for your time today.
4          THE WITNESS:  Thank you.
5          MR. EVERETT:  I guess the deposition is
6    concluded.
7       (The deposition was concluded at 3:00 p.m.)
8              *      *      *
9
10
11
12
13
14
15
16
17
18
19
20
21
22
```

```
                                                          167
1
2          Reporter's Certificate
3    State of Utah      )
     County of Salt Lake )
4
5          I, Vickie Larsen, Certified Shorthand
     Reporter, Registered Professional Reporter, and Notary
6    Public for the State of Utah, do hereby certify:
7          THAT the foregoing proceedings were taken
     before me at the time and place set forth herein; that
8    the witness was duly sworn to tell the truth, the
9    whole truth, and nothing but the truth; and that the
10   proceedings were taken down by me in shorthand and
11   thereafter transcribed into typewriting under my
12   direction and supervision;
13         THAT the foregoing pages contain a true
14   and correct transcription of my said shorthand notes
     so taken.
15         IN WITNESS WHEREOF, I have subscribed my
16   name and affixed my seal this 23rd day of September,
17   2004.
18
19         _____
20              Notary Public
21   My commission expires
22   August 27, 2006.
```

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

1

| A | | | | |
|---|---|---|---|---|
| **ability** 29:21 45:2 87:6 102:8 116:14 123:10 131:8 | 147:22 **accommodate** 110:13 **according** 78:6 150:19 | **acts** 126:15 **actual** 53:18 54:2,17 55:8 55:15 57:16 60:4,8 68:12 | 45:11 **administered** 30:20,21 31:17 32:9 32:11,17 104:2 124:19 | **agencies** 50:18 50:18 **aggregate** 68:17 **aggressive** 90:5 |
| **able** 12:12 14:1 14:14,16 86:2,12 88:6 103:14,16 116:11 121:13 130:16 134:16,21 137:2,6 | **account** 19:14 139:18 **Accredo** 119:7 119:12,13 120:6 122:10 122:16 123:13,21 124:2,4 127:6,10,13 131:19 | 73:19 77:12 143:17 150:10 **actually** 53:15 95:9,13 103:4 108:13 112:9 118:1 131:17 **actuary** 40:6 46:16 | 124:21 125:2 125:9,16,21 145:18,19 147:6 148:9 148:12,17 149:9,14 150:21 151:7 152:3,21 153:12 154:8 156:5,13 | **agree** 149:13 **agreed** 98:3 134:2 **agreement** 4:7 4:11,15 5:6 5:13,18 92:6 100:19 102:5 119:22 122:12 127:6 127:19 128:5 134:3,18 |
| **about** 9:19 10:2 16:13 18:10 19:15 33:7 35:2 37:2 41:1,16 41:17 42:2 42:12,15 43:10 50:4 64:19 71:5 75:9 92:2 93:9 104:7 118:12 124:18 129:11,16 132:6 148:2 150:6 157:2 158:3 160:7 161:9,10 165:19 | **accurate** 22:15 **accurately** 60:19 **Acebutolol** 64:15 **acetaminoph...** 64:20 **achieve** 26:16 112:17 **achieving** 20:13 **acquire** 53:22 86:13 **acquisition** 12:20,20 13:18 53:18 54:3,17 55:9 55:16 57:16 59:22 60:2 60:19 68:12 77:12 88:1 118:12,16 123:12 | 162:5 **administering** 33:20 153:14 **administrati...** 115:11 152:8 152:9,20 **administrato...** 25:12 **advice** 75:21 **affect** 17:10 20:8 109:19 117:3 145:6 160:14 **affected** 14:18 **affiliated** 26:17 42:20 81:11 126:17 **affixed** 167:16 **afford** 103:13 151:11 **after** 10:6,8,14 10:17 28:5 122:17 | 136:8 138:2 143:10 165:13,15 **agreements** 92:2 **agrees** 97:9 **aint** 59:10,15 59:18 **albuterol** 67:2 67:15 **alcohol** 132:13 **alerts** 39:9 **all** 7:19 11:15 14:17 17:20 19:20 21:20 23:2,3 29:3 30:17 34:21 41:7,8 42:15 44:7 45:5,12 51:4,21 58:7 70:22 73:21 76:8 81:5 91:20 92:1 92:20 99:8,9 102:1 106:19 | |
| **absence** 118:17 **absorption** 20:2 **Academy** 40:18 **accept** 92:21 93:3 97:19 122:6 **accepting** 92:20 **access** 40:12 | **across** 24:13 26:14 30:2 45:12 64:8 75:2 **Act** 73:13 **action** 32:4 | **acts** 126:15 **addendum** 92:8 93:10 100:7,22 **addition** 89:2 **additional** 22:10 30:10 36:16 77:15 77:18 88:21 90:15 97:10 142:22 153:10 **adequate** 147:13,15 **adjudicate** 22:6 **adjudicated** 165:10 **adjudication** 22:6 72:3 111:6,13 165:7 **adjust** 66:12 78:6 **adjustment** 160:12 **adjustments** 160:14 **administer** | **again** 48:18 84:13 124:3 140:12 160:5 163:13 **age** 39:9 90:13 | 108:4 109:10 113:15 |

Henderson Legal / Spherion
(202) 220-4158

| | | | | |
|---|---|---|---|---|
| 132:11 | 80:1 87:9 | 27:17 | 55:5 56:1 | **appropriate** |
| 133:20 136:2 | 88:3 90:9,16 | **Amerisource** | 57:11 61:18 | 33:21 |
| 138:20 141:8 | 92:21 98:6 | 61:16 | 62:10 68:21 | **approval** 77:19 |
| 141:11,13 | 106:15 | **among** 23:11 | 70:19 71:8 | **approved** |
| 148:7,11 | 116:19 118:3 | **amount** 61:9 | 71:11,21 | 16:22 |
| 155:10,15,17 | 119:15 | 65:20 88:11 | 73:3 74:3,15 | **approximately** |
| 160:5,11 | 121:11 | 88:14,16 | 75:6 76:22 | 10:8 26:1,22 |
| 161:17 | 126:15 | 103:6 115:14 | 80:21 81:2 | 27:5 43:11 |
| 165:15,18 | 131:19 | 120:8 138:19 | 81:19,22 | 52:15 150:15 |
| **allow** 111:12 | 132:20 133:8 | 139:13 | 82:14 83:6 | 151:3,8 |
| 121:21 | 133:12 | 140:15 | 85:12 86:21 | **area** 31:21 |
| 151:22 | **although** 43:8 | 148:15 | 94:21 95:4 | 33:20 43:20 |
| 161:19 162:6 | 52:16 68:5,7 | 152:20 159:8 | 96:7 98:9 | 87:8 88:8 |
| 164:21 165:3 | 86:9 88:3 | 159:10 | 99:11,19 | 93:7,7 |
| **allowable** 3:19 | 94:7 96:4 | **amounts** | 100:1 101:7 | **areas** 114:17 |
| 60:13 62:1,6 | 97:21 106:12 | 144:19 145:6 | 102:13,16 | 114:20 163:8 |
| 63:7 146:15 | 108:13 | 145:15 | 107:5 109:6 | 163:12 |
| 146:20,22 | 136:13 | 146:14 | 111:14,16 | **arguments** |
| 155:7 156:8 | 147:20 | 149:12 | 114:4 123:21 | 116:21 |
| 156:21 | 162:18,21 | **analysis** 16:18 | 124:8 127:20 | **Argus** 107:8 |
| 158:18 | **Altius** 49:2 | 17:9,18 | 137:4 139:6 | 107:10,13 |
| **allowed** 112:19 | **am** 7:13 9:22 | 149:21 152:6 | 142:6 143:16 | 108:2,8 |
| 115:16 137:7 | 32:7 36:5 | **ancillary** 153:8 | 146:3 147:8 | **around** 52:17 |
| 151:18 | 40:16 63:4 | **and/or** 36:7 | 148:14 | 75:7 76:18 |
| 158:20 159:5 | 73:8 80:11 | 37:21 39:5 | 152:19 | 86:3 95:3 |
| 159:7 160:14 | 81:7 82:6 | 39:22 144:18 | 161:11 | 149:3 |
| 162:11,18 | 118:20 119:4 | **another** 16:8 | **anyone** 147:19 | **arrangement** |
| **allowing** 89:6 | 124:22 | 76:7 115:4 | **anything** 8:10 | 108:8 110:9 |
| **allows** 164:19 | 126:10 146:5 | 147:22 | 162:15 | 114:13 |
| **along** 93:4 | 154:9 157:17 | **answering** 8:4 | **anywhere** | 133:17 |
| 98:3 102:5 | 158:17 | **antidepressa...** | 156:8 | **arrangements** |
| **already** 42:17 | **amended** 3:15 | 41:20 | **apologize** | 69:15 127:20 |
| 128:7 | 9:11 134:3 | **any** 8:10 10:13 | 101:12 | 129:1 |
| **also** 11:6 13:20 | **amendment** | 10:13 13:12 | **apparent** 77:7 | **articles** 35:9 |
| 22:13 24:4 | 4:18 100:18 | 29:9,12 | 77:10 | 37:5 |
| 24:18 28:11 | 101:11 | 32:15 33:5 | **appear** 159:13 | **ascertain** |
| 28:11 30:19 | 102:14 | 34:5,7 37:22 | **appears** | 134:21 |
| 31:20 32:18 | 103:11 | 38:5 40:14 | 138:18 | **Aside** 29:11 |
| 34:11 36:12 | **American** | 40:22 41:2,4 | **applicable** | **ask** 8:11 29:20 |
| 37:20 40:7 | 40:19 | 41:5,10,11,22 | 140:14 142:9 | 33:20 95:22 |
| 50:11 60:11 | **Amerinet** 25:4 | 41:22 42:13 | 142:11 | 96:6 105:20 |
| 60:20 68:16 | 26:8,11,12,17 | 43:13,14,17 | **applies** 136:3 | 124:3 |
| 69:2,5 72:4 | 26:18,18,21 | 44:3 46:4 | **apply** 92:6 | **asked** 58:13,20 |
| 75:12 77:19 | 27:1,3,6,9,12 | 48:8 53:13 | 140:20 | 59:3 96:4 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

3

| | | | | |
|---|---|---|---|---|
| 112:4,5,6 | 112:21 | 146:5 | 100:14,14 | **background** |
| 129:3 131:20 | **audit** 95:2 96:7 | **Awareness** | 106:4,5,6 | 10:5 54:15 |
| 154:15 | 117:15,19,20 | 67:13 | 108:15,20 | **backwards** |
| **asking** 9:5 | 118:1 | **away** 114:18 | 119:1,1 | 137:8 |
| 97:18 112:7 | **audited** 95:4 | **AWP** 3:20,21 | 120:4,15,21 | **balance** 162:12 |
| **ASP** 73:5 | **auditor** 96:5 | 4:9,9,13,13 | 121:12 | **ballpark** 58:3 |
| **aspects** 23:3 | **auditors** 96:10 | 4:16,17,21,21 | 122:19 123:2 | 58:3 149:20 |
| 30:17 | 96:13 | 5:7,8,11,12 | 123:9 125:3 | 150:1 151:2 |
| **assist** 15:10 | **audits** 95:7,8 | 5:15,16,18,19 | 125:12,15,22 | **Bank** 34:22 |
| **assistant** 30:9 | 96:3,10,13 | 14:6 36:2,15 | 126:1,6,6 | 36:7 37:21 |
| **assisted** 11:7 | 117:18 | 38:20 39:15 | 131:2,2,3,5,9 | 38:7,10,15 |
| **associated** | **August** 5:6 | 39:16 41:1 | 131:12,22 | 39:5,22 40:1 |
| 78:18 106:19 | 14:22 119:17 | 41:12 42:10 | 132:7,14 | 40:4,5,11 |
| 121:18,19 | 119:22 120:1 | 42:12 48:14 | 134:2,17 | 52:13 70:16 |
| 132:13 133:3 | 120:13 | 52:1,5,12,14 | 135:19 136:5 | 70:17 |
| 133:9 152:13 | 144:10,13 | 52:14,19 | 136:7 137:3 | **base** 44:21 |
| 152:20,22 | 167:22 | 53:3,9,10,14 | 137:9,10,18 | **based** 17:19 |
| 153:4,13 | **authorization** | 53:18,21 | 137:18 | 18:6 28:8 |
| **Association** | 15:17 97:2 | 54:2,8,16,22 | 138:18 | 39:9 47:14 |
| 40:20,21 | **authorizations** | 55:3,8,15,20 | 140:12 | 48:16 54:20 |
| **associations** | 15:18 | 55:22 56:2,4 | 141:10,12,14 | 55:1 58:9 |
| 40:15 41:3,5 | **automatically** | 56:5,8,10,11 | 141:17 | 65:19 66:12 |
| 41:11 42:1 | 92:21 | 56:19 57:1,5 | 142:12,20,20 | 66:19,19 |
| 42:13 | **available** 16:4 | 59:9,14 | 144:16 146:9 | 68:5,16 69:7 |
| **assume** 12:19 | 25:3 27:18 | 60:20 61:6,9 | 150:8,10,12 | 69:15 70:14 |
| 58:7,10 59:6 | 28:5 29:9 | 62:19,19 | 150:21 154:3 | 70:15 76:17 |
| 60:1 103:3 | 31:19 75:20 | 65:4 66:20 | 154:4 | 76:22 77:5,6 |
| 104:4 107:18 | 76:2,5 | 69:22 70:6 | **AWPs** 36:10 | 87:9 91:1 |
| 128:21 131:9 | 136:20 | 72:6 75:10 | 36:12 128:4 | 92:20 93:18 |
| 144:6 158:13 | **Avenue** 2:13 | 76:15,18,22 | 135:16 | 94:2 96:4 |
| 161:8,10 | **average** 1:7 | 77:5,8,11 | **a.m** 1:20 7:1 | 106:10 115:2 |
| **assumed** 30:15 | 12:9 36:3 | 78:8,11,13 | | 125:12 129:1 |
| **assuming** | 39:17,18 | 79:10,10,12 | **B** | 131:17 135:8 |
| 158:17 | 41:1,12,17,21 | 79:12,14,14 | **B** 3:12 4:3 5:3 | 135:16,20 |
| **attain** 20:16 | 52:1,5,14 | 83:15,22 | 6:3 47:16 | 136:6,19 |
| **attempted** | 53:14 54:2 | 84:4,8,14,18 | 98:5 | 137:7,8 |
| 92:15 | 55:8,15 | 84:19,22 | **back** 13:12 | 141:9,12 |
| **attend** 28:20 | 68:17 73:6 | 85:6,9,14,16 | 18:17 21:6 | 143:17 145:7 |
| 28:21 75:11 | 73:11,16,17 | 85:18 88:11 | 36:21 40:2 | 145:13,16 |
| **attended** 28:11 | 73:21 74:2,7 | 88:19 89:4 | 66:16 74:22 | 148:5 149:13 |
| 41:3 75:12 | 93:15 94:20 | 91:5 92:3,18 | 76:11 96:5 | 153:19 158:4 |
| **attention** 31:22 | 136:10 | 92:20,22 | 97:21 116:8 | 158:14 |
| 32:10,16 | **aware** 29:1,13 | 93:3,16,18 | 124:16 132:1 | 163:10 |
| **attractive** | 34:5 61:14 | 94:2 97:7 | 165:22 | **basics** 7:18 |

Eric Cannon                     Highly Confidential                     September 13, 2004
30(b)(6)                        Salt Lake City, UT

4

**basis** 12:3
  34:22 54:5,6
  54:14,19,20
  61:1,6 68:5
  74:7 91:15
  98:11 101:16
  102:19
  105:15 125:3
  134:11,17
  135:4 137:3
  141:22
**basket** 18:1,3,3
  19:17,18,19
  20:4,8,10,16
**baskets** 19:14
  19:16
**Bates** 3:20 4:8
  4:12,16,20
  5:7,11,15,18
  62:19 79:9
  79:11,13
  100:14 119:1
  126:6 137:17
  142:19
**be** 12:19 13:3,5
  14:14,15,16
  16:12,20
  17:1,2,19
  19:18,20
  20:13 21:18
  21:19 22:3
  22:15,19,22
  28:19 31:19
  33:13,14
  35:6 41:19
  46:12 50:17
  54:19,20
  55:1 58:4
  63:11 65:4,8
  65:9,10,12
  66:7,7,18
  67:3,16
  71:19 72:19
  73:12,13,18

73:21 75:11
75:12,13,16
77:16 79:17
79:17 82:22
84:4 86:6,12
88:6 90:11
93:5,18 94:7
103:14,16
104:3 109:9
109:11
110:18 111:5
111:8 115:11
118:15
121:13
122:14,14
127:11
133:22
134:16,21
135:13 137:2
137:6,13
139:20,22
140:14 142:9
142:11 144:3
144:13
145:14,15
146:12
147:21 148:9
150:14 153:3
157:8 158:2
158:5,8
159:11
160:11
161:17 162:8
162:8,10,20
165:20
**bear** 78:13
**bearing** 62:19
  79:9,11,13
  100:14 119:1
  126:5 137:17
  142:19
**bears** 53:10
**became** 21:13
  21:20 30:4

31:9 32:3
**because** 8:1
  40:8 53:8
  69:22 70:1
  86:2,10 88:4
  90:19 113:12
  116:6,20
  124:11 130:8
  151:13
**become** 29:13
  71:9 77:10
  77:14 130:7
**becomes** 77:7
**been** 7:6,15
  26:2 29:1
  32:21 33:19
  40:2,22 42:1
  52:22 56:5,6
  74:3 79:4
  81:6 83:1
  97:15 98:2
  100:11
  102:10
  108:13
  114:15 116:6
  118:8,9,21
  125:5,6
  126:4 128:11
  137:16
  142:18 144:9
  159:19 164:4
**before** 7:15 8:4
  9:14,17
  13:15 51:12
  51:22 101:13
  137:22 167:7
**began** 19:2,8
  32:8
**begin** 11:9
  103:10
**begins** 36:1
**behalf** 9:1
**being** 16:7
  20:10 21:2

48:4 49:16
50:6 106:3,4
106:11,14,16
115:7,12
116:7,11
117:11 128:7
128:9 145:12
150:9,11
153:2 163:13
**belief** 54:5,6
  86:9 96:5
  153:9
**believe** 25:20
  26:20 43:8
  45:15,17
  54:12,14
  56:19 57:7
  60:4,7,18
  70:17 71:10
  89:8,13,16
  90:6 106:7
  106:17
  114:21 117:9
  150:7 164:18
**believed** 115:5
  115:9,10,13
  116:8,10
  151:6
**believes** 154:7
**belong** 37:8
**below** 64:17
  133:22
**benchmark**
  53:9 56:2,6
  56:11,20
  60:13
**beneficiaries**
  71:21
**benefit** 16:9
  23:4 45:11
  46:13 55:10
  74:15 75:12
  75:16 82:21
  99:15,17,21

100:3 107:1
114:11 162:8
**benefits** 23:13
  45:3 54:21
  55:6,7 74:11
  74:17 75:9
  75:14,20,22
  161:22 162:2
  162:3,4,10
**Bergen** 61:16
**BERMAN** 2:5
**besides** 85:13
**best** 19:5 49:22
  68:11 90:18
  101:12
  102:12 108:8
**better** 32:5
  117:6,11
  125:17 148:9
**between** 14:1,4
  21:13 23:13
  33:6 38:18
  38:20 48:3
  53:14,18
  55:19 58:6
  65:20 69:22
  70:5 77:8,11
  83:7 85:12
  91:8 97:19
  111:17 119:6
  124:4 128:3
  130:5 134:17
  136:11,15
  138:3 143:10
  150:8 152:8
  161:6 162:11
**beyond** 19:22
  90:10
**bids** 107:17
**big** 37:16
  61:15 117:2
  151:16
**bigger** 95:1
  121:22

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

5

| | | | | |
|---|---|---|---|---|
| **bill** 95:16 | 71:4 83:21 | 53:2 58:3,10 | 87:13 95:18 | 69:10,12,14 |
| 121:7 162:12 | 136:11,16 | 71:10 72:13 | 108:8 129:13 | 76:3 111:20 |
| **billed** 95:9,11 | **branded** 39:15 | 83:7 112:13 | 138:1 140:9 | 117:5,9 |
| 96:6 103:17 | 48:5,5,7 | 112:18 116:6 | 149:15 | 124:21 |
| 125:8,20 | 60:17,22 | 121:22 | 154:20 | 126:13,13,14 |
| 127:22 128:3 | 69:21 70:5,8 | 132:20 | 165:22 | 126:17,18,21 |
| 128:9,11 | 70:10,12,21 | 137:11 | **Cannon** 1:12 | 127:21,22 |
| 134:1,8,19 | 71:2,6,8 78:8 | 139:22 | 3:7,15,18 4:6 | 128:3,14 |
| 140:15 | 78:22 89:22 | 145:21 150:7 | 4:10,14,18 | 129:4,10 |
| 141:20,22 | 91:4 136:18 | 154:21 | 5:6,9,13,17 | 131:19 132:1 |
| 142:10,13 | 136:19 | 155:13 | 5:20 6:6,8 | 133:8 134:7 |
| 157:18 158:7 | **break** 8:14 | 159:14 | 7:5,13,15 | 138:3 142:3 |
| 158:9 159:1 | 36:20 76:7 | 160:21 | 8:22 9:10 | 147:13 |
| 159:3,3,11 | 76:10 124:11 | 161:19 167:9 | 62:17 79:6,6 | 155:19 156:1 |
| 162:11,21 | 124:15 | **buying** 25:4,5 | 79:6 100:12 | 161:2 |
| **billing** 142:6 | 165:19,21 | 26:8,12,13,15 | 118:19 126:2 | **Care's** 156:2 |
| **biologic** 31:16 | **breaking** | **B-1** 139:3,3 | 137:14 | **carry** 71:5 |
| **bit** 31:1 42:15 | 124:12 | | 142:16 | **carrying** |
| 42:17 87:14 | **bring** 38:11 | **C** | 156:15 | 146:10 |
| 104:7 | **bringing** 21:1 | **C** 2:1 7:3 | 159:17 164:2 | **case** 12:21 20:8 |
| **Blue** 38:1 49:3 | 82:21 | **calculate** 68:22 | **cannot** 13:11 | 65:22 67:16 |
| 49:3,9,9 | **broad** 20:11 | 145:10 | 34:7 45:16 | 80:1 155:3 |
| **Blvd** 1:17 2:20 | **broader** 45:1 | **calculated** | 53:6 65:7,11 | **cases** 12:1 91:7 |
| **board** 78:4 | **brothers** | 39:19 | **can't** 8:8 17:3 | **cash** 71:18 |
| **BOCKIUS** | 127:11 130:5 | **call** 22:13,15 | 40:3 41:4 | 102:20,22 |
| 2:12 | **brought** 22:19 | 98:1 161:19 | 66:8 71:10 | **categories** |
| **boiler** 112:15 | **bulk** 39:13 | 161:22 | 112:4,11 | 16:12 28:2 |
| **Book** 38:1 | 44:1 | **called** 7:6 37:8 | 125:11 133:4 | 41:16 64:9 |
