106

1 that Cigna's spending on drugs would also increase?
2     A. Yes.
3     Q. Is that true that the relationship between
4 AWP and the price that Cigna pays for drugs, would that
5 hold true for the time period 1991 through the present,
6 as far as you know?
7     MS. SCHOEN: Objection to form.
8     A. Again, if I restate it, is the question if I
9 saw an inflation by 10 percent, would I be concerned?
10 Yes. And if it happened during the time frame of '91
11 through current, yes, I'd be concerned.
12     Q. But just to put a finer point on it, if I ask
13 you if today that AWPs were to rise by 10 percent
14 across the board, would Cigna's drug spending increase.
15 You said yes.
16     My question is would that be true for
17 the entire period 1991 to the present?
18     A. That there was a 10 percent inflation? Is
19 that what you're asking?
20     Q. If there were theoretically a 10 percent
21 inflation at any point during 1991 to the present,
22 would that also increase Cigna's drug spending?

107

1     MS. SCHOEN: Objection to form.
2     A. Yes. That would increase Cigna's drug
3 spending.
4     Q. You testified also that AWP does not play a
5 role in compiling Cigna's MAC list.
6     Do you remember that?
7     A. Yes, I do.
8     Q. But is it true — I think you mentioned —
9 well, let me ask you this.
10     Do you track the average percentage off
11 AWP that your MAC list represents?
12     A. Yes.
13     Q. And do you use that as a basis for comparison
14 in your negotiations with pharmacies?
15     A. No. It shows the results of my MAC program,
16 and it's a benchmark number that I use to see whether
17 or not my MACs are effectively going up or down in
18 terms of my pricing, but I don't use that to negotiate
19 pricing with retail pharmacies.
20     Q. But you use AWP or the percentage off AWP
21 that is represented by your MAC prices as a benchmark
22 on which to gauge the direction of your MAC pricing?

108

1     A. Yes.
2     Q. So to that degree at least, you use AWP in
3 producing a MAC list?
4     MS. SCHOEN: Objection to form.
5     A. I only use it as an industry standard or
6 benchmark that's out there that I have some consistency
7 that I can go against.
8     MR. NOTARGIACOMO: Let me just check. I
9 think that's all the questions I have.
10     MR. ST. PHILLIP: I have none. Can we
11 dismiss the witness or —
12     MS. SCHOEN: I have a couple follow-up
13 questions.
14
15     - REDIRECT EXAMINATION
16 BY MS. SCHOEN:
17     Q. Mr. Greenebaum, just to clarify, when Cigna
18 sets its MAC price list, Cigna does not base that price
19 list on AWP, is that correct?
20     A. That's correct.
21     Q. When Cigna acquires pharmaceutical products
22 from wholesalers, the price that Cigna pays is some

109

1 percentage above or below the wholesale acquisition
2 cost, is that correct?
3     A. When we — to clarify, WAC in a wholesaler
4 term, in wholesaler terms, WAC is either our negotiated
5 manufacture — our negotiated price with the
6 manufacturer, or what is called WAC, so what we buy our
7 drugs for from the wholesaler will be the lesser of WAC
8 or our negotiated price, and then a plus or minus
9 applied to that.
10     Q. So the ultimate price that you pay for
11 pharmaceutical products to the wholesaler will bear
12 some relationship to the wholesale acquisition cost?
13     A. It may or may not.
14     Q. And when may not it?
15     A. When I have a negotiated price with the
16 manufacturer because they load our contract prices in
17 their WAC field, so to speak, so it becomes a new WAC.
18     Q. Are you talking about a chargeback
19 relationship with the wholesaler?
20     A. I'm talking about a negotiated arrangement.
21 It may have a chargeback in it. It may not.
22     Q. And when you purchase pharmaceutical

110

1  products, and you have this manufacturer negotiation in
2  addition to the wholesaler negotiation, the purchase
3  price bears no relationship to WAC or AWP, is that
4  correct?
5      A. When it's a negotiated relationship, yes, it
6  has no relationship to WAC.
7        MS. SCHOEN: That's all my questions.
8        MR. ST. PHILLIP: I believe we're done
9      with this witness.
10      (The deposition adjourned at 3:40 PM.)
11
12
13
14
15
16
17
18
19
20
21
22

111

1       C E R T I F I C A T E
2      I, DIANA M. NOEL, a Registered Professional
3  Reporter, Certified Realtime Reporter, Licensed
    Shorthand Reporter, and Notary Public duly commissioned
4  and qualified in and for the State of Connecticut, do
5  hereby certify that there came before me THOMAS E.
6  GREENEBAUM, who was by me duly sworn and thereupon
    testified as appears in the foregoing deposition; that
7  said deposition was taken by me stenographically in the
8  presence of counsel and reduced to writing under my
9  direction; that this deposition is a true record of the
    testimony given by the witness.
10
     I further certify that I am neither attorney nor
11  counsel for, nor related to, nor employed by any of the
12  parties to the action in which this deposition is
    taken, and further that I am not a relative or employee
13  of any attorney or counsel employed by the parties
    hereto, or financially interested in the action.
14
15      IN WITNESS THEREOF, I have hereunto set my hand
    this 19th day of January, 2005.
16
17       DIANA M. NOEL, Notary Public
       Registered Professional Reporter
18        Certified Realtime Reporter
19     Licensed Shorthand Reporter No. 199
20
21  My Commission Expires:
22    June 30, 2007

| A | | | | |
|---|---|---|---|---|
| ability 15:6 26:7 | acquiring 104:20 | 70:13 | ain't 90:15 | 23:16 27:4 |
| able 19:17 33:14 99:3 | acquisition 17:20 38:17 65:22 66:3 | adjustments 29:1 31:12 | all 7:16 8:1 10:3,17,19 | 38:9,9 57:22 111:10,12 |
| about 6:12,14 6:22 7:12 13:7 19:10 19:15 22:12 30:10,11 31:5,16 32:7 32:12 37:17 37:18 38:20 45:7 52:21 56:12 64:4 67:22 72:6 74:17 75:10 75:10 82:1 84:1,8 90:9 93:8 97:14 98:4,6,18 99:6 101:18 102:1,22 103:11,16 109:18,20 | 71:14 72:4 72:12,15 73:2,9,19 74:8,9 75:10 75:13,15,17 76:5 80:7 81:2 84:17 89:18 103:12 103:21 109:1 109:12 | administered 45:19 46:19 | 16:4 18:8,8 | Americas 2:8 |
| above 74:8 109:1 | acquisitions 9:6 80:14 | administers 67:6 | 23:2 30:10 | amongst 87:2 |
| absolutely 73:5 94:15 98:17 | across 56:20 64:3 105:22 106:14 | administrati... 6:17 15:9 63:1 67:7 68:4,12 | 33:18 36:12 37:17.45:15 47:17.48:20 52:18 59:13 62:19 63:12 68:15 70:6 75:7 76:20 78:20 81:7 84:3 86:9 87:6 97:13 99:3 105:22 108:9 110:7 | amount 24:17 47:15 54:6 73:12,14 81:3 |
| access 62:1 94:10 95:5 | action 92:8 101:16 111:12,13 | administrative 49:2 | allow 20:5 23:17 38:21 43:2 47:22 49:6 63:14 65:10 85:7 88:3 | amounts 45:17 68:17 84:13 |
| account 10:5 29:17,20 56:17 74:14 104:9 | actions 88:11 88:20 89:1 | advance 42:22 | allowed 43:6 44:16 61:7 | analyses 32:9 32:13 |
| accounting. 32:6 | activity 91:10 | advantage 95:9 | allowing 32:3 | analysis 16:22 30:16 32:11 72:13,18 83:15 |
| acquire 30:14 33:15 84:18 105:1 | actual 70:19 73:2,9,18 74:8,9 75:10 75:13,15 80:7,14 81:2 92:7 103:12 103:21 104:7 104:13,13,18 105:4 | Aetna 26:11 | allows 35:12 | analyst 84:2 |
| acquired 12:16 12:19 65:22 | actually 41:6 58:4 95:21 100:16 | Affairs 2:16 | along 6:6 10:3 10:6 12:8 20:19 21:14 33:12 95:17 | analysts 31:10 31:10,16 32:16 83:15 83:22 84:7 |
| acquires 108:21 | addition 11:14 54:18 75:9 110:2 | affected 30:3 | already 4:16 50:5 51:9 57:16 69:17 79:20 96:18 | anecdotal 33:14 |
| | adjourned 110:10 | after 6:15 66:2 | | another 43:16 59:18 65:7 65:12,17,20 99:21 |
| | adjudication | again 12:11 26:15 27:5 27:14 34:9 38:5 57:22 59:21 64:12 65:8 73:13 80:19 84:15 91:8 105:21 106:8 | also 11:8 21:1 29:22 44:5 66:8 67:16 75:9,10 94:6 95:6 96:15 106:1,22 107:4 | answer 4:22 5:2 9:15 20:6 22:21 27:5 33:4,6,6,7 34:19 41:18 43:1,2,8 44:12 45:4,6 45:10 46:12 47:1,12,21,22 49:6,6 53:18 62:11 63:13 64:14 65:1 65:10,11 67:15 68:9 69:1,9,14 76:4 81:11 |
| | | against 80:20 91:22 108:7 | always 42:12 | |
| | | ago 6:20,22 7:9 7:14,21 8:5 55:1 56:5 | am 1:18 23:5 | |
| | | agreed 79:21 | | |
| | | agreement 18:15 19:5 52:18 93:7 93:15 | | |
| | | agreements. 86:21 87:9 | | |
| | | ahead 52:11 74:11 84:12 92:5 93:10 | | |

81:12 88:4
90:12 91:13
91:16 95:1
97:3 103:7
103:19 105:2
**answered**
17:16 36:22
50:5 51:9
52:17 53:6
53:22 57:16
69:10,16
**answering**
21:19
**any** 4:17 5:4,17
10:19 11:1,5
13:16 15:14
16:22 17:6
17:14 18:1,3
19:6,21
23:11,15
40:18 41:21
42:15,19,19
45:6,10,11,11
49:14 51:17
52:8,12 56:5
58:5 59:16
62:6 63:22
64:5 65:3
66:2,18 67:3
70:3 72:13
72:22 73:17
74:7,8 76:6
76:17 79:3,7
82:3 88:11
88:20 89:15
90:20,21
91:5,6,6,9,10
91:17,21,21
91:22 100:4
100:13 103:5
103:15
106:21
111:11,13
**anyone** 5:18

**anything** 5:9
41:12 88:1
91:14
**appears** 111:6
**applied** 109:9
**applies** 23:7
**apply** 26:22
27:7
**approach** 25:2
33:20
**appropriate**
28:12 31:12
32:17 69:19
80:21 90:2
**appropriate...**
95:18
**approximately**
11:11,15
12:1
**area** 13:3
25:22
**aren't** 92:18
**Arizona** 11:14
11:22 12:1,4
12:10 13:1
64:5
**arrange** 35:5
**arrangement**
18:14 48:1,6
52:12,13
77:1,5,10,19
78:6,15 79:6
79:12 109:20
**arrangements**
14:4 22:17
22:22 25:17
37:8,10 49:7
58:17 86:12
100:10
**artificial** 55:15
**ask** 4:12,17,21
26:15 38:13
57:22 60:17
63:9 105:7

106:12 107:9
**asked** 5:16
17:15 36:21
53:5,21 68:6
74:21 102:2
103:10
**asking** 9:18
13:6,7 19:6
33:7 38:12
50:7 52:21
58:9,11
73:13 75:9
75:10 97:10
105:17
106:19
**aspect** 52:21
53:1,8
**assume** 19:10
21:17 58:8
**assumes** 59:19
**assumptions**
58:14
**attempt** 32:14
59:17
**attendant** 58:6
**attention** 94:5
96:15 97:19
98:10
**attorney**
111:10,13
**attorneys**
91:15,18
**audit** 95:7,9
96:2,9,10,13
**audits** 95:15
95:16,17,19
96:7,8
**authentication**
93:14
**authorized**
94:22
**authorizing**
14:5
**available** 34:3

95:8
**Avenue** 2:8,13
**average** 1:8
59:4 60:6
70:11 71:13
72:3,11,14
73:1,7,17,21
74:7 75:15
89:15,21
90:2,18,22
91:7,11,11
104:14
105:11
107:10
**aware** 57:22
66:17 70:18
92:8 99:8
100:1,4
**AWP** 25:3,3,7
26:20,22,22
27:7,7 33:18
34:12 38:8
50:2,15,19,19
51:4,4,11
54:20 56:11
56:15 57:2
59:5,14,17
71:20 72:12
73:12 74:13
74:16,20
75:1 76:6,8
76:13,15
78:1 80:13
81:9 82:3
83:11 102:11
102:12,13
103:1,12,20
104:3,21
105:4 106:4
107:4,11,20
107:20 108:2
108:19 110:3
**AWPs** 105:20
106:13

**B**
**b** 68:3
**back** 6:11
15:21 16:1
21:22 22:1
23:3 25:12
26:4,14,17,18
27:17 32:8
46:16 50:8
60:13 70:2
74:2,18
75:22 76:2
84:15 91:1,3
92:20
**background**
6:12,15 7:1,2
63:4
**balancing**
61:21
**Bank** 70:4,8,14
89:22
**bargaining**
52:2,4,16
53:3,12,16,20
54:14
**base** 64:3
65:16 108:18
**based** 19:20
29:1 33:9
36:12,15
47:20 50:16
51:10 52:7
52:19 54:4
54:19,20
56:11,12
60:17 61:21
62:17 63:18
64:13,21
65:9,14,21
67:11 71:1
83:5 84:7
87:4,8 88:2
95:19 97:2,7
100:7 102:6

