James T. Kenney                                  September 20, 2004

Wellesley, MA

8

| | | | | |
|---|---|---|---|---|
| **industry** 1:6 | 36:15 37:2,8 | **J** | 18:20 19:9 | **leverage** 60:21 |
| 15:14 16:5 | 37:13 38:19 | **J** 3:4 | 19:19 29:22 | **like** 72:13 |
| **infertility** | 50:13 60:11 | **James** 1:13 3:4 | 30:13,17,17 | **limited** 56:2 |
| 36:12,21 | 63:1 83:7 | 4:5 5:11,18 | 32:11 48:12 | 68:21 |
| 58:11 | **invoice** 32:2 | **January** 36:3,8 | 49:21 50:16 | **list** 45:17 49:12 |
| **Influence** | **involved** 10:18 | 38:19 | 50:20,22 | 50:19 77:10 |
| 32:19 | 16:17 20:12 | **job** 79:4 | 53:15,18 | 78:7,10,10,14 |
| **information** | 33:1,6 61:5 | **Jodi** 1:15 83:2 | 55:9 59:13 | 78:16,18,20 |
| 23:9 30:6 | 63:14 81:1,5 | 83:17 | 59:22 61:4 | **listed** 41:22 |
| 76:1,19,22 | **involvement** | **Jr** 5:18 | 61:16 65:18 | 43:12 44:2 |
| 77:14,18,22 | 11:1 16:22 | **just** 6:9,11,21 | 67:21 71:5 | 46:17 47:5 |
| 78:5 79:1,9 | 21:11 33:9 | 9:11,18 | 71:15,17,19 | 51:17 |
| 79:19 | 63:18 | 12:17 18:15 | 71:21 72:13 | **listing** 27:19 |
| **informational** | **involves** 7:3 | 22:3 42:4 | 73:9,13,21 | 29:13,17 |
| 77:5 | **isn't** 79:11 | 51:10,15 | 77:9,12 | **lists** 49:19 50:1 |
| **ingredient** | **its** 8:19 9:21 | 57:1 69:13 | 78:15 79:8 | 51:3 68:9 |
| 23:19 | 10:5 12:4,15 | 69:16 80:12 | **knowledge** | 70:11 |
| **ingredients** | 13:1,5 15:8 | 80:20 81:10 | 16:13 17:9 | **LITIGATION** |
| 59:3,5 | 16:12 17:11 | 81:22 | 25:2 50:10 | 1:7 |
| **injectable** 34:4 | 17:19 18:2 | | 56:2 68:4 | **LLP** 2:3,14 |
| **injectible** | 24:20 31:14 | **K** | 71:13 76:5 | **load** 31:21 |
| 36:10 | 32:5,17 35:8 | **Kansas** 3:20 | **known** 7:12 | **located** 66:20 |
| **instance** 57:21 | 39:22 40:3 | **Kazarosian** | 60:3 | **location** 66:8 |
| 58:2 | 45:17 50:13 | 21:20 80:18 | | 67:5 |
| **instances** 77:3 | 50:19 52:10 | **Ken** 21:20 | **L** | **locations** 68:19 |
| **instead** 26:4 | 72:19 73:22 | 80:18 81:22 | **L** 5:1 | 68:21 |
| **insurance** | 79:5 81:21 | **Kenneth** 21:20 | **last** 6:6 16:8 | **long** 6:1 |
| 73:16 | **IVP** 39:4 | **Kenney** 1:13 | **late** 20:2 | **look** 40:11 |
| **insurer** 8:5 | **I'd** 40:11 48:19 | 4:5,13,15,17 | **later** 20:13 | 45:3 48:19 |
| **interested** | 51:15 | 4:19,21 5:11 | **lead** 59:1 | 51:9 61:21 |
| 83:13 | **I'll** 41:10 64:12 | 5:16,18 | **least** 50:6 | 72:13 |
| **intern** 56:17 | **I'm** 8:12,14 | 39:10,11,12 | **led** 38:1 | **looked** 70:7,10 |
| 57:16,18 | 17:15 28:17 | 39:13 40:11 | **legal** 65:16,19 | **looking** 47:18 |
| 73:1 | 31:13 39:5 | 61:20 63:14 | **Less** 46:20 | 48:21 |
| **internally** | 40:17 43:22 | 64:17 | **lesser** 47:14 | **lower** 55:6 |
| 16:10 22:7 | 44:7 47:18 | **Killoren** 3:18 | **let** 7:8 9:18 | |
| 22:14 23:2,4 | 52:1 53:3 | **kind** 6:21 11:7 | 27:16 35:6 | **M** |
| 24:21 | 55:21 56:1,3 | 77:5 | 45:13 50:17 | **MA** 2:7 3:6,12 |
| **interrogatori...** | 56:5 62:11 | **kinds** 78:21 | 52:2 53:7 | **MAC** 47:15 |
| 5:14 | 70:1 80:6 | **know** 8:21 | 54:6 56:22 | 48:17 49:4,7 |
| **into** 9:16 20:14 | 81:10 | 9:10,12 | 77:9 79:18 | 49:9,12,12,12 |
| 25:8 33:13 | **I've** 7:1 | 12:17 14:13 | **letter** 64:4 | 49:19,22 |
| 33:22 34:5 | **i.e** 29:8 42:18 | 14:15,17 | **let's** 12:11 | 50:9,10,13,13 |
| 34:16 35:19 | 44:13 | 17:13 18:16 | 61:17 | 50:19 51:3,3 |

James T. Kenney

Wellesley, MA

September 20, 2004

9

| | | | | |
|---|---|---|---|---|
| 72:4,16 | 25:9 26:15 | 48:4 | 16:12 34:18 | 9:9 10:7,14 |
| **made** 11:8 | 26:17 27:5 | **maybe** 12:7 | 35:8 45:21 | 11:20,21 |
| 28:5 82:1 | 27:10,18 | 19:5 20:9 | 47:13 48:10 | 12:6,9,16 |
| **mail** 59:8,17 | 29:20 30:3,9 | 72:17 | 48:15 59:9 | 13:18,20 |
| **mail-order** | 30:10 31:4 | **me** 6:4 7:8 9:18 | 59:14 62:9 | 14:6,12,16 |
| 59:14 | 33:2 53:13 | 21:13 27:16 | 63:12 79:5 | 15:15,16 |
| **Main** 2:5 | 53:20 55:3,5 | 30:22 35:6 | 80:2,3 82:12 | 16:7,14 17:7 |
| **maintain** 64:9 | 55:11,12 | 40:14 42:5 | **mentioned** | 18:15 21:1,3 |
| **make** 45:13 | 75:16 77:9 | 43:2 45:13 | 20:16 44:6 | 21:9 23:6,7 |
| 46:3 | 77:17,18 | 50:17 52:2 | 57:22 | 23:12 24:15 |
| **makers** 79:19 | 78:6 79:2,10 | 53:7 54:6 | **merger** 7:21 | 24:22 25:5 |
| **makes** 47:21 | 79:16 80:15 | 56:16,21,22 | 65:10 | 25:18,22 |
| **making** 23:10 | 81:2,13,18 | 57:2 58:7,10 | **Merit** 1:17 | 26:5,21 |
| 48:20 | **manufactures** | 60:19 61:8 | **met** 22:3 | 27:13,20 |
| **Mall** 67:2 | 77:1 | 61:10 62:1 | **Middlesex** | 28:2,10,16 |
| **manage** 22:6 | **many** 11:8 | 79:18 81:11 | 83:2 | 29:5,14,19 |
| 22:13 23:3 | 37:18 38:21 | 83:4,5,6 | **mind** 44:19 | 30:5,12,21 |
| 34:3 | 43:4 | **mean** 31:20 | **minus** 62:16 | 31:6,10 |
| **management** | **mark** 39:5 | 35:4 58:20 | 63:10 | 32:10,16,21 |
| 34:13 38:5 | 61:17 | 61:16 71:17 | **minute** 56:21 | 33:15,19 |
| 45:7 | **marked** 39:10 | 71:20,21 | **MO** 3:20 | 34:2,20 35:3 |
| **management...** | 39:11,12,13 | 72:11 77:12 | **model** 7:14,16 | 36:13 38:10 |
| 45:7 | 39:14 40:12 | **Meaning** 72:12 | 7:22 8:1,2,3 | 39:5 40:11 |
| **manager** 7:1 | 41:4 46:10 | **Medford** 66:20 | 8:4,8,22 9:6 | 40:16 41:18 |
| 17:12 18:1 | 58:8 61:20 | 67:2,4 68:16 | 9:12,15,16,19 | 42:22 44:16 |
| 24:9 | 61:22 63:22 | 70:8,11 | 10:6,15,21 | 44:18 46:1 |
| **managing** 6:12 | **market** 15:13 | 71:22 | 11:9,13,16,20 | 46:11,19 |
| 6:13 23:1 | **marketplace** | **medication** | 12:5,15 13:1 | 47:4,16,20 |
| **manually** 32:3 | 14:5 | 77:4 | 13:6,11 14:2 | 48:11,18 |
| **manufactured** | **markup** 12:2 | **Medications** | 14:22 15:8 | 49:1 50:15 |
| 58:21 | 12:13 52:19 | 58:11 | 15:20 16:10 | 50:21 51:15 |
| **manufacturer** | 53:18 54:4,6 | **MedImpact** | 38:4,4 45:6 | 51:21,22 |
| 10:9 13:9 | 54:9,11,19 | 18:10 20:5 | 81:15,19 | 52:7,20 53:2 |
| 16:1 27:7 | **Mass** 67:2 | 22:20 49:17 | **moment** 12:12 | 53:6,14,21 |
| 68:17 78:11 | **Massachusetts** | 49:19 51:2 | **Monday** 1:21 | 54:12,17,22 |
| **manufacture...** | 1:2,19,21 | **Medi-Span** | **more** 22:6 23:3 | 55:8,15,17 |
| 7:7,8 10:20 | 56:13,15 | 76:2 | 43:6 47:20 | 58:5 61:2,3 |
| 11:3,14,18 | 57:14 66:9 | **Meds** 59:19,21 | 50:5 79:9 | 61:15,17 |
| 12:4,14 13:5 | 66:12,21 | **meet** 27:1 45:2 | **morning** 64:17 | 63:14 64:12 |
| 13:10,15 | 83:1,3,20 | 76:9 | **most** 34:7 | 64:16,17 |
| 14:2,4,11 | **matter** 63:16 | **meeting** 27:4 | 54:20 | 65:21,22 |
| 15:19 16:18 | 64:1 | **member** 35:2 | **motions** 5:9 | 69:20 72:8 |
| 17:6 21:14 | **maximum** 49:5 | **members** 8:6 | **Mr** 4:6,7 5:15 | 74:2,12,17 |
| 22:3 24:5 | **may** 30:16 | 9:21 10:2 | 5:16 8:11 9:7 | 75:1,2,13,14 |

James T. Kenney                              September 20, 2004
                    Wellesley, MA

10

| | | | | |
|---|---|---|---|---|
| 75:20,21 | 82:4 | 71:13 73:18 | 36:13 38:10 | 27:18,22 |
| 77:11 78:3 | **negotiated** | 76:10 80:6 | 41:18 42:22 | 29:12,17 |
| 78:13 79:6,7 | 11:5,13 | 83:12 | 44:16 46:1 | **offered** 68:18 |
| 79:12,13 | 20:14 21:14 | **Notary** 1:16 | 46:11,19 | 75:15 |
| 80:4,5,8,11 | 40:22 45:1,8 | 5:5 83:2,18 | 47:4,16 | **offers** 9:21 |
| 81:8 82:13 | 46:8 52:10 | **note** 25:5 | 48:11,18 | **office** 83:14 |
| 82:14 | 70:7 74:13 | 41:18 47:4 | 49:1 50:15 | **offices** 1:19 |
| **multiple** 36:22 | 82:1 | 51:16 58:11 | 50:21 51:21 | 10:12 |
| 36:22 59:3,5 | **negotiating** 7:3 | **nothing** 80:8 | 51:22 52:7 | **Ohnemus** 1:15 |
| **my** 6:11 11:2 | 7:4,5 14:1 | 82:14 | 52:20 53:2,6 | 83:2,17 |
| 11:16 17:1 | 15:18 60:21 | **notice** 77:4 | 53:14,21 | **Okay** 8:22 |
| 25:5 29:4 | 70:14 75:6 | **now** 39:6 44:8 | 54:12,17,22 | 9:18 21:21 |
| 41:18 47:4 | 79:4 | 64:13 66:2 | 55:8,15 61:2 | 23:9 29:10 |
| 51:17 58:15 | **negotiation** | 69:10 73:3 | 61:3,15 | 31:12,15 |
| 64:13,17 | 10:19 16:17 | 75:17 77:16 | 65:21,22 | 36:15 39:5 |
| 71:13 83:7 | 60:12 62:21 | **number** 37:19 | 69:20 72:8 | 40:17 43:2 |
| 83:14,14,21 | 68:12 69:18 | 67:3 75:18 | 74:2,12,17 | 46:21 56:22 |
| | 70:19 75:5 | 76:15 77:6 | 75:1,2,13,14 | 57:17,21 |
| **___ N ___** | 77:16 81:5 | **NY** 2:17 | 75:20,21,21 | 62:13 66:22 |
| **N** 4:1 5:1 | **negotiations** | | 77:11 78:3 | 67:4 68:11 |
| **Nalven** 2:4 4:7 | 33:8,10 61:5 | **___ O ___** | 78:13 79:6,7 | 68:20 69:4 |
| 14:16 15:15 | **neither** 83:9 | | 79:12,13 | 70:3 72:14 |
| 16:7 23:6,12 | **net** 23:14,16,17 | **O** 5:1 | 80:4,5 81:8 | 75:17 77:8 |
| 24:15 25:5 | **network** 8:19 | **oath** 83:6 | **objections** 5:8 | 77:16 79:18 |
| 25:18 31:10 | 11:9 | **Object** 16:7 | **obtain** 14:9 | 80:7 81:17 |
| 41:18 44:16 | **never** 35:1 | **objection** 8:11 | 69:6 | 82:13 |
| 47:4 51:22 | 68:9 81:22 | 9:7,9 10:7,14 | **occasion** 71:2 | **one** 2:5 6:17 |
| 61:2 64:16 | **new** 2:17 77:4 | 12:6,9,16 | **October** 33:16 | 27:2 37:6,8 |
| 64:18 80:8 | **nine** 11:10 | 13:18,20 | 33:22 35:20 | 43:6,9 50:14 |
| 82:14 | 67:14 | 14:6,12,16 | 38:1 45:17 | 53:1 55:19 |
| **name** 5:17 | **nods** 73:2 | 15:15,16 | **off** 12:2,13,20 | 67:21 69:12 |
| 12:11,12 | **nor** 83:10,10 | 16:14 17:7 | 12:21 13:3 | 76:6,16 |
| 14:10 15:4 | **normal** 51:8 | 21:1,9 23:6,7 | 13:14 14:10 | 77:13 80:12 |
| 54:2,11,20 | **not** 8:14 16:4 | 23:12 24:15 | 15:3,10 21:3 | **ones** 43:16 |
| 55:14 56:10 | 20:3,10 | 24:22 25:5 | 21:4 25:14 | 66:19 |
| 58:3 64:17 | 22:11 24:7 | 25:18,22 | 25:16 26:3 | **one-page** 64:3 |
| **nature** 60:5 | 24:16 28:17 | 26:5,21 | 26:15,15 | **only** 31:17 |
| **NDC** 77:6 | 29:12 38:14 | 27:13,20 | 39:8 44:11 | 42:14,20 |
| **needs** 18:16 | 41:14 42:14 | 28:2,10,16 | 51:19 52:14 | 55:19 60:16 |
| **negotiate** 11:2 | 43:22 44:7 | 29:5,14,19 | 58:5,6 69:5 | 66:13 82:12 |
| 13:8 20:20 | 47:22 48:2 | 30:5,12,21 | 71:3 75:6 | **operated** 81:20 |
| 33:11 45:11 | 48:14 51:4 | 31:6,10,11 | 82:8 | **operations** |
| 68:17 69:1 | 52:1 53:3,11 | 32:10,16,21 | **offer** 7:17,22 | 6:12 7:1 |
| 80:1 81:18 | 57:11 62:11 | 33:15,19 | 26:19 27:12 | **opposed** 75:7 |
| | | 34:2,20 35:3 | | |