| **both** 34:11 | **bundle** 133:6 | 37:9 49:4 | 160:21 | 64:13 |
| **bottle** 39:13 | **business** 11:7 | 115:17 136:1 | **capacity** 96:17 | **category** 16:1 |
| 94:17,17,18 | 57:21 59:7 | **calling** 98:2 | **capitation** | 16:10 19:21 |
| 95:12,13,17 | 63:17,20 | **calls** 22:9,12 | 146:3,6 | 19:22 35:8 |
| 95:17 96:6,8 | 80:18 81:16 | 65:17,19 | **capsules** 17:7 | 35:22 64:10 |
| **bottled** 88:22 | 82:12 86:4,8 | 66:4 | **capture** 157:16 | 77:20 129:19 |
| **bottles** 95:1,18 | 101:5 117:1 | **Cambridge** 2:7 | 158:12 159:1 | 136:17 |
| **bottom** 63:2,8 | 119:10 125:9 | **came** 114:16 | **Cardinal** 61:16 | **cause** 67:11,17 |
| 67:1 83:18 | 127:15 | 115:20 132:1 | **care** 5:9 11:6 | **CD** 155:5,11 |
| 84:14 117:3 | 130:11 138:7 | **can** 18:8 23:2,6 | 23:7 32:6 | 155:18,22 |
| 144:2,14 | 143:14 | 35:10 37:13 | 40:18 42:18 | 156:20 |
| 146:10 | 155:19 160:3 | 38:1 39:1 | 43:1 44:16 | **center** 22:14 |
| **branches** 29:2 | **but** 17:3 22:15 | 56:13,17 | 49:2,12,15 | 22:16 63:9 |
| 29:14 | 28:22 29:3,6 | 57:19 58:7 | 50:4 54:10 | 98:1 110:11 |
| **brand** 29:6 | 37:17 45:16 | 64:5,17 | 59:15,20 | 110:20 161:9 |
| 58:5 70:3,20 | | 65:15 66:1 | 62:7 69:2,5 | **centered** 149:2 |

Eric Cannon                    Highly Confidential                September 13, 2004
30(b)(6)                       Salt Lake City, UT

6

| | | | | |
|---|---|---|---|---|
| **centers** 28:1 | 71:20 72:5,8 | 69:17 72:3 | 142:7,12 | **communicati...** |
| 140:22 | 89:18 115:12 | 104:20,21 | 157:18 | 33:6 35:8 |
| **central** 24:12 | 159:6 | 105:3 108:4 | **coincided** | **community** |
| 25:1 | **charged** 33:19 | 108:9 111:6 | 20:22 | 40:21 87:4 |
| **cents** 65:13 | 60:5,8 78:18 | 111:13 | **colleagues** | 88:6 106:14 |
| 67:4,8,8 | 78:21 106:4 | 112:10 | 68:19 | **companies** |
| **certain** 46:13 | 111:19 | 114:15 | **collected** 109:9 | 11:6 35:13 |
| 53:10 116:19 | 115:12 | 115:17 116:1 | **column** 63:22 | 35:16,18,20 |
| 117:22 | 140:15 | 134:15 135:1 | 64:21 67:7 | 42:20 44:8 |
| 139:22 | **charges** 72:10 | 137:1,6 | 123:1 157:12 | 51:5 117:5 |
| 164:22 | 103:17 116:7 | 165:2,4,8,8,9 | 157:15,20 | 117:10 |
| **certainty** 41:4 | 125:8,21 | **clarify** 8:11 | 158:6,10,22 | **company** 9:4 |
| **Certificate** | 128:1,4,9,11 | 28:17 110:4 | 160:8,10 | 10:21 16:21 |
| 167:2 | 134:1,8,19 | 162:18 | **columns** | 43:2,5 62:8 |
| **Certified** 167:5 | 141:20,22 | **classes** 40:7 | 158:16 159:8 | 75:18 127:1 |
| **certify** 167:6 | 142:10,14 | **Clay** 8:18 | 163:2,4,18 | 127:18 130:8 |
| **chain** 4:7 58:6 | 158:9,20 | **Clayton** 2:11 | **combines** | 135:22 |
| 80:14,21 | 160:14 | **clear** 27:17 | 26:12 | **compared** 94:9 |
| 84:17 85:7 | 162:21 | 53:2 55:14 | **come** 31:16 | 114:21 |
| 85:21 86:1,3 | **Checking** 25:8 | 55:21 | 33:18 41:15 | **comparison** |
| 86:4,10 87:7 | **chemical** 70:9 | **clientele** 12:3 | 54:6 69:12 | 14:4 41:18 |
| 87:21 92:20 | **Choice** 146:15 | **clinical** 15:22 | 78:13 97:21 | 68:14 72:7 |
| 93:13 102:13 | 160:18 | 17:1,3 24:16 | 113:11 116:3 | **compendia** |
| **challenged** | **cholesterol** | 28:3,8 38:7 | 151:17 165:9 | 37:22 38:3 |
| 147:22 | 19:19 20:2,3 | 39:7 96:20 | **comes** 69:14 | **compensation** |
| **chance** 80:6 | **choose** 23:7 | 97:4 122:3 | 153:7 | 90:15 |
| 126:7 | 38:3 | **clinics** 24:16 | **coming** 95:12 | **competition** |
| **change** 30:14 | **Christina** 21:9 | 43:4,10,13,14 | 95:16 107:14 | 23:11,13 |
| 64:17 65:6 | 24:1,8 | 140:22 | 158:9 | 35:7,21,22 |
| 83:11 107:12 | **Christy** 30:12 | **close** 58:7,11 | **comment** | 67:14 70:8 |
| 149:7 154:20 | **Cigna** 49:3 | **closely** 15:14 | 160:22 | 70:12 77:20 |
| **changed** 20:21 | **circumstances** | 31:13 32:8 | **commission** | 86:22 87:10 |
| 23:19 30:8 | 153:3 | 35:5 110:8 | 167:21 | 132:4 140:6 |
| 31:12 34:2,6 | **City** 1:18 2:21 | **closer** 70:4 | **committee** | 154:16 |
| 43:9 47:9 | 11:2 93:6 | 128:22 150:9 | 15:13 16:16 | **competitive** |
| 61:9 144:12 | **claim** 22:5 | **code** 135:21 | 97:3 | 50:8 87:17 |
| **changes** 35:2 | 33:18 104:21 | 136:6 157:5 | **committees** | 87:17 106:22 |
| 43:8 | 106:17 108:4 | 157:8,9,9,14 | 28:6 | 127:13,16 |
| **changing** | 115:13 121:7 | 157:14 | **common** 47:6 | 128:12 |
| 149:1 | 134:22 165:6 | **codes** 39:8 | 47:8 54:1 | 139:21 140:1 |
| **characterize** | **claims** 21:4 | 75:5 134:20 | **communicated** | 151:22 |
| 87:13 | 22:5,8 23:5 | 135:8,11 | 117:21 | 163:14 |
| **charge** 13:12 | 33:17,20 | 136:10 | **communicati...** | **competitively** |
| 58:20 71:17 | 38:11 40:9 | 141:14,18,18 | 65:20 | 129:13 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

7

| | | | | |
|---|---|---|---|---|
| competitors | 52:21 53:2 | 139:14,16 | 111:11 | 24:10,11,12 |
| 48:21 49:1,6 | 73:6 75:8,13 | 140:4,19 | controlling | 25:22 26:5 |
| 49:7 129:14 | 126:15 129:7 | 141:22 142:3 | 50:20,22 | 29:16 43:5 |
| completed | continually | 142:8 143:4 | Conv 158:10 | corporation |
| 10:11 | 95:16 | 144:6,9,12,14 | conversation | 32:3 126:22 |
| compliance | continue 24:15 | 144:17 158:4 | 52:21 | correct 13:18 |
| 97:10,15 | continuum | 165:11 | conversations | 17:11,15 |
| 98:2 | 24:13 | contracted | 54:21 55:1,5 | 25:21 28:13 |
| complicated | contract 21:3 | 48:13 51:9 | 55:20 74:11 | 32:7,14 36:8 |
| 121:10 | 24:9 25:9 | 65:21 74:14 | 106:10 | 42:18 53:11 |
| comply 97:9 | 29:20 44:8 | 74:22 78:15 | conversion | 67:7 69:3 |
| 98:6 | 46:20 51:13 | 83:1 96:12 | 158:14 | 74:12 76:20 |
| concluded | 51:14,19 | 108:6 109:15 | 160:17 161:1 | 78:9 84:1,6 |
| 166:6,7 | 75:15 80:13 | contracting | 161:3 | 84:11,14,20 |
| conclusion | 81:19 82:8 | 24:3,5,6,18 | conversions | 85:3,10,18 |
| 151:17 | 82:18 83:6,8 | 31:2,4 50:17 | 161:3 | 88:12 91:5 |
| conferences | 84:10 85:2,7 | 50:19 109:11 | converting | 91:10 104:11 |
| 75:19 | 85:13 88:10 | contractor | 158:14 | 104:12 105:6 |
| confidential | 92:12 93:16 | 73:14 | 160:19,20 | 108:21,22 |
| 8:20 | 95:2 100:7 | contracts 11:6 | conveyed | 109:4,5,17,18 |
| conjunction | 103:11 | 13:2,13 23:6 | 59:18 | 109:21 114:8 |
| 75:18 153:8 | 104:10,14,15 | 47:12 51:2,4 | coordinate | 114:18 |
| consider 8:19 | 104:17,19,22 | 51:7 55:20 | 24:15,20 | 119:18 |
| 61:5 | 105:2,8,9,13 | 56:7 57:15 | 26:5,10 | 120:16,21 |
| considered | 105:13 107:3 | 72:3 81:3 | coordinated | 121:19 122:8 |
| 17:14 19:20 | 107:10 108:1 | 82:1,15 95:5 | 24:13,14 | 122:21 123:2 |
| 74:6,17 | 108:3,16,18 | 99:8,11,13 | coordinating | 124:6 127:2 |
| consultant | 109:3,3,6,8 | 100:2,6 | 25:6 | 131:3,4 |
| 74:15 75:14 | 109:15 110:1 | 101:8,16,22 | coordination | 132:21 134:4 |
| consultants | 110:7,12 | 102:2 108:10 | 24:22 25:2 | 135:2,9 |
| 54:21 55:6,7 | 112:11,15,15 | 108:14 | 25:13 26:8 | 137:12 |
| 55:10 74:11 | 113:14,16 | 116:18 | 27:16 28:9 | 138:21,22 |
| 74:18 75:9 | 114:5,8,21 | 118:13 | 128:17 | 140:10,11 |
| 75:12,17,20 | 117:15 119:6 | 120:19 | coordinator | 144:14 |
| consulting | 119:17 120:6 | 124:13 | 15:7,9 20:18 | 150:22 151:4 |
| 75:21 | 122:10 | 138:14 | 20:20 21:7 | 154:12 |
| contacted 13:6 | 123:15,22 | 143:17,20 | 24:7,9 97:1 | 158:17 |
| 22:17 | 124:4,9 | 146:4,6 | coordinators | 167:14 |
| contain 167:13 | 127:4,5,9,9 | 164:20 165:3 | 24:6 | correspond |
| contained | 130:15,18,21 | 165:6 | copy 142:21,22 | 64:4 |
| 155:13 | 131:1,11,17 | contractual | cordial 130:9 | corresponding |
| context 12:16 | 132:4,7,19 | 107:4 149:5 | corner 63:2 | 142:13 |
| 13:16 36:3 | 133:13 137:4 | control 50:14 | 67:3 | cost 3:19 12:20 |
| 42:5,7 52:1 | 138:14 139:3 | 50:16 92:16 | corporate 24:4 | 13:18 16:5 |

Eric Cannon                  Highly Confidential         September 13, 2004
30(b)(6)                     Salt Lake City, UT

8

| | | | | |
|---|---|---|---|---|
| 28:7,8,10 | **couldn't** 77:3 | co-pays 45:19 | data 34:22 | decided 48:18 |
| 31:17 32:2,5 | **count** 94:10 | 46:1 47:5,5,7 | 36:7 37:21 | 114:7 |
| 50:4,9 52:9 | 95:17 96:7 | 47:11,13 | 38:7,9,15 | **deciding** |
| 54:3,17 55:9 | 157:15,18 | 48:15 | 39:5,22 40:1 | 113:14 |
| 55:16 57:16 | **country** 75:2 | **CPT** 157:4,8 | 40:4,5,11,11 | **decision** 19:9 |
| 57:22 59:22 | **counts** 96:8 | 157:14 | 52:13 70:16 | 46:17 83:10 |
| 60:2,14,19 | **County** 163:4 | **create** 47:18 | 70:17 75:6 | 83:12 110:8 |
| 62:2,6,8 63:7 | 167:3 | **created** 63:10 | 110:10 | **decisions** 15:13 |
| 68:12 77:12 | **couple** 137:18 | 63:16 80:16 | 134:15 155:2 | 15:21 16:20 |
| 88:20 89:2,6 | **course** 63:16 | 81:14 82:11 | 155:15 | 17:15 19:15 |
| 90:2,17 94:9 | 63:20 80:17 | 82:19,20 | **database** 135:1 | 20:9 |
| 109:20 | 81:15 82:12 | 101:4,11,19 | 137:2,7 | **decrease** 32:2 |
| 123:12 | 101:5 119:9 | 105:5 119:8 | 164:9 165:5 | 36:16 120:7 |
| 125:18 | 138:6 143:14 | 138:5 143:13 | **databases** 14:5 | **decreased** 34:8 |
| 129:12,20 | 154:18 | 155:18 | 34:22 36:7 | 34:10 |
| 149:12 | 155:19 160:3 | **creating** 16:18 | 39:5 | **decreasing** |
| **Costco** 78:2 | 164:11 | **criteria** 145:2 | **date** 1:19 19:4 | 32:5 109:20 |
| **costs** 50:12,15 | **courses** 10:13 | **Cross** 49:3,9 | 34:15,18,20 | **deep** 57:19 |
| 50:16,20,22 | 10:15 | **CSR/RPR** 1:21 | 37:3 63:8,9 | **deeper** 58:10 |
| 53:18 88:1 | **court** 8:1,7 | **current** 7:12 | 63:11,13 | 92:16 112:17 |
| 89:10 90:20 | **courtroom** | 16:10 34:13 | 104:15 138:9 | 112:18 |
| 106:19 | 7:21 | 56:9 100:18 | 138:11 144:3 | 115:10 |
| 118:12,16 | **cover** 88:22 | 110:8 146:13 | 144:13 | 123:11 |
| 121:18 140:2 | 89:6,9 | 154:2,3,21 | **dated** 3:16,19 | **Defendant** |
| 140:3 152:22 | 106:18 108:4 | **currently** 27:3 | 5:6 119:17 | 2:10 |
| 153:4 | 121:18 | 27:6 33:13 | **dating** 14:12 | **define** 12:15 |
| **could** 13:7 | 152:22 153:4 | 44:1,15 51:4 | **Davis** 163:3 | 27:22 70:13 |
| 14:15,18 | 153:10 | 57:3 65:11 | **day** 12:10 | 70:14,15 |
| 17:8 19:22 | **coverage** 87:12 | 96:19 102:13 | 16:21 17:2,7 | 86:20 |
| 20:15 29:20 | **covered** 16:10 | 135:22 140:3 | 17:8,8 | **defined** 20:5 |
| 31:21 32:22 | 45:4,8 | 141:12 | 115:16 | 20:10 |
| 33:1 67:16 | 103:19 | 145:11 146:5 | 130:13 | **definition** 20:7 |
| 103:13 104:4 | **co-insurance** | 149:1 154:21 | 167:16 | 93:15 94:12 |
| 104:5 111:5 | 45:20 46:2,4 | **customary** | **days** 115:20 | 94:20 |
| 111:8 112:16 | 46:9,13,18 | 71:13,17,19 | 116:1,3 | **degree** 10:12 |
| 114:17,21 | 47:2,5,7 | 71:22 72:5,8 | **DC** 2:14 | 10:14 60:21 |
| 115:5,13,17 | 48:15 103:8 | 72:9 103:2 | **deal** 13:9 | 70:2 116:19 |
| 117:5,10 | 162:9 | **customers** 50:3 | 130:14,19,21 | **delivered** |
| 122:3 127:16 | **co-pay** 46:9,13 | 71:19 73:21 | 153:16 | 116:6 |
| 129:16,19 | 46:18 47:2 | | **dealing** 109:7 | **delve** 32:1 |
| 131:21 | 47:15,17 | _____**D**_____ | **December** | **department** |
| 137:10 | 99:4 | **D** 3:3 7:3 | 110:2 138:12 | 24:12 31:4,9 |
| 150:14 | **co-payments** | **daily** 12:2 66:8 | **decide** 107:12 | 33:7,7 |
| 162:20 | 98:20 99:5 | **dark** 69:1 | 114:10 136:7 | **depend** 14:10 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

9

| | | | | |
|---|---|---|---|---|
| 14:11,12 | 130:8 | 103:10 | 64:18 98:21 | 30:13,15 |
| 29:7 99:3 | **desk** 105:2 | 104:13 105:9 | 99:12 100:3 | 32:20 34:14 |
| **depending** | 108:5,5 | 105:12,13,14 | 135:14 141:2 | 37:2 |
| 20:4 66:20 | **detailing** 16:5 | 105:20 106:1 | 141:3,5,6 | **directors** 25:2 |
| 116:2 144:21 | **determination** | 106:2,7,17,21 | 143:21 | 25:11,14 |
| 153:2 | 114:16 | 107:4,6,9,12 | 144:13,20 | **discount** 17:20 |
| **depends** | **determinatio...** | 107:16,18 | 145:8,15,16 | 17:21,21,22 |
| 161:15 | 78:14 | 109:6 110:1 | 146:22 147:1 | 18:5,5,6,6 |
| **deposed** 7:15 | **determine** 68:9 | 110:9,14,22 | 148:4,4,5 | 56:7,8,10 |
| **deposition** | 78:10 95:20 | 111:3,14,16 | 161:1,3,4 | 57:5 65:5 |
| 1:10 3:15 | 131:14 133:1 | 113:5,11 | 162:15 163:7 | 66:20 72:7 |
| 7:18 9:9,12 | 134:21 | 114:10,20 | 163:8,10,10 | 78:8,11,12 |
| 9:16,17,21 | 135:19 137:3 | 117:15,17 | 163:18,19,20 | 84:18 85:9 |
| 79:4,9,10,12 | 139:7,12 | 119:20 | **differential** | 88:11,19 |
| 80:21 82:2,4 | **determined** | 125:10 | 94:22 | 91:4 92:18 |
| 82:10,16 | 33:1 131:16 | 127:20 129:7 | **differentials** | 92:21,22 |
| 83:15 84:9,9 | **determining** | 131:14 | 99:4 | 94:22 115:10 |
| 85:1,1,2 | 38:6 73:3 | 139:12 | **differentiate** | 116:9 120:20 |
| 100:11 101:3 | 144:19 | 143:16,20 | 134:16 | 123:2,9 |
| 101:9,17 | 149:12 | 146:6 147:4 | **differently** | 125:3,15,17 |
| 102:1,6 | **devoted** 31:22 | 148:19 149:4 | 145:20 | 131:2,15,16 |
| 118:21 126:4 | **dialysis** 5:14 | 149:6,7,10,11 | **differs** 91:1 | 134:2 150:4 |
| 135:8 137:16 | 138:4,15 | 149:16,21 | **difficult** 20:14 | **discounted** |
| 142:18 | **did** 11:9,12,14 | 163:17,19 | 130:4 137:13 | 45:1 89:4 |
| 143:18,22 | 11:19 12:9 | **didn't** 54:9 | **digit** 64:7 | **discounts** |
| 156:17 | 13:9,12 14:4 | 96:7 113:13 | **digits** 64:8,16 | 12:13 13:14 |
| 159:19 163:2 | 14:19 15:1,3 | 134:20 | **direct** 13:2 | 16:4 17:13 |
| 164:4 165:14 | 16:17 17:17 | **differ** 48:12,16 | 24:2,8 44:18 | 17:17,19 |
| 166:5,7 | 17:21 18:2 | 94:2 130:1 | 44:20 45:16 | 18:11,21 |
| **derived** 164:10 | 18:10,19,20 | **difference** 48:3 | 45:17 141:15 | 19:3,15 |
| **describe** 10:6 | 19:1 20:7,17 | 58:6 77:11 | **direction** 16:7 | 20:14 26:16 |
| **described** | 21:7 23:20 | 85:13 94:11 | 167:12 | 27:11 42:10 |
| 145:14 | 24:20 26:4 | 99:2 123:22 | **directly** 11:22 | 49:18 58:10 |
| **description** | 27:17,20 | 161:6 162:11 | 12:1 18:14 | 73:22 85:14 |
| 3:13 4:4 5:4 | 30:7,14 32:4 | **differences** | 18:21 19:8 | 92:17 111:8 |
| 6:4 157:13 | 33:10 34:1,4 | 38:18 45:7 | 21:15 25:11 | 112:17,19 |
| **deserve** 130:6 | 40:12 51:13 | 47:14 53:18 | 26:9 31:3 | 123:4,11 |
| **design** 16:9 | 51:16,18 | 77:8 85:12 | 51:10 54:16 | 131:6,7,21 |
| **designated** | 55:8,21 57:2 | 94:6 136:5 | 58:13 83:6,8 | **discuss** 29:9 |
| 115:3 | 59:21 61:5 | **different** 17:10 | 105:9 | **discussed** |
| **designation** | 75:8 83:5,8 | 19:10 45:19 | **director** 7:13 | 28:19 29:8 |
| 97:19 | 86:18 94:16 | 46:1 47:11 | 21:11 26:2 | 41:12 89:9 |
| **desire** 29:19 | 95:7 96:22 | 47:11,13 | 28:5,12,19,22 | 128:18 129:9 |
| 30:11 121:16 | 102:15 | 60:16 61:22 | 29:12 30:9 | 153:22 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

10

| | | | | |
|---|---|---|---|---|
| **discussion** 28:10 41:14 | 101:3,18 112:8 118:21 | 141:2,5 145:5 146:3 | **dose** 17:2,2 39:13 | 18:2 19:20 20:5,6 28:3 |
| **discussions** 33:11,15,17 | 118:22 119:2 119:3,5,8 | 151:20 152:7 153:11 157:7 | **down** 8:2,8 50:9,12,19,20 | 29:8 30:20 30:21 31:14 |
| 34:3,9 41:1 42:1 55:14 | 126:4,5,7,9 137:16,17,19 | 157:11,21 158:1,7 | 50:22 52:17 64:13,19 | 31:17 32:9 32:11,18,22 |
| 55:17 68:18 75:9 92:14 | 137:21 138:5 142:18,19 | 159:5 160:8 161:2,11 | 67:15 68:5 90:20 127:16 | 34:2 36:4 41:20 47:8 |
| 112:13 129:8 129:10,15 | 143:6,12 156:17,22 | 162:14 164:13,20 | 159:8 167:10 **downtown** | 60:11,12,14 60:16,17,21 |
| **dispense** 12:3 89:5,17 | 159:16,19,22 160:2,6 | 165:2,14 **doesn't** 130:2,2 | 29:18 **drafted** 144:7 | 60:22 64:13 64:13 70:2 |
| 90:19 91:21 | 164:4,7 **documented** | 135:4 **doing** 11:4 | **dramatically** 31:18 | 76:16 83:22 84:3 90:19 |
| **dispensed** 72:1 76:16 94:14 | 115:1 **documents** | 75:17 115:6 **dollar** 88:11,14 | **drawn** 56:9 130:7 | 100:9,21 102:8 103:12 |
| 95:10 98:16 99:20 105:17 | 62:21 79:3 80:7,10 | 88:16 138:19 159:8,10 | **dream** 18:8 **DRG's** 75:5 | 103:16,19 108:20 |
| 105:21 108:20 109:2 | 155:1 **does** 35:21 | **dollars** 88:22 **done** 25:1 26:8 | **drive** 14:16 58:10 | 122:20 124:19,21 |