| | | | | |
|---|---|---|---|---|
| 103:1 104:1 104:3 | 110:3 | 74:9 109:1 | 103:11,20 | 40:5 42:5 |
| basically 31:13 | became 8:5 | BEMPORAD | 106:3 | 69:20,21 |
| 40:22 105:18 | because 5:1 | 2:12 | beyond 52:8 | 84:2 |
| basis 33:16,17 | 12:16 26:10 | benchmark | bill 47:14 | Bringing 92:7 |
| 71:3 72:21 | 34:7 35:16 | 17:7,14 | 48:21 62:20 | broad 6:21 |
| 103:6 107:13 | 40:21 55:14 | 23:11,15 | bit 54:8 65:6 | 44:14 95:14 |
| Bates 93:5 | 58:1,16 | 25:3 59:5,10 | 72:19 | 95:16 99:12 |
| 94:6 | 59:14 80:22 | 59:17,18 | Bloomfield | build 30:7 |
| battle 59:21 | 109:16 | 60:7,7 73:12 | 1:14 | Building 1:13 |
| be 5:15 6:5 7:8 | becomes | 73:21 75:2 | board 105:22 | business 12:7 |
| 12:12 15:10 | 109:17 | 80:8,15 81:2 | 106:14 | 31:6,8,17 |
| 18:6 19:10 | been 4:2,12 | 81:14,20 | Book 7:3 | 32:3 35:5 |
| 19:17 20:7,9 | 8:12,15 9:8 | 104:17 | Books 94:10 | 58:15 59:14 |
| 20:12,13 | 14:13,14 | 107:16,21 | both 11:18 | 84:3 98:20 |
| 21:15 22:18 | 26:10,20 | 108:6 | 35:22 36:1 | businesses |
| 27:13,14 | 28:22 32:7 | benefit 8:10 | 56:17 57:7 | 60:2 |
| 28:11 29:2 | 34:10,11 | 10:8 33:13 | 57:17 64:17 | but 15:10 |
| 29:22 30:3,3 | 42:10 44:16 | 39:7,11,14 | 78:1 89:4 | 19:16 28:21 |
| 30:14,21 | 46:19 68:7 | 40:2,9,10,20 | 95:6 | 29:21,22 |
| 31:20 33:6 | 75:2 79:8,8 | 41:2,21 | bottle 55:4,5,8 | 30:3 32:2 |
| 33:15 39:10 | 88:9 89:1 | 42:13 43:11 | bottom 94:9 | 33:15 36:10 |
| 39:20 44:3 | 93:3 97:17 | 43:12,16 | Bowler 44:8 | 36:13,19 |
| 48:4 49:13 | 98:12 99:7 | 45:2 46:4,18 | 49:4 63:2 | 37:7 39:14 |
| 59:1,12 65:6 | 99:18 | 90:20 91:22 | 66:9 68:8 | 40:8 43:1 |
| 73:16 80:8 | before 1:14 | benefits 10:17 | Bowler's 67:12 | 46:16 47:14 |
| 80:14,21 | 4:13 14:5 | 88:13 | 68:21 | 47:20 48:5 |
| 81:16 82:19 | 42:11 44:7 | BERMAN 2:3 | brand 25:4,4 | 49:6 52:6 |
| 83:1 84:5 | 63:9 98:2,9 | besides 5:17 | 33:17 34:2,5 | 54:12 55:1,7 |
| 85:8,14 86:3 | 111:5 | 13:16 64:4 | 34:16 89:6,8 | 57:13 58:14 |
| 86:11 87:6 | beginning | 79:6 | 102:13 | 59:11 60:3 |
| 89:9,12 90:3 | 101:14 | best 31:19,20 | branded 27:1 | 60:15 63:9 |
| 94:21 95:4,7 | behalf 5:7 | better 4:19 | 27:8,9 32:8 | 64:18 65:10 |
| 95:17,20 | being 38:21 | 53:17 | 32:10,15,21 | 67:18 75:16 |
| 97:20 98:19 | 55:7,13,19 | between 8:20 | 33:21 34:14 | 77:2 84:6,15 |
| 99:3,17 | 87:7 | 13:10 17:10 | 34:21 35:2 | 86:20 87:8 |
| 104:20 | believe 48:7 | 22:5 25:4 | 35:14,19,22 | 88:3 90:4,5 |
| 105:16,19 | 50:5,14 | 33:19 40:19 | 37:2,5 38:2,3 | 92:5,18 93:9 |
| 106:9,11,16 | 57:16 77:6 | 51:8 56:6 | 38:7,15,15 | 96:14 99:6 |
| 109:7 | 84:16 99:22 | 68:2,13 | 49:21 50:11 | 100:10,18 |
| bear 18:1,3 | 101:18 110:8 | 71:13,16,18 | 50:20 51:3 | 104:18 |
| 100:13 105:4 | believes 59:1 | 71:20 72:3 | 57:2 76:14 | 106:12 107:8 |
| 109:11 | Belknap 2:7 | 72:11,14,20 | Branding 34:9 | 107:18,20 |
| bears 73:18 | 4:10 | 73:1,7 75:15 | brands 33:18 | buy 32:15 |
| | below 25:7 | 76:7 77:6 | break 5:4,5 | 36:13 37:20 |

75:5 109:6
**buying** 35:17
  35:19,21
  36:14
**B.S** 6:16

_____
      **C**
**C** 2:1 103:1
  111:1,1
**call** 96:13
**called** 25:3
  109:6
**calls** 9:13
  15:18 16:21
  42:18 47:10
  48:16 62:18
  67:2 69:5,13
  80:17 81:18
  85:12 92:4
  94:20
**Cambridge** 2:5
**came** 7:14,16
  111:5
**can** 5:5,22 6:3
  6:14,18,21
  8:8 9:3,8,15
  9:21 10:12
  11:3,11
  13:13 14:2
  14:10,12,22
  15:19,21
  19:3,18
  20:20 21:9
  21:21 22:11
  23:9 24:21
  25:15 27:13
  28:6 29:8
  32:2,20 33:3
  33:6 36:11
  36:12,13
  38:12 39:16
  41:8,12,13,18
  42:7 43:7,14
  43:15,22

46:3,17 47:8
47:11,21
51:7 54:17
55:18 57:22
58:14 63:9
64:8,11 65:1
69:9 70:6
71:18 72:17
73:4 76:4
77:9,18 78:4
78:15,18
79:11 80:11
81:11 82:3
82:12 83:7
84:7,18 88:5
88:11 91:1
91:16 93:11
95:1,14 96:4
97:3 98:11
99:6,6
102:19 108:7
108:10
**cannot** 19:18
**can't** 25:18
  35:16 55:1
  56:4 60:10
  82:6 85:17
  101:20
**capacity** 8:13
**captures**
  102:22
**care** 38:16
  41:20 68:18
  87:18
**Caremark**
  39:11
**cares** 38:20
**carried** 55:6
**case** 26:7 54:12
  61:19 62:1
**cases** 23:19,21
  48:8
**cash** 82:20
**causes** 51:7,17

**CEO** 7:15,17
**certain** 86:21
**Certainly**
  22:14
**Certified** 1:15
  111:3,18
**certify** 111:5
  111:10
**chain** 36:11
  54:5,14
  77:15
**chains** 35:20
  51:20 52:4
  53:3,19
  54:18 61:6
  63:18 66:15
  77:16
**change** 81:3
**characterize**
  39:3,13
**charge** 9:5
  97:8
**chargeback**
  109:18,21
**charged** 64:16
**check** 108:8
**Chief** 6:9 7:4
  7:19,19,22
**Cigna** 1:12
  2:17 5:7 6:6
  6:9,19,22 7:9
  7:14,15 8:1,6
  8:10,11,13,16
  8:20,21 9:9
  9:12,19,22
  10:4,12,15,16
  10:17,19,21
  11:1,2,5,6,8
  11:12,17
  12:1,3,7,10
  13:18 14:7
  14:11,13,15
  14:18,19,22
  15:5,14,15

16:3,6,16,18
16:22 17:3
18:1,18
20:15 21:1,6
22:16 23:9
23:16,18,21
24:6,13,18,21
25:7 27:10
28:4,6,15
29:3,9,14,16
30:1 32:13
32:20 34:13
35:11,14
36:3,17
37:22 38:2
38:14,16,20
40:8,9,20,21
41:1,1,20
42:1,9,12,13
42:15 43:15
45:1 46:3,5
46:18,19
47:6,13,18
48:7,13
49:13,21
50:2,10 51:3
51:20 52:5
54:17 57:11
57:14,19
58:4,20 59:1
59:4,9,16
60:14 61:22
62:14 63:10
63:17 64:5
64:10,20
65:18 66:7
66:18,19
67:7 69:2,4
70:3,10,15
72:13,22
73:16 74:6
75:14 76:12
76:18 77:4,9
79:2 80:15

81:1 83:4,14
85:19 86:4,5
86:6,15,21
87:1,9 88:11
88:20 89:14
91:22 93:5,6
93:18 94:6
95:9,15 96:1
99:7,13,14,17
102:20
103:15,19
106:4 108:17
108:18,21,22
**Cigna's** 12:14
  13:3,7 16:4
  23:7 33:19
  34:19 37:2
  42:7 44:18
  61:9,14
  75:19 82:1
  88:16,17,18
  96:22 100:12
  102:16 103:6
  106:1,14,22
  107:2,5
**Civil** 1:12
**claim** 95:18,22
**claims** 40:14
  40:15 91:21
  92:2,6
  102:19,21
  103:7
**clarification**
  13:5 88:15
  90:8
**clarify** 8:2 73:4
  108:17 109:3
**clarity** 20:9
  27:16 38:12
**class** 20:4 61:1
**clear** 24:16
  53:10 58:1
  88:19 90:11
  105:6

cleared 26:12
Clearly 44:13
client 26:11
  38:10 45:15
  47:5,9,15
  49:9,10,15,19
  64:1,3,16
  65:4,5,5,6,13
  65:13,16
  68:15 89:2
clients 10:9,10
  22:5,6,8
  31:18 35:3
  38:9 39:21
  40:1 48:15
  62:18 63:16
  65:4,12
  67:21 81:21
client's 42:18
  44:5 48:19
  65:7
clinical 6:6
  64:18 89:5
Club 7:3
collects 102:20
come 7:15
  56:20 98:7
  105:11
coming 6:22
  7:9
commencing
  1:18
Commission
  111:21
commissioned
  111:3
community
  37:8 53:16
company 2:10
  5:19 6:4 7:6
compare 95:21
comparison
  29:13 38:22
  107:13

compendia
  87:20
competing
  39:6,7,10
competitive
  22:18 25:18
  26:9 29:2
  30:4,21 31:1
  33:12 38:6
  38:20 39:5
  51:15 61:22
  62:3 80:21
  81:15
competitively
  61:16
competitors
  39:14
compiling 82:4
  107:5
compliance
  33:10 51:13
complied
  77:13
comply 78:21
component
  55:22 56:1
components
  10:4 57:15
  57:17
concept 55:15
concerned
  74:17 104:21
  105:16,19
  106:9,11
concerning
  45:11
concluded 84:8
conclusion
  9:14 15:18
  16:21 47:11
  48:17 92:4
conduct 95:15
  95:16 96:1
confer 19:17

19:19 22:12
  22:15 25:19
  26:1,3
confidential
  19:4,11 20:2
  92:15,18
  93:2
Connecticut
  1:17 2:10
  111:4
consider 56:10
  56:11
considered
  45:16 54:7
  59:9,11,11
  68:16
considers
  22:16
consistency
  72:11 108:6
consistent 64:3
conspired
  90:21 91:6
construction
  6:16
consumer 15:2
context 21:20
  102:13
continue 55:10
continuing
  93:21 94:1
contract 11:8
  14:6 22:5
  43:11 44:2
  45:1 65:3
  89:3 93:17
  97:5 109:16
contracted
  19:4 24:20
  35:3 43:12
  46:4 62:13
  92:1
contracting
  6:5 13:21

27:2 93:16
contracts
  13:19 15:15
  16:13,16
  18:13 24:7
  24:13,19
  25:21 27:20
  43:16 48:8
  70:12 79:5
  79:17,20
  80:5 93:18
  96:22
contractual
  14:4 25:17
  61:14 79:16
  94:20 95:10
controls 68:20
convenient
  60:7,10
conversation
  19:20
conversations
  5:17 31:14
  31:15 60:18
conversion
  89:7
COO 7:16,18
  8:2,5 9:3,22
  10:13 14:18
correct 7:8
  10:13 23:5,8
  23:16 27:22
  29:22 36:6,9
  37:5,22
  40:11 41:7
  41:12 45:8
  50:2,20 51:6
  51:16,19
  59:3,3 62:14
  69:6 71:8
  73:16 85:5
  86:3,16
  100:2,3
  102:11,14,15

102:18
  103:18
  108:19,20
  109:2 110:4
correctly 63:21
cost 17:20 28:9
  28:16 34:1,6
  34:8 35:1,2,4
  35:6 56:6,7
  71:14 72:4
  72:12,15
  73:2,9,19
  74:8,9 75:13
  75:16,18
  80:14 81:2
  84:4 89:18
  104:7,13,14
  109:2,12
costs 38:17
  57:20 58:5,6
  58:19 75:11
  76:6 77:1
  80:8 84:17
  89:2 103:12
  103:21 105:4
Cottage 1:13
  2:18
could 5:12
  21:15 32:15
  50:6 60:1
  65:12,13
  75:22 87:4
  94:14 103:7
  105:8
counsel 2:16
  4:16 5:18
  19:19,20
  22:15 26:3
  60:18 67:14
  93:21 111:8
  111:11,13
count 65:2
countries
  13:16

**country** 12:4
**couple** 40:6
  53:22 76:22
  93:8 100:18
  108:12
**course** 20:4
**court** 1:1 5:2
  42:21 75:8
  76:2
**cover** 58:4
**covered** 78:6
  96:21
**covering** 58:13
**covers** 57:19
  58:16,18
**co-pay** 83:9,11
**created** 86:12
**criteria** 33:12
  50:16 51:10
  51:12 52:7,8
  52:9 104:3
**CROSS** 3:5
  101:11
**CT** 1:14 2:19
**current** 7:22
  12:21 20:1
  21:10,19
  22:22 27:19
  27:19 44:2
  60:19 61:5
  62:3,4,13
  99:1 106:11
**currently** 9:22
  20:5 22:17
  25:9 43:15
  55:12 60:16
  81:10 99:7
  99:10
**customary**
  82:10,14,17
  82:22 83:3,5
  83:9,12 97:8
  103:2
**cycle** 96:11

**D**

**D** 2:11
**Dakota** 11:19
**DANNENB...**
  2:12
**data** 28:14,16
  70:4,8,13
  89:22 96:12
  97:12 102:20
  102:21 103:3
  103:7
**databases**
  71:11 103:4
**DAW** 95:19
**day** 111:15
**days** 92:17
  96:12
**deal** 75:7
**deals** 87:16
**dealt** 68:1
**decide** 34:4
**decided** 70:15
**decision** 31:17
  36:16 98:13
**decisions** 84:16
**Defendants** 2:6
  4:11
**Define** 92:2
**degree** 108:2
**delineate** 56:4
**depend** 74:16
**depending**
  18:15
**depends** 87:6
  96:7,9
**DEPONENT**
  2:11
**deposed** 4:13
**deposition**
  1:11 5:10,19
  42:20 43:5,6
  44:10,15
  45:12,14
  46:9 47:20

  62:17 67:17
  87:15,22
  98:1,8
  101:14
  110:10 111:6
  111:7,9,12
**describe** 14:2
  23:9 64:11
  77:18 86:1
  95:14
**described**
  12:16 23:1,6
  26:21 27:6
  48:2,6 54:19
  79:7 81:15
  96:21
**design** 10:6,7
**designate**
  92:14
**designated**
  19:11
**designating**
  93:1
**designation**
  92:19
**desk** 95:16,17
  96:7,7,10
**detail** 79:18
**determination**
  29:10 83:16
  85:2,2
**determine**
  28:11,16,20
  30:22 32:14
  32:17,21
  45:16 68:16
  84:5 90:2
**determined**
  55:2,3 82:18
  86:8
**determines**
  37:22 38:14
**determining**
  32:9 34:19

  34:20 51:10
  56:16 70:11
**Diana** 1:14
  111:2,17
**did** 5:9,13,18
  6:18 7:15 9:1
  14:15 17:22
  45:1 66:14
  68:14 78:15
  81:14 89:14
  103:15,19
**didn't** 51:1
  55:17
**differ** 63:8
**difference**
  33:19 39:16
  39:17,18,20
  39:20 40:1,2
  58:22 71:20
**different** 20:17
  27:4,10 28:9
  28:14,16
  54:9 59:9
  61:1 62:14
  63:15,15,22
  65:7,13
  70:18,19
  74:3 78:19
  81:14,22
**differently**
  38:13
**difficult** 5:1
**direct** 3:3 4:5
  15:2,12
  16:10 20:19
  21:13 23:10
  23:17 29:12
  48:4 94:5
  96:15 97:18
  100:7
**directing** 62:10
  98:10
**direction**
  107:22 111:9