James T. Kenney

September 20, 2004

Wellesley, MA

11

| | | | | |
|---|---|---|---|---|
| **order** 21:7 | **P** | **PBM** 17:15,18 | 24:19 | 39:22 40:4 |
| 31:2 59:8,17 | **P** 1:15 5:1 83:2 | 18:22 19:7 | **pharmaceuti...** | 40:10 43:14 |
| **orders** 81:22 | 83:17 | 19:16 20:5 | 1:5 77:9 79:2 | 45:9,22 |
| **original** 46:15 | **page** 4:11 | 21:7 22:8,14 | **Pharmaceuti...** | 51:12 52:13 |
| **other** 7:17,22 | 43:20,22 | 22:18,20 | 3:22 | 53:10 56:8 |
| 14:17 20:21 | 44:3 47:19 | 23:2,14 | **pharmacies** | 57:5,7,8,12 |
| 24:8,12 25:3 | 49:7 51:11 | 30:22 31:1 | 6:17 7:11 | 57:13,14,16 |
| 29:7 31:2 | 51:14 58:10 | 32:9 49:13 | 8:15 9:22 | 57:18,22 |
| 35:18 36:21 | **paid** 56:9,19 | 49:15 51:2 | 10:5 11:8 | 58:2,22 |
| 37:9 38:12 | 58:2 72:19 | **PBMs** 18:5 | 13:17 14:17 | 59:15,16,21 |
| 38:15 48:20 | 73:20 74:6 | 20:15,21 | 18:3 32:15 | 60:3,8,10,15 |
| 48:21 51:2 | **parameters** | 24:13 | 32:20 33:2,8 | 60:16 63:20 |
| 55:19 58:2 | 55:22 | **PBM's** 49:7,11 | 34:10 35:13 | 66:4,7,14,20 |
| 59:16 66:16 | **part** 33:4 | **people** 76:9 | 36:19 39:20 | 71:18,20 |
| 67:8,17 68:6 | 55:17 67:9 | **percent** 12:7,7 | 42:15 43:5 | 72:1,19,22 |
| 68:13,18 | **participate** | 12:18,19,19 | 45:19 46:3 | 73:19 74:4 |
| 69:1,12 73:4 | 68:11,15 | 12:20 13:7,7 | 53:12 55:4 | 80:21 81:15 |
| 73:5,11,16,19 | **participated** | 14:9,10,10 | 55:18 66:17 | 81:20 82:7 |
| 73:19 75:18 | 67:10,13 | 15:5,9 25:19 | 67:8,15,18,20 | **phrase** 11:3 |
| 76:17 78:21 | 70:14 71:9 | 25:19,21 | 68:6,13 69:2 | 41:19 |
| **otherwise** 9:8 | **participates** | 46:20,21 | 69:7 73:4 | **PHS** 18:7,21 |
| 14:5 15:14 | 8:7 | 54:3,3,5,6,9 | 74:20,21 | 19:6,8 20:17 |
| 27:5 28:8,13 | **participating** | 54:11 55:13 | 80:17 81:6,7 | **physician** 8:4,6 |
| 28:21 29:8,9 | 69:18 | 55:14 62:16 | 81:20 82:6 | 10:1 35:1 |
| 29:18 32:14 | **particular** 8:7 | 63:10 70:17 | 82:10,11 | 41:15,19 |
| **our** 6:17 23:14 | 11:19 14:22 | **percentage** | **pharmacist** 6:8 | **physicians** |
| 28:5 30:22 | 52:3 58:18 | 12:13 46:16 | 6:16 7:9,10 | 10:12 33:3 |
| 63:19 68:18 | 60:15 62:18 | 51:16 | 7:19 42:18 | 34:17 41:7 |
| **out** 37:16 | 69:11 | **percentages** | 57:19 | 47:12 48:9 |
| 45:17 71:9 | **particularly** | 12:2 42:1,4 | **pharmacists** | 55:4 |
| 74:19 | 14:3 | 44:10 | 12:5 45:16 | **Pilgrim** 1:12 |
| **outcome** 83:13 | **parties** 5:3 | **period** 72:14 | **pharmacy** 6:9 | 1:19 3:9,15 |
| **outside** 22:14 | 41:1 83:11 | **person** 67:18 | 6:11,12,22 | 5:22 6:2 7:5 |
| **over** 6:6 11:11 | **past** 32:2 50:10 | 67:21 | 7:6 8:9 11:5 | 7:7,10,10,12 |
| 31:9 32:5 | **patient** 34:12 | **personnel** 56:7 | 11:12,15 | 8:12 9:4,5,21 |
| 51:20 52:19 | 41:15 | **perspective** | 14:9 17:11 | 9:22 10:2 |
| 53:18 54:10 | **PATTERSON** | 21:5 22:13 | 17:19 18:1 | 12:14 13:4 |
| 62:21 64:12 | 2:13 | 32:12 | 24:9 28:5 | 14:3,21 |
| **overlap** 37:5 | **pay** 41:15 73:6 | **pertained** | 30:16,19 | 16:11 17:22 |
| **own** 8:19 52:10 | 73:13 | 13:16 | 33:9,11,14 | 17:22 18:5 |
| 53:16 56:7 | **payers** 73:11 | **Pharmacare** | 34:6,15 35:9 | 20:14,19 |
| 67:22 81:21 | 78:19 | 18:10 19:15 | 35:11,15,18 | 21:6 22:7 |
| **owned** 7:11 | **paying** 14:18 | 20:5 22:17 | 36:5,16 37:3 | 24:18 25:3 |
| **owns** 9:22,22 | **pays** 73:9,22 | 23:5 24:12 | 37:22 39:16 | 25:11,16,20 |

James T. Kenney                                    September 20, 2004
Wellesley, MA

12

| | | | | |
|---|---|---|---|---|
| 28:20 29:12 | 66:17 67:5,9 | 73:6,6,14,22 | 37:12,14 | **provide** 8:5 |
| 29:17 30:11 | 67:15,18 | 77:17 | 38:8,18 | 10:1 28:14 |
| 31:3,8,11,13 | 68:13 71:10 | **prescriptions** | 44:14 45:15 | 28:20,20 |
| 31:13 32:4,7 | 76:11 79:5 | 6:10,15 | 46:4 47:1 | 30:10 31:3 |
| 32:13 33:12 | 80:2 | **prescription-...** | 59:6 60:12 | 56:16 59:17 |
| 33:13,21 | **Plan's** 19:7,16 | 79:19 | **processes** | 61:1 |
| 34:6,10 35:2 | 31:14 | **price** 1:7 14:4 | 20:12 | **provided** 24:9 |
| 35:7,10,15,19 | **play** 67:5 | 14:20 16:1,4 | **processor** 8:13 | 34:12 35:7 |
| 36:15 37:2 | **please** 5:16 | 48:17 49:9 | 8:16 18:14 | 48:14 51:20 |
| 37:16 38:2 | 16:8 17:20 | 49:12 51:8 | **produce** 63:20 | 59:8 77:22 |
| 38:17 39:6 | 21:12 25:5 | 52:16 53:18 | **produced** | **provider** 37:6 |
| 39:14 40:1,6 | 40:18 81:11 | 54:13 68:9 | 63:16 | 45:9 60:20 |
| 40:13 41:4,6 | **plus** 15:5 47:15 | 70:10 75:22 | **producing** | **providers** |
| 42:15 43:14 | **point** 7:20 9:14 | 77:7,10 78:7 | 63:21 64:3 | 36:16 37:3 |
| 45:16,19 | 16:16 17:16 | 78:8,10,11,14 | **product** 7:18 | 45:17 |
| 46:4 49:20 | 19:14 20:1,4 | 78:16,16,18 | 7:22 52:10 | **provides** 59:13 |
| 52:3 53:19 | 20:22 22:10 | 78:20 79:2 | 58:13,14 | **providing** 30:9 |
| 54:2,14 55:3 | 25:3 | 79:10,11,17 | 62:10 78:12 | 35:14 |
| 58:8,9,16 | **position** 6:8 | 80:1 | **production** | **provision** 37:3 |
| 59:9,14,18,20 | 7:2,2 29:22 | **prices** 11:17 | 77:20 | **provisions** |
| 60:2,21 | 57:15 80:19 | 14:1 15:13 | **products** 21:15 | 1:15 |
| 61:17,22 | **positions** 6:5,6 | 46:17 50:9 | 27:3 30:7 | **Public** 1:16 5:6 |
| 62:4,7,9,14 | 81:11 | 50:13,14 | 34:4,8,13 | 83:2,18 |
| 63:1,9,12 | **possession** | 51:3 69:5 | 36:22 41:14 | **publish** 75:22 |
| 64:7 65:1,2,6 | 71:11 | 78:1,6 79:4 | 43:18,20,21 | **published** 16:4 |
| 65:11,13 | **post** 57:1 | **pricing** 38:6,14 | 46:12 58:19 | 52:16 76:15 |
| 71:11 80:3 | **practice** 8:1,3 | 43:4,7 46:5,7 | 69:7 78:2 | **publishers** |
| 81:6 82:8,12 | 8:8 9:12,16 | 50:2,10 | 79:3 | 76:2 |
| **Pilgrim's** | **practices** 68:5 | 58:12 68:10 | **program** 17:1 | **purchase** |
| 22:12 38:22 | **preferential** | 68:18 | 17:5 22:2,7 | 10:19 11:13 |
| 45:21 47:13 | 28:14,21 | **primarily** | 23:2,4 25:8 | 15:19 55:12 |
| 48:10,15 | **preferred** | 18:14 | 26:7,13 31:8 | 58:3 67:6,10 |
| 49:13 | 27:19 29:12 | **prior** 17:4,9 | 34:22 | 67:13,19 |
| **place** 9:2 | 29:17,21 | 18:13 41:19 | **programs** 8:17 | 81:13,13 |
| **placed** 81:22 | 42:10,12,14 | 45:8 58:22 | 8:19 18:7,12 | 82:2,8 |
| **Plaintiffs** 2:10 | 42:21 43:7 | **pro** 27:18 30:8 | 18:18,21 | **purchased** |
| 64:13,18 | **prepare** 32:2 | **problem** 37:6 | 34:14 | 10:8 11:18 |
| 80:13 | **prepared** | 55:17 | **Prolastin** 63:6 | 12:22 13:5 |
| **plan** 7:13,17 | 58:21 | **Procedure** | 63:10 | 14:21 19:8 |
| 9:20 17:3,5 | **prescription** | 1:15 | **proposal** 28:14 | 53:19 66:3 |
| 17:10,17 | 18:2 66:4 | **process** 20:18 | 37:22 38:22 | **purchaser** 53:8 |
| 20:6,13,20 | 67:6,11,14,19 | 21:2,7,12 | 46:5,7 | 73:19 79:22 |
| 64:20 65:11 | 68:7,12 | 22:19 26:22 | **proposals** | **purchasers** |
| 65:12 66:14 | 69:19 72:20 | 31:18,20 | 26:18 27:11 | 73:5 77:9 |

James T. Kenney                                    September 20, 2004
Wellesley, MA

| | | | | |
|---|---|---|---|---|
| 78:21 79:3 | 69:14,21 | 17:10 23:18 | 4:3 80:10 | 8:14 60:5 |
| 79:21,22 | 70:2,22 | 24:3 25:11 | **refer** 31:12 | 63:2 |
| **purchases** 68:6 | **rate** 41:16 | 26:14,18 | 41:10 43:6,8 | **relative** 23:1 |
| 69:19 | 42:10,11,12 | 27:11,17 | 82:9 | 83:12 |
| **purchasing** | 42:13,21 | 29:13 30:10 | **reference** 9:20 | **relatively** 61:9 |
| 54:8 67:22 | 44:4,6 45:11 | 32:1 55:5 | 47:18,21 | **remember** |
| 69:7 81:2,21 | 46:22 52:4 | 75:5 79:17 | 72:10 75:16 | 19:4 65:4 |
| **purports** 39:22 | 52:11 60:22 | **rebating** 21:12 | **references** | 67:2 69:8 |
| 40:5 | 61:11 62:6 | 21:17 23:4 | 49:11 | 72:20 75:7 |
| **pursuant** 1:14 | 62:13,18,19 | **recall** 8:12,21 | **referred** 72:22 | **renegotiated** |
| **put** 28:6 | 62:20,21 | 9:10 18:7 | **referring** | 46:12,18 |
| **p.m** 82:16 | 63:13 82:1 | 19:3,10,13,20 | 30:15 31:13 | **repeat** 17:20 |
| | **rates** 41:6 | 24:2,7,16 | 47:16 49:8 | 26:11 |
| **Q** | 42:20 44:8 | 25:6,15 | 51:10 82:10 | **rephrase** 57:11 |
| **qualify** 18:13 | 44:12,22 | 37:19 38:16 | **refers** 49:7,9 | **replace** 19:6 |
| **question** 10:11 | 45:8 46:8,13 | 38:21 49:16 | **reflected** 44:9 | **replaced** 18:21 |
| 13:13 16:8 | 46:17 61:12 | 51:4 62:17 | **regard** 43:9 | 19:15 20:5 |
| 17:20 18:15 | 74:5,6,9,13 | 63:13,21 | **registered** 1:17 | **reported** 83:6 |
| 26:11 28:17 | 74:14,22 | 64:3 70:1 | 57:19 | **Reporter** 1:16 |
| 29:4 31:16 | **rather** 22:8 | 76:10 | **regular** 64:7 | 1:17,18 |
| 40:18 41:20 | 26:15 | **recalling** 69:11 | 64:10 | **represent** 42:6 |
| 43:9 44:19 | **rationale** 37:7 | **receipt** 5:5 | **regularly** 77:8 | 42:8 44:10 |
| 47:10 48:1 | **re** 1:5 | **receive** 17:10 | **reimburse** | 44:11 64:18 |
| 50:18 51:17 | **reaching** 23:10 | 25:20 42:19 | 35:10 41:7 | **representative** |
| 52:1 53:7 | **read** 5:3 42:4 | 76:22 77:14 | 41:13 58:17 | 27:1 |
| 54:7 58:15 | **ready** 40:18 | 77:18 | 59:1 62:7,14 | **represented** |
| 60:2,19 61:9 | **really** 6:18 | **received** 13:4 | 63:9 | 54:10 |
| 72:16 75:7 | 11:4 55:21 | 25:16 39:1 | **reimbursed** | **represents** |
| 80:12 | 56:5 70:18 | 76:1 78:5,18 | 44:4 47:13 | 53:17 78:15 |
| **questioning** | **Realtime** 1:17 | 78:20 79:1 | 48:16 | **request** 26:17 |
| 64:12 | **REARDON** | **Recess** 39:9 | **reimbursem...** | 27:10 37:22 |
| **questions** | 3:3 | **recollection** | 16:10 35:7 | 38:22 63:19 |
| 12:17 80:13 | **reason** 30:3,17 | 11:17 12:1 | 35:14 42:19 | **requested** 22:3 |
| 82:13 83:8 | 30:18 52:3,9 | 25:13 70:18 | 44:12 46:17 | 46:5 61:1 |
| **quid** 27:18 | 73:20 | **record** 5:17 | 46:22 52:4 | 62:19 68:18 |
| 30:8 | **rebate** 13:9,13 | 9:19 21:3,4 | 52:12 58:14 | **requesting** |
| **quo** 27:18 30:8 | 13:16 17:1,2 | 39:7,8 40:8 | 58:17 60:22 | 27:17 |
| | 17:5 21:14 | 45:14 51:15 | 61:11,12 | **reserved** 5:10 |
| **R** | 22:2,4,7,13 | 58:5,6 69:16 | 62:6,13,18,19 | **reserving** |
| **range** 12:2 | 23:1 24:19 | 83:7 | 63:6 74:5 | 64:13 |
| 15:2 25:15 | 25:7,21 26:3 | **RECROSS** 4:3 | 81:6 | **respect** 8:22 |
| 37:4 51:16 | 26:6,13 27:2 | **Redbook** 76:2 | **related** 83:10 | 10:10,11 |
| 51:19 54:19 | 31:3,8 75:6 | 76:9,12 | **RELATES** 1:9 | 12:11,22 |
| 69:5,5,10,12 | **rebates** 16:17 | **REDIRECT** | **relationship** | 13:4 14:19 |

James T. Kenney                                    September 20, 2004
                         Wellesley, MA

14

| | | | | |
|---|---|---|---|---|
| 16:9 26:18 27:11 37:8 38:13,14,18 44:2,8 45:14 51:2 54:20 60:22 68:5,6 68:12 74:4 75:4 79:3 80:13 81:12 **respective** 5:3 **responded** 72:15 **response** 38:15 46:6 **responses** 37:18,21 38:21 **responsibilit...** 6:5,9,11 57:4 **responsibility** 6:17 32:8 68:20,21 **responsible** 59:7 67:19 67:22 80:14 81:4 **restricted** 82:11 **retain** 24:21 32:4 **reviews** 40:17 44:17 47:7 48:5 62:3 **RFP** 37:16 46:6 **right** 29:7 35:16 41:22 42:2,3,9,11 44:5 54:4 55:7 64:13 68:3 **risk** 13:5 **RMR** 83:17 **Road** 1:20 3:11 | 3:19 **role** 11:2,11,16 17:1 67:5 81:11,15,17 82:4 **roles** 11:12 **roughly** 46:16 **RPR** 83:17 **Rule** 1:15 **Rules** 1:15 **run** 9:1,15 ———— **S** ———— **S** 2:4 4:9 5:1,1 **safe** 28:13 **said** 24:3 30:14 31:16 48:2 66:3 70:17 72:6 73:18 73:20 83:6,8 **same** 6:17 10:16 23:15 36:1,7 37:7 38:17 41:15 75:21 82:6 **satisfactory** 38:14 **saw** 68:9,10 **say** 7:4,9 9:14 9:19 11:22 22:8 23:16 24:17 27:14 28:7 29:15 31:19 34:22 35:12 36:9 46:21 53:17 54:7,18 61:10 70:3 71:20 72:11 79:14,15 81:1 **says** 58:13 77:6 **schedule** 41:12 41:21 43:4 | 46:9 47:5,21 51:9 **school** 57:1,8,9 57:12,14 **Scrip** 59:15,16 59:21 **Script** 63:9 **Scripts** 63:3,11 **seal** 83:14 **sealing** 5:6 **second** 39:19 42:3,10 43:18,22 44:4 **seek** 81:10 **select** 8:6 20:21 21:8 34:13 46:12 **selected** 45:10 45:12,16 **self-administ...** 62:10 **sell** 9:8 78:1,2 **selling** 51:8 **sells** 78:11 **send** 37:16 **separate** 13:9 65:19 **Separately** 68:2 **September** 1:21 83:4,15 **series** 39:6,15 40:9 41:22 50:14 **service** 36:22 37:6 38:4 45:6 **services** 8:6 10:1 34:12 38:5 39:17 40:4 59:8,14 59:17 63:2 64:4 | **servicing** 23:22 **set** 11:19 25:7 33:3 44:4,13 44:22 46:22 49:9,13,19 51:3 52:3,19 53:1 62:18 74:7,13 76:3 83:14 **sets** 50:19 **setting** 50:12 52:12 **shall** 5:3 **sheet** 77:5 **shipped** 41:14 **SHOOK** 3:17 **Shorthand** 1:16 **should** 80:1 **show** 41:5,10 **shown** 43:19 **sign** 5:4 **signed** 62:20 **significant** 53:18,22 **significantly** 55:6 **signing** 5:5 **similar** 22:19 24:14 51:13 **Similarly** 10:10 **simply** 58:15 **since** 7:2,20 31:9 43:6 56:1 70:6 **sit** 71:5 **site** 68:1 **sites** 82:2 **Sitting** 53:4 **situation** 28:7 28:12,19 29:11 30:4 **situations** 29:7 | **slightly** 27:16 **sole** 60:20 **Somavert** 63:6 63:11 **some** 9:14 20:1 29:12,20 56:3 68:22 **something** 47:17 **Sometimes** 27:21 77:2 **somewhere** 37:20 70:2,3 **sorry** 17:15 **sort** 23:9 56:1 71:2 78:5 **sources** 75:19 76:16,17,20 **speak** 55:18 **special** 34:6 **specialized** 36:20 **specialty** 33:11 33:14 34:10 34:15 35:9 35:11,13,15 35:18 36:16 36:19 37:3 37:20,22 42:15,18 43:5,13,21 45:4,9,16,18 52:13 60:8 60:15 63:2 63:20 64:4 74:4 **specific** 49:10 **specifies** 41:13 **Square** 67:1 **ss** 83:2 **staff** 6:8,13 7:9 7:9,14,16,19 7:22 8:22 9:5 9:15,19 10:5 |