| 120:9,11 122:12,13,16 | 36:15,18 37:5 43:20 | 165:20 **don't** 8:10 14:3 | **driven** 16:7 32:10 121:16 | 125:2,9,16,21 126:13 |
| 125:18 139:8 **dispensing** | 44:3 46:22 47:18 49:17 | 14:3 20:19 27:4,7,10,14 | 127:12 131:7 140:5 163:14 | 127:17 128:15 |
| 11:5 88:17 88:17,20 | 49:20 51:2 53:3 54:2,16 | 32:13,13 38:5,16 | **driving** 67:15 **drop** 36:1 67:9 | 138:21 139:2 139:8 140:13 |
| 89:8,21,22 90:17 121:9 | 55:15 56:1,4 57:3 60:20 | 43:11 49:14 56:5 67:10 | 77:21 **dropping** | 145:19 146:19 147:1 |
| 121:14 152:11,14 | 60:21 62:10 64:4,5 65:2 | 70:11 93:11 102:12 | 68:20 **drug** 4:6,10,14 | 147:6 148:7 148:9,12,17 |
| **dissemination** 97:4 | 66:3 68:9 69:12,20 | 107:14,18 113:8 121:20 | 17:1 33:8 34:15 37:3 | 149:2,9,14,17 150:21 152:3 |
| **DISTRICT** 1:1 **divide** 30:22 | 70:1,2 73:2 76:12 77:10 | 122:14 130:18 136:13 | 39:8 52:10 53:22 55:1,4 | 152:8,9,21 153:12,14,19 |
| **DME** 100:8 **Doctorate** | 78:10 85:19 85:20,21 | 139:15 142:7 144:1 145:9 | 73:20 76:17 77:21 78:3 | 153:21 154:3 154:8 156:5 |
| 10:12,14 **document** 9:13 | 86:14,21 87:20 88:3 | 145:11,21 147:20 | 86:7 90:13 90:13,13 | 156:13 162:5 **due** 148:15 |
| 9:15 62:18 63:2,15 79:9 | 88:13,14 92:6 94:2,4 | 149:19 152:5 157:17,18 | 116:2 117:22 123:14 133:2 | **duly** 7:6 167:8 **durable** 4:18 |
| 79:11,13 80:16 81:6,8 | 96:9 98:8,15 116:13 118:3 | 158:13 160:9 163:22 | 145:18 151:7 153:9 | 100:19 102:16 |
| 81:9,14 82:5 82:10 100:10 | 133:8 137:8 139:5,17 | **dosage** 16:22 | **drugs** 5:10 12:1 17:10 | **during** 18:12 51:17 96:3 |
| 100:13,15 | | | | |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

11

| | | | | |
|---|---|---|---|---|
| 105:10 | **education** 10:6 | **end** 64:17 86:6 | **Eric** 1:12 3:7 | 3:8 7:10 8:21 |
| 109:14 | 121:5 133:16 | 107:11,13,16 | 7:5,13 8:20 | 9:11 36:19 |
| 117:14 | **Educator's** | 107:20 110:4 | **essence** 127:1 | 36:21 62:18 |
| 120:18 | 49:4 | 110:15 | **essentially** | 76:11 79:8 |
| 154:18 | **effect** 17:3 | 130:13 | 114:11 | 79:19,22 |
| **duties** 11:19 | **effective** 5:10 | **enjoy** 70:11 | **establish** 73:15 | 80:6 100:13 |
| 15:8,19 21:6 | 28:8 32:6 | **enough** 89:6 | 75:6 127:16 | 118:20 |
| **dynamics** | 104:15 | 153:10 | **established** | 124:16 126:3 |
| 66:13 122:2 | 129:12 | **ensuring** 91:19 | 26:1,19 | 137:15 |
| 151:22 | **efforts** 16:6 | **entail** 68:13 | **establishing** | 142:17 143:3 |
| 154:20,21 | 25:6 | **enter** 16:17,19 | 88:19 | 156:16 |
| | **eight** 22:11 | 17:17 36:17 | **estimate** 39:1 | 159:18 164:3 |
| **E** | 94:11 | 101:15,22 | 53:13 57:11 | 165:18,22 |
| **E** 2:1,1 3:3,12 | **either** 11:21 | 102:5 104:13 | 88:1,4 | 166:5 |
| 4:3 5:3 6:3 | 34:22 69:16 | 143:16,20 | 118:15 | **every** 78:21 |
| 7:3,3 | 75:17 84:4 | **entered** 81:2 | **estimated** | 116:1 |
| **each** 9:20 10:2 | 159:7 | 81:22 82:14 | 150:3 | **everything** 8:2 |
| 20:8 41:18 | **elect** 69:18 | 99:10 100:1 | **evaluate** 18:8 | 8:20 39:7 |
| 45:8 46:8 | **electronic** | 101:7 108:17 | 46:16 110:8 | **evidence** 28:8 |
| 69:12,14 | 155:2,15,22 | 120:6 127:4 | 113:15 | 86:10 95:10 |
| 88:9 133:1 | **elimination** | 127:5,6 | **evaluated** | **exact** 19:4 |
| 142:12 144:2 | 20:2 | 165:8 | 17:19 | 112:12 |
| 162:13 | **elsewhere** | **entering** 107:3 | **evaluating** | 134:13 |
| **earlier** 71:5 | 160:15 | 127:19 | 90:12 | **exactly** 30:12 |
| 90:3 92:14 | **emergency** | **entire** 15:2 | **evaluation** | 40:4 43:11 |
| **earliest** 42:11 | 162:20 | 25:16 145:9 | 15:11,22 | 45:12 112:5 |
| **early** 19:6 | **employ** 54:11 | **entities** 54:10 | 20:15 25:3 | 125:12 |
| 30:11 31:5 | 96:9 | 130:1,1 | 68:14 114:15 | 138:11 |
| 31:15,15 | **employed** | **entitled** 90:7 | 115:6 140:4 | **Examination** |
| 55:13 101:13 | 43:17 53:4,7 | **entity** 23:7 | **even** 51:14 | 3:8 7:9 |
| 101:18 | 96:12,14,17 | 26:5 32:3 | 87:6 90:4 | **examined** 7:7 |
| 103:11 | **employees** | 43:5 49:12 | 112:6 118:16 | **example** 19:18 |
| **earn** 57:8 | 44:8 | 70:9 74:3 | 127:11,17 | 90:3 |
| 61:19 89:13 | **employer** | **entries** 165:4 | 128:8 129:1 | **examples** 34:5 |
| 90:22 91:14 | 46:11,12,17 | **entry** 64:20 | 129:17 | 34:7 71:11 |
| 91:19 111:17 | 46:21 47:15 | 67:2 | 136:12 | **Excel** 156:19 |
| 113:2,6 | 47:16 48:19 | **equal** 54:2 | **ever** 14:4 34:2 | 159:21 |
| **earned** 121:17 | 53:3 75:14 | 55:8,15 | 58:13,20 | **except** 84:18 |
| **earning** 123:13 | 99:4 161:16 | **equate** 13:17 | 59:9 61:5 | 85:8 141:14 |
| 147:5 151:7 | **employers** | 158:20 | 62:1 66:15 | **excluded** 16:12 |
| **easy** 63:1,1 | 16:11 47:14 | **equation** 88:18 | 71:21 74:6 | 48:8 141:18 |
| **Ed** 2:4 | 55:3 76:5 | **equipment** | 74:14 117:15 | **excuse** 38:21 |
| **educated** | **encompassing** | 4:19 100:20 | 129:3 | **exempted** |
| 118:11 | 23:3 | 102:16 | **Everett** 2:11 | 92:11 |

Eric Cannon                Highly Confidential              September 13, 2004
30(b)(6)                   Salt Lake City, UT

12

| | | | | |
|---|---|---|---|---|
| exercised 87:18 | expensive 103:12,15 | 103:15 | 106:17 108:4 | first 7:19 10:18 |
| exhibit 3:15,18 | 121:12 152:2 | factor 20:14 | 115:13 | 10:19 17:20 |
| 4:6,10,14,18 | experience | 157:22 | 119:21 120:2 | 34:21,22 |
| 5:6,9,13,17 | 36:15 54:7 | 158:15 | 126:12 136:1 | 36:7 37:21 |
| 5:20 6:6,8 | 59:14 94:5 | 160:17 | 139:1 140:14 | 39:9,15 |
| 9:9,10 62:16 | expire 14:13 | factors 14:11 | 140:18,20 | 39:5,22 40:1 |
| 62:17 63:3 | 110:1 | 87:15 139:17 | 141:2,5,8,13 | 40:4,5,11 |
| 63:15 79:6,6 | expired 110:2 | 161:1,3 | 141:16,16 | 52:13 63:9 |
| 79:6,9,11,13 | 110:4 | fair 12:7 151:9 | 142:1,10,11 | 64:7,10,14,20 |
| 80:12,13,21 | expires 167:21 | 151:18 | 142:13 | 67:2 70:16 |
| 81:3,6,14 | explained | fairly 37:16 | 144:18,19 | 70:17 88:18 |
| 82:2,4,10,16 | 52:11 | 58:7 | 145:6,8,10 | 92:5 94:21 |
| 83:15 84:9,9 | explaining | fall 76:16 | 146:14,15,20 | 101:18 |
| 85:1,2 92:4 | 53:2 98:1 | 110:9 137:9 | 147:1 148:2 | 156:19 |
| 97:6 100:11 | explains 65:6 | familiar 9:13 | 148:5,8,11,16 | 159:20 164:5 |
| 100:12 101:3 | 67:9 123:8 | 36:2 61:12 | 149:13 | five 47:4 |
| 101:9,17 | 131:5 | 63:3 73:5 | 150:19 | 110:16,17,18 |
| 102:1,6 | explanation | 80:9 81:5 | 153:17,19,20 | 110:22 120:4 |
| 103:20 | 52:7 112:12 | 82:5 119:3 | 155:6,7,21 | 120:15 |
| 118:19,22 | explore 95:7,8 | 124:19 126:9 | 156:8,12,21 | 129:19 |
| 126:2,5 | express 93:1 | 137:21 143:6 | 158:18 | 141:14 |
| 135:8 137:14 | expressed | 154:6 155:1 | 159:13 | 142:13 |
| 137:17 139:2 | 102:7 | 155:10,12 | 160:15,21 | 150:21 154:3 |
| 142:16,19 | extended 110:3 | 157:17 164:6 | 163:7,10,13 | 154:4 |
| 143:18,22 | 110:12 | 164:15,16 | 163:16,20 | five-minute |
| 156:15,17 | external 23:11 | family 104:5 | 164:1,6 | 165:19 |
| 159:17,20 | 23:13 51:14 | 127:12 130:5 | 165:15 | fixed 88:11,14 |
| 163:2 164:2 | 51:18 | 147:15 | feel 8:11 140:1 | 88:16 138:19 |
| 164:5 165:14 | extrapolate | far 57:19 63:22 | fees 89:8 113:1 | 159:10 |
| exhibits 79:4 | 137:8 | 64:7 67:3 | 153:7 | flat 17:21,21 |
| 79:15,17 | | 70:12 123:1 | felt 116:4 | 47:5 139:1,7 |
| 99:9,9 100:4 | ———— F ———— | 157:4 163:1 | few 20:5 23:4 | flexibility |
| exist 61:14 | face 70:8 | fax 2:16 | 43:22 102:10 | 111:5 113:20 |
| 113:13 | facilities 11:7 | FDA 37:18 | fields 160:11 | 116:11 |
| 154:22 | 26:10,13 | federal 72:16 | figure 149:11 | Floor 2:6 |
| existed 32:1 | 28:1 43:22 | 72:19 73:19 | 149:16,19,22 | focus 32:16 |
| exists 153:20 | 44:2 141:1 | 154:7 | files 155:10,12 | 41:15 |
| expanded | facility 40:4 | fee 6:8 45:1,15 | final 156:19 | follow 64:8 |
| 23:20 | 43:22 75:4 | 45:17 75:1,3 | Final95j 5:20 | follows 7:7 |
| expect 58:16 | 126:21 161:7 | 75:6 76:17 | find 18:10 | food 90:14 |
| 59:2 95:3 | 161:7,8,9 | 88:17,20 | 29:22 35:11 | footage 12:6 |
| expense 32:11 | fact 32:10 58:9 | 89:21,22 | 65:14 | footer 144:2 |
| 32:15 | 86:11 87:9 | 90:17 103:17 | fine 76:9 | forces 127:13 |
| | | 104:21 | finish 8:3 | 163:14 |

| | | | | |
|---|---|---|---|---|
| **foregoing** | 27:21 29:11 | 137:11 166:2 | 62:14 63:7 | 162:21 |
| 167:7,13 | 33:2 34:22 | | 64:2,6 68:17 | 165:22 |
| **form** 121:8 | 35:3 39:5,7 | **G** | 69:6 70:2,7 | **goal** 90:20 |
| 131:18 144:9 | 41:11 44:11 | G 7:3 | 70:11,13,14 | **goes** 34:11 |
| 144:12 | 48:9,11 50:8 | **garner** 88:6 | 70:17,18,19 | 40:2 80:3 |
| 155:22 | 53:20 54:6 | 92:16 127:14 | 70:22 71:3,9 | **going** 9:8 |
| **formal** 10:15 | 56:7,14,17 | **garnered** | 77:5,16,19 | 14:13 44:21 |
| 107:20 | 57:18 65:17 | 111:8 | 78:3 84:3 | 62:15 64:12 |
| **formula** 16:18 | 66:4 67:1 | **gather** 118:10 | 89:21 90:2,6 | 68:5 77:16 |
| 20:9 68:21 | 68:15 70:16 | **gave** 90:3 | 90:19 115:7 | 79:3 113:10 |
| 69:10 | 75:2 77:22 | 142:22 | 136:12,16,18 | 116:5 126:3 |
| **formularies** | 86:6 92:11 | **general** 13:22 | 136:19,20,21 | 130:17 |
| 15:20 47:19 | 92:13 94:8 | 26:5 60:9,10 | 136:22 | 136:20 |
| 47:21 | 98:4 103:18 | 67:11,17 | **generics** 12:21 | 139:13 |
| **formulary** | 107:13,17,20 | 72:9 99:5 | 13:5 71:2 | 142:17 |
| 15:13,16,21 | 108:8 109:7 | 102:10 | 73:1 76:20 | 156:16 |
| 16:20 17:11 | 109:9,14 | 125:20 128:2 | 76:22 77:2 | 159:18 |
| 17:15 19:9 | 110:17,18,19 | 128:13 | 77:13 90:16 | 165:19 |
| 22:18 24:17 | 112:12,17 | 134:10 | 90:17 92:19 | **gone** 65:8 |
| 45:12 47:12 | 114:18 | 139:17,20 | **geographic** | **good** 14:7,9 |
| 47:13,16 | 116:10,21 | 140:20 | 43:20 163:8 | 44:22 45:22 |
| 48:6,9,16 | 118:10 | 151:20 152:7 | **geographical** | 124:12 |
| 97:8,10,15,19 | 122:17 | **generally** | 163:11 | 130:14,19,21 |
| 97:20 98:2,9 | 123:17 130:1 | 13:17 26:4 | **get** 14:17 17:3 | **got** 29:8 77:19 |
| 98:15,18,18 | 130:21 131:2 | 35:21 59:15 | 37:7 56:13 | 80:1 86:17 |
| 98:21,22 | 135:22 | 59:19 60:18 | 56:17 66:3 | 130:14,19,21 |
| 99:6,6 | 138:10,11 | 65:19 68:6 | 66:15 86:18 | 143:2 |
| **formulas** | 147:20 156:7 | 108:12 | 123:11 | **government** |
| 144:18 | 158:15 | 124:19 | 137:10 140:1 | 73:19 154:7 |
| **forth** 165:10 | 160:21 | 128:19,19 | **getting** 116:10 | **GPI** 64:1,1,2 |
| 167:7 | 161:12 164:9 | 141:11 | **give** 39:1 116:2 | **graduating** |
| **four** 20:5 22:9 | 164:22 | 145:14 | **given** 20:16 | 10:17 |
| 110:18,22 | **front** 18:5 | 150:22 | 52:7 55:2 | **greater** 26:16 |
| **fourth** 67:1 | 73:22 86:6 | 155:13 156:9 | 70:15 73:22 | 86:12 92:16 |
| **free** 8:11 | 93:4 103:13 | 156:22 | **giving** 90:10 | 93:2 |
| **frequently** | **FUL** 72:15 | **generic** 12:1 | **go** 9:3 17:4 | **greatly** 13:7 |
| 33:12 66:7 | 73:2 | 13:10 35:6 | 19:22 36:19 | **group** 25:5,5 |
| 68:8 | **full** 102:20 | 35:14,17,18 | 36:21 37:18 | 26:1,9,12 |
| **from** 10:17 | 103:6 | 36:12,16,17 | 45:2 64:7,12 | 37:8 46:11 |
| 11:21,22 | **function** 96:22 | 37:8 39:16 | 68:7 83:10 | 162:7 |
| 12:1,22 13:7 | **functions** 21:1 | 39:17,18 | 90:3 96:5 | **groups** 35:9 |
| 14:5 16:4 | 22:21 23:1,8 | 48:4 60:11 | 97:21 113:12 | 37:4,5 147:8 |
| 17:13 22:9 | **funds** 148:6 | 60:12,14,16 | 124:16 | **grows** 77:20 |
| 22:12 23:6 | **further** 64:12 | 60:20 62:9 | 149:21 159:8 | **growth** 87:5 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

14

| | | | | |
|---|---|---|---|---|
| 129:16,18 | 138:13 | 162:12 164:4 | 97:15,17 | 161:6,7 |
| **guarantee** | 144:12 | **have** 7:15 9:14 | 98:2 99:9,11 | **HCFA** 69:19 |
| 112:8,18 | 149:20 155:6 | 9:16,18 | 100:3,5 | 72:20 121:8 |
| **guarantees** | 155:7 163:9 | 10:13 11:12 | 101:10,20 | **HCPC** 135:8 |
| 111:9 114:4 | **HAGENS** 2:5 | 13:6 16:22 | 102:3,7,13 | 135:11,21 |
| **guess** 30:22 | **halfway** 64:19 | 18:2,4 19:5 | 103:3 105:3 | 157:9 |
| 39:2 68:11 | **hall** 30:2 | 26:2 29:1 | 107:4,10 | **he** 32:22 33:1 |
| 76:19 101:12 | **hand** 9:8 62:15 | 31:21 33:1,1 | 109:6 111:12 | 87:9 145:16 |
| 101:13 | 79:3 126:3 | 40:12,22 | 115:4 116:11 | **head** 8:8 |
| 118:12 | 142:17 | 41:19 42:1 | 121:8 125:5 | **headed** 157:15 |
| 151:12 166:5 | 156:16 | 43:21 44:3,8 | 126:6,8 | 157:20 158:6 |
| | 159:18 | 44:15,16,17 | 127:20 | 158:22 |
| ___ **H** ___ | **handing** | 45:17,20 | 128:11,13,18 | **heading** 157:4 |
| **H** 3:12 4:3 5:3 | 100:10 | 46:1,4,8 | 129:3,7 | 157:12 |
| 6:3 | 118:20 | 47:15,16 | 130:2,8 | **headings** 157:3 |
| **had** 11:5 14:14 | 137:15 164:3 | 48:4 51:2,4,6 | 133:5 134:12 | 160:6,7 |
| 14:16 15:16 | **handled** | 51:11 52:11 | 134:20 | **health** 1:10,16 |
| 18:8 22:4,7 | 109:11 | 52:16,22 | 137:22 | 2:18,20 3:18 |
| 22:10,13,13 | **happen** 66:3 | 53:13 54:15 | 138:11 | 5:20 7:14 9:1 |
| 24:8,18 26:9 | **happening** | 55:2,5,13 | 140:21 141:2 | 9:12,20 10:1 |
| 29:18,21 | 118:2 | 56:22 57:11 | 141:5 142:5 | 15:6,11 |
| 31:6,22 32:1 | **happy** 8:12,15 | 57:15,22 | 145:7 146:3 | 18:14,20 |
| 32:15,15,21 | **hard** 57:19 | 58:2,2,3,9,12 | 146:6 147:13 | 19:2,7 23:7 |
| 33:17 38:15 | 97:20 127:14 | 58:15,20 | 147:15,19,22 | 24:7,19 |
| 40:1 43:22 | **harder** 130:7 | 59:1,9,11,13 | 148:14 | 25:17 26:14 |
| 51:14 52:19 | **has** 26:22 | 61:9,18,22 | 151:17 152:7 | 26:20 27:2,6 |
| 54:21 55:5 | 39:21 43:9 | 62:3 64:5 | 152:19 | 27:12 28:12 |
| 55:14,17 | 47:9 49:8,9 | 65:3,8 68:18 | 153:15 157:2 | 28:16,18,19 |
| 57:1 74:10 | 51:9 56:5,9 | 69:16 71:3 | 158:11 159:7 | 28:22 29:13 |
| 74:10 80:6 | 56:20 71:6 | 71:12,14 | 159:14 160:6 | 29:14,16 |
| 83:1 97:22 | 74:2,6,14,17 | 72:10,15 | 162:9,10 | 30:1,18 31:5 |
| 98:1 103:12 | 75:14 81:2,6 | 74:21,22 | 163:9,10,17 | 31:12 32:12 |
| 104:10 105:7 | 81:18,22 | 75:2,5,8 78:4 | 163:19 164:8 | 32:15,22 |
| 105:10 108:2 | 82:14 87:7,9 | 78:5 79:4 | 164:20 166:2 | 37:6,10 |
| 108:19 | 88:10 92:7 | 80:2,6,20 | 167:15 | 38:12 39:21 |
| 109:15,19 | 98:3 99:10 | 81:1,4,21 | **haven't** 159:9 | 40:10,19 |
| 112:4,5,6,7 | 100:1 101:7 | 82:3 86:9,11 | **haves** 147:9 | 42:17,21 |
| 112:13 | 101:15,21,21 | 86:21 87:5,6 | **having** 7:6 | 43:1,2,4,7,18 |
| 114:13,15 | 102:2,4,10 | 89:3,3 92:1 | 17:7 53:8 | 44:3,10,11,13 |
| 115:1,4,15,20 | 118:7 125:5 | 93:1,9,12 | 82:15 101:22 | 47:18 48:22 |
| 116:5 117:15 | 126:4 131:1 | 94:10 95:2,2 | 115:22 | 49:1,2,2,6,7 |
| 120:19 122:2 | 136:9 142:18 | 95:4,5,6,18 | **HC** 158:10,16 | 49:12,17,22 |
| 126:7 129:10 | 144:2,9 | 96:1,3,7,11 | 159:1 160:17 | 50:3,9,18 |
| 129:15 | 145:17 | 96:12,19,20 | 160:18 161:2 | 51:2,9,17 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

15

| | | | | |
|---|---|---|---|---|
| 54:10 56:1 | 120:5,14,18 | 116:21 | **holds** 60:20 | 33:10 38:3 |
| 56:21 57:3 | 121:1,15 | **Heiner** 21:9,16 | **Holiday** 10:22 | 39:12,18,21 |
| 61:5,9 62:10 | 122:4,7 | 24:1 30:12 | 11:13,16 | 43:6,10 47:1 |
| 62:21 63:16 | 123:14,19 | **held** 10:18,19 | 12:4,12 14:1 | 48:1,11 51:9 |
| 63:19 65:16 | 124:1,5,21 | **help** 15:17 | 14:19,21 | 55:13 57:19 |
| 66:5,10,19 | 125:2,6,14 | 22:7 49:17 | 15:1 | 57:19,19 |
| 67:11,18 | 126:14,14,18 | 75:14 105:2 | **home** 5:9 | 65:14 66:3,9 |
| 68:2,9,19,22 | 126:22 127:2 | 108:5,5 | 50:18 126:13 | 68:2,9 69:16 |
| 69:20 73:2 | 127:14,20 | **helpful** 116:17 | 126:13,14,17 | 70:13 73:14 |
| 74:6,14 | 129:20 | **hematologists** | 126:21 | 76:12 77:10 |
| 75:16 76:12 | 130:14,16,17 | 147:17 | 127:21,22 | 78:10 93:9 |
| 78:7,10,18,21 | 130:20 134:6 | **hemodialysis** | 128:3,14 | 94:5 95:20 |
| 80:17 81:2 | 134:16 136:1 | 138:20 139:9 | 129:4,10 | 104:1 110:14 |
| 81:15,18,22 | 136:9 137:2 | **her** 21:10 24:2 | 131:19 132:1 | 112:8 114:10 |
| 82:11,14 | 138:3,6,13,19 | **here** 8:2,20 9:1 | 133:8 134:7 | 118:5,7 |
| 83:5,9,11 | 139:12,17 | 40:2 122:15 | **homes** 11:8 | 119:20 121:6 |
| 84:10 85:17 | 140:8 141:2 | **hereby** 167:6 | **honestly** 14:3 | 122:10 |
| 85:20 86:14 | 141:5 142:1 | **herein** 167:7 | 113:8 | 129:22 133:1 |