**directly** 15:6
  16:8,13
  21:14 23:18
  44:20 45:18
  48:8,18,22
  62:21 68:15
**disagree** 43:4
**disclose** 25:18
  79:17
**disclosed** 87:21
**disclosing** 44:3
  80:1
**disclosure** 26:7
**discount** 16:17
  50:1 51:11
  100:4,7
  102:11
**discounts** 48:4
  50:15 87:18
**discovery** 80:2
**discussed** 73:9
  91:15 98:14
  98:18 99:19
  104:4
**discussing**
  47:5 49:20
**discussion**
  76:10 91:18
  92:9
**dismiss** 108:11
**dispense** 34:5
  35:1 49:22
  66:16 80:16
  85:11
**dispensed** 25:5
  34:16 45:20
  78:5,14 87:8
**dispensing** 9:6
  34:13,17
  54:17,22
  55:4,14 56:2
  56:13,16,21
  57:1,19,20
  58:4,5 62:22

64:17 76:14
76:16 78:2
85:1 102:12
**distinct** 60:21
**distinction**
13:10,13
25:4 41:11
41:15,19
42:2,3 56:6
61:13 68:2
68:13
**distinctions**
40:19
**distribute**
16:11
**distributed**
20:13
**DISTRICT** 1:1
1:2
**divulge** 91:14
**doctor** 15:11
15:11,13
**doctors** 15:14
68:18 69:11
**document**
66:11 93:5,6
93:9,11 94:7
96:16 97:19
97:22 98:2,7
**documents**
66:6 93:14
95:4
**does** 10:16,19
11:1,5,8,9
13:15 14:7
15:5 16:22
21:1 26:21
27:6 28:4
29:3 34:13
36:10 38:2
38:16 48:13
49:13 53:15
58:18 63:17
64:5,20

66:18 68:12
70:3 72:22
73:16 74:6
75:14 82:6,8
83:14 85:19
85:21 95:9
97:11 100:12
105:4 107:4
108:18
**doesn't** 36:13
36:18 66:2
74:22 84:6
103:20
**doing** 59:13
78:20 80:19
**dollar** 15:3
89:6
**dollars** 49:8
83:12
**done** 47:2
72:13 110:8
**don't** 4:18
17:13 18:3
31:15 35:16
35:18,20
37:7,9 41:11
42:4 44:3
52:8 53:10
58:15,16
59:22 65:2
65:15 69:21
70:17 71:5
74:13,15,20
74:21 75:7
76:6,20
79:16 81:12
81:13 84:14
85:14 88:1,6
90:4,8 91:14
97:11,11
100:10 101:6
104:19
107:18
**down** 5:2

41:16 52:5
77:1 107:17
**draw** 61:13
**drive** 34:22
35:7
**driving** 34:6
**drug** 8:15
18:10 28:12
29:5,15,18
30:14,15,19
31:3,9 32:10
32:15 36:4,6
36:18 38:2,7
38:15 55:22
57:20 58:5
68:3 73:2
76:8 80:14
84:9 85:1
86:9,11,13,14
86:16,18
87:2,5,17
90:3,21 91:6
91:10 100:1
100:5 102:13
104:8,14
106:14,22
107:2
**drugs** 15:16
16:12 18:8
21:6 24:10
28:9 30:10
30:12 31:5
32:2,7,8
33:20,21
34:1,14,14,22
35:2,12,14,17
35:19,21,22
35:22 36:11
36:20 37:3,5
38:3,16
45:19 52:20
55:3,4,5,8
56:3,7 64:17
66:16 67:20

73:9 74:15
74:17 76:14
76:16 84:6
85:11 86:9
87:7 89:6
91:12 100:9
102:16
103:12
104:21 105:5
105:22 106:1
106:4 109:7
**drug's** 90:22
91:7
**drug-by-drug**
33:16,17
71:3 72:20
**Drug-to-drug**
71:22
**due** 34:22
52:15
**duly** 4:2 111:3
111:6
**during** 47:2
77:10 78:6
106:10,21
**dynamics**
81:15

_____**E**_____
**E** 1:11 2:1,1,11
4:1 7:21
111:1,1,5
**each** 11:20
18:5,6 46:2
54:2,3 58:9
65:6 90:3
102:2
**earlier** 36:2
41:10 47:4
48:7,12
49:18,20
50:17 51:2,9
51:12 56:13
60:13 64:4

69:10 76:11
81:16 82:1
83:14 99:22
101:17,18
102:1 104:4
**easier** 78:11
**Ed** 46:14
100:22
101:13
**educational**
6:14
**EDWARD** 2:3
**effect** 20:5
97:11
**effectively**
107:17
**effort** 29:3
**either** 16:7,17
26:14 44:19
45:18 54:19
73:4 76:14
109:4
**eked** 26:10
**else** 5:18 59:13
78:19 96:6
**employ** 31:7
80:15
**employed**
24:22 77:5,9
89:10 111:11
111:13
**employee**
111:12
**employers**
10:10,11
**employment**
6:19,22 7:2
89:14
**encourage**
66:18,21
**encourages**
69:3
**end** 57:1 78:16
**ended** 78:18

enter 52:19
enters 93:18
entertainment
  7:5,6
entire 9:5 72:6
  90:9 106:17
entities 11:20
  12:17 16:12
  40:3 66:12
entitled 93:6
  94:10
entity 9:17
  12:16,19
  14:10,12
  41:3 42:9,16
  46:20 52:8
environment
  12:6 31:16
  31:22 80:21
equivalent
  35:8 89:8
eschoen@pb...
  2:9
ESQUIRE 2:3
  2:7,11,15
establish 55:1
  63:7 68:11
  85:7
established
  29:13 34:11
  42:11 73:12
establishing
  89:5
Estella 2:7 4:9
estimate 78:4
  84:19,20,21
estimated
  84:18,22
estimates
  36:12 84:4
  85:7,10
Even 34:4
eventually
  102:9

ever 4:12
  42:15 56:19
  59:9 72:13
  83:4 90:15
  92:1 95:9
every 31:2
  77:20 96:5,5
everybody
  59:13,14
everything
  78:19
evidence 59:20
exact 67:14
exactly 18:22
  35:21 36:18
  47:15 67:19
  68:7 98:5
EXAMINAT...
  3:1,3,4,5 4:5
  101:11
  108:15
examined 4:2
example 17:18
  29:14 39:10
  64:4 70:4
  100:7
exception
  40:22
exchange 86:5
  86:14
excluded 42:20
  44:10 49:3
  63:2 66:9
  68:8
excluding
  98:16
exclusion
  67:11
exclusive 44:7
excuse 13:5
  77:8
exhibit 3:11,13
  92:12 93:4,4
  96:16,21

97:9,14,15,16
  97:18
EXHIBITS
  3:9
exist 66:2
  68:14 100:9
existed 42:8
existing 83:8
exists 45:7
expect 105:22
expectation
  73:17 74:7
  74:22 75:14
  103:16
expectations
  76:7 103:11
expenditures
  88:12,16,21
expenses 49:1
  89:10
experience
  93:17 97:6
  105:20
Expires 111:21
explain 4:19
  13:13 39:16
  55:18
explained 26:5
  76:11
expressed 17:6
  102:10
expressly 68:1
extent 19:14
  33:3 41:17
  42:18 47:21
  67:21 80:3
  91:16 95:1
e-mail 2:9,14
  2:21
_____
F
F 111:1
facet 54:10,12
fact 63:10

68:11 75:16
facts 59:20
fair 62:8 96:22
fall 99:12,14
falls 11:19
  25:17 43:4
  44:15 68:14
familiar 17:19
  94:12
familiarize
  5:15 96:17
far 102:3 105:3
  106:6
FAXes 69:12
  69:13
Federal 1:12
fee 25:5 34:13
  34:17 54:18
  54:22 55:4
  55:14 56:13
  56:16,21
  57:1 67:7
  68:12 76:14
  76:16 77:1,5
  77:10,18,20
  77:22 78:1,2
  78:6,15 79:6
  79:12 102:12
feel 44:3 93:9
fees 57:19 58:4
few 4:15 54:1
  100:20,22
  101:1,3,16
field 109:17
fifty 58:10
fighting 59:22
figuring
  103:21
filled 82:19
final 14:5
finance 6:17
financial 22:22
  49:7 58:17
  86:11

financially
  111:13
find 96:9 104:8
  105:13
finer 106:12
firm 4:10
first 4:2,12
  7:16 70:4,8
  70:13 76:20
  86:10 89:22
five 101:8
flat 77:1,5,9,18
  77:20,22
  78:6,15 79:6
  79:12
Floor 2:4
focus 103:20
folks 89:9
followed 59:8
following 38:5
  59:8 60:5
  101:17
follows 4:3
follow-up
  101:16
  108:12
foregoing
  111:6
form 15:17
  16:20 17:11
  24:15 50:21
  51:22 73:3
  80:10 85:2
  90:4 99:21
  100:15
  104:11,16
  105:15 106:7
  107:1 108:4
format 97:4
formula 25:2
formularies
  51:14 85:21
formulary
  33:11 40:16

| | | | | |
|---|---|---|---|---|
| 85:19,22 | game 62:8 | 37:1,7 92:16 | group 6:6,7 | 72:13 75:2 |
| 86:1,6,9,10 | Gateway 2:12 | go 4:15 13:16 | 12:15 50:16 | 76:13,18 |
| 86:15,19 | gauge 107:22 | 22:7 32:8,20 | 99:12,13,15 | 83:4 88:11 |
| 89:3 95:19 | general 2:10 | 41:8,13 52:8 | 99:17 102:3 | 88:20 92:1 |
| formulates | 7:2 28:8 33:5 | 52:11 68:12 | groups 12:11 | 93:3 110:6 |
| 28:6 | 33:7,9 37:20 | 74:10 82:19 | 64:6 | hash 19:18 |
| forward 81:2 | 48:5 51:18 | 84:12,15 | Grove 1:13 | have 4:12,16 |
| foundation | 58:11 68:20 | 87:4 92:5 | 2:18 | 5:17 6:16 |
| 57:5 84:11 | 81:8 94:3,4 | 93:10 97:11 | guess 6:5 33:1 | 7:13 11:14 |
| Fourth 2:4 | 97:4 105:12 | 108:7 | 50:6 53:7,8 | 12:13 14:7 |
| frame 47:3 | generally 5:12 | goal 32:1 35:3 | 53:10 61:12 | 14:15 15:5 |
| 61:20 77:6 | 7:12 19:6 | 63:7 | 86:10 96:13 | 16:13 17:2 |
| 106:10 | 29:9 33:4 | goes 26:16 | 105:6 | 18:14,17 |
| free 93:9 | 35:14 37:19 | 29:9 54:10 | guidance 94:22 | 19:9,21 21:5 |
| Friday 1:17 | 38:3,16 | 67:16 86:9 | ——————— | 24:5,12,17 |
| from 4:9 9:5 | 72:15,16,17 | going 25:12 | **H** | 25:6,12,21 |
| 18:12,19 | 73:10 96:22 | 31:19 33:1 | had 5:17 7:9 | 26:10,12 |
| 20:10,11,16 | generic 25:4,5 | 41:16 45:5,9 | 8:21 9:2 | 28:4,15,22 |
| 20:19 22:8 | 27:11 28:17 | 45:12 56:11 | 48:12 49:22 | 29:4 31:13 |
| 23:7,10,18 | 29:5,14,18 | 60:13 62:16 | 50:9,17 51:2 | 31:15 32:3 |
| 25:15 26:20 | 30:2,10,12 | 65:6,8 67:10 | 60:13 61:4 | 33:15 34:17 |
| 26:22 37:13 | 31:3,5 32:2,7 | 68:9,22 79:3 | 69:17 73:8 | 35:3 38:11 |
| 37:14 39:19 | 32:10 33:8 | 81:1 96:12 | 79:2 103:11 | 40:6 43:12 |
| 44:10 45:8 | 33:20 34:2,3 | 99:2 100:22 | HAGENN 2:3 | 44:15 46:4 |
| 46:3 48:14 | 34:4,5,14,16 | 101:2 103:22 | hand 85:15 | 49:7 50:5,22 |
| 49:14 52:20 | 35:12,22 | 107:17 | 111:15 | 51:20 52:4 |
| 59:17 60:15 | 36:3,6,18 | gone 4:16 | handing 93:3 | 53:3,16,19 |
| 60:21 61:10 | 76:16 89:7,8 | good 31:17 | 97:17 | 54:14 57:6,6 |
| 65:7 66:15 | generics 27:3 | 40:4 | handle 48:2 | 57:18 58:3,7 |
| 67:7 74:15 | 28:3 33:22 | goods 84:4 | happened | 58:13 59:8 |
| 75:5,6 76:6 | 34:7 35:1,7 | got 38:19 | 106:10 | 59:11,11 |
| 76:18 84:3 | 89:9 | 46:15 | harm 61:22 | 62:1 63:19 |
| 86:4 95:3,6,6 | get 6:12 31:19 | governmental | Hartford 2:19 | 64:1,20 65:2 |
| 99:1,16 | 38:12 63:5 | 29:13 | has 8:12,15 9:8 | 65:12,13 |
| 104:21,22 | 78:20 79:1 | greater 83:9 | 13:18 14:12 | 66:14 67:5 |
| 108:22 109:7 | 82:19 88:7 | **Greenebaum** | 14:14 20:15 | 70:22 71:12 |
| function 40:22 | give 6:1 19:16 | 1:11 2:11 | 22:3,18 | 72:22 73:6 |
| functioning | 26:19 36:4 | 3:11,13 4:1,7 | 23:14 24:22 | 73:12,17 |
| 8:12 | 37:3 78:4 | 92:12 93:3,4 | 26:19 34:10 | 74:6,12,22 |
| further 100:17 | 83:10,22 | 93:4 97:9,15 | 34:11 42:7 | 75:14 76:6 |
| 111:10,12 | 86:15 99:3 | 97:16,18 | 42:10,12,15 | 78:10 79:8,8 |
| ————————— | given 86:20 | 101:13 | 46:19 53:13 | 79:15,17,19 |
| **G** | 111:9 | 108:17 111:6 | 53:22 55:7 | 80:3 81:1 |
| G 7:21 | gives 36:14,19 | ground 4:15 | 59:9,16 68:7 | 82:9,21 84:8 |

84:14 85:9
85:14,19,21
85:22 86:1
87:10,10
88:9 89:1,15
89:20,22
90:4,15,20
91:5,9,20,21
91:22 92:22
93:8,9,21
94:1,17 95:4
97:11 98:2
98:12 99:7
99:18 100:17
101:1,3,6,15
101:16
103:15 108:6
108:9,10,12
109:15,21
110:1 111:15
**having** 4:2
52:16 78:22
101:19
**he** 22:3 26:10
41:10,12
53:22 67:7
69:15
**head** 4:22 5:1
**heading** 98:7
**Headquarters**
1:13
**health** 7:10
10:20 13:7,9
13:10 35:6
39:1,18,19
40:11 41:20
41:21,22
42:1 63:11
65:17 66:1,2
66:6 68:17
87:17
**healthcare**
7:12 8:11
39:9 42:10

42:10 45:17
**hear** 101:20
**heard** 90:15
**Hello** 4:7,8
**here** 4:10 5:6
5:19 20:4
61:13 85:16
85:17 92:13
96:21 97:9
**hereby** 111:5
**hereto** 111:13
**hereunto**
111:15
**high** 6:15 15:3
89:6
**higher** 34:13
35:2,13
56:21 57:1
83:1 105:21
**highly** 19:11
92:14,18
93:1
**him** 46:11 47:1
47:22 49:6
**his** 36:8 67:6
90:12
**historical** 20:3
21:11,12
61:18 62:6
**historically**
20:7,15
26:19 27:14
27:17 46:17
60:15 76:12
**hold** 23:2 61:9
75:13 87:14
106:5
**honest** 85:14
**hospital** 12:8
**hospitals** 12:10
64:5
**how** 8:12,20
11:11,15
12:15 14:12