James T. Kenney

September 20, 2004

Wellesley, MA

15

| | | | | |
|---|---|---|---|---|
| 10:15,21 | 41:19 42:17 | 62:1 | 48:1,2,2,7,13 | **think** 50:6 |
| 11:9,13,16,20 | 45:20 47:11 | **telling** 48:13 | 48:20 51:16 | 55:17 71:14 |
| 12:4,15 13:1 | 48:8 62:8 | **term** 15:21 | 51:19 52:2 | 72:6 |
| 13:6,11 14:2 | 63:11 | 49:3 51:6 | 56:8 57:8,11 | **thinking** 77:3 |
| 14:22 15:8 | **supplier** 42:14 | 52:14 | 57:15 59:5 | **third** 39:3,21 |
| 15:20 16:10 | 45:1,4 52:11 | **terms** 18:17 | 62:21 65:5 | **third-party** |
| 81:14,19 | **suppliers** 50:5 | 48:3 57:3 | 67:8 74:21 | 8:13 73:11 |
| **stamp** 51:11 | 50:6 | 81:21 | 77:5 83:4 | 76:20 78:19 |
| **stamped** 39:17 | **supply** 34:17 | **testified** 5:13 | **thereto** 52:6 | **thirty** 5:4 |
| 39:21 40:2,7 | 62:5 | 54:1 55:20 | **there's** 28:19 | **Thomas** 5:18 |
| 51:14 61:18 | **sure** 8:14 20:3 | 56:2 | 41:21 42:3 | **those** 6:6 10:13 |
| **standard** 52:4 | 26:12 27:14 | **testify** 55:10 | **these** 12:17,17 | 11:3 15:13 |
| **stands** 18:8 | 28:17 44:7 | **TESTIMONY** | 14:1 20:15 | 25:12,16 |
| 49:5 | 45:14 52:1 | 4:3 | 34:8 40:22 | 27:9,10 38:8 |
| **start** 18:18 | 53:3,15 54:1 | **than** 7:22 22:8 | 42:16 43:10 | 40:19 42:5 |
| **started** 7:20 | 62:12 80:6 | 23:4 26:15 | 44:1,8,9,12 | 43:21 44:22 |
| **Starting** 41:3 | **switch** 59:20 | 29:7 43:6 | 46:22 47:5 | 45:8 55:13 |
| **state** 5:16 | **sworn** 5:12 | 46:20 48:21 | 51:17 | 58:18 64:6,9 |
| **states** 1:1 40:4 | 83:5 | 50:5 61:12 | **they** 8:1 18:13 | 67:20 68:6 |
| **status** 28:1,3,4 | **Synergyst** | 73:19 | 18:14 19:8 | 74:9,14 |
| 28:21 | 43:17 | **Thank** 80:8 | 25:14 26:6 | 77:18 81:19 |
| **stenographic...** | **system** 31:21 | **their** 27:3 | 26:18 27:11 | **though** 29:21 |
| 83:6 | 31:22 | 30:17 34:11 | 30:19 34:7 | **three** 39:2 50:5 |
| **stick** 12:12 | | 46:5 51:3,8 | 34:12 40:15 | **through** 6:4 |
| **still** 6:15 9:1 | **T** | 55:6 61:14 | 40:21 42:8 | 10:5,9,15,16 |
| 44:18 72:1 | **T** 1:13 4:5,9 | 67:22 68:9 | 44:3,9,10,11 | 11:15 12:4 |
| **Street** 2:5 3:5 | 5:1,1,11 | 68:10 73:6 | 45:1,2 51:3 | 17:11 22:8 |
| 66:11 | **table** 41:21 | 77:19,19 | 56:19 58:12 | 22:14,22 |
| **strike** 5:9 73:4 | 42:1,6 43:10 | 78:2 79:2,20 | 58:14,19,21 | 23:2,4 32:17 |
| **subject** 79:16 | 43:13 51:13 | **them** 10:8 27:2 | 59:3,4 60:16 | 39:18,21 |
| **submission** | 58:12 | 40:14 | 60:20,22 | 40:2,7 44:13 |
| 46:15 | **tables** 51:17 | **then** 6:10,16 | 61:1 62:19 | 47:1 57:1 |
| **submit** 24:14 | **take** 31:22 | 6:22 7:2 32:1 | 65:14,16,17 | 61:19 64:1 |
| 27:10 | 35:1,4 40:11 | 42:2,18 44:3 | 65:19,20 | **Tiffany** 3:18 |
| **submitted** | 40:16 51:9 | 45:13 57:7 | 67:22 68:5 | **till** 7:21 45:12 |
| 62:20 | 61:21 | 57:19 58:13 | 71:10,14,17 | **time** 5:10 7:11 |
| **subscription** | **taken** 39:9 | 76:11 81:18 | 74:9,16,18 | 7:13,20 8:14 |
| 76:12 | 83:11 | 82:1 | 75:22 76:6 | 8:20 9:14 |
| **substantive** | **talking** 26:7 | **there** 16:16 | 78:1,1 79:20 | 11:10 13:8 |
| 31:17 | 69:17 72:15 | 19:14 20:4 | 79:21 82:7 | 13:22 14:8 |
| **successors** | 80:20 | 22:10 24:5 | **They'd** 71:17 | 14:14 15:13 |
| 31:14 | **Telephone** | 28:8 29:11 | **they're** 43:22 | 16:3,16,22 |
| **such** 25:3 | 3:17 | 30:16 42:1 | 74:11 | 17:16,21 |
| **supplied** 41:7 | **tell** 40:14 42:5 | 43:10,12 | **thing** 78:17 | 19:14 20:4 |

Henderson Legal / Spherion
(202) 220-4158

James T. Kenney                           September 20, 2004
                        Wellesley, MA

16

20:22 22:6
22:10 24:10
24:17 25:4,9
26:2,5,6,12
27:15 29:20
30:2 31:9
36:1,7 39:1
40:16 45:9
49:15 51:20
70:6 72:15
**title** 6:22 35:1
  35:5 80:22
**titled** 39:16,19
  58:11
**today** 48:13
  52:13 53:4
  70:18 71:5
  72:13 80:19
  81:15 82:4
**took** 23:13
**top** 42:4 58:12
**toward** 41:22
**Town** 57:13
**track** 16:11
**tracking** 16:9
**transcribed**
  83:6
**transcript** 5:4
  5:6 83:7
**transformed**
  9:16
**trial** 5:10
**true** 83:7
**trying** 8:12
  55:21 56:3,6
  70:1 81:10
**turn** 58:7,10
  64:12
**two** 36:21 37:2
  37:8 42:5
  44:9 45:2,16
  51:17 67:14
  74:20,21
**TYLER** 2:14

**type** 78:17
**types** 34:8
**typewriting**
  83:7
**typically** 54:10

_____
          **U**
**U** 5:1
**Uh-huh** 6:14
  6:20 8:16
  11:6 12:1
  15:2,11
  17:14 18:9
  20:4,18 22:5
  23:16,19
  24:4 27:4
  29:1,3 30:8
  31:12,19
  32:4 36:4
  37:21 38:7
  41:3,17 45:5
  45:13 46:14
  49:6,11,18
  50:4 51:5
  53:9,16
  56:18 57:6
  57:10 62:17
  63:14,21
  69:15 72:5
  72:21 82:3
**ultimate** 30:17
  38:13
**under** 25:12
  34:22 41:8
  42:20 47:8
  47:10 48:7
  48:15 61:14
  63:8 83:7
**understand**
  28:17 52:1
  52:18 75:17
  75:22 78:9
  78:10
**understanding**

8:18 13:22
14:8,14
15:12,21
16:3 30:2
49:3,18 50:8
50:12,19
51:5 52:14
52:22 53:5
53:11 55:22
58:16 75:19
**understood**
  54:8 55:4
**unique** 29:6,8
**UNITED** 1:1
**up** 7:8 9:18
  11:8 25:7,21
  45:13 48:7
**upon** 11:19
  16:12 24:19
  35:16 53:8
  53:16 54:8
  55:2 58:17
  83:6
**use** 23:10
  49:12 75:16
  82:2
**used** 49:6 51:6
**usual** 47:14
  48:16 51:6
**utilized** 20:19
  20:20 49:19

_____
          **V**
**variables**
  50:14
**various** 6:5
  11:12
**versus** 23:2
  47:22
**very** 50:18
**Via** 3:17
**Village** 36:5,6
  36:11,20
  37:9 40:5

41:2 74:6

_____
          **W**
**WAC** 11:22
  12:3,8,10,13
  12:21 13:3
  13:14 15:1,3
  15:3,5,6,10
  15:21 25:14
  25:16 26:4
  26:15 52:19
  54:10 55:7
  55:14 69:5
  71:3 75:7,16
**wait** 18:15
**waived** 5:7
**walk** 6:4 57:1
**Waltham**
  83:15
**want** 47:18
**wasn't** 14:4
  29:21 50:18
**Watertown**
  57:13
**way** 48:7,13,20
  50:17 56:1
  76:6
**ways** 77:13
**WEBB** 2:13
**well** 7:12 30:14
  30:22 31:14
  51:11 52:22
  53:16 55:6
  55:10 60:18
**Wellesley** 1:20
  3:12
**went** 57:7
**were** 6:11 7:9
  10:5,18 11:8
  11:17 13:3
  13:10,13,14
  13:16 14:1
  14:18 15:13
  15:18 16:11

17:16 18:14
18:14 20:12
23:17 24:13
25:11,14
26:19 27:6
27:11 29:6
35:7,13,14
36:18,21
38:12,22
43:7 44:12
44:22 45:1,8
45:18 46:8
46:12,18
47:9,11 48:1
48:2,16
49:19 55:12
57:3,4 58:1
58:19,21
59:5 60:16
61:5 63:14
63:15 64:6
67:8,8,22
69:4,6,6,10
69:11,11,17
70:8,22 72:3
72:15,18,18
73:1,18
74:16,18
75:4 81:19
**weren't** 71:1
**We'd** 27:1
**We'll** 77:4
**we've** 20:15
  39:14 41:4
  51:10
**what's** 61:21
**when** 7:4,8,9
  7:19 9:4,19
  15:18 16:20
  18:11,18,18
  19:2,4,9,18
  20:8 22:10
  22:16,17,19
  23:16 25:7

James T. Kenney

September 20, 2004

Wellesley, MA

17

| | | | | |
|---|---|---|---|---|
| 28:4,5,14 | 54:13 62:6 | 60:18 61:9 | 69:21 71:6 | 70:18 74:4 |
| 29:4,6,8 | 62:14 66:4,7 | **within** 1:18 5:4 | 71:16 79:14 | 75:19 77:16 |
| 30:14 31:12 | 66:19 79:17 | 83:7 | 79:15,22 | **you'll** 58:10 |
| 31:19 33:13 | 82:7 83:11 | **witness** 1:13 | 80:18 | **you're** 40:14 |
| 35:6,12,22 | **while** 17:16 | 40:17 44:17 | **wouldn't** 28:14 | 55:18 62:1 |
| 36:2 49:7,11 | 57:8,12,14 | 44:20 47:7 | 29:16 | **you've** 6:5,6 |
| 56:20 57:22 | 68:16 | 48:5 51:18 | | 78:20 |
| 59:20 65:2 | **who** 8:6,7,16 | 62:3 73:2 | _____ **X** _____ | |
| 66:2 69:6,10 | 21:19 35:9 | 83:14 | **X** 4:1,9 | _____ **0** _____ |
| 69:17 70:8 | 39:3 49:15 | **Worcester** | | 001 4:13 39:10 |
| 70:17 71:20 | 59:11,13 | 1:20 3:11 | _____ **Y** _____ | 002 4:15 39:11 |
| 72:11,15 | 60:1 64:22 | **words** 31:2 | **Yeah** 17:21 | 003 4:17 39:12 |
| 73:1,18 82:9 | 67:18 80:14 | **work** 21:16 | 19:22 33:20 | 004 4:19 39:13 |
| **where** 8:4 | 83:5 | 26:22 57:11 | 44:20 54:15 | 005 4:21 61:20 |
| 28:12,19 | **whole** 33:4 | 64:19 66:16 | 68:10 70:1 | 01CV12257-... |
| 29:11 30:19 | **wholesale** 1:6 | **worked** 11:7 | **year** 64:20 | 1:3 |
| 41:10 56:12 | 15:21 | 17:21 21:19 | **years** 6:3,7 | 02142 2:7 |
| 56:14 57:3 | **wholesaler** | 55:19 56:17 | 9:13 11:12 | 02199 3:6 |
| 66:10 71:14 | 10:9,17 16:2 | 57:4,5,8,13 | 20:9 69:17 | 02481-9181 |
| **whereby** 9:21 | **wholesalers** | 57:18,19 | 69:22 70:4 | 3:12 |
| 45:15 58:2 | 10:20 14:20 | 66:2,5,9,14 | 70:15,19 | 03 36:3,8 |
| **WHEREOF** | 14:21 15:4,8 | 68:22 69:8 | 71:10 72:17 | |
| 83:14 | 15:19 53:13 | **working** 68:16 | **York** 2:17 | _____ **1** _____ |
| **Whereupon** | 53:20 54:3,9 | 70:8 71:9 | **your** 5:16 11:1 | **1** 25:19 39:7,15 |
| 82:15 | 80:15 81:3 | **works** 43:3 | 11:11,13,17 | 40:9,13 41:5 |
| **wherever** 28:8 | 81:14 | **would** 6:4 | 12:1 13:22 | 46:10 64:1 |
| **whether** 8:18 | **whom** 5:21 | 11:22 15:14 | 14:8,14 | **1st** 33:16 |
| 16:4 22:6,11 | **why** 30:3 36:15 | 19:22 20:21 | 15:12,20 | **10** 63:10 70:17 |
| 24:18 28:18 | 37:1 45:3 | 22:12 23:3 | 16:13,22 | **10:50** 1:22 |
| 28:19 40:14 | 48:2 51:19 | 24:20 27:22 | 17:9 21:11 | **10036-6710** |
| 41:14 48:13 | 52:3 56:1 | 28:4,7,20 | 22:22 25:2 | 2:17 |
| 56:8 72:18 | 58:16 59:1 | 29:15,20 | 25:13 30:2 | **1133** 2:16 |
| 75:5 | 74:11,15 | 30:3,10,19 | 32:12 33:9 | **12** 62:16 |
| **which** 12:3 | 75:12 79:15 | 31:3,15 | 40:16,18 | **12:50** 82:16 |
| 13:14 15:3,7 | **will** 5:16 21:7 | 33:16,20 | 49:3 50:8,12 | **14** 54:18 |
| 20:13,21 | 31:22 34:13 | 34:5 35:1 | 50:18 51:5 | **16** 70:3,14,19 |
| 21:7 27:5 | 41:13 77:5 | 37:7 42:14 | 52:14,22 | 71:10 |
| 29:7 32:13 | 77:10 | 42:19 43:6,8 | 53:8,10,16 | **1611** 66:11 |
| 37:12 41:4,6 | **willing** 26:19 | 44:3 45:3,19 | 54:8 55:2,11 | **18** 54:11 |
| 42:1 43:11 | 27:12 | 47:13 54:15 | 55:22 56:22 | **19** 70:4,15,19 |
| 43:13,16,17 | **withdraw** | 54:18,19 | 57:2,4,15 | 71:10 |
| 44:5 45:6,22 | 10:11 13:13 | 55:6 59:1 | 63:18 64:22 | **1969** 56:21 |
| 50:14 51:10 | 37:1 43:12 | 60:19 61:8,9 | 65:3,6 68:20 | 58:1 |
| 53:12,19 | 47:10 60:1 | 68:22 69:1 | 68:20 70:13 | **1970** 56:21 |

Henderson Legal / Spherion
(202) 220-4158

James T. Kenney                                    September 20, 2004

Wellesley, MA

18

| | | |
|---|---|---|
| 58:1 | 4:19 | **559-2246** 3:21 |
| **1980** 64:21 | **398** 40:7 | ──── **6** ──── |
| **1988** 7:1 16:21 | **398-416** 4:19 | **6** 1:15 |
| 17:4 26:7,8 | 39:13 | **60** 12:7 14:10 |
| 26:10,13 | ──── **4** ──── | 55:14 |
| 31:9,11 | **4** 39:15 40:13 | **61** 4:21 |
| **1990** 19:5 | 54:3 74:8 | **617** 2:8 3:7,13 |
| **1990s** 80:16 | **4th** 2:6 | **64** 4:7 |
| 81:4,12 | **4/21/2007** | **64108** 3:20 |
| **1998** 17:9 | 83:22 | ──── **8** ──── |
| 21:12 25:8 | **416** 40:7 | **80** 4:6 13:7 |
| 26:7 | **417** 40:2 | 15:9 |
| ──── **2** ──── | **417-439** 4:17 | **800** 3:5 |
| **2** 12:7,18,19,20 | 39:12 | **816** 3:21 |
| 14:9 15:5 | **426** 58:10 | **85** 70:1 |
| 39:7,15 | **439** 40:3 | **859-3600** 3:7 |
| 40:13 54:3,5 | **449** 39:17 | **86** 70:1 |
| 54:6,9 55:13 | **449-489** 4:13 | **87** 70:2 |
| **20** 1:21 37:20 | 39:10 | **88** 18:13 26:9 |
| 37:21 38:9 | **459** 47:19 49:7 | ──── **9** ──── |
| 38:12 45:17 | **461** 41:11 | **9th** 51:12 |
| **20th** 83:4,15 | 51:11 | **90** 25:19,21 |
| **2000** 7:21 20:9 | **482-3700** 2:8 | 70:17 |
| 20:11 | **488** 51:14 | **90s** 19:21 20:1 |
| **2002** 33:17 | **489** 39:18 | 20:2,2 81:17 |
| 34:1 35:20 | **490** 39:21 | **93** 1:20 3:11 |
| 38:1 45:18 | **490-535** 4:15 | **95** 46:21 |
| 52:13 | 39:11 | **98** 26:7 |
| **2003** 38:19 | ──── **5** ──── | |
| **2004** 1:21 | **5** 4:6 46:20 | |
| 51:12 83:4 | 61:18,22 | |
| 83:15 | 64:1 | |
| **212** 2:18 | **50** 12:7,18,19 | |
| **23** 54:11,18 | 12:20 13:7 | |
| **24** 6:3,6 | 14:10 15:9 | |
| **2555** 3:19 | 55:14 | |
| ──── **3** ──── | **509-7252** 3:13 | |
| **3** 39:7,15 40:13 | **535** 39:21 | |
| 58:8 74:8 | **536** 61:19 | |
| **30** 1:15 5:5 | **536-544** 4:21 | |
| **336-2222** 2:18 | 61:20 | |
| **39** 4:13,15,17 | **544** 61:19 | |

James T. Kenney                                       September 20, 2004
                        Wellesley, MA

22 (Pages 82 to 83)



82

1    negotiated a contract rate, then it was made
2    available to the sites for purchase or for use.
3       Q.  Uh-huh.
4       A.  His role today, he continues to negotiate
5    contracts on behalf of the closed-clinic
6    pharmacies.  And it's the same basic arrangement.
7    Each pharmacy chooses which drugs to buy.  They
8    purchase off of the Harvard Pilgrim contract.
9       Q.   When you refer to "closed-clinic
10   pharmacies," what are you referring to?
11      A.  The pharmacies that are restricted to
12   Harvard Pilgrim members only.
13          MR. HAAS:  Okay.  No further questions.
14          MR. NALVEN:  Nothing further.
15          (Whereupon the deposition ended at
16          12:50 p.m.)
17
18
19
20
21
22

83

1    Commonwealth of Massachusetts
2    Middlesex, ss.
             I, P. Jodi Ohnemus, Notary Public
3    in and for the Commonwealth of Massachusetts,
4    do hereby certify that there came before me
     on the 20th day of September, 2004, the deponent
5    herein, who was duly sworn by me; that the ensuing
6    examination upon oath of the said deponent was
     reported stenographically by me and transcribed
7    into typewriting under my direction and control;
     and that the within transcript is a true record of
8    the questions asked and answers given at said
9    deposition.
             I FURTHER CERTIFY that I am neither
10   attorney nor counsel for, nor related to or
11   employed by any of the parties to the action
     in which this deposition is taken; and, further,
12   that I am not a relative or employee of any
13   attorney or financially interested in the outcome
     of the action.
14          IN WITNESS WHEREOF I have hereunto set my
     hand and affixed my seal of office this
15   20th day of September, 2004, at Waltham.