| 87:16,21 | 143:10,13,16 | **high** 10:6,8 | **hope** 154:20 | 133:1,15 |
| 88:1 89:18 | 143:20 | 19:18 20:13 | **hormone** | 134:10 |
| 91:3,9,13,18 | 144:10 145:6 | 94:10 136:13 | 129:16,18 | 135:19 136:7 |
| 96:1,9,12,15 | 146:3,15 | **higher** 45:15 | **hospital** 25:5 | 136:15 |
| 96:18 97:11 | 147:4,9,11 | 45:18 49:18 | 28:6 161:9 | 139:12 145:5 |
| 97:16 98:8 | 148:6,15,19 | 52:15 60:7 | **hospitals** 24:16 | 148:19 |
| 98:15 99:10 | 149:4,7,11,18 | 60:10 72:10 | 24:17,18 | 150:15 159:5 |
| 100:1 101:4 | 150:20 | 89:22 99:6 | 25:10,12 | 160:13 |
| 101:7,15,21 | 151:10,20 | 121:2 125:22 | 26:13 28:2 | 164:15 |
| 102:4,15 | 152:2,7,17 | 126:1 128:11 | 38:8 42:9 | **HPI** 6:8 164:6 |
| 103:5,10 | 153:11 | **highly** 8:20 | 43:3,6 152:3 | **human** 73:15 |
| 104:7,10,13 | 154:10 | **hindrance** | **hour** 28:21 | **hundred** 47:4 |
| 105:9,18,22 | 155:18 156:1 | 116:19 | **house** 21:2 | **hydrochloride** |
| 106:18,20 | 156:2,7,9 | **hire** 22:4,7 | 38:12 82:22 | 64:16,21 |
| 107:4,9,12,16 | 158:18 | 75:21 76:2,5 | 114:12 | ——————— |
| 107:19 108:2 | 159:13 160:3 | **hired** 22:8 | **how** 12:4 14:5 | **I** |
| 108:16,18,19 | 160:18 161:4 | 75:14 | 14:19 15:14 | **ID** 64:3,6 |
| 109:1,14,21 | 161:11,13 | **his** 87:6 | 16:4,6,17 | **Idaho** 10:11,17 |
| 110:19 111:1 | 162:14 | **historically** | 17:17,20 | 43:22 44:1,4 |
| 111:20 | 163:17,19,19 | 27:8 | 18:2,10 19:9 | 87:2 |
| 112:10 | 164:10,20,21 | **history** 90:12 | 19:11 20:4,7 | **idea** 58:3 59:13 |
| 113:15 114:7 | 165:2,16 | 95:14,20 | 20:15,17 | 59:17 149:20 |
| 114:10,20 | **heard** 51:22 | 113:10 | 21:12,15 | 150:1 151:2 |
| 117:6,14 | 52:7,11,13,19 | **HMO** 49:8 | 24:20 25:13 | **identical** 84:16 |
| 118:4,11,13 | 59:9 62:1 | **hold** 15:1 | 26:17 27:5 | 85:6 |
| 119:6,9,12,13 | 71:12 72:15 | 20:17 30:7 | 30:7,14 | **identification** |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

16

| | | | | |
|---|---|---|---|---|
| 9:10 62:17 | 162:18,19 | 62:21 63:3,6 | 107:16,19 | 143:18,20,22 |
| 79:7 100:12 | 165:1 | 63:15,16,19 | 108:2,6,6,16 | 144:9,16 |
| 118:19 126:2 | **ignore** 70:22 | 64:21 65:16 | 108:18,19 | 145:6 146:3 |
| 137:14 | **IHC** 1:10,16 | 66:5,9,19 | 109:1,11,13 | 146:9 147:2 |
| 142:16 | 2:18,20 3:18 | 67:11,17 | 109:21 111:1 | 147:4,9,11 |
| 156:15 | 3:20,21 4:8,9 | 68:2,9,19,22 | 111:11,12,20 | 148:5,15,19 |
| 159:17 164:2 | 4:12,13,16,17 | 69:20 70:15 | 112:10,21 | 149:4,7,11,18 |
| **identified** | 4:20,21 5:7,8 | 71:21 73:2 | 113:12,15 | 150:19 |
| 132:18 | 5:9,11,12,15 | 74:6,14 | 114:7,10,20 | 151:10,20 |
| 133:13 135:7 | 5:15,18,19,20 | 76:12 78:7 | 115:12 117:6 | 152:2,7,17 |
| 135:13 139:2 | 7:14 9:1,9,12 | 78:10,18,21 | 117:14 118:3 | 153:11 |
| 156:8 160:15 | 9:20 10:1 | 79:4,8,10,10 | 118:4,9,9,10 | 154:10 155:2 |
| **if** 8:10,14 | 15:6,11 | 79:11,12,12 | 118:13,21 | 155:18,22 |
| 14:11,13 | 18:14,20 | 79:13,14 | 119:1,1,6,9 | 156:2,7,9,17 |
| 18:8 19:18 | 19:2,7 22:13 | 80:12,13,17 | 119:20 120:5 | 156:21 |
| 20:10 25:19 | 22:20 23:7 | 80:20 81:2,3 | 120:14,18 | 158:18 |
| 28:18 29:18 | 24:4,10,11,12 | 81:6,13,15,18 | 121:1,15 | 159:13,19 |
| 29:22 32:20 | 24:14,19 | 81:22 82:1,4 | 122:7,19 | 160:3 161:2 |
| 41:10 53:6,7 | 25:17 26:4,9 | 82:10,11,14 | 123:14,19 | 161:4,11,13 |
| 57:1 59:2 | 26:14,17,18 | 82:16 83:5,8 | 124:1,5 | 162:14 |
| 64:7,14,16 | 26:19,20,22 | 83:9,11,15,15 | 125:2,6,7,14 | 163:17,19,19 |
| 68:7 76:7 | 27:12 28:12 | 84:8,10,14,18 | 126:4,6,6,13 | 164:4,10,13 |
| 79:16 87:13 | 28:16,22 | 84:22 85:1,1 | 126:13,14,17 | 164:20,21 |
| 90:2 92:3 | 29:2,12,14,16 | 85:2,6,17,20 | 126:21,22 | 165:2,14,16 |
| 94:8 95:11 | 29:16 30:1 | 86:14 87:15 | 127:2,12,14 | **IHCMed** 44:16 |
| 97:6,21 | 30:12,18 | 87:21,22 | 127:20,21,22 | 92:7,8,11,13 |
| 104:17 | 31:5,12 | 89:18 91:3,8 | 128:3,14,19 | 92:18,22 |
| 107:19 112:6 | 32:12,15,21 | 91:13,18 | 129:4,10,20 | 93:10 164:16 |
| 112:16 | 37:5 39:21 | 92:3 93:16 | 129:22 130:2 | 164:18 |
| 114:17 | 40:10 42:16 | 96:1,9,12,15 | 130:2,14,16 | **IHC's** 48:21 |
| 115:17 117:1 | 42:17,21 | 96:17 97:7 | 130:17,20 | 108:10 |
| 122:19 | 43:2,4,6,18 | 97:11,16 | 131:18 132:1 | 116:13 122:1 |
| 127:20 | 43:20 44:3 | 98:8,15 | 132:7 133:8 | **imagine** 34:11 |
| 134:15,20 | 44:11,13,16 | 99:10 100:1 | 134:6,7,16 | 40:2 160:20 |
| 136:5,17,20 | 44:16,17,20 | 100:11,14,14 | 135:8 137:2 | **impact** 16:5 |
| 137:1 138:13 | 45:16,17 | 101:3,4,7,8 | 137:16,18,18 | **imparting** |
| 138:17 | 46:10 47:18 | 101:15,17,21 | 138:3,6,13,17 | 90:11 |
| 140:12 142:5 | 48:21 49:1,6 | 101:22 102:4 | 138:18 | **implemented** |
| 144:12,16 | 49:7,11,17,21 | 102:6,12,15 | 139:12,17 | 97:11,16 |
| 145:11 146:9 | 50:3,9 51:2,9 | 103:5,10,20 | 140:8,12 | **important** 8:3 |
| 148:9 151:14 | 51:17 53:5,7 | 104:7,9,13 | 141:2,5,15 | 34:14 35:17 |
| 157:18 159:8 | 56:1,21 57:3 | 105:9,17,21 | 142:1,18,20 | 35:19 49:22 |
| 159:12 | 61:5,9 62:10 | 106:18,20 | 142:20 | 50:8,11 |
| 161:22 162:2 | 62:16,19,19 | 107:4,9,12,15 | 143:10,13,16 | 53:17,20 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

17

| | | | | |
|---|---|---|---|---|
| 113:15 | increasing | information | 136:12 153:6 | 17:17 19:14 |
| **inappropriate** | 31:20 116:9 | 33:2 35:1,10 | 161:18 | 20:14 24:7 |
| 50:22 | **independent** | 35:11 39:4,8 | **instead** 17:7 | 25:9 32:1 |
| **Inc** 5:20 10:2 | 4:11 58:8 | 39:10,14 | 61:6,8 77:5 | 34:21 56:9 |
| 43:2,4,7,18 | 81:10,20 | 68:15,16 | 84:19 85:9 | 64:8,13,18 |
| 44:3 68:19 | 84:11 85:8 | 77:22 97:5 | 91:18 141:22 | 81:2,22 |
| 118:4 126:22 | 85:21 86:5,5 | 118:10 | **insurance** | 82:14 87:4 |
| **incentivize** | 86:15,20 | 155:13,17 | 44:10,22 | 90:3 99:11 |
| 90:18 | 87:7,21 93:1 | 165:7 | 49:16 50:6 | 100:1 101:7 |
| **include** 19:20 | 93:12 102:10 | **infrequent** | 62:8 117:5 | 101:16,22 |
| 20:1,5 23:2,2 | **independently** | 66:11 | 117:10 | 102:5 104:13 |
| 35:1 42:8 | 109:15 | **infusion** | **insure** 122:5 | 107:3 120:6 |
| 100:19 139:1 | **indicate** 9:4 | 140:22 153:7 | **insurer** 75:16 | 127:5,6,19 |
| 147:14 | 35:7 55:3 | 161:9 | **intend** 113:5 | 134:3 139:18 |
| **included** 15:22 | 62:8 64:10 | **inhibit** 20:1 | **intended** | 143:16,20 |
| 22:16,19 | 111:17 | **initially** 22:11 | 111:17 | 146:10 165:8 |
| 66:9 108:3 | 123:10 135:4 | 26:20 56:8 | 132:19 | 167:11 |
| 132:14 | 138:18 | 125:7 129:9 | 157:16 | **investigate** |
| 133:12 | **indicated** 67:3 | **initiate** 15:18 | 158:11,17 | 65:22 |
| 146:19 | 112:16 113:4 | **initiated** 144:7 | 159:1 | **investigation** |
| 148:16 155:5 | **indicates** 84:3 | **inject** 104:5,6 | **interactions** | 137:12 |
| 155:17,21 | 93:17 132:10 | **injectable** 37:9 | 39:9,9 90:13 | **involve** 11:20 |
| 156:5,20 | 135:1 139:4 | 45:14 47:8 | 90:13,14 | 27:20,21 |
| 162:16 | 140:13 142:8 | 76:15,17 | **interest** 90:18 | 28:11 68:13 |
| **includes** 43:3 | 144:17 | 100:9,21 | 102:8 130:3 | 137:11 |
| 100:8 124:5 | 146:11 | 102:8 103:12 | **interested** | **involved** 11:15 |
| 136:6 | **indicating** 66:4 | 103:15,19 | 32:21 91:13 | 11:21 31:9 |
| **including** | 68:19 159:9 | 119:14 120:2 | 91:18 | 56:7 121:5 |
| 113:18,20 | **indication** | 126:12 | **intermediaries** | **issue** 79:18 |
| 114:1,4 | 70:15 | 127:17 | 13:6,9 | 110:10 |
| 138:20 | **indications** | 133:20 | **intermediary** | 154:16 |
| **inclusive** 73:22 | 67:19,20 | 141:12 148:7 | 11:22 23:5 | **issued** 140:1 |
| **incoming** 22:9 | **industry** 1:6 | 149:2 153:21 | **Intermountain** | **issues** 15:17 |
| **incorporate** | 37:22 40:14 | 154:2 | 42:22 124:20 | 24:13 28:18 |
| 135:12 | 41:5,11 42:1 | **injectables** | 126:18 | 34:16,19,21 |
| **incorporated** | 42:13 54:2 | 104:4 148:10 | **internal** 22:19 | 37:3,18,19 |
| 73:12 | 56:6 59:16 | 155:6 | 108:6 147:14 | 65:9 114:19 |
| **increase** 18:7 | 59:20 61:3 | **injected** | **internally** | 115:2 |
| 26:16 32:4 | **influence** | 103:20 | 69:17 109:12 | **item** 137:5 |
| **increased** 21:2 | 116:14 | **inpatient** 152:9 | **internet** 35:10 | **items** 9:21 |
| 21:22 34:11 | **influencing** | **instance** 87:1 | **intimately** | **its** 47:18 49:6 |
| 56:21 | 66:13 | 139:21 | 136:14 | 50:9,11 |
| **increases** 35:2 | **informal** 33:6 | 159:10 163:9 | 155:12 | 62:11 63:17 |
| 35:20,22 | 33:10 34:3 | **instances** 94:8 | **into** 16:17,19 | 63:20 67:18 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

18

| | | | | |
|---|---|---|---|---|
| 69:13 71:6 | 52:12 54:21 | 55:21 106:15 | 139:11 | 143:2 |
| 71:18 74:7 | 55:17 56:6 | **know** 8:15 | 143:12 | **leads** 77:4 |
| 80:18 81:15 | 108:13 118:9 | 14:3,4,7 19:2 | 144:10 | 87:15 |
| 81:19 82:12 | | 19:4 20:19 | 145:22 | **learn** 11:12 |
| 101:5 103:5 | **J** | 25:19 27:4,5 | **knowledgea...** | **least** 51:11 |
| 105:5,16 | **J** 2:11 | 27:8,14 | 10:2 | 79:18 |
| 109:2,3 | **January** 5:10 | 29:19 32:13 | **known** 13:20 | **leave** 148:14 |
| 114:21 | 110:12 | 32:21 38:5 | 119:15 | **leaving** 44:21 |
| 116:14 | **jewelry** 151:15 | 38:16 39:11 | | **left** 30:12 64:8 |
| 119:10 | 15:4 34:13 | 39:12,18 | **L** | 157:4 160:8 |
| 123:17 138:6 | **jointly** 29:17 | 43:11 44:6 | **labeled** 159:21 | **left-hand** |
| 141:6 143:14 | **journal** 35:9 | 49:14 53:8 | **labor** 88:22 | 63:22 |
| 149:4,7,8 | 37:5 | 56:5 57:19 | **laboratory** | **less** 86:5,13,15 |
| 150:19 | **Jr** 2:11 | 67:10 77:21 | 138:21 | 86:19 90:2,4 |
| 155:19 | **just** 7:17,20 | 93:11 105:15 | **lack** 32:9 | 90:5,17 |
| 161:12 | 8:18 14:7 | 107:14,18,19 | **Lake** 1:17,18 | 103:8 106:12 |
| 162:15,16 | 30:2,10 54:7 | 108:1,10,12 | 2:20,21 11:2 | 106:14 109:1 |
| 163:20 | 61:3 62:20 | 115:18 | 29:18 93:5,6 | 122:6 128:22 |
| 164:11 | 63:13 70:22 | 116:22 117:1 | 163:3 167:3 | 129:2 131:8 |
| **itself** 133:2 | 80:4 89:9 | 121:20 | **language** 95:2 | 131:9 162:10 |
| 142:8 | 101:1 103:17 | 125:14,20 | 97:17 98:5 | **lesser** 72:8 |
| **I'd** 124:18 | 110:4 133:5 | 130:18 | 112:14 | 140:14 142:9 |
| 142:5 | 135:1 142:20 | 134:12 | **large** 12:4 | 146:13 |
| **I'm** 7:19 8:11 | 145:13 157:2 | 136:14,15 | 32:11,14 | **let** 7:17 8:14 |
| 8:15 9:5,8,8 | 160:6 165:19 | 138:13,16 | 67:9 116:17 | 25:20 28:17 |
| 19:11 29:15 | **justify** 96:6 | 139:15 142:7 | 117:1 151:11 | 45:21 54:13 |
| 30:12 37:11 | **J-code** 136:4,6 | 142:21 144:1 | 151:14 | 74:21 87:13 |
| 37:17 61:14 | **J-codes** 136:3 | 145:9,11,21 | **larger** 87:8 | 162:18 |
| 61:17 62:15 | | 150:6 152:5 | 88:7 91:8 | **Let's** 36:19,21 |
| 62:15 78:2 | **K** | 153:15,19 | **largest** 49:8,12 | 42:15 76:7 |
| 79:3,16 | **keep** 34:15,18 | 157:18,19 | 49:15,16 | 104:7 124:11 |
| 100:10 | 34:20 35:13 | 158:4,13 | **Larsen** 1:21 | 124:16 |
| 111:14 | 37:3 50:9,11 | 160:9,13 | 167:5 | 165:18 |
| 125:11 126:3 | 50:19,20,21 | 162:8 163:22 | **last** 9:13 63:11 | **level** 46:14 |
| 130:18 | 86:8 112:19 | **knowing** 54:8 | 92:4 97:8 | 111:4,9,10 |
| 137:15 | **keeping** 90:20 | **knowledge** 9:4 | 158:22 | 113:18 |
| 139:22 | **kept** 137:2 | 9:5,20 18:20 | **late** 30:11 | **levels** 46:9,18 |
| 142:17 146:8 | 160:2 164:10 | 33:5 44:21 | 31:15 101:13 | 46:19 47:2 |
| 148:21 | **Kevin** 2:19 | 51:11 54:1 | 101:17 | 111:7 |
| 156:16 | 62:20 | 57:15 69:9 | 103:10 | **leverage** 87:17 |
| 159:18 164:3 | **killing** 65:18 | 74:2,5 75:5 | **later** 51:22 | **LEWIS** 2:12 |
| 164:15,16 | **kind** 14:7 53:9 | 90:11 102:12 | **Lawlor** 2:19 | **like** 7:20 8:19 |
| 165:1,19 | **knew** 14:7 | 103:4 125:1 | 8:18 79:16 | 23:7 33:15 |
| **I've** 40:1 52:7 | | 135:11 139:6 | 79:20 80:4 | 69:17 124:18 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

19

| | | | | |
|---|---|---|---|---|
| **likely** 86:6 | 73:12 | **low** 66:6 78:4 | 105:15 | 62:7 69:2,5 |
| 128:7 150:4 | **long** 8:15 | 136:13 | 107:19 110:7 | 69:10,12,14 |
| **limit** 72:16,20 | 14:19 20:17 | 150:18 | 124:8 139:8 | 76:2 117:4,9 |
| **limited** 44:17 | 30:7 39:21 | **lower** 60:8 | 141:22 | **management** |
| 92:14 102:10 | 40:1 51:9 | 67:7,8,12 | **madness** 38:16 | 43:1 82:21 |
| **line** 33:14 37:8 | 56:6 118:7,9 | 68:6 72:13 | **MAF** 158:16 | 107:1 114:11 |
| 67:1 68:13 | 125:5 | 78:1 84:4 | 159:21 161:7 | **manager** 20:21 |
| 68:13 92:4 | **longer** 65:15 | 85:17,20 | 161:7 163:16 | 21:13,20 |
| 117:3 | 82:22 | 86:1,2 93:21 | **main** 2:6 37:13 | 23:21 29:20 |
| **lines** 102:6 | **look** 14:5 16:2 | 106:6 113:1 | 44:15 48:21 | 30:4 96:19 |
| **link** 165:3 | 16:9 28:2 | 116:14 | 49:1 117:20 | **managers** |
| **list** 3:19 9:16 | 29:21 31:13 | 123:18 | **maintain** 130:9 | 23:14 |
| 12:13,15,15 | 32:4,8 46:11 | 125:22 149:8 | 130:16 131:9 | **managing** 23:3 |
| 12:17,19 | 64:9,14 72:6 | 151:3 | 147:11 149:4 | **manufacture** |
| 13:1,16 51:6 | 79:14 80:7 | **lowering** | **maintained** | 71:5 |
| 63:6,6,10 | 95:15 117:21 | 148:22 | 63:19 80:17 | **manufactured** |
| 64:19 65:16 | 119:2 126:7 | **lowest** 50:1 | 81:14 82:11 | 109:10 |
| 66:10,16 | 133:5 134:15 | 56:13,17 | 101:4 119:9 | **manufacturer** |
| 68:3,10 | 137:1,6,19 | 140:9 151:21 | 138:5 143:13 | 13:2 39:10 |
| 69:21 70:3 | 138:11 | **luxury** 70:12 | 155:18 | 39:11 52:12 |
| 122:20,21 | 139:21 140:2 | | 164:10 | 52:16 60:2 |
| 123:2 131:18 | 140:12 142:5 | ___ **M** ___ | **major** 51:5 | 65:10 71:3,6 |
| 134:20 | 143:3 165:19 | **MAC** 62:1,6 | **majority** | 77:16 |
| **listed** 12:20 | **looked** 16:4,5 | 62:10 63:6 | 131:15 | **manufacture…** |
| 41:19,20 | 31:7 94:9 | 63:10 64:21 | **make** 15:12 | 12:2 13:13 |
| 78:3 133:21 | 108:14 | 64:22 65:3,8 | 16:15 20:13 | 16:4,6 17:14 |
| **lists** 133:13 | 129:18 | 65:16 66:5 | 25:8 27:17 | 18:13,15,21 |
| **LITIGATION** | 131:17 | 66:10,10,12 | 31:12 68:11 | 19:3,8 35:3,6 |
| 1:8 | 165:12 | 66:15,16,19 | 87:6 90:6,7 | 38:20 49:19 |
| **little** 31:1 | **looking** 17:6 | 67:12,18 | 98:5 103:16 | 50:20 51:3 |
| 42:15,17 | 25:6,10 | 68:2,10,10,22 | 118:1 121:10 | 51:10,13,19 |
| 51:21 87:13 | 31:10 40:6 | 69:2,7,10,13 | 121:13,16,21 | 52:13,17 |
| 104:7 159:9 | 60:13 68:17 | 69:15,18,18 | 121:22,22 | 58:19,20 |
| **living** 11:7 | 88:18 97:1 | 69:19,21 | 139:13 | 67:14 73:18 |
| **LLP** 2:5,12 | 110:10 113:9 | 70:3 72:7 | 157:10 | 77:14,18 |
| **load** 34:21 | 114:13,14 | 76:15,20 | **makes** 46:17 | 109:7,10,16 |
| 157:22 | **looks** 65:12 | 77:5,7 84:1,5 | **making** 17:15 | 123:11,18 |
| **loaded** 25:9 | 144:3 | 88:19 90:5 | 19:9,14 | 124:2 150:17 |
| **locally** 49:4 | **loss** 16:13 | 106:6 115:9 | 118:11 136:8 | 150:18 |
| 122:15 | **lost** 115:1 | 118:16 | **managed** 11:6 | **manufacture…** |
| **located** 11:1 | **lot** 38:16 58:5 | **made** 30:13 | 23:7 40:18 | 71:4 |
| 29:17 | 134:12 | 42:13 46:12 | 42:17 49:12 | **many** 18:2 |
| **Logan** 163:4 | 149:22 | 83:9,12 | 49:15 54:10 | 20:6,11 21:1 |
| **logic** 72:3 | **loud** 8:7 | 87:20 103:6 | 59:15,20 | 21:12,15 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

20

| | | | | |
|---|---|---|---|---|
| 27:5 28:18 | 127:13,16 | 86:12 87:5 | 73:10 75:10 | **MedImpact** |
| 34:10 38:9 | 140:2 151:22 | 88:6 89:3,5 | 159:14 | 112:1,13,14 |
| 43:6 44:7 | 154:19,21 | 90:11 91:14 | **meanings** | 112:16 |
| 47:1 48:1 | **marketed** | 94:7,10 | 157:3 160:7 | **MedImpact's** |
| 93:9 110:14 | 16:21 44:13 | 95:15,22 | **means** 65:3 | 113:1 |
| 116:4,20 | **marketing** | 96:5 105:3 | 123:21 | **Medispan** 35:1 |
| 118:5 130:10 | 16:6 49:21 | 122:14,14 | **Mechanically** | 36:7 37:21 |
| 134:10 | **marketplace** | 127:11 | 160:13 | 38:14,15 |
| **margin** 57:8 | 129:14 | 144:19 | **mechanism** | 39:6,22 40:8 |
| 57:12 89:14 | **marking** 9:9 | 147:21 | 29:12 95:2 | 52:13 64:2 |
| 90:21 91:19 | 62:15 | 151:13 153:3 | 134:14 | 68:18 70:16 |