16:6 18:11
28:6 30:22
31:8 34:20
37:22 42:7
48:2 57:13
64:20 67:1
69:10 70:15
75:3,3 77:18
81:12 83:2
84:16 85:21
89:20 96:1
96:10 97:6
102:1,2
**however** 81:14
94:3 102:9
**hundred** 83:11

_____
**I**
_____
**idea** 36:5,19
37:1,4,7
58:13
**identities**
98:11 99:3
**if** 4:17 5:4 8:21
9:11,19
15:13 18:10
19:16 23:10
26:14 28:15
29:14 30:22
33:5,7 34:4
38:19 40:13
40:18 41:12
41:12,13,15
42:19 43:8
44:4 46:22
53:15 58:13
60:18 63:10
63:21 68:13
76:3 81:1,11
81:14 82:3
82:18 83:8
83:11,11
86:8,10
88:20 90:8

90:11 94:14
96:7,16,18
101:20 103:5
104:5,21
105:10,10,16
105:20 106:8
106:8,10,12
106:13,20
**implement**
65:15 80:22
**implementat...**
10:5
**implementing**
89:11
**implore** 60:1
**important** 4:21
**Inc** 11:19
**incentives**
87:19
**include** 49:8
62:5 64:17
**includes** 10:2,4
**including**
48:20 62:19
68:18
**increase** 106:1
106:14,22
107:2
**increases** 87:1
**increasing**
86:22
**independent**
39:19 41:2
**INDEX** 3:1,9
**indicated**
41:10 44:9
**indication** 84:1
**indications**
36:15,15
**indicator**
84:15
**indirectly**
48:22 62:21
**individual**

18:5
**individually**
17:9
**individuals** 6:1
6:4 98:12
99:17,18
**industries**
61:17
**industry** 1:7
7:10,12 17:7
17:14 23:11
23:15 25:3
34:10 39:5
54:22 55:9
59:7 60:3,4,4
60:5 70:7
72:2 73:22
75:1 81:21
90:5 105:3
108:5
**inflate** 90:21
91:6,11
**inflated** 105:12
105:16
**inflation** 106:9
106:18,21
**influence**
74:22
**information**
6:12 20:3,3
22:3,4,6,13
22:19 25:18
26:9 28:21
28:21 32:17
33:14 36:4
60:16 62:2
80:1 85:7,15
91:17 102:22
**Initially** 61:4
**injectable** 15:3
**insofar** 22:2
33:2 92:4
94:19
**instances**

49:13 76:22
instead 38:19
  80:13 81:9
  90:18
instruct 22:20
  45:3,5,9 68:9
  68:22
instructing
  44:11 46:11
instruction
  45:12,13
  46:9
insurance 2:10
  7:10 13:7,9
  13:11 40:11
insure 31:18
insureds 48:22
  62:19,21
insured's
  48:20
interested
  41:16 111:13
interpose
  47:19 64:12
interpretation
  94:20 95:8
interrelation...
  103:11
into 7:21 13:16
  29:3,17,20
  52:19 56:17
  66:1 74:14
  88:8 93:18
  97:11 104:9
intricacies
  58:16
invoice 104:18
involve 22:9
involved 13:21
  77:17 98:12
  99:8,18
involvement
  14:2
involves 61:19

Islands 13:15
isn't 27:4
  28:22 36:9
issue 90:9
issues 5:14
  96:8
item 97:8
  98:10
items 98:8
its 12:7 20:15
  21:2 24:22
  28:4 29:15
  34:19,20
  37:3 46:19
  48:14 70:11
  82:2 83:16
  87:2,7 88:16
  88:21 102:20
  104:6 108:18
itself 48:11
  68:3
I'd 4:15 6:11
  46:8 84:14
  92:13 93:21
  94:5 96:15
  97:18 100:18
  105:19
  106:11
I'll 4:19 19:15
  20:5 26:1
  42:19 47:1
  47:19,22
  49:6 65:10
  75:20 88:3
  93:12 101:20
I'm 4:9,10 6:9
  12:11 13:7
  17:12 19:6
  24:16 33:1,6
  35:11 36:9
  37:18 40:18
  41:15 44:11
  45:9,12
  46:16 50:8

52:21 53:7,8
  53:10,15
  56:3 58:1,11
  61:2,2 62:16
  65:8 66:17
  67:10 68:8
  70:8 83:2
  88:19 92:8
  93:3 97:17
  101:2,19
  104:17 105:6
  105:6 109:20
I've 26:5 38:19
  44:16 71:2
  98:9

___ J ___
J 2:7
January 1:17
  8:4 111:15
job 98:11
JR 2:11
Judge 44:8
  49:4 63:2
  66:9 67:12
  68:8,21
June 111:22
just 5:1,5,12
  6:1,11 8:2
  9:2 19:22
  20:9 25:20
  26:5,21 27:5
  27:6,16 31:6
  31:9 33:1
  34:18 36:14
  40:6,18 41:9
  44:4 47:19
  50:22 54:8
  55:8,11,17,20
  66:4 72:12
  74:5 75:12
  79:7 87:14
  90:6,7,11
  93:8,12 94:5

98:10,17
  101:16,19
  104:6 105:21
  106:12 108:8
  108:17

___ K ___
keep 53:8
  95:20
keeping 86:12
  86:14
kept 95:4
kicked 46:15
kind 30:7
  55:15 56:13
kinds 52:18
know 4:18 5:5
  8:20 9:11
  11:15 12:19
  16:6 22:6
  35:17,18,20
  37:7,9 38:19
  43:20 52:17
  53:10 58:15
  58:15,16
  59:4,21
  70:10,15,17
  71:5 75:4
  77:4 79:16
  79:18 81:12
  81:13 84:14
  90:4,8 91:4,8
  97:11 100:10
  101:20
  102:21 103:6
  104:19,20
  106:6
knowledge
  17:13 90:20
  91:5,9,20,21
  93:14

___ L ___
larger 41:1

last 96:16
  97:19 98:4,6
law 4:9 19:16
  95:3
lawyer's 44:5
least 34:22
  80:1 90:1
  108:2
legal 2:16 9:14
  9:17 11:20
  15:18 16:21
  42:9 47:11
  48:17 92:4
  94:21,22
less 47:2 57:3
lesser 83:10
  109:7
let 4:12,18 5:5
  25:19 38:13
  38:19 47:1
  76:9 101:20
  107:9 108:8
let's 21:12
  88:17 97:15
  104:13
level 87:5
levels 7:7 20:1
leverage 51:21
  52:1,2 53:8
  53:11
Lexington 2:13
Licensed 1:16
  111:3,19
lieu 78:1
LIFE 2:10
like 4:15 5:4
  6:11 31:9
  33:7,16
  39:11 40:21
  46:8 52:12
  70:4 92:14
  92:18 93:21
  94:5 96:15
  97:18 100:18

likewise 37:2
limited 18:20
  19:1 98:19
line 38:5 41:9
  41:14,16
  44:14 88:2
  97:8 98:8,10
lines 6:2
list 28:4,7
  34:20 54:21
  70:19 76:15
  82:2 83:16
  102:17 107:5
  107:11 108:3
  108:18,19
lists 82:4 98:8
literally 77:20
litigated 44:7
litigation 1:8
  62:8 92:7
little 6:12 54:8
  55:18
LLC 11:18
LLP 2:7
load 109:16
location 54:5
  102:3
long 8:12
  14:12 42:7
  55:1 56:5
longer 77:2
look 29:16
  30:13 31:17
  32:16 38:2
  55:20 56:10
  57:14,17
  74:19,20
  83:22 87:22
  89:5 93:9
  96:11
looked 71:2
looking 36:17
  53:9,11
  57:14 84:13

97:20
looks 36:3
  83:15
lose 59:13
lower 34:1
  35:1 83:1
lowest 31:21
  32:2 34:6,8
  35:4,6
LOWEY 2:12
Lunch 92:10
L-D 7:21

—— M ——
M 1:14 111:2
  111:17
MA 2:5
MAC 27:15,15
  28:2,4,13
  29:17 31:16
  33:16,17,22
  34:19 54:20
  56:12,15
  76:15 82:2,4
  83:16,21
  85:2,8
  102:12,16,17
  103:1 107:5
  107:11,15,21
  107:22 108:3
  108:18
MACs 107:17
made 59:17
  75:13
Magistrate
  44:8 49:3
  63:2 66:9
  67:12 68:8
  68:21
mail 8:9,16,21
  9:7 10:2
  11:13,16
  15:2 20:13
  21:3,7,20

29:15 37:3
  64:18
Main 2:4
maintain 38:22
  55:10
maintaining
  21:18
make 24:8
  27:11 29:1,9
  29:13 30:15
  30:18 31:8
  31:12,17
  32:9 34:18
  36:12,15
  38:15 43:17
  50:10 55:11
  58:14 60:11
  76:21 80:5
  84:4,16 85:1
  90:11 92:19
makes 5:1
  24:13 30:1
  35:12,14
  47:6 49:21
  51:3 58:22
  63:18
making 24:22
  31:11 56:10
  57:1 84:9,22
  85:11
manage 10:16
management
  10:4 40:16
  42:13 46:6
  89:3
manager 7:3
  40:10,20
  43:16 45:2,8
  46:5 91:22
managers
  39:11 41:22
  43:12,13
  90:21,21
manifest

102:10
manufacture
  109:5
manufacturer
  16:10 17:10
  18:6,9 20:19
  21:13 23:10
  23:22 37:9
  49:15 86:13
  86:15 91:10
  104:5 109:6
  109:16 110:1
manufacture...
  16:14 22:10
  22:20 23:17
  23:18 48:8
  48:14 74:15
  75:5 86:4,22
  87:10,17
  89:4 91:6
  100:1,5,11
manufacture...
  24:1
many 11:11,15
  20:17 64:20
  70:7 85:21
  89:1 101:7
margin 30:8
  30:15,17,18
  30:20 31:1
  31:21 32:4
  32:18 35:13
  35:16 84:5,8
  84:22 85:10
margins 83:16
  84:1
mark 97:15
marked 3:16
  75:8 92:12
  93:4 97:16
  97:17
market 87:5,10
marketing 9:6
marketplace

29:2 30:4,21
  31:1 38:6,21
  51:15 104:2
  105:5
markup 84:16
Marvel 7:4
MASSACH...
  1:2
material 67:2
  69:12
materials 69:5
matter 4:11
  19:13 58:12
  58:18 81:8
  94:21
matters 58:20
  92:17
may 4:16 5:15
  5:17 14:14
  14:15 18:18
  19:17 23:9
  29:4 48:4,4
  49:7,22
  50:10 52:6
  54:14 60:15
  63:8,19 64:1
  64:14,19
  70:19 84:5
  86:11,15
  87:6,6,9 88:9
  88:9 91:18
  91:22 94:1
  95:2,7,15
  100:1,5,9
  101:15
  109:13,13,14
  109:21,21
maybe 31:13
McKesson
  20:22
me 4:12,18 5:5
  5:12,22 6:3
  6:14,18,21
  8:8 9:3,8,21

| | | | | |
|---|---|---|---|---|
| 10:12 11:11 | meaning 53:13 | michael.wad... | 67:19 79:4 | 53:5,21 |
| 13:5 14:10 | means 48:18 | 2:21 | 101:7 | 54:15 55:16 |
| 14:12,22 | meant 47:13 | might 26:10 | most 34:16 | 56:14 57:4 |
| 19:3,16 | mechanism | 29:16 36:19 | 48:1 78:13 | 58:8 59:19 |
| 20:20 21:9 | 73:22 | 49:14 56:10 | mostly 71:9 | 60:9 61:2,12 |
| 24:21 25:15 | Med 70:4,8 | 56:20 57:1 | 85:6 | 62:12,16 |
| 25:19 27:13 | medical 12:7,9 | 58:6 96:1,10 | motion 43:18 | 63:12,20 |
| 28:6,15 29:8 | 12:11,15 | migration 10:6 | 49:17 | 64:12,21 |
| 32:20 36:10 | 68:4 | mind 94:12 | move 42:22 | 65:8,20 66:8 |
| 36:13,14 | Medicare's | minus 18:14 | 49:5 67:15 | 66:13,20 |
| 37:1 38:13 | 100:14 | 18:18 19:8 | movement | 67:10,18 |
| 38:19 40:21 | medications | 20:8 21:16 | 34:1,7 | 68:19 69:7 |
| 41:12 42:7 | 9:7 15:4,11 | 23:2,6 25:3 | moving 89:8 | 69:15,19 |
| 43:14,15,22 | member 63:19 | 26:20,20,22 | Mr 3:5 4:7 | 70:20 71:7 |
| 46:3,17 47:8 | 65:16 83:12 | 26:22 27:7,7 | 9:13 12:5 | 72:5,9 73:3 |
| 51:7 54:17 | members 10:8 | 27:14,15 | 15:17 16:20 | 73:20 74:10 |
| 64:4,8 70:6 | 24:11 31:18 | 50:19,19 | 17:11,15 | 75:17,20,22 |
| 71:18 72:17 | 41:20 46:19 | 51:4,4,8,8 | 18:7,20 | 76:3,9 78:8 |
| 76:1,9,11 | 49:22 78:5 | 56:15 59:14 | 19:11,14,22 | 79:21 80:10 |
| 77:8,9,18 | 87:2 88:16 | 78:1 109:8 | 21:10,21 | 80:17 81:6 |
| 78:4,15,18 | member's 83:9 | minute 46:16 | 22:2,11,16 | 81:11,18 |
| 79:11 80:11 | memory 85:18 | 85:22 94:14 | 23:13 24:15 | 83:18 84:11 |
| 81:15 82:1,3 | mentioned | minutes | 25:9,19 26:1 | 85:4,12 86:7 |
| 82:7,12 83:7 | 47:4 51:12 | 100:19,20,22 | 26:4,11 | 86:17 87:3 |
| 84:7 88:11 | 107:8 | 101:3,8 | 27:19,22 | 87:14 88:7 |
| 91:2 92:16 | methodologies | mischaracte... | 28:19 29:6 | 88:14 90:7 |
| 93:11 98:11 | 45:15 48:21 | 36:8 50:4,13 | 29:19 30:5,9 | 91:1,13 92:3 |
| 99:3,11 | 60:1 62:20 | 69:8 83:19 | 31:2 32:5,11 | 92:13,21 |
| 101:20,20 | 63:6,8 68:15 | miss 41:11 | 33:1 34:15 | 93:3,12,20 |
| 102:19 103:7 | 76:17 79:7 | model 11:14 | 35:15 36:7 | 94:19 95:12 |
| 105:17 107:9 | 98:13,22 | 11:21 12:15 | 36:21 37:6 | 97:2 98:3,15 |
| 108:8 111:5 | 99:19 | 12:22 | 37:16 38:4 | 98:21 100:15 |
| 111:6,7 | methodology | moment 6:11 | 39:2,12,22 | 100:20 101:2 |
| mean 10:7 | 24:21 27:3 | 19:16 96:17 | 40:4,12 41:4 | 101:4,6,9,12 |
| 11:22 19:15 | 33:9 34:19 | Month 7:3 | 41:17 42:17 | 101:13 108:8 |
| 27:14 30:18 | 34:20 44:18 | months 7:21 | 43:7,17 44:1 | 108:10,17 |
| 41:8 47:8 | 45:22 59:15 | 8:5 96:5 | 44:4,21 45:3 | 110:8 |
| 52:1,17 | 60:11 76:11 | more 33:15 | 45:9 46:1,8 | MS 3:3,4 4:6 |
| 55:18 61:12 | 78:22 90:5 | 40:6 51:20 | 46:13,15,21 | 9:15 15:21 |
| 69:10 71:19 | 99:10 | 52:2,2,4,16 | 47:10,19 | 18:22 21:12 |
| 76:5 77:15 | methods 89:10 | 53:3,19 | 48:10,16 | 21:17 22:7 |
| 81:12 84:10 | 89:12 | 54:14 55:18 | 49:11,16 | 22:14 25:10 |
| 89:1 92:6 | MICHAEL | 56:5 61:15 | 50:3,12,21 | 25:21 26:17 |
| 96:5 103:19 | 2:15 | 63:11 66:2 | 51:22 52:11 | 27:21 30:11 |