16   _____

17   _____
             P. Jodi Ohnemus, RPR, RMR, CRR
18           Notary Public,
19           Commonwealth
20           of Massachusetts
21           My Commission Expires:
22           4/21/2007

James T. Kenney                                  September 20, 2004
                        Wellesley, MA

1

| A | | | | |
|---|---|---|---|---|
| **ability** 32:13 | 78:11 | 63:20 | 42:17 60:8 | 36:6 37:10 |
| **able** 55:13 69:6 | **actually** 30:22 | **all** 1:10 5:8 | 72:19 76:6 | 40:5 41:2 |
| **about** 22:1 | 43:19 57:11 | 10:18 12:16 | **answer** 8:11 | 74:6 |
| 69:4,10,17 | 78:2 | 12:17 27:9 | 12:6 31:16 | **APPEARAN...** |
| 70:22 71:1 | **address** 67:1 | 32:2 33:1 | 44:21 48:4 | 2:1 3:1 |
| 72:3,15 | **administered** | 38:9 43:17 | **answered** | **applicable** |
| **above** 12:8 | 10:12 13:11 | 43:18,19 | 73:21 75:9 | 1:15 |
| 15:3,6 54:11 | 13:17 18:3 | 46:8 52:4 | **answers** 83:8 | **apply** 37:7 |
| 54:13 | 35:2,8 48:9 | 55:18 59:7 | **any** 7:17,20,22 | **April** 51:12 |
| **access** 27:19 | **administrati...** | 62:18 63:15 | 11:19 14:8 | **aren't** 65:14,20 |
| 28:15 | 17:19 18:2 | 64:6,9 69:13 | 14:17,22 | 74:9 |
| **Accredo** 33:18 | 34:18 45:20 | 75:15 79:3 | 16:4 17:5,10 | **around** 19:5 |
| 33:20,22 | 47:12 62:8 | 81:21 | 17:11,16,21 | 20:9,10 |
| 34:16,17 | **affect** 69:1 | **allow** 34:6,10 | 19:2 20:12 | 37:20 58:18 |
| 35:20 36:9 | **affixed** 83:14 | 37:5 | 20:15,21 | **arrangement** |
| 37:13 38:2 | **afforded** 61:12 | **allowable** 49:5 | 22:5 23:22 | 82:6 |
| 39:16 40:10 | **after** 6:22 | **also** 6:15 36:7 | 24:8,8,12 | **arrive** 60:14 |
| 41:1,3,7,13 | 23:18 45:2 | 40:9 42:17 | 25:3 26:2,14 | **aside** 7:16 |
| 42:19 43:8 | 46:15,18 | 63:1 64:3 | 26:17 29:11 | 24:12 35:19 |
| 43:11,13,20 | 57:20 | 72:18 78:20 | 38:12 42:16 | 57:21 |
| 47:12 48:8 | **again** 15:12 | **although** 62:11 | 43:10,12 | **ask** 18:16 |
| 48:14 49:12 | 19:10,19 | **always** 28:19 | 44:1 47:5,9 | 27:16 35:6 |
| 51:12 61:13 | 20:10 25:2 | 29:2 | 47:11 48:1,7 | 40:11 50:17 |
| **Accredo's** | 40:18 | **am** 56:4 83:9 | 48:8,13,16,20 | 51:9 52:2 |
| 47:14 48:16 | **ago** 9:13 20:9 | 83:12 | 49:22 51:1,2 | 53:7 54:6 |
| **accurate** 47:8 | 70:4,15,19 | **amendment** | 53:4 58:1 | 61:21 79:18 |
| 47:11 63:8 | 71:10 72:17 | 51:11 | 59:13,16 | **asked** 27:2 |
| **acquire** 10:4 | **agree** 54:19 | **amendments** | 60:1 62:21 | 28:18 47:20 |
| 10:13 53:12 | 60:19 61:8 | 40:9 52:5 | 65:16 67:8 | 47:22 48:3 |
| 55:5,13 | 61:10 | **Americas** 2:16 | 68:4 71:2 | 69:4,10 |
| **acquired** 12:3 | **agreed** 5:2,8 | **amount** 16:13 | 73:4,5,19 | 70:22 71:1 |
| 12:14 13:15 | 41:6 62:7,14 | 31:3 33:3 | 76:1 81:22 | 72:3,18 75:4 |
| 14:19 15:3,7 | 63:9 | 35:16 58:15 | 83:11,12 | 83:8 |
| 35:8 54:2,16 | **agreement** | 59:2,6 63:10 | **anybody** 73:21 | **asking** 55:18 |
| **acquisition** | 39:17,20,22 | **amounts** 55:13 | **anyone** 21:16 | 56:1 |
| 15:22 | 40:3,4,10 | **analysis** 8:17 | 21:21 | **assistant** 6:10 |
| **across** 38:8 | 41:5,8 47:8 | 8:19 18:7,12 | **anything** 24:5 | 6:16,18 |
| **action** 64:19 | 47:10 48:8 | 18:18,21 | **anywhere** 56:9 | **associated** 24:1 |
| 83:11,13 | 48:15 49:6 | 22:5,11,22 | 71:19 | **as-needed** |
| **ACTIONS** | 51:7,12 52:5 | 23:10 24:14 | **apologize** 56:6 | 34:18 |
| 1:10 | 61:14 62:4 | 24:20 25:3 | 57:12 | **Athol** 56:13,15 |
| **actual** 71:8 | 63:8 | **Andrea** 59:12 | **Apothecaries** | 57:5,22 |
| 77:19 78:6 | **agreements** | **annexed** 40:10 | 36:11 | 72:22 73:19 |
| | 13:9 39:15 | **another** 42:3 | **Apothecary** | **attorney** 83:10 |

James T. Kenney                                    September 20, 2004
Wellesley, MA

2

| | | | | |
|---|---|---|---|---|
| 83:13 | 56:22 70:6 | 50:17 59:3 | 79:4 | **C** |
| **attorneys** | 70:10 | 60:19 73:21 | **between** 5:2 | calculate 31:2 |
| 63:19 | **background** | 74:13,19 | 7:5 14:9 40:1 | 32:1 |
| **attributes** 38:8 | 56:22 | 79:16 | 58:9 62:4 | **calculated** |
| **automate** | **BACON** 3:17 | **become** 65:3,6 | 70:3 74:21 | 23:13 25:12 |
| 31:17,19 | **Bank** 52:17 | **been** 5:12 6:1 | **bid** 46:18 | 50:9 |
| **available** 14:5 | 75:18 76:18 | 19:22 33:1,6 | 74:19 | **calculating** |
| 15:14 82:2 | **based** 11:19 | 40:12 48:9 | **bidding** 21:6 | 26:14 |
| **Aventis** 3:22 | 14:22 16:12 | 51:10 56:8 | 37:14 38:7 | **calculation** |
| **Avenue** 2:16 | 24:19 33:4,4 | 58:7 61:21 | 38:18 44:14 | 26:3 |
| **average** 1:6 | 35:13,16 | 63:22 | 45:15 47:1 | **called** 1:13 |
| 50:2,7 71:2,6 | 36:17 43:4 | **before** 1:15 5:5 | 60:11 | **Cambridge** 2:7 |
| 72:7 | 50:5 53:7,16 | 27:4 59:16 | **bids** 26:18 | 66:9,10,11,11 |
| **averages** 71:1 | 54:8 55:2 | 72:12 83:4 | **billed** 59:4 | 70:8,11 |
| **award** 74:19 | 58:17 70:18 | **began** 64:19 | **billing** 59:6 | **came** 83:4 |
| **awarded** 46:18 | 72:6 74:22 | **beginning** | **Boston** 3:6 | **can** 8:11 12:6 |
| **aware** 20:18 | 76:14 | 21:12 | **bottom** 47:19 | 12:16 21:12 |
| 21:2 56:7 | **basic** 82:6 | **behalf** 1:14 | **Boylston** 3:5 | 26:11 31:16 |
| 58:1 72:18 | **basing** 26:3 | 13:1 15:20 | **brand** 12:11 | 31:21 35:4 |
| 73:3,5,18 | **basis** 31:10 | 55:3 59:17 | 12:12 14:10 | 42:5 43:2 |
| **AWP** 26:4,15 | 34:19 46:9 | 71:9 81:3,14 | 15:4 54:2,10 | 53:12,22 |
| 33:4 35:13 | 50:8 | 82:5 | 54:20 55:14 | 57:1 |
| 35:16 44:11 | **basket** 23:13 | **being** 56:4 | 56:10 58:3 | **candidates** |
| 44:13 50:14 | 23:14 | **believe** 11:10 | **branded** 12:18 | 38:9,12 |
| 51:20 52:14 | **Bates** 39:17,20 | 33:16 36:3 | **Brewster's** | **can't** 27:14 |
| 52:15,18 | 40:2,6 51:10 | 41:12 44:5 | 57:5,22 | 42:4 |
| 53:1,5,11,17 | 51:14 61:18 | 54:1,4 59:15 | **broad** 36:21 | **capability** 45:7 |
| 54:10 55:22 | **be** 15:14 22:6 | 60:7 62:11 | 37:4 | **care** 1:13,20 |
| 56:9,19 58:2 | 22:12 23:3 | 67:1 80:21 | **Brookline** 36:6 | 3:9,15 5:22 |
| 58:13 62:16 | 29:22 30:16 | **BELKNAP** | 36:11 37:9 | 34:12 38:5 |
| 63:10 72:19 | 30:19 33:16 | 2:13 | 40:5 41:2 | 39:4 40:2,6 |
| 73:20 75:6 | 33:20 40:1,5 | **below** 12:8,10 | 61:13 74:6 | 65:1,2,6,11 |
| 75:17 76:2,3 | 42:14 44:3 | 15:6 55:7,14 | **business** 24:13 | 65:13 66:3 |
| 76:6,19,22 | 45:17 47:13 | 58:13 | 43:5 45:6 | 71:12 |
| 77:7,10,14 | 50:6 59:4 | **benchmark** | 64:7,10 | **Caremark** |
| **AWPs** 50:7 | 68:18 69:21 | 11:19,22 | 74:19 | 18:10 19:6 |
| 72:7 76:14 | 71:6,17 | 14:22 16:12 | **but** 20:10 | 19:15 |
| **a.m** 1:22 | 74:16,18 | 52:18 | 24:19 31:1 | **case** 34:13 45:7 |
| | 77:5,10 | **benefit** 17:11 | 38:14 47:20 | **cases** 68:22 |
| **B** | 78:10 80:18 | 17:19 18:1,2 | 48:4 51:13 | **catalog** 78:7,10 |
| **b** 1:15 4:9 | **became** 6:22 | 24:9 | 65:19 67:21 | **categories** |
| **back** 7:8 9:18 | 9:12 16:17 | **BERMAN** 2:3 | 68:22 77:13 | 36:22 |
| 21:11 30:6 | 22:20 72:12 | **better** 22:12 | 78:9 | **Cause** 58:19 |
| 45:13 48:7 | **because** 47:21 | 34:3 50:17 | **buy** 82:7 | **caused** 65:5 |

James T. Kenney
Wellesley, MA
September 20, 2004

3

| | | | | |
|---|---|---|---|---|
| **central** 11:4 | 72:12,13 | **compare** 38:8 | 80:21 | 81:19 82:5 |
| **certain** 20:10 | **collection** | **compendia** | **consumers** | **control** 32:5,8 |
| 43:22 77:12 | 63:15 | 16:5 | 73:13 | 32:13,18 |
| **Certified** 1:16 | **column** 42:1,2 | **competing** | **contain** 59:3 | 34:11 83:7 |
| 1:17 | 42:3,3,5,9,10 | 24:13 | **context** 33:6 | **CONT'D** 3:1 |
| **certify** 83:4,9 | 42:17,20 | **competition** | 56:16 | **converted** |
| **change** 31:17 | 43:7,18 44:5 | 74:22 | **continues** 82:4 | 22:17 |
| **changed** 31:9 | **columns** 42:6 | **competitive** | **contract** 8:9 | **copies** 63:20 |
| **charge** 45:19 | 44:9 | 27:9 44:14 | 17:11,18 | 64:9 |
| 47:14 48:17 | **come** 16:16 | 47:1 60:11 | 18:11,17 | **correct** 7:15 |
| 51:6 79:20 | 19:14 20:4 | **competitors** | 27:2 29:21 | 10:2 11:11 |
| 79:21 | 22:10 | 27:6 | 30:3 31:21 | 14:11 30:11 |
| **charged** 16:1 | **comes** 31:1 | **complete** 32:5 | 31:22,22 | 31:5,7 35:17 |
| **cheaper** 38:13 | 75:18 | **compliance** | 33:14,22 | 36:7 42:19 |
| **chief** 6:16,18 | **commencing** | 34:14 | 34:5,15 | 44:3 47:2 |
| **chooses** 82:7 | 1:22 | **components** | 35:12,20 | 48:6 67:20 |
| **Chronimed** | **Commission** | 23:17 | 38:2,5,13 | 69:2 70:4,5 |
| 60:3,6,8,10 | 83:21 | **compounded** | 41:4,12 | 70:20,21 |
| 60:14,20 | **committee** | 58:19 | 45:22 47:17 | 74:1,3 75:3 |
| 61:6,8,10 | 28:5 | **concerning** | 58:9 60:6 | 75:11 76:7,8 |
| 62:4,7,14 | **Commonwe...** | 72:16 76:3 | 62:20 63:5 | 76:21 77:15 |
| **circumstances** | 1:18 83:1,3 | 78:6 79:1,9 | 68:17 82:1,8 | 78:12 81:7 |
| 27:22 29:16 | 83:19 | **conclude** 22:22 | **contracted** 8:5 | **cost** 15:22 |
| **City** 3:20 67:1 | **Community** | **concluded** | 8:13 17:22 | 16:13,15 |
| **Civil** 1:15 | 7:13,17,21 | 24:20 | 18:5 60:2,10 | 23:14,16,17 |
| **claim** 59:4 | 8:9 9:1,5,15 | **conclusion** | **contracting** | 23:18,20 |
| **claims** 8:13,16 | 17:2,4,10,17 | 23:11 | 10:19 33:22 | 24:6 49:5 |
| 18:14 30:6,9 | 17:18 18:11 | **confusing** 56:5 | 55:2,11 59:7 | 53:11 |
| 30:15,16,20 | 18:22 19:7 | **connection** | 80:15 81:5 | **costs** 16:9 |
| 31:4 48:19 | 19:15 20:6 | 27:17 38:7 | 81:12,16 | 34:11 45:18 |
| 48:22 | 20:13,19 | 46:4 65:16 | **contracts** 7:3,4 | 55:6 77:19 |
| **clarification** | 21:6 31:15 | **consequence** | 7:5 11:2,5,14 | 77:19 79:20 |
| 81:10 | 57:20 64:19 | 60:18 | 17:2 20:15 | **Cotton** 3:10 |
| **clear** 45:14 | 65:10,12 | **consideration** | 21:15 22:4 | 21:3 |
| 69:16 | 66:2,13,16 | 24:8 26:3,14 | 25:8,12,17 | **could** 14:9 |
| **clerk** 57:7 58:1 | 67:4,9,15,17 | **considered** | 33:12 35:14 | 17:20 28:19 |
| **clinically** 28:8 | 68:13 71:10 | 32:7 75:6,10 | 35:18 36:10 | 45:2 55:4 |
| 28:13 | 76:11 79:5 | **considering** | 36:16 37:2,8 | 60:16 79:3 |
| **clinics** 10:1 | 80:2,14 81:3 | 24:18 | 37:13 38:1 | **couldn't** 19:12 |
| 13:19 | **Community-...** | **consistent** | 38:19 39:6 | 59:4 |
| **closed-clinic** | 80:16 | 54:20 | 40:22 69:1 | **counsel** 5:2 |
| 82:5,9 | **companies** | **construction** | 70:7,14 71:8 | 64:13 80:13 |
| **CMS** 50:13,13 | 73:16 | 72:9 | 74:5,7 75:15 | 83:10 |
| 50:19 72:3 | **company** 27:2 | **consultant** | 80:21 81:18 | **course** 64:7,10 |

James T. Kenney                                    September 20, 2004
Wellesley, MA