| 111:17 | **marks** 151:15 | 158:5 162:8 | **Med** 164:13 | 70:16 |
| 121:17,21,22 | **markup** | 162:10,10,21 | **Medco** 21:2 | **meet** 110:11 |
| 121:22 | 150:13 | 165:20 | 38:7 55:18 | 122:3 |
| 123:14 | **Massachusetts** | **maybe** 33:15 | 83:1,10,12 | **meeting** 28:6 |
| 131:10 147:5 | 1:1 2:7 | 79:22 | 104:10,21 | 29:9 75:13 |
| 151:7,11,14 | **maximum** 3:18 | **McKesson** | 105:5,5,11,13 | **meetings** 25:2 |
| 151:16,18,18 | 60:13 62:1,6 | 25:7 61:16 | 105:16,20 | 25:14 26:3,3 |
| **margins** 61:19 | 62:8 63:7 | **MDL** 1:6 | 106:7,20 | 28:9,18,20 |
| 91:14 | 146:15,20,22 | **me** 7:17 8:11 | 107:4 108:17 | 29:11 41:2 |
| **mark** 89:16 | 155:7 156:8 | 8:14 10:6 | 108:19,20 | 41:22 75:11 |
| **marked** 9:10 | 156:20 | 25:21 28:17 | 109:3,4,6,8 | **meets** 147:12 |
| 62:17 79:4,7 | 158:18 | 38:21 45:21 | 109:10,15 | **member** 15:17 |
| 81:6 100:11 | **may** 12:21 | 54:13 65:18 | 110:1 114:14 | 40:14 89:1 |
| 100:12 | 14:14 16:20 | 74:21 78:5,5 | 114:16,18,22 | 95:10,11 |
| 118:19,21 | 16:22 17:2 | 87:13 96:20 | 115:2,8,12,15 | 102:20 103:9 |
| 126:2,4 | 19:18,19 | 106:11 124:3 | 116:7 117:15 | 104:4,5 |
| 137:14,16 | 20:2 22:15 | 124:12 138:1 | 117:16 | 108:5 115:19 |
| 142:16,18 | 28:20 29:9 | 142:22 144:3 | **media** 154:6 | 115:19 121:6 |
| 156:15,17 | 35:6,8 46:12 | 162:18 167:7 | **Medicaid** | 122:17 |
| 159:17,19 | 46:12 47:14 | 167:10 | 154:8 | 162:13 |
| 164:2,4 | 47:15,16 | **mean** 12:18 | **medical** 4:18 | **members** |
| 165:14 | 52:22 54:11 | 19:15 22:2 | 4:20 99:17 | 15:12 22:12 |
| **market** 14:10 | 54:11 58:4,9 | 44:19 52:4 | 99:21 100:3 | 22:17 44:4 |
| 18:1,2,3 | 58:9 63:14 | 53:3 59:22 | 100:20,20 | 45:20 48:16 |
| 19:14,16,17 | 64:10 65:8,9 | 62:5 65:2 | 102:9,16,17 | 51:20 71:21 |
| 19:17,19 | 65:10 66:7,7 | 67:21 71:16 | 147:12 | 78:5 87:12 |
| 20:4,8,10,11 | 66:12,18 | 72:18 144:5 | **Medicare** | 90:10 98:20 |
| 20:16,16 | 68:15,18 | 157:7,12 | 73:13 153:19 | 102:9,22 |
| 31:17 36:17 | 69:16,17 | 158:1,7 | 154:1,2,4,11 | 103:6,13 |
| 56:9 66:13 | 71:3,5 75:12 | 160:8 161:2 | **medications** | 105:3,17,21 |
| 77:13,19 | 75:13,16 | 164:14 | 45:11 | 116:6 129:11 |
| 78:13 106:22 | 77:14,18,22 | **meaning** 59:18 | **medicine** | 144:22 145:5 |
| 116:13 122:2 | 78:2,4,5 | 60:15 61:2 | 147:14 | 145:16 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

21

| | | | | |
|---|---|---|---|---|
| 154:18 156:3 | 92:20,22 | 110:20 121:5 | 128:22 131:8 | 135:14,16 |
| 161:12,20 | 93:3 106:4,5 | 121:10,12,15 | 133:1 150:15 | 136:2,3,6,7 |
| 162:6 | 106:6 108:15 | 121:20 122:1 | **multiple** 67:13 | 136:10 |
| **membership** | 108:20 | 122:2 124:11 | **mumbling** | **need** 8:14 17:4 |
| 44:2 49:8,10 | 121:12 131:2 | 125:17 128:7 | 71:1 | 30:22 70:3 |
| 49:11 | 131:3,12,22 | 130:4,6,7,11 | **must** 147:9,11 | 87:11 88:21 |
| **mentioned** | 137:9 154:3 | 147:21 150:3 | 147:13,15,19 | 90:14 151:12 |
| 13:15 17:13 | **minutes** 28:21 | 150:11 152:2 | **Mutual** 49:4 | 154:17,17 |
| 19:13 21:21 | 137:18 | 153:12 | **my** 7:13 8:3,11 | **needed** 103:14 |
| 27:15 35:12 | **miscellaneous** | 162:17 164:1 | 9:3 10:12 | **needles** 132:12 |
| 36:6 37:4,20 | 4:19 100:8 | **MORGAN** | 15:21 19:5 | **needs** 17:1 |
| 51:22 52:19 | 100:20 102:9 | 2:12 | 20:21 21:2 | 110:11 122:4 |
| 53:10 74:10 | 102:17 | **most** 10:2 28:7 | 23:12 30:8 | 122:4 147:12 |
| 120:13 | **MOD** 160:8 | 49:9 58:4,5 | 30:10 31:9 | **negotiate** |
| **Merck** 105:5 | **model** 59:7 | 93:11,12,12 | 44:21 53:1 | 12:12 13:1 |
| 114:14 | 86:4 | 120:12 121:8 | 53:20 59:8 | 13:12 18:21 |
| **method** 38:5 | **Modernizati...** | 121:13 | 60:1 73:1 | 19:3 49:18 |
| 38:16 136:11 | 73:13 | 129:12 | 74:5 75:5,13 | 55:19 56:13 |
| **methodologies** | **moment** 79:14 | 131:11,22 | 97:20,22 | 56:16 86:2 |
| 42:2 124:20 | 119:2 143:3 | 150:17 | 101:12 | 116:14 117:6 |
| **methodology** | **money** 86:13 | **move** 64:18 | 102:12 | 117:11 140:8 |
| 136:1,9,14 | 90:7,17 | **moved** 125:12 | 106:12 | 162:22 |
| 145:10,11,13 | 114:17,21 | 125:14 | 107:14 117:1 | **negotiated** |
| 149:2,8 | 115:2,4,11 | **Mr** 2:4,11,19 | 117:3 139:11 | 18:14 27:12 |
| **metropolitan** | 121:13 | 3:8 7:10,15 | 145:21 | 72:6,10 |
| 87:8 88:8 | **monitor** 35:8 | 8:18,21,22 | 165:20 | 112:9 116:18 |
| 93:7 | **Monthly** 25:15 | 9:11 36:19 | 167:11,14,15 | 127:8 153:22 |
| **middle** 132:9 | **months** 14:13 | 36:21 62:18 | 167:16,21 | **negotiating** |
| **might** 110:11 | 14:14 110:13 | 76:11 79:8 | **Myself** 24:9 | 19:8 57:14 |
| **mile** 86:22 | **more** 20:14,22 | 79:16,19,20 | | 58:1 116:16 |
| **miles** 93:5,6 | 30:10 31:13 | 79:22 80:4,6 | **N** | 148:22 |
| **milligrams** | 31:16,22 | 100:13 | **N** 2:1 3:3 7:3 | **negotiation** |
| 16:22 17:4,5 | 32:3,8 33:12 | 118:20 | **name** 7:11,13 | 21:4 75:15 |
| 64:16 | 33:17 39:2 | 124:16 126:3 | 58:5 70:3,20 | 78:17 83:11 |
| **Milliman** 75:1 | 43:22 44:17 | 137:15 | 71:7 83:22 | 87:10 116:22 |
| 75:3,6 | 44:18,20,22 | 142:17 143:2 | 167:16 | 130:11,12 |
| **mind** 97:20 | 45:1,1 47:6,8 | 143:3 156:16 | **names** 29:6 | **negotiations** |
| 153:7 | 51:21 60:2 | 159:18 164:3 | 40:6 | 18:12,17 |
| **mine** 80:4 | 60:18 68:6,8 | 165:18,22 | **Natargiacomo** | 42:9 57:20 |
| **minus** 56:10 | 75:4 87:16 | 166:5 | 2:4 | 57:21 58:2 |
| 76:15 83:22 | 89:18 90:16 | **Ms** 21:16 | **National** 40:21 | 58:12,19 |
| 84:4 85:16 | 96:21 97:18 | **much** 67:7 | **nature** 103:15 | 59:8 78:14 |
| 85:18 88:19 | 106:16 | 88:5,5 96:22 | 120:3 141:1 | 79:1 80:21 |
| 89:4 92:18 | 107:17 110:8 | 121:10,12 | **NDC** 64:4,5 | 81:19 83:3 |

Eric Cannon                Highly Confidential              September 13, 2004
30(b)(6)                   Salt Lake City, UT

22

| | | | | |
|---|---|---|---|---|
| 127:7 129:22 | 161:6,9 | 113:11 114:7 | **number** 31:19 | 65:8 66:10 |
| 130:1,5,7 | **none** 21:14 | 115:22 | 35:5,13,16,18 | 66:12,15,20 |
| 139:16 148:1 | **nonetheless** | 121:13,21 | 35:19 54:9 | 76:15 77:6 |
| 154:19 | 56:12,16 | 122:15 | 64:4,7,15 | 78:8,11,12 |
| **neighborhood** | 57:8 | 128:11,16 | 65:19 116:17 | 84:18 85:9 |
| 150:17 | **non-formula...** | 132:19 | 118:8 134:13 | 85:14 88:11 |
| **net** 16:5 117:4 | 15:16 | 133:14,20 | 136:3 144:21 | 91:5 113:10 |
| 123:17 | **normal** 130:12 | 134:21 | 145:5,16 | 120:20 123:9 |
| **network** 22:8 | **normally** | 136:19 | 155:8 | 125:3 129:1 |
| 45:2 65:21 | 130:10 | 138:16 | **numbering** | 131:2 134:2 |
| 78:16 80:15 | **north** 93:5 | 139:15,22 | 79:18 | 141:20 148:8 |
| 83:1,13 | **not** 8:16 19:4 | 145:22 146:5 | **numbers** 62:19 | 150:4 159:2 |
| 87:12 92:14 | 22:15 28:18 | 149:10 | 62:22 64:5 | 159:11 |
| 92:16 93:2 | 28:20 29:3,6 | 151:16 | 79:10,11,13 | **offer** 78:11 |
| 104:22 105:6 | 29:15 30:12 | 152:10 153:9 | 100:14 119:1 | 103:11 |
| 105:7,16 | 31:6 32:1,11 | 155:12 | 126:6 135:14 | 111:10 |
| 108:7,7 | 32:14,15 | 157:17 | 135:17 136:2 | **offered** 93:4 |
| 111:7 112:18 | 33:12,13 | 160:16 | 136:7 137:17 | 101:15,21 |
| 147:12 | 36:18 37:17 | 161:13 | 142:19 | 102:5 111:6 |
| 148:15 | 39:2,20 | 162:17 | 147:13,16 | 114:5 117:12 |
| 161:14,20 | 41:19 42:14 | 163:17 | **numerous** | 163:18 |
| 162:16,19 | 44:22 45:22 | 164:15,15,16 | 77:14 | **offering** 112:2 |
| **networks** | 52:8 53:1,16 | **Notary** 167:5 | **nursing** 11:8 | **office** 24:12 |
| 114:2 | 53:21 54:2 | 167:20 | 50:18 133:16 | 29:18 31:18 |
| **neurologists** | 54:11,15,17 | **notation** 64:22 | **NW** 2:13 | 31:20 125:19 |
| 147:18 | 54:22 55:3,8 | **notes** 165:20 | ——— **O** ——— | 146:2 153:21 |
| **never** 115:19 | 55:15,21 | 167:14 | | 161:10 |
| 116:5,7 | 57:1,2,13 | **nothing** 167:9 | **O** 1:3,14,22 7:3 | **offices** 25:1 |
| 152:5 | 58:3,5,9,15 | **notice** 3:15 | **oath** 7:20 | 28:1 31:11 |
| **new** 30:15 | 58:18 59:1,7 | 9:12 78:2 | **obtain** 18:4 | 31:14 50:19 |
| 41:15 67:6 | 60:6,21 | **notification** | 68:15 94:21 | 103:21 |
| **newsletter** | 61:11,21 | 35:3 | 127:14 | **often** 13:5 |
| 35:9 37:4,5,8 | 66:1 68:6 | **notion** 59:17 | **occasion** 11:12 | 25:13 33:10 |
| 37:10 77:15 | 69:20 70:1 | **November** | **occasionally** | 66:3,9 68:2 |
| **next** 15:4 | 74:20 75:6 | 15:5 110:7 | 29:4 41:15 | 135:12 |
| 133:18 | 81:11 85:15 | **now** 7:20 26:22 | 72:13 | **Okay** 8:5,13,17 |
| 157:12,15,20 | 86:7,21 87:5 | 28:17 42:5 | **occur** 33:11 | 8:21 9:8 10:5 |
| 158:6,10,16 | 88:6 89:6,12 | 42:16 44:21 | 130:5 | 10:17 11:11 |
| 160:10 | 92:6 93:20 | 53:21 65:10 | **October** 110:7 | 11:15 13:9 |
| **nine** 110:12 | 96:3 102:3 | 77:16 97:6 | **off** 12:13 13:1 | 13:12,15 |
| **nods** 8:8 | 103:13,17 | 100:10 126:4 | 36:19 37:1 | 15:19 16:14 |
| **non** 48:7 97:19 | 105:12,19 | 137:15 145:9 | 42:10,12 | 19:13 20:17 |
| 98:9,15,17,21 | 106:9,12 | 147:10 | 48:14 55:20 | 21:6 27:11 |
| 99:5 140:13 | 107:22 113:5 | 156:17 | 57:5 64:22 | 29:11 30:4 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

23

| | | | | |
|---|---|---|---|---|
| 32:17 34:13 | 130:10,19 | **order** 8:19 | 140:22 145:1 | 101:17,22 |
| 37:12,15 | 134:15 | 18:4 34:20 | 146:1 147:20 | 110:15 122:2 |
| 61:1 63:22 | 141:16 | 122:17 | 153:6,18 | 122:13,16 |
| 64:19 71:12 | 142:12 153:6 | **ordered** 93:19 | 159:13 | 130:7 136:12 |
| 79:19 81:13 | 155:6,7 | **ordinary** 63:16 | **others** 54:15 | 143:18,22 |
| 85:16 86:14 | 161:18 164:1 | 63:20 80:17 | 61:17 | 149:11,16,19 |
| 98:8 116:13 | **ones** 40:17 | 81:15 82:12 | **our** 15:14 | 149:22 |
| 122:19 | 80:1 | 101:5 119:9 | 20:22 22:5 | **outlined** 140:3 |
| 124:11 132:6 | **ongoing** | 138:6 143:14 | 24:9,16 25:4 | **outpatient** |
| 133:18 135:7 | 114:19 | 155:19 160:3 | 25:7,8 31:17 | 5:14 45:10 |
| 136:5,15 | 129:10 | 164:11 | 34:21 38:8 | 138:4,14 |
| 137:1,20 | 154:19 | **organization** | 40:6,8 44:1,2 | 140:21 |
| 138:1 142:8 | **only** 24:2 | 38:13 42:18 | 44:15 51:6 | 141:13 152:4 |
| 143:5 153:17 | 26:22 28:21 | 49:15 62:7 | 51:20 55:17 | 152:8 |
| 155:15 | 29:9 62:14 | 69:12,14 | 55:21 65:21 | **outside** 23:8 |
| 159:12,16 | 65:10 76:20 | **organizations** | 68:18 72:2,3 | 44:8 45:2 |
| 160:19 163:1 | 93:4 115:16 | 69:3,5,10 | 76:16 78:6 | 96:9,13 |
| **old** 67:2 | 115:20 124:5 | 76:3 117:5 | 78:15,15 | 161:20 162:1 |
| 160:20 | 132:19 | 117:10 | 80:13,15 | 162:6,15,19 |
| **once** 16:21 | **onto** 31:16 | **originally** | 87:11,12 | **over** 33:19 |
| 68:6 | **oOo** 3:1,9 4:1 | 65:12 153:22 | 89:1 90:9,18 | 45:21 47:9 |
| **oncological** | 5:1 6:1,11 | **orthopedic** | 90:20 97:19 | 50:21 54:13 |
| 43:14 141:19 | **operate** 43:20 | 147:17 | 97:22 102:9 | 56:9,22 |
| **oncologists** | **operated** | **other** 10:13 | 103:17 110:8 | 64:12 92:16 |
| 147:17 | 102:11 | 17:6 20:1 | 110:11,13 | 111:12 |
| **oncology** | **operates** 43:21 | 26:14,19 | 114:15 | 112:14 113:9 |
| 141:18 142:6 | 44:22 | 27:2,5 29:2 | 116:16,19 | 129:10 |
| 153:6 | **operations** | 29:14 37:12 | 126:15 | 146:10 |
| **one** 2:6 16:7 | 21:3,22 22:2 | 37:19,22 | 129:11 | 147:20 |
| 17:8,14 | 22:3 | 38:1 41:18 | 147:12 | 148:22 |
| 21:17 22:4,7 | **opinion** 23:10 | 42:20 44:4,9 | 148:22 | 150:13 154:7 |
| 24:6 26:9 | 23:12 123:13 | 54:10 69:2,5 | 150:16 154:3 | 158:15 |
| 27:15 29:4,5 | 123:18 | 81:11 85:12 | 154:18 | 160:10 |
| 29:9,10 | **opportunities** | 91:10 107:5 | **ourselves** | 165:20 |
| 35:12 38:1 | 13:3 32:2,4 | 113:1,4 | 65:21 | **overall** 90:20 |
| 38:17 39:2 | 42:8 | 120:20 121:3 | **out** 8:7 9:13 | 112:18 |
| 43:22 45:17 | **opportunity** | 123:22 124:8 | 18:10 29:22 | **own** 47:18 |
| 46:17 64:10 | 13:1 87:5 | 128:10,12 | 41:15 65:14 | 69:13,15 |
| 65:10 87:15 | 90:5 115:10 | 129:2,22 | 71:8 82:1,16 | 105:5 118:3 |
| 89:5 107:17 | 120:7 127:15 | 130:19 | 83:15 84:13 | **owned** 43:6 |
| 110:19 115:3 | 162:12 | 131:20 | 84:18 85:5,7 | 81:10 102:11 |
| 116:21 | **opposed** 133:2 | 132:20 | 95:12,16 | 118:7,9 |
| 122:16 | 148:10 | 133:20 | 97:18 99:12 | **ownership** |
| 124:11 | **oral** 45:10 | 139:10,21 | 100:4 101:8 | 38:15 118:17 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

24

| | | | | |
|---|---|---|---|---|
| 130:3 | 108:19 | 143:9 165:13 | 122:2 129:4 | 51:15,18,18 |
| **owns** 26:22 | 109:20 | **particular** | 132:19 | 51:21 53:7 |
| 118:4 122:17 | 111:18 | 20:12 29:20 | 138:19 140:9 | 55:17,21 |
| **oxycodone** | 115:13,14 | 35:20 62:9 | 153:12 154:1 | 62:7 69:16 |
| 64:20 | 121:20 122:7 | 68:21 71:4,6 | 154:17,21,22 | 69:18 83:11 |
| **oxycontin** 71:4 | 123:19 124:1 | 71:20 72:5 | 159:3,4 | 107:5,7,17 |
| | 124:1 125:8 | 77:20,21 | 162:14,17,21 | 110:9,10 |
| **P** | 127:22 | 78:3 92:1 | **paying** 29:19 | 111:17,22 |
| **P** 2:1,1 7:3 | 128:10,19 | 132:6 136:3 | 31:7,13 32:2 | 112:8 113:5 |
| **package** 39:12 | 133:15,17 | 137:5,7 | 33:14,15 | 113:14 114:8 |
| 94:8,10 | 134:10,13,17 | 145:17 147:8 | 58:14 65:4 | **PBMs** 23:6,11 |
| **packages** | 134:18,22 | 165:3,4,9 | 71:18 91:9 | 55:2,11,14 |
| 39:12 | 135:2 140:5 | **partners** 27:2 | 102:20,22 | 56:7 83:10 |
| **page** 3:5,13 4:4 | 140:14 145:6 | 27:6,8 78:15 | 103:1,17 | 104:8 107:20 |
| 5:4 6:4 63:9 | 146:12 148:5 | **partnership** | 105:20 109:1 | 110:17,19 |
| 64:20 67:2 | 148:8 149:1 | 26:19 | 123:21 128:8 | 111:1 113:10 |
| 80:1 83:15 | 152:20 153:7 | **party** 58:1 | 129:17 140:3 | 113:11 |
| 83:16,18 | **panel** 44:17 | 139:15 | 149:17,20,21 | 117:12 |
| 84:8,22 85:6 | 45:1 161:17 | **passed** 27:12 | 150:2,4 | **PCDDS** 157:11 |
| 93:16 97:7 | 162:1,2,6,15 | **past** 74:18,22 | 151:3 154:4 | **pediatricians** |
| 132:7,10 | **paper** 121:7 | 96:3 113:10 | 154:7 159:11 | 147:15 |
| 138:17 | **paragraph** | 146:7 | 162:11 | **pending** 8:16 |
| 140:12 144:2 | 92:5 132:9 | **patient** 14:16 | **payment** 83:22 | **Pennsylvania** |
| 146:10,11 | 133:19 | 39:10 98:3 | 91:7 116:14 | 2:13 |
| 156:19 | 138:18 139:4 | 153:3 | 132:3 133:2 | **people** 21:12 |
| 159:20 164:5 | 140:13 | **patients** | 136:8 139:1 | 21:15 22:9 |
| **pages** 9:15 | **parameters** | 116:18,20 | 139:7,13 | 22:11 33:19 |
| 122:19 | 116:7 117:22 | 122:4 147:12 | 142:9 149:8 | 68:15 151:13 |
| 167:13 | **parent** 43:1,5 | **patient's** 90:12 | 156:7 | 151:13 |
| **paid** 11:13 | **Park** 1:17 2:20 | **patten** 70:10 | **payments** 47:6 | **per** 14:5 94:9 |
| 29:1,13 | 93:6 | **patterns** 16:3,3 | 87:20 103:6 | 104:21 |
| 31:10 32:9 | **part** 18:1 | 16:17,19 | 105:15 124:8 | 106:17 108:3 |
| 32:21 34:1 | 32:14 83:10 | 17:10 25:10 | 141:21 | 115:13 |
| 48:15 53:15 | 87:22 88:18 | 28:4 97:4 | 144:20 | 165:10 |
| 54:9 56:21 | 105:1 114:5 | **pay** 15:15 32:5 | 164:22 | **percent** 26:21 |
| 56:22 59:10 | 120:12 139:8 | 33:21 45:20 | **pays** 53:22 | 27:1 39:3 |
| 59:15,19 | 153:12 | 62:9 71:22 | 73:3 86:15 | 48:14 52:15 |
| 61:9 66:5 | 161:13 | 72:8,20 | 91:3 128:14 | 52:18 83:22 |
| 67:21 70:5,6 | **participate** | 85:20 86:1 | 131:1 134:7 | 84:5,19,19 |
| 84:4 85:17 | 80:15 93:2 | 86:14,19 | 139:18 | 85:9,10,10,16 |
| 89:18 98:20 | 97:18 163:12 | 87:16 90:16 | 162:16 | 85:18 89:4 |
| 103:4 104:21 | **participating** | 103:13 | **PBM** 15:14 | 92:19,21,22 |
| 105:1 106:3 | 5:13,17 | 112:10 120:8 | 21:1 22:19 | 93:3 94:11 |
| 106:18 108:7 | 102:14 138:2 | 121:15 122:1 | 22:22 23:1,8 | 106:5 108:15 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

25

| | | | | |
|---|---|---|---|---|
| 108:15,20 | **persons** 54:11 | 32:22 38:9 | 109:2 111:18 | 29:12,16,17 |
| 120:4,16 | **pharmaceuti...** | 42:9 50:17 | 112:17 113:7 | 30:4,9,13,16 |
| 125:8 131:2 | 1:6 11:13,16 | 53:15 54:7,8 | 115:16 | 31:8 33:2,7 |
| 131:3,12,22 | 11:20 12:13 | 54:12,16,17 | 116:10,15,16 | 34:14 37:3 |
| 137:9 141:15 | 12:16 14:2 | 54:22 55:4 | 116:21 117:6 | 38:8,11 |