31:4 32:13
33:5 37:18
40:6 41:5,8
42:4 43:3,19
44:13 45:5
45:14 46:11
58:11 61:4
62:9 63:4
66:4,11
67:16 68:10
69:21 70:2
72:8 75:19
78:10 80:3
81:8 88:17
92:20,22
94:1 97:13
98:5,17
100:16
104:11,16
105:15 106:7
107:1 108:4
108:12,16
110:7
**much** 31:8
35:8 38:1
84:16
**multiple** 41:22
**multisource**
34:2
**my** 4:9 7:22
27:5 38:8,10
52:14 53:18
54:2,8 58:14
61:8 69:14
71:2,9 72:10
79:17 93:12
95:8 97:13
99:9,10
101:13,19
106:16
107:15,17,18
110:7 111:8
111:15,21
**myself** 5:15

**M.B.A** 6:17

**— N —**

**N** 2:1
**name** 4:9
10:14 14:10
20:20 101:13
102:13
**Nationwide**
13:4
**nature** 30:4
33:12 51:15
**necessarily**
30:3 86:20
87:8 104:17
**need** 13:5 31:8
61:22 63:10
66:12 88:15
95:7
**negotiate**
23:16,21
51:20 52:7
53:16 56:9
56:15 57:7,8
74:12 107:18
**negotiated**
17:9 18:4,6,8
18:10,11
21:13,14
23:14 52:12
52:13,18
65:3 109:4,5
109:8,15,20
110:5
**negotiating**
18:15 54:7
56:19 75:4
104:10
**negotiation**
52:3 54:3,11
102:2,7
110:1,2
**negotiations**
53:4 54:13

67:22 89:3
105:14
107:14
**negotiators**
57:11,11,12
**neither** 111:10
**net** 34:6 35:4,6
**network** 9:2
10:5 13:8,9
13:11,11,14
34:12 38:22
48:2 50:16
77:12,14
78:20
**networks**
52:15 79:2
79:11
**new** 2:8 109:17
**nod** 4:22
**Noel** 1:14
111:2,17
**none** 108:10
**nor** 74:22
111:10,11,11
**norm** 80:22
**normal** 104:22
**North** 2:13
**not** 4:22 7:9,13
7:16 9:1
10:20 11:9
11:15 12:4
12:11,20
13:16 15:11
16:2 18:8,8
18:10 19:6
20:4 21:2,14
22:9,21
24:16 30:3
33:16 36:10
38:2,9 39:9
39:15,18
41:13,13,15
41:20 42:9
44:12 45:4,6

45:10 46:12
48:4 49:14
53:10 54:11
55:22 57:6,6
58:1,8,13,15
58:19 59:17
59:20 60:20
61:3 62:10
63:22 64:17
66:17 68:9
68:12 69:1
71:3 73:17
74:6 75:14
79:3,14 80:3
82:6,8 83:2
83:20 84:2
86:20 87:6,8
87:19 88:9
88:19 90:12
91:4,8 92:8
94:22 96:18
99:2 100:1
103:15
104:17 105:6
105:6 107:4
107:17
108:18
109:13,14,21
111:12
**Notargiacomo**
2:3 3:5 26:11
46:15 75:20
101:2,6,12,13
108:8
**Notary** 111:3
111:17
**note** 42:19
66:4 87:15
**notes** 100:21
**November**
42:21 49:4
63:3 66:10
67:13
**now** 26:12

30:12 32:7
42:5 55:6,15
55:20 60:18
61:20 69:22
85:16,17
102:9
**number** 33:10
51:13 79:19
104:6 107:16
**numbered**
94:6
**numbers** 72:20
84:14
**NY** 2:8,13

**— O —**

**obey** 68:21
**object** 33:2
50:21 51:22
65:9 67:10
75:20 86:7
92:3
**objected** 60:15
61:4
**objection** 9:13
12:5 15:17
16:20 17:11
17:15 18:7
21:18 23:13
24:15 28:19
29:6,19 30:5
30:9 31:2
32:5 34:15
35:15 36:7
36:21 37:6
37:16 38:4
39:2,12,22
40:12,12
42:17 43:18
44:1 46:21
47:10,20
48:10,16
49:11,16
50:3,12

52:11 53:5
53:21 55:16
56:14 57:4
59:19 60:9
62:17 63:20
64:13,21
65:20 66:20
69:7,15
70:20 71:7
72:5,9 73:3
73:20 74:10
80:10,17
81:6,18
83:18 84:11
85:4,12
86:17 87:3
88:2,8,14
93:13,22
94:2,19
95:12,13
97:2 100:15
104:11,16
105:15 106:7
107:1 108:4
**objections**
92:22
**obligations**
26:8
**obtain** 15:16
18:18
**obtains** 16:7
**obviously** 43:4
**odd** 58:10
**off** 33:18 34:12
38:8 46:16
50:1,15
51:11 54:20
74:13 76:10
76:13,15
92:9 102:11
104:3 107:10
107:20
**offer** 10:8
34:13 63:15

**offered** 10:20
**offers** 47:18
54:17 62:14
63:10 65:18
**office** 15:7
67:6
**Officer** 6:9 7:4
7:19,20,22
**often** 96:1,10
97:6
**Oh** 27:4 90:19
92:8
**okay** 5:3 27:21
44:13 92:21
93:10 94:8
96:19 97:21
98:21 101:4
101:9,22
**one** 2:4,13
11:16,18,19
12:12 20:16
20:18,20
52:21 54:10
54:12 56:5
56:13 63:11
64:9 70:10
76:9 77:15
78:21 80:4
85:22 86:1
89:12 90:1
95:13 99:21
**ones** 21:14
70:6,7 99:11
**ongoing** 96:14
**only** 8:15 9:2
11:22 23:6
27:1,8,9 34:3
34:3,5 41:20
42:1 52:14
53:15 64:17
75:6 97:20
98:3,5 108:5
**onsite** 95:17,19
95:21 96:9

**Operating** 6:9
7:4,19,20,22
**operation** 9:5
14:14
**operational**
10:3
**operations**
10:5 12:9
**opinion** 68:19
80:7
**opportunity**
86:19
**opposed** 46:20
**option** 16:3
**order** 8:9,16
8:21 10:2
11:13,16
15:2 19:12
20:13 21:3,7
21:20 26:6,8
26:14 29:15
37:3 42:21
49:4 63:3
66:10 67:13
68:21 92:15
**organize** 35:5
**other** 10:14
11:1,5 12:4
12:13,16
13:16 20:18
23:21 31:9
32:16 33:11
33:13 39:1,7
40:3,19
41:21 42:15
43:5,11,12
46:20 51:17
59:16,22
60:2 64:18
66:1 67:3
69:5 76:17
79:7 87:7,19
100:4
**others** 47:2

51:21 52:5
52:16 53:3
53:20 54:14
70:9
**otherwise** 75:7
87:20 90:10
**other's** 46:2
**our** 6:6 16:11
16:12 18:12
18:13,15,15
19:22 20:13
24:11 29:11
29:12 30:15
31:16,18
33:10 34:8
35:3,3,5
36:10 38:9
39:3,14 40:1
42:1 44:13
56:16 58:21
59:13 60:11
60:13 63:13
64:3,9,9 65:3
65:9,22
66:13,21
68:19 69:10
70:13 74:12
75:4 76:5
78:20 81:21
83:8,21 86:9
86:10 87:16
89:2 95:7
103:3 109:4
109:5,6,8,16
**out** 19:18
26:10 28:10
34:10 38:6
60:2 75:2
80:20 84:2
85:17,18
100:21 101:5
103:21
104:22 108:6
**outlier** 78:22

79:1
**outlined** 50:17
**outside** 59:12
60:3 67:9
80:22 91:17
**outstanding**
5:15
**over** 4:15,16
20:3 34:14
62:6 104:7
104:12,13,15
**overall** 89:2
**overhead**
57:21 58:6
58:19
**oversee** 14:4
**overseeing**
13:17 14:19
**oversight** 10:2
**over-the-cou...**
100:9
**own** 11:2,2,6,9
11:13 12:7
12:11 28:4
29:11 36:10
42:1 58:14
64:5
**owned** 12:17
**ownership**
12:14
**owns** 11:12,17
12:1,3,7,10

---

**P**

**P** 2:1,1
**package** 56:13
**paddling** 59:12
**page** 94:6,7
96:16 97:22
**pages** 97:19,20
98:4,6
**paid** 47:15
79:9 90:16
104:10 105:5

| | | | | |
|---|---|---|---|---|
| **paragraph** 94:9,18 | **pause** 76:9. | **Pennsylvania** 11:18 | 22:9,19 | 76:12,18,21 |
| **parameters** 26:6,13 | **pay** 23:9 28:20 28:22 29:4 | **people** 57:7,10 99:4,7 | 28:18 30:2 42:13 44:19 | 87:18 89:5 91:5 93:16 |
| **part** 9:8 11:1,5 24:3 30:15 | 34:4,5,21 36:19 38:7 | **percent** 23:2,2 23:6,6 25:7 | 48:9,14 49:1 49:15,21 | 93:19 95:15 100:2,5,13 |
| 34:16,22 39:17 41:1 | 38:10 45:17 55:21 56:17 | 26:22,22 27:7,7 47:2 | 50:11 57:2 60:3 62:22 | 102:2 103:1 103:22 104:1 |
| 42:10 48:1 55:8 56:22 | 74:17 68:17 75:3 | 50:19,19 51:4,5,8,8 | 66:16 67:6 76:19 78:9 | 104:19 105:14 |
| 60:11 77:11 77:14 83:8 | 76:20 83:13 89:2 103:22 | 78:13 104:7 104:12 | 79:9 80:9 83:4 86:4,22 | 107:14,19 **pharmacist** |
| 95:7 **Participating** | 104:1 109:10 **paying** 29:16 | 105:13,21 106:9,13,18 | 87:10 88:13 88:21 89:4 | 30:2,18 32:10,15,22 |
| 93:7,15 **particular** 10:7 | 36:5,20 37:4 44:19 56:3 | 106:20 **percentage** | 108:21 109:11,22 | 33:20 36:19 38:1,7,15,17 |
| 12:15 16:8 17:7 20:16 | 74:17 **payment** 24:18 | 33:18 34:12 38:8 46:17 | **pharmaceuti...** 15:6 16:7,17 | 50:11 56:9 56:11,19,20 |
| 24:1 28:12 29:18 30:19 | 28:12 30:1 32:2,9,21 | 54:20 74:8 74:13 76:13 | 17:4,22 27:1 27:11 32:22 | 57:11,13 58:6 82:22 |
| 30:22 36:3 36:18 43:6 | 33:21 35:11 38:1,14 | 76:15 78:5,8 97:10 102:11 | 39:8 49:1 50:20 51:4 | **pharmacists** 29:4 30:8 |
| 50:18 52:21 54:4,10 | 50:10 56:10 56:18 57:15 | 104:3 107:10 107:20 109:1 | 61:10 62:22 74:1 78:5 | 31:14 33:21 34:14,21 |
| 63:19 73:2 73:18 77:15 | 59:2 61:6 63:17 74:12 | **period** 20:4 62:6 72:7 | 84:3,19 100:13 | 35:1,12,13,18 36:5 37:4,14 |
| 87:2 103:5 104:7 | 77:21 98:22 99:10 102:22 | 77:2,4,10 78:7 90:9,12 | **pharmacies** 11:2,6,8,12 | 37:17,19 47:6 49:22 |
| **parties** 62:1 111:12,13 | 103:6 **payments** 24:8 | 90:14 92:1 106:5,17 | 11:13,14,21 11:22 12:3,9 | 51:3,19 52:3 52:15 53:2 |
| **parts** 12:4 **party** 42:15 | 24:9,10,12,22 27:11 33:20 | **periodically** 96:3,4 | 12:22 13:18 13:22 20:14 | 53:19 54:13 54:18 58:10 |
| **pass** 48:13,17 **pass-through** | 35:13 39:4 47:6 49:20 | **permission** 93:20 | 24:6,8,13,18 24:22 28:13 | 63:18 79:8 80:9,14,16 |
| 38:9 47:5,8 47:13 48:5 | 51:3 59:10 60:8,12,22 | **person** 12:13 82:18 | 28:17 29:12 30:13 31:11 | 81:4,5,17 84:9,22 |
| **patient** 15:9,10 15:12 16:9 | 74:1,18 76:21 81:17 | **personal** 58:14 **perspective** | 32:1 33:3,10 37:12 38:22 | 85:10 97:1 104:10 |
| **patients** 9:7 15:4,16 16:8 | **pays** 17:3 21:6 24:18 36:3 | 95:3,6,7 **PETER** 2:11 | 39:4 45:18 47:14 51:13 | **pharmacist's** 57:20,21 |
| 16:12 34:8 35:7 58:21 | 36:17 38:2 47:14 81:4 | **pharmaceuti...** 1:7 10:8,17 | 59:6,10 60:8 60:12,22 | 58:5,19 **pharmacy** 6:6 |
| **Patterson** 2:7 4:10 | 106:4 108:22 **PBM** 42:19 | 16:14 18:5 20:16 21:1 | 61:6,15 63:22 64:2 | 6:10 7:15,20 8:1,3,6,8,9,9 |
| | 45:11,21 **pending** 88:6,8 | | 66:15 74:2 | 8:10,16,21 |

10:1,3,4,12
10:15,16,21
11:1,5,16
12:8 13:6,11
13:14 14:7
14:11,13,16
14:19,20
15:1,5,15
16:4,6 17:3
18:1,21 19:1
21:2 28:10
28:20 31:9
31:20 33:13
36:11 37:3
39:7,11,14
40:8,9,10,19
41:1,2,21
42:7,9,12
43:11,12,16
45:1,8 46:4,5
46:6,18,19
47:16 53:15
57:9,12 64:9
64:10,11,15
64:16,19,20
65:17 66:1
66:19,22
69:3,11
70:11 77:2
78:21 81:7
82:15,18
83:10,13,16
89:11 90:20
91:22 93:7
93:15 95:3,5
98:19 99:13
99:14,17
102:3
**pharmacy's**
97:7
**Philip** 19:11
**PHILLIP** 2:11
9:13 12:5
15:17 16:20

17:11,15
18:7,20
19:14,22
21:10,21
22:2,11,16
23:13 24:15
25:9,19 26:1
26:4 27:19
27:22 28:19
29:6,19 30:5
30:9 31:2
32:5,11 33:1
34:15 35:15
36:7,21 37:6
37:16 38:4
39:2,12,22
40:4,12 41:4
41:17 42:17
43:7,17 44:1
44:4,21 45:3
45:9 46:1,8
46:13,21
47:10,19
48:10,16
49:11,16
50:3,12,21
51:22 52:11
53:5,21
54:15 55:16
56:14 57:4
58:8 59:19
60:9 61:2,12
62:12,16
63:12,20
64:12,21
65:8,20 66:8
66:13,20
67:10,18
68:19 69:7
69:15,19
70:20 71:7
72:5,9 73:3
73:20 74:10
75:17,22