4

| | | | | |
|---|---|---|---|---|
| **COURT** 1:1 | 2:9 | **determined** | 46:13 51:13 | dispense 60:17 |
| covered 36:10 | day 83:4,15 | 45:2 47:1 | 51:20 53:7 | dispensed 10:5 |
| 36:12 | days 5:5 70:11 | 53:5 72:16 | 65:13 78:19 | 10:11 11:15 |
| created 26:6 | **day-to-day** | 74:15,18 | differentiated | 13:10,17 |
| 50:1 | 6:12 | **determines** | 42:13 | 16:12 18:3 |
| criteria 45:3 | deciding 45:21 | 72:4 | differently | 32:15,19 |
| **Cronimed's** | decision 28:6 | **determining** | 27:16 35:6 | 47:9 |
| 61:11 | **Defendants** | 80:1 | 52:2 54:7 | dispensing 6:9 |
| CROSS 4:3 | 1:14 2:20 | develop 71:2 | differing 36:18 | 12:4 24:1 |
| CROSS-EX... | 63:16 | did 7:16,21 8:8 | direct 4:3 5:14 | 47:15 58:22 |
| 64:15 | define 32:18 | 9:4,18 10:4 | 10:8,16 | dissolve 9:5 |
| CRR 83:17 | 35:4 53:22 | 10:13 12:21 | 68:21 69:18 | distribution |
| CuraScript | **Definitely** | 13:8 16:3,11 | 76:5 | 63:2 |
| 35:21 36:10 | 19:22 | 16:16 17:4,9 | directed 78:19 | distributor |
| 37:13 38:3 | definitions | 17:17 18:11 | direction 83:7 | 43:11 |
| 39:20 41:2 | 50:11 | 18:18,19 | directly 8:15 | **DISTRICT** 1:1 |
| 42:18 61:13 | delegate 24:18 | 19:6,14 20:4 | 56:2 | 1:2 |
| current 31:14 | delegating | 21:16 22:1,5 | director 6:10 | doctors 45:20 |
| 64:22 65:6 | 32:8 | 22:10,11,16 | 6:16,19 | 62:8,11 |
| 72:13 | delivery 38:4 | 22:17,19,22 | disclosures | document 1:9 |
| currently 5:19 | deponent 5:3 | 23:9,15,19,22 | 46:3 | 39:16,19,21 |
| 70:13 71:11 | 83:4,6 | 24:12 25:8 | discount 12:2 | 40:17 44:17 |
| 73:3,5 81:4 | deposition | 25:20 26:2 | 12:13,18 | 47:7 48:5 |
| customary | 1:12 5:4 39:7 | 26:13,17,22 | 15:6 25:14 | 58:7 61:18 |
| 47:14 48:17 | 39:14 40:8 | 27:4,9,18 | 42:10,11,12 | 62:1,3 |
| 51:6 | 40:13 41:5 | 29:12 33:13 | 42:13,21 | documents |
| CVS 57:18,19 | 46:10 58:8 | 34:9,15,16 | 44:6,11,12 | 40:12,19 |
| 73:9 | 61:18,22 | 35:9 36:15 | 52:13 58:13 | 63:15,22 |
| | 63:22 82:15 | 37:1,1,16,18 | 71:2 | 64:6,10 |
| ____ **D** ____ | 83:9,11 | 38:8,17 46:3 | discounts | does 21:5 32:4 |
| D 3:10 4:1 | describe 21:13 | 46:7 57:11 | 12:21 13:3 | 32:12 41:5 |
| data 30:6,6,9 | described | 59:16,20 | 13:14 15:2 | 41:10 53:11 |
| 30:15,16,20 | 44:14 | 60:14 63:1,4 | 25:15 44:13 | 58:20 72:1 |
| 31:1,4 32:1 | **DESCRIPTI...** | 65:2 66:16 | 51:16,19 | 76:11 |
| 48:22 52:16 | 4:11 | 67:5 68:11 | 55:5 69:5 | done 25:3 |
| 75:18 76:18 | desire 34:3 | 68:15 71:1 | discussed | 27:14 32:2 |
| date 9:10 19:3 | detailed 48:19 | 76:9 | 45:15 47:2 | 79:4 |
| 19:19 20:10 | 48:21 | didn't 11:4 | **Discussion** | don't 8:21,21 |
| 33:16 65:4 | determination | 29:2,4 45:11 | 21:4 39:8 | 9:10,10 |
| dated 51:12 | 48:21 | 52:3 55:10 | 58:6 | 14:13,15,17 |
| dates 57:3 | determine | differ 12:21 | discussions | 17:13 18:7 |
| David 2:4 | 20:20 21:7 | 46:7 | 51:1 | 18:20 19:3 |
| 64:18 | 22:11 27:4 | different 6:21 | disorders | 19:10,12,12 |
| Davidn@ha... | 76:6 | 6:21 37:2 | 43:19 | 19:19,19 |

Henderson Legal / Spherion
(202) 220-4158

James T. Kenney                                   September 20, 2004

Wellesley, MA

5

| | | | | |
|---|---|---|---|---|
| 24:2 25:6 | 36:10,12 | **easier** 79:10 | 63:1 | **example** 71:22 |
| 30:13,17,17 | 37:4,10 41:7 | **economic** | **entered** 20:14 | **except** 5:9 |
| 32:11 37:19 | 41:22 42:16 | 24:20 | 34:16 35:19 | **exchange** |
| 38:16 48:12 | 43:10,12 | **education** 57:2 | 37:12 38:19 | 29:13 30:14 |
| 49:21 50:16 | 44:2 45:20 | **effective** 22:6 | 60:11 | **exclusive** 42:11 |
| 50:20,22 | 46:16,22 | 23:3 | **entering** 34:5 | 42:13 43:7,8 |
| 53:15 55:9 | 47:5,9,11 | **effectiveness** | 37:8 | 43:11,13,21 |
| 59:22 61:4 | 48:9 51:20 | 23:1 | **entities** 55:19 | 43:22 44:6 |
| 61:16 62:11 | 52:4,12 | **efficacious** | 65:13,19 | **executed** 64:6 |
| 63:13 65:4 | 53:10,12,19 | 28:9,13 | **entitled** 39:22 | **exhibit** 4:11,13 |
| 65:16,18 | 54:2,3,9,11 | **ehaas@pbwt...** | 42:21 | 4:15,17,19,21 |
| 67:2,21 68:4 | 54:16,21 | 2:19 | **entity** 31:14 | 39:10,11,12 |
| 71:5,15,17,18 | 55:12,13,14 | **either** 10:8,16 | 35:9 59:13 | 39:13 40:8 |
| 71:21 72:12 | 56:19 58:18 | 10:20 33:2 | 59:17 60:3 | 41:5 46:9,10 |
| 73:9,21 | 61:14 66:4 | 53:12 | **equal** 53:11 | 58:8,11 |
| 77:12 79:8 | 67:6,11,14,19 | **elected** 58:16 | **equivalent** | 61:18,20,22 |
| **double** 79:21 | 68:7,12 | **electronic** 59:4 | 28:9 29:9 | **Exhibits** 39:7 |
| **drug** 16:9 18:2 | 69:11,13 | **elements** 38:15 | **Erik** 2:15 | 39:15 40:13 |
| 23:20 24:1 | 72:20 73:6,7 | **else** 21:16,19 | **ESI** 63:3 64:4 | 64:1 74:8,8 |
| 28:6 29:21 | 73:14,22 | 21:21 24:6 | **Esq** 2:4,15 3:4 | **exist** 28:4,8,15 |
| 35:2 36:1 | 81:2,13,14 | 73:22 | 3:10,18 | 72:1 |
| 40:1 41:16 | 82:7 | **employed** 5:19 | **establish** 17:1 | **existed** 28:3 |
| 49:10 56:9 | **dual** 74:19 | 6:1 83:11 | **established** | **experience** |
| 56:10 58:3,3 | **due** 32:1 | **employee** | 26:12 | 34:7,9 53:8 |
| 60:7,15,17 | **duly** 5:12 83:5 | 83:12 | **establishing** | 53:17 54:8 |
| 63:6 69:19 | **during** 11:20 | **employer** | 21:17 22:1 | 55:2 56:8 |
| 74:7 77:6,17 | 19:21,22 | 64:22 65:3,7 | **even** 19:12 | **expertise** 36:17 |
| 79:19 | 80:16 81:3 | **employment** | 29:21 | 36:18 |
| **drugs** 10:4,10 | 81:12 | 57:2 | **event** 37:5 65:5 | **Expires** 83:21 |
| 10:12,13,20 | | **encompassed** | **eventually** | **explain** 43:2 |
| 11:14,18 | ⸻ **E** ⸻ | 52:5 | 38:2 46:8 | 81:11 |
| 12:3,11,12,14 | **E** 4:1,9 | **end** 18:19 | **ever** 22:10 | **explore** 55:21 |
| 12:22 13:10 | **each** 11:4 41:1 | 69:12 | 32:7 56:8 | **Express** 63:3,9 |
| 13:15,16 | 45:1 52:10 | **ended** 18:19 | 71:1 75:5 | 63:11 |
| 14:2,9,10,19 | 65:17 67:18 | 82:15 | 76:1,9,22 | **extended** 81:19 |
| 14:20 15:4,7 | 67:20 68:1 | **engage** 21:6 | 77:17,22 | **extent** 42:16 |
| 15:20 16:11 | 81:20 82:7 | 22:19 38:17 | 78:18 | **externally** 22:8 |
| 18:3 23:13 | **earlier** 44:15 | **engaged** 68:5 | **every** 27:14 | |
| 23:14 25:20 | 45:15 47:2 | **enough** 62:17 | **exact** 19:3 | ⸻ **F** ⸻ |
| 27:6,9,10 | 54:1 55:10 | 72:14 | 20:10 37:19 | **face** 40:1,4 |
| 28:9,13,22 | 69:4 72:3 | **ensuing** 83:5 | 63:13 65:4 | **facilitated** 59:6 |
| 29:6,8,9,18 | 75:4 | **enter** 25:8 | 67:2 | **factor** 45:21 |
| 32:14,19 | **early** 20:2 | 33:13,22 | **examination** | **factors** 50:13 |
| 34:17 35:7 | 81:17 | 36:15 37:2 | 80:10 83:6 | **fair** 9:14 24:17 |

James T. Kenney                                    September 20, 2004

Wellesley, MA

6

| | | | | |
|---|---|---|---|---|
| 28:7 34:22 | 27:19,19 | 78:20 79:19 | **give** 26:2,13 | 63:19 67:18 |
| 36:9 46:21 | 28:1,6,15,21 | 81:2,14 | 56:21 57:2 | 72:6 75:5 |
| 51:1 53:17 | 29:12,17 | **full** 5:17 | **given** 24:8 83:8 | 79:1,19 |
| 54:7 61:10 | 30:1 32:5,17 | **function** 11:4 | **go** 22:1 56:22 | **hadn't** 75:9 |
| 62:17 72:14 | **formulas** 72:13 | 21:17 22:13 | **goes** 62:11 | **HAGENS** 2:3 |
| 81:1 | **forth** 44:4 74:7 | 24:19,21 | **going** 21:11 | **Hall** 57:13 |
| **familiar** 40:14 | **foundational** | **functionally** | 39:5 | **hand** 83:14 |
| 40:19 62:1 | 48:1 | 29:9 | **gone** 70:6,10 | **handles** 59:11 |
| **familiarity** | **foundations** | **functionally-...** | **good** 14:4 | **happen** 29:2,4 |
| 34:8 | 56:4 | 27:6 28:22 | 50:18 64:17 | **happens** 28:18 |
| **Family** 59:19 | **four** 20:9 | 29:18 32:14 | 79:11 | **HARDY** 3:17 |
| 59:21 | 36:16,19 | **fundamentally** | **got** 61:8 | **Harvard** 1:12 |
| **Federal** 1:15 | 41:1 50:6 | 56:5 | **government** | 1:19 3:9,15 |
| **fee** 47:15 | **fourth** 40:3 | **further** 5:8 | 79:17,21 | 5:22 6:1 7:5 |
| **fees** 23:22 24:1 | 42:2,9 | 80:9 82:13 | **Grand** 3:19 | 7:7,10,10,12 |
| **fertility** 37:10 | **Freedom** 36:1 | 82:14 83:9 | **Grande** 59:12 | 7:12,17,21 |
| 38:18 | 36:8,11,20 | 83:11 | **greater** 60:21 | 8:8,12 9:1,4 |
| **few** 9:13 11:5 | 37:9 40:1 | **Fuzeon** 60:7 | **group** 8:1,1,3,5 | 9:4,5,15,21 |
| **files** 70:13 | 41:2 58:10 | 60:20 61:11 | 8:7,8 9:12,16 | 9:22 10:2,4 |
| **fill** 6:10,15 | 61:13 74:7 | 62:5,8,15 | 67:9 78:14 | 10:13 11:18 |
| **final** 45:11 | **from** 5:5 7:16 | | **groups** 7:6 | 12:3,14,22 |
| **finals** 45:12 | 10:8,20 | ——————— | 8:10 | 13:4,8,14 |
| **financially** | 11:18 12:3 | **G** | **growth** 43:17 | 14:3,21 15:3 |
| 83:13 | 12:14 13:5 | **gave** 45:3 | 43:19 | 15:7 16:11 |
| **first** 5:12 6:8 | 13:15 14:4 | **general** 6:9 | **guess** 19:12 | 17:2,4,10,17 |
| 33:13 39:16 | 14:11,19,21 | 13:5 21:5 | 71:18 | 17:17,22,22 |
| 43:20 44:3 | 15:4,7 18:3 | 48:3 57:3 | | 18:5,11,22 |
| 45:2 52:16 | 21:5 22:12 | 69:14 | ——————— | 19:6,15 20:6 |
| 75:18 76:18 | 24:12 26:14 | **generally** 9:11 | **H** | 20:13,14,19 |
| **five** 72:17 | 26:17 27:17 | 19:4,11 | **H** 4:9 | 20:19 21:5,6 |
| **fixed** 58:14,17 | 30:20,22,22 | 47:20 49:22 | **Haas** 2:15 4:6 | 21:17 22:7 |
| 59:2,5 | 31:1 32:12 | 50:2 | 5:15 11:21 | 22:12 23:3 |
| **Floor** 2:6 | 35:8,19 42:2 | **generic** 12:22 | 39:5 47:20 | 24:18 25:2,7 |
| **follows** 5:13 | 42:9,11,13 | 15:7 47:9,11 | 51:15 58:5 | 25:11,16,20 |
| **follow-up** 43:9 | 44:5 46:8 | 48:8 49:10 | 61:17 64:12 | 26:13 28:20 |
| 64:14 80:12 | 50:11 53:12 | **generics** 26:1 | 65:21 69:20 | 29:11,16 |
| **form** 5:9 16:7 | 53:19 54:3,9 | 47:6 48:1,14 | 72:8 74:2 | 30:10 31:3,8 |
| 23:6 44:16 | 55:5,12 56:7 | 50:3,7 | 75:1,14,21 | 31:11,12,13 |
| 65:21 69:20 | 57:21 59:20 | **get** 25:12 30:6 | 77:11 78:13 | 31:15 32:4,7 |
| 72:8 77:11 | 63:19 64:4 | 37:18 56:3 | 79:6,12 80:4 | 32:12 33:12 |
| 78:13 79:12 | 70:11,19 | 76:14,19 | 80:11 82:13 | 33:13,21 |
| 80:4 81:8 | 75:15,18 | 77:4 78:7 | **had** 8:1,19 | 34:6,10,16,18 |
| **formed** 46:9 | 76:2,19,22 | 79:11 | 28:5,12 34:7 | 35:6,9,15,19 |
| **formulary** | 77:18 78:6 | **getting** 14:3 | 46:17 51:1 | 36:15 37:1 |
| | | 30:19 | 56:2 60:20 | |

Henderson Legal / Spherion
(202) 220-4158

James T. Kenney
Wellesley, MA
September 20, 2004

| | | | | |
|---|---|---|---|---|
| 37:16 38:1 | 11:4 16:3 | **here** 41:1 | 29:5,14,19 | **HPH** 4:13,15 |
| 38:17,22 | 17:5 19:2,22 | 46:17 53:4 | 30:5,12,21 | 4:17,19,21 |
| 39:6,14 40:1 | 25:6 29:22 | 71:5 | 31:6 32:10 | 39:10,11,12 |
| 40:6,12 41:4 | 31:21 32:13 | **hereby** 83:4 | 32:16,21 | 39:13,17 |
| 41:6 42:15 | 33:1,6 40:12 | **herein** 83:5 | 33:15,19 | 40:2 41:11 |
| 43:14 45:16 | 43:6 44:18 | **hereunto** 83:14 | 34:2,20 35:3 | 47:19 49:7 |
| 45:19,21 | 48:9,19 | **Here's** 77:6,6,7 | 36:13 38:10 | 51:11,14 |
| 46:4 47:13 | 49:18,22 | **He'll** 18:16 | 40:16 42:22 | 58:10 61:19 |
| 48:10,15 | 50:6 51:1 | **He's** 55:19,19 | 44:18 46:1 | 61:20 |
| 49:13,20 | 53:1,4 58:12 | 80:20 | 46:11,19 | **Hypothetical** |
| 52:3 53:19 | 58:14,15 | **high** 57:1 | 47:16 48:11 | 79:6 |
| 54:2,13 55:3 | 60:1,6 63:22 | **higher** 61:12 | 48:18 49:1 | |
| 57:20 58:8,9 | 65:16 68:4 | **high-cost** 34:3 | 50:15,21 | **I** |
| 58:16 59:8 | 70:6,10,13 | **him** 55:18 | 51:21 52:7 | **idea** 19:2 49:22 |
| 59:14,18,20 | 71:1,16 76:1 | 80:20 | 52:20 53:2,6 | **identical** 74:9 |
| 60:2,21 | 76:5,12 78:5 | **his** 44:18 80:19 | 53:14,21 | 74:11,16,18 |
| 61:17,22 | 78:18 79:4,9 | 80:21 81:11 | 54:12,17,22 | **identified** 74:8 |
| 62:4,7,9,14 | 80:8,12 | 81:11,15 | 55:8,15,17 | **if** 6:4 12:17 |
| 63:1,9,11 | 83:14 | 82:4 | 61:3,15 | 18:19 27:14 |
| 64:7,19 65:1 | **having** 5:12 | **history** 57:2 | 65:22 74:12 | 28:3 34:13 |
| 65:2,5,10,12 | **HCFA** 50:10 | **HMO** 7:14,16 | 74:17 75:2 | 40:14 41:11 |
| 65:13 66:2 | 50:11 72:10 | 7:22 8:2,3,22 | 75:13,20 | 43:7,22 46:7 |
| 66:13,16 | 72:11,12 | 9:6,15,19 | 78:3 79:7,13 | 47:18 48:15 |
| 67:4,9,14,17 | **he** 18:16 48:2 | 10:6,15,21 | 80:5 81:8 | 53:1 56:4 |
| 68:13 71:9 | 81:1,4,22 | 11:9,13,20 | **hormones** | 59:5,13 62:1 |
| 71:11 76:11 | 82:4 | 12:5,15 13:1 | 43:17 | 62:2 68:16 |
| 79:5 80:2,2 | **health** 1:12,20 | 13:6,11 14:2 | **hospital** 78:15 | 71:19 78:15 |
| 80:14,16 | 3:9,15 5:22 | 14:22 15:8 | **hospitals** 33:3 | 79:1,18 |
| 81:3,6 82:8 | 7:13,17 9:20 | 15:20 16:10 | 78:16 | **impact** 79:17 |
| 82:12 | 17:2,5,10,17 | 80:16 81:15 | **how** 6:1 9:18 | **impetus** 33:21 |
| **Harvard's** | 19:7,16 20:6 | **Horgan** 3:4 | 10:4,13 11:3 | **Inc** 40:5 |
| 22:20 24:13 | 20:13,20 | 8:11 9:7,9 | 11:7,8 22:1 | **incentives** 24:9 |
| **Harvey** 3:10 | 31:13 40:2,6 | 10:7,14 | 25:11 26:22 | **include** 23:19 |
| **Harvey_cott...** | 64:20 65:1,2 | 11:20 12:6,9 | 31:8 34:5,9 | 23:22 31:15 |
| 3:14 | 65:6,11,11,12 | 12:16 13:18 | 34:15 37:18 | **included** 24:3 |
| **has** 17:22 18:5 | 65:13 66:3 | 13:20 14:6 | 38:21 43:2,4 | 24:6 |
| 25:2 31:8 | 66:13,17 | 14:12 15:16 | 44:22 46:7 | **includes** 40:9 |
| 32:7 35:19 | 67:5,9,15,17 | 16:14 17:7 | 49:19,22 | **inclusive** 13:15 |
| 48:8,14 | 68:13 71:10 | 18:15 21:1,9 | 50:9,19 51:2 | **independent** |
| 51:13 56:8,9 | 71:12 76:11 | 23:7 24:22 | 52:22 53:5 | 8:9 |
| 58:2 60:2 | 79:5 80:2 | 25:22 26:5 | 60:14 62:18 | **independently** |
| 79:17 | **held** 6:5,6 7:2 | 26:21 27:13 | 68:15 72:3 | 81:21 |
| **HASSAN** 3:3 | **help** 79:22 | 27:20 28:2 | 72:16 76:3,5 | **indicated** 29:2 |
| **have** 6:1 8:18 | **helps** 41:11 | 28:10,16 | 77:8 79:2 | **indirect** 56:1 |