| 141:17,20 | 16:21 28:10 | 56:14 57:4,7 | 117:11 118:3 | 40:18,21 |
| 142:13,13 | 29:2,3 30:18 | 57:15 58:6 | 118:4,7,8,11 | 45:11 48:13 |
| 150:17,21 | 38:4 40:20 | 58:12,16,21 | 118:12,17 | 52:9 53:8,22 |
| 151:8,15 | 41:2,13 42:3 | 60:8 65:9,11 | 120:3,10,12 | 55:19 58:13 |
| 154:1,3,4,5 | 44:21 45:4,8 | 65:15,18 | 120:14,19 | 60:3 61:3 |
| 154:11 159:2 | 45:21 46:2,5 | 66:4,14 | 121:2,13,17 | 65:21 71:18 |
| 159:3,11 | 47:2,6 49:18 | 67:22 68:12 | 121:21 122:6 | 76:16 77:9 |
| 162:9 164:13 | 50:12,14,16 | 68:16 70:1,5 | 122:16 | 78:15 80:15 |
| **percentage** | 51:3,5 52:2 | 70:7 72:1,4 | **pharmacist** | 82:21,22 |
| 18:3 39:1 | 56:2,12,20,22 | 72:11 76:13 | 10:20 11:4 | 83:12 86:4,5 |
| 56:8 134:7 | 57:4,9,16 | 76:14 77:4 | 12:11 22:16 | 86:21,21 |
| 134:19 | 58:14,21 | 77:22 79:1 | 26:9 87:3,4 | 87:7,7 88:4,7 |
| **percentile** | 61:13,20 | 80:14,22 | 87:11 89:5 | 89:1,10 91:9 |
| 158:8 | 62:11 69:6,6 | 81:10,10,12 | 90:7 | 91:14 92:7 |
| **perfect** 106:12 | 71:22 73:6 | 81:20 82:9 | **pharmacists** | 93:19 94:13 |
| **perform** 23:8 | 74:4,8 75:7 | 82:15 83:3,6 | 40:19 53:19 | 94:14,16 |
| **performance** | 75:18,22 | 83:9 84:11 | 58:8 90:18 | 95:3,14,15,18 |
| 18:6 111:9 | 76:13 78:22 | 84:17 85:3,8 | 90:22 96:11 | 95:21 96:5 |
| 114:4 | 89:10,14,17 | 85:8,21,22 | 96:14,21 | 96:19 97:1,2 |
| **performed** | 90:12,20,22 | 86:1,3,5,11 | 106:10 | 97:9,18 98:1 |
| 21:2 117:18 | 91:20 98:9 | 86:15,16,19 | **pharmacy** 4:6 | 98:6 99:15 |
| 117:20 | 99:16 105:17 | 86:20 87:16 | 4:8,10,12,14 | 100:19 |
| **period** 14:14 | 109:16,20 | 87:18,21,22 | 4:15 7:14 | 102:20 |
| 15:2 25:16 | 111:19 113:6 | 87:22 88:2 | 10:12,14,22 | 103:18 |
| 26:7 28:15 | 120:15,20 | 89:13,16 | 11:13,17 | 104:20,22 |
| 31:6 32:8 | 121:3,3,11 | 91:3,13,18,19 | 12:4,12 14:1 | 105:6 107:1 |
| 40:10 51:17 | 122:11 124:6 | 92:20 93:1,8 | 14:20,21 | 108:5,7,7 |
| 105:10 107:9 | 128:20 129:5 | 93:9,12,13,13 | 15:2,6,8,12 | 111:7 112:9 |
| 108:11 | 132:20 133:9 | 94:22 95:5 | 20:18,19,21 | 114:1,11 |
| 109:14 | 135:12,20 | 96:1 99:11 | 21:7,11,14,21 | 115:18,20 |
| 117:14 | 141:9 145:22 | 99:20 100:2 | 22:5,8,13 | 119:15,21 |
| 120:18 145:1 | 152:11,14 | 101:16 102:1 | 23:3,13,21 | 121:7 122:13 |
| **periodicals** | **pharmaceuti...** | 102:4,7,11,11 | 24:5,10,11,13 | 126:15,16 |
| 37:12,13 | 31:8 37:19 | 102:13,18 | 24:14,15,21 | **pharmacy's** |
| 41:6,7,11 | 51:1 87:4 | 103:7 105:1 | 24:22 25:2 | 57:16 89:10 |
| **person** 10:1 | 132:11 | 105:2,10,13 | 25:11,11,14 | **phone** 22:9,12 |
| 22:4,7 | **pharmacies** | 105:16,21 | 25:22 26:5 | 30:2 65:17 |
| **personal** 9:5 | 13:17 21:4 | 106:3,15 | 27:16 28:12 | 65:19 112:14 |
| 30:11 | 22:10 32:18 | 108:11,21 | 28:19,22 | **physician** 6:8 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

26

24:16 28:1
30:20,21
31:10,14
32:9,11,17
43:3,10,13,14
50:18 52:9
98:4 115:17
122:18
124:18,21
125:1,16,21
140:22
145:15,18,19
147:6 148:8
148:9,12,16
149:8,14
150:20 151:7
151:19
152:21
153:12 154:8
156:5,13
162:5 164:6
**physicians**
16:3 17:3
22:10,17
31:3 42:9
78:1,4 97:3
103:20 125:8
125:13,15,21
143:11 147:9
147:14
149:17
154:19
164:16
**physician's**
31:18,20
146:2 153:21
161:10
**pick** 30:2
115:20 116:3
**picked** 95:11
**picking** 38:17
**Pink** 37:7,15
37:16 77:17
**place** 1:16

18:12,17
19:5,11
22:14 26:3
33:15 35:9
46:10 88:21
105:7 115:15
118:2 127:7
140:21
145:12 167:7
**placed** 32:16
**Plaintiff** 2:3
**plan** 9:12 24:8
28:16,18,19
29:14,16
37:6 46:8,10
46:16 49:4
69:19 74:21
85:3 99:3
105:18,22
149:11
161:13
**plans** 1:10,16
2:18,20 3:18
5:20 7:14 9:1
9:20 10:1
15:6,11
18:14,20
19:2,8 23:7
24:19 25:17
27:13 28:12
28:22 29:13
30:18 31:5
31:12 32:12
32:15,22
39:21 40:11
42:17,21
43:4 44:3,11
44:14 45:5,9
46:1,4,7
47:18 48:22
49:1,2,6,7,12
49:17,22
50:3,9 51:2,9
51:18 56:1

56:21 57:3
61:5,10
62:10,22
63:16,19
65:16 66:5
66:10,19
67:12,18
68:2,9,22
69:20 73:2
74:6,14
76:12 78:7
78:10,19,22
80:17 81:2
81:15,18,22
82:11,14
83:5,9,12
84:10 85:17
85:20 86:14
87:16,21
88:1 89:18
91:3,9,13,18
96:2,9,12,15
96:18 97:12
97:15,16
98:8,15
99:10 100:1
101:4,7,15,21
102:5,15
103:5,10
104:8,10,13
105:9 106:18
106:20 107:4
107:10,12,16
107:19 108:2
108:16,18,19
109:1,14,21
111:1 112:10
113:15 114:7
114:10,20
117:7,15
118:13 119:7
119:9 120:6
120:14,19
121:1,15

122:7 123:14
123:19 124:1
124:5 125:2
125:6,14
126:14 127:2
127:15,20
129:21
130:17,20
134:7,16
137:2 138:3
138:6,13,19
139:12,18
140:8,14
141:2,5
142:2 143:10
143:13,16,20
144:10 145:6
146:3 147:4
147:10,11
148:15,19
149:4,7,18
150:20
151:10,20
152:2,7,17
153:11
154:10 156:7
156:10
158:18
159:14 160:3
161:4,11,19
161:19
162:14
163:17,19,19
164:10,20,21
165:3
**plate** 112:15
**platform** 111:6
**platforms**
113:21
**please** 7:11
10:6 84:22
92:3 138:17
144:16 146:9
**plus** 43:12 56:8

83:22 84:1,5
84:5 88:11
92:19 106:5
120:4,15
141:14,17
142:12
150:21 154:1
154:4,5,11
161:19
**point** 26:2 30:5
30:8 31:8
52:20 74:9
75:5 124:12
129:18
**pooling** 26:15
**population**
49:8
**portion** 117:1
139:7,9
164:22
**POS** 44:18
**position** 7:12
11:12 12:11
15:1,5 20:17
30:7,15,20
53:20 130:18
**positions** 23:19
**possible** 50:1,1
56:13,17
71:10 72:2
118:15
145:14
**possibly** 31:21
60:21 101:13
139:22
**potential** 42:10
42:12 113:2
**power** 26:13
26:15 86:12
88:7
**PPO** 44:18,19
**practice** 17:1
116:1 139:20
147:15

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

27

| | | | | |
|---|---|---|---|---|
| **preference** 152:8 | 165:12 **price** 1:7 12:15 12:15,17,19 12:20 13:2,4 13:16 14:6,6 14:7,9,18 33:18,21 35:2,7,21,22 36:3 39:14 39:17,18 41:1,2,12,17 41:21 52:1,5 52:6,8,20 53:9,21 56:13,17 60:3 62:7 65:12,15 66:12,19 67:3,4,6,9,15 67:18,19,20 68:17,20 73:3,6,11,14 73:16,17,19 73:20,21 74:2,7 77:8 77:21 78:1,4 78:21 84:4 85:17,21 86:1 90:5 91:8,9 93:16 93:20 94:21 102:20 111:18,19 115:9 122:20 123:2,17,19 124:1,1,5 133:13 135:2 135:5 136:7 136:18 140:9 148:22 150:10,10,11 150:11 **prices** 11:12 12:13 13:6 | 14:1 25:9 28:3,5 29:1 29:13,21 31:7,10,13 32:9,21 34:1 34:6,8,10 35:3 39:16 50:19 53:14 56:21 60:5,8 66:5 67:12 67:21,21 68:5,6,7,8,10 69:13 70:5,6 76:20 78:6 78:18 94:20 127:17 128:14,19 131:11 132:18 135:7 136:6 139:18 140:1 **pricing** 29:22 33:8 34:15 34:20 35:1,2 37:3,9,21,22 38:4,19,22 69:15 76:15 78:14 83:19 83:21 84:13 84:16,17 85:5,6 88:9 99:10,11 100:3 112:20 113:9 118:16 131:1 132:15 **primarily** 32:10 43:21 **primary** 126:16 147:13 **printed** 63:12 **printout** 156:18 159:20 164:5 | **prior** 15:16,18 18:22 19:7 19:11 25:19 26:4,7 31:6 32:1,7 33:8 55:6 83:5,7 97:1 102:15 107:3,14 108:11 109:3 119:22 120:1 120:13 127:19 138:15 163:17,20 **private** 74:3 **probably** 22:11 40:3 49:14 80:4 83:7 113:13 **problems** 105:4 **procedure** 75:4 157:8,9 157:13 **procedures** 128:17 144:21 146:1 153:18 161:17 **proceed** 65:22 **proceedings** 167:7,10 **process** 19:9 69:17 75:15 78:17 104:21 115:3 **processed** 114:15 115:4 **processes** 23:5 **processing** 21:4 38:12 40:8 104:20 108:4,9 116:6 117:22 | 165:2 **produce** 41:6,7 69:20 70:3 **produced** 62:21 124:13 155:2,2 156:21 159:13 163:16 165:16 **product** 14:10 14:11,12,13 14:15,17 16:11,20,22 18:7 20:12 29:20 35:6 35:17,19,20 36:16 39:11 41:18 44:17 44:18 46:10 46:11 48:19 50:1 55:22 60:19 62:9 64:3,6,11,14 65:4,8,11 66:2,18 67:18 70:9 70:13,14 71:18,20 72:21 73:16 77:9,17 88:20 89:2,3 90:6 91:1,14 91:15 92:7 92:11,13,14 93:3 94:2,16 95:9,12,16 96:21,21 98:4,5,18 123:5,9 125:18 131:8 135:2,20 136:22 137:8 150:10 |
| **preferred** 22:18 47:16 48:6,7 51:6 162:3,10 | | | | |
| **prepared** 9:19 | | | | |
| **prescribing** 16:3 97:4 | | | | |
| **prescription** 4:6,10,14 12:3 33:8,21 34:2,15 36:4 72:6 86:7 88:17 89:4 90:10 95:11 115:19 146:19 147:1 153:18 | | | | |
| **prescriptions** 11:5 12:5,8 12:10 31:14 90:8 | | | | |
| **presentation** 42:11 53:1,4 | | | | |
| **presentations** 40:22 42:2,6 42:7 55:2,13 75:17 | | | | |
| **presently** 30:22 47:7 48:4 118:6 | | | | |
| **pretty** 124:12 | | | | |
| **prevailing** 146:14 | | | | |
| **previous** 104:8 113:11 160:21 | | | | |
| **previously** 54:11 74:10 75:8 76:19 88:10 103:1 104:9 109:13 128:18 150:7 | | | | |

| | | | | |
|---|---|---|---|---|
| 151:15 153:2 | 72:22 73:3,7 | 162:5 163:18 | 151:19 | 146:13 |
| 161:15 163:3 | 74:4,8 75:7 | 163:20 | 153:10,21 | 152:22 |
| 164:19 | 76:13,14 | **Professional** | 156:2 161:17 | **provides** 37:9 |
| **production** | 77:5,6 78:8 | 167:5 | **provider** 5:6 | 37:18 |
| 65:9 155:5 | 78:22 86:13 | **profile** 90:12 | 5:13,17 31:4 | **providing** |
| **products** 11:13 | 89:14,17,19 | **profit** 131:10 | 31:4 32:20 | 89:10 107:1 |
| 11:16,20 | 89:22 90:1,2 | **profitable** 86:8 | 33:6 49:16 | 121:18 153:5 |
| 12:2,14,17,22 | 91:1,4,10,20 | **programs** | 53:22 110:21 | **provision** |
| 13:4,10 14:2 | 97:2 98:9,16 | 24:17 97:11 | 113:13 | 138:14 |
| 15:11,14 | 98:19,21,22 | 97:20 98:2 | 126:14 | 140:19 |
| 16:1 17:6 | 99:6,6,14,16 | **progressed** | 136:21 138:2 | 153:13 |
| 20:1,11 | 99:19,20 | 26:22 | 143:10 | **provisions** |
| 22:17,18,18 | 100:2 103:7 | **proposal** | 144:22 145:6 | 109:7 |
| 24:21 25:1,3 | 104:1,2,3 | 107:20 | 146:12 | **Public** 167:6 |
| 27:17 28:3,4 | 105:17,21 | **proprietary** | 147:11 | 167:20 |
| 28:7,11 29:2 | 109:2,20 | 59:6 | 162:12,22 | **published** |
| 29:3,4,5,7 | 111:19 113:6 | **proprietor** | 165:9,13 | 36:10,13 |
| 30:1 31:16 | 115:3,7 | 81:11 | **providers** 34:1 | 66:5 68:10 |
| 31:19 35:14 | 116:5 119:14 | **prospective** | 50:17 56:17 | 135:16 142:1 |
| 36:12,17 | 119:21 120:8 | 38:12 110:19 | 73:20 110:11 | 156:9 |
| 39:11,15,17 | 120:9,11,15 | **protection** | 120:10 | **publisher** |
| 40:6 41:13 | 120:20 121:3 | 70:11 | 124:14 | 37:17 |
| 41:15,18 | 121:4,5,8,11 | **protective** 8:19 | 128:12 | **purchase** |
| 42:3 44:13 | 121:14,16,19 | **protocol** | 131:20 | 11:16,20 |
| 44:15 45:4,8 | 122:1,3,7,11 | 115:15 | 139:19,21 | 13:3,7 14:2 |
| 45:13,14,21 | 123:12 124:6 | **provide** 32:5 | 140:5,9 | 14:18 50:5 |
| 46:2,5 47:3,6 | 128:4,7,10,20 | 37:10 43:14 | 141:3,9,12 | 54:22 55:4 |
| 47:14,16 | 128:22 129:5 | 49:22 75:1 | 143:17,21 | 55:21 58:8 |
| 48:5,5,6,7,8 | 129:6,11,13 | 75:21 87:3 | 145:7 146:4 | 65:11,15 |
| 49:21 50:4,6 | 129:18 | 87:12 90:9 | 146:7 147:5 | 66:1 70:1 |
| 50:6,21 51:5 | 131:15,18,22 | 90:14 96:1 | 147:16,19 | 89:19 94:16 |
| 51:20 52:2 | 132:1,20 | 103:14 | 148:2,4,5,7 | 95:13,20,22 |
| 56:2,22 57:4 | 133:10 134:6 | 104:22 105:2 | 148:14 | 96:2,4 |
| 57:9,17 58:5 | 134:10,17,17 | 111:11 | 149:12 | 123:17 124:6 |
| 58:8,14,22 | 135:12,13 | 121:10 | 150:20 151:2 | 129:16 131:8 |
| 61:13,20 | 136:18,18,19 | 129:13,20 | 151:6,11,21 | 135:22 |
| 62:13,14 | 136:20 | 131:21,21 | 152:12,14 | 150:10 |
| 63:7 66:9,15 | 139:10 141:6 | 133:8 144:19 | 153:1,9 | **purchased** |
| 68:12,14 | 141:9,13,19 | 154:17 | 156:1 161:13 | 12:14 30:1 |
| 69:7,21 70:5 | 142:6 145:22 | **provided** 39:4 | 162:14,16 | 40:7,11 52:9 |
| 70:7,8,10,11 | 147:2 150:5 | 75:3 89:1,7 | 163:11 | 66:21 67:16 |
| 70:12,19,21 | 152:11,14 | 90:15 106:19 | 164:21,22 | 91:10 94:13 |
| 70:22 71:8,9 | 156:2 161:4 | 111:5 120:7 | 165:4,7 | 94:15 99:4 |
| 71:9,22 | 161:12,16 | 127:15 146:1 | **provider's** | 115:7 161:15 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

29

**purchaser** 53:3
**purchases**
13:16
**purchasing**
11:21 12:22
24:14,15,20
24:22 26:6
26:10 27:16
48:19 58:6
58:11 66:13
77:9 86:12
88:7 95:1
128:22
**purposes** 8:18
118:16
**pursuant**
123:15,22
124:9 136:8
137:4 139:13
141:21
**push** 57:20
**pushing**
127:13
**put** 66:15
**puts** 87:10
**P&T** 16:16
28:6
**p.m** 166:7

————— **Q** —————
**qualification**
94:19
**quantity** 93:19
93:21 94:3
94:13,14,15
95:12
**quarter** 68:7
**quarterly** 68:4
**question** 8:3
8:16 12:7
45:22 54:13
55:11 81:13
98:13,13,14
112:7,12

154:15
**questions** 8:11
9:3 92:2
105:3 113:11
132:6 157:2
160:7 166:2
**quickly** 14:17
**quite** 14:3 40:3
108:13 113:8

————— **R** —————
**R** 2:1 7:3
**radius** 86:22
**raise** 67:18
68:7
**raised** 35:4
67:19,21
154:16
**random** 69:1
**range** 108:14
**rate** 46:16 50:1
86:2 91:12
98:12,14,14
98:17 112:18
121:2 134:22
151:21 154:1
154:2,4,11
156:7 161:18
**rates** 56:9
72:10 91:17
116:14 117:6
117:11
128:10 132:3
140:5 154:22
**RE** 1:5
**read** 37:4
**reads** 92:5
97:8 133:19
**realistic** 20:15
**reality** 153:15
**realize** 7:19
**really** 32:1
128:16
**reason** 120:5

127:8
**reasonable**
91:19
**rebate** 13:14
**rebates** 51:7
51:10,14,19
74:1 109:7,9
109:11,16,19
**recall** 13:11
24:8 33:12
41:10 42:11
92:13 97:22
104:18,19
109:9 112:2
112:5,7
113:8 122:14
**receipts** 102:21
**receive** 17:21
18:4 35:3
37:6,7 39:5
39:14,16
41:8 44:10
45:2 65:17
65:20 77:22
110:14 120:4
145:8
**received**
131:19
161:12
**receiving**
10:14
**recently** 38:14
**recognize**
100:15
156:22
159:22
**recognized**
59:19
**recollection**
19:5 53:1
106:12,13
**recommenda...**
15:12,20
16:15 46:12

**recommended**
17:2 94:19
**record** 7:12
36:19,22
37:1 63:13
76:11 79:8
118:22
124:17 126:5
166:1
**records** 95:22
96:2,4
**reduce** 92:15
115:13
154:20
**reduced** 13:4,7
**reduction**
117:2
**refer** 158:16,17
**reference** 63:1
63:2
**referred** 52:20
59:9,14
103:1
**referring**
94:12,15
101:1 140:19
**reflect** 54:9,17
87:22 159:2
**reflected** 132:3
**reflective** 52:8
125:18
**reflects** 60:4,19
**regard** 9:20
11:19 15:19
15:21 45:14
**regarding**
15:20 75:21
124:14
**regardless**
17:22
**Regence** 49:3,9
49:15
**regions** 163:11
**Registered**

167:5
**reimburse**
56:1 57:3
69:6 76:12
76:15 77:4
98:8,15,17,18
102:16,19
103:5 104:22
119:20
120:19
136:21 141:9
141:11
149:13
151:21 152:3
154:10
161:11 162:1
162:2 164:16
**reimbursed**
66:18 76:22
77:6 99:14
99:17,20
100:2 106:11
106:14,16
113:7 120:2
120:14 125:2
128:8,9
133:22
141:14,19
145:15
149:17
152:17 154:8
161:22 162:8
**reimbursem...**
42:2 48:11
48:13,14
56:12,20
61:6 62:11
73:12 74:8
75:4 83:14
91:12,17
98:11 103:14
120:4 124:20
125:13
132:15 137:4

Eric Cannon                Highly Confidential              September 13, 2004
30(b)(6)                    Salt Lake City, UT

30

| | | | | |
|---|---|---|---|---|
| 137:9 149:1 | 21:12,15 | response 62:22 | RFP 75:15 | 157:22 |
| 158:3 | reporter 1:21 | 110:19 | 110:10,15 | 158:10,14 |
| reimburses | 8:1,8 167:5,5 | 148:22 155:3 | 111:1,16 | 160:10,11 |
| 78:7 141:16 | Reporter's | responses | 112:5,7,16 | R.J 37:10 |
| 150:20 | 167:2 | 110:14,17,22 | 113:4,5 | 136:1,9 |
| reimbursing | reports 24:9 | 111:16 113:4 | 131:18,19 | |
| 74:3 115:8 | 41:6,7,10 | responsibilit... | 139:22 | S |
| 121:1 125:15 | 154:6 | 11:3 15:22 | RFP's 111:14 | S 2:1 3:12 4:3 |
| 135:20 156:1 | represent | 21:3,5,22 | rheumatolog... | 5:3 6:3 7:3 |
| relate 39:8 | 88:15 91:8 | 23:4,20 24:4 | 43:17 147:18 | safety 28:8 |
| 159:5 165:15 | 116:17,22 | 24:19 30:14 | 149:3,5,9 | 39:9 |
| relates 37:19 | 156:18 | responsibility | rid 14:17 | said 8:2 38:22 |
| 42:10 139:9 | representation | 11:5 30:10 | rider 158:4 | 115:18 148:9 |
| relating 163:2 | 150:9 | 31:2 103:9 | right 21:20 | 158:4 167:14 |
| relations 31:4 | representative | responsible | 42:15 51:21 | sale 73:16,19 |
| 32:20 33:6 | 28:20 | 30:17,19 | 67:3,6 76:8 | 73:19,21 |
| relationship | representati... | result 34:2,8 | 81:5 92:1 | sales 57:8 60:3 |
| 13:22 53:11 | 129:3 | 73:13 79:1 | 135:6 142:4 | 61:19 73:6 |
| 53:14 70:4 | represented | 113:2 132:4 | 160:5 165:18 | 73:11,17 |
| 107:5 128:3 | 116:20 | retail 10:19 | right-hand | 74:2,7 89:14 |
| 130:10 149:5 | represents | 12:11 38:9 | 123:1 163:1 | 90:22 123:14 |
| 150:8 | 85:17 88:16 | 52:8,20 53:8 | rise 31:18 | 147:5 151:8 |