76:3 78:8
79:21 80:10
80:17 81:6
81:11,18
83:18 84:11
85:4,12 86:7
86:17 87:3
87:14 88:7
88:14 90:7
91:1,13 92:3
92:13,21
93:12,20
94:19 95:12
97:2 98:3,15
98:21 100:15
100:20 101:4
101:9 108:10
110:8
**phone** 46:14
67:2 69:5,12
101:20
**physician**
38:16 64:5
67:6 69:3
**physicians**
16:4,8 34:21
**physician's**
15:7 66:19
**physician-ad...**
67:20
**piece** 12:12
53:9
**pieces** 55:21
57:7 74:19
75:16 85:6
**place** 38:21
**placement**
86:5,18
**Plains** 2:13
**Plaintiff**
101:15
**PLAINTIFFS**
2:2
**plan** 10:8

39:18,19
40:11 41:21
63:9,11,19
64:1,11,15
65:6,7,12,13
65:17,22
**plans** 10:20,20
39:1 41:22
42:1 47:17
48:3 62:15
63:15 64:3,9
64:20 65:4
66:1 83:8
**platform** 55:9
**plausible**
80:19
**play** 82:6,8
107:4
**plays** 82:3
**please** 4:18 5:5
14:3 15:20
33:4 76:1
80:11 91:14
94:14 105:8
**plus** 18:14,18
19:8 20:8
21:16 23:1,6
56:15 76:14
76:15 109:8
**PM** 110:10
**point** 36:16
43:21 52:6
54:2 69:20
79:18 86:10
106:12,21
**pose** 62:16
**posed** 67:14
**position** 6:3
7:13,22 9:3
12:21 20:1
44:5,6,6,14
44:22 61:9
62:2 98:11
**positions** 46:2

**possible** 35:9
89:9
**postal** 89:18
**potential** 84:5
**power** 52:2,4
52:16 53:3
53:12,16,20
54:14
**practical** 80:8
80:8,15
**practice** 31:6,7
55:7
**preface** 19:22
101:19
**prefer** 56:21
**preferred** 86:8
86:11,13,18
**preparation**
5:19 82:1
**prepare** 5:9
**prescription**
77:21 82:19
**prescriptions**
78:14
**presence** 111:8
**present** 25:16
46:4 76:19
90:10 99:16
106:5,17,21
**preserve** 63:13
88:2 93:12
**previous** 95:13
**previously** 7:9
12:17 44:16
48:6 69:17
**price** 1:8 17:3
17:6 18:2
21:5,10,11
22:17,17
23:9,14,17
28:2,4,13,22
29:16,17
30:1,3,7
32:14 34:11

| | | | | |
|---|---|---|---|---|
| 34:20 37:15 | **Prime** 64:8,9 | **programs** | provides 12:8 | 74:14 100:8 |
| 38:10 54:20 | 66:5 | 64:18 65:15 | 15:1 16:7 | **purely** 33:18 |
| 55:2,3,21 | **prior** 6:21 7:3 | 89:5,7 | 24:6 40:8 | 38:8 |
| 56:1,2,12,12 | 7:5,8,13 | **promote** 69:10 | 46:6,18 | **purposes** 79:22 |
| 56:15 59:5 | 14:15 34:10 | **promoted** 7:21 | 57:19 58:4 | **pursuant** 1:11 |
| 60:7 70:11 | 50:8 55:2 | **promotional** | 94:18 | 19:12 |
| 71:13 72:3 | 89:14 | 67:2 69:4,12 | **providing** | **put** 29:3 55:4 |
| 72:14 73:1 | **problems** | **prongs** 57:15 | 14:13 31:20 | 56:2 106:12 |
| 73:11,18,21 | 101:19 | **protecting** | 40:21 52:19 | **putting** 55:5,8 |
| 74:7 75:15 | **Procedure** | 31:18 | 58:21 60:16 | 60:22 |
| 76:15 82:17 | 1:12 | **protective** | 74:18 76:22 | **PVMs** 44:20 |
| 82:20,22 | **process** 13:21 | 19:12 26:6 | **provision** | 45:19 |
| 83:1,5 85:8 | 28:11 29:8 | 26:13 92:15 | 95:10 | **P.C** 2:12 |
| 89:16,21 | 32:20 52:3 | **provide** 15:6 | **provisions** | |
| 90:2,18,22 | 56:16,18,22 | 15:11,12 | 87:13 94:13 | **Q** |
| 91:7,12 | 70:13,16 | 16:16 30:20 | **proviso** 98:16 | **qualified** 111:4 |
| 102:10 104:6 | 96:13 99:8 | 32:1 35:4,5,6 | **pstphillip@l...** | **quality** 33:11 |
| 106:4 108:18 | **processing** | 38:1 39:15 | 2:14 | 51:14 |
| 108:18,22 | 40:14,15 | 39:15 40:3 | **public** 2:16 | **quantify** 78:11 |
| 109:5,8,10,15 | **produced** 66:7 | 40:10,15,20 | 87:21 111:3 | **quarterly** |
| 110:3 | **producing** | 41:19,20 | 111:17 | 96:14 |
| **priced** 105:20 | 108:3 | 42:16 64:19 | **published** 73:8 | **question** 3:16 |
| **prices** 17:9,22 | **product** 10:6,7 | 77:21 86:22 | **Puerto** 13:15 | 4:17,17,21 |
| 18:4 20:10 | 18:5 24:1 | 94:22 97:12 | **pull** 85:18 | 9:16 11:3 |
| 21:12 60:14 | 30:2 | 100:2,5 | **purchase** | 15:20,22 |
| 70:19 73:8 | **products** 7:6 | **provided** 8:10 | 16:10 17:22 | 21:19 24:16 |
| 91:11 104:10 | 18:18 20:12 | 16:4 24:11 | 18:12 20:11 | 26:15 27:5 |
| 104:18 | 20:16 21:2 | 28:22 42:12 | 21:1 23:17 | 38:11 41:4,5 |
| 105:12 | 28:18 44:19 | 50:15 55:8 | 23:18 36:10 | 41:10 42:18 |
| 107:21 | 48:9 49:21 | 55:13,19 | 36:11 37:14 | 43:4,8,10 |
| 109:16 | 50:11 76:19 | 60:22 69:4 | 60:14 73:11 | 44:7 50:6 |
| **pricing** 22:4 | 79:9 80:9,16 | 77:21 86:5 | 74:2 75:6 | 51:9 52:14 |
| 29:11 31:16 | 81:7 83:5 | 87:17 95:10 | 76:8 104:21 | 53:18 54:8 |
| 33:9 34:1 | 85:1 88:22 | 97:8 | 109:22 110:2 | 57:22 58:9 |
| 55:9 60:11 | 108:21 | **provider** 8:16 | **purchased** | 61:8 63:5,9 |
| 61:17 70:3 | 109:11 110:1 | 8:21 14:8,16 | 20:12,15 | 63:21 67:11 |
| 70:18 77:17 | **Professional** | 15:16 40:9 | 21:6 | 67:14 68:6 |
| 83:17,21 | 1:15 111:2 | 41:2 95:5 | **purchases** | 68:10 69:14 |
| 85:3 87:20 | 111:17 | **providers** | 16:18 17:4 | 69:16 75:8,9 |
| 107:18,19,22 | **profit** 30:20,22 | 33:13 39:8 | 23:7,10 | 75:21 88:5,6 |
| **primarily** | 31:8,21 32:4 | 45:18 67:22 | 29:14 61:10 | 88:8,19 |
| 39:21 | 32:18 84:1,5 | 68:18 87:18 | **purchasing** | 91:14,16 |
| **primary** 20:18 | **program** 89:12 | **provider's** | 22:8 29:12 | 101:21 103:7 |
| 20:20 | 107:15 | 68:4 | 37:2,11,12 | 103:13 106:8 |

| | | | | |
|---|---|---|---|---|
| 106:16 | read 15:21 | 90:11 92:9 | 60:21 63:6,8 | relative 40:3 |
| questioning | 16:1 21:21 | 92:20 93:5 | 63:17 64:2 | 64:1 95:18 |
| 44:14 54:11 | 22:1 26:14 | 111:9 | 68:1,2,3 | 111:12 |
| 88:3 | 26:17,18 | records 94:10 | 77:12 81:3 | releasing 14:5 |
| questions 5:16 | 31:10,10,16 | 95:18,20,21 | 96:20 98:13 | relevance 55:7 |
| 40:7 41:14 | 75:22 76:2 | Redbook 70:4 | 99:19 100:12 | 55:13,19 |
| 45:7,10 | 91:1,3 94:14 | 70:8 | 100:14 | relevant 104:8 |
| 46:22 60:13 | really 12:12 | REDIRECT | reimbursem... | 105:13 |
| 62:11 66:5 | 52:7 55:20 | 3:4 108:15 | 57:2 97:7 | rely 45:12 46:9 |
| 93:8 97:13 | 56:4,21 75:7 | reduce 88:12 | reimburses | 70:10 |
| 100:18 101:1 | Realtime 1:15 | 88:21 89:2 | 25:7 50:2 | relying 46:5 |
| 101:3,7,16 | 111:3,18 | 89:10 | 81:4 | remember |
| 102:4 108:9 | reason 12:3,14 | reduced 111:8 | reimbursing | 43:8,9 102:4 |
| 108:13 110:7 | 33:22 56:22 | reference 17:6 | 33:13 59:5 | 102:7 103:13 |
| quite 72:19 | reasonable | referenced | relate 17:13 | 103:17 107:6 |
| | 30:8,15,17,18 | 28:2 50:18 | related 21:2 | renegotiated |
| **R** | 32:4,6,18 | referencing | 22:4 39:8,9 | 79:5 |
| R 2:1 7:21 | 38:21 59:1 | 50:8 | 66:6 111:11 | repeat 11:3 |
| 111:1 | 105:2 | referred 48:12 | relates 48:18 | 15:19 50:6 |
| range 18:17 | reasons 59:16 | referring 53:8 | 64:19 67:13 | 50:22 101:21 |
| 19:3,6 20:7,9 | rebate 16:17 | 57:10 95:4 | 82:14 | rephrase 4:19 |
| 20:10 21:15 | 23:22 49:8 | regard 19:12 | relation 23:10 | reported 87:20 |
| 21:15 23:1,5 | 86:15,19 | 88:10 | relationship | reporter 1:15 |
| 25:6,15 | 87:4,9 88:2 | regarding 66:5 | 13:18 18:1,3 | 1:15,16 5:2 |
| 26:19,21 | rebates 48:9 | 83:15 | 23:15 37:15 | 16:1 22:1 |
| 27:3,6,10,13 | 48:13 49:14 | regardless | 37:20 42:19 | 26:18 70:15 |
| 36:20 51:1,2 | 66:15 86:3 | 57:13 77:1 | 44:17 45:7 | 75:8 76:2 |
| 60:14,19 | 87:1,19 88:1 | Registered | 45:11 48:19 | 91:3 111:3,3 |
| 93:5 104:22 | 100:1 | 1:14 111:2 | 62:18 71:13 | 111:3,17,18 |
| rate 32:21 | receive 20:10 | 111:17 | 71:16,18 | 111:19 |
| 53:17 62:6 | 23:22 49:14 | regulatory | 72:3,14 73:1 | reporters 70:3 |
| 63:22 64:2 | 60:15 66:15 | 95:6 | 73:7,14,18 | 70:19 73:8 |
| 100:14 | 67:7 84:17 | reimburse | 74:16 75:6 | reporting |
| rates 21:20 | 86:19 | 45:17 63:22 | 75:14 76:7 | 84:15 |
| 24:20 29:13 | received 80:4 | 68:17 76:12 | 87:7 100:13 | reports 31:10 |
| 61:6,14,18 | 91:17 | 76:20 80:9 | 103:16,20 | 31:11,17 |
| 62:3,4,13 | receives 48:14 | 80:15 | 105:4 106:3 | 32:16 83:15 |
| 64:15 | 86:4 87:5 | reimbursed | 109:12,19 | 83:22 84:2,8 |
| rather 30:1 | recess 42:6 | 61:5 76:18 | 110:3,5,6 | represent |
| 34:21 35:1 | 70:1 92:10 | 79:8 83:4 | relationships | 101:15 |
| 40:10 46:5 | record 26:4 | reimbursem... | 12:22 43:20 | representation |
| 78:22 79:9 | 43:3 48:10 | 20:2 24:6 | 44:2 61:17 | 96:22 |
| 81:5 | 66:5 70:2 | 35:11 44:18 | 78:21 79:15 | representative |
| RE 1:7 | 76:10 87:15 | 45:22 54:19 | 79:16 | 80:6 93:18 |

| | | | | |
|---|---|---|---|---|
| represented 107:21 | 107:15 | 85:17 99:2,5 103:8 | 57:10 60:6 | second 25:20 76:9 97:8 |
| representing 4:11 | resuming 92:11 | rights 26:7 63:13 66:13 | 60:10 71:17 73:16 74:8 | secondary 20:18 |
| represents 107:11 | retail 9:2 10:5 24:8 28:10 | 95:10 | 77:14 78:13 83:21 86:3 | secret 20:2 |
| request 77:11 77:13 80:4 | 28:13,17 29:4 31:11 | rise 106:13 Road 1:13 2:18 | 90:13 96:20 104:12,13 | secrets 62:5 section 96:18 |
| 81:22 | 31:15,19,21 34:12 35:20 | role 82:3,6,8 107:5 | 105:2 | see 26:15 29:1 31:11 56:8 |
| requested 79:3 79:12 | 36:11 37:4 37:12,14,17 | rolled 66:1 roughly 27:15 | saying 36:9 55:14 74:6 | 84:4 88:1 94:10 107:16 |
| required 15:15 16:2 58:21 | 37:18 39:4 47:14,16 | ruled 44:8 rules 1:12 4:15 | 83:20 104:15 Schoen 2:7 3:3 | seems 40:21 seen 57:6 98:2 |
| requirements 65:14 | 50:16 51:19 52:4,15 53:2 | running 31:7 RX 64:8,9 | 3:4 4:6,9 9:15 15:21 | 98:9 selecting 98:13 |
| requires 45:20 research 31:13 | 53:19 54:13 54:18 57:8 | 65:17 66:2,5 66:6 | 18:22 21:12 21:17 22:7 | 99:18 self-administ... |
| resell 15:12 reservation | 57:12,13 60:12 61:6 | _____ S _____ | 22:14 25:10 25:21 26:17 | 15:3 SELINGER |
| 43:1 | 63:18,22 64:2,17 | S 2:1 said 79:3 | 27:21 30:11 31:4 32:13 | 2:12 sell 41:22 75:3 |
| reserve 65:9 66:13 | 66:15 76:21 77:2,11,14,15 | 101:14,15 102:6 106:15 | 33:5 37:18 40:6 41:5,8 | sensitive 61:16 sensitivity |
| respect 22:21 58:9 62:12 | 77:16 79:2 79:11,17,19 | 111:7 same 21:15 | 42:4 43:3,19 44:13 45:5 | 22:12 62:4 separate 25:4 |
| 102:19,20 | 89:4 93:16 104:19 | 27:3 29:21 34:17 36:5 | 45:14 46:11 58:11 61:4 | 27:2 41:2 56:5 75:16 |
| respond 19:18 response 43:19 | 105:14 107:19 | 36:11 40:22 43:17,19 | 62:9 63:4 66:4,11 | 76:6 separately |
| responsibilit... 9:4,22 14:18 | retailers 74:13 74:19 | 44:1 46:8,21 47:15 49:11 | 67:16 68:10 69:21 70:2 | 18:6 57:7 series 90:1 |
| 24:3 | retailing 48:2 review 14:5 | 49:16 51:12 61:8 63:20 | 72:8 75:19 78:10 80:3 | served 10:21 service 13:3 |
| responsibility 99:9 | 100:21 | 75:12 81:16 81:20 95:12 | 81:8 88:17 92:20,22 | 15:2 21:3,3,7 29:15 46:6,7 |
| responsible 12:21 13:17 | reviewed 5:14 reviewing | sample 80:5,5 sampling | 94:1 97:13 98:5,17 | 55:7,13,19,22 56:1,3,7 |
| 14:19 99:11 rest 81:21 84:3 | 95:18,20 96:8,12 | 79:22 saw 106:9 | 100:16 104:11,16 | 66:19 67:8 68:5 69:11 |
| 104:2 restate 38:11 | Rico 13:15 rid 79:1 | say 7:8 27:16 29:22 30:17 | 105:15 106:7 107:1 108:4 | services 12:7 14:13,22 |
| 73:4 80:11 88:5 105:8 | right 8:7 28:15 30:12 38:20 | 39:13 52:4 55:12,17 | 108:12,16 110:7 | 24:10 40:9 40:19 41:19 |
| 106:8 result 22:20 | 63:12 65:10 84:21 85:16 | 56:20 57:2 | school 6:15 scrip 9:6 | 41:21,22 |
| 44:11 68:22 results 72:18 | | | | |