Henderson Legal / Spherion
(202) 220-4158

James T. Kenney                                    September 20, 2004

Wellesley, MA

8

| | | | | |
|---|---|---|---|---|
| **industry** 1:6 | 36:15 37:2,8 | **J** | 18:20 19:9 | **leverage** 60:21 |
| 15:14 16:5 | 37:13 38:19 | **J** 3:4 | 19:19 29:22 | **like** 72:13 |
| **infertility** | 50:13 60:11 | **James** 1:13 3:4 | 30:13,17,17 | **limited** 56:2 |
| 36:12,21 | 63:1 83:7 | 4:5 5:11,18 | 32:11 48:12 | 68:21 |
| 58:11 | **invoice** 32:2 | **January** 36:3,8 | 49:21 50:16 | **list** 45:17 49:12 |
| **Influence** | **involved** 10:18 | 38:19 | 50:20,22 | 50:19 77:10 |
| 32:19 | 16:17 20:12 | **job** 79:4 | 53:15,18 | 78:7,10,10,14 |
| **information** | 33:1,6 61:5 | **Jodi** 1:15 83:2 | 55:9 59:13 | 78:16,18,20 |
| 23:9 30:6 | 63:14 81:1,5 | 83:17 | 59:22 61:4 | **listed** 41:22 |
| 76:1,19,22 | **involvement** | **Jr** 5:18 | 61:16 65:18 | 43:12 44:2 |
| 77:14,18,22 | 11:1 16:22 | **just** 6:9,11,21 | 67:21 71:5 | 46:17 47:5 |
| 78:5 79:1,9 | 21:11 33:9 | 9:11,18 | 71:15,17,19 | 51:17 |
| 79:19 | 63:18 | 12:17 18:15 | 71:21 72:13 | **listing** 27:19 |
| **informational** | **involves** 7:3 | 22:3 42:4 | 73:9,13,21 | 29:13,17 |
| 77:5 | **isn't** 79:11 | 51:10,15 | 77:9,12 | **lists** 49:19 50:1 |
| **ingredient** | **its** 8:19 9:21 | 57:1 69:13 | 78:15 79:8 | 51:3 68:9 |
| 23:19 | 10:5 12:4,15 | 69:16 80:12 | **knowledge** | 70:11 |
| **ingredients** | 13:1,5 15:8 | 80:20 81:10 | 16:13 17:9 | **LITIGATION** |
| 59:3,5 | 16:12 17:11 | 81:22 | 25:2 50:10 | 1:7 |
| **injectable** 34:4 | 17:19 18:2 | | 56:2 68:4 | **LLP** 2:3,14 |
| **injectible** | 24:20 31:14 | **K** | 71:13 76:5 | **load** 31:21 |
| 36:10 | 32:5,17 35:8 | **Kansas** 3:20 | **known** 7:12 | **located** 66:20 |
| **instance** 57:21 | 39:22 40:3 | **Kazarosian** | 60:3 | **location** 66:8 |
| 58:2 | 45:17 50:13 | 21:20 80:18 | | 67:5 |
| **instances** 77:3 | 50:19 52:10 | **Ken** 21:20 | **L** | **locations** 68:19 |
| **instead** 26:4 | 72:19 73:22 | 80:18 81:22 | **L** 5:1 | 68:21 |
| **insurance** | 79:5 81:21 | **Kenneth** 21:20 | **last** 6:6 16:8 | **long** 6:1 |
| 73:16 | **IVP** 39:4 | **Kenney** 1:13 | **late** 20:2 | **look** 40:11 |
| **insurer** 8:5 | **I'd** 40:11 48:19 | 4:5,13,15,17 | **later** 20:13 | 45:3 48:19 |
| **interested** | 51:15 | 4:19,21 5:11 | **lead** 59:1 | 51:9 61:21 |
| 83:13 | **I'll** 41:10 64:12 | 5:16,18 | **least** 50:6 | 72:13 |
| **intern** 56:17 | **I'm** 8:12,14 | 39:10,11,12 | **led** 38:1 | **looked** 70:7,10 |
| 57:16,18 | 17:15 28:17 | 39:13 40:11 | **legal** 65:16,19 | **looking** 47:18 |
| 73:1 | 31:13 39:5 | 61:20 63:14 | **Less** 46:20 | 48:21 |
| **internally** | 40:17 43:22 | 64:17 | **lesser** 47:14 | **lower** 55:6 |
| 16:10 22:7 | 44:7 47:18 | **Killoren** 3:18 | **let** 7:8 9:18 | |
| 22:14 23:2,4 | 52:1 53:3 | **kind** 6:21 11:7 | 27:16 35:6 | **M** |
| 24:21 | 55:21 56:1,3 | 77:5 | 45:13 50:17 | **MA** 2:7 3:6,12 |
| **interrogatori-** | 56:5 62:11 | **kinds** 78:21 | 52:2 53:7 | **MAC** 47:15 |
| 5:14 | 70:1 80:6 | **know** 8:21 | 54:6 56:22 | 48:17 49:4,7 |
| **into** 9:16 20:14 | 81:10 | 9:10,12 | 77:9 79:18 | 49:9,12,12,12 |
| 25:8 33:13 | **I've** 7:1 | 12:17 14:13 | **letter** 64:4 | 49:19,22 |
| 33:22 34:5 | **i.e** 29:8 42:18 | 14:15,17 | **let's** 12:11 | 50:9,10,13,13 |
| 34:16 35:19 | 44:13 | 17:13 18:16 | 61:17 | 50:19 51:3,3 |

James T. Kenney                                    September 20, 2004
Wellesley, MA

9

| | | | | |
|---|---|---|---|---|
| 72:4,16 | 25:9 26:15 | 48:4 | 16:12 34:18 | 9:9 10:7,14 |
| **made** 11:8 | 26:17 27:5 | **maybe** 12:7 | 35:8 45:21 | 11:20,21 |
| 28:5 82:1 | 27:10,18 | 19:5 20:9 | 47:13 48:10 | 12:6,9,16 |
| **mail** 59:8,17 | 29:20 30:3,9 | 72:17 | 48:15 59:9 | 13:18,20 |
| **mail-order** | 30:10 31:4 | **me** 6:4 7:8 9:18 | 59:14 62:9 | 14:6,12,16 |
| 59:14 | 33:2 53:13 | 21:13 27:16 | 63:12 79:5 | 15:15,16 |
| **Main** 2:5 | 53:20 55:3,5 | 30:22 35:6 | 80:2,3 82:12 | 16:7,14 17:7 |
| **maintain** 64:9 | 55:11,12 | 40:14 42:5 | **mentioned** | 18:15 21:1,3 |
| **make** 45:13 | 75:16 77:9 | 43:2 45:13 | 20:16 44:6 | 21:9 23:6,7 |
| 46:3 | 77:17,18 | 50:17 52:2 | 57:22 | 23:12 24:15 |
| **makers** 79:19 | 78:6 79:2,10 | 53:7 54:6 | **merger** 7:21 | 24:22 25:5 |
| **makes** 47:21 | 79:16 80:15 | 56:16,21,22 | 65:10 | 25:18,22 |
| **making** 23:10 | 81:2,13,18 | 57:2 58:7,10 | **Merit** 1:17 | 26:5,21 |
| 48:20 | **manufactures** | 60:19 61:8 | **met** 22:3 | 27:13,20 |
| **Mall** 67:2 | 77:1 | 61:10 62:1 | **Middlesex** | 28:2,10,16 |
| **manage** 22:6 | **many** 11:8 | 79:18 81:11 | 83:2 | 29:5,14,19 |
| 22:13 23:3 | 37:18 38:21 | 83:4,5,6 | **mind** 44:19 | 30:5,12,21 |
| 34:3 | 43:4 | **mean** 31:20 | **minus** 62:16 | 31:6,10 |
| **management** | **mark** 39:5 | 35:4 58:20 | 63:10 | 32:10,16,21 |
| 34:13 38:5 | 61:17 | 61:16 71:17 | **minute** 56:21 | 33:15,19 |
| 45:7 | **marked** 39:10 | 71:20,21 | **MO** 3:20 | 34:2,20 35:3 |
| **management...** | 39:11,12,13 | 72:11 77:12 | **model** 7:14,16 | 36:13 38:10 |
| 45:7 | 39:14 40:12 | **Meaning** 72:12 | 7:22 8:1,2,3 | 39:5 40:11 |
| **manager** 7:1 | 41:4 46:10 | **Medford** 66:20 | 8:4,8,22 9:6 | 40:16 41:18 |
| 17:12 18:1 | 58:8 61:20 | 67:2,4 68:16 | 9:12,15,16,19 | 42:22 44:16 |
| 24:9 | 61:22 63:22 | 70:8,11 | 10:6,15,21 | 44:18 46:1 |
| **managing** 6:12 | **market** 15:13 | 71:22 | 11:9,13,16,20 | 46:11,19 |
| 6:13 23:1 | **marketplace** | **medication** | 12:5,15 13:1 | 47:4,16,20 |
| **manually** 32:3 | 14:5 | 77:4 | 13:6,11 14:2 | 48:11,18 |
| **manufactured** | **markup** 12:2 | **Medications** | 14:22 15:8 | 49:1 50:15 |
| 58:21 | 12:13 52:19 | 58:11 | 15:20 16:10 | 50:21 51:15 |
| **manufacturer** | 53:18 54:4,6 | **MedImpact** | 38:4,4 45:6 | 51:21,22 |
| 10:9 13:9 | 54:9,11,19 | 18:10 20:5 | 81:15,19 | 52:7,20 53:2 |
| 16:1 27:7 | **Mass** 67:2 | 22:20 49:17 | **moment** 12:12 | 53:6,14,21 |
| 68:17 78:11 | **Massachusetts** | 49:19 51:2 | **Monday** 1:21 | 54:12,17,22 |
| **manufacture...** | 1:2,19,21 | **Medi-Span** | **more** 22:6 23:3 | 55:8,15,17 |
| 7:7,8 10:20 | 56:13,15 | 76:2 | 43:6 47:20 | 58:5 61:2,3 |
| 11:3,14,18 | 57:14 66:9 | **Meds** 59:19,21 | 50:5 79:9 | 61:15,17 |
| 12:4,14 13:5 | 66:12,21 | **meet** 27:1 45:2 | **morning** 64:17 | 63:14 64:12 |
| 13:10,15 | 83:1,3,20 | 76:9 | **most** 34:7 | 64:16,17 |
| 14:2,4,11 | **matter** 63:16 | **meeting** 27:4 | 54:20 | 65:21,22 |
| 15:19 16:18 | 64:1 | **member** 35:2 | **motions** 5:9 | 69:20 72:8 |
| 17:6 21:14 | **maximum** 49:5 | **members** 8:6 | **Mr** 4:6,7 5:15 | 74:2,12,17 |
| 22:3 24:5 | **may** 30:16 | 9:21 10:2 | 5:16 8:11 9:7 | 75:1,2,13,14 |

James T. Kenney                                    September 20, 2004
                        Wellesley, MA

10

| | | | | |
|---|---|---|---|---|
| 75:20,21 | 82:4 | 71:13 73:18 | 36:13 38:10 | 27:18,22 |
| 77:11 78:3 | **negotiated** | 76:10 80:6 | 41:18 42:22 | 29:12,17 |
| 78:13 79:6,7 | 11:5,13 | 83:12 | 44:16 46:1 | **offered** 68:18 |
| 79:12,13 | 20:14 21:14 | **Notary** 1:16 | 46:11,19 | 75:15 |
| 80:4,5,8,11 | 40:22 45:1,8 | 5:5 83:2,18 | 47:4,16 | **offers** 9:21 |
| 81:8 82:13 | 46:8 52:10 | **note** 25:5 | 48:11,18 | **office** 83:14 |
| 82:14 | 70:7 74:13 | 41:18 47:4 | 49:1 50:15 | **offices** 1:19 |
| **multiple** 36:22 | 82:1 | 51:16 58:11 | 50:21 51:21 | 10:12 |
| 36:22 59:3,5 | **negotiating** 7:3 | **nothing** 80:8 | 51:22 52:7 | **Ohnemus** 1:15 |
| **my** 6:11 11:2 | 7:4,5 14:1 | 82:14 | 52:20 53:2,6 | 83:2,17 |
| 11:16 17:1 | 15:18 60:21 | **notice** 77:4 | 53:14,21 | **Okay** 8:22 |
| 25:5 29:4 | 70:14 75:6 | **now** 39:6 44:8 | 54:12,17,22 | 9:18 21:21 |
| 41:18 47:4 | 79:4 | 64:13 66:2 | 55:8,15 61:2 | 23:9 29:10 |
| 51:17 58:15 | **negotiation** | 69:10 73:3 | 61:3,15 | 31:12,15 |
| 64:13,17 | 10:19 16:17 | 75:17 77:16 | 65:21,22 | 36:15 39:5 |
| 71:13 83:7 | 60:12 62:21 | **number** 37:19 | 69:20 72:8 | 40:17 43:2 |
| 83:14,14,21 | 68:12 69:18 | 67:3 75:18 | 74:2,12,17 | 46:21 56:22 |
| | 70:19 75:5 | 76:15 77:6 | 75:1,2,13,14 | 57:17,21 |
| **N** | 77:16 81:5 | **NY** 2:17 | 75:20,21,21 | 62:13 66:22 |
| **N** 4:1 5:1 | **negotiations** | | 77:11 78:3 | 67:4 68:11 |
| **Nalven** 2:4 4:7 | 33:8,10 61:5 | **O** | 78:13 79:6,7 | 68:20 69:4 |
| 14:16 15:15 | **neither** 83:9 | **O** 5:1 | 79:12,13 | 70:3 72:14 |
| 16:7 23:6,12 | **net** 23:14,16,17 | **oath** 83:6 | 80:4,5 81:8 | 75:17 77:8 |
| 24:15 25:5 | **network** 8:19 | **Object** 16:7 | **objections** 5:8 | 77:16 79:18 |
| 25:18 31:10 | 11:9 | **objection** 8:11 | **obtain** 14:9 | 80:7 81:17 |
| 41:18 44:16 | **never** 35:1 | 9:7,9 10:7,14 | 69:6 | 82:13 |
| 47:4 51:22 | 68:9 81:22 | 12:6,9,16 | **occasion** 71:2 | **one** 2:5 6:17 |
| 61:2 64:16 | **new** 2:17 77:4 | 13:18,20 | **October** 33:16 | 27:2 37:6,8 |
| 64:18 80:8 | **nine** 11:10 | 14:6,12,16 | 33:22 35:20 | 43:6,9 50:14 |
| 82:14 | 67:14 | 15:15,16 | 38:1 45:17 | 53:1 55:19 |
| **name** 5:17 | **nods** 73:2 | 16:14 17:7 | **off** 12:2,13,20 | 67:21 69:12 |
| 12:11,12 | **nor** 83:10,10 | 21:1,9 23:6,7 | 12:21 13:3 | 76:6,16 |
| 14:10 15:4 | **normal** 51:8 | 23:12 24:15 | 13:14 14:10 | 77:13 80:12 |
| 54:2,11,20 | **not** 8:14 16:4 | 24:22 25:5 | 15:3,10 21:3 | **ones** 43:16 |
| 55:14 56:10 | 20:3,10 | 25:18,22 | 21:4 25:14 | 66:19 |
| 58:3 64:17 | 22:11 24:7 | 26:5,21 | 25:16 26:3 | **one-page** 64:3 |
| **nature** 60:5 | 24:16 28:17 | 27:13,20 | 26:15,15 | **only** 31:17 |
| **NDC** 77:6 | 29:12 38:14 | 28:2,10,16 | 39:8 44:11 | 42:14,20 |
| **needs** 18:16 | 41:14 42:14 | 29:5,14,19 | 51:19 52:14 | 55:19 60:16 |
| **negotiate** 11:2 | 43:22 44:7 | 30:5,12,21 | 58:5,6 69:5 | 66:13 82:12 |
| 13:8 20:20 | 47:22 48:2 | 31:6,10,11 | 71:3 75:6 | **operated** 81:20 |
| 33:11 45:11 | 48:14 51:4 | 32:10,16,21 | 82:8 | **operations** |
| 68:17 69:1 | 52:1 53:3,11 | 33:15,19 | **offer** 7:17,22 | 6:12 7:1 |
| 80:1 81:18 | 57:11 62:11 | 34:2,20 35:3 | 26:19 27:12 | **opposed** 75:7 |