| relationships | request 46:12 | 55:18 58:8 | role 96:22 | Salt 1:18 2:21 |
| 16:11 104:8 | 107:20 | 100:19 102:1 | roll 64:6,8 | 11:2 29:18 |
| relative 49:6,7 | require 121:6 | 102:4,11 | 136:10 | 93:5,6 163:3 |
| 59:7 | 154:22 | 115:22 | rolls 136:2 | 167:3 |
| relevant 59:7 | 161:16 | 150:11 | ROM 156:20 | same 15:1 |
| reliant 86:6 | required 20:12 | retirees 44:9 | ROMs 155:6 | 45:12 48:14 |
| 87:3 | 20:12 73:18 | revenue 86:6 | 155:11,18,22 | 55:11 60:21 |
| remain 162:2 | 162:21 | 87:6 89:6 | roughly 22:15 | 66:18 70:11 |
| remains 31:3 | requirements | 90:6 117:2 | 24:3 47:1 | 81:13 97:6 |
| remember | 121:9 | reverse 115:17 | routine 138:20 | 98:12,17 |
| 52:21 53:6 | requires 72:4 | 115:21 116:1 | 138:21 139:2 | 106:15 |
| 112:12,13 | resale 150:11 | reversed 80:1 | 139:8 140:13 | 116:18 |
| 125:11 | resided 24:4 | 86:17,18 | rules 22:6 | 120:18 127:5 |
| removed 65:3 | resolve 15:17 | 116:8 | 165:10 | 127:9 143:2 |
| Renal 138:3 | Resources | review 15:10 | run 7:17 | 144:20 148:8 |
| 142:3 | 31:22 | 33:17,20 | runs 52:14 | 159:12,12,14 |
| renew 115:18 | respect 45:10 | 41:19 | rural 4:15 82:9 | save 114:17,21 |
| repeat 149:15 | 112:3 | reviewing | 82:15 85:3 | 115:5 |
| replaced 96:20 | respond | 90:11 97:2 | 86:15,19,20 | saved 115:11 |
| report 21:8 | 148:19 | reviews 42:8 | 87:16,18,22 | savings 42:8 |
| 23:21 24:2,7 | responding | 96:22 | 88:4 93:7 | 42:12 116:8 |
| reported 21:9 | 113:5 | revolves 86:3 | RVU 157:20 | 116:11 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

31

| | | | | |
|---|---|---|---|---|
| 129:20 | 159:13 163:7 | **selling** 35:6,13 | 113:18 | 139:18 152:4 |
| **saw** 31:16,17 | 163:10,13,16 | 35:16,18,20 | 114:12 | **setup** 21:5 |
| 42:12 | 163:20 | 151:14 | 118:11 | 115:2 117:19 |
| **say** 13:7 14:6 | 165:16 | **sells** 46:10 | 121:18 | **seven** 94:11 |
| 20:15 28:4 | **school** 10:7,8 | **sense** 130:6 | 126:13,17 | **several** 64:5 |
| 41:4 45:16 | **se** 14:5 | 157:10 | 127:21,22 | 131:19 |
| 49:14 52:13 | **seal** 167:16 | **sent** 9:12 66:1 | 128:3,14,19 | 134:13 136:7 |
| 55:6 59:17 | **second** 49:12 | 110:15 | 129:4 130:14 | 154:16 |
| 60:10 66:8 | 97:8 160:8 | 131:17 | 130:16 133:8 | **shall** 93:18 |
| 66:11 130:18 | **Secondly** 95:1 | **sentence** 97:8 | 133:9,12,15 | **share** 18:3 |
| 151:13,16 | **Section** 97:7 | 133:18 | 133:16,16 | 20:12,16 |
| **saying** 32:14 | 144:17 | **separate** 43:4 | 134:7 138:4 | **shared** 29:17 |
| 65:18 98:3 | **see** 17:9 38:19 | 92:8 93:10 | 139:10 146:1 | **shareholder** |
| 134:12 | 64:17,22 | 133:17 148:1 | 151:19 | 26:21 |
| **says** 8:20 70:17 | 77:15,18 | 156:12 163:4 | 152:13,16,20 | **she** 33:1 |
| 136:3 160:10 | 83:19 87:13 | 163:18 | 152:22 153:5 | **sheet** 37:7,15 |
| **scenario** | 92:9,10 | **separately** | 153:8,8,10,13 | 37:16 64:15 |
| 121:12 | 93:22 95:15 | 51:18 135:13 | 153:18 | 77:17 |
| **schedule** 45:15 | 96:4 97:13 | 152:16 | 154:18 156:1 | **shelf** 96:8 |
| 45:18 76:17 | 132:16 | **September** | 161:12,17,21 | **shelves** 95:18 |
| 103:17 120:3 | 140:15 142:5 | 1:19 3:16 7:1 | 165:13,15,16 | **Shield** 49:3,9 |
| 126:12 136:1 | 142:15 144:3 | 110:3 138:12 | **Services-Inje...** | **shipped** |
| 139:3 140:15 | 145:3,8 | 167:16 | 5:9 | 122:17 |
| 140:18,21 | 146:17 157:5 | **service** 38:14 | **set** 15:14,15 | **shopping** 78:2 |
| 141:16,16 | 158:6 159:7 | 45:1 110:10 | 22:4,7 38:5 | **short** 14:11 |
| 142:10,11 | 159:9 163:5 | 110:20 | 52:6,12,14 | 65:8 |
| 145:9,10 | **seem** 33:18 | 165:15 | 62:7 65:12 | **shorter** 14:14 |
| 146:16 148:8 | **seems** 79:17,17 | **services** 4:7,11 | 65:15 69:19 | **shorthand** |
| 148:11,16 | **seen** 9:14,16 | 4:15 5:14,17 | 73:14 78:12 | 167:5,10,14 |
| 149:13 | 52:14,17 | 7:14 20:22 | 82:1,16 | **shot** 69:1 |
| 153:20 155:6 | 55:2,13 | 21:11,14,21 | 83:15 84:13 | **should** 33:14 |
| 155:7 156:12 | 137:22 | 23:22 24:5 | 84:17 85:5,7 | 115:4 136:22 |
| 160:15,21 | 144:22 145:5 | 24:10,11 | 99:12 100:4 | **side** 163:1 |
| 164:1,6 | 145:17 164:8 | 25:22 29:17 | 101:8,17,22 | **signed** 92:8 |
| **schedules** 6:9 | **select** 47:15 | 30:1,5,9 31:9 | 115:9 116:12 | 93:9 105:8 |
| 75:2,3,7 | **selecting** 28:7 | 33:3,7 34:14 | 136:19 | 165:6 |
| 141:3,6,8,13 | **SelectMed** | 43:15 73:15 | 142:12 | **significant** |
| 142:1 144:18 | 44:16 161:2 | 74:15 82:21 | 143:18,22 | 77:8,11 |
| 146:20 147:1 | 163:3,9 | 89:1,7,11 | 159:10 | **significantly** |
| 148:2,5 | **self-administ...** | 90:9,15 | 165:10 167:7 | 78:1 |
| 150:19 | 104:3 | 96:20 104:20 | **setting** 22:3 | **similar** 38:15 |
| 153:17,19 | **sell** 70:10 | 106:19 107:1 | 31:9 33:22 | 52:6 128:10 |
| 155:21 156:9 | 71:18 | 108:5,6 | 60:13 75:4 | 136:21 |
| 156:21 | **sellers** 36:17 | 111:4,10 | 91:12,17 | **simply** 23:4 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

32

| | | | | |
|---|---|---|---|---|
| 30:10 90:10 108:9 121:21 | 70:19 76:13 76:14 102:17 147:2 | 125:11 | **staff** 11:4 22:10 25:12 | **strength** 64:18 |
| **simultaneou...** 127:7 | **sole** 81:11 | **somewhere** 53:1 | **stand** 157:21 160:18 | **strike** 108:17 111:14 144:8 152:12 |
| **since** 51:11 61:4 101:17 108:13 144:10,13 | **solely** 102:19 **solicit** 107:17 **soliciting** 23:6 **solution** 67:15 | **sorry** 111:15 125:10 **south** 93:6 **space** 29:18 | **standard** 56:5 69:9 80:13 91:4,4 115:15,22 143:9 150:12 161:22 162:1 162:4,8,10 | 155:16 156:6 164:19 **strong** 23:10 23:12 **structure** 18:5 42:16,22 |
| **single** 87:3 148:11 | **some** 7:17 22:16 26:19 30:5,8 32:17 | **speak** 8:7 27:22 **speaking** 33:2 35:21 141:11 | **standardize** 129:19 | 46:13 57:22 97:22 **structured** 17:20 18:1 |
| **sister** 127:1,18 130:8 | 39:16 48:5 52:17,20 | **special** 119:21 **specialized** 121:9 | **standpoint** 14:5 27:21 48:11 50:9 57:18 | **stuck** 53:7 **subject** 119:21 122:11 128:4 134:18 |
| **sisters** 127:12 130:6 | 57:4,8 74:21 77:5 83:18 86:3,9 88:11 | **specialty** 119:13,15 120:15 121:2 | **start** 31:18 45:21 54:13 64:12 71:8 | **subjects** 9:16 9:17 10:3 |
| **sit** 127:16 **situation** 87:11 130:12 162:20 | 89:13 91:7 92:1 99:16 108:13 113:9 | 126:15,16 128:12 131:20 147:16,21 | **started** 22:14 24:7 26:3 125:7 | **submit** 72:4 73:18 **submitting** 102:21 |
| **situations** 88:21 161:21 | 113:10,11 114:18 115:4 118:8 122:15 | **specific** 34:5,7 35:7 41:15 64:13,15 | **starting** 108:19 **state** 7:11 10:11,17 | **subpoena** 62:22 155:3 **subscribe** 36:6 |
| **six** 14:13 22:11 47:4 110:16 110:17 | 124:13 127:14 128:6 129:6 130:6 | 70:9 97:20 112:6 134:1 **specifically** | 44:9 49:5 167:3,6 **states** 26:15 | 37:6,20 **subscribed** 39:21 40:11 |
| **size** 49:5,17 58:9 86:10 92:15 94:8 | 132:6 136:12 137:11 141:21 147:5 | 20:22 31:7 65:7 66:8 87:1 129:15 | 44:4,6,9 **statin** 19:21 **status** 117:22 | 167:15 **subsidize** 153:13 |
| 94:10 95:17 111:7 113:9 | 150:18 151:13 157:2 157:3 160:11 | 133:21 **specifics** 136:14 | **Stepping** 21:6 **still** 23:17 24:2 | **substantial** 94:5 |
| 114:1 116:13 116:16,19 | 161:16,19 **somebody** | **specified** 145:1 145:2 | 31:3 40:5 44:10 83:2 | **such** 16:12 33:5 98:3,3 116:22 |
| **sizes** 39:12 **slight** 38:19,22 | 151:14 **someone** 29:21 | **speed** 20:2 **spent** 10:8 | 95:18 120:2 127:12 128:9 | 132:12 **sufficient** 89:9 |
| **slightly** 45:15 45:18 151:3 | 33:2 53:4,6 116:2 | **spread** 91:8 112:19 113:2 | 131:9 154:10 **stock** 26:21 | 106:18 121:17 |
| **small** 87:2 94:7 150:4 | **something** 46:9 66:12 77:15 | 113:6 **spreadsheet** 156:19 | **storage** 121:9 **store** 12:3,6 | 152:21 153:4 **suggested** 52:8 |
| **smaller** 44:17 88:5,5 117:4 117:9 | **sometime** 20:20 31:5 138:10 | 159:21 **Square** 12:6 | 86:7 **Street** 2:6 | |
| **Society** 40:19 **software** 38:13 110:20 **sold** 14:15 16:20 32:18 | **Sometimes** | | | |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

33

| | | | | |
|---|---|---|---|---|
| 52:20 55:7 | **sworn** 7:6 | 19:5,14 | 154:5,11 | 39:2 44:4 |
| 150:11 | 167:8 | 36:20 66:10 | **tend** 36:16 | 52:15 60:7,8 |
| **sulfate** 67:2 | **syringes** | 66:15 76:10 | **ten-minute** | 60:16,20 |
| **supervision** | 132:12 | 124:15 | 76:7 | 67:8 68:6 |
| 167:12 | **syrup** 67:16 | 165:21 167:7 | **term** 12:17 | 70:6 72:10 |
| **supplied** 39:12 | **system** 15:15 | 167:10,14 | 36:2 52:1,4 | 85:17,21 |
| 153:2 | 21:4 22:4,5,5 | **takes** 46:10 | 59:21 60:16 | 86:15,19 |
| **supplier** | 22:8 24:14 | 136:2 | 61:2,22 62:1 | 89:18,22 |
| 119:13 | 25:9 26:14 | **taking** 8:2 | 62:4 64:2 | 91:10 98:21 |
| **suppliers** | 27:21,22 | **talk** 35:1 42:15 | 71:12,15 | 99:6,12 |
| 38:21 | 29:19 34:21 | 104:7 124:18 | 72:15 73:5 | 100:4 107:17 |
| **supplies** 4:20 | 40:19 72:4 | 151:12 | 73:10 105:1 | 109:3 117:6 |
| 100:8 102:9 | 115:2 116:12 | **talked** 71:5 | 112:20 | 117:11 121:3 |
| 102:17 | 117:19 165:8 | 153:2 158:3 | 138:10 | 121:10 122:7 |
| 132:11,21 | **systems** 26:14 | **talking** 37:2 | **terms** 12:5,7 | 123:18,22 |
| 133:3 | 26:20 27:2,6 | 151:14 161:8 | 12:22 13:2,5 | 125:22,22 |
| **supply** 14:12 | 38:8,8 40:5 | 161:10 | 29:6 49:11 | 126:1 128:7 |
| 65:9 100:20 | 43:2,7,18 | **taxing** 130:11 | 49:21 81:3 | 129:2 130:12 |
| 102:8 129:11 | 68:19 118:4 | **technically** | 82:1,15 | 131:9 143:21 |
| **supplying** | 126:22 | 92:19 | 83:14,19,21 | 147:22 150:4 |
| 77:16 129:12 | | **technicians** | 84:13,16,17 | 153:18 |
| **support** 105:2 | **T** | 22:16 | 85:5,6 89:9 | 162:15,17 |
| **sure** 7:19 25:8 | **T** 3:12 4:3 5:3 | **telephone** 66:4 | 99:10,12 | **Thank** 166:2,4 |
| 29:15 30:12 | 6:3 | **tell** 40:3 58:16 | 100:4 101:8 | **their** 41:20 |
| 37:17 45:16 | **table** 133:21 | 59:2 65:7 | 101:17,22 | 46:18 57:8 |
| 61:17 98:5 | **tables** 38:21 | 77:3 78:4,5 | 104:17,19 | 59:7 61:19 |
| 103:16 118:1 | **tablet** 17:8 | 106:2,11 | 108:1,3,10 | 63:7 67:12 |
| 121:17 | 65:13 | 108:8 138:1 | 111:7 112:2 | 69:15,16,18 |
| 149:16 | **tablets** 17:8 | 167:8 | 112:5,6,9,10 | 70:9 71:3,19 |
| **surgeons** | 89:5 90:4,4 | **template** 80:14 | 113:9,16 | 72:5,7 73:20 |
| 147:17 | **tactics** 130:10 | 80:20 81:19 | 124:5 143:17 | 73:20 75:15 |
| **surgery** 28:1 | **take** 8:8,14 | 82:8 84:10 | 143:21 | 78:3 86:7,8 |
| **survive** 88:5 | 22:9 26:3 | 85:2 93:16 | 150:12 | 86:12 89:14 |
| **swabs** 132:13 | 32:4 33:15 | 99:8,12 | 159:12 | 89:17 90:11 |
| **swing** 161:20 | 35:8,11 | 112:11,15 | **terrible** 54:13 | 90:22 91:20 |
| 162:1,6 | 66:11 74:21 | 165:12 | **testified** 7:7 | 95:17,22 |
| **switch** 22:17 | 76:7 79:14 | **templates** | 76:19 104:9 | 96:2 98:4 |
| 61:22 83:10 | 114:11 117:1 | 82:18 83:2 | 109:13 150:6 | 103:8,20 |
| 98:4,7 | 119:2 124:11 | 85:7,13 | **testify** 9:19 | 113:20 114:1 |
| 114:18 | 136:10 | 88:10 | **testifying** 9:1 | 115:9 123:11 |
| **switched** 31:6 | 137:18 | **ten** 20:6 64:6 | **testimony** | 123:14 |
| 38:11 | 139:18 143:3 | 85:9,18 | 87:14 | 128:10 131:8 |
| **switching** | 165:18 | 108:15 131:2 | **tests** 138:21 | 136:2,11 |
| 110:13 | **taken** 10:13 | 141:17 154:1 | **than** 33:13 | 147:5 151:7 |

Eric Cannon                    Highly Confidential              September 13, 2004
30(b)(6)                       Salt Lake City, UT

34

| | | | | |
|---|---|---|---|---|
| 151:15 | **therapeutics** | 136:5 139:6 | 133:9 160:11 | 125:4 128:8 |
| 158:14 | 15:13 97:3 | 139:11 | **they** 15:15,16 | 128:9 129:4 |
| 164:22 | **therapies** | 141:15,15 | 17:3,4 18:19 | 129:11,13,16 |
| **them** 13:7 23:2 | 133:20 | 142:12 | 19:1 24:14 | 130:6,19 |
| 32:16 34:11 | **therapy** 132:14 | 144:13 | 24:20 26:15 | 131:21 132:5 |
| 38:18 59:2,8 | **there** 8:1 13:1 | 146:22 147:3 | 28:2,6 32:14 | 133:11,14 |
| 63:1 75:15 | 13:3 23:10 | 147:8,21 | 32:15 34:4 | 135:15 |
| 90:10 96:6 | 23:12 24:6 | 148:1 152:13 | 37:10,18 | 136:10 |
| 99:10 104:6 | 25:13 28:10 | 152:15 | 38:7,9,14 | 141:11 145:8 |
| 105:1 115:8 | 28:18 29:11 | 156:12 160:5 | 41:7 43:16 | 145:10,21 |
| 117:21 | 33:5 36:20 | 161:1,3,16,18 | 44:10,12 | 146:21 |
| 120:19 | 37:22 38:5 | 161:18 163:2 | 45:6 46:3,6 | 147:16 |
| 121:10 | 38:18 39:7 | 163:7 165:21 | 47:11,22 | 149:12,20,21 |
| 123:10 130:9 | 39:10,17 | **thereabouts** | 48:17 50:4,7 | 150:3 151:15 |
| 131:20 | 40:22 41:14 | 24:3 | 51:8 55:14 | 152:18 153:3 |
| 135:12 136:2 | 42:1 43:1,17 | **thereafter** | 58:4,7,9,11 | 156:2 159:14 |
| **themselves** | 43:19 45:7 | 167:11 | 58:13,20 | 161:19 |
| 104:5 | 45:19 47:1 | **therein** 155:13 | 61:14 62:8 | 163:15 |
| **then** 8:18 15:5 | 47:13 48:1,8 | **there's** 8:16 | 64:8 66:1,17 | 164:18 |
| 16:15 17:6 | 48:10 65:9 | 38:16 54:14 | 69:16,16,17 | **They'd** 140:2 |
| 18:6 21:1 | 65:10,22 | 58:5 61:17 | 69:18 70:9 | **they're** 25:3 |
| 24:7 25:7 | 67:13,14 | 63:8 64:22 | 72:2,13,20 | 41:17 58:7 |
| 30:11,17 | 68:21 69:9 | 77:7 78:17 | 76:1,2,4,5,6 | 63:1 70:10 |
| 33:20 36:1 | 70:2,4,6,21 | 79:20 90:4,5 | 77:1 83:4 | 73:22 121:11 |
| 39:14,16 | 70:22 71:2 | 118:8 130:6 | 86:11,12 | 122:13,15,15 |
| 46:15 49:4 | 76:10 77:11 | 136:17,20 | 88:6 89:17 | 128:22 130:4 |
| 64:17 65:21 | 77:14 78:20 | 148:11 | 89:18 90:9 | 142:5 150:2 |
| 70:17 71:9 | 79:16,17 | **these** 9:16,21 | 90:11 91:20 | 162:17 165:9 |
| 72:6 73:15 | 80:2 83:11 | 10:2 18:10 | 94:16 95:18 | **thing** 17:14 |
| 77:19,21 | 83:18 85:12 | 28:4 34:2 | 96:7,17,22 | 143:2 |
| 79:20 80:5 | 85:15 86:9 | 42:13 79:17 | 98:21 99:1,7 | **things** 14:18 |
| 102:21 | 87:2 93:7 | 79:18 82:18 | 102:22 103:3 | 27:16 35:12 |
| 110:11,19 | 94:7 95:10 | 82:20 83:2 | 103:4,6,15 | 37:2 86:7 |
| 118:1 122:17 | 96:14,16 | 96:10,13 | 105:3,7,14 | **think** 20:20 |
| 124:12 | 99:19 100:7 | 99:8 103:7 | 106:2,11,11 | 25:22 26:22 |
| 140:14 | 106:15,22 | 104:1,1,3 | 107:6,18 | 31:15 32:13 |
| 158:22 | 109:9 114:16 | 120:8,9,11,14 | 108:12,14 | 34:7 37:14 |
| 159:10 165:8 | 115:5,9,11 | 121:2,5,8,14 | 111:3,4,5,6,7 | 38:1 52:22 |
| **therapeutic** | 116:4,4,8,10 | 121:16,19 | 111:8,9,10,10 | 53:20 54:1 |
| 16:1,2 18:1 | 122:14,14,20 | 122:1,3,7 | 111:11 | 61:8 71:11 |
| 19:13,16,17 | 123:21 124:8 | 127:17 | 112:17,19 | 78:12 79:20 |
| 19:19 20:8 | 124:15 127:8 | 128:10,14 | 115:3,7,9,17 | 79:22 90:21 |
| 40:7 41:16 | 128:6 129:18 | 131:18,22 | 120:1,2 | 94:7 97:17 |
| 64:9,10 | 134:6,9,13 | 132:1,20 | 121:6 123:16 | 112:4 113:8 |

Henderson Legal / Spherion
(202) 220-4158

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

35

| | | | | |
|---|---|---|---|---|
| 117:4 121:22 | 114:18 116:7 | 79:15 88:10 | **times** 13:3 | 139:9 |
| 122:14 128:6 | 123:4,12 | 100:14 | 33:12,16 | **tried** 149:19 |
| 129:9,15 | 128:12 129:7 | 107:11 | 34:10 145:16 | **tries** 140:8 |
| 130:4,13,20 | 129:12 | 108:20 109:2 | 154:16 | **true** 23:15,17 |
| 131:16 | 133:12,15 | 110:3 119:1 | **title** 20:21 | 25:16,19 |
| 147:20 | 136:10,11 | 119:2 120:9 | 21:10 30:8 | 28:15 60:20 |
| 149:19,20 | 141:8,8 | 120:11 | 37:10 79:22 | 110:18 |
| 150:3,16 | 143:21 | 122:20 126:6 | **titled** 63:22 | 113:12 125:5 |
| 151:17 | 147:19 149:5 | 128:17 | 97:7 123:2 | 167:13 |
| 154:15 | 149:9 150:5 | 130:17 | 156:19 157:4 | **truth** 167:8,9,9 |
| **thinking** | 152:16,22 | 137:18 | **today** 9:1,3,19 | **try** 50:21 56:12 |
| 148:21 | 153:5,14 | 138:12 | 14:6 23:17 | 68:4,6,11 |
| **third** 67:6 | 154:22 | 142:20 143:4 | 25:8 153:20 | 78:12 149:11 |
| **third-party** | 155:11,18,22 | 152:3 | 166:3 | 149:16 |
| 25:4 73:14 | 159:8 160:7 | **throughout** | **together** | 162:22 |
| **those** 14:17 | 160:13 | 28:15 40:10 | 136:10 | **trying** 88:4 |
| 17:17 18:17 | 161:18,21 | **throws** 136:12 | **too** 66:6 | **turn** 83:16 |
| 20:13 24:5 | 162:5 163:12 | **Thus** 70:10 | **took** 15:5 | 84:8,22 92:3 |