| | | | | |
|---|---|---|---|---|
| 42:13,16 | simply 46:5 | 96:5 104:8,9 | St 2:11 9:13 | 72:5,9 73:3 |
| 46:18 49:2 | 68:10 | 105:13 | 12:5 15:17 | 73:20 74:10 |
| 52:20 58:21 | since 8:14,15 | sorry 17:12 | 16:20 17:11 | 75:17,22 |
| 63:1 64:16 | 8:17,18 9:9 | 35:11 61:2 | 17:15 18:7 | 76:3 78:8 |
| 64:18 69:4 | 14:14 24:22 | Source 65:17 | 18:20 19:11 | 79:21 80:10 |
| 74:1,18 75:3 | 42:10 59:8 | 66:1,2,6 | 19:14,22 | 80:17 81:6 |
| 96:21 97:5 | 61:19 76:13 | sources 28:9 | 21:10,21 | 81:11,18 |
| serving 40:22 | 79:9 88:12 | 28:14,16 | 22:2,11,16 | 83:18 84:11 |
| set 28:13 29:17 | Sioux 11:19 | 29:8 90:1,3 | 23:13 24:15 | 85:4,12 86:7 |
| 34:6 35:7 | sit 52:5 | South 1:13 | 25:9,19 26:1 | 86:17 87:3 |
| 39:3 52:7,9 | sitting 85:16 | 11:19 | 26:4 27:19 | 87:14 88:7 |
| 74:1 75:3 | 85:17 | Span 70:4,8 | 27:22 28:19 | 88:14 90:7 |
| 82:22 83:2 | situation 54:2 | speak 5:18 | 29:6,19 30:5 | 91:1,13 92:3 |
| 83:21 89:21 | 54:4 56:20 | 109:17 | 30:9 31:2 | 92:13,21 |
| 104:5 111:15 | situations | speaking 5:7 | 32:5,11 33:1 | 93:12,20 |
| sets 108:18 | 61:18 | 27:17 | 34:15 35:15 | 94:19 95:12 |
| setting 38:10 | six 7:21 8:5 | speaks 48:11 | 36:7,21 37:6 | 97:2 98:3,15 |
| 97:12 | 96:5 | specialty 14:7 | 37:16 38:4 | 98:21 100:15 |
| settle 54:3 | skills 75:4 | 14:11,13,16 | 39:2,12,22 | 100:20 101:4 |
| several 20:18 | small 71:4 | 14:20 15:1,5 | 40:4,12 41:4 | 101:9 108:10 |
| 28:8,14,16 | sole 54:11 | 15:15 16:3,6 | 41:17 42:17 | 110:8 |
| 74:21 | some 10:14 | 17:3 18:1,21 | 43:7,17 44:1 | staff 11:14,21 |
| shake 5:1 | 12:10,16 | 19:1 21:2 | 44:4,21 45:3 | 12:15,22 |
| share 49:14 | 23:18 29:3 | 66:19,21 | 45:9 46:1,8 | 99:10 |
| 87:5,11 | 30:7 32:3 | 69:3,11 | 46:13,21 | standard 31:6 |
| sharing 49:8 | 36:4,14 37:3 | 89:11 | 47:10,19 | 34:10 54:22 |
| She 44:8 | 37:7,20 | specific 15:10 | 48:10,16 | 59:7 60:5 |
| shortcut 41:9 | 45:20 46:20 | 19:7 30:13 | 49:11,16 | 70:7 72:3 |
| Shorthand | 48:8 49:8 | 33:15 44:17 | 50:3,12,21 | 75:1 78:21 |
| 1:16 111:3 | 51:19 52:3 | 65:5 67:19 | 51:22 52:11 | 80:20 81:9 |
| 111:19 | 52:10,14,15 | 68:20 76:22 | 53:5,21 | 90:5 108:5 |
| should 44:3 | 53:2,13,19 | 79:15,18 | 54:15 55:16 | start 6:18 |
| 84:17 85:8 | 54:14,20 | 84:13,14 | 56:14 57:4 | 88:17 |
| 90:3 | 56:22 70:21 | 88:1 90:3 | 58:8 59:19 | started 8:3 |
| shouldn't | 78:10 83:14 | specifically | 60:9 61:2,12 | starting 89:14 |
| 101:7 | 84:1,4,16 | 18:9,10 | 62:12,16 | state 1:17 54:5 |
| shows 107:15 | 86:1 87:9 | 46:10 84:6 | 63:12,20 | 111:4 |
| side 98:19 | 89:9 90:4 | 85:18 | 64:12,21 | stated 44:16 |
| significant | 101:19 105:4 | speculation | 65:8,20 66:8 | 49:18 50:22 |
| 42:2 71:3 | 105:11 108:6 | 80:18 81:19 | 66:13,20 | 69:17 |
| significantly | 108:22 | 85:13 | 67:10,18 | statement |
| 104:22 | 109:12 | spending | 68:19 69:7 | 75:12 |
| similar 32:9 | something | 106:1,14,22 | 69:15,19 | states 1:1 |
| 40:8 65:12 | 74:3 81:22 | 107:3 | 70:20 71:7 | 13:15 67:19 |

| | | | | |
|---|---|---|---|---|
| stating 50:14 | 79:22 | 104:17 | terminology | 58:16 61:16 |
| statistics 33:11 | supervising | 109:18,20 | 10:13 | 65:14,16,16 |
| 51:14 | 24:3 | Tel 2:5,9,14,20 | terms 5:16 | 71:11 83:2 |
| stay 11:21 32:3 | support 42:1 | Telephone 2:3 | 6:21 28:8 | 84:1,3,5 |
| stenographic... | supports 8:10 | tell 5:12,22 6:3 | 31:7 37:11 | 91:12 109:17 |
| 111:7 | sure 6:13 11:4 | 6:14,18,21 | 37:12 38:6 | them 32:3 35:4 |
| step 6:11 | 34:18 38:13 | 8:8,15 9:3,8 | 40:1,2 47:5 | 36:13,14 |
| 100:21 101:4 | 55:11 58:2 | 9:21 10:12 | 48:5 51:1 | 39:13 57:8 |
| steps 66:18 | 60:1 70:9 | 11:11 14:10 | 54:3 61:16 | 66:21 70:6 |
| still 9:15 31:3,4 | 73:5 80:12 | 14:12,22 | 65:14 71:11 | 96:11 |
| 32:3 35:6 | 83:2 105:9 | 19:3 20:20 | 74:14 75:4 | themselves |
| 47:14 55:6 | switch 59:17 | 21:9 24:21 | 81:16 95:14 | 102:10 |
| 62:10 81:16 | sworn 4:2 | 25:15 27:13 | 95:16 99:9 | then 4:15 8:5 |
| stipulate 54:15 | 111:6 | 28:6,15 29:8 | 107:18 109:4 | 16:11 20:18 |
| 54:16 | S201 2:18 | 32:20 35:16 | testified 4:3 | 25:5 27:5 |
| Street 2:4 | | 36:10,13,18 | 22:3 36:2 | 32:16 33:6 |
| strike 15:13 | **T** | 41:12 42:7 | 48:7 50:1,9 | 36:4 41:15 |
| 16:22 17:18 | T 7:21 111:1,1 | 43:14,15,22 | 51:2 60:14 | 55:3 61:7 |
| 24:4 29:21 | table 52:5 | 46:3,17 47:8 | 83:14 99:22 | 95:19 96:12 |
| 37:11 42:22 | take 5:2,4,5 | 51:7 54:17 | 101:18 102:1 | 100:22 109:8 |
| 43:14,18 | 28:8 29:17 | 64:8 70:6 | 103:10,15 | theoretical |
| 49:5 63:13 | 29:20 42:5 | 71:18 72:17 | 107:4 111:6 | 104:6 |
| 65:10 67:15 | 44:6 66:18 | 77:9 78:15 | testify 60:19 | theoretically |
| 100:16 | 69:21 74:13 | 78:18 79:11 | 63:14 | 105:21 |
| subject 42:20 | 94:15 95:9 | 82:3,6,12 | testimony 36:8 | 106:20 |
| 43:6 44:17 | 96:17 100:18 | 83:7,22 84:6 | 50:4,9,13 | therapeutica... |
| 45:15 46:9 | 100:20 101:7 | 84:7 85:15 | 61:5,7 62:5 | 35:8 89:8 |
| 52:8 67:17 | 104:9 | 88:11 93:11 | 69:8 83:19 | there 6:1 10:14 |
| 87:15 97:3 | taken 1:11 | 98:11 102:19 | 92:11 101:17 | 10:19 12:3 |
| subjects 43:5 | 42:6 56:17 | 103:7 104:5 | 111:9 | 13:10 25:5 |
| 44:9,15 98:1 | 70:1 88:11 | 105:10 | than 35:2,13 | 27:10 33:2,7 |
| 98:8 | 88:20 92:10 | Tel-Drug 7:20 | 46:5 47:2 | 33:8,15,19 |
| submitted | 111:7,12 | 8:2,8,9,12 | 51:21 52:5 | 34:2,10,11 |
| 83:10 95:22 | taking 62:2 | 9:4,8,11 10:3 | 52:16 53:3 | 41:4,10 |
| subscribe 70:3 | talk 12:13 | 11:17,18,19 | 53:20 54:14 | 43:20 45:21 |
| subsequent | 19:15 99:6 | 16:12 21:3,7 | 61:18 63:11 | 48:3,3 49:13 |
| 60:17 | talked 56:12 | 29:15 | 78:19,22 | 50:1,9,14 |
| subsidiary | talking 12:12 | ten 11:15 12:1 | 83:1,9 101:7 | 51:17 52:9 |
| 9:11,19 | 19:10 30:10 | 101:8 | 105:21 | 53:10 54:6 |
| successful 88:9 | 30:11 31:4 | term 17:19 | Thank 42:4 | 55:2,3 56:5 |
| such 68:11 | 32:7,12 | 47:4 53:12 | their 11:2 | 59:16,22 |
| 71:5 72:18 | 37:17,18 | 53:13 82:9 | 15:16 17:22 | 60:1,2 65:3,4 |
| 96:1 | 72:6 90:9 | 82:13 89:15 | 35:17,19,21 | 68:11 70:9 |
| sufficient | 98:3,6,18 | 90:15 109:4 | 37:8,9 41:22 | 70:21 71:5 |

| | | | | |
|---|---|---|---|---|
| 72:19 73:7 | things 31:9 | through 9:7 | top 84:17,19 | 75:16 77:16 |
| 73:13,14 | 52:18 60:2 | 16:10,11,12 | topic 47:20 | 83:11 96:5 |
| 75:2 76:17 | think 22:11 | 18:1 20:13 | 48:18 49:3 | 97:19,20 |
| 76:21 77:16 | 25:22 38:11 | 23:3 28:10 | 62:17 63:1 | 98:4,6 |
| 79:7 80:20 | 44:21 46:1 | 28:11 29:9 | 64:13,22 | Tyler 2:7 4:10 |
| 86:11,19 | 50:12 59:22 | 29:15 32:8 | 65:9,21 | type 77:12,17 |
| 89:1 102:6 | 74:5 76:5 | 32:21 33:14 | 67:11 68:7 | 95:10 100:4 |
| 106:18,20 | 83:18 85:8 | 41:8,13 | 93:13 | types 95:3,14 |
| 108:6 111:5 | 85:10 88:6 | 44:20 45:19 | topics 66:8 | Typically 84:2 |
| THEREOF | 100:17 | 67:2 69:4,11 | total 57:14,17 | |
| 111:15 | 101:14 107:8 | 69:12,12 | 88:12,21 | U |
| thereupon | 108:9 | 77:7 87:22 | totally 65:13 | U 7:21 103:1 |
| 111:6 | thinking 27:4 | 89:3 93:9 | track 103:3 | Uh-hum 4:20 |
| there's 27:2 | third 42:15 | 96:12 99:1 | 107:10 | 47:7 94:11 |
| 33:5 40:18 | 97:22 | 106:5,11 | trade 20:2 62:4 | ultimate |
| 41:15 52:13 | THOMAS | tied 87:6 | transaction | 109:10 |
| 52:18 55:12 | 1:11 2:11 4:1 | time 5:5 6:2 | 103:5 | ultimately 81:4 |
| 71:15,17 | 111:5 | 29:21 31:2 | transactions | unclear 4:17 |
| 72:2,10 88:6 | those 6:3 11:22 | 40:4 47:3 | 102:21 | under 18:13 |
| 89:7 94:9 | 12:8,9,17 | 55:1 56:5 | transcript | 25:17 26:8 |
| these 18:18 | 13:22 16:11 | 61:20 62:6 | 92:14 93:1 | 43:5 44:15 |
| 28:17 53:3 | 16:16 17:9 | 72:6 77:2,4,6 | tremendous | 44:17 45:14 |
| 66:12 80:4 | 24:9,10 | 77:10 78:7 | 54:6 73:12 | 59:14 68:15 |
| 95:3,20 | 36:11,15 | 78:18 92:1 | 73:14 | 92:15 93:13 |
| they 9:1,2 | 40:3 42:16 | 92:16 94:15 | trigger 96:8 | 98:7 99:12 |
| 12:11 16:2 | 43:22 44:2 | 97:10 100:17 | true 7:11 23:2 | 99:14 111:8 |
| 17:13 18:3,3 | 51:18 56:4 | 106:5,10 | 47:17 56:6 | understand |
| 21:14 31:18 | 56:17 62:11 | times 53:22 | 61:9 75:13 | 4:18 5:6 |
| 31:19 34:4 | 74:19 75:16 | 54:1 74:21 | 103:9 106:3 | 24:20 34:18 |
| 35:8 36:13 | 84:7 85:6,9,9 | timing 71:9,10 | 106:5,16 | 37:21 40:13 |
| 36:20 37:20 | 89:12 95:5 | title 6:8 97:22 | 107:8 111:9 | 40:18 41:18 |
| 39:15 52:6 | 95:21 97:13 | titles 98:12 | try 4:19 35:7 | 44:21 45:21 |
| 52:19 56:22 | 102:4,9,16 | today 4:11 5:6 | trying 40:18 | 46:2,22 53:7 |
| 57:7 58:20 | thought 26:9 | 5:9,20 19:10 | 41:9 53:7,9 | 53:9 55:11 |
| 65:5,15 | 26:10 36:2 | 55:6 85:15 | 61:13 68:20 | 63:10,21 |
| 66:16 68:14 | thousand | 97:20 98:14 | 83:21 88:7 | 66:11,12 |
| 80:16 83:2 | 58:10 104:7 | 98:18 99:20 | 105:7 | 67:18 70:21 |
| 84:17,18 | 104:12 | 101:17 | Turning 32:8 | 71:15 74:3,4 |
| 90:4 95:7,20 | thousands | 105:22 | two 11:13 | 74:5,6 76:4 |
| 100:9 102:3 | 33:2 | 106:13 | 43:20 55:20 | 88:19 92:16 |
| 105:21 | three 6:20,22 | together 55:21 | 56:2 57:15 | 99:2 |
| 109:16 | 7:9,14 | 56:2 57:8 | 57:15 68:13 | understanding |
| they're 35:17 | thresholds | told 64:4 82:1 | 71:15,16,18 | 17:2 18:17 |
| 95:4 104:20 | 87:4 | tolerable 31:21 | 72:20 74:19 | 19:9 21:5,9 |