James T. Kenney

September 20, 2004

Wellesley, MA

11

| | | | | |
|---|---|---|---|---|
| order 21:7 | **P** | PBM 17:15,18 | 24:19 | 39:22 40:4 |
| 31:2 59:8,17 | P 1:15 5:1 83:2 | 18:22 19:7 | pharmaceuti... | 40:10 43:14 |
| orders 81:22 | 83:17 | 19:16 20:5 | 1:5 77:9 79:2 | 45:9,22 |
| original 46:15 | page 4:11 | 21:7 22:8,14 | Pharmaceuti... | 51:12 52:13 |
| other 7:17,22 | 43:20,22 | 22:18,20 | 3:22 | 53:10 56:8 |
| 14:17 20:21 | 44:3 47:19 | 23:2,14 | pharmacies | 57:5,7,8,12 |
| 24:8,12 25:3 | 49:7 51:11 | 30:22 31:1 | 6:17 7:11 | 57:13,14,16 |
| 29:7 31:2 | 51:14 58:10 | 32:9 49:13 | 8:15 9:22 | 57:18,22 |
| 35:18 36:21 | paid 56:9,19 | 49:15 51:2 | 10:5 11:8 | 58:2,22 |
| 37:9 38:12 | 58:2 72:19 | PBMs 18:5 | 13:17 14:17 | 59:15,16,21 |
| 38:15 48:20 | 73:20 74:6 | 20:15,21 | 18:3 32:15 | 60:3,8,10,15 |
| 48:21 51:2 | parameters | 24:13 | 32:20 33:2,8 | 60:16 63:20 |
| 55:19 58:2 | 55:22 | PBM's 49:7,11 | 34:10 35:13 | 66:4,7,14,20 |
| 59:16 66:16 | part 33:4 | people 76:9 | 36:19 39:20 | 71:18,20 |
| 67:8,17 68:6 | 55:17 67:9 | percent 12:7,7 | 42:15 43:5 | 72:1,19,22 |
| 68:13,18 | participate | 12:18,19,19 | 45:19 46:3 | 73:19 74:4 |
| 69:1,12 73:4 | 68:11,15 | 12:20 13:7,7 | 53:12 55:4 | 80:21 81:15 |
| 73:5,11,16,19 | participated | 14:9,10,10 | 55:18 66:17 | 81:20 82:7 |
| 73:19 75:18 | 67:10,13 | 15:5,9 25:19 | 67:8,15,18,20 | phrase 11:3 |
| 76:17 78:21 | 70:14 71:9 | 25:19,21 | 68:6,13 69:2 | 41:19 |
| otherwise 9:8 | participates | 46:20,21 | 69:7 73:4 | PHS 18:7,21 |
| 14:5 15:14 | 8:7 | 54:3,3,5,6,9 | 74:20,21 | 19:6,8 20:17 |
| 27:5 28:8,13 | participating | 54:11 55:13 | 80:17 81:6,7 | physician 8:4,6 |
| 28:21 29:8,9 | 69:18 | 55:14 62:16 | 81:20 82:6 | 10:1 35:1 |
| 29:18 32:14 | particular 8:7 | 63:10 70:17 | 82:10,11 | 41:15,19 |
| our 6:17 23:14 | 11:19 14:22 | percentage | pharmacist 6:8 | physicians |
| 28:5 30:22 | 52:3 58:18 | 12:13 46:16 | 6:16 7:9,10 | 10:12 33:3 |
| 63:19 68:18 | 60:15 62:18 | 51:16 | 7:19 42:18 | 34:17 41:7 |
| out 37:16 | 69:11 | percentages | 57:19 | 47:12 48:9 |
| 45:17 71:9 | particularly | 12:2 42:1,4 | pharmacists | 55:4 |
| 74:19 | 14:3 | 44:10 | 12:5 45:16 | Pilgrim 1:12 |
| outcome 83:13 | parties 5:3 | period 72:14 | pharmacy 6:9 | 1:19 3:9,15 |
| outside 22:14 | 41:1 83:11 | person 67:18 | 6:11,12,22 | 5:22 6:2 7:5 |
| over 6:6 11:11 | past 32:2 50:10 | 67:21 | 7:6 8:9 11:5 | 7:7,10,10,12 |
| 31:9 32:5 | patient 34:12 | personnel 56:7 | 11:12,15 | 8:12 9:4,5,21 |
| 51:20 52:19 | 41:15 | perspective | 14:9 17:11 | 9:22 10:2 |
| 53:18 54:10 | PATTERSON | 21:5 22:13 | 17:19 18:1 | 12:14 13:4 |
| 62:21 64:12 | 2:13 | 32:12 | 24:9 28:5 | 14:3,21 |
| overlap 37:5 | pay 41:15 73:6 | pertained | 30:16,19 | 16:11 17:22 |
| own 8:19 52:10 | 73:13 | 13:16 | 33:9,11,14 | 17:22 18:5 |
| 53:16 56:7 | payers 73:11 | Pharmacare | 34:6,15 35:9 | 20:14,19 |
| 67:22 81:21 | 78:19 | 18:10 19:15 | 35:11,15,18 | 21:6 22:7 |
| owned 7:11 | paying 14:18 | 20:5 22:17 | 36:5,16 37:3 | 24:18 25:3 |
| owns 9:22,22 | pays 73:9,22 | 23:5 24:12 | 37:22 39:16 | 25:11,16,20 |

James T. Kenney                                    September 20, 2004

Wellesley, MA

12

| | | | | |
|---|---|---|---|---|
| 28:20 29:12 | 66:17 67:5,9 | 73:6,6,14,22 | 37:12,14 | **provide** 8:5 |
| 29:17 30:11 | 67:15,18 | 77:17 | 38:8,18 | 10:1 28:14 |
| 31:3,8,11,13 | 68:13 71:10 | **prescriptions** | 44:14 45:15 | 28:20,20 |
| 31:13 32:4,7 | 76:11 79:5 | 6:10,15 | 46:4 47:1 | 30:10 31:3 |
| 32:13 33:12 | 80:2 | **prescription-...** | 59:6 60:12 | 56:16 59:17 |
| 33:13,21 | **Plan's** 19:7,16 | 79:19 | **processes** | 61:1 |
| 34:6,10 35:2 | 31:14 | **price** 1:7 14:4 | 20:12 | **provided** 24:9 |
| 35:7,10,15,19 | **play** 67:5 | 14:20 16:1,4 | **processor** 8:13 | 34:12 35:7 |
| 36:15 37:2 | **please** 5:16 | 48:17 49:9 | 8:16 18:14 | 48:14 51:20 |
| 37:16 38:2 | 16:8 17:20 | 49:12 51:8 | **produce** 63:20 | 59:8 77:22 |
| 38:17 39:6 | 21:12 25:5 | 52:16 53:18 | **produced** | **provider** 37:6 |
| 39:14 40:1,6 | 40:18 81:11 | 54:13 68:9 | 63:16 | 45:9 60:20 |
| 40:13 41:4,6 | **plus** 15:5 47:15 | 70:10 75:22 | **producing** | **providers** |
| 42:15 43:14 | **point** 7:20 9:14 | 77:7,10 78:7 | 63:21 64:3 | 36:16 37:3 |
| 45:16,19 | 16:16 17:16 | 78:8,10,11,14 | **product** 7:18 | 45:17 |
| 46:4 49:20 | 19:14 20:1,4 | 78:16,16,18 | 7:22 52:10 | **provides** 59:13 |
| 52:3 53:19 | 20:22 22:10 | 78:20 79:2 | 58:13,14 | **providing** 30:9 |
| 54:2,14 55:3 | 25:3 | 79:10,11,17 | 62:10 78:12 | 35:14 |
| 58:8,9,16 | **position** 6:8 | 80:1 | **production** | **provision** 37:3 |
| 59:9,14,18,20 | 7:2,2 29:22 | **prices** 11:17 | 77:20 | **provisions** |
| 60:2,21 | 57:15 80:19 | 14:1 15:13 | **products** 21:15 | 1:15 |
| 61:17,22 | **positions** 6:5,6 | 46:17 50:9 | 27:3 30:7 | **Public** 1:16 5:6 |
| 62:4,7,9,14 | 81:11 | 50:13,14 | 34:4,8,13 | 83:2,18 |
| 63:1,9,12 | **possession** | 51:3 69:5 | 36:22 41:14 | **publish** 75:22 |
| 64:7 65:1,2,6 | 71:11 | 78:1,6 79:4 | 43:18,20,21 | **published** 16:4 |
| 65:11,13 | **post** 57:1 | **pricing** 38:6,14 | 46:12 58:19 | 52:16 76:15 |
| 71:11 80:3 | **practice** 8:1,3 | 43:4,7 46:5,7 | 69:7 78:2 | **publishers** |
| 81:6 82:8,12 | 8:8 9:12,16 | 50:2,10 | 79:3 | 76:2 |
| **Pilgrim's** | **practices** 68:5 | 58:12 68:10 | **program** 17:1 | **purchase** |
| 22:12 38:22 | **preferential** | 68:18 | 17:5 22:2,7 | 10:19 11:13 |
| 45:21 47:13 | 28:14,21 | **primarily** | 23:2,4 25:8 | 15:19 55:12 |
| 48:10,15 | **preferred** | 18:14 | 26:7,13 31:8 | 58:3 67:6,10 |
| 49:13 | 27:19 29:12 | **prior** 17:4,9 | 34:22 | 67:13,19 |
| **place** 9:2 | 29:17,21 | 18:13 41:19 | **programs** 8:17 | 81:13,13 |
| **placed** 81:22 | 42:10,12,14 | 45:8 58:22 | 8:19 18:7,12 | 82:2,8 |
| **Plaintiffs** 2:10 | 42:21 43:7 | **pro** 27:18 30:8 | 18:18,21 | **purchased** |
| 64:13,18 | **prepare** 32:2 | **problem** 37:6 | 34:14 | 10:8 11:18 |
| 80:13 | **prepared** | 55:17 | **Prolastin** 63:6 | 12:22 13:5 |
| **plan** 7:13,17 | 58:21 | **Procedure** | 63:10 | 14:21 19:8 |
| 9:20 17:3,5 | **prescription** | 1:15 | **proposal** 28:14 | 53:19 66:3 |
| 17:10,17 | 18:2 66:4 | **process** 20:18 | 37:22 38:22 | **purchaser** 53:8 |
| 20:6,13,20 | 67:6,11,14,19 | 21:2,7,12 | 46:5,7 | 73:19 79:22 |
| 64:20 65:11 | 68:7,12 | 22:19 26:22 | **proposals** | **purchasers** |
| 65:12 66:14 | 69:19 72:20 | 31:18,20 | 26:18 27:11 | 73:5 77:9 |

James T. Kenney                                    September 20, 2004
Wellesley, MA

13

| | | | | |
|---|---|---|---|---|
| 78:21 79:3 | 69:14,21 | 17:10 23:18 | 4:3 80:10 | 8:14 60:5 |
| 79:21,22 | 70:2,22 | 24:3 25:11 | **refer** 31:12 | 63:2 |
| **purchases** 68:6 | **rate** 41:16 | 26:14,18 | 41:10 43:6,8 | **relative** 23:1 |
| 69:19 | 42:10,11,12 | 27:11,17 | 82:9 | 83:12 |
| **purchasing** | 42:13,21 | 29:13 30:10 | **reference** 9:20 | **relatively** 61:9 |
| 54:8 67:22 | 44:4,6 45:11 | 32:1 55:5 | 47:18,21 | **remember** |
| 69:7 81:2,21 | 46:22 52:4 | 75:5 79:17 | 72:10 75:16 | 19:4 65:4 |
| **purports** 39:22 | 52:11 60:22 | **rebating** 21:12 | **references** | 67:2 69:8 |
| 40:5 | 61:11 62:6 | 21:17 23:4 | 49:11 | 72:20 75:7 |
| **pursuant** 1:14 | 62:13,18,19 | **recall** 8:12,21 | **referred** 72:22 | **renegotiated** |
| **put** 28:6 | 62:20,21 | 9:10 18:7 | **referring** | 46:12,18 |
| **p.m** 82:16 | 63:13 82:1 | 19:3,10,13,20 | 30:15 31:13 | **repeat** 17:20 |
| | **rates** 41:6 | 24:2,7,16 | 47:16 49:8 | 26:11 |
| **Q** | 42:20 44:8 | 25:6,15 | 51:10 82:10 | **rephrase** 57:11 |
| **qualify** 18:13 | 44:12,22 | 37:19 38:16 | **refers** 49:7,9 | **replace** 19:6 |
| **question** 10:11 | 45:8 46:8,13 | 38:21 49:16 | **reflected** 44:9 | **replaced** 18:21 |
| 13:13 16:8 | 46:17 61:12 | 51:4 62:17 | **regard** 43:9 | 19:15 20:5 |
| 17:20 18:15 | 74:5,6,9,13 | 63:13,21 | **registered** 1:17 | **reported** 83:6 |
| 26:11 28:17 | 74:14,22 | 64:3 70:1 | 57:19 | **Reporter** 1:16 |
| 29:4 31:16 | **rather** 22:8 | 76:10 | **regular** 64:7 | 1:17,18 |
| 40:18 41:20 | 26:15 | **recalling** 69:11 | 64:10 | **represent** 42:6 |
| 43:9 44:19 | **rationale** 37:7 | **receipt** 5:5 | **regularly** 77:8 | 42:8 44:10 |
| 47:10 48:1 | **re** 1:5 | **receive** 17:10 | **reimburse** | 44:11 64:18 |
| 50:18 51:17 | **reaching** 23:10 | 25:20 42:19 | 35:10 41:7 | **representative** |
| 52:1 53:7 | **read** 5:3 42:4 | 76:22 77:14 | 41:13 58:17 | 27:1 |
| 54:7 58:15 | **ready** 40:18 | 77:18 | 59:1 62:7,14 | **represented** |
| 60:2,19 61:9 | **really** 6:18 | **received** 13:4 | 63:9 | 54:10 |
| 72:16 75:7 | 11:4 55:21 | 25:16 39:1 | **reimbursed** | **represents** |
| 80:12 | 56:5 70:18 | 76:1 78:5,18 | 44:4 47:13 | 53:17 78:15 |
| **questioning** | **Realtime** 1:17 | 78:20 79:1 | 48:16 | **request** 26:17 |
| 64:12 | **REARDON** | **Recess** 39:9 | **reimbursem...** | 27:10 37:22 |
| **questions** | 3:3 | **recollection** | 16:10 35:7 | 38:22 63:19 |
| 12:17 80:13 | **reason** 30:3,17 | 11:17 12:1 | 35:14 42:19 | **requested** 22:3 |
| 82:13 83:8 | 30:18 52:3,9 | 25:13 70:18 | 44:12 46:17 | 46:5 61:1 |
| **quid** 27:18 | 73:20 | **record** 5:17 | 46:22 52:4 | 62:19 68:18 |
| 30:8 | **rebate** 13:9,13 | 9:19 21:3,4 | 52:12 58:14 | **requesting** |
| **quo** 27:18 30:8 | 13:16 17:1,2 | 39:7,8 40:8 | 58:17 60:22 | 27:17 |
| | 17:5 21:14 | 45:14 51:15 | 61:11,12 | **reserved** 5:10 |
| **R** | 22:2,4,7,13 | 58:5,6 69:16 | 62:6,13,18,19 | **reserving** |
| **range** 12:2 | 23:1 24:19 | 83:7 | 63:6 74:5 | 64:13 |
| 15:2 25:15 | 25:7,21 26:3 | **RECROSS** 4:3 | 81:6 | **respect** 8:22 |
| 37:4 51:16 | 26:6,13 27:2 | **Redbook** 76:2 | **related** 83:10 | 10:10,11 |
| 51:19 54:19 | 31:3,8 75:6 | 76:9,12 | **RELATES** 1:9 | 12:11,22 |
| 69:5,5,10,12 | **rebates** 16:17 | **REDIRECT** | **relationship** | 13:4 14:19 |

James T. Kenney                                      September 20, 2004

Wellesley, MA

14

| | | | | |
|---|---|---|---|---|
| 16:9 26:18<br>27:11 37:8<br>38:13,14,18<br>44:2,8 45:14<br>51:2 54:20<br>60:22 68:5,6<br>68:12 74:4<br>75:4 79:3<br>80:13 81:12<br>**respective** 5:3<br>**responded**<br>72:15<br>**response** 38:15<br>46:6<br>**responses**<br>37:18,21<br>38:21<br>**responsibilit...**<br>6:5,9,11 57:4<br>**responsibility**<br>6:17 32:8<br>68:20,21<br>**responsible**<br>59:7 67:19<br>67:22 80:14<br>81:4<br>**restricted**<br>82:11<br>**retain** 24:21<br>32:4<br>**reviews** 40:17<br>44:17 47:7<br>48:5 62:3<br>**RFP** 37:16<br>46:6<br>**right** 29:7<br>35:16 41:22<br>42:2,3,9,11<br>44:5 54:4<br>55:7 64:13<br>68:3<br>**risk** 13:5<br>**RMR** 83:17<br>**Road** 1:20 3:11 | 3:19<br>**role** 11:2,11,16<br>17:1 67:5<br>81:11,15,17<br>82:4<br>**roles** 11:12<br>**roughly** 46:16<br>**RPR** 83:17<br>**Rule** 1:15<br>**Rules** 1:15<br>**run** 9:1,15<br><br>―――― S ――――<br>**S** 2:4 4:9 5:1,1<br>**safe** 28:13<br>**said** 24:3 30:14<br>31:16 48:2<br>66:3 70:17<br>72:6 73:18<br>73:20 83:6,8<br>**same** 6:17<br>10:16 23:15<br>36:1,7 37:7<br>38:17 41:15<br>75:21 82:6<br>**satisfactory**<br>38:14<br>**saw** 68:9,10<br>**say** 7:4,9 9:14<br>9:19 11:22<br>22:8 23:16<br>24:17 27:14<br>28:7 29:15<br>31:19 34:22<br>35:12 36:9<br>46:21 53:17<br>54:7,18<br>61:10 70:3<br>71:20 72:11<br>79:14,15<br>81:1<br>**says** 58:13 77:6<br>**schedule** 41:12<br>41:21 43:4 | 46:9 47:5,21<br>51:9<br>**school** 57:1,8,9<br>57:12,14<br>**Scrip** 59:15,16<br>59:21<br>**Script** 63:9<br>**Scripts** 63:3,11<br>**seal** 83:14<br>**sealing** 5:6<br>**second** 39:19<br>42:3,10<br>43:18,22<br>44:4<br>**seek** 81:10<br>**select** 8:6<br>20:21 21:8<br>34:13 46:12<br>**selected** 45:10<br>45:12,16<br>**self-administ...**<br>62:10<br>**sell** 9:8 78:1,2<br>**selling** 51:8<br>**sells** 78:11<br>**send** 37:16<br>**separate** 13:9<br>65:19<br>**Separately**<br>68:2<br>**September**<br>1:21 83:4,15<br>**series** 39:6,15<br>40:9 41:22<br>50:14<br>**service** 36:22<br>37:6 38:4<br>45:6<br>**services** 8:6<br>10:1 34:12<br>38:5 39:17<br>40:4 59:8,14<br>59:17 63:2<br>64:4 | **servicing** 23:22<br>**set** 11:19 25:7<br>33:3 44:4,13<br>44:22 46:22<br>49:9,13,19<br>51:3 52:3,19<br>53:1 62:18<br>74:7,13 76:3<br>83:14<br>**sets** 50:19<br>**setting** 50:12<br>52:12<br>**shall** 5:3<br>**sheet** 77:5<br>**shipped** 41:14<br>**SHOOK** 3:17<br>**Shorthand**<br>1:16<br>**should** 80:1<br>**show** 41:5,10<br>**shown** 43:19<br>**sign** 5:4<br>**signed** 62:20<br>**significant**<br>53:18,22<br>**significantly**<br>55:6<br>**signing** 5:5<br>**similar** 22:19<br>24:14 51:13<br>**Similarly**<br>10:10<br>**simply** 58:15<br>**since** 7:2,20<br>31:9 43:6<br>56:1 70:6<br>**sit** 71:5<br>**site** 68:1<br>**sites** 82:2<br>**Sitting** 53:4<br>**situation** 28:7<br>28:12,19<br>29:11 30:4<br>**situations** 29:7 | **slightly** 27:16<br>**sole** 60:20<br>**Somavert** 63:6<br>63:11<br>**some** 9:14 20:1<br>29:12,20<br>56:3 68:22<br>**something**<br>47:17<br>**Sometimes**<br>27:21 77:2<br>**somewhere**<br>37:20 70:2,3<br>**sorry** 17:15<br>**sort** 23:9 56:1<br>71:2 78:5<br>**sources** 75:19<br>76:16,17,20<br>**speak** 55:18<br>**special** 34:6<br>**specialized**<br>36:20<br>**specialty** 33:11<br>33:14 34:10<br>34:15 35:9<br>35:11,13,15<br>35:18 36:16<br>36:19 37:3<br>37:20,22<br>42:15,18<br>43:5,13,21<br>45:4,9,16,18<br>52:13 60:8<br>60:15 63:2<br>63:20 64:4<br>74:4<br>**specific** 49:10<br>**specifies** 41:13<br>**Square** 67:1<br>**ss** 83:2<br>**staff** 6:8,13 7:9<br>7:9,14,16,19<br>7:22 8:22 9:5<br>9:15,19 10:5 |