| 26:3 28:3,4,9 | **though** 33:19 | **tied** 157:9,9 | 18:12,17 | 97:6 122:19 |
| 28:20 29:21 | 127:11,17 | **tier** 48:4,5,6,16 | 19:11 22:11 | 124:13 |
| 32:22 33:10 | 128:8 | **tiered** 47:21 | 62:21 118:2 | 138:17 |
| 34:19 36:10 | **threat** 148:20 | **tiers** 48:1,3,12 | 127:7 | 144:16 146:9 |
| 37:13 38:21 | **threatened** | **tighter** 87:10 | **top** 132:9 | **twice** 17:2 |
| 41:2,5,8,11 | 148:14 | **time** 10:10 | 160:6 | **two** 17:7,7 24:8 |
| 41:14,22 | **threats** 148:21 | 14:15 20:21 | **total** 49:8,11 | 29:4,5 33:16 |
| 42:5,7 45:5 | **three** 10:9 20:5 | 24:6 26:2,7 | 138:3 142:3 | 39:3 52:11 |
| 45:17 47:21 | 33:16 39:3 | 26:21 31:6,8 | **touched** 42:16 | 64:16 79:18 |
| 51:5,7 54:12 | 48:2 67:8 | 31:22 40:3 | **towards** 28:7 | 89:5 90:3 |
| 55:17,20 | 79:3 80:7,9 | 46:10 47:9 | 90:19 125:12 | 96:20 129:20 |
| 57:20 64:8 | 89:5 90:3 | 51:17 55:18 | **towns** 87:2 | 155:5,11,18 |
| 75:3 78:14 | 110:6 | 56:9 66:20 | **track** 35:5,13 | 155:22 |
| 79:15 80:7,9 | **through** 3:21 | 74:9 82:20 | 77:13 | 158:16 159:8 |
| 83:19,21 | 4:9,13,17,21 | 105:7,10 | **traditional** | **two-sided** |
| 84:16 88:2 | 5:8,11,15,19 | 106:4,13,15 | 121:11 | 142:21 |
| 88:21 89:19 | 7:17 9:15 | 107:9 108:13 | **transcribed** | **type** 44:18 |
| 90:7,15 94:6 | 10:15 13:8 | 112:14 | 167:11 | 116:2 117:20 |
| 94:22 95:7,8 | 25:1,4,7 26:8 | 114:14 115:1 | **transcription** | **types** 33:10 |
| 99:12,19 | 27:12 32:18 | 115:6 116:18 | 167:14 | 62:13 72:22 |
| 100:4 102:7 | 35:9 37:18 | 117:14 | **transferred** | 103:7 117:18 |
| 104:21 | 46:15 50:16 | 120:18 127:6 | 10:10 | 141:3 |
| 105:13 | 62:19 73:14 | 127:9 145:1 | **treat** 19:18 | **typewriting** |
| 108:14 | 76:13,14 | 145:17 | **treated** 145:20 | 167:11 |
| 109:19 | 77:17 78:14 | 147:20,21 | **treatment** | **typical** 57:21 |
| 113:11 | 79:10,12,14 | 166:3 167:7 | 17:10 138:20 | **typically** 57:22 |

Eric Cannon                  Highly Confidential          September 13, 2004
30(b)(6)                     Salt Lake City, UT

36

| | | | | |
|---|---|---|---|---|
| 76:17 | 62:4,20 | 18:5 20:20 | 73:2 76:20 | 16:17,19 |
| | 71:15 72:18 | 22:3,4,7 | 81:9 83:12 | 17:9,22 |
| **U** | 72:19 73:11 | 24:18 25:20 | 121:6 131:14 | 20:18,19 |
| **Uh-huh** 97:14 | 73:17 136:13 | 29:15,21 | 135:19 136:8 | 21:7 25:10 |
| 146:18 | 144:5,8 | 30:2,21 | 136:22 | 50:21 97:1 |
| **ultimate** 46:17 | 145:9 147:4 | 34:15,18,20 | 141:13 | **utilized** 14:15 |
| **ultimately** | 154:2 158:2 | 37:3 38:14 | 145:11 | 42:3 51:18 |
| 48:18 113:12 | 162:20 | 40:20 64:6 | **used** 15:11 | 74:3 |
| 114:7 116:5 | **understanding** | 68:5,7 69:13 | 16:12 17:1 | **utilizing** 56:2 |
| 117:2 | 57:22 60:1 | 69:14 73:22 | 31:19 38:7 | **U.S.A** 75:1 |
| **umbrella** 43:1 | 60:15 61:2 | 83:8 89:16 | 40:4,5 51:20 | |
| 43:5 | 61:18 73:1,9 | 95:11 103:13 | 53:9 57:1 | **V** |
| **unaware** 19:11 | 128:13,18,21 | 113:11 | 60:11 68:22 | **variability** |
| 37:11 146:8 | 150:16 | 115:20 116:3 | 69:2,10 75:1 | 52:17 |
| 165:1 | 152:19 | 116:3,12 | 75:2,6 80:14 | **variation** 39:1 |
| **uncommon** | 158:11 | 151:15 | 80:20 81:18 | 69:22 87:20 |
| 41:19 | **understood** | **update** 68:4 | 82:8 83:2 | 123:8 131:5 |
| **under** 7:20 | 13:16 55:7 | **updated** 63:12 | 96:11 124:20 | 131:7 |
| 16:10 42:22 | 55:15 59:19 | 68:3 | 125:19 137:3 | **variations** |
| 43:2,5 45:16 | **undertake** | **updates** 37:9 | 137:10 | 38:19,22 |
| 64:6,21 | 130:11 | 37:18 | 143:21 144:9 | 47:1 |
| 70:19 72:20 | **undertaken** | **upon** 87:3 96:7 | 145:12 | **varied** 111:4,5 |
| 76:16 99:14 | 152:6 | 134:2 | 155:22 158:2 | 111:7,8,10 |
| 99:17 100:3 | **underwriting** | **upper** 72:16 | **uses** 84:10 85:3 | 128:6 |
| 108:7,18 | 46:15 | **upwards** 29:8 | **using** 56:19 | **varies** 46:20 |
| 109:2,8 | **unit** 27:17 | **us** 25:3 35:19 | 61:5,8 74:7 | 52:16 69:19 |
| 120:2 121:12 | 39:13 67:4 | 68:15 72:4 | 74:17 81:3 | 136:11,15 |
| 122:10 | 94:9 | 75:1 77:7 | 82:22 | **various** 114:17 |
| 128:21 | **United** 26:15 | 87:10 90:17 | **usual** 71:12,17 | 151:12 160:5 |
| 130:12 | 49:2 | 95:16 102:21 | 71:19,22 | **vary** 12:21 |
| 133:17 | **universities** | 112:8,18 | 72:5,7,9 | 70:1 111:1,3 |
| 134:14 137:9 | 10:15 | 116:8 120:7 | 103:1 | 123:4 162:7 |
| 141:15 | **University** | 121:7 125:17 | **usually** 34:8 | **varying** 46:8 |
| 167:11 | 10:10,11 | 131:21 132:1 | 116:2 | 131:2 |
| **undergradu...** | **unless** 9:4 92:7 | 142:6 145:8 | **Utah** 1:18 2:21 | **vendor** 110:20 |
| 10:9 | **until** 8:3 14:21 | 154:22 | 10:10 40:19 | 126:16 |
| **understand** | 20:20 24:18 | **use** 12:2 16:2 | 43:21 44:2,4 | **vendors** 35:2 |
| 7:21 8:6,10 | 25:20 29:15 | 17:7,8 18:7 | 44:9 49:3,5 | 110:10 129:2 |
| 8:22 9:6 | 30:21 38:14 | 28:3 30:18 | 49:13 87:2 | **Version** 4:8,12 |
| 12:17 22:21 | 40:20 83:8 | 38:3,6,9,14 | 116:13 | 4:16 |
| 23:1 44:7 | 134:1 | 50:21,22 | 117:10 163:4 | **versus** 86:4 |
| 52:4,6 53:17 | **unwilling** | 56:4,11 | 167:3,6 | 129:17 140:3 |
| 53:21 54:16 | 122:6 | 60:12 62:10 | **utilization** 15:6 | **very** 20:11,13 |
| 54:22 59:21 | **up** 15:15,15 | 69:17,18 | 15:9 16:2,7 | 78:4 87:2 |

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

37

| | | | | |
|---|---|---|---|---|
| 103:12 | way 10:5 45:7 | 106:3,11,14 | 59:15 61:1 | 29:16 37:11 |
| 127:14 | 111:3 115:3 | 106:15,15 | 73:9 98:11 | 38:3,6,17 |
| 137:13 | 116:12 | 108:6,12,14 | 138:9 | 40:17 43:3 |
| 151:13,16 | 126:20 | 109:9,11 | when 19:2,7 | 44:6,16,18 |
| Vickie 1:21 | 129:12 | 111:9,11,12 | 21:13 23:21 | 45:16 46:7 |
| 167:5 | 130:19 | 112:9,19 | 27:22 30:14 | 52:6,9 62:18 |
| volume 12:5,7 | 134:12 139:6 | 113:1,6 | 32:8 35:3 | 65:12 66:20 |
| 14:16 26:16 | 139:11 | 114:5,16,17 | 36:16 37:1 | 76:17 77:2 |
| 58:10 87:5,6 | ways 34:12 | 115:7,8 | 38:6,11 | 92:4 93:4 |
| 88:5 130:17 | 40:3 52:12 | 116:4,5,7,8,9 | 56:11 59:12 | 95:5,9 97:7 |
| 145:8 157:22 | Weber 163:3 | 116:10 | 77:7 82:18 | 100:6,13,22 |
| 158:4 160:11 | week 9:13 | 117:11,18 | 101:11,18 | 102:2,4 |
| 160:13 | weekly 34:22 | 120:1,2 | 104:13 | 106:4 107:7 |
| volumes 158:5 | 66:7 | 122:6 128:6 | 106:13 | 110:20 |
| | weight 16:12 | 128:7,8,8,9 | 109:14 110:1 | 111:18,22 |
| **W** | well 8:15 12:16 | 129:17 | 115:3 117:21 | 113:14 |
| WAC 13:20 | 93:13 142:8 | 134:15,18 | 125:7,10,12 | 114:17,20 |
| 14:2,4,6 | went 37:1 | 137:1 140:2 | 127:4 135:19 | 115:16 |
| 38:20 39:15 | 38:13 88:9 | 140:3 147:5 | 144:6 158:3 | 118:13 |
| 39:16 52:15 | 94:8 | 148:21 | where 10:11 | 127:15 130:2 |
| 53:11 58:11 | were 11:3,11 | 149:17,17,20 | 11:1 17:6 | 130:2 134:6 |
| 59:22 60:4,7 | 11:15 12:12 | 149:21 150:3 | 28:9 34:6 | 136:7,9 |
| 60:11,12,12 | 15:8,14,15,19 | 151:3,6 | 52:16 53:2 | 140:18 |
| 60:16,18 | 17:14 18:2 | 155:5,21 | 55:14 58:3 | 145:10,10 |
| 61:2,6,8 | 19:14 21:1 | 163:16 | 66:1 88:21 | 157:11 159:8 |
| 68:17 77:8 | 23:21 24:2 | 165:10,16 | 94:8 108:12 | 164:9 165:13 |
| 77:11 129:1 | 25:13 27:9 | 167:7,10 | 117:20 153:7 | while 11:11 |
| 129:2 150:4 | 27:11,11,18 | West 1:17 2:20 | whereas 162:9 | 51:14 |
| 150:4,8,9,13 | 28:7,11,18 | we'd 8:19 | WHEREOF | who 27:8 37:17 |
| 151:3 | 29:17 30:19 | 16:15 33:19 | 167:15 | 48:21 54:11 |
| WACs 40:12 | 31:7 32:2,11 | we'll 35:11 | wherever | 54:15 61:15 |
| wait 8:3 | 32:14 33:5 | we're 33:13 | 35:10,10 | 75:14 96:14 |
| walk 30:2 | 34:8,10 37:1 | 49:14 127:12 | whether 15:15 | whole 167:9 |
| want 17:4 | 38:6 40:8 | 136:20 161:8 | 15:16 16:10 | wholesale 1:7 |
| 19:18 115:18 | 42:5 56:7,8 | 161:10 | 42:8 50:17 | 12:20 13:17 |
| 124:13 | 58:13 62:21 | we've 40:1 | 73:22 125:20 | 25:9 36:3 |
| wanted 29:22 | 64:17 79:7 | 42:16 52:14 | 147:16 | 41:1,12,17,21 |
| 103:16 | 82:18,20,21 | 66:1 92:15 | 152:19 | 52:1,5 59:22 |
| wants 23:8 | 86:2 89:7 | 129:9 151:18 | which 9:11 | 60:2 93:15 |
| warehouses | 95:9,11 96:6 | 152:5 153:1 | 10:10 13:9 | 94:20 |
| 86:11 | 100:22 | whatever | 14:1,15 | wholesaler |
| Wasatch 93:4 | 102:17,22 | 78:13 | 20:21,22 | 11:22 12:22 |
| Washington | 103:3,15,16 | what's 49:5 | 21:2 25:4,7 | 13:8 25:7,8 |
| 2:14 | 104:17,20 | 54:5 59:10 | 27:17 29:5 | wholesalers |

Eric Cannon                    Highly Confidential                September 13, 2004
30(b)(6)                       Salt Lake City, UT

38

49:19 58:4
58:21 61:12
61:15,19
124:2 129:2
**whom** 21:7
23:20 58:1
122:4 147:21
**who's** 8:2
48:19
**why** 35:16 56:4
59:5 65:7
69:20 70:4
74:20 85:20
86:14,17
89:21 92:11
94:19 96:6
98:13 103:10
106:9 107:12
121:1 125:14
134:21
145:19
151:10
154:14
**widely** 12:21
**will** 9:3 38:19
41:19 46:8
62:9 65:4,17
65:18 68:7
68:13 73:12
73:13,15,18
73:21 77:21
78:13 84:4,8
91:7 95:15
117:2 133:22
138:19
140:13 142:9
144:16 146:9
146:12
151:22
156:18 159:3
159:4,7,11,11
162:7
**willing** 72:20
98:6 111:9

111:11,12
121:7 151:10
153:11
**willingness**
93:2 113:12
121:15 122:1
163:11
**window** 115:16
**withhold**
164:13,17,21
**within** 16:1
22:5,19
24:12,17,17
26:14 28:2
30:18 31:3
32:3 35:22
38:8 46:8
49:5 56:6
59:19 61:3
64:14 72:3
77:20 86:22
87:1 112:7
116:7 126:21
127:12
135:12
154:22
**witness** 3:5 7:6
80:3 166:4
167:8,15
**wondering**
79:16
**work** 10:9 11:6
14:19 26:9
28:6 55:18
68:15,16
96:21 130:9
149:22
157:22
160:10
**worked** 10:11
10:19 11:4,7
14:21 15:14
25:17 28:16
53:8 54:12

106:13
115:22 153:1
**working** 10:9
25:11 54:7,8
54:15 61:3
97:3 125:6
**works** 90:19
**would** 7:11
10:5 12:2,19
13:3,5,6
14:10,11,12
15:10,12,17
16:2,5,9,12
16:19 17:10
17:12,19
18:4 19:5,20
20:1,13,14
21:18,19
22:3,6 23:2
26:1,9 27:21
27:22 28:2,6
28:20 29:1,5
29:7 33:13
33:15,18,18
33:20 34:11
35:7 39:2,8
40:2 42:7
49:14 54:6
54:19,20
55:1,19
56:22 58:16
58:18 59:2,6
59:17 60:10
61:9 63:11
65:8,14
66:11 67:11
67:17 71:10
71:18,19
72:19 75:11
82:22 83:16
84:22 88:3
92:3,21 93:5
97:6 98:2
99:3 100:19

102:19 103:3
103:5,8
104:3,4
106:11
107:18
110:18 112:8
112:10,17
117:19,21
118:1,15,18
120:3 121:13
123:10
128:11,21
129:20
130:10 131:9
133:1 134:16
134:21
135:13 137:2
137:6,11,13
138:17 139:1
139:20,22
140:20
142:11 144:6
144:13
145:14,15
147:14 148:9
149:13
151:12,16
154:1,20
157:8 158:2
158:8,13,20
159:2 160:11
160:14,18,20
161:8,10
**written** 41:16
41:16
**Wyoming** 44:1
87:2

_____
**X**
**X** 3:3,12 4:3
5:3 6:3
**XYZ** 115:19
_____
**Y**

**Yeah** 124:4
**year** 11:9
33:16 110:7
160:21
**years** 10:9 54:7
129:11 155:8
**yet** 17:1 95:17
96:7 154:10
**your** 7:11 9:5
10:6,14 11:3
11:19 12:11
15:4,8,19
18:20 20:8
21:6,21
23:10,20
30:14,15
33:5 34:13
36:15 53:9
54:15 58:12
58:19 59:14
60:15 61:1
69:9 73:9
74:2 94:5
116:1,11
118:11
121:10
122:10
123:13,18
125:1 129:22
135:11 139:6
143:12
144:10 150:1
151:2 162:7
162:9 166:3
**you'd** 30:1
133:5
**you'll** 92:13
97:22 116:1
159:9
**you're** 7:20
8:22 44:20
58:1 65:18
151:14
162:19

Eric Cannon
30(b)(6)

Highly Confidential
Salt Lake City, UT

September 13, 2004

39

| | | | | |
|---|---|---|---|---|
| **you've** 29:8 | **008** 5:9 126:2 | 132:7 | **1995** 26:1,4 | 31:5,16 32:7 |
| 41:3 104:9 | **009** 5:13 | **137** 5:13 | 107:11,13,16 | 33:8 |
| 145:13 150:6 | 137:14 | **138** 126:6 | 107:21 158:6 | **20004** 2:14 |
| 154:15 | **01-CV-1225** | **139** 79:10 | 158:15 | **2001** 6:8 30:11 |
| | 1:7 | **14** 131:12,22 | **1996** 22:14 | 164:6,13 |
| **Z** | **010** 5:17 | 137:9 | 51:11 83:8,9 | **2002** 29:15 |
| **zeros** 159:9 | 142:16 | **140** 92:4 93:16 | 104:15,16 | 101:13,18 |
| | **011** 5:20 | **142** 5:17 | 107:4 108:11 | 102:15 |
| **$** | 156:15 | **144** 97:7 | 108:17,19 | 103:11 |
| **$15** 47:15 | **012** 6:6 159:17 | **1456** 1:6 | 109:14 | **2003** 5:7 29:15 |
| **$2** 83:22 84:1 | **013** 6:8 164:2 | **149** 83:16 | 158:10,15,22 | 101:13,18 |
| 92:19 106:5 | **02142** 2:7 | 84:18 | **1997** 14:22 | 103:11 |
| **$2.50** 84:5,5 | | **15** 20:6 83:22 | 15:6 18:18 | 119:17,22 |
| **$20** 47:17 | **1** | 84:5,19 | 18:22 21:13 | 120:1,14 |
| **$239** 138:19 | **1** 5:6,10 9:9 | 85:10,16 | 23:15 25:19 | **2004** 1:19 3:16 |
| 139:7 | 48:4 138:18 | 89:4 92:18 | 55:18,19 | 5:10 7:1 |
| **$25** 47:17 | **1st** 119:17,22 | 92:21,22 | 97:21 125:7 | 63:14 138:12 |
| | 120:1,13 | 93:3 115:16 | 144:10,13 | 155:6 167:17 |
| **0** | 138:12 | 115:20 116:1 | **1998** 40:20 | **2006** 167:22 |
| **000006** 3:21 | **1,000** 93:20 | **15th** 158:8 | 55:6 110:5,7 | **202** 2:15,16 |
| **000026** 3:21 | 94:18 95:19 | **1500** 121:8 | 110:9,15 | **21** 24:16 43:8 |
| **000028** 5:7 | **10** 142:19 | **152** 79:10 | **1999** 20:20 | 52:15 150:17 |
| **000043** 5:8 | 143:18,22 | **153** 79:12,20 | 21:20 23:19 | **22** 52:15 |
| **000056** 5:15 | 165:14 | **156** 5:20 | 23:21 24:3,9 | 150:17 |
| **000075** 5:16 | **100** 4:18 93:20 | **159** 6:6 | 24:18 30:5 | **23rd** 167:16 |
| **000103** 5:18 | 94:8,17 | **163** 84:8,14 | 40:7,20 | **24th** 63:14 |
| **000133** 5:19 | 95:13,17 | **164** 6:8 | 82:20 83:5 | **25** 27:1 86:22 |
| **000136** 5:11 | 96:7,8 | **166** 79:12 | 109:14 110:3 | 151:8 |
| **000138** 5:12 | **103** 142:20 | **167** 79:14 | 114:8 138:10 | **26** 62:20 |
| **000139** 4:9 | **11** 156:17 | **168** 79:21 | 138:15 | **27** 167:22 |
| **000152** 4:9 | **1111** 2:13 | **17** 52:18 | 159:21 | **28** 119:1 |
| **000153** 4:13 | **113** 144:16 | 150:18 | 163:17,21 | |
| **000166** 4:13 | **118** 5:6 | **177** 84:22 85:6 | **1999maf** 6:6 | **3** |
| **000167** 4:16 | **12** 14:13 | **18** 52:18 | | **3** 9:15 48:6 |
| **000180** 4:17 | 159:20 163:2 | **180** 79:14 | **2** | 79:4,9 80:12 |
| **000182** 4:21 | **121** 146:9 | **182** 100:14 | **2** 48:5 62:16 | 80:13,21 |
| **000186** 4:21 | **122** 146:11 | **186** 100:15 | 63:3,15 | 81:3 83:15 |
| **001** 3:15 9:10 | **126** 5:9 | **19** 22:14 65:13 | **2.50** 92:19 | 92:4 99:9,9 |
| **002** 3:18 62:17 | **13** 1:19 7:1 | 118:6 | 106:5 | 100:4 140:13 |
| **003** 4:6 79:6 | 106:5 108:20 | **1988** 110:2 | **20** 16:22 17:3,4 | **3.01** 144:17 |
| **004** 4:10 79:6 | 164:5 | **1993** 11:10 | 108:15 162:9 | **3.8** 97:7 |
| **005** 4:14 79:6 | **13.5** 84:19 85:9 | 19:6,7,12 | **200** 64:16 | **3:00** 166:7 |
| **006** 4:18 | **134** 142:20 | 55:19 61:4 | 151:15 | **30** 28:21 86:22 |
| 100:12 | **136** 126:6 | 83:7 107:11 | **2000** 30:11 | 90:4 93:5,5 |
| **007** 5:6 118:19 | | | | |

Eric Cannon                Highly Confidential          September 13, 2004
30(b)(6)                   Salt Lake City, UT

40

| | |
|---|---|
| 116:3 | **6** |
| **30th** 110:3 | **6** 9:15 62:19 |
| **30(b)(6)** 1:10 | 100:11 101:3 |
| **300** 12:9 | 101:9,17 |
| **31st** 110:2 | 102:1,6 |
| 138:12 | 103:20 |
| **33** 64:9,10 | **617** 2:8 |
| **34** 67:8 | **62** 3:18 |
| **349** 67:4 | **66** 138:18 |
| **35** 122:19 | 140:12 |
| **36** 122:20 | |
| | **7** |
| **4** | **7** 3:8 118:22 |
| **4** 79:4,11 81:6 | **739-3001** 2:16 |
| 81:14 82:2 | **739-5860** 2:15 |
| 84:9,9 99:9,9 | **75** 137:18 |
| 100:4 | **75%** 133:22 |
| **4th** 2:6 | **79** 4:6,10,14 |
| **40** 17:4 93:5,6 | |
| **43** 119:2 | **8** |
| **442-4678** 2:22 | **8** 126:5 135:8 |
| **4646** 1:17 2:20 | **8/97** 144:5 |
| **47** 131:3 | **801** 2:22 |
| **482-3700** 2:8 | **84120** 1:18 |
| | 2:21 |
| **5** | |
| **5** 79:5,13 82:4 | **9** |
| 82:10,16 | **9** 3:15,16 |
| 85:1,2 99:9,9 | 137:17 |
| 100:4 | **9:40** 1:20 7:1 |
| **5,000** 94:10 | **90s** 31:15 |
| 95:19 | **94** 19:6,7 |
| **5-24-2004** 3:20 | **95j** 156:20 |
| **50** 26:20 43:11 | **96** 110:6 |
| 44:7 | **97** 110:6 |
| **50%tile** 158:7 | **98** 97:21 110:6 |
| **50,000** 29:8 | **99** 97:22 |
| **500** 12:9 93:20 | 110:12 |
| 94:17 | 138:12 |
| **51** 141:14,18 | |
| 142:7 | |
| **55** 43:12 | |
| **56** 43:12 | |
| 137:18 | |