| | | **V** | **W** | |
|---|---|---|---|---|
| 24:5,12,17 | 80:22 81:22 | | | 76:22 77:16 |
| 25:6,12 29:4 | 83:22,22 | value 31:19,20 | WAC 17:20 | 77:16 78:6 |
| 35:10 37:13 | 84:6,16.85:7 | 34:4 36:16 | 18:2,14,14,18 | 78:19 81:1 |
| 38:8 45:20 | 96:8 | 56:22 | 19:8 20:7,8 | 99:22 102:1 |
| 57:18.58:3 | use 15:15 | values 71:15 | 21:15 23:1,5 | 103:10 104:5 |
| 61:3 66:14 | 29:11,11,12 | variability | 37:15,21 | 105:10,11,12 |
| 67:5 69:2 | 31:7 51:10 | 72:20 73:13 | 71:20 74:16 | 105:20 |
| 70:22 71:2,9 | 60:11 66:19 | 73:15 | 74:20 75:5,7 | 106:13,20 |
| 71:12 72:2 | 66:21 69:3 | variables 54:6 | 75:10 104:15 | we'll 43:1 44:6 |
| 72:10,22 | 70:16 73:22 | variance 71:4 | 104:17 109:3 | 63:12 67:14 |
| 73:6 82:9,12 | 75:1,4,5 81:1 | variation 50:1 | 109:4,6,7,17 | 97:20 100:21 |
| 82:21 87:16 | 81:14,20 | 50:10,15,18 | 109:17 110:3 | 101:4 |
| 89:15,20,22 | 84:21 85:6 | 51:7,17 | 110:6 | we're 19:9 |
| 91:9 94:17 | 90:1 93:16 | 52:10,13,15 | WADE 2:15 | 30:11 60:5 |
| 105:3,11 | 94:4 107:13 | 70:21 71:1,6 | 76:9 | 60:20 68:22 |
| understands | 107:16,18,20 | 71:16,17 | Wait 85:22 | 74:17,17 |
| 26:13 | 108:2,5 | 102:6 | want 34:3,3,5 | 79:3 92:13 |
| undertaken | used 42:15 | variations 65:2 | 34:7 41:11 | 98:3,16,17 |
| 91:10 | 47:4 53:12 | 65:4 86:2 | 55:11 65:15 | 110:8 |
| undesignate | 55:9 76:13 | 102:9 | 74:5 78:10 | we've 32:7 |
| 92:17 | 81:1,10 90:6 | varies 49:18 | 81:20 90:11 | 84:18 89:10 |
| uninsured | 90:15 | 54:4,5,5 57:8 | wanted 78:20 | 90:5 98:14 |
| 82:18 | uses 16:18 25:2 | 72:12 | 79:1 103:6 | 99:19 |
| unique 12:6 | 28:15 36:4 | vary 10:19 | wanting 34:22 | what's 38:6 |
| 54:2,3 102:2 | 59:4 60:4 | 49:10 63:18 | way 4:18 23:3 | 79:18 90:16 |
| United 1:1 | 70:13 73:22 | 65:5 71:21 | 34:7,9 78:10 | 97:17 |
| 13:14 | 76:12 90:1,4 | 102:3 | 78:11 80:8 | when 4:21 6:18 |
| unless 81:21 | using 16:3 | varying 7:7 | 80:19 | 7:14 8:3 |
| until 27:17,17 | 28:14,21 | 48:3,3 | ways 67:3 69:2 | 11:21 27:16 |
| 27:18 52:6 | 59:9 80:13 | verbally 4:22 | 69:5 76:18 | 29:17 30:17 |
| up 25:22,22 | 81:21 | verification | 79:8 | 31:19 32:9 |
| 26:12 34:6 | usual 82:10,14 | 6:2 | Webb 2:7 4:10 | 35:8 37:22 |
| 35:7 52:6 | 82:17,22 | versus 31:9 | well 8:3 19:10 | 38:14 43:14 |
| 57:1 74:1 | 83:2,5,9,12 | 34:20 73:11 | 21:20 42:11 | 52:4 54:7 |
| 75:3 77:1 | 97:7 103:1 | 74:16,18,20 | 45:14 46:7 | 55:1,12 56:9 |
| 87:4 107:17 | utilization | 76:8 | 52:9 53:12 | 57:10 67:5 |
| updated 71:11 | 23:22 86:16 | very 5:12 71:4 | 69:17 79:19 | 71:11,17 |
| upon 71:1 | 87:1,6 89:6 | 101:6 | 99:9 104:1 | 74:12 75:6 |
| upshot 62:9 | utilized 45:16 | view 92:16 | 105:2 107:9 | 77:14 83:7 |
| upstream | 68:16 | Virgin 13:15 | went 79:2 | 91:13 96:11 |
| 59:12 | utilizing 45:16 | visits 95:17 | were 6:1 8:2 | 103:10,21 |
| us 19:5 22:5 | 68:16 | vis-a-vis 22:19 | 9:4 36:5 43:5 | 104:12 |
| 35:4 37:7 | | volume 87:8 | 44:9 49:20 | 108:17,21 |
| 58:22 74:22 | | | 72:18 76:21 | 109:3,14,15 |

| | | | | |
|---|---|---|---|---|
| 109:22 110:5 | whichever | 42:4 46:3 | won't 104:20 | 95:17,20,20 |
| where 12:6 | 78:11 | 54:17 59:4 | work 99:10 | 96:4,13,17,20 |
| 26:16 32:13 | While 92:13 | 69:21 71:5 | worked 7:2,5 | 97:5 98:19 |
| 34:2,11 48:3 | White 2:13 | 77:9 78:18 | 7:10 77:19 | 99:12,14,16 |
| 48:4 50:9 | who 5:22 39:6 | 79:14 | world 37:4 | 99:18 104:8 |
| 56:5,20 | 98:12 99:6,7 | will 26:15,19 | worldwide | 104:9,20,21 |
| 76:22 83:8 | 99:7,18 | 27:10 28:20 | 13:9 | 105:1,13,16 |
| 89:7,9 | 111:6 | 30:13 31:20 | worth 59:22 | 106:1,4,9,14 |
| whether 43:15 | whole 41:9,14 | 35:4 38:7,10 | 96:12 101:3 | 106:16,22 |
| 45:21 52:14 | 90:12,14 | 43:17 45:3 | would 6:5 7:8 | 107:2 |
| 53:2 54:11 | wholesale 1:8 | 49:5 56:17 | 10:8 12:13 | wouldn't 80:21 |
| 54:12,12 | 37:8 59:5 | 57:7,8 67:7 | 15:10 18:6 | writing 111:8 |
| 55:22 57:18 | 60:6 70:19 | 80:4 83:10 | 18:12,19:10 | |
| 58:3,15,18 | 71:13,14 | 83:21 95:16 | 20:7,9,10,11 | Y |
| 60:10 61:8 | 72:3,4,11,12 | 96:8 109:7 | 20:12,13 | Yeah 46:15 |
| 63:7 66:14 | 72:14,15 | 109:11 | 22:7,9 23:2 | 76:5 79:5 |
| 67:21 68:11 | 73:1,7,17,21 | willing 60:18 | 23:16,17,21 | 92:3 |
| 68:14 73:6 | 74:7 75:15 | Wisconsin 7:6 | 26:14,17 | year 78:14 |
| 82:21 87:17 | 83:1 89:16 | within 6:6 12:9 | 27:2,13,14 | years 6:20,22 |
| 102:21,22 | 89:21 90:2 | 13:14 52:9 | 28:9,11,22 | 7:9,14 61:20 |
| 107:16 | 90:18,22 | 55:22 56:1 | 29:22 30:2,3 | 62:7 75:2 |
| which 4:16 | 91:7,11,12 | 64:10 65:15 | 30:7,14,14,20 | 96:5 |
| 7:22 10:4 | 105:12 109:1 | 65:16 92:1 | 30:20 31:10 | York 2:8 |
| 12:7 18:14 | 109:12 | 92:17 103:3 | 32:14,20 | your 4:16 5:18 |
| 21:15 22:8 | wholesaler | witness 15:19 | 37:3 39:3,10 | 5:19 6:8,12 |
| 27:15 30:20 | 16:11 18:12 | 19:15,17,19 | 39:13,13,20 | 6:14,18,22 |
| 32:11 34:1 | 18:13,13,16 | 20:5 21:18 | 40:10,20 | 9:3,4,21 |
| 36:20 42:1 | 18:19 19:5 | 22:12,15,21 | 42:22 46:4 | 12:21 14:2 |
| 42:11 46:6 | 20:16,21 | 25:20 26:2,3 | 49:10,13 | 14:18 17:13 |
| 48:19,21 | 22:8 23:7 | 26:5,9,12 | 51:20,20 | 19:20,20 |
| 49:13 53:1,2 | 29:11 75:6 | 28:1 43:2,9 | 52:3 53:19 | 21:18 22:5,5 |
| 62:18,20 | 109:3,4,7,11 | 44:11 45:4,6 | 57:14 59:12 | 24:3,16 32:1 |
| 63:1,5 64:15 | 109:19 110:2 | 45:10 46:22 | 59:13 60:6 | 34:18 35:10 |
| 64:16 67:13 | wholesalers | 47:11,21 | 60:17 61:9 | 37:13 39:21 |
| 67:19 70:6 | 17:20 20:10 | 62:10 63:14 | 66:4 70:10 | 44:22 45:15 |
| 70:10,15 | 20:17 22:18 | 65:11 68:9 | 73:16 75:12 | 48:19,20,21 |
| 73:22 76:13 | 28:10 37:13 | 69:1,9 88:3 | 77:21 78:13 | 62:18,19,20 |
| 79:11 81:9 | 37:14 60:15 | 90:8,13 | 80:7,13 81:3 | 67:21 68:15 |
| 87:5 90:10 | 61:11,15 | 94:21 97:3 | 81:16,20 | 69:2,16 72:2 |
| 94:6,20 | 108:22 | 98:15 101:1 | 82:18,19 | 79:19 80:7 |
| 96:16 97:4 | whom 24:7,18 | 108:11 110:9 | 83:1,13 86:3 | 82:12 85:1 |
| 97:19 98:18 | Whose 75:17 | 111:9,15 | 89:2,9,11 | 90:20 91:5 |
| 104:2 107:22 | 88:15 | witness's 42:22 | 90:13 92:18 | 91:15,18 |
| 111:12 | why 33:19 34:6 | 49:5 | 94:12,21 | 93:1,17 94:5 |

| | | | |
|---|---|---|---|
| 94:15 96:15 | 1 43:6 44:17 | 2002 8:4 14:14 | **8** |
| 97:6,18 | 45:15 63:5 | 14:15 77:7,7 | 8 26:20,22 27:7 |
| 98:10 100:21 | 67:17 78:13 | 77:7 | 27:14 42:20 |
| 101:17 105:3 | 93:4 | 2003 77:7 | 44:9 45:13 |
| 105:14,20 | 10 20:8 21:16 | 2004 25:22 | 50:19 51:4,8 |
| 107:11,14,21 | 23:2,6 44:9 | 42:21 49:4 | 860 2:20 |
| 107:22 | 105:12,21 | 63:3 66:10 | |
| yourself 96:17 | 106:9,13,18 | 67:13 77:7 | **9** |
| you'd 5:4 | 106:20 | 78:16 | 9 44:9 46:10 |
| 38:11 50:22 | 10036-6710 2:8 | 2005 1:17 | 9:40 1:18 |
| you'll 19:16 | 101 3:5 | 111:15 | 90 96:12 |
| you're 5:6 9:18 | 10601 2:13 | 2007 111:22 | 90-day 96:11 |
| 10:13 13:6 | 108 3:4 | 212 2:9 | 900 1:13 2:18 |
| 21:17 27:17 | 1133 2:8 | 22 47:20 48:19 | 91 42:11 55:2 |
| 38:12 46:11 | 12 87:16 | 62:17 64:13 | 99:1 106:10 |
| 50:7 53:11 | 12:30 92:10 | 64:22 65:9 | 914 2:14 |
| 56:11 58:8 | 13 62:7 | 65:21 | 92 3:11 |
| 60:18,22 | 13-year 61:20 | 226-2457 2:20 | 93 8:17,18 |
| 62:10 73:13 | 14 1:17 61:20 | 25 93:13 97:3 | 97 3:13 |
| 74:6 96:18 | 15 67:12,19 | 98:8 | 997-0500 2:14 |
| 99:2,8 105:7 | 19 8:3 | | |
| 105:17 | 19th 111:15 | **3** | |
| 106:19 | 199 1:16 | 3 98:10 | |
| you've 12:15 | 111:19 | 3:10 92:11 | |
| 23:5 26:21 | 1991 8:20 23:3 | 3:40 110:10 | |
| 54:19 74:21 | 25:1,13,15 | 30 92:17 | |
| | 27:17 34:11 | 111:22 | |
| **$** | 45:1,8 46:3 | 336-2000 2:9 | |
| $78 83:12,13 | 59:8 76:13 | | |
| | 76:18 79:9 | **4** | |
| **0** | 88:12 90:10 | 4 3:3 25:3,4 | |
| 001 3:11 92:12 | 99:16 106:5 | 482-3700 2:5 | |
| 93:4 97:9 | 106:17,21 | | |
| 002 3:13 97:15 | 1993 8:14,15 | **5** | |
| 97:16,18 | 8:20 9:9 | 5 20:8 21:16 | |
| 01CV12257-... | | 23:1,6 47:2 | |
| 1:4 | **2** | 94:7,9,18 | |
| 02141 2:5 | 2 42:21 49:4 | 55 27:15 | |
| 035 93:6 | 67:13 | | |
| 039 94:6 | | **6** | |
| 044 93:6 | 2nd 63:3 66:10 | 60 27:15 | |
| 06152-5026 | 20 26:20,22 | 617 2:5 | |
| 2:19 | 27:7 50:19 | | |
| | 51:4,8 | **7** | |
| **1** | 2001 8:3 | 75:8 3:16 | |