Henderson Legal / Spherion
(202) 220-4158

James T. Kenney

September 20, 2004

Wellesley, MA

15

| | | | | |
|---|---|---|---|---|
| 10:15,21 | 41:19 42:17 | 62:1 | 48:1,2,2,7,13 | **think** 50:6 |
| 11:9,13,16,20 | 45:20 47:11 | **telling** 48:13 | 48:20 51:16 | 55:17 71:14 |
| 12:4,15 13:1 | 48:8 62:8 | **term** 15:21 | 51:19 52:2 | 72:6 |
| 13:6,11 14:2 | 63:11 | 49:3 51:6 | 56:8 57:8,11 | **thinking** 77:3 |
| 14:22 15:8 | **supplier** 42:14 | 52:14 | 57:15 59:5 | **third** 39:3,21 |
| 15:20 16:10 | 45:1,4 52:11 | **terms** 18:17 | 62:21 65:5 | **third-party** |
| 81:14,19 | **suppliers** 50:5 | 48:3 57:3 | 67:8 74:21 | 8:13 73:11 |
| **stamp** 51:11 | 50:6 | 81:21 | 77:5 83:4 | 76:20 78:19 |
| **stamped** 39:17 | **supply** 34:17 | **testified** 5:13 | **thereto** 52:6 | **thirty** 5:4 |
| 39:21 40:2,7 | 62:5 | 54:1 55:20 | **there's** 28:19 | **Thomas** 5:18 |
| 51:14 61:18 | **sure** 8:14 20:3 | 56:2 | 41:21 42:3 | **those** 6:6 10:13 |
| **standard** 52:4 | 26:12 27:14 | **testify** 55:10 | **these** 12:17,17 | 11:3 15:13 |
| **stands** 18:8 | 28:17 44:7 | **TESTIMONY** | 14:1 20:15 | 25:12,16 |
| 49:5 | 45:14 52:1 | 4:3 | 34:8 40:22 | 27:9,10 38:8 |
| **start** 18:18 | 53:3,15 54:1 | **than** 7:22 22:8 | 42:16 43:10 | 40:19 42:5 |
| **started** 7:20 | 62:12 80:6 | 23:4 26:15 | 44:1,8,9,12 | 43:21 44:22 |
| **Starting** 41:3 | **switch** 59:20 | 29:7 43:6 | 46:22 47:5 | 45:8 55:13 |
| **state** 5:16 | **sworn** 5:12 | 46:20 48:21 | 51:17 | 58:18 64:6,9 |
| **states** 1:1 40:4 | 83:5 | 50:5 61:12 | **they** 8:1 18:13 | 67:20 68:6 |
| **status** 28:1,3,4 | **Synergyst** | 73:19 | 18:14 19:8 | 74:9,14 |
| 28:21 | 43:17 | **Thank** 80:8 | 25:14 26:6 | 77:18 81:19 |
| **stenographic...** | **system** 31:21 | **their** 27:3 | 26:18 27:11 | **though** 29:21 |
| 83:6 | 31:22 | 30:17 34:11 | 30:19 34:7 | **three** 39:2 50:5 |
| **stick** 12:12 | | 46:5 51:3,8 | 34:12 40:15 | **through** 6:4 |
| **still** 6:15 9:1 | **T** | 55:6 61:14 | 40:21 42:8 | 10:5,9,15,16 |
| 44:18 72:1 | **T** 1:13 4:5,9 | 67:22 68:9 | 44:3,9,10,11 | 11:15 12:4 |
| **Street** 2:5 3:5 | 5:1,1,11 | 68:10 73:6 | 45:1,2 51:3 | 17:11 22:8 |
| 66:11 | **table** 41:21 | 77:19,19 | 56:19 58:12 | 22:14,22 |
| **strike** 5:9 73:4 | 42:1,6 43:10 | 78:2 79:2,20 | 58:14,19,21 | 23:2,4 32:17 |
| **subject** 79:16 | 43:13 51:13 | **them** 10:8 27:2 | 59:3,4 60:16 | 39:18,21 |
| **submission** | 58:12 | 40:14 | 60:20,22 | 40:2,7 44:13 |
| 46:15 | **tables** 51:17 | **then** 6:10,16 | 61:1 62:19 | 47:1 57:1 |
| **submit** 24:14 | **take** 31:22 | 6:22 7:2 32:1 | 65:14,16,17 | 61:19 64:1 |
| 27:10 | 35:1,4 40:11 | 42:2,18 44:3 | 65:19,20 | **Tiffany** 3:18 |
| **submitted** | 40:16 51:9 | 45:13 57:7 | 67:22 68:5 | **till** 7:21 45:12 |
| 62:20 | 61:21 | 57:19 58:13 | 71:10,14,17 | **time** 5:10 7:11 |
| **subscription** | **taken** 39:9 | 76:11 81:18 | 74:9,16,18 | 7:13,20 8:14 |
| 76:12 | 83:11 | 82:1 | 75:22 76:6 | 8:20 9:14 |
| **substantive** | **talking** 26:7 | **there** 16:16 | 78:1,1 79:20 | 11:10 13:8 |
| 31:17 | 69:17 72:15 | 19:14 20:4 | 79:21 82:7 | 13:22 14:8 |
| **successors** | 80:20 | 22:10 24:5 | **They'd** 71:17 | 14:14 15:13 |
| 31:14 | **Telephone** | 28:8 29:11 | **they're** 43:22 | 16:3,16,22 |
| **such** 25:3 | 3:17 | 30:16 42:1 | 74:11 | 17:16,21 |
| **supplied** 41:7 | **tell** 40:14 42:5 | 43:10,12 | **thing** 78:17 | 19:14 20:4 |

Henderson Legal / Spherion
(202) 220-4158

James T. Kenney                          September 20, 2004
Wellesley, MA

16

20:22 22:6
22:10 24:10
24:17 25:4,9
26:2,5,6,12
27:15 29:20
30:2 31:9
36:1,7 39:1
40:16 45:9
49:15 51:20
70:6 72:15
**title** 6:22 35:1
35:5 80:22
**titled** 39:16,19
58:11
**today** 48:13
52:13 53:4
70:18 71:5
72:13 80:19
81:15 82:4
**took** 23:13
**top** 42:4 58:12
**toward** 41:22
**Town** 57:13
**track** 16:11
**tracking** 16:9
**transcribed**
83:6
**transcript** 5:4
5:6 83:7
**transformed**
9:16
**trial** 5:10
**true** 83:7
**trying** 8:12
55:21 56:3,6
70:1 81:10
**turn** 58:7,10
64:12
**two** 36:21 37:2
37:8 42:5
44:9 45:2,16
51:17 67:14
74:20,21
**TYLER** 2:14

**type** 78:17
**types** 34:8
**typewriting**
83:7
**typically** 54:10

_____
**U**

**U** 5:1
**Uh-huh** 6:14
6:20 8:16
11:6 12:1
15:2,11
17:14 18:9
20:4,18 22:5
23:16,19
24:4 27:4
29:1,3 30:8
31:12,19
32:4 36:4
37:21 38:7
41:3,17 45:5
45:13 46:14
49:6,11,18
50:4 51:5
53:9,16
56:18 57:6
57:10 62:17
63:14,21
69:15 72:5
72:21 82:3
**ultimate** 30:17
38:13
**under** 25:12
34:22 41:8
42:20 47:8
47:10 48:7
48:15 61:14
63:8 83:7
**understand**
28:17 52:1
52:18 75:17
75:22 78:9
78:10
**understanding**

8:18 13:22
14:8,14
15:12,21
16:3 30:2
49:3,18 50:8
50:12,19
51:5 52:14
52:22 53:5
53:11 55:22
58:16 75:19
**understood**
54:8 55:4
**unique** 29:6,8
**UNITED** 1:1
**up** 7:8 9:18
11:8 25:7,21
45:13 48:7
**upon** 11:19
16:12 24:19
35:16 53:8
53:16 54:8
55:2 58:17
83:6
**use** 23:10
49:12 75:16
82:2
**used** 49:6 51:6
**usual** 47:14
48:16 51:6
**utilized** 20:19
20:20 49:19

_____
**V**

**variables**
50:14
**various** 6:5
11:12
**versus** 23:2
47:22
**very** 50:18
**Via** 3:17
**Village** 36:5,6
36:11,20
37:9 40:5

41:2 74:6

_____
**W**

**WAC** 11:22
12:3,8,10,13
12:21 13:3
13:14 15:1,3
15:3,5,6,10
15:21 25:14
25:16 26:4
26:15 52:19
54:10 55:7
55:14 69:5
71:3 75:7,16
**wait** 18:15
**waived** 5:7
**walk** 6:4 57:1
**Waltham**
83:15
**want** 47:18
**wasn't** 14:4
29:21 50:18
**Watertown**
57:13
**way** 48:7,13,20
50:17 56:1
76:6
**ways** 77:13
**WEBB** 2:13
**well** 7:12 30:14
30:22 31:14
51:11 52:22
53:16 55:6
55:10 60:18
**Wellesley** 1:20
3:12
**went** 57:7
**were** 6:11 7:9
10:5,18 11:8
11:17 13:3
13:10,13,14
13:16 14:1
14:18 15:13
15:18 16:11

17:16 18:14
18:14 20:12
23:17 24:13
25:11,14
26:19 27:6
27:11 29:6
35:7,13,14
36:18,21
38:12,22
43:7 44:12
44:22 45:1,8
45:18 46:8
46:12,18
47:9,11 48:1
48:2,16
49:19 55:12
57:3,4 58:1
58:19,21
59:5 60:16
61:5 63:14
63:15 64:6
67:8,8,22
69:4,6,6,10
69:11,11,17
70:8,22 72:3
72:15,18,18
73:1,18
74:16,18
75:4 81:19
**weren't** 71:1
**We'd** 27:1
**We'll** 77:4
**we've** 20:15
39:14 41:4
51:10
**what's** 61:21
**when** 7:4,8,9
7:19 9:4,19
15:18 16:20
18:11,18,18
19:2,4,9,18
20:8 22:10
22:16,17,19
23:16 25:7

James T. Kenney

September 20, 2004

Wellesley, MA

| | | | | |
|---|---|---|---|---|
| 28:4,5,14 | 54:13 62:6 | 60:18 61:9 | 69:21 71:6 | 70:18 74:4 |
| 29:4,6,8 | 62:14 66:4,7 | **within** 1:18 5:4 | 71:16 79:14 | 75:19 77:16 |
| 30:14 31:12 | 66:19 79:17 | 83:7 | 79:15,22 | **you'll** 58:10 |
| 31:19 33:13 | 82:7 83:11 | **witness** 1:13 | 80:18 | **you're** 40:14 |
| 35:6,12,22 | **while** 17:16 | 40:17 44:17 | **wouldn't** 28:14 | 55:18 62:1 |
| 36:2 49:7,11 | 57:8,12,14 | 44:20 47:7 | 29:16 | **you've** 6:5,6 |
| 56:20 57:22 | 68:16 | 48:5 51:18 | _____ **X** _____ | 78:20 |
| 59:20 65:2 | **who** 8:6,7,16 | 62:3 73:2 | **X** 4:1,9 | |
| 66:2 69:6,10 | 21:19 35:9 | 83:14 | _____ **Y** _____ | _____ **0** _____ |
| 69:17 70:8 | 39:3 49:15 | **Worcester** | **Yeah** 17:21 | 001 4:13 39:10 |
| 70:17 71:20 | 59:11,13 | 1:20 3:11 | 19:22 33:20 | 002 4:15 39:11 |
| 72:11,15 | 60:1 64:22 | **words** 31:2 | 44:20 54:15 | 003 4:17 39:12 |
| 73:1,18 82:9 | 67:18 80:14 | **work** 21:16 | 68:10 70:1 | 004 4:19 39:13 |
| **where** 8:4 | 83:5 | 26:22 57:11 | **year** 64:20 | 005 4:21 61:20 |
| 28:12,19 | **whole** 33:4 | 64:19 66:16 | **years** 6:3,7 | 01CV12257-... |
| 29:11 30:19 | **wholesale** 1:6 | **worked** 11:7 | 9:13 11:12 | 1:3 |
| 41:10 56:12 | 15:21 | 17:21 21:19 | 20:9 69:17 | 02142 2:7 |
| 56:14 57:3 | **wholesaler** | 55:19 56:17 | 69:22 70:4 | 02199 3:6 |
| 66:10 71:14 | 10:9,17 16:2 | 57:4,5,8,13 | 70:15,19 | 02481-9181 |
| **whereby** 9:21 | **wholesalers** | 57:18,19 | 71:10 72:17 | 3:12 |
| 45:15 58:2 | 10:20 14:20 | 66:2,5,9,14 | **York** 2:17 | 03 36:3,8 |
| **WHEREOF** | 14:21 15:4,8 | 68:22 69:8 | **your** 5:16 11:1 | |
| 83:14 | 15:19 53:13 | **working** 68:16 | 11:11,13,17 | _____ **1** _____ |
| **Whereupon** | 53:20 54:3,9 | 70:8 71:9 | 12:1 13:22 | **1** 25:19 39:7,15 |
| 82:15 | 80:15 81:3 | **works** 43:3 | 14:8,14 | 40:9,13 41:5 |
| **wherever** 28:8 | 81:14 | **would** 6:4 | 15:12,20 | 46:10 64:1 |
| **whether** 8:18 | **whom** 5:21 | 11:22 15:14 | 16:13,22 | **1st** 33:16 |
| 16:4 22:6,11 | **why** 30:3 36:15 | 19:22 20:21 | 17:9 21:11 | **10** 63:10 70:17 |
| 24:18 28:18 | 37:1 45:3 | 22:12 23:3 | 22:22 25:2 | **10:50** 1:22 |
| 28:19 40:14 | 48:2 51:19 | 24:20 27:22 | 25:13 30:2 | **10036-6710** |
| 41:14 48:13 | 52:3 56:1 | 28:4,7,20 | 32:12 33:9 | 2:17 |
| 56:8 72:18 | 58:16 59:1 | 29:15,20 | 40:16,18 | **1133** 2:16 |
| 75:5 | 74:11,15 | 30:3,10,19 | 49:3 50:8,12 | **12** 62:16 |
| **which** 12:3 | 75:12 79:15 | 31:3,15 | 50:18 51:5 | **12:50** 82:16 |
| 13:14 15:3,7 | **will** 5:16 21:7 | 33:16,20 | 52:14,22 | **14** 54:18 |
| 20:13,21 | 31:22 34:13 | 34:5 35:1 | 53:8,10,16 | **16** 70:3,14,19 |
| 21:7 27:5 | 41:13 77:5 | 37:7 42:14 | 54:8 55:2,11 | 71:10 |
| 29:7 32:13 | 77:10 | 42:19 43:6,8 | 55:22 56:22 | **1611** 66:11 |
| 37:12 41:4,6 | **willing** 26:19 | 44:3 45:3,19 | 57:2,4,15 | **18** 54:11 |
| 42:1 43:11 | 27:12 | 47:13 54:15 | 63:18 64:22 | **19** 70:4,15,19 |
| 43:13,16,17 | **withdraw** | 54:18,19 | 65:3,6 68:20 | 71:10 |
| 44:5 45:6,22 | 10:11 13:13 | 55:6 59:1 | 68:20 70:13 | **1969** 56:21 |
| 50:14 51:10 | 37:1 43:12 | 60:19 61:8,9 | | 58:1 |
| 53:12,19 | 47:10 60:1 | 68:22 69:1 | | **1970** 56:21 |

James T. Kenney                                    September 20, 2004
Wellesley, MA

18

| | | |
|---|---|---|
| 58:1 | 4:19 | **559-2246** 3:21 |
| **1980** 64:21 | **398** 40:7 | ——— **6** ——— |
| **1988** 7:1 16:21 | **398-416** 4:19 | **6** 1:15 |
| 17:4 26:7,8 | 39:13 | **60** 12:7 14:10 |
| 26:10,13 | | 55:14 |
| 31:9,11 | ——— **4** ——— | **61** 4:21 |
| **1990** 19:5 | **4** 39:15 40:13 | **617** 2:8 3:7,13 |
| **1990s** 80:16 | 54:3 74:8 | **64** 4:7 |
| 81:4,12 | **4th** 2:6 | **64108** 3:20 |
| **1998** 17:9 | **4/21/2007** | |
| 21:12 25:8 | 83:22 | ——— **8** ——— |
| 26:7 | **416** 40:7 | **80** 4:6 13:7 |
| | **417** 40:2 | 15:9 |
| ——— **2** ——— | **417-439** 4:17 | **800** 3:5 |
| **2** 12:7,18,19,20 | 39:12 | **816** 3:21 |
| 14:9 15:5 | **426** 58:10 | **85** 70:1 |
| 39:7,15 | **439** 40:3 | **859-3600** 3:7 |
| 40:13 54:3,5 | **449** 39:17 | **86** 70:1 |
| 54:6,9 55:13 | **449-489** 4:13 | **87** 70:2 |
| **20** 1:21 37:20 | 39:10 | **88** 18:13 26:9 |
| 37:21 38:9 | **459** 47:19 49:7 | |
| 38:12 45:17 | **461** 41:11 | ——— **9** ——— |
| **20th** 83:4,15 | 51:11 | **9th** 51:12 |
| **2000** 7:21 20:9 | **482-3700** 2:8 | **90** 25:19,21 |
| 20:11 | **488** 51:14 | 70:17 |
| **2002** 33:17 | **489** 39:18 | **90s** 19:21 20:1 |
| 34:1 35:20 | **490** 39:21 | 20:2,2 81:17 |
| 38:1 45:18 | **490-535** 4:15 | **93** 1:20 3:11 |
| 52:13 | 39:11 | **95** 46:21 |
| **2003** 38:19 | | **98** 26:7 |
| **2004** 1:21 | ——— **5** ——— | |
| 51:12 83:4 | **5** 4:6 46:20 | |
| 83:15 | 61:18,22 | |
| **212** 2:18 | 64:1 | |
| **23** 54:11,18 | **50** 12:7,18,19 | |
| **24** 6:3,6 | 12:20 13:7 | |
| **2555** 3:19 | 14:10 15:9 | |
| | 55:14 | |
| ——— **3** ——— | **509-7252** 3:13 | |
| **3** 39:7,15 40:13 | **535** 39:21 | |
| 58:8 74:8 | **536** 61:19 | |
| **30** 1:15 5:5 | **536-544** 4:21 | |
| **336-2222** 2:18 | 61:20 | |
| **39** 4:13,15,17 | **544** 61:19 | |