Edward Lemke                    Confidential                    January 11, 2005
                              Louisville, KY

16

| F | | | | |
|---|---|---|---|---|
| F 224:1 | 26:21 27:4 | familiarize | 76:16,19 | 186:12,16 |
| face-to-face | 35:4 36:15 | 131:15 | 77:22 79:9 | 187:20,21,22 |
| 90:21 | 37:17 49:16 | 150:12 158:7 | 79:15 80:11 | 205:6,6 |
| facilities 145:7 | 49:20 50:5 | far 79:11 | 81:9,14,15,17 | 206:3 208:21 |
| 146:2 | 52:21 55:22 | 102:16 112:2 | 83:13,16,20 | 216:7,15,18 |
| fact 31:9 32:4 | 58:3 60:6 | 112:3 113:11 | 84:1 85:12 | 221:6,18 |
| 33:16 35:18 | 64:2,21 | 119:4 166:2 | 85:13 86:16 | feel 101:10 |
| 69:7 78:17 | 65:10 66:22 | 179:17 | 86:20 87:3 | 113:4 131:15 |
| 79:12 85:18 | 67:15 68:14 | faultily 200:8 | 88:7 92:7,8 | 150:12 |
| 85:18 88:18 | 68:18 70:7,8 | feasible 203:19 | 96:1,10 | 162:21 |
| 94:22 95:9 | 70:13 75:4 | 203:21 | 97:19 99:1,6 | 210:11,16 |
| 95:18 96:21 | 75:15 84:8 | Federal 161:2 | 103:11 109:2 | fees 21:19 |
| 97:14 99:22 | 84:15 85:20 | fee 3:12 4:6 | 110:7 114:3 | 24:10 61:20 |
| 100:7,13,22 | 86:12 87:20 | 18:20 19:13 | 114:20 115:6 | 69:10,18 |
| 104:9,13,14 | 95:13,21 | 20:11,21 | 116:5,15,18 | 70:11 91:11 |
| 105:14 107:8 | 104:10 | 21:21 22:8 | 117:10,14 | 97:1,18 |
| 108:6 110:6 | 106:13 107:2 | 23:5 24:4,8 | 121:2 125:3 | 109:8 113:19 |
| 113:17 116:4 | 110:9 111:12 | 24:11,16 | 125:13 127:8 | 205:8 210:17 |
| 117:17 118:9 | 112:9,13,17 | 27:8,13 28:1 | 127:9,10,11 | felt 70:9 |
| 118:13 119:5 | 122:12 129:2 | 40:11,21 | 127:14,15 | few 24:10 |
| 119:15 120:4 | 130:11 | 41:16 43:15 | 128:6,21 | 87:15 124:17 |
| 120:11 | 134:11 136:1 | 43:17,19,22 | 129:4,9 | 175:2 196:17 |
| 126:22 160:3 | 139:20 | 44:2,2,7,8,11 | 130:15,16 | 197:7 208:5 |
| 169:12 171:8 | 142:16 | 44:13,14,15 | 132:12 | field 103:9 |
| 191:18 192:1 | 172:17 | 44:18,20 | 133:13 134:3 | figure 43:14 |
| 192:12 | 175:14 176:2 | 45:5,6,8,10 | 134:8,10 | file 150:1 |
| 197:21 | 180:18 188:3 | 45:12,14,15 | 136:2,14,20 | files 148:22 |
| 211:16,19 | 192:7,10 | 45:15,17,18 | 137:14,20 | 149:11 170:3 |
| 212:10 213:5 | 197:11,16 | 45:20 46:5 | 138:11,16,17 | final 76:4 88:7 |
| 215:13,20 | 198:3,14,20 | 46:13,16,16 | 141:1 153:22 | 90:9 150:18 |
| 217:2 218:16 | 199:5 200:6 | 46:17,22 | 156:20 157:7 | finance 7:8,18 |
| factor 80:16 | 200:18 | 47:4,9,13 | 160:9 175:10 | 8:2,8,11,19 |
| 98:22 193:12 | 201:22 | 48:11,15,22 | 176:5,10 | 103:9 |
| factors 25:3,8 | 220:17 | 50:13 55:4 | 177:2,8,22 | financial 11:5 |
| 35:14 85:4 | fairly 146:1 | 56:9 60:19 | 178:11 | 95:6,18 |
| 96:17 102:14 | faith 101:13 | 61:1,3,15,16 | 179:13,14,17 | 110:3 213:10 |
| 108:14,18,20 | falsely 200:20 | 61:17,19,19 | 180:12 | find 30:10 |
| 140:18 203:4 | 201:7 | 61:22 62:1 | 181:11 | 143:13 |
| facts 194:2,3 | familiar 12:6 | 64:12,21 | 182:16 183:5 | 154:15 |
| fails 89:4 | 13:12 24:22 | 73:9,15,18,22 | 183:15,16 | fine 38:7 91:5 |
| fair 13:18 17:4 | 99:9 101:8 | 74:6,8,13,17 | 184:5,7,8 | 144:4 163:3 |
| 24:20,21 | 101:20,22 | 74:18,19,21 | 185:3,5,8,8 | 211:8 |
| 25:12,13 | 113:12 | 75:3,9,10,12 | 185:10,12,17 | finish 54:3 |
| | 160:21 | 76:1,4,6,7,12 | 185:20,22 | 80:3 |

Edward Lemke                Confidential                January 11, 2005
                          Louisville, KY

17

| | | | | |
|---|---|---|---|---|
| finished 52:1 | focused 190:20 | forth 79:3 | 125:9,17 | 221:12 |
| firm 5:18 | focusing 88:4 | 91:15 183:5 | 126:4,14,15 | gauge 106:14 |
| 194:7 | follow 4:4 80:5 | forward 39:19 | 126:16 | gave 56:18 |
| first 5:2,8 6:9 | 114:2 176:15 | 115:7 | 135:15 | 94:13 |
| 7:15 11:22 | followed 4:5 | found 139:13 | 138:22 | general 77:2 |
| 13:15,16 | 114:3 165:1 | foundation | 144:12 | 94:1 111:15 |
| 14:22 19:9 | Following 7:17 | 111:3 169:11 | 145:14 | 113:8 147:16 |
| 32:3 33:6,8 | 8:10,22 | fourth 2:4 | 149:11 151:8 | 160:22 161:2 |
| 33:12,14,16 | follows 5:3 | 60:13 | 154:15 | 168:14 |
| 38:11,15 | 76:14 | frame 178:2 | 155:21 | 198:15 199:6 |
| 45:17,20 | follow-up | free 101:1 | 162:12 165:9 | 199:12 200:1 |
| 54:19 90:5 | 154:5 197:7 | 131:15 133:7 | 166:4,13 | 202:18 |
| 95:12 100:7 | foregoing | 150:12 | 168:12,13 | 205:14 |
| 123:21 125:4 | 224:8 | 162:22 | 176:7 177:21 | generally |
| 131:20 132:4 | forever 22:7 | frequently | 180:8,15 | 25:18 26:9 |
| 136:12 | form 12:16 | 102:22 | 190:1,2 | 39:4 55:15 |
| 137:18 151:1 | 15:7 16:1 | from 5:7,17 | 193:9 194:9 | 65:16 66:19 |
| 153:12 | 18:5 20:9 | 7:3,13 8:1 | 194:10,16,17 | 74:8 84:16 |
| 165:21 175:5 | 21:4 25:17 | 10:15,16 | 203:13,14 | 92:1,18,19 |
| 176:15,16 | 26:8,14 40:1 | 13:19 14:10 | 210:10 214:1 | 95:1 121:2 |
| 177:11,13 | 41:6 44:22 | 15:5,9,12,19 | 218:17 | 198:4 202:16 |
| 178:13 | 49:13 50:7 | 15:21 16:20 | front 46:17 | 203:13 |
| 182:14,17 | 50:13 56:4 | 19:22 21:14 | 204:8 | generate |
| 224:6 | 67:3 76:2 | 22:16 25:15 | frozen 183:14 | 125:22 126:1 |
| fit 29:5 | 80:12,14 | 26:6 33:14 | 183:22 | 184:8 |
| fitting 217:6,8 | 86:8 87:5 | 38:17 53:20 | full 46:16 | generating |
| five 86:4 | 89:2 95:16 | 54:10 55:8 | 101:9 136:12 | 76:15 |
| 190:12,13 | 96:20 123:7 | 57:16 59:5 | 163:11 | generic 130:3 |
| fixed 87:3 | 126:13 177:6 | 63:18 64:17 | functions | generics 29:8 |
| 123:19,22 | 198:8 199:3 | 67:2 68:4,4 | 161:10 | geographic |
| 124:5 | 199:17 | 68:19 74:9 | 172:19 | 23:1,4,6,22 |
| flagged 166:11 | 200:10 | 74:17 77:4 | funnel 139:15 | 34:22 107:21 |
| flags 101:16 | 205:22 | 83:17 89:7 | further 71:15 | 125:11 |
| flat 11:15 | 206:10,14 | 89:14,15 | 208:4 223:3 | geography |
| 13:22 14:19 | 207:7 208:1 | 90:7,7 93:9 | future 115:8 | 108:1,3,5,6,8 |
| 15:22 16:3 | formed 209:22 | 93:19 95:2 | 207:21 | 192:2 |
| 147:3 156:21 | forms 40:7 | 96:16 97:4 | 219:16 | get 5:4 33:14 |
| FLEMING | 128:1 185:3 | 97:16 98:19 | | 49:18 54:7 |
| 2:19 | 186:1 | 103:1,8 | _____ G _____ | 63:18 64:16 |
| float 183:17 | formula 13:3,5 | 106:14 | gain 63:22 | 67:2 77:3 |
| FLOOR 2:4 | 23:13 50:5 | 109:15,16 | 65:3 68:7 | 97:4 102:15 |
| Florida 151:5 | 156:18 | 111:8 116:12 | 143:10 | 112:16 113:4 |
| focus 19:22 | formulas 200:8 | 119:15 120:8 | 144:12 | 118:1 126:4 |
| 37:15 93:15 | 200:20 | 124:9 125:8 | 173:10 | 127:10 |

Edward Lemke                    Confidential                    January 11, 2005
                                Louisville, KY

18

| | | | | |
|---|---|---|---|---|
| 138:22 | goals 67:9 | 112:8 196:1 | groups 34:3,6 | has 4:5 19:22 |
| 198:15 206:8 | goes 10:21 | 196:17 | 63:13 69:1,8 | 23:12,15 |
| 216:14 | 29:16 89:16 | government | 81:22 90:1 | 26:13 28:9 |
| 217:14,22 | 116:6 | 161:10,14 | 141:7 142:2 | 31:16 34:5 |
| 218:20 | going 5:5,6 | 162:4,6,17 | 170:19 | 36:8 39:20 |
| gets 47:14 54:3 | 11:9 14:3 | 195:11,18 | grown 75:1 | 40:3 42:6,8 |
| 112:21 | 29:14 31:11 | 196:12 | guess 20:19 | 59:20 60:11 |
| getting 56:1 | 34:8 36:20 | GP 203:6 | 41:15 | 60:16 62:4,8 |
| 60:4,6 98:7 | 38:4 53:22 | graduate 7:15 | | 62:22 63:5 |
| 125:17 | 68:17,17 | graduated | —— H —— | 63:17 80:6 |
| 210:18 | 82:17 97:21 | 7:13 10:16 | H 3:9 22:4 | 84:17 86:6 |
| 217:20 | 110:16 114:5 | 13:19 14:11 | had 10:8 12:9 | 88:13 90:6 |
| 218:17 219:8 | 115:4,5,6 | great 21:18 | 17:3 20:19 | 102:11 |
| give 30:11 | 118:22 | 24:7 77:11 | 32:9 37:11 | 108:15 |
| 50:14 68:6 | 119:18 | 121:1 | 37:13 46:13 | 113:15,18 |
| 99:13 131:6 | 121:10 | greater 82:13 | 57:18 80:6 | 114:2 115:4 |
| 133:3 178:8 | 132:14 | 98:7 168:21 | 97:15 98:12 | 115:9 116:2 |
| 213:10 | 143:12,18 | 215:19 | 101:12 | 118:20 |
| 220:13 | 156:22 | greatest | 105:16 | 122:22 129:7 |
| given 25:3 | 158:14,21 | 102:16,18 | 119:16 125:2 | 135:6 136:3 |
| 31:14 50:15 | 161:8 162:14 | greatly 82:2 | 125:4 154:14 | 137:7 139:16 |
| 76:20 89:18 | 165:16 166:1 | 94:22 201:1 | 166:11 | 143:4,14 |
| 91:8 107:15 | 172:21 187:7 | Green 10:9 | 167:17 | 144:11 |
| 114:20 | 188:19 204:9 | Greensboro | 170:11,22 | 145:22 |
| 122:13 207:6 | 205:14 | 23:8 | 171:9 204:13 | 146:11,12 |
| 213:12 219:8 | 212:12,13,16 | grossly 218:14 | 219:1 | 148:11 151:8 |
| 222:5 224:8 | 212:20 | ground 6:9 | HAGENN 2:3 | 151:10,16 |
| gives 98:17 | 219:21 220:8 | grounded 24:3 | half 82:15 | 154:15 |
| 218:12,13 | 220:9 222:1 | group 3:18 6:6 | hammer | 155:20 |
| giving 157:3 | gold 51:17 | 8:11,14 9:1,4 | 108:15 | 160:10 |
| 224:5 | 54:11 199:14 | 9:5 12:4,10 | hand 174:18 | 161:14 165:4 |
| glance 150:15 | gone 80:1 | 12:14,22 | 224:15 | 173:1,4,5,8,9 |
| go 14:7 30:19 | 112:2,3 | 15:2,6,11,15 | handle 44:18 | 173:12 |
| 53:2 69:3 | good 5:16 | 15:18 16:8 | handwritten | 176:20 177:4 |
| 70:15 71:13 | 70:17 73:2 | 16:12,19 | 153:15 | 177:21 |
| 90:8 91:3 | 83:1 90:17 | 17:9,14 25:6 | 186:21 | 179:14 |
| 101:16 106:2 | 94:15 111:18 | 25:9,10,14 | happen 135:14 | 180:15 181:6 |
| 134:9 136:17 | 116:13 | 77:3 102:10 | happened | 186:14 |
| 136:22 | 123:22 124:2 | 121:3 132:1 | 59:20 | 187:10 188:8 |
| 137:15 | 126:17 | 142:14 145:8 | happening | 194:7 198:4 |
| 155:15 158:4 | 138:18 141:5 | 146:3 158:13 | 126:18 | 220:18 221:5 |
| 175:15 | 182:2 190:12 | 159:16 | 220:11 | 221:10,11 |
| 178:12 | 210:3 | 170:16 | happens 52:21 | hasn't 23:14 |
| goal 198:19 | got 98:14 | 190:19 | hard 82:7 | 99:2 112:2 |

Edward Lemke                     Confidential                     January 11, 2005
Louisville, KY

| | | | | |
|---|---|---|---|---|
| 126:14 | 103:11 104:1 | 172:19 | 202:9 204:6 | 157:3 |
| 219:17 | 104:3 105:12 | 173:11,16,18 | **head** 6:11 52:9 | **HIAA** 21:21 |
| **have** 5:10,20 | 106:4,9 | 173:22 | 52:13 127:2 | 21:22 22:1,4 |
| 5:22 7:2 | 107:17 108:5 | 174:22 | 138:7 171:22 | 22:7 184:2,4 |
| 10:18 11:3,6 | 108:7,9 | 175:10 | 208:12 | 184:5 185:2 |
| 12:2,10,18 | 109:13 111:6 | 176:19 178:3 | **header** 154:7 | 185:2,7,7,7,8 |
| 13:6,7,10 | 111:17,19 | 178:5 181:17 | **heading** | 185:9,10,17 |
| 16:6 17:10 | 113:14 | 182:9 183:17 | 135:20 136:9 | 188:8,8 |
| 18:14 19:1,4 | 114:15,20 | 186:3,8,11,14 | 147:3 176:5 | 209:16 |
| 19:5,7 20:3,6 | 115:14 116:5 | 187:1,13,17 | 182:10 | **HICVA** 24:9 |
| 20:11,14,16 | 116:9 117:17 | 188:14,17 | **health** 9:3,3 | 24:13 126:12 |
| 20:20 25:3,7 | 118:10,12 | 189:6 190:6 | 10:9,10 22:6 | **hierarchy** |
| 25:10 26:1 | 121:5,19 | 190:7,9,11 | 35:19 87:16 | 45:19 137:1 |
| 27:11 28:8 | 122:13,19 | 193:4,7 | 103:9 115:19 | **high** 7:1 27:15 |
| 32:1,11,18 | 123:8,10,15 | 194:21 | 161:3 | 55:15 78:10 |
| 33:22 34:18 | 124:5 125:12 | 196:15,16 | **hear** 72:11 | 78:22 79:13 |
| 35:11,22 | 127:3 130:4 | 197:7 201:12 | 119:11 | 80:7 98:18 |
| 36:9 37:1,9 | 133:14,16,16 | 202:2,21,22 | **heard** 13:16 | 206:3 |
| 37:11,13,13 | 133:22 | 203:4 204:8 | 38:11 160:22 | **higher** 39:11 |
| 37:19 38:3 | 136:22 | 204:15 205:3 | 190:6,7,9,11 | 47:6,14,15 |
| 38:19 39:2,3 | 137:14,17,19 | 205:8,11 | 190:13 | 48:14 52:16 |
| 39:6,8,15,19 | 139:15,18 | 206:1 207:13 | 199:22 211:3 | 66:8 70:12 |
| 40:8,10,17 | 140:14 141:6 | 208:4,5,13 | 217:8 | 74:18 79:2 |
| 42:10,12,13 | 141:11,12 | 209:17,17,22 | **hearing** 220:3 | 79:17,20 |
| 43:3 44:2 | 142:1,4,6,19 | 210:7 213:8 | **held** 19:1 | 97:21,22 |
| 48:16 51:6 | 143:7,8,18 | 214:13,14 | **help** 37:5 79:6 | 98:11 102:15 |
| 51:22 52:3 | 144:5,6,15 | 216:19 217:8 | **her** 121:17 | 117:14 124:6 |
| 53:4,7,7,7 | 145:3,10,18 | 217:17 | 161:15 195:4 | 139:21 |
| 57:17 60:9 | 146:14 | 218:10 | **here** 10:5 | 192:21 |
| 60:21 63:14 | 147:15 149:7 | 222:13 | 32:11 39:19 | 193:18,20 |
| 66:18 69:1,8 | 149:18 152:9 | 224:13 | 102:20 106:4 | 194:9,17 |
| 69:14,16 | 157:5 158:8 | **haven't** 167:21 | 112:5 131:7 | 210:14,19 |
| 71:4,13 | 158:16 | **having** 50:20 | 138:8 145:22 | **highly** 5:7 35:5 |
| 72:14 74:4 | 160:20,21 | 110:6 138:22 | 146:2 153:10 | 35:15 114:14 |
| 75:4 78:8,11 | 161:17 162:1 | 220:3,21 | 156:17 158:3 | 115:8 |
| 79:19 80:22 | 163:3 164:5 | **HCPCS** 28:15 | 160:7 174:12 | **him** 34:15 |
| 81:21,22 | 164:13,16,22 | 28:17 125:11 | 178:14 | 146:10,13 |
| 84:5 85:19 | 165:14 | 129:21 | 180:13 187:9 | 149:16 157:3 |
| 89:12,22 | 166:22 167:3 | **he** 34:14 70:10 | **hereby** 224:5 | 204:14 220:9 |
| 90:15,16 | 167:9,15,16 | 70:22 71:12 | **hereunto** | **his** 54:3 65:20 |
| 92:11 97:17 | 168:8,20 | 71:22 72:2 | 224:15 | 70:11 72:11 |
| 99:12 100:14 | 169:9 171:8 | 125:17 | **Hewitt** 111:9 | 72:11 82:20 |
| 101:9,13 | 171:9,16,19 | 146:11 | **he's** 65:19 | 129:14 |
| 102:21 103:3 | 172:1,15,18 | 149:14 202:8 | 85:12 129:13 | 148:15 |

Edward Lemke

Confidential
Louisville, KY

January 11, 2005

20

| | | | | |
|---|---|---|---|---|
| 220:15 224:5 | 191:9 197:13 | 66:12 67:2,9 | 142:1,6 | 221:5,10,17 |
| **historical** | 203:16,16 | 67:10,11,13 | 143:4,10 | **Humana's** |
| 20:11,15 | 204:21 206:5 | 68:15,22 | 144:11,20 | 19:15 25:22 |
| **historically** | 207:12 210:3 | 69:7 74:9,11 | 145:3,6,10,17 | 36:2 37:10 |
| 80:6,10 | 212:15 | 74:12 77:20 | 145:22 146:6 | 41:5 49:21 |
| 139:12 | **however** 60:21 | 78:9,11,18,22 | 146:15 151:3 | 50:3 54:10 |
| **history** 7:13 | 128:6 129:11 | 79:1 80:6,7 | 152:9 154:11 | 64:4 66:6,7 |
| 20:20 21:9 | **Human** 161:3 | 80:10 81:6 | 154:15 155:6 | 67:7 68:19 |
| 170:10 | **Humana** 2:20 | 82:16 83:13 | 155:20 156:3 | 83:7 89:7 |
| **hit** 45:16 | 4:4,5 5:7 7:9 | 83:22 84:9 | 156:19 | 94:7 95:2 |
| **HMHS** 195:22 | 7:10,14 10:6 | 84:18 85:8 | 158:13,16 | 108:13 |
| **HMO** 138:6,10 | 10:17 13:20 | 85:14 86:6 | 159:16 | 114:20 115:6 |
| **HMOs** 139:15 | 14:12 17:11 | 88:22 89:14 | 161:17 164:2 | 123:17 128:6 |
| **hoc** 126:5,5 | 18:10,15,19 | 89:21 90:2,2 | 164:15,21,22 | 129:3 130:12 |
| **hold** 8:20 9:11 | 19:9 20:2,7 | 90:20 91:14 | 165:4 166:10 | 130:15 |
| **hole** 81:16 | 21:1,13 | 95:22 96:9 | 166:18 167:1 | 140:13 143:1 |
| **home** 8:2,4 | 22:12 25:15 | 96:18,22 | 167:3,16 | 146:10 |
| 75:1 87:16 | 26:1,6,12,18 | 97:7 98:3,5 | 169:4,8,12 | 148:21 |
| **hope** 51:3 | 27:4,8 28:2,5 | 99:3,16 | 171:3 172:8 | 149:11 150:1 |
| **hopefully** | 28:12 29:11 | 101:1 107:18 | 172:14,15 | 151:9,21 |
| 169:15 | 31:3 32:19 | 109:12,16,20 | 173:2,12,18 | 152:4 160:9 |
| **hospital** 6:6 | 32:19 33:1,4 | 109:22 110:5 | 175:10,13,22 | 170:2 179:2 |
| 9:1,16,18 | 33:7 34:2,5 | 110:5,21 | 177:4 178:19 | 179:4 195:10 |
| 121:7 | 34:10,12,19 | 111:4,13 | 179:14 | 198:15 |
| **hospitals** 9:4 | 34:21 35:4 | 112:1,10,15 | 180:15 186:1 | **Humana/ph...** |
| 34:3,6 87:14 | 35:19 36:9 | 112:20 | 186:14 | 3:18 |
| 120:18 | 37:22 39:19 | 113:11 114:2 | 188:17 189:5 | **HUM-1151** |
| 121:15 | 39:20 43:4,8 | 114:3 115:22 | 189:19 190:1 | 158:3 |
| **host** 180:10 | 43:10 47:17 | 116:2,7,15,20 | 193:10 194:7 | **HUM-839** |
| **hour** 38:5 80:1 | 47:18,21 | 116:22 117:9 | 194:12,15 | 131:1 |
| **Houston** 35:13 | 48:9,13 | 117:14,18,21 | 196:5,9 | **HUM-841** |
| **how** 5:22 9:11 | 49:10,18 | 118:7,20,21 | 197:13,17,17 | 132:8 133:12 |
| 9:22 19:20 | 50:15 52:17 | 119:17 | 197:21 198:5 | **HUM-843** |
| 20:11,18 | 53:11 55:12 | 120:17 121:5 | 198:19,20 | 134:19 |
| 41:16,17 | 56:18 57:15 | 121:7,18 | 199:1,7 | **HUM-869** |
| 51:14 61:11 | 57:22,22 | 122:15,22 | 200:7,19 | 145:5 |
| 65:12 74:13 | 59:15 60:11 | 123:3,19 | 201:8 202:10 | **HUM-892** |
| 81:1 84:16 | 60:17 61:3,5 | 124:11 | 202:16 | 146:16 |
| 89:13 107:18 | 61:11 62:4,4 | 130:19 132:1 | 203:16,17 | **HUM-913** |
| 110:21 112:1 | 62:8,14,16,18 | 133:17 | 204:21 206:9 | 147:20 |
| 115:7 116:9 | 62:22 63:5 | 136:13 | 208:16,22 | **HUM-915** |
| 124:6 128:21 | 63:13,17 | 137:22 | 214:16 219:7 | 152:13 |
| 136:21 174:3 | 64:16 65:7 | 138:19,22 | 219:13 | **HUM-927** |
| 174:11 184:8 | 65:15,18 | 139:6,13 | 220:17,21 | 152:21 |

HUM-928
  154:6
hundred
  205:18 209:2
hundreds 29:3
hurdles 204:1
Hypothetically
  206:17,22
H-I-A-A 22:2

**I**
idea 30:11
  42:10 43:3
IDENTIFIC...
  42:1 131:5
  148:1 158:1
  162:10
  168:10
identified
  125:4 135:6
  168:20
if 6:14,18
  12:12 16:9
  17:5 20:19
  20:22 25:7,9
  25:20 29:3
  30:13,20,22
  34:10 36:7
  45:15,20,21
  48:5,10 50:4
  50:18 53:6
  54:6 57:17
  58:5 61:18
  64:16 65:2
  67:11,13
  68:10 70:9
  70:15 71:9
  71:19 72:5
  72:14 79:14
  80:5 82:2,3,8
  83:22 85:11
  85:20 91:6,7
  92:6 95:7
  96:22 97:14

97:22 98:5,9
98:18,19
99:2,16
100:22
101:13
103:19
104:20 106:2
106:5 108:5
110:11 112:4
131:15 132:7
134:16
135:14
136:17 141:9
141:14 142:3
143:8 148:19
150:15 151:1
151:22
155:12,19
156:10 159:4
167:4,17
169:9,12
171:14
176:15 180:5
183:19,20
194:6,15
196:2 197:8
198:14 200:7
200:15,16,19
201:7 204:12
205:4,13
206:5,17,22
207:10,14,19
209:5,20
210:11,13,16
210:18
213:19
215:22
218:15,22
219:5,6
immaterial
  79:12
impact 95:6,18
  110:4 116:6
  116:9

implying 221:1
importance
  95:18
important
  25:22 53:11
impression
  193:2 212:6
improve
  116:16
  117:15
inadequacies
  70:5,5
inadequate
  69:11 70:11
inadequately
  210:11
inadvertently
  89:4
Inc 2:20 34:11
Incidentally
  32:17
include 28:6
  30:15 40:10
  46:14 125:10
  129:11 130:7
  180:13 183:4
  198:6 203:11
included 121:4
  191:8
includes
  118:17
  130:12
  153:16
including
  31:21 188:22
incorporating
  13:3
incorrect 30:5
increased 42:8
  113:18
increasing 4:6
  114:3
incurs 62:10
indeed 50:3

64:11,16
75:3 92:6
108:16
112:15,20
117:9 124:9
134:7 183:20
194:6,14
209:22
218:15 219:5
221:10
indemnity
  188:17
  189:22
indicate 122:6
  129:18
  163:12,15
  175:9 178:4
indicated
  174:14
  189:16
indicates 72:21
  79:16 155:18
indication
  136:5 213:10
indicator
  163:19 164:1
indifferent
  90:17
indirect 11:3
indirectly
  189:2
individual
  25:11,16
  50:14 62:3
  82:3 96:5
  102:9 110:12
  125:13,13
  164:22
  172:15 176:4
  191:10
  216:22
  217:15 218:1
  218:1 219:6
individualized

27:3
individually
  217:16
individuals 8:6
  110:13
  172:18
industry 1:4
  47:16 118:5
inefficient
  40:20
infer 214:3
inference
  214:1
inflated 222:16
information
  5:7 20:11,15
  31:12 63:18
  64:1,17
  112:18 114:6
  114:8,12,15
  115:9 119:19
  128:2 132:20
  143:22 144:1
  144:12
  146:12
  147:10,15
  151:13,15,21
  151:22
  152:10
  155:19,21
  161:18 164:2
  164:7 165:5
  166:18 167:1
  167:4,17
  169:4,9
  205:10 219:1
  219:2 220:1
  221:12
initial 72:19
initiates 90:12
inject 197:17
injected
  197:13
injection 198:6

Edward Lemke                    Confidential                    January 11, 2005
                              Louisville, KY

22

| | | | | |
|---|---|---|---|---|
| 205:17 | 155:20 | intimately 21:5 | 208:15 | 163:14 166:6 |
| 206:19,21 | 204:17 | 91:16 | item 81:16 | 172:5 175:18 |
| 207:2,4,15 | 208:19 | into 5:4 29:2 | 91:17 204:12 | 197:9 208:5 |
| injections 46:2 | 212:12 | 67:14 89:21 | 204:12,14 | 211:8 |
| inquiries | 214:22 221:5 | 197:17 | 219:9 221:5 | I'm 11:9 14:3 |
| 161:14 | instead 33:8 | 216:14 | items 91:18 | 21:17 29:14 |
| inquiry 119:10 | 218:9 | introduce | 110:17 176:4 | 30:5,18 |
| insignificant | instruct 114:9 | 101:14 | its 4:6 25:21 | 31:11 34:8 |
| 77:15 | 148:7 172:22 | invoice 16:4 | 26:1 30:9 | 46:20 52:4 |
| insofar 14:4 | 219:21 | 165:10 | 34:11,13 | 53:22 54:5 |
| 24:15 31:12 | INSTRUCT... | 189:18 | 39:11 47:18 | 63:4,20,21,22 |
| 34:9,11 36:4 | 4:2 | invoiced | 55:12 63:1 | 71:9,18,18,19 |
| 36:22 115:2 | instruction | 165:20 | 66:12 85:9 | 78:2,20 80:5 |
| 118:18 | 114:22 | invoices 15:21 | 94:10 99:4 | 86:9 87:7,15 |
| 119:19 | 115:15 | involve 188:3 | 101:2 111:14 | 87:19 90:20 |
| 130:11 133:5 | insufficient | involved 17:16 | 112:11 114:3 | 93:8 98:21 |
| 143:21 | 40:20 | 66:15 97:4 | 115:8 116:15 | 100:5,11,17 |
| 144:13 147:5 | insurance 22:6 | 144:5 170:11 | 116:16,17 | 104:19 106:5 |
| 155:9 161:9 | 117:19 | 170:14 171:1 | 117:10,15,18 | 114:5 120:7 |
| 172:4 174:5 | insured 188:22 | 180:8 193:7 | 121:8 143:5 | 121:10,12,15 |
| 174:6 180:7 | 189:1 197:18 | 202:12 | 146:7 148:9 | 123:14 |
| inspect 145:6 | insurer 34:22 | 207:11 | 152:10 164:3 | 127:14 |
| Inspector | 115:19 | involvement | 166:18 | 132:14 |
| 160:22 161:2 | insurers 35:19 | 17:10 18:1,2 | 167:18 | 140:22 |
| 168:14 | 111:1 115:22 | 37:9,19 | 183:19 | 143:12,17 |
| instance 5:8 | 116:5 | 171:19 | 198:21 | 148:12,13 |
| 30:8 59:14 | intend 4:4 | involves | 220:18,21 | 149:15 |
| 142:13 205:5 | 114:2 | 179:17 | 221:6,18 | 151:14 |
| 206:18 | intended 90:13 | in-house 40:13 | itself 86:2 | 156:22 |
| 213:19 | 142:8 179:9 | irrelevant 64:3 | 88:11 105:10 | 158:14,21 |
| instances | 199:8 | 200:7,19 | 106:14 128:3 | 159:14 161:8 |
| 18:11 29:10 | interest 224:13 | isn't 80:17 | 129:16 | 162:14 |
| 32:22 40:8 | interests 51:6 | 90:4 99:7 | 144:17 | 165:16 166:1 |
| 43:8 45:12 | internal 68:9 | 129:12 | 192:11 | 166:15 170:5 |
| 48:2,13 58:7 | interpose 37:2 | 164:14 | 197:19 | 171:14 |
| 59:19 60:16 | interpretation | 218:21 | 199:10 215:6 | 172:21 |
| 61:11 88:16 | 31:20 36:14 | isolation 192:2 | IV/IG 153:16 | 183:13 |
| 89:3 95:22 | 105:10 119:4 | issue 102:10 | 153:17 | 185:13 |
| 96:7 109:12 | 122:3 145:11 | 114:16 157:2 | I'll 6:8,15 | 188:19 |
| 109:18 | 157:1 211:22 | 178:20 | 16:17 34:14 | 189:20 |
| 116:18 | 222:18 | issues 66:18 | 37:2 104:7 | 196:11 |
| 117:12,13 | interrupt 54:6 | 102:12 | 114:8 146:13 | 199:20,22 |
| 118:10 135:8 | 150:10 | 107:21 | 148:4 154:6 | 201:18 212:3 |
| 140:2 155:5 | intimate 75:8 | 159:10 | 158:8 163:1 | 215:13 |

Edward Lemke · Confidential · January 11, 2005
Louisville, KY

23

| | | | | |
|---|---|---|---|---|
| 217:11 | 56:18 71:9 | **keeping** 68:16 | 136:19 143:4 | 116:2 118:12 |
| 219:21 220:2 | 71:12,18 | 95:10 | 143:9 146:6 | 119:16 |
| 220:9 221:9 | 73:7 79:15 | **Kentucky** 1:15 | 147:16 | 120:20,21 |
| 221:16 | 80:5,8,10 | 1:19 2:21 | 153:19 | 122:19 123:8 |
| **I've** 32:8 91:20 | 88:13 93:2 | 23:7 35:9 | 155:12 161:5 | 129:7,14,18 |
| 115:11 | 97:11 109:22 | 224:2,5,16,21 | 165:4 166:17 | 130:5 132:17 |
| 196:17 | 115:19,22 | **key** 53:19 97:6 | 169:3 172:14 | 133:4 142:4 |
| **i.e** 40:18 61:1 | 126:2 131:8 | 101:18 | 174:1,2 | 142:12,22 |
| 68:8 139:15 | 140:5,21 | **kind** 101:15 | 179:7,8 | 143:8 146:14 |
| | 148:19 | 129:18 | 181:14 184:8 | 148:4 154:21 |
| **J** | 149:13 154:5 | **KING** 2:19 | 184:19 | 156:1,8,9 |
| **January** 1:11 | 167:14 | **knew** 120:7 | 187:21 190:5 | 158:17 161:9 |
| 1:20 7:11 | 173:16,22 | **know** 6:15,19 | 190:10 | 161:12,22 |
| 224:16 | 174:5 175:18 | 11:14 15:18 | 195:20 196:2 | 162:17 |
| **JEFFERSON** | 179:22 181:2 | 17:5 21:3,7 | 196:2 197:9 | 163:22 164:5 |
| 224:3 | 181:6,9 | 22:12 25:3 | 198:18 | 164:14 |
| **Jersey** 9:14,16 | 187:13 | 27:7 31:3,6 | 205:10 207:5 | 166:22 |
| 190:19 | 195:15 196:2 | 32:19 34:5 | 207:12 | 172:16,18 |
| **job** 172:19 | 196:11 197:7 | 37:22 38:22 | 209:20 | 173:4,7,17,22 |
| **jobs** 170:11,22 | 202:3 205:9 | 39:10,20 | 211:11,14,16 | 187:19 196:9 |
| 171:16 | 205:11 | 41:5 42:21 | 211:19 | 205:3,12 |
| **join** 113:2 | 212:16 | 51:13,20 | 212:20 213:5 | 213:11,13 |
| **joined** 7:14 | 215:10,17 | 53:14 54:6,9 | 213:9 217:6 | 221:7,12,17 |
| 10:17 18:19 | 216:10 | 54:14 55:11 | 217:21 | 222:12,13 |
| 19:9 | 217:11 | 62:18 63:10 | **knowing** 51:15 | **knowledgea...** |
| **joining** 89:22 | **J/Code** 28:6,13 | 64:9 65:12 | 117:21 | 172:9 |
| **JOYCE** 2:19 | 29:6 30:15 | 66:11 72:22 | 187:14 188:6 | **known** 21:21 |
| **JR** 2:12 | 127:6 128:3 | 74:12 75:9 | 188:7,14 | 53:7 181:11 |
| **judge** 105:13 | 128:6,18 | 75:13,14 | 209:17 | **knows** 112:7 |
| 121:17 133:6 | 129:11,15,22 | 76:5,7,10,14 | **knowledge** | **Kurten** 8:10 |
| 161:15 222:3 | 130:2,11,13 | 78:17 82:8 | 13:10 17:3 | 12:4,14,21 |
| **judge's** 31:14 | 135:7,16 | 84:4 87:7 | 18:14 21:12 | 15:2,5,11,15 |
| 36:5,9 | **J/Codes** 28:4,5 | 90:12,14 | 32:1,9,12 | 15:18 16:7 |
| 132:15 | 28:13,19,22 | 91:12 101:16 | 33:22 34:4,9 | 16:12,19 |
| 148:15 | 46:14 127:1 | 102:1 106:11 | 34:18 38:3 | 17:6,9,14,22 |
| 158:19 | 127:20 | 106:15 107:2 | 39:2,3,6,15 | 170:16,18,22 |
| **judgment** | 130:20 | 107:8,18 | 42:12 57:17 | |
| 206:2 | 217:16 | 110:3 112:2 | 60:22 62:7 | **L** |
| **JULY** 224:18 | **J3490** 29:1 | 112:11 120:5 | 62:12 65:3 | **label** 105:7 |
| **just** 6:1,8,19 | | 120:14,17 | 65:20 66:18 | **lack** 47:16 |
| 14:19 30:15 | **K** | 122:5,9 | 69:14,16 | **Lacking** |
| 31:4 34:8 | **K** 2:19 | 128:21 129:3 | 84:9 90:4,14 | 126:14 |
| 46:7,21 | **Kathy** 224:4 | 129:6 133:15 | 99:12,15 | **language** 145:1 |
| 47:18 55:5 | 224:19 | 134:7,16 | 101:5,10 | 145:12 146:2 |

Edward Lemke

Confidential
Louisville, KY

January 11, 2005

24

| | | | | |
|---|---|---|---|---|
| 146:4 163:20 | legal 63:9 | 118:15 137:6 | 93:1 106:22 | 78:11 117:22 |
| large 25:9 | 144:14,22 | 148:6 158:21 | 108:18 | 118:1 130:4 |
| 77:11 199:1 | 145:10,18 | 181:2 197:9 | 133:10 | 130:9 196:20 |
| larger 94:17 | 157:2,4 | 199:20 202:3 | 147:14 | living 198:22 |
| 201:9 | Lemke 1:10,18 | let's 56:10 | 163:10 | local 24:4,12 |
| last 118:18 | 3:2,12,14,16 | 59:14 69:3 | 164:12 | located 165:14 |
| 195:4 | 3:18,20,22 | 72:4 82:5 | 168:18 175:1 | long 9:11,22 |
| later 62:15,20 | 5:1,16 41:22 | 124:17,19 | 177:14 181:7 | 101:9 |
| law 5:18 | 63:9 121:22 | 127:12 | 222:8 | look 45:19 |
| laws 151:4 | 122:1 125:1 | 130:22 | likely 50:20 | 51:14 61:17 |
| leader 68:8 | 131:2,4 | 147:18 | 52:19 | 73:3 88:22 |
| leading 140:6 | 147:19,22 | 157:20 159:6 | limit 66:12 | 124:17 |
| 206:15 207:7 | 150:8 157:22 | 159:7 171:13 | limited 46:9 | 130:22 |
| 208:2 | 162:8,9 | 175:15 | 111:5 126:6 | 133:16 134:9 |
| learn 206:5,17 | 168:6,9 | 184:14 | 162:1 187:20 | 135:14 |
| 207:19 | 169:20 173:8 | level 30:12 | limiting 148:16 | 142:20 |
| 218:16 | 173:15 | 35:16,17 | line 70:18 80:3 | 147:18 210:4 |
| learned 207:1 | 174:20 175:5 | 40:18 47:5 | 81:16 84:19 | looked 221:11 |
| 207:14 | 189:6,8 | 53:15,17 | 91:17,17 | 221:21 |
| lease 40:18 | 196:16 197:4 | 77:4 91:21 | 110:17 113:8 | looking 49:18 |
| 184:17 | 204:8,8 | 112:22 113:1 | 158:22 | 81:20 98:22 |
| 186:11 | 208:9 209:5 | 113:5 141:8 | 189:15 | 131:20 |
| leased 40:17 | 224:6 | 191:16 | 204:14 210:7 | 133:12 134:3 |
| 60:14 73:12 | lengthy 131:13 | 215:21 | 219:9 221:5 | 137:19 |
| 73:17,19 | less 10:1 43:1 | 217:20 | lines 185:21 | 147:14 155:4 |
| 188:13 | 45:1,2 48:17 | 218:12,13,20 | list 3:12 29:16 | 158:3 169:20 |
| leasing 41:1 | 61:3 65:17 | levels 19:13 | 41:16 44:8 | 175:5 205:13 |
| 184:18 | 68:6,8 73:10 | 110:22 | 47:19,19 | 216:17 |
| least 5:8 14:10 | 73:11 107:4 | 138:20 | 85:20 100:1 | 217:18 |
| 99:12 197:6 | 123:3,19 | leverage 26:13 | 100:8 143:13 | 219:14 |
| 213:20 | 136:15 | 78:9,11,11 | 153:7 166:3 | lose 67:13 |
| 214:10 215:5 | 141:10 | 96:9 102:10 | 177:13 | loss 68:8 |
| 218:14 | 160:12 | 108:18 | listed 28:9,12 | lot 30:16 83:4 |
| leave 77:21 | 181:16 | 208:11,15 | 100:14 | 192:12 208:9 |
| 78:1 79:14 | 212:13 214:2 | LEXINGTON | 151:18 187:9 | 218:5,6 |
| 80:8,21 | 214:7,13,15 | 2:14 | listen 72:11 | Louisville 1:15 |
| 81:19 82:19 | 215:1,11 | licensed 151:4 | lists 33:17 | 1:19 2:21 |
| 107:13 | 216:2 | life 159:4 | 100:3,8 | 23:7 224:16 |
| 127:12 | let 6:15,19 | like 6:19 29:4 | litigation 1:5 | low 27:14 |
| leaving 106:13 | 34:20 41:13 | 30:9 36:16 | 114:16 | 55:15 98:20 |
| 213:3 | 52:6 54:6 | 37:1 44:2 | 158:18 197:6 | 113:1 |
| led 134:10 | 55:3 57:8 | 51:14 65:21 | 197:7 200:13 | lower 39:11 |
| left 112:8 | 58:21 65:15 | 71:10,21 | 224:11,14 | 52:15 65:5 |
| 153:11 | 80:3 81:4 | 72:11 92:22 | little 10:1 66:5 | 78:12 79:17 |

Edward Lemke                    Confidential                    January 11, 2005
                              Louisville, KY

25

| | | | | |
|---|---|---|---|---|
| 79:21 80:10 | **majority** 18:6 | 32:2,10,16 | 111:21 113:6 | 168:1,5,11 |
| 97:15,18,22 | 21:18 24:7 | 34:16 35:8 | 114:1,11,19 | 169:14,19 |
| 98:2,6,10,12 | 46:21 47:20 | 36:13 37:5,8 | 115:11,17 | 170:8 171:4 |
| 112:3 140:1 | 49:8 77:11 | 38:7,9 39:17 | 118:6 119:3 | 171:6 172:7 |
| 141:12 | 121:1 141:5 | 40:5 41:8,10 | 119:9,13,22 | 173:14 174:9 |
| 192:21 | 156:7 | 41:19 42:2 | 120:6 121:11 | 175:4,18,20 |
| 193:19,21 | **make** 11:9 | 42:17 45:2,4 | 122:2,7,21 | 177:10 |
| 194:10,17 | 20:19 32:6 | 45:9 49:15 | 123:9,16 | 178:16 179:3 |
| 219:3 | 35:14 58:2 | 50:9 51:4,19 | 124:17,22 | 179:20 180:2 |
| **LOWEY** 2:13 | 58:21 74:2 | 52:5 53:9 | 127:18 129:1 | 180:4 181:4 |
| **LUNCH** | 79:20 88:17 | 54:5,17 | 129:10 130:1 | 181:6,13 |
| 124:21 | 110:12,13 | 55:21 56:16 | 130:18 131:8 | 185:1 188:1 |
| **Lutheran** 8:2,4 | 116:15 117:5 | 57:1 58:20 | 131:11,12,19 | 188:12 |
|  | 118:15 127:1 | 59:2,13 | 133:5,9 | 189:10,13 |
| **M** | 154:10 159:4 | 62:13 63:16 | 134:15 | 191:22 192:6 |
| M 56:14 | 166:1 198:21 | 64:10 65:6 | 135:13 137:6 | 193:16 194:5 |
| **made** 13:2 | **makes** 74:2 | 65:14 66:3 | 137:11 138:2 | 194:13 195:8 |
| 62:22 70:6 | 117:22 | 66:14 67:6 | 138:4 139:5 | 196:3,15 |
| 70:11,18 | **making** 112:19 | 67:19 68:13 | 140:9,22 | 198:8,14 |
| 72:7 73:12 | 214:5 | 69:3,6,15 | 141:15,21 | 199:3,17 |
| 92:8,14 | **managed** | 70:2,20 71:2 | 143:15,21 | 200:10,22 |
| 107:17 | 139:14 | 71:8,17 72:2 | 144:4,9,18 | 201:3,10,14 |
| 162:21 | **management** | 72:6,9,13,17 | 145:4,20 | 201:21 202:8 |
| 170:18 187:3 | 18:20 125:3 | 75:11,19 | 146:19,20 | 204:6,9,11 |
| **Madison** 7:19 | 155:11 191:1 | 76:13 77:9 | 147:2 148:6 | 205:22 |
| **magistrate** | **manager** 8:1 | 77:17 78:19 | 148:17,18 | 206:10,14 |
| 31:14 36:5 | **managers** | 80:3,4,18 | 149:9,14,21 | 207:7 208:1 |
| 121:17 | 31:10 32:5 | 83:1,3 84:7 | 150:6,11,22 | 208:5,8 |
| 148:15 | 32:13 36:3 | 84:14 86:10 | 151:11,14 | 211:5,7,9 |
| 158:19 | **mandated** | 87:9 88:12 | 152:2,6,12 | 217:5 220:7 |
| 161:15 | 78:15 | 91:22 92:10 | 153:1,6,9,20 | 220:12 222:5 |
| 188:20 222:3 | **Mangi** 2:8 3:4 | 92:19,22 | 154:4 155:1 | 223:3 |
| **MAIN** 1:14,19 | 3:7 5:12,15 | 93:7 94:2 | 155:14 156:5 | **Mangi's** |
| 2:4,20 | 5:17 11:2,11 | 95:20 97:5 | 156:16 157:5 | 203:12 |
| **maintain** 67:8 | 12:17 14:6 | 97:10 98:1 | 157:13,20 | **Manji** 197:12 |
| 114:22 152:6 | 15:10 16:5 | 99:6,8 100:6 | 158:2,6,11 | **manner** 220:19 |
| **maintained** | 17:1 18:9 | 100:12,18,20 | 159:2,9,12,13 | **manufacturer** |
| 148:21 150:1 | 20:13 21:6 | 100:21 | 161:19 162:3 | 219:8 221:7 |
| 170:2 | 22:3,18 | 104:16 | 162:7,11,20 | **manufacture...** |
| **maintaining** | 24:14 25:19 | 105:15 106:3 | 163:3,5 | 5:19 15:20 |
| 49:19 198:16 | 26:11,16 | 106:12,21 | 164:9,11 | 31:9 32:4,12 |
| **major** 7:3 | 27:21 28:20 | 107:10 | 165:3,11,13 | 118:11 |
| 19:10,19 | 29:20 30:2 | 109:17 | 166:9,16 | 165:19 171:8 |
| 108:14 125:8 | 30:21 31:19 | 110:15 111:7 | 167:2,10,13 | 171:16 |

Edward Lemke                   Confidential                   January 11, 2005
                              Louisville, KY

26

| | | | | |
|---|---|---|---|---|
| 172:13 | 77:20 | 173:22 | 139:6 140:15 | 44:14,15 |
| 173:19 206:6 | MASSACH... | 176:12 | 153:17 | 45:6,11,14,15 |
| 218:18 | 1:2 2:4 | 181:17 | 191:13 | 45:22 46:1,6 |
| manufactures | master 75:2 | 187:12,12 | 196:12 | 46:22 47:6 |
| 15:13 | Master's 7:6 | 188:3,3 | 204:20 207:9 | 48:6,10 49:9 |
| many 5:22 | match 53:6 | 202:1 203:6 | 212:15 | 52:10 54:19 |
| 17:17 46:1 | 79:19 | 205:7 209:22 | 216:20 217:9 | 54:22 55:5,6 |
| 69:8 89:19 | materials | 210:2,2,20 | 217:12 | 56:8,8,9,13 |
| 100:15,15 | 132:21 | 213:3,3 | 220:12 | 56:15,19 |
| 112:21 | matter 51:7 | maybe 44:3 | meanings | 57:10,19 |
| 129:20 | 89:1 160:3 | MDR 74:19 | 222:19 | 58:7,8,10,14 |
| 138:21 | 193:17 199:6 | me 6:15,19,22 | means 186:14 | 58:16 59:6,7 |
| 203:16,16 | 199:13 200:1 | 7:12 21:10 | 212:11 | 60:5 61:21 |
| 216:15 222:6 | matters 53:17 | 21:11 30:5 | 220:17 | 69:9,17 73:8 |
| margin 118:19 | 122:4 143:16 | 34:20 52:6 | meant 79:7,8 | 74:21 83:17 |
| margins | maximize 67:2 | 54:6 55:3 | 139:11 | 85:13 92:2,3 |
| 118:17 | 67:21 | 57:4,8 58:21 | measure 18:7 | 93:20 94:6 |
| mark 41:20 | maximum | 65:15 79:6 | 51:17 79:11 | 99:6 101:8 |
| 115:16 131:2 | 181:11,15,20 | 80:3,5 81:4 | 81:2,3 | 109:8 113:13 |
| 147:19 | may 36:21,21 | 92:22 94:13 | measures | 113:15,17 |
| 157:20 162:7 | 46:17 50:16 | 96:15 99:13 | 207:12 | 114:21 |
| 168:6 199:2 | 50:17 52:14 | 106:5,22 | Medicaid 94:9 | 125:10,18 |
| marked 41:22 | 53:19 56:9 | 118:15 | 186:3,4,6 | 126:11 |
| 131:4 147:22 | 56:11,14 | 145:14 148:6 | 187:16,16,20 | 127:14 129:3 |
| 150:7 157:22 | 58:13 59:3,5 | 171:14 | 196:5,7 | 129:7 130:20 |
| 162:9 168:9 | 59:21 60:4,6 | 174:18 181:2 | medical 8:11 | 132:12 |
| 174:19 | 60:20 68:6 | 196:2 197:9 | 10:16 12:4 | 133:13 134:4 |
| market 25:7 | 75:3 77:15 | 199:21 | 12:14,21 | 138:10,10 |
| 35:5 46:9,12 | 80:10 88:18 | 200:16 201:2 | 15:2,6,11,15 | 141:10,11 |
| 77:15 78:2,4 | 90:2,15,16 | 202:3 213:10 | 15:18 16:7 | 160:9 168:20 |
| 78:16,18 | 93:15 99:15 | 216:20 | 16:12,19 | 176:17,17 |
| 80:9 89:21 | 104:4 106:14 | 220:13 224:6 | 17:6,9,14,22 | 177:21,22 |
| 90:1 95:22 | 109:7 110:5 | 224:10 | 170:16 | 180:19,20 |
| 96:3 101:20 | 110:17 111:1 | mean 11:19 | 198:22 199:9 | 181:21 |
| 108:13,13 | 115:21 116:4 | 23:3 30:22 | Medicare | 182:14,15,15 |
| 111:20 | 117:14 | 45:8 54:14 | 19:13 21:18 | 182:16,18,18 |
| 112:17 117:7 | 119:19 121:4 | 72:13 75:17 | 21:19,20 | 182:19,21,22 |
| 118:14 | 132:7 133:22 | 76:21 79:1 | 22:9,13,14,17 | 183:12,13,16 |
| 125:14 126:4 | 145:3 149:3 | 91:7 93:12 | 22:17 23:1,3 | 183:18,19 |
| 139:12 141:9 | 152:9 164:15 | 99:14,17 | 23:5,11,15,22 | 192:12,12 |
| 151:22 206:8 | 164:16 165:7 | 101:6 103:13 | 24:4,8,11 | 196:8,10 |
| 212:20 | 167:9,15 | 104:17 | 27:1,2,8,22 | 208:21 209:1 |
| markets 35:1,7 | 172:17 | 116:21 | 40:4,12 41:3 | 209:3 214:17 |
| 35:9,11,12 | 173:18,21,21 | 123:15 135:5 | 43:14,19 | Medicare's |

Edward Lemke

Confidential
Louisville, KY

January 11, 2005

27

| | | | | |
|---|---|---|---|---|
| 130:16 | 160:17 175:6 | 197:4,12 | 102:19,22 | 49:15 50:7,9 |
| **member** 57:22 | 175:9 176:4 | 198:14 | 126:19 173:4 | 51:1,4,10,19 |
| 189:17 | 176:5,6,6,9 | 200:11 202:1 | **mouthful** 46:8 | 52:1,5 53:1,9 |
| **members** | 176:16 | 202:8 203:12 | **move** 9:13 | 53:22 54:5 |
| 25:22 35:20 | 179:11 182:6 | 204:6,9,11 | 36:14 37:6 | 54:17 55:19 |
| 139:16 190:3 | 183:10,20 | 208:9 210:21 | 72:1 114:9 | 55:21 56:4 |
| **membership** | 184:20 | 211:20 | 121:21 | 56:16,21 |
| 35:16,17 | 204:12,13 | 222:15 | 158:20 | 57:1 58:17 |
| **Memorial** 9:16 | 205:1 209:7 | **model** 38:18 | 219:21 | 58:20,21 |
| **memorialized** | 209:8,12 | **modify** 5:11 | **MOVES** 52:9 | 59:2,8,13 |
| 88:6 | 220:18,22 | 174:10 | 52:13 127:2 | 62:11,13 |
| **mentally** 8:6 | 221:2 | **moment** | 138:7 171:22 | 63:8,16 64:7 |
| **mentioned** | **methods** | 100:18 148:6 | 208:12 | 64:10,22 |
| 5:17 23:21 | 115:14 | 148:20 | **moving** 53:20 | 65:6,11,14,19 |
| 38:10 50:12 | **microphone** | **money** 67:14 | **MR** 3:4,5,6,7 | 66:3,10,14 |
| 100:1 | 220:5 | 112:8 | 5:4,12,15 | 67:3,6,16,19 |
| **merger** 9:1 | **middle** 136:9 | **months** 13:17 | 10:20 11:2,9 | 68:2,13 69:3 |
| **mergers** 90:1 | 138:2 | 38:13 178:3 | 11:11 12:16 | 69:6,12,15,20 |
| **met** 5:17 | **might** 202:18 | 178:5,6 | 12:17 14:3,6 | 70:2,14,20,22 |
| **method** 152:16 | **mind** 29:20 | **more** 23:20 | 15:7,10 16:1 | 71:2,7,8,11 |
| 152:18 | 35:11 167:10 | 25:4,11 28:6 | 16:5,21 17:1 | 71:17,22 |
| 153:13 186:9 | **minus** 153:12 | 28:22 31:4 | 18:5,9 20:9 | 72:2,4,6,9,10 |
| 186:15 | **minutes** | 35:15 42:13 | 20:13 21:4,6 | 72:13,17 |
| **methodologies** | 196:17 | 48:10 64:17 | 21:16 22:3 | 75:6,11,17,19 |
| 21:1,8,12 | **mischaracte...** | 68:11 71:12 | 22:15,18 | 76:9,13 77:7 |
| 39:20 40:2 | 106:1 | 82:15 88:4 | 24:6,14 | 77:9,17 |
| 86:5,6,12 | **mischaracte...** | 95:3 98:14 | 25:17,19 | 78:13,19 |
| 120:17,22 | 56:22 | 100:2 111:13 | 26:8,11,14,16 | 79:22 80:3,4 |
| 166:19 | **mischaracte...** | 117:6,22 | 27:19,21 | 80:14,18 |
| 174:14 | 199:18 211:3 | 121:7 129:11 | 28:16,20 | 82:20 83:1,3 |
| 175:12,21 | **misrepresent...** | 130:4,12 | 29:14,20 | 84:3,7,13,14 |
| 181:22 | 200:12 | 141:14 | 30:2,18,21 | 86:8,10 87:5 |
| 182:14 187:9 | **missed** 153:16 | 144:15 172:9 | 31:11,19 | 87:9 88:9,12 |
| 189:1 198:10 | **missing** 180:8 | 176:5,8 | 32:2,6,10,14 | 91:19,22 |
| 204:7 209:14 | 180:11 | 197:18 | 32:16 34:8 | 92:9,10,17,19 |
| **methodology** | **misspoken** | 202:17 203:6 | 34:16 35:6,8 | 92:22 93:7 |
| 20:22 40:15 | 142:3 | 205:18 208:5 | 36:4,13,19 | 93:22 94:2 |
| 40:16 41:2,6 | **misstate** 57:2 | 212:14 | 37:5,7,8 38:4 | 95:16,20 |
| 42:18,22 | **Mister** 5:16 | **morning** 5:16 | 38:7,9 39:13 | 96:20 97:5,9 |
| 43:18 44:21 | 63:9 121:21 | 38:11 125:2 | 39:17 40:1,5 | 97:10,12 |
| 54:19 55:1 | 121:22 125:1 | 170:9 183:10 | 41:7,8,10,19 | 98:1 99:5,6,8 |
| 60:16 83:16 | 169:20 173:8 | **most** 24:12 | 42:2,14,17 | 100:4,6,10,12 |
| 84:10,17 | 173:15 189:6 | 47:5 53:11 | 44:22 45:2,4 | 100:16,18,20 |
| 87:22 92:2 | 189:8 196:16 | 74:8 80:11 | 45:7,9 49:13 | 100:21 |

Edward Lemke     Confidential     January 11, 2005
Louisville, KY

28

| | | | | |
|---|---|---|---|---|
| 105:11,15,22 | 148:18 149:2 | 181:2,4,6,13 | 108:19 | 195:4 197:4 |
| 106:3,6,12,20 | 149:9,12,14 | 184:21 185:1 | **must** 6:10 63:2 | **named** 224:5 |
| 106:21 107:6 | 149:17,21 | 187:18 188:1 | 187:1 | **names** 152:2 |
| 107:10 | 150:3,6,10,11 | 188:10,12,19 | **my** 5:17 6:15 | **narrower** 95:4 |
| 109:14,17 | 150:20,22 | 189:10,13 | 7:6 17:14,15 | 95:10 |
| 110:10,15 | 151:9,11,13 | 191:20,22 | 24:2 34:4 | **national** 19:16 |
| 111:3,7,16,21 | 151:14,15 | 192:4,6 | 52:16 58:21 | 20:2 35:3 |
| 113:3,6,22 | 152:2,5,6,9 | 193:14,16 | 62:7,12 | **nationwide** |
| 114:1,5,11,14 | 152:12 153:1 | 194:1,5,11,13 | 63:12 66:5 | 34:19,21 |
| 114:19 115:2 | 153:4,6,8,9 | 195:6,8 | 68:4,4,11 | **nature** 23:1 |
| 115:11,17 | 153:18,20 | 196:1,3,15,17 | 70:21 71:5 | 75:21 95:10 |
| 118:3,6,15 | 154:1,4,19 | 196:19 197:3 | 72:18,18,20 | 95:17 97:2 |
| 119:3,8,9,13 | 155:1,9,14 | 198:8 199:3 | 81:14 90:3 | 97:20 105:7 |
| 119:18,22 | 156:2,5,12,16 | 199:17 | 99:12,15,18 | 139:14 |
| 120:3,6 | 156:22 157:5 | 200:10,14,22 | 99:19 103:8 | 141:11 189:4 |
| 121:10,11,12 | 157:8,13,20 | 201:3,10,12 | 103:16 | **NDC** 28:3,14 |
| 122:2,7,17,21 | 158:2,6,11,14 | 201:14,18,21 | 106:19 | 127:7,10 |
| 123:6,9,12,16 | 159:2,6,9,11 | 202:1,3,7 | 107:16 116:2 | 128:7,14,17 |
| 124:15,17,19 | 159:12,13 | 205:22 | 119:16 | 129:20 |
| 124:22 | 161:8,19 | 206:10,12,14 | 121:12 124:4 | 135:17 |
| 127:17,18 | 162:3,7,11,14 | 207:7 208:1 | 126:4 129:18 | **NDCs** 127:21 |
| 128:19 129:1 | 162:20 163:1 | 208:4,5,8 | 130:9 142:4 | **near** 203:18 |
| 129:5,10,13 | 163:3,5 | 211:2,5,6,7,9 | 143:7 144:8 | **necessarily** |
| 130:1,14,18 | 164:8,9,10,11 | 213:16 214:9 | 145:17 148:5 | 101:3 115:18 |
| 131:6,8,9,11 | 164:18 165:3 | 215:8 217:3 | 148:11 149:6 | 140:11 |
| 131:12,19 | 165:10,11,13 | 217:5,10 | 154:20,21 | 209:20 |
| 132:14 133:5 | 166:1,9,14,16 | 219:12,18 | 156:9 160:18 | 214:14 |
| 133:9 134:12 | 166:21 167:2 | 220:2,4,7,9 | 161:22 | **necessary** 37:2 |
| 134:15 | 167:6,10,13 | 220:12,14 | 162:14 | 136:3 145:18 |
| 135:11,13 | 167:20 168:1 | 221:15,22 | 164:20 | **necessity** 25:7 |
| 137:3,6,11 | 168:5,11 | 222:5,21 | 167:11,14,20 | 151:18 |
| 138:1,2,4 | 169:11,14,19 | 223:3,5,6 | 178:1 180:5 | **need** 51:20 |
| 139:2,5 | 170:4,8 | **Ms** 195:9,13 | 187:19 193:9 | 88:14 91:3 |
| 140:8,9,20,22 | 171:4,6 | **MSO** 191:1 | 196:9 197:4 | 124:18 |
| 141:4,15,21 | 172:3,7,21 | **much** 20:18 | 221:4 222:2 | 200:16 |
| 143:12,15,17 | 173:14 174:5 | 56:2 95:10 | 222:13 | 203:22 |
| 143:21 144:2 | 174:9 175:3 | 101:21 124:6 | 224:10,15,18 | **needed** 44:14 |
| 144:4,9,13,18 | 175:4,15,18 | 141:14 | | **needs** 78:4 |
| 144:21 145:4 | 175:20 177:6 | 173:10 206:5 | — N — | **negotiate** |
| 145:9,20 | 177:10 | **multimillion...** | N 2:1 3:1 | 25:15 47:9 |
| 146:9,17,19 | 178:12,16,21 | 112:6 | **name** 5:17 | 49:10 52:18 |
| 146:20 147:1 | 179:3,19,20 | **multispecialty** | 9:15 28:10 | 84:11 85:8 |
| 147:2 148:3 | 179:22 180:2 | 8:17 9:6 | 129:19,19 | 110:7 138:19 |
| 148:6,11,17 | 180:4,22 | 10:11 25:10 | 151:7 165:19 | 140:1 193:20 |

Edward Lemke                    Confidential                    January 11, 2005
                              Louisville, KY

| | | | | |
|---|---|---|---|---|
| 203:19 218:7 | 109:21 110:2 | 198:16,21 | 72:20 144:6 | 99:12,16,20 |
| 219:3 | 116:19 140:6 | **networks** | 187:6 205:10 | 100:5,11,17 |
| **negotiated** | 140:13,17 | 60:14 73:13 | 224:11,12,12 | 101:3,4 |
| 48:18 49:12 | 141:14 | 73:17,19 | **North** 2:14 | 103:13,15 |
| 50:16 61:13 | 176:12 185:3 | 186:11,12,12 | 23:8 202:19 | 105:13,17 |
| 61:20 79:1,9 | 185:16,19 | **network's** | 203:7 205:15 | 106:16,18 |
| 79:10,10,16 | 188:2 192:15 | 60:19 | **Nos** 131:1 | 107:8,12 |
| 81:16 | 192:16,20 | **never** 62:22 | **not** 4:2 11:1 | 108:7,18 |
| **negotiates** | 194:6,8 | 63:5,14,17 | 12:10 13:22 | 110:1,21 |
| 82:16 95:4 | 216:6,17 | 64:13 97:4 | 14:19 15:12 | 111:13 113:2 |
| **negotiating** | 219:16 | 112:7 212:17 | 15:14 21:20 | 113:7,9,15 |
| 54:14 67:11 | **negotiations** | 220:18,20 | 23:7 27:10 | 114:10,12,15 |
| 95:19 97:3 | 24:19 26:12 | 221:18 | 29:3,5,11 | 114:22 115:3 |
| 98:18 101:7 | 52:8 53:19 | 222:11,11 | 30:3,4,14 | 115:12,18,22 |
| 103:1 108:7 | 66:15,19 | **new** 2:10 9:14 | 31:6,13,14 | 118:21 119:4 |
| 111:22 | 80:8 84:6 | 9:16 89:20 | 32:12 34:4 | 120:2,14 |
| 134:10 | 91:13 92:18 | 90:2,3 | 34:12,13 | 121:6,12,19 |
| 138:18 194:9 | 98:20 102:2 | 132:10 | 36:9,21 | 123:14 |
| 194:10,16 | 112:21 | 190:19 | 37:13,22 | 126:16 |
| **negotiation** | 117:10 125:5 | 219:15,15 | 38:22 39:8 | 128:11 129:3 |
| 19:12 25:1 | 193:3,4,8 | **Newton** 9:15 | 39:10 40:16 | 129:18 |
| 27:3 46:18 | 204:1 207:22 | 9:16 | 42:12 45:13 | 130:13 133:1 |
| 50:14,20 | 216:14,15 | **next** 54:2 | 45:21 46:1 | 133:2,15,21 |
| 51:5,8,13 | 217:4,14 | 154:8 176:20 | 47:22 48:5 | 134:8,17 |
| 52:19 53:3 | 218:1 219:9 | 182:2,9 | 48:22 52:4 | 135:6,9,12 |
| 54:10 65:5 | **negotiator** | 183:12,13 | 55:5 56:8 | 138:19 139:9 |
| 67:1 68:5,12 | 104:7 | 184:2 | 57:13,17 | 139:13 140:3 |
| 68:15 75:21 | **neither** 72:20 | **nine** 217:13 | 61:15,18 | 140:11 |
| 76:2 77:6,13 | 224:11 | **ninety** 209:1 | 62:7,12,21 | 141:14 142:1 |
| 79:3 80:16 | **nephrologists** | 214:17,19 | 63:10 64:9 | 142:4,11 |
| 80:20 82:14 | 77:5 | 215:12,22 | 65:7 71:18 | 143:18 144:5 |
| 83:5,6,10,18 | **net** 66:13 | **Ninety-nine-...** | 74:10,10 | 145:18 |
| 83:21 84:18 | 154:9 | 217:13 | 75:8,9,14 | 146:12 147:9 |
| 84:22 85:15 | **network** 19:16 | **nobody** 99:11 | 76:10,15 | 147:11 148:8 |
| 86:1,2 88:4 | 19:17 20:1 | **nod** 6:10 | 78:2,15,16 | 149:6 152:3 |
| 89:12 90:8 | 25:8 26:1 | **Nold** 224:4,19 | 79:14 80:8 | 152:8,11 |
| 91:3,17 92:4 | 40:18,19,22 | **None** 87:19 | 80:15 84:5 | 153:19 |
| 92:13 95:15 | 49:19 67:8 | **nonetheless** | 85:3 86:9,20 | 154:20 156:6 |
| 97:16 98:9 | 78:4 89:22 | 67:22 152:6 | 87:7 88:17 | 156:20 157:3 |
| 98:13,15 | 107:13,15 | **nonprofit** 7:18 | 88:20,22 | 158:16 |
| 101:15 102:5 | 113:2 116:16 | 7:22 | 90:16 91:16 | 161:17 |
| 102:9,13 | 116:20 117:3 | **non-current** | 96:3 97:13 | 163:18,22 |
| 107:12,20 | 117:6,15,18 | 74:21 | 97:18 98:15 | 164:21 165:6 |
| 108:14 | 118:2 184:18 | **nor** 60:22 | 98:21,21,22 | 166:15,17 |

Edward Lemke               Confidential                January 11, 2005
                          Louisville, KY

30

| | | | | |
|---|---|---|---|---|
| 167:14 169:3 | 210:21 220:2 | 62:4 68:22 | 220:11 | 206:10,14 |
| 169:7 170:5 | 222:15 223:5 | 69:7 73:5 | 222:15 | 207:7 |
| 171:18,18 | **Notargiacom...** | 74:6 76:18 | **number** 6:7 | **objection** 5:12 |
| 172:9,14,20 | 211:21 | 79:10 81:5 | 43:1 49:12 | 11:10 16:1 |
| 172:22 173:3 | **notary** 224:4 | 86:4,6 88:4 | 81:21,22 | 16:21 18:5 |
| 173:20,22 | 224:21 | 88:13 89:12 | 82:1,2,4,5 | 20:9 21:4,16 |
| 174:2 177:12 | **notation** 187:3 | 92:13 93:18 | 93:13 108:17 | 22:15 24:6 |
| 178:4 179:1 | **note** 106:4 | 94:17 96:13 | 127:6 128:14 | 25:17 26:8 |
| 179:1,5,8 | 153:4,15 | 96:15 102:12 | 131:7,21 | 26:14 27:19 |
| 180:6 181:12 | 186:21 | 105:16,20 | 134:22 | 29:17 30:18 |
| 183:17,17,22 | **noted** 31:22 | 107:11 109:2 | 146:18 | 31:22 32:7 |
| 187:5,13,20 | 211:7 | 110:21 | 147:20 | 35:6 36:16 |
| 188:3,14 | **nothing** 75:4 | 111:22 | 161:16 | 37:2,3 39:13 |
| 189:10,20 | 115:4,9 | 113:12 | 162:16 | 40:1 42:14 |
| 190:5,11 | 144:15 | 115:18 118:9 | 169:21 | 44:22 45:7 |
| 191:15,18 | 187:10 188:9 | 120:17 122:8 | 178:11 182:3 | 49:13 50:7 |
| 192:2,5 | 192:8 212:1 | 125:1 126:9 | 182:5,10 | 51:1,10 53:1 |
| 196:2 199:1 | 223:3,5 | 126:22 | 188:21 | 55:19 56:4 |
| 199:22 200:6 | 224:7 | 130:22 | 212:16 222:3 | 56:21 58:17 |
| 200:18 | **NOTICE** 1:21 | 131:13,20 | **numbered** | 58:22 59:8 |
| 201:18 203:2 | **November** | 132:7,12 | 168:17 | 62:11 63:8 |
| 203:21 205:2 | 31:15 36:5 | 137:12,18 | **numbers** | 64:7,22 |
| 205:9,10,11 | 121:18 | 141:16,22 | 129:21 131:9 | 65:11,19 |
| 208:16 | 132:16 | 150:7,15 | **numerous** 44:3 | 66:10 67:3 |
| 209:17,20 | 158:19 | 154:14 | 81:2 119:6 | 67:16 68:2 |
| 210:2,22 | 161:16 | 157:18 | **NY** 2:10,15 | 69:12,20 |
| 211:14,16,19 | 162:12 163:7 | 158:12 | | 70:14,22 |
| 212:3,8 | 188:20 | 160:21 | ————— | 71:7 75:6 |
| 213:3,8,12,17 | **now** 10:15 | 162:12 | **O** | 76:9 78:13 |
| 214:1 215:16 | 17:19 18:15 | 163:22 | **object** 10:20 | 80:14 84:3 |
| 216:5,22 | 19:20 22:8 | 164:15 | 12:16 14:3 | 84:13 86:8 |
| 217:6,14,16 | 24:9,13,18 | 167:14 | 15:7 29:14 | 87:5 91:19 |
| 217:20 | 26:21,22 | 168:12 | 31:11 34:8 | 92:9,17 |
| 218:14 | 27:22 28:6 | 169:20 170:9 | 36:4 53:22 | 95:16 96:20 |
| 219:21 221:2 | 31:7 32:18 | 171:7 175:5 | 114:5 119:19 | 97:12 100:4 |
| 221:9,12,16 | 34:19 38:10 | 176:15 | 121:10 | 100:10,16 |
| 222:14 | 39:18 41:2 | 185:19 | 132:14 | 102:16,18 |
| **Notargiacomo** | 42:18 43:21 | 186:20 187:8 | 143:12 146:9 | 104:11 |
| 2:2 3:5 | 44:13 45:5 | 192:1,15 | 149:2 156:22 | 105:11,22 |
| 146:17 | 48:8 49:4 | 201:15 | 158:14 161:8 | 106:20 107:6 |
| 196:17 197:3 | 51:16 54:12 | 202:14 208:9 | 172:21 | 109:14 |
| 197:4 200:11 | 54:16,18 | 209:5 210:21 | 188:19 198:8 | 110:10 111:3 |
| 200:14 | 55:17 57:20 | 215:17 | 199:3,17 | 111:16 113:3 |
| 201:12,18 | 60:11 61:2 | 219:14 | 200:10 | 113:22 |
| | | | 205:22 | |

Edward Lemke      Confidential      January 11, 2005
Louisville, KY

31

| | | | | |
|---|---|---|---|---|
| 115:15 118:3 | 222:21 | **offices** 23:12 | 96:7 101:18 | 215:4,15,17 |
| 118:15 120:3 | **objections** | 190:4 197:14 | 103:21 106:6 | 216:21 218:9 |
| 121:13 | 148:12 | **official** 187:7 | 106:13 | 218:15 219:5 |
| 122:17 123:6 | 158:22 | **OFF-THE-R...** | 109:18 110:5 | 220:12 |
| 123:6,12,13 | 201:10 222:2 | 39:16 69:5 | 111:8 112:9 | 221:10 |
| 124:15 | **observed** 172:4 | 100:19 | 114:11 117:9 | 222:15 |
| 127:17 | **obtained** | 157:19 171:5 | 125:15 | **old** 183:1,5 |
| 128:19 129:5 | 143:22 | 175:17 | 127:16 128:1 | **once** 6:1 84:17 |
| 129:13 | 146:12 | **often** 89:21 | 128:5,16 | **oncologist** |
| 130:14 | **obvious** 112:14 | 98:6 116:11 | 131:9,18 | 56:11,12 |
| 134:12 | **obviously** | 128:3 206:1 | 132:6 133:16 | 202:17 203:6 |
| 135:11 139:2 | 94:17 122:2 | **oh** 74:1 103:15 | 133:22 | 206:20 |
| 140:8 144:13 | **occasion** 17:10 | 165:8 178:3 | 134:16 135:8 | **oncologists** |
| 144:21 145:9 | **occasions** | 180:10 195:6 | 135:14 136:1 | 77:3 109:7 |
| 147:1 148:5 | 66:17 69:9 | **OIG** 3:20,22 | 138:9 139:10 | **Oncology** |
| 149:12,17 | 133:22 | 161:1,6,22 | 140:4,12 | 136:10 |
| 150:3,20 | **off** 13:5 19:12 | 162:12 163:7 | 141:4,20 | **one** 2:4,14 7:17 |
| 153:18 | 21:18 49:11 | 164:9 166:11 | 142:6,12,21 | 23:13,20 |
| 154:19 155:9 | 52:11 55:6 | 168:7 221:20 | 144:2,19 | 25:4 28:7,22 |
| 155:13 156:2 | 69:3 74:18 | 222:1 | 147:18 | 31:4,5 35:9 |
| 156:12 157:8 | 74:19,20,22 | **okay** 6:12,13 | 149:17,22 | 51:3 52:7 |
| 159:5,7 | 100:18 102:6 | 6:16,17,20 | 150:14,17 | 54:12,16,19 |
| 162:15,21 | 171:4 175:15 | 8:9 9:22 | 151:11 | 59:16,17,21 |
| 163:4 164:8 | 193:20 | 14:16 17:4 | 152:15 153:2 | 60:4 62:2 |
| 164:18 166:2 | 220:13 | 21:7 24:15 | 155:2,4 | 67:9 70:5 |
| 166:6,14,21 | 221:19 | 25:20 28:11 | 156:6 158:10 | 73:21 75:20 |
| 167:6,21 | **offer** 77:22 | 32:17 36:13 | 159:6,19,21 | 77:13 82:7 |
| 169:11 170:4 | 133:1 | 39:18 41:19 | 160:20 162:7 | 83:6 85:21 |
| 172:6 177:6 | **offered** 132:22 | 46:20 48:21 | 164:10 | 90:4 93:11 |
| 178:12,21 | 132:22 | 55:22 57:14 | 167:10 | 93:16 97:16 |
| 179:19 | **office** 20:8 | 57:20 58:12 | 168:16 171:4 | 99:7 101:18 |
| 180:22 | 21:2,14 24:2 | 58:20 59:1 | 171:13,21 | 108:19 109:4 |
| 184:21 | 28:3 38:2 | 62:8 63:17 | 174:15 178:7 | 112:7,10,18 |
| 187:18 | 39:22 43:10 | 63:21 67:20 | 179:4,16 | 115:19 |
| 188:10 189:8 | 56:3,14 | 69:16 71:5 | 180:5,17 | 116:12 |
| 191:20 192:4 | 57:21 60:18 | 71:18 72:9 | 181:14 182:2 | 124:13,20 |
| 193:14 194:1 | 64:6 65:9 | 73:1,5,16,20 | 183:1,12 | 125:12 |
| 194:11 | 81:7 83:9 | 74:3 76:1 | 187:8,12 | 126:13 |
| 200:22 201:3 | 96:19 97:8 | 77:2,18 79:6 | 188:2,17 | 128:17,18 |
| 208:1 211:2 | 121:8 160:22 | 80:19 81:4,8 | 193:1 196:15 | 129:12 |
| 211:7 213:16 | 168:13 176:1 | 82:5,11,15 | 201:21 | 130:12 |
| 214:9 215:8 | 205:16 | 83:22 84:8 | 211:20 212:9 | 132:12 |
| 219:12,18 | 206:19,21 | 85:4,7,20 | 213:2,22 | 133:13 134:4 |
| 221:15,22 | 207:2,3 | 86:4 91:1 | 214:4,16 | 134:13 136:5 |

| | | | | |
|---|---|---|---|---|
| 147:10 155:5 | 173:2,5 | 7:18 9:9,18 | 170:21,22 | 80:11 89:19 |
| 157:5 158:8 | 174:13,22 | 9:20 10:12 | 171:1 172:17 | 154:15 163:7 |
| 175:1 178:14 | 189:15 190:1 | 164:22 173:6 | 174:10 | 175:1 212:22 |
| 182:7 185:21 | 207:3,11,20 | 191:2 | 178:17 | 213:19 |
| 198:4,11 | 208:16 213:8 | **organizations** | 192:14 | 216:16 218:5 |
| 203:10,12,19 | **operate** 34:20 | 11:7 14:13 | 194:21 198:9 | 218:6 |
| 203:20 204:4 | 34:22 | 69:2 | 201:12 | **outcome** 85:19 |
| 205:19 210:4 | **operates** 35:5 | **organization's** | 207:11,13 | 192:21 |
| 210:12 | **operation** 9:2 | 173:7 | 209:1,14 | **outside** 15:3 |
| 212:17 213:4 | **operations** | **original** 72:6 | 213:18 | 40:12 43:19 |
| 213:17 214:2 | 9:10 10:14 | 75:10 83:11 | 221:11 | 45:10 46:6 |
| 216:16 217:6 | 145:7 146:3 | 85:6,7 | **others** 35:15 | 46:11 144:8 |
| 217:8 218:16 | **operative** | 136:22 187:5 | 44:3 56:20 | 145:16 |
| 219:6 | 64:12 | **originally** | 60:6 109:10 | **outweighs** |
| **ones** 184:17 | **opinion** 90:16 | 45:22 74:10 | 141:3 152:4 | 94:22 |
| **only** 11:5 | 90:16 91:7 | 76:8,11 | 152:8 164:15 | **over** 19:5,7,21 |
| 13:14,20 | **opportunity** | **originate** 89:13 | 172:8 173:18 | 40:17 55:13 |
| 20:10 21:5,9 | 48:16 146:1 | **other** 17:9,10 | 173:21 | 56:1 77:14 |
| 25:21 28:8 | **oppose** 109:20 | 26:6 33:1 | 189:12 | 118:18 |
| 33:10,13 | **opposed** 43:15 | 35:11,18 | **otherwise** 62:9 | 157:11 175:1 |
| 38:21 40:15 | 45:6 47:17 | 40:6,15 49:8 | 63:11 154:16 | 195:15 |
| 53:5 54:15 | 85:13 125:17 | 52:14,15 | 201:9 | 199:20 |
| 56:14 57:10 | **options** 89:17 | 58:15 61:20 | **our** 12:8 15:2,3 | 203:10 |
| 65:2 66:17 | **order** 5:9 | 66:19 70:6 | 20:21 31:16 | **overall** 68:16 |
| 68:3,20 | 31:15,20 | 73:21 80:9 | 35:16 36:11 | 70:4 73:3 |
| 70:16 83:11 | 36:5,9 114:9 | 83:10 85:4 | 40:11,16,19 | 87:11 91:6 |
| 85:18 87:13 | 114:18 | 85:11 86:4,5 | 41:16 48:18 | 92:1 110:18 |
| 89:6,8 90:10 | 121:18 | 86:20,21 | 65:5 85:6 | 117:9 210:4 |
| 94:11,21 | 132:16 | 88:7 93:11 | 95:9,9 97:15 | 210:13 |
| 97:18 102:21 | 148:16 | 93:16 97:17 | 101:14 | **overhead** 62:5 |
| 103:10 104:1 | 158:19 | 98:13 99:5 | 114:17 119:1 | 62:9 69:18 |
| 104:2 105:5 | 161:16 | 104:5 105:12 | 121:20 125:8 | **overpaying** |
| 106:10 107:9 | 219:22 | 111:1 115:22 | 126:16 127:8 | 218:14 |
| 108:19 | **ordered** 31:13 | 116:5,19,22 | 127:9 132:16 | **own** 29:12 34:2 |
| 113:15 | 31:14 118:20 | 116:22 119:6 | 133:3 148:14 | 47:18 83:13 |
| 115:12 | 173:12 | 122:4 126:3 | 158:20,22 | 84:1 133:7 |
| 119:15 | 188:20 | 136:5 139:13 | 163:11,15 | **owned** 34:5 |
| 120:20 124:3 | **orders** 114:13 | 140:17,18 | 180:12 | |
| 124:4 126:6 | 143:10 | 143:15 146:8 | 186:13 189:7 | **P** |
| 129:15 134:1 | **ordinary** | 147:10 | 190:22 | **P** 2:1,1 |
| 134:7 137:16 | 133:19,21 | 152:11 159:8 | 195:11 201:5 | **page** 3:3,10 4:3 |
| 139:13 145:2 | 148:22 150:1 | 159:9 161:20 | **out** 7:15 9:14 | 131:20 132:5 |
| 150:4 156:13 | 155:22 170:3 | 162:20 | 10:4 54:3 | 132:7 133:12 |
| 167:8 171:3 | **organization** | 164:21 | 68:10 79:15 | 134:18 |

Edward Lemke                    Confidential                    January 11, 2005
                              Louisville, KY

| | | | | |
|---|---|---|---|---|
| 135:15 136:8 | 98:20 101:14 | 97:17 98:13 | 106:16 107:3 | 46:9,11 |
| 136:9 138:2 | 101:17 | 111:10 184:7 | 111:1,13 | **peer** 141:14 |
| 141:16 | 107:14 110:2 | **part-time** 7:21 | 117:22 122:9 | **people** 126:4 |
| 146:16,17 | 110:8 112:15 | **past** 32:21 34:7 | 125:16 | **per** 81:10 87:2 |
| 147:9 150:15 | 121:2 132:3 | 74:17,20 | 206:18 207:1 | 87:11 121:4 |
| 151:1 154:3 | 149:6 187:5 | 86:7 115:14 | 207:3,21 | **perceived** 70:5 |
| 154:6 163:8 | 209:11,22 | 120:12,13 | 210:8 212:14 | **percent** 20:20 |
| 165:14 | 216:4,12 | 129:8 171:10 | 215:14 217:1 | 27:15,15 |
| 168:12,17 | **particular** | 183:16 | **payment** 12:11 | 40:3,9 41:12 |
| **pages** 165:9 | 11:17 21:19 | 185:10 193:3 | 13:2 15:4 | 42:3,13 43:1 |
| 224:8 | 24:16 25:21 | **patient** 136:19 | 30:7,11,11,12 | 43:13,15,16 |
| **paid** 12:19 | 28:3,14 29:4 | 197:18 | 33:11 38:18 | 44:11 45:1,3 |
| 14:18 15:8 | 34:20,22 | **patients** 12:13 | 40:3,16,18 | 48:17,22 |
| 15:21 16:3 | 35:14 39:11 | 12:21 62:10 | 45:21 46:18 | 53:7 55:4,15 |
| 27:1 66:8 | 50:1 53:4,5 | 120:19 199:1 | 47:5 48:8,18 | 55:16 56:7,8 |
| 68:17 95:3 | 53:15 64:18 | **Patterson** 2:9 | 48:20 53:15 | 56:12,13,15 |
| 109:7 122:14 | 78:17 79:13 | 5:18 | 53:17 61:14 | 56:19,20 |
| 124:10 142:7 | 85:11 105:19 | **pause** 72:9 | 87:11 90:11 | 57:9,19 |
| 143:11 154:9 | 112:1 122:13 | **pay** 12:22 23:7 | 90:13 91:4 | 58:14 59:5,6 |
| 177:4,12 | 125:16 | 24:16 32:4 | 116:12 124:3 | 60:4,6,19 |
| 181:12 | 127:21 128:7 | 32:13 48:14 | 137:1 138:20 | 61:3 67:5 |
| 183:21 190:7 | 129:17,21 | 48:16 54:8 | 152:16,18 | 73:9,10,11,12 |
| 191:6,14,18 | 134:8 136:17 | 56:19 58:9 | 153:13 160:1 | 73:16,19 |
| 206:20 | 136:18 | 58:10 60:22 | 160:9 195:17 | 74:3,4 75:13 |
| 212:22 213:1 | 137:13,22 | 64:3 95:22 | 201:8 | 75:13 77:16 |
| 215:19 | 141:8 151:17 | 117:14 123:1 | **payor** 17:16,17 | 82:14 93:20 |
| **pain** 155:10 | 151:19 156:4 | 123:18 | 90:7 116:12 | 94:14 96:1,9 |
| **paragraph** | 157:15 173:5 | 136:13 | 116:13 | 98:7,10,11,15 |
| 136:12 | 173:20 177:5 | 157:11 | 139:21 | 109:8,9 |
| 137:18 | 177:14 205:1 | 189:17 | **payors** 12:8 | 123:2,2,2,2 |
| 138:14 | 213:19 221:8 | 202:16,18 | 89:14 139:13 | 124:13 |
| 141:17 | **parties** 50:19 | 203:10 | 139:14,18 | 126:16 |
| 144:16 | 51:6 70:4 | 204:22 205:7 | **pays** 47:7 | 127:15 |
| 146:13 148:5 | 97:3 101:22 | 205:14 206:5 | 58:14,16 | 136:14 |
| 149:3 151:2 | 110:18 | 208:17 | 96:18 113:19 | 137:19 |
| 163:11 | 149:20 | 211:17 212:5 | 156:19 | 138:11,16,16 |
| 168:18 | 185:16 | 212:13 214:6 | 197:13,17 | 141:1,2 |
| **parity** 111:19 | 224:11 | **paying** 14:13 | 198:5 199:7 | 160:9,12 |
| **part** 8:15 | **parts** 110:12 | 15:19 16:8 | 202:10 | 165:20,21 |
| 12:10 14:10 | 110:13 | 16:13,19 | **PBM** 36:7 | 166:13 |
| 17:15 47:10 | 131:14 | 17:6 48:9 | **PBMs** 31:10 | 168:21 176:7 |
| 66:22 67:10 | 192:14 | 62:19 64:18 | 32:5 36:2 | 177:22 |
| 71:5 73:14 | **party** 47:19 | 78:10,12 | **peculiar** 192:9 | 178:14,18 |
| 85:21 86:17 | 54:13 73:2 | 79:2 96:9 | **pediatric** 46:3 | 179:1 180:21 |

Edward Lemke

Confidential
Louisville, KY

January 11, 2005

34

| | | | | |
|---|---|---|---|---|
| 182:18 | **perform** | 37:11,20 | 91:19 92:9 | 159:6,11 |
| 184:15 | 172:19 | 38:1,22 | 92:17 93:22 | 161:8 162:14 |
| 186:17,21 | **perhaps** 57:4 | **pharmacy** | 95:16 96:20 | 163:1 164:8 |
| 187:9 191:3 | 79:6 139:10 | 31:10 32:5 | 97:9,12 99:5 | 164:10,18 |
| 191:9 205:5 | 219:6 | 32:13 36:2 | 100:4,10,16 | 165:10 166:1 |
| 205:7 209:1 | **period** 5:10 | 39:2 191:11 | 104:11 | 166:14,21 |
| 209:2 214:17 | 10:15 13:19 | **PHILLIP** 2:12 | 105:11,22 | 167:6,20 |
| 214:19,20 | 14:10,17 | 5:4 10:20 | 106:6,20 | 169:11 170:4 |
| 215:12,12,22 | 21:14 23:13 | 11:9 12:16 | 107:6 109:14 | 172:3,21 |
| 216:1 217:13 | 24:17 26:22 | 14:3 15:7 | 110:10 111:3 | 174:5 175:3 |
| **percentage** | 27:14 28:1 | 16:1,21 18:5 | 111:16 113:3 | 175:15 177:6 |
| 22:13 27:1,2 | 31:7 32:18 | 20:9 21:4,16 | 113:22 114:5 | 178:12,21 |
| 41:3,5 42:6 | 39:18 55:13 | 22:15 24:6 | 114:14 115:2 | 179:19,22 |
| 42:10,19 | 96:15,16 | 25:17 26:8 | 118:3,15 | 180:22 181:2 |
| 43:3 44:15 | 108:17,21 | 26:14 27:19 | 119:8,18 | 184:21 |
| 44:20 47:21 | 114:16 | 28:16 29:14 | 120:3 121:10 | 187:18 |
| 47:22 49:1 | 119:20 177:5 | 30:18 31:11 | 121:12 | 188:10,19 |
| 49:10 50:16 | 177:9,19 | 32:6,14 34:8 | 122:17 123:6 | 191:20 192:4 |
| 51:22 52:11 | 178:19 220:7 | 35:6 36:4,19 | 123:12 | 193:14 194:1 |
| 54:18 55:6,8 | **permission** | 37:7 38:4 | 124:15,19 | 194:11 196:1 |
| 58:7,8,9,15 | 174:22 | 39:13 40:1 | 127:17 | 196:19 202:1 |
| 61:4,5 73:9 | **permutations** | 41:7 42:14 | 128:19 129:5 | 206:12 |
| 82:12 92:2,3 | 93:13 | 44:22 45:7 | 129:13 | 213:16 214:9 |
| 94:13 98:7 | **person** 91:13 | 49:13 50:7 | 130:14 131:6 | 215:8 217:3 |
| 102:6 123:19 | **personal** 38:3 | 51:1,10 52:1 | 131:9 132:14 | 217:10 |
| 124:13 | 119:16 | 53:1,22 | 134:12 | 219:12,18 |
| 165:11 | 122:19 | 55:19 56:4 | 135:11 137:3 | 220:4,9,14 |
| 166:12 | 164:13 | 56:21 58:17 | 138:1 139:2 | 221:15,22 |
| 174:14 | 211:22 | 58:21 59:8 | 140:8,20 | 222:21 223:6 |
| 176:17 178:9 | **personally** | 62:11 63:8 | 141:4 143:12 | **philosophy** |
| 178:10,13 | 170:5 | 64:7,22 | 143:17 144:2 | 56:7 |
| 180:20 | **perspective** | 65:11,19 | 144:13,21 | **PHO** 9:14,15 |
| 181:19,19 | 89:7 95:3 | 66:10 67:3 | 145:9 146:9 | 9:17,21 |
| 182:11,14,15 | 210:10 | 67:16 68:2 | 147:1 148:3 | **phrase** 212:7 |
| 184:15 | **pertaining** | 69:12,20 | 148:11 149:2 | **physically** 8:5 |
| 185:17 186:3 | 142:15 148:8 | 70:14,22 | 149:12,17 | 197:22 |
| 186:5,18 | **pertains** | 71:7,11,22 | 150:3,10,20 | **physician** 6:6 |
| 187:16 | 177:13 | 72:4,10 75:6 | 151:9,13,15 | 8:13,14 9:1,5 |
| 209:16 | **PETER** 2:12 | 75:17 76:9 | 152:5,9 | 9:18 10:11 |
| **percentages** | **pharmaceuti...** | 77:7 78:13 | 153:4,8,18 | 21:21 25:12 |
| 27:7 44:9 | 1:4 189:3 | 79:22 80:14 | 154:1,19 | 25:16 27:18 |
| 54:21 55:11 | **pharmaceuti...** | 82:20 84:3 | 155:9 156:2 | 30:13 34:2,6 |
| 73:7 | 189:2 | 84:13 86:8 | 156:12,22 | 37:16 41:6 |
| **perfect** 38:5 | **pharmacies** | 87:5 88:9 | 157:8 158:14 | 43:4,9 57:21 |

Edward Lemke                Confidential              January 11, 2005
                           Louisville, KY

35

| | | | | |
|---|---|---|---|---|
| 61:6 62:9 | picking 216:6 | 142:19 145:5 | 114:12,17 | 108:17 |
| 63:13 70:9 | pictures 68:16 | 146:16 | 117:7,18 | precise 113:7 |
| 87:17,21 | pieces 112:18 | 152:14 | 200:12 | predecessor |
| 93:15 121:8 | place 51:9,12 | 157:21 | 201:15,19 | 7:10 |
| 125:7 145:8 | 91:13 95:12 | 159:20 | possibilities | prefer 47:9,13 |
| 158:13 | 113:13,16 | 161:21 | 29:4 | preferences |
| 159:16 | 114:13 | 167:11 168:6 | possibility | 140:13,16 |
| 166:11 | 125:12 | 174:18 | 56:5 60:13 | premium |
| 168:22 | 151:22 224:9 | 189:14 197:9 | 61:9 78:5,14 | 141:8 191:3 |
| 181:17 184:6 | PLAINS 2:15 | 200:17 222:9 | 88:21 109:4 | 191:9 |
| 184:10 | PLAINTIFF | plus 50:5 108:8 | 117:16 | preparation |
| 186:18 | 2:2 | 153:12,16,22 | possible 52:7 | 174:13 |
| 189:18 | plaintiffs | 155:7 157:6 | 59:18 77:1 | 194:20 |
| physicians | 197:5,6 | pocket 68:11 | 134:4 173:11 | prepare 174:3 |
| 8:15 10:18 | 201:15 | point 6:14,18 | 194:4 | 174:11 |
| 12:9,12 13:8 | plaintiff's | 31:8 36:17 | post 32:19 | prepared |
| 15:6 20:7 | 200:12 | 47:18 48:15 | 96:16 108:21 | 174:15 |
| 21:2,13 | 201:19 | 51:8 52:7,10 | 172:10,20 | prescription |
| 23:12 39:21 | plan 22:20,21 | 52:16 53:18 | power 25:4,11 | 199:2,7 |
| 62:5,14,18 | 141:10,10,11 | 83:1 84:2,20 | 27:18 78:9 | present 14:5 |
| 63:6,18 64:3 | 141:12,13 | 85:9,22 | 96:8 97:3,16 | 42:8 55:13 |
| 64:14 65:8 | 151:17 | 102:2 103:1 | PPO 19:16 | 57:11,16 |
| 65:16 66:6,7 | 160:15 | 113:8 127:8 | 20:1 | 96:16 115:13 |
| 67:1,21 | 189:22 | 127:9 128:5 | practical 218:3 | 120:15 164:4 |
| 68:15 69:8 | plans 137:22 | 156:13 175:1 | 218:10 | 166:20 |
| 69:17 77:22 | 138:10 | 192:20 | practice 8:13 | 167:18 169:6 |
| 81:6,21 82:4 | 139:15 141:7 | 193:19,19,20 | 8:15 25:4,20 | presented 74:9 |
| 82:6 105:3 | 160:7 188:18 | 193:21 194:8 | 25:21 26:1,5 | 81:18 |
| 106:16 | 189:4 | 194:9,10 | 26:18 27:1,4 | presently 34:2 |
| 113:20 123:1 | platform 98:18 | 214:5,5 | 50:15 64:18 | 37:14 |
| 127:1,19 | platforms | points 127:9 | 64:20 70:17 | preservation |
| 143:19 | 125:9 | 192:16 | 72:21 116:14 | 148:14 149:6 |
| 144:20 | play 35:22 | policies 149:15 | 124:1,2 | preserve 31:16 |
| 163:16,20 | 98:20 205:3 | policy 66:11 | 148:11 | 121:20 144:2 |
| 164:2 184:11 | played 36:1 | 149:1 | 156:14 | 189:7 |
| 190:2,4 | 171:1 204:21 | portion 90:11 | practices 24:17 | preserving |
| 191:10 | plays 205:4 | 191:2 | 26:7 27:18 | 148:12 |
| 197:21 201:8 | please 6:15,22 | POS 138:6,10 | 43:4,16 47:8 | 158:20 |
| 214:6,16 | 30:6 54:6 | position 8:20 | 47:9 87:18 | president 9:2 |
| 215:5 | 65:22 72:15 | 9:11 10:13 | 87:22 124:2 | 9:10 |
| physician's | 106:4 115:16 | 87:7 96:5 | practitioner | presume |
| 76:6 109:13 | 119:6 133:11 | 97:3 108:12 | 202:19 | 164:13 |
| 205:6 210:10 | 134:19 136:8 | 108:13 | 205:14 | pretty 55:17 |
| picked 82:7 | 141:17,18 | 112:11 | pre 96:15 | previous 66:1 |

Henderson Legal Services
(202) 220-4158

Edward Lemke                Confidential                January 11, 2005
                           Louisville, KY

36

| | | | | |
|---|---|---|---|---|
| 68:4 103:20 | 198:22 | 140:13,17 | provided 12:11 | 201:6 206:5 |
| 148:20 | primary 24:18 | 185:15 | 132:21 147:6 | 213:5,9,19 |
| 159:15 | 41:2 190:19 | 186:10 | 166:4 | 216:18,20 |
| previously | prior 17:11 | 189:21 194:6 | provider 3:14 | 217:1,18 |
| 85:13 174:19 | 18:10 20:8 | processing | 12:19,20,22 | 218:7,16,17 |
| 193:9 | 20:21 21:8 | 125:9 | 15:9 37:15 | 219:1,3 |
| price 1:5 11:18 | 22:9 25:1,5 | Procrit 203:11 | 49:19 52:18 | providers 12:9 |
| 11:19 13:9 | 26:22 27:9 | produce 81:3 | 53:12,13 | 15:3 28:2 |
| 16:12,18 | 28:1 30:14 | produced | 56:1,2 57:7 | 33:12 38:1 |
| 17:6 18:12 | 31:3,7,8 | 31:13 47:19 | 58:6,19 | 44:4 48:19 |
| 18:13 24:5 | 63:12 119:16 | 54:12 118:21 | 59:12,17 | 59:16 60:4 |
| 30:10 31:1,4 | 120:8 170:10 | 132:18 | 60:4 66:12 | 60:17 63:1 |
| 33:1,4 39:1 | 170:11 | 158:18 184:5 | 67:8 68:6 | 64:5 65:21 |
| 46:1 47:19 | 171:10,15 | 184:7 | 73:15,17,22 | 66:16 67:5 |
| 51:14 104:20 | 173:17 | product 117:4 | 74:1,6,9 75:9 | 67:12,13 |
| 104:21,22 | 182:21 224:5 | 117:7 138:15 | 75:17 76:1 | 69:1 74:17 |
| 105:3,8,13,14 | private 8:14 | 139:4 | 76:11,20,21 | 78:8,10 79:9 |
| 105:18 | Privileged | production | 76:21,22 | 79:13 82:16 |
| 106:15 107:3 | 151:13 | 132:19 152:4 | 79:4 81:18 | 83:5 85:2 |
| 115:7 128:14 | privy 205:9 | 173:4 | 83:12,17,22 | 86:19 87:13 |
| 139:4,17 | 213:8,12 | products 115:8 | 85:11 88:17 | 89:15,20 |
| 141:9 153:7 | probably | 137:22 | 89:4,14 90:1 | 95:8 96:18 |
| 163:18 183:9 | 20:20 52:20 | 138:20 139:1 | 90:7,19,22 | 97:7 101:7 |
| 197:19 198:4 | 82:13 94:16 | 139:19 154:9 | 91:10,14 | 102:12,14 |
| 199:15 200:2 | 176:3 190:11 | PROFESSI... | 92:7 96:5 | 103:1 105:17 |
| 209:10 | 216:3 | 224:20 | 101:5,15 | 107:3,13,16 |
| 211:11,13,17 | problem 72:5 | proper 129:16 | 102:10 | 111:2,14 |
| 212:1,4,21 | 131:11 | proportion | 109:16,18 | 112:11 113:1 |
| 213:6,7,15 | procedure | 42:21 47:1 | 112:1 116:4 | 113:9 115:18 |
| 216:9 222:19 | 1:22 125:14 | 73:16,17 | 116:6,11,20 | 115:21 |
| priced 139:18 | process 6:9 | 80:19 81:15 | 117:2 124:9 | 117:15 |
| prices 11:7,14 | 25:1 27:3 | 81:17,21 | 124:10 125:8 | 118:10 |
| 11:15 14:1 | 51:6,8 53:3 | proposed | 125:16 132:1 | 121:15 122:9 |
| 14:12,17 | 61:17 65:5 | 173:1 190:22 | 133:17 134:5 | 123:18 124:1 |
| 16:7 100:9 | 67:1,11 | protect 152:10 | 139:18,21,22 | 139:7,16 |
| 168:21 200:3 | 68:15 79:3 | protected | 142:2,14 | 143:2,6,11 |
| 200:8,20 | 84:16,19,22 | 114:12 | 144:12 151:4 | 152:3,7 |
| 210:22 | 88:5 89:12 | protective 5:9 | 151:20 | 154:10,10,15 |
| pricing 11:17 | 90:8 92:14 | 114:9,13,18 | 155:17 156:4 | 155:21 |
| 14:19 151:16 | 95:15 102:13 | 219:22 | 156:20 | 171:10,17 |
| 204:7,12,13 | 107:13,20 | provide 31:9 | 170:19 | 172:13 |
| 207:21 | 108:2 109:21 | 87:10 91:2 | 185:22 193:9 | 173:19 |
| primarily | 116:6,10 | 122:1 147:12 | 198:6,16 | 175:13,22 |
| 19:12 40:3,6 | 134:10 140:6 | 155:6 160:8 | 200:7,19 | 177:9 179:15 |

Edward Lemke                    Confidential                    January 11, 2005
                              Louisville, KY

| | | | | |
|---|---|---|---|---|
| 180:1,7,16,18 | 224:21 | **qualification** | **questions** 4:2 | **rates** 26:6 |
| 183:5 185:20 | **publication** | 7:5 | 6:10 36:20 | 47:14,15,18 |
| 197:13,17 | 168:13 | **qualifications** | 148:8 151:18 | 73:6 85:1 |
| 199:7,16 | **publications** | 82:21 | 158:8 163:2 | 109:4,13 |
| 200:4 202:11 | 100:14 | **quarterly** | 196:16,18 | 112:1,3 |
| 203:16 | **publicly** 69:8 | 183:9 209:11 | 197:8,12 | 135:1 139:1 |
| 211:12,13,17 | 167:22 168:3 | **question** 6:14 | 201:13,20 | 140:7 147:6 |
| 212:5 213:1 | **published** | 10:21 14:4,8 | 202:2,4 | 147:12 164:3 |
| 215:1 216:22 | 104:22 | 24:2 29:19 | 208:4 216:19 | 164:17 |
| 218:2,6,17 | 105:13 | 31:12 34:21 | 220:8,10 | 167:19 169:5 |
| 219:7,11 | **purchase** 11:1 | 52:4 54:2 | 222:16,17 | 192:3,10 |
| 221:7,13 | 187:12 | 55:2 57:9 | 223:6 | **rather** 6:10 |
| **provider's** | 209:15 | 59:10 66:4,5 | **quick** 150:15 | 11:14 50:19 |
| 65:3 68:5,20 | **purchased** | 71:3,4,13 | 169:14 187:1 | **rationalization** |
| 75:1 83:17 | 163:17 186:8 | 72:1,18 81:3 | **quite** 123:14 | 118:4 |
| 84:10 96:8 | 186:11,14 | 81:14 82:10 | 176:11 212:3 | **rcohen@ldb...** |
| 103:10 | **purchases** 39:2 | 92:21 93:3,6 | **quote** 51:16 | 2:16 |
| 108:12 | **purchasing** | 103:16,19 | 91:5 101:13 | **RE** 1:4 |
| **provides** | 10:19 11:4,8 | 105:20 106:7 | 199:14 | **reach** 110:18 |
| 121:22 | 13:11 15:12 | 107:19 112:4 | | **read** 29:22 |
| 134:21 | 15:15 104:19 | 119:2,4,7,11 | **——— R ———** | 71:10,21 |
| 136:13 | 104:20 | 122:3 133:10 | R 2:1,19 224:1 | 72:4,6,8,14 |
| 137:19 145:6 | **pure** 71:16 | 145:19 148:4 | **Racine** 8:11 | 72:16 93:4 |
| 185:22 | **purely** 108:3,5 | 149:13,16 | **Radiation** | 106:2,7,8 |
| **providing** | 108:6 | 157:10 | 136:10 | 119:14 |
| 51:12 133:1 | **purposes** | 159:15 161:9 | **raise** 102:13,14 | 133:10 154:6 |
| 198:22 | 143:20 | 161:20 162:2 | 102:17,19 | 157:6 163:14 |
| **provision** | **pursuant** 1:20 | 164:12 | 103:22 191:5 | 164:12 |
| 142:15 | 142:7 143:5 | 167:11,14 | **raises** 109:19 | 167:12 |
| 160:11 | 143:9 144:10 | 172:22 174:6 | **range** 27:7,16 | 175:18 |
| **provisions** | 146:7 148:22 | 174:10 | 44:5 55:11 | 206:12,13 |
| 143:1 144:7 | 180:19 | 175:19 178:1 | 57:11,14 | 220:5,6 |
| **proximity** | 183:21 | 180:5 189:9 | 93:18 94:5,7 | 222:8,10 |
| 212:3 | **purview** 143:7 | 189:10,14 | 94:16,17,18 | **reading** 29:20 |
| **psychological** | 144:8 | 197:9 198:17 | 95:11 180:14 | 160:18 |
| 193:12 | **put** 41:17 | 199:21 | **ranges** 96:17 | 167:10 |
| **psychologica...** | 46:17 80:10 | 200:11,15 | **rate** 22:13 87:4 | **realize** 131:13 |
| 98:8,13 | 102:13 | 206:11 211:3 | 107:15 | 187:7 |
| **psychology** | 113:15 163:7 | 211:6,8,21 | 112:12 | **really** 44:18 |
| 98:6 | 183:5 199:1 | 217:17 | 142:16 | 46:3 49:4 |
| **public** 7:19 | 201:22 | 219:19 221:3 | 146:22 | 53:5 69:22 |
| 163:6 164:7 | **p.m** 223:9 | 221:4 222:7 | 205:17 | 74:1 77:5 |
| 166:11 | | **questioning** | 210:14 | 82:9 90:3 |
| 169:13 224:4 | **——— Q ———** | 5:5 29:15 | 215:14 | 157:2 162:1 |

Edward Lemke                Confidential                January 11, 2005
                           Louisville, KY

38

| | | | | |
|---|---|---|---|---|
| **reanswer** | 68:18 74:17 | 11:15 13:2 | 184:18 190:6 | 194:14 |
| 108:6 | **receives** 89:7 | 13:22,22 | 191:13 192:1 | **region** 23:2 |
| **reason** 24:18 | **receiving** | 14:13,18 | 199:13 | **regional** 23:18 |
| 27:16 33:21 | 210:8 | 23:13 28:3 | **referring** | **regions** 184:6 |
| 33:22 44:13 | **recent** 190:11 | 28:13 29:12 | 17:19 23:17 | **REGISTER...** |
| 44:17 56:6 | **recently** 13:14 | 30:15,17 | 35:18 41:14 | 224:20 |
| 103:3,6 | **recognize** | 36:17 43:9 | 43:21 57:5,6 | **reimburse** |
| 106:9 126:13 | 67:10 | 43:14 47:22 | 89:3 90:18 | 21:1,13 |
| 165:2 167:20 | **recognizes** | 48:9 56:2 | 98:3 117:13 | 39:21 57:22 |
| 201:4 217:22 | 48:9 | 57:15 58:3 | 125:6 138:5 | 59:16 60:17 |
| **reasonable** | **record** 29:22 | 59:4,11 61:2 | 140:22 | 61:5,11 64:5 |
| 145:22 | 31:19 37:1 | 61:6 64:12 | 172:11 | 65:8 82:17 |
| 154:12 | 41:13 69:3 | 64:13 81:13 | 185:20 186:4 | 85:16 97:7 |
| 202:15 | 72:8,16 93:4 | 82:5,11 94:9 | 186:9,22 | 120:18 139:7 |
| **reasonablen...** | 100:18,20 | 105:19 109:9 | 191:18 | 199:9 |
| 173:10 | 106:8 119:14 | 126:19 | 195:19 196:4 | **reimbursed** |
| **reasonably** | 137:6 148:10 | 127:20,21 | 196:12 | 12:14 58:14 |
| 199:8 | 153:5 154:1 | 135:10 | **refers** 146:21 | 62:16 66:7 |
| **reasons** 83:9 | 154:6 163:15 | 137:21 138:9 | 154:2 | 70:10 83:8 |
| 101:18 159:3 | 167:12 171:4 | 139:7 141:2 | **reflect** 37:1 | 84:12 126:10 |
| **rebate** 32:4 | 175:15 | 141:3 151:19 | 41:13 88:20 | 135:1,9 |
| 118:13 171:9 | 201:15 | 152:17 155:7 | 115:13 128:2 | 136:2 160:12 |
| 171:9,16 | 206:13 220:6 | 159:4 179:17 | 137:6 199:14 | 178:10,19 |
| 173:19 | 222:10 | 181:21 186:5 | 200:2 | 181:15 |
| **rebates** 31:10 | **records** 143:10 | 191:12 | **reflected** 179:5 | 210:11,13 |
| 32:13 118:18 | 143:20 145:7 | 208:21 | **reflection** | 215:18 |
| 218:17 219:8 | 146:3 213:10 | **referenced** | 212:18,19 | **reimbursem...** |
| 221:7 | **red** 30:8 32:17 | 42:18 55:5 | **reflects** 104:15 | 15:5 17:18 |
| **recall** 73:1 | 32:20 33:8 | 60:13 109:3 | 104:18,22 | 18:3 21:12 |
| 109:5 127:5 | 33:13,17 | 119:10 | **reforms** | 25:15 26:6 |
| 154:18 | 99:22 101:16 | 160:16 | 113:12 | 30:14,16 |
| 169:22 | **redacted** 151:8 | 209:15 | **refuse** 112:12 | 40:4,7 47:14 |
| 171:12,14,14 | 152:1,3 | 221:20 | 133:6 | 47:15 48:10 |
| 171:21 | **redaction** | **references** | **regard** 6:5 | 57:12 58:2 |
| 190:16 | 151:12 | 160:1 | 69:17 86:11 | 59:4 60:5 |
| 192:16 | **refer** 24:2 | **referencing** | 195:16 | 64:19,20 |
| 193:11 | 31:20 33:13 | 69:2 160:7 | 216:20,21 | 67:2,21,22 |
| 198:13 | 45:14 59:22 | **referred** 32:17 | **regarding** | 68:7 69:17 |
| 202:12 204:9 | 116:21 | 43:13 46:6 | 173:18 | 70:6,7,12 |
| 204:11,14,18 | 121:11 | 61:14 108:16 | **regardless** | 73:6,8 76:18 |
| 211:10 | 165:16 | 108:20 | 49:17,22 | 76:19 77:4 |
| **receive** 7:5 | 183:14 184:3 | 127:13 | 52:17,20 | 80:12 83:15 |
| 190:1,2 | 191:5 | 134:22 | 84:19 85:7 | 84:11 85:1 |
| **received** 7:2,6 | **reference** | 160:16 182:6 | 87:22 90:11 | 86:13,14 |

Henderson Legal Services
(202) 220-4158

Edward Lemke                 Confidential                 January 11, 2005
Louisville, KY

| | | | | |
|---|---|---|---|---|
| 87:21 92:15 | **reimbursing** | 24:1 39:7 | **renders** 57:7 | 7:19 126:17 |
| 92:16 94:8 | 20:7 22:12 | 51:15 114:21 | **renegotiations** | **representative** |
| 95:7 102:15 | 28:2,12 | 118:19 | 46:15 144:1 | 180:11 |
| 110:8,22 | 29:12 43:9 | 122:14 136:3 | **repeat** 16:15 | **represented** |
| 111:22 | 47:21 59:7 | 187:17 | 92:20 93:2 | 212:4 |
| 112:22 | 67:11 89:1 | 188:22 | 146:17 | **represents** |
| 116:11 118:1 | 93:20 99:4 | 204:13 | 197:10 | 44:11 177:18 |
| 126:11,20 | 156:20 | 209:18 | 199:21,21 | 184:14 207:9 |
| 129:4 130:12 | 175:13,22 | **relationships** | 200:16 | 210:22 |
| 136:20 | 177:4 186:6 | 14:1 34:10 | 206:11 | **request** 154:12 |
| 137:21 140:1 | 208:22 209:2 | 36:7 37:11 | **repeated** 93:1 | 155:18 |
| 142:15 147:7 | reiterate 148:5 | **relative** 116:16 | **rephrase** 6:16 | **require** 47:3 |
| 155:7 164:3 | 162:22 222:2 | 161:16 | 16:17 34:21 | 62:14 73:2 |
| 164:17 | **rejected** 133:2 | 224:11,12 | 52:6 55:3 | 156:6 173:3 |
| 166:19 | **relate** 36:21 | **relatively** | 57:8 65:15 | **requires** 146:9 |
| 167:19 169:5 | **related** 121:3 | 219:2 | 93:1 106:22 | 210:4 |
| 170:12,15,18 | 176:12 191:3 | **relevant** | 197:10 211:6 | **reserve** 36:11 |
| 171:1 179:16 | 191:10 | 143:21 144:1 | 211:8 | 119:1 |
| 180:18,19 | **relates** 1:6 | 161:19 | **replacing** | **reside** 25:22 |
| 183:6 186:1 | 177:3 | 189:11,11 | 132:3 | **resource** 99:12 |
| 189:19,21 | **relating** 191:2 | 201:1,2,4 | **report** 3:20,22 | **respect** 66:4 |
| 191:15 192:3 | **relation** 20:7 | 206:4 207:5 | 162:12 164:9 | 72:2 109:9 |
| 195:17 200:7 | 23:10 36:1 | **reliable** 163:19 | 164:16 | 148:3 151:16 |
| 200:19 209:8 | 37:9 56:20 | 164:1 | 166:11 168:7 | 155:11 |
| 210:19 | 57:10,12,22 | **relied** 164:16 | 168:19 169:4 | 158:22 159:7 |
| 215:21 | 62:19 64:5 | 165:5 169:4 | **reported** 31:1 | 161:12,14 |
| 218:19 | 65:18 69:10 | 169:9 | **reporter** 6:12 | 162:15 163:2 |
| 220:18 | 70:10 75:12 | **rely** 164:2 | 21:22 131:2 | 173:7 205:17 |
| **reimbursem...** | 81:6 82:17 | 192:12 | 145:15 | 219:10 |
| 64:11 93:19 | 86:13,15 | **relying** 104:14 | 224:20 | **responded** |
| 121:14 180:7 | 87:21 93:19 | 105:9 213:14 | **reporting** 31:1 | 212:2 222:17 |
| 180:21 | 94:5,8 95:3,5 | 216:13 | 31:4 33:2,4 | **response** 31:16 |
| 218:11 | 96:13,18 | 222:18 | 126:6 | 31:17 132:18 |
| **reimburses** | 97:8 110:8 | **remain** 9:22 | **reports** 126:1 | 174:6 211:20 |
| 23:11 24:1 | 123:4,20 | 50:3 | 126:1,3 | 222:5 |
| 59:6 61:4 | 126:10 | **remainder** | 161:12 | **responsibilit...** |
| 62:20 65:18 | 171:17 176:1 | 73:12 82:18 | 162:18 | 11:3 19:4,8 |
| 69:9 81:6 | 190:3 195:14 | **remaining** | 221:20 222:2 | 19:19,20 |
| 94:6,9 | 208:17,18 | 74:3 | **represent** 5:19 | 20:3 125:2 |
| 122:15 123:3 | 209:6,14 | **remember** | 177:17 | 145:17 149:7 |
| 123:20 | 210:19 221:8 | 197:11 | 178:18 179:1 | **responsibility** |
| 124:11 | **relationship** | 198:13,17 | 184:5 197:5 | 10:18 17:16 |
| 197:21 | 11:17 13:9 | 208:11 | 214:2 | 19:10 40:22 |
| 214:17 | 16:7,12 17:5 | **render** 91:6 | **representation** | 91:9 |

Henderson Legal Services
(202) 220-4158

Edward Lemke                  Confidential                  January 11, 2005
                             Louisville, KY

40

| | | | | |
|---|---|---|---|---|
| responsible 170:6 | 41:3 51:5,9 | 205:4 | 66:10 67:7 | 130:11 136:1 |
| responsive 132:19 | 51:16,20,22 52:8,12 | roles 171:1 Roman 168:17 | 68:21 75:20 75:22 116:1 | 138:18 139:20 |
| restate 14:8 | 53:11,14,16 | roughly 207:15 | 123:12 | 140:20 |
| 29:19 52:3 | 53:21 54:16 | 207:20 | 130:19 | 147:10 |
| result 16:3 | 67:8 73:3 | row 183:13 | 139:12 | 164:21 |
| 52:18 76:4 | 74:12 76:4 | 184:2 | 149:17 150:3 | 172:17 |
| 77:11 98:4 | 78:12 81:10 | rows 209:6 | 160:8 166:14 | 180:18 192:7 |
| 110:2,12 | 85:9,16 92:5 | Rule 173:3 | 166:21 167:6 | 192:7 196:2 |
| 121:18 | 93:21 94:3 | rules 1:21 6:9 | 193:22 | 197:11,16 |
| 151:20 | 98:19 110:16 | ruling 115:16 | 194:16 | 198:3,20 |
| 193:22 | 113:7 117:15 | run 6:8 55:15 | 200:22 201:3 | 199:5 200:6 |
| 194:16 | 122:12 127:1 | runs 135:15 | 201:10 | 202:16 |
| 203:13 | 131:21 | RVU 74:22 | 202:12 | 212:18 |
| 224:14 | 135:17 | _____ S _____ | 206:20 208:1 | 215:10 |
| results 90:14 | 136:15 138:7 | S 2:1 3:9 | 222:5 | 216:16 |
| 163:11,15 | 144:3,11 | sample 180:12 | | 217:20 |
| 202:16 | 145:3,6,21 | safely 67:4 | save 46:7 | 220:17 |
| retail 37:10 | 146:4,15,22 | said 1:20 22:8 | say 13:18 17:4 | 222:11 |
| retain 203:5 | 148:14 153:8 | 35:12 41:2 | 20:20 25:11 | saying 78:6 |
| retained 24:13 | 155:8 156:11 | 57:5 71:20 | 26:21 27:10 | 81:18 95:2 |
| 170:7 | 157:14 | 71:21 78:21 | 35:4,17 40:6 | 103:21 |
| retaining | 158:13,20 | 99:9 103:16 | 40:20 49:16 | 107:11 |
| 170:6 | 159:17 162:5 | 120:7,9 | 50:5 55:14 | 110:11,17 |
| retention | 162:13 167:5 | 147:15 154:6 | 55:22 56:6 | 205:11 |
| 149:1,15 | 171:11 | 173:16 | 57:9 64:2 | 213:20 |
| returned | 176:11,13 | 193:12,15 | 66:22 67:4 | says 68:10 |
| 210:21 | 177:16 178:1 | 197:5 214:10 | 67:17 68:14 | 144:17 154:2 |
| reverting | 180:2 182:20 | 215:20 224:8 | 71:4 77:4,14 | 154:8 |
| 201:15 | 184:20 | 224:9,9 | 77:22 78:16 | schedule 18:20 |
| review 5:11 | 194:18 209:8 | Saint 74:22 | 80:20 81:20 | 20:12 27:8 |
| 133:19 134:1 | 209:13 210:8 | Saints 9:3 | 83:20 84:8 | 28:1 40:11 |
| 141:17 | 210:14,19 | 17:15,20,22 | 85:17 86:12 | 43:19,22 |
| REVIEWS | 214:12,13 | sale 117:5 | 87:20 92:7 | 44:2,2,11,13 |
| 131:17 | 215:2 217:5 | sales 117:1,2,7 | 95:13,21 | 44:14,15,18 |
| 141:19 150:9 | 218:3,7,11 | same 11:10 | 98:3 99:17 | 45:5,6,8,10 |
| 152:22 158:9 | 220:16 223:2 | 18:22 19:4 | 101:16 102:4 | 45:12,14,15 |
| RICHARD | rights 119:1 | 22:13 23:7,9 | 102:18 | 45:16,17,18 |
| 2:13 | 143:5,14 | 23:9 32:6 | 106:13 107:2 | 45:19,20 |
| right 6:21 12:4 | 146:7,10 | 50:20,21 | 107:14 | 46:6,7,9,14 |
| 15:11 22:10 | 152:10 189:7 | 51:6,7,9,10 | 111:12 112:9 | 46:16,17,18 |
| 26:19 31:16 | risk 191:11 | 51:12,12 | 116:22 | 46:22 47:2,4 |
| 36:11 37:7 | role 36:1 39:3 | 52:20 56:3 | 120:16 | 47:10,13 |
| | 204:21 205:3 | 58:18,18 | 122:12 129:2 | 48:3,5,6,11 |

Edward Lemke                Confidential                January 11, 2005
                          Louisville, KY

41

| | | | | |
|---|---|---|---|---|
| 48:16,22 | 205:17 | 118:20 | **seeks** 111:13 | 92:16 94:8 |
| 50:13 52:11 | **schedules** 3:12 | 119:20 | 112:16 | 95:1 96:10 |
| 56:9 60:20 | 4:6 20:21 | 145:17 | **seen** 74:17 | 109:3,8 |
| 61:1,3,10,14 | 21:21 22:9 | 148:16 | 83:7 91:21 | 110:6 113:18 |
| 61:15,16,18 | 23:5 24:5,8 | 161:11 172:5 | 115:11 | 114:3 126:20 |
| 61:19,22 | 24:11,16 | **scrubbed** | 133:17 | 207:22 |
| 62:1 64:12 | 27:13 33:11 | 126:14 | **sees** 192:13,13 | **services** 33:2,4 |
| 64:21 73:11 | 40:21 41:16 | **second** 42:18 | **segment** | 57:7 58:13 |
| 73:22 74:8 | 43:2,15,17 | 69:4 88:10 | 177:19 | 58:15 61:7 |
| 75:18 76:2,5 | 44:7,8,20 | 137:4 163:11 | 195:15 | 61:15 69:10 |
| 76:6,7,12,16 | 55:5 73:9,15 | 165:19,21 | **seldom** 33:15 | 94:10 95:5 |
| 76:19 77:22 | 73:18 74:7 | 168:18 | 141:9 | 96:2 97:19 |
| 79:9,15 | 74:13,17,19 | 175:16 181:3 | **selected** 84:18 | 109:9 115:8 |
| 80:11 81:9 | 74:20,21 | **secret** 120:2 | **selects** 128:21 | 121:3 126:11 |
| 81:14,15,18 | 75:3,9,13 | **section** 136:9 | **SELINGER** | 155:17 161:4 |
| 83:13,16 | 86:20 109:2 | 136:13 | 2:13 | 180:14 189:4 |
| 84:1 85:12 | 114:4,20 | 144:16 145:2 | **send** 88:19 | 191:1 198:6 |
| 85:14 86:17 | 115:6 116:5 | **sections** 160:7 | **sense** 27:11 | 199:9 202:11 |
| 88:7 90:13 | 116:16 | **see** 57:8,8 72:5 | 111:18 | 203:5,10 |
| 91:4 92:7,8 | 117:10 127:9 | 131:21 132:4 | 112:22 113:8 | 205:16 |
| 96:1,10 | 127:15,15 | 132:10 | 194:7 210:4 | 208:17 |
| 97:19 99:6 | 128:22 129:4 | 134:21 | 210:7 212:17 | **set** 23:12 24:12 |
| 103:11 110:7 | 129:9 132:13 | 135:16 136:8 | 213:13 | 45:18 64:20 |
| 110:9 116:18 | 133:13 137:2 | 137:1,18 | **senses** 213:18 | 77:14,15,16 |
| 117:14 125:3 | 175:10 | 138:5,12 | **sensitive** | 81:9 87:11 |
| 125:13 127:9 | 176:10 | 145:2 146:4 | 114:14 115:9 | 205:8 224:15 |
| 127:11,13 | 178:11 | 146:21 147:3 | 152:7 220:1 | **setting** 18:3 |
| 128:6 134:3 | 179:13,14 | 150:16 151:2 | **sent** 90:15 | 47:18 121:7 |
| 134:9,11 | 180:12 182:3 | 151:5 152:16 | **separate** 93:11 | 121:9 164:17 |
| 136:3,14,20 | 182:5,10,11 | 152:18 | 142:15 147:7 | 166:18 |
| 137:14,20 | 183:15,16 | 153:10,13 | 160:11 | 167:18 169:5 |
| 138:11,16,17 | 184:5,17 | 154:12 | **separately** | 218:11 |
| 141:1 160:10 | 185:21 186:5 | 159:22 160:6 | 157:11 | **settled** 79:18 |
| 166:8 176:6 | 186:8,12 | 160:12 | **series** 184:4 | **seven** 165:8 |
| 177:2,8,22 | 187:12,20,22 | 162:13 163:6 | 197:12 | **shall** 154:8,10 |
| 179:18 183:5 | 188:13 | 163:7,14,20 | **serve** 196:9 | **share** 206:8 |
| 184:7,9 | 208:22 | 165:18,22 | **serves** 196:5 | **shop** 126:4 |
| 185:3,6,8,8 | 209:15 221:6 | 166:7 168:12 | **service** 4:6 | **short** 10:8 38:8 |
| 185:11,12,17 | 221:18 | 169:1 184:14 | 23:9 31:1,4 | 83:2 128:3,4 |
| 185:22 | **school** 7:1,15 | 189:15 | 53:15 58:1 | 169:17 |
| 186:16 205:6 | 10:16 | 210:12 | 58:10 61:11 | 196:21 |
| 205:7 216:7 | **scientific** | **seek** 109:21 | 61:22,22 | **should** 30:12 |
| 216:18 | 129:19 | **seeking** 67:1,5 | 70:11 86:13 | 30:12 40:20 |
| **scheduled** | **scope** 114:7,17 | 67:21 112:3 | 88:1 89:4,9 | 51:9 66:6 |

Edward Lemke
Confidential
Louisville, KY
January 11, 2005

42

| | | | | |
|---|---|---|---|---|
| 92:8 102:15 | sitting 112:5 | 171:17 | 159:14 | 185:20,20 |
| 169:15 187:6 | situation | 201:20 202:3 | 183:13 | 186:4 216:17 |
| 201:16 | 138:21 206:6 | 204:17 | 185:13 | 216:18,21 |
| shoulders 6:11 | 217:21 | 208:19,21 | 199:20 | 217:1,18,18 |
| showing | situations | 209:4,6,7 | sort 8:15 25:14 | 217:19,19 |
| 143:10 | 89:19,22 | 214:21 215:5 | 91:12 96:16 | 218:16,18,22 |
| shown 180:13 | 216:4 | 221:11 | 98:2 196:13 | specifically |
| shrug 6:11 | six 13:17 38:12 | somebody | 199:20 | 36:21 57:12 |
| SIC 120:7 | 190:12,13 | 212:13 | 203:22 | 59:5 78:2 |
| side 37:16,16 | size 25:6,9 | someone | sorts 102:12 | 81:5 89:1 |
| 68:5,19,20 | skip 146:2 | 169:12 173:5 | 143:1 | 90:10 94:19 |
| 101:11 | slightly 167:15 | 191:5,13 | sought 154:15 | 96:14 118:7 |
| 103:10 | 214:4 | someplace | 155:21 | 142:10 |
| 191:11 193:9 | small 47:1,20 | 216:6 | 221:12 | 149:15 |
| 195:11,18 | 47:20 168:17 | something | source 64:17 | specified |
| 196:12 | 216:4 | 16:20 53:6 | 83:11 | 136:14 |
| sign 112:12 | sold 199:15 | 63:14 66:8 | sources 30:9 | 153:13 |
| signature | 200:4 | 75:15 76:15 | 33:11 | specify 86:21 |
| 150:16 | sole 40:22 | 79:19 87:12 | speak 33:10 | spectrum |
| signed 150:18 | solely 145:19 | 98:8,14 | 69:22 143:3 | 112:10 |
| signs 14:14 | 212:6,8 | 107:4,5 | 195:2 220:2 | speculate |
| similar 146:7 | solicit 89:14,15 | 108:8 109:19 | speaking 92:18 | 68:20 70:16 |
| similarly 25:20 | solicited 90:6 | 109:20 134:5 | 104:14 | 94:11,21 |
| 26:4 | some 5:6 6:8 | 176:7,8,8 | speaks 173:2 | 167:8 |
| simple 104:13 | 12:9 14:12 | 181:16 187:2 | special 47:3 | speculation |
| 178:14 | 22:8 23:13 | 211:18 213:6 | 66:17,20 | 50:8 51:2 |
| simply 22:22 | 33:17 34:9 | 214:7 | specialist | 53:2 54:1 |
| 46:13 60:22 | 35:7,12 | sometime | 56:10 | 65:1 70:15 |
| 178:14 | 36:19,20,21 | 185:10 | specialties 44:5 | 71:16 122:18 |
| 197:19 | 40:8,10 47:1 | sometimes | specialty 37:19 | 167:7 |
| 201:19 | 47:8,10 48:2 | 54:1 74:15 | 38:1 76:22 | Spell 28:16 |
| 211:21 | 55:6 56:1,20 | somewhat | specific 44:4,4 | spent 208:9 |
| since 6:7,7 | 58:13 64:17 | 116:19 | 44:5 60:1,1 | spoke 54:18,20 |
| 19:2 21:5 | 73:7 74:16 | 195:10 | 73:15,18,22 | 96:14 126:22 |
| 36:1,15 | 75:3 77:20 | somewhere | 74:1,6 95:19 | 192:15 |
| 37:12 42:7,8 | 93:15 102:11 | 57:18 203:18 | 127:7,10 | 199:20 210:3 |
| 50:19 70:3 | 104:4 107:16 | soon 169:15 | 130:13,13,16 | sponsored 9:15 |
| 76:5 133:1 | 109:9 111:4 | sorry 30:18 | 130:17 | sporadic 134:1 |
| 174:22 | 117:12,14 | 54:5 63:21 | 131:14 135:7 | spotty 99:11 |
| 190:12 | 118:10 126:2 | 93:8 120:7 | 139:16 | 99:17 |
| single 54:8 | 127:20 | 121:15 | 147:14 | SS 224:2 |
| 59:11,11 | 135:17 140:2 | 131:10 | 150:13 | ST 2:12 5:4 |
| 221:1 | 141:2 146:2 | 150:10 | 155:16,17,17 | 10:20 11:9 |
| sit 32:11 | 152:3,7,11 | 151:14 | 158:8 164:19 | 12:16 14:3 |

| | | | | |
|---|---|---|---|---|
| 15:7 16:1,21 | 110:10 111:3 | 174:5 175:3 | 98:16,18,19 | 112:13,14,17 |
| 18:5 20:9 | 111:16 113:3 | 175:15 177:6 | 101:2 193:18 | 123:5 129:20 |
| 21:4,16 | 113:22 114:5 | 178:12,21 | started 97:22 | 134:11 |
| 22:15 24:6 | 114:14 115:2 | 179:19,22 | 125:1 | 135:12 |
| 25:17 26:8 | 118:3,15 | 180:22 181:2 | starting 51:8 | 142:17 |
| 26:14 27:19 | 119:8,18 | 184:21 | 52:7,10 | 147:16 |
| 28:16 29:14 | 120:3 121:10 | 187:18 | 53:18,18,20 | 171:20 174:1 |
| 30:18 31:11 | 121:12 | 188:10,19 | 78:20 84:1,5 | 175:14 176:2 |
| 32:6,14 34:8 | 122:17 123:6 | 191:20 192:4 | 84:20 85:22 | 188:4 192:10 |
| 35:6 36:4,19 | 123:12 | 193:14 194:1 | 102:2 135:19 | 198:11 199:4 |
| 37:7 38:4 | 124:15,19 | 194:11 196:1 | 163:11 | statements |
| 39:13 40:1 | 127:17 | 196:19 202:1 | 192:16,20 | 103:4,7,17,18 |
| 41:7 42:14 | 128:19 129:5 | 206:12 | 193:19,19 | 107:17 |
| 44:22 45:7 | 129:13 | 213:16 214:9 | 194:9,10 | states 1:1 |
| 49:13 50:7 | 130:14 131:6 | 215:8 217:3 | state 23:20 | 145:22 153:6 |
| 51:1,10 52:1 | 131:9 132:14 | 217:10 | 120:4 151:5 | 162:16 |
| 53:1,22 | 134:12 | 219:12,18 | 186:4 187:19 | 168:19 |
| 55:19 56:4 | 135:11 137:3 | 220:4,9,14 | 192:8 198:14 | 187:21 |
| 56:21 58:17 | 138:1 139:2 | 221:15,22 | 200:18 224:2 | stating 160:11 |
| 58:21 59:8 | 140:8,20 | 222:21 223:6 | 224:5,21 | status 148:9 |
| 62:11 63:8 | 141:4 143:12 | stance 108:7 | stated 66:11 | stenotype |
| 64:7,22 | 143:17 144:2 | stand 22:4 | 69:8 142:3 | 224:10 |
| 65:11,19 | 144:13,21 | standalone | 159:3 170:13 | steps 90:7 |
| 66:10 67:3 | 145:9 146:9 | 43:22 | 177:2 209:19 | sticking 26:21 |
| 67:16 68:2 | 147:1 148:3 | standard 47:16 | statement | 31:7 153:10 |
| 69:12,20 | 148:11 149:2 | 51:17 54:11 | 24:20,21 | still 30:17 |
| 70:14,22 | 149:12,17 | 54:12 80:11 | 25:12,13 | 32:21 48:17 |
| 71:7,11,22 | 150:3,10,20 | 96:22 97:15 | 27:5 37:17 | 50:19 98:20 |
| 72:4,10 75:6 | 151:9,13,15 | 116:13 126:3 | 49:20 50:6 | 125:20 |
| 75:17 76:9 | 152:5,9 | 143:1 199:14 | 52:22 58:4 | 156:19 |
| 77:7 78:13 | 153:4,8,18 | 219:15 | 60:7 64:21 | 171:18 183:2 |
| 79:22 80:14 | 154:1,19 | standards | 65:10 67:15 | 186:13 |
| 82:20 84:3 | 155:9 156:2 | 207:13 | 68:18 70:7,8 | 200:15 |
| 84:13 86:8 | 156:12,22 | standing 36:16 | 70:13,21 | 210:12,17 |
| 87:5 88:9 | 157:8 158:14 | 159:5 163:4 | 71:1,5 72:7 | stint 10:8 |
| 91:19 92:9 | 159:6,11 | standpoint | 72:19 75:5 | straight 56:8 |
| 92:17 93:22 | 161:8 162:14 | 54:11 | 75:16 77:2 | strategies |
| 95:16 96:20 | 163:1 164:8 | stands 38:21 | 78:21 79:20 | 115:13 |
| 97:9,12 99:5 | 164:10,18 | star 154:7 | 84:15 85:17 | 219:20 |
| 100:4,10,16 | 165:10 166:1 | 160:11,11 | 86:18 102:4 | strategy 115:7 |
| 104:11 | 166:14,21 | stars 154:2 | 103:20 | 220:14,15,16 |
| 105:11,22 | 167:6,20 | start 7:9 54:9 | 104:10 | STREET 1:14 |
| 106:6,20 | 169:11 170:4 | 54:11 59:14 | 106:19 110:9 | 1:19 2:4,20 |
| 107:6 109:14 | 172:3,21 | 84:18 97:20 | 111:15 | strictly 20:1 |

54:10 142:5
145:1
strike 31:17
  36:11 121:21
  148:15
  158:20
strive 111:19
strokes 7:12
struck 73:3
studies 69:1
  161:12
  162:17
study 62:5
  163:2
subcontract
  12:9
subcontracted
  12:12 170:18
subject 36:6,10
  83:18,21
  92:4 121:13
  122:4 143:16
  158:15
subjects 10:22
  36:22 114:7
  151:19
  161:11
submission
  149:3
submissions
  68:22
submit 76:1
  127:19
  189:18
submitted
  30:13 76:6
  92:7 134:5
subpoena
  29:17 119:21
  132:18 166:5
subsequent
  165:5
subsidiaries
  34:11

substantial
  55:17 221:19
substantially
  42:6 113:18
  215:6
substantive 5:5
subtracted
  176:7
successful
  68:12 98:12
such 20:14
  34:12 37:11
  107:17
  118:13 134:3
  143:9 144:11
  144:12
  149:22 155:5
  172:20
  205:21 216:4
suddenly
  64:16
sufficient
  69:18
suggest 204:21
suggestion
  91:7
suit 4:4,5 114:2
  114:3
sulphate
  165:17,18
sum 11:20
  48:14 50:21
  52:19 53:10
  53:21 87:11
  176:20
  177:14 180:6
summary
  126:1 179:10
summation
  187:1
sums 11:16
  13:22 14:20
  15:22 16:3
superficial

120:20
supervision
  224:11
supplier
  168:22
supplies
  180:14
supply 83:13
  84:1
support 19:15
supposed
  200:2
sure 14:9
  16:16 23:21
  29:20 52:4,6
  55:3 72:13
  92:22 119:13
  123:14 175:3
  181:4 199:22
  200:18 212:3
surgical 56:10
surveyed
  163:16
suspect 36:15
Sussex 190:19
Suzanne 195:3
  195:7
switched 99:3
sworn 5:2
  224:6
system 6:6 9:2
  9:3 28:18
  61:17 74:22
  218:11
Systems 10:9
  10:10

——— T ———
T 3:9 224:1,1
table 112:8
  135:14,19
  165:17 180:9
tables 126:1
take 6:12,19

38:5 50:15
68:6,8 73:2
77:21,22
80:20 81:18
82:18 91:13
124:17,19
130:22
150:15 158:7
169:14 192:8
193:18 210:4
taken 1:13,18
  1:20 38:8
  83:2 112:8
  124:21
  169:17 192:2
  196:21
  224:10
takes 23:18
  24:3 117:9
taking 70:4
  113:13
talk 56:7 89:9
  196:19 222:1
talked 43:18
  73:5
talking 24:18
  27:22 73:8
  77:7 81:5
  82:2,3 88:5
  90:20 108:17
  112:5 127:14
  179:22
  208:10
  217:15
talks 155:10
technical 130:4
  130:10
technically
  79:12
TELEPHO...
  2:2
tell 43:7 80:5
  96:15 134:4
  136:6,7

151:10 224:6
tells 83:22
  111:18
temporal
  10:21 172:4
TENDERED
  41:18 158:5
tenure 7:20
term 12:1,7
  13:12,16
  17:11 38:16
  63:1 105:10
  106:14 190:7
  190:9,12
  191:17 212:4
terminology
  129:17
terms 21:7
  25:15 36:17
  76:18 83:7
  85:15 88:5
  109:2 150:13
  157:4 180:17
  182:13 212:7
testified 5:3
  14:9 58:12
  65:20 122:8
  129:14
  170:17 171:7
  192:19
  211:10,15
testify 31:18
  36:10,12
  121:19
  143:18
  145:11
  146:11
  148:14
  158:16,21
  161:18 173:6
  173:12 189:6
  194:2 196:1
  219:19
testifying

| | | | | |
|---|---|---|---|---|
| 149:14 | 168:21 | 224:12 | 14:16 16:11 | 172:17 |
| **testimony** | 170:21 | **them** 11:16 | 23:21 24:15 | 173:21,22 |
| 31:13 34:13 | 174:10 176:3 | 12:19,21 | 28:21 29:2 | 176:12 180:8 |
| 56:22 105:21 | 176:6 181:16 | 25:7 40:22 | 29:10 35:18 | 185:6 187:6 |
| 106:1 109:5 | 192:13 | 47:14 62:20 | 40:6 41:14 | 191:8 195:19 |
| 115:3 118:22 | 194:21 | 65:18 69:9 | 43:21 45:20 | 203:9 205:20 |
| 127:5 133:1 | 197:19 201:9 | 82:17 98:14 | 46:15,21 | 206:6 209:6 |
| 133:3 142:1 | 202:18 203:6 | 101:9 124:11 | 47:1 52:14 | 209:12 |
| 148:15 | 205:18 | 127:20 166:7 | 54:21 56:5 | 212:15 214:5 |
| 154:18 | 212:13,14 | 170:6 171:19 | 57:5 58:12 | 214:16 |
| 171:15,21 | 214:2,7,13,15 | 186:14 190:2 | 58:13 59:3 | 216:15,16 |
| 193:11 | 215:1,11,19 | 199:10 | 59:15,21 | 218:5,5,6 |
| 199:18 | 216:2 221:11 | 202:18 214:2 | 60:2 61:9,18 | 221:1,2 |
| 215:17 224:8 | **thank** 37:3 | 215:14 | 71:5,21 72:9 | **thereby** 207:10 |
| **testing** 112:16 | 41:19 141:4 | **themselves** | 73:14 77:20 | **therefore** |
| **than** 5:9 6:10 | 157:17 182:2 | 139:22 | 79:13 80:17 | 47:10 61:16 |
| 10:1 17:9 | 186:20 | **then** 12:21 | 80:20 81:2 | 101:22 |
| 25:11,16 | **their** 13:10 | 45:21 48:5 | 83:9 86:5,12 | 118:21 |
| 26:6 28:6,22 | 23:5,19 24:4 | 52:14 53:5,6 | 86:19 87:12 | 121:20 189:5 |
| 31:4 33:17 | 38:17,18 | 57:9 64:2 | 87:15,17 | **there's** 38:5 |
| 35:15 39:11 | 60:22 61:1 | 65:15 68:14 | 88:1,14,16,21 | 71:9,20 72:5 |
| 42:13 43:1 | 62:15 63:2 | 81:4 84:11 | 89:19,20,22 | 80:1,9,16 |
| 45:1,2 47:6 | 64:9 65:9,9 | 84:18 85:8 | 90:3,12 | 86:2 93:5,13 |
| 48:10,17 | 67:12 68:1 | 86:1,14 90:8 | 91:15 93:11 | 97:13 135:16 |
| 50:19 52:15 | 69:18 76:12 | 98:16 99:2 | 94:19 95:21 | 136:4,6,7,9 |
| 52:16 61:3 | 83:13 84:1 | 101:19 102:1 | 96:7 98:3,5 | 147:9 151:3 |
| 65:17 66:8 | 96:5 102:17 | 102:5 108:5 | 99:7,20 | 151:17 |
| 66:19 68:7 | 104:9,12,15 | 108:9,11 | 101:15 | 152:17 |
| 73:10,11 | 104:18 105:1 | 110:7 129:2 | 110:17 | 153:11,15 |
| 82:14,15 | 107:11 115:7 | 140:5 146:1 | 116:18 | 176:11 |
| 83:10 86:4 | 124:3,7 | 151:3,3 | 122:13 125:6 | 180:10 |
| 86:20,21 | 128:21 129:9 | 153:11 | 126:2,7 | 182:15 185:2 |
| 88:7 94:12 | 139:8,19 | 169:15 | 128:17 | 186:20 |
| 94:17 95:4 | 154:16 | 176:12,19 | 129:20 | 187:13 188:6 |
| 97:22 98:7 | 166:13 | 182:15 185:2 | 132:10 | 188:13 192:8 |
| 98:10,15 | 187:22 | 186:3,8 | 135:20 136:4 | 212:10,12 |
| 99:5 100:3 | 189:18 | 189:18 | 139:16 | **these** 11:7 |
| 107:4 111:14 | 191:10 | 190:12 | 142:13,14 | 14:12 26:12 |
| 123:3,19 | 197:14 199:9 | 207:16 216:1 | 147:7 150:16 | 29:15 52:7 |
| 124:6 129:11 | 205:8 206:7 | 219:9 | 152:17 | 74:6,7 75:12 |
| 130:4,12 | 213:21 214:3 | **theory** 193:18 | 153:21 154:7 | 87:10 91:4 |
| 140:17 | 214:11,12,13 | **there** 5:6 8:1,7 | 155:5,20 | 112:21 133:4 |
| 141:10,12,14 | 215:16 216:4 | 8:18 9:22 | 160:6 164:15 | 135:8,8 |
| 144:16 | 219:10 | 10:4,13 | 170:22 172:8 | 136:1 141:6 |

149:20 173:2
175:12,21
176:4,9,16
187:8 209:6
209:7 218:2
**they** 8:5 12:13
15:8 16:2
19:5,7 23:6,8
25:10 43:10
47:13,17
50:21 55:14
60:21,21
61:17 63:1
66:8 67:2,14
74:10,10,18
74:19,20,21
74:22 75:20
75:21 76:15
83:22 87:6
87:13 88:18
91:3 98:14
101:7,9,12
102:1,15,16
102:18,21
103:22 104:1
104:3,19,20
107:14
109:19 113:9
120:5,8,14
122:14 124:2
124:10 128:4
133:6 143:8
150:4 160:8
167:9,15
176:6 184:8
185:13,15
188:14 205:7
209:15,17
210:11,12,16
210:17,20
213:20
215:11,18,19
215:21,22
222:13

**they're** 48:19
55:5,6 68:21
74:8,13
95:10 106:10
160:8 183:22
210:11,13,16
210:18 216:2
216:5
**they've** 41:17
**thing** 53:11,19
68:21 90:4
**things** 36:14
37:5 115:12
180:10
205:20
212:16
**think** 54:1
65:19 66:1,4
72:1,2,13,20
80:5 95:17
98:17 103:22
118:19
129:13 131:8
199:13 202:1
**thinking** 72:22
108:9,11
**third** 43:18
47:19 50:4
54:13 61:9
111:10 183:8
184:7
**thirds** 41:12
**those** 5:11
10:17 11:14
11:15 12:11
13:8 14:1
15:22 16:9
16:13,14,20
17:6,7 19:19
19:20 21:20
26:4 28:8
29:7,10
33:10 34:18
35:9,15,19

36:16 40:21
43:8,44:7,8,9
47:3 48:8,13
49:11,21
50:3 55:4
58:7 60:16
61:10,15
62:18 64:5
65:18 66:20
67:14 74:13
75:3,9 77:13
77:15 78:22
79:8 80:7
86:11,16
87:1,2 89:17
91:10 94:20
95:11,19
100:13 103:4
103:7,17,18
103:19
108:20
109:12
110:12 120:2
120:11,21
122:16 123:4
123:20
127:19 128:2
128:17 166:3
169:22 170:2
171:18 172:9
175:8,9
179:13
182:10,17
183:1,4,15
186:12
189:17 193:4
197:18
203:20 204:4
204:17 205:4
207:9 208:15
209:19,20
210:1 214:22
216:3,21
219:10

222:17,19
**though** 193:17
217:21
**thought** 54:5
120:7
**thousands**
29:3
**threaten**
107:13
**three** 9:4,12
160:6 168:17
168:17
204:14
**through** 6:8
7:14 8:22
10:16 18:1
47:16 90:8
109:21
112:20 116:7
185:15 204:7
204:9
**throughout**
10:15 13:18
78:3
**throwing**
79:15
**tied** 22:9 75:15
114:20 139:1
141:8
**time** 5:10 7:13
7:14 10:15
10:16,17
11:18,22
13:15,16,19
13:19,20
14:10,10,11
14:16,16,22
17:14,17,20
18:7,10,18
19:6,7,21
23:13,18,20
24:3,17
27:14 32:3
34:6 36:1

38:5,11
39:18 42:9
47:5 55:13
67:7 77:14
80:2 99:16
104:6,7
112:21
114:16 116:1
119:20 158:7
164:3 166:19
167:17 169:5
177:5,9,19
178:2 191:7
208:9 217:16
217:19 220:7
220:13 223:5
224:8
**times** 5:22 84:4
222:6
**title** 8:7,18 9:8
18:18,21,22
19:1
**titled** 165:10
176:3
**today** 18:21
19:5 27:13
32:11 36:14
112:5 142:1
154:14 174:4
174:12,20
188:18
194:20 197:5
197:12
208:10
211:11,16
222:6
**together** 41:17
70:19 93:10
125:12
**told** 173:8
**too** 112:2,11,22
206:3
**took** 10:2
204:6

| | | | | |
|---|---|---|---|---|
| **top** 118:16 | **transcribed** | 150:7 | **unclassified** | 113:14 121:5 |
| 132:15 | 224:10 | **twenty** 209:2 | 135:1,4,9 | 128:16 147:5 |
| 142:16 151:2 | **transcript** 5:11 | **twice** 56:2 | **unclear** 6:15 | 151:7 161:6 |
| 163:8 | 224:8 | **two** 10:1 19:19 | **under** 5:8 12:8 | 173:11 196:5 |
| **topic** 36:8 | **treatments** | 25:8 41:12 | 29:5 81:22 | 199:6,12 |
| 118:22 119:5 | 198:22 | 59:21 94:20 | 81:22 135:20 | 200:1 214:7 |
| 121:16,20 | **Tricare** 196:14 | 97:3 108:14 | 151:4 152:16 | **understood** |
| 143:13 | **tries** 140:14 | 114:22 125:8 | 153:21 | 14:12,17 |
| 161:16 | **trouble** 98:19 | 165:17 166:3 | 159:22 177:8 | 18:2 105:17 |
| 162:16 | 220:3 | 182:17 | 179:10,14 | 148:17 |
| 171:13 | **true** 57:10 60:2 | 207:10 | 180:6 186:13 | 159:12 |
| 173:20 | 64:8 65:7 | **Tyler** 2:9 5:18 | 189:8 209:7 | 215:18 |
| 188:21 189:7 | 76:10 85:17 | **type** 22:20,20 | 224:10 | **UNITED** 1:1 |
| 222:2 | 86:17 102:4 | 25:21 26:18 | **underlying** | **University** 7:4 |
| **topics** 10:21 | 103:14,17,18 | 64:1 72:22 | 61:19 | **unknown** |
| 34:12 36:20 | 103:22 104:4 | 76:21,21 | **underneath** | 112:7 186:9 |
| 118:20 119:6 | 104:5,6,8 | 84:10 87:13 | 153:15 154:8 | **unlikely** 67:14 |
| 119:8 173:3 | 135:12 174:1 | 87:18 141:13 | 176:4 | 85:14 |
| 173:11 | 188:5,16 | 160:15 | **underreimb...** | **unlisted** 28:9 |
| **total** 80:15 | 192:11,22 | 189:16 | 210:17 | 28:21 29:2 |
| 98:21,22 | 198:11 200:9 | 207:22 | **understand** | 29:11 30:7 |
| 178:9,10,11 | 210:2 219:6 | **types** 57:6 | 5:9 11:15,16 | 30:14 |
| 178:15,18 | 224:8 | 61:15 141:6 | 46:20 55:2 | **unquote** 51:17 |
| 179:1 180:6 | **truly** 40:15 | 179:13 | 65:16 71:9 | 91:5 101:13 |
| 180:17,21 | 71:18 97:14 | 180:12 189:4 | 71:19 78:20 | **until** 13:19 |
| 181:20 | 104:22 112:6 | 198:10 | 79:6 80:13 | 14:11 23:16 |
| 182:11 | 212:20 | 209:19 | 83:5 115:15 | 78:15 79:18 |
| 184:16 | **trust** 47:17 | **Typical** 29:1 | 115:21 128:5 | 220:16 |
| **totally** 85:3 | **truth** 224:7,7,7 | **Typically** | 135:4 140:15 | **unusual** |
| 189:21 192:5 | **try** 65:5 81:4 | 139:12 | 141:22 | 138:19 |
| 213:17 | 102:14 139:3 | | 153:17 | **up** 10:2,16 |
| **toward** 7:20 | 205:20 206:7 | **U** | 191:12,17 | 23:15 36:15 |
| 46:3 | **trying** 46:20 | **Uh-huh** 60:8 | 196:11 197:9 | 45:18 51:9 |
| **towards** 53:20 | 71:9,18,19,19 | 132:9,11 | 214:22 | 51:11,14 |
| **trade** 69:2 | 196:11 203:5 | 134:20 | 217:11 | 52:9,13 |
| **tradeoff** | 217:11 | 136:11 151:6 | **understanding** | 53:21 54:10 |
| 117:21 | **turn** 136:8 | 152:19 | 11:6 13:7,21 | 60:21 66:19 |
| **tradeoffs** | 141:16 | 208:14 | 16:6,11,16,18 | 70:6,12 |
| 110:17 | 142:19 | **ultimate** 75:18 | 20:6 28:11 | 73:12 74:2 |
| 116:15 | 146:16 151:1 | 83:20 91:11 | 33:20 38:19 | 78:9,12 |
| **transaction** | 152:20 160:3 | 98:11 | 54:20 55:4 | 79:10 80:3 |
| 136:18 | 168:5 209:5 | **ultimately** 54:7 | 67:20 99:18 | 85:15 96:1,9 |
| **transactions** | 220:4 | 91:8 97:17 | 99:19 101:10 | 96:9 97:21 |
| 216:22 | **turning** 39:18 | 139:18 185:5 | 104:9 107:16 | 98:3 99:1 |

101:16
110:12,13
125:14 127:2
134:10 138:7
148:6 171:22
193:13 194:8
194:10,17
199:2 207:12
208:12 216:6
220:2,16
update 23:18
24:4
updated 183:9
209:11
upon 76:5,19
88:6 90:9
138:11
148:12,14
154:11 157:1
162:15 164:2
164:16 165:5
169:4,9
173:15
185:16
197:18 212:6
216:8,9
220:7 222:18
urologist 207:1
urologists 77:5
206:18
us 53:4 88:19
166:4 218:12
218:13
use 17:10 33:5
33:10,12
40:11,12
41:6 43:22
45:20 46:5,8
47:4,9,13
51:8 54:16
56:11 60:21
65:4 84:10
85:12 86:20
95:11 102:1

109:7 112:19
116:11 125:5
127:10 129:4
129:8 165:1
182:6 186:13
187:21
191:17 206:2
used 18:7
19:11 21:8
21:13 23:15
24:9,16
29:11 31:4
39:20 40:7
45:6,13,15
46:11,15,17
48:22 49:17
50:4,18
52:17 60:17
75:10 76:11
76:15 83:16
85:12 88:1
92:7 101:19
115:14 118:5
118:7 120:10
156:18 176:9
185:11
186:15
194:15 212:4
219:3
uses 33:8 37:22
49:9 96:22
120:18 126:5
128:14
160:16
175:13,22
using 21:1 28:4
28:5 29:5
45:13 51:14
54:22 57:15
81:14 99:3
101:2 106:10
127:1 167:1
218:12
222:19

usual 136:14
136:20
137:13,17,20
138:21
160:10
179:21
utilize 33:1
42:22 44:20
218:9
utilized 18:3
73:6 167:4
167:16
utilizes 32:20
utilizing 99:16
130:19

——————
V
——————
vaccinations
46:2
variables
216:15
variation
22:19 23:17
23:22 24:3
24:15,19
27:12,17
55:18 56:18
57:11,14
59:3,15 60:3
73:5 83:6,10
85:1,21
94:18 95:14
96:17 97:2
140:6 192:9
208:20
variations
58:13 96:13
192:3 203:9
varied 22:16
varies 93:9
various 187:8
198:9
vary 26:17
55:8 76:20

124:9
varying 44:9
54:21
veracity 103:4
103:7
verbally 6:10
12:18 60:9
74:4 92:11
127:3 172:1
208:13
verify 154:11
versa 33:9
versus 25:4
80:20 81:17
121:8 138:16
141:2
very 24:10
33:14 47:1
78:11 94:1
99:11 101:21
126:17 141:9
162:1,1
187:20
190:11
216:17,17,18
216:18
vice 9:2,10
33:8
view 70:4
84:19 105:2
117:10
192:19
210:17,20,22
vinblastine
165:17
vincristine
165:18
visit 205:16
206:19,21
207:2,3
visits 56:14
volume 139:21

——————
W
——————

W 2:13,20
WAC 13:12
38:12,20,21
39:1,4,7,10
50:5 99:13
waiting 145:13
waive 152:10
want 68:9
71:11 84:1
101:17 106:2
109:19 117:2
131:6 159:4
181:9 207:12
wanted 73:7
134:16
136:17
wants 72:14
83:12 194:7
Wasn't 215:17
Watertown 8:3
way 58:5 79:16
102:14
112:15
125:14,22
134:7 136:5
136:6,7
144:8 147:10
149:18
157:16 173:8
187:14 188:6
188:7,13
207:17
209:17
210:20
ways 81:2
89:16 108:1
116:10
134:14
Webb 2:9 5:18
well 6:20 16:17
17:15 29:2
43:8 47:4,15
51:11 55:22
56:1,9,10

| | | | | |
|---|---|---|---|---|
| 59:14 66:4 | 169:20,22 | 129:16 | 18:11 25:22 | 37:22 38:22 |
| 68:6 70:16 | 170:11,14,22 | 138:14 175:8 | 29:10 30:5 | 39:10 69:17 |
| 75:20 87:10 | 183:19,20 | 182:16 190:7 | 32:18 37:2 | 75:14 76:14 |
| 90:3 95:17 | 185:13 | 191:6,14,18 | 40:19 44:2 | 79:10 80:16 |
| 98:5,17 99:2 | 205:13,14 | 193:1 212:19 | 46:15 48:3,8 | 83:16 93:10 |
| 101:11,12 | 206:5,7,17,18 | 220:10 | 51:6 54:9,9 | 93:10 105:13 |
| 103:13 | 207:1,3,19,20 | when 5:17 6:2 | 54:11 56:18 | 105:17 |
| 107:19 | 215:18 | 7:5,9 8:20 | 58:13 59:19 | 106:15 107:3 |
| 108:12 112:9 | 218:15,17 | 11:22 14:17 | 61:2,3,9 | 108:18 |
| 121:4 130:8 | 219:5,7,7 | 14:22 17:13 | 77:13,20,21 | 110:21 112:2 |
| 139:3 140:17 | 222:17 | 19:8 24:2 | 78:7 79:2,13 | 112:7 120:14 |
| 141:5 144:10 | weren't 99:10 | 32:3 33:13 | 80:6,9 81:13 | 121:6 123:15 |
| 144:19 | WEST 1:14,19 | 35:12,17 | 83:12 85:8 | 129:3 134:4 |
| 145:16,21 | we'll 32:6 44:2 | 38:5 39:19 | 85:14,18 | 134:7,16 |
| 173:15 177:3 | 72:13 144:2 | 40:6 43:13 | 89:3,22 | 136:19 |
| 177:11 179:9 | 147:19 168:6 | 45:13,13 | 95:22 96:7 | 137:12 143:4 |
| 185:5 195:21 | 189:7 206:1 | 46:6 48:21 | 98:16,22 | 143:9 146:6 |
| 197:11 205:7 | we're 24:17 | 54:18 56:7 | 101:8 109:18 | 146:11 |
| 210:20 211:6 | 41:1 57:20 | 57:4,9,21 | 111:5,8 | 154:14 |
| 212:11 | 81:5,13 82:2 | 58:6 68:10 | 113:8 116:18 | 164:14,21 |
| 213:17 219:5 | 82:3 104:13 | 70:18 78:8 | 138:1 139:20 | 165:4 166:17 |
| went 10:4 | 119:18 138:2 | 78:10,21 | 139:21 141:6 | 167:15 169:3 |
| 195:15 | 157:17 | 80:1 84:5 | 142:7,13 | 171:18 172:9 |
| were 9:19 11:7 | we've 27:22 | 88:16 91:18 | 155:6,20 | 181:14 |
| 12:3,12 13:8 | 38:4 73:5 | 94:18 96:1 | 156:17 183:5 | 188:14 |
| 14:13,14,17 | 80:1 83:4,6 | 96:10 98:3 | 184:18 185:2 | 192:20 206:3 |
| 15:22 17:20 | 88:5 132:13 | 99:17 102:18 | 185:22 | 209:17 |
| 19:8 21:8,13 | 139:13 150:7 | 104:8,13 | 193:13 194:7 | 210:22 |
| 22:9 24:12 | 186:10 | 107:18 | 206:20 207:3 | 211:16 |
| 25:9,20 | whatever 37:5 | 108:16 | 212:12 213:5 | which 5:10 |
| 48:11 50:4 | 43:9 53:18 | 111:22 112:2 | 221:5 | 7:22 9:3 11:7 |
| 50:18 52:1 | 60:20,20 | 112:3,11 | whereas 46:22 | 19:16 33:4,7 |
| 54:5 57:5 | 106:14 | 116:21 125:1 | 80:9 135:19 | 33:14 36:6 |
| 63:21 64:14 | 128:14 | 127:19 | 138:9 141:8 | 43:4 45:12 |
| 64:16 65:2 | 220:17 | 140:20 | 209:1 | 52:11,15 |
| 67:11,13 | whatsoever | 143:19 | whereby 206:6 | 54:19 62:19 |
| 70:11 73:8 | 224:13 | 175:22 190:9 | WHEREOF | 65:17 66:8 |
| 77:18 85:20 | what's 13:15 | 191:7,13 | 224:15 | 79:16 89:8 |
| 93:8 101:13 | 22:19 68:17 | 196:12 | wherewithal | 89:17 100:1 |
| 105:17 108:9 | 68:17 97:9 | 198:13 202:9 | 144:6 | 101:20 113:1 |
| 108:11,17 | 98:21 103:17 | 203:9 204:22 | whether 13:8 | 113:9 115:12 |
| 110:16 125:6 | 105:2,6 | 216:14 | 22:12 26:22 | 118:16,20 |
| 154:17 166:4 | 115:5 125:5 | 222:17 | 31:3 32:12 | 119:8 121:3 |
| 168:20 | 126:18 | where 9:13 | 32:19 34:5 | 121:15,16 |

| | | | | |
|---|---|---|---|---|
| 132:16,19 | 13:13 18:13 | 64:11 68:8 | 97:21 | 41:9,13 |
| 135:15 | 30:10 38:12 | 76:1,2 77:22 | **winds** 99:1 | 42:16 45:1 |
| 139:15 | 99:9,20 | 78:9,12 79:1 | **Wisconsin** 7:4 | 49:14 51:3 |
| 140:13 | 100:1,8,14 | 79:14,14,15 | 7:19,21 8:3 | 51:11 52:3,9 |
| 147:19 | 101:14 | 80:7,12 81:9 | 8:11 | 52:13 53:3 |
| 152:21 160:4 | 104:20,21,21 | 81:10,15,17 | **wish** 137:7 | 54:3,7 55:20 |
| 162:16 | 105:3,8,14 | 82:18 84:2,9 | **wishes** 133:5 | 56:5 58:18 |
| 165:19 | 106:15 | 84:11,18 | **wishing** 116:20 | 59:1,10 |
| 168:19 | 163:18 183:8 | 85:1,8,16,22 | **withdraw** | 62:12 63:12 |
| 170:14 | 198:4 200:2 | 88:1 89:18 | 16:17 44:7 | 64:8 65:2,12 |
| 172:11 | 209:10 212:1 | 89:21 90:2 | 60:11 78:7 | 66:1,11 67:4 |
| 175:10,19 | 212:21 213:6 | 90:12 91:6,7 | 94:6 107:19 | 67:17 68:3 |
| 178:4 181:16 | 213:7,14 | 95:6,7 96:22 | 134:17 | 69:14,22 |
| 184:4 188:21 | 216:9 222:19 | 97:7 101:15 | **withdrawn** | 70:16 71:12 |
| 189:1 198:6 | **wholesaler** | 107:14,20 | 206:22 | 71:15 75:7 |
| 199:13 200:9 | 15:21 | 108:1,9 | **within** 26:1 | 76:10 77:10 |
| 200:21 201:5 | **wholesalers** | 109:20 | 28:22 59:12 | 78:14 80:15 |
| 202:11 | 15:12,19 | 112:10,17 | 66:12 77:15 | 82:22 84:4 |
| 203:10 211:1 | 118:17 119:9 | 113:9,9 | 86:16 90:1 | 86:9 87:6 |
| 211:13 | **whom** 35:19 | 114:22 115:2 | 96:6 114:6 | 88:10,11,13 |
| 212:11 221:2 | 206:18 | 116:11 | 129:12 | 91:20 92:20 |
| 222:3 | **why** 41:19 | 117:17,18 | 143:15 | 93:2,5 94:1 |
| **whichever** | 44:13 46:11 | 119:1 121:20 | 164:22 | 95:17 96:21 |
| 136:15 | 46:21 48:13 | 121:22 | 172:15 173:9 | 97:13 99:7 |
| **while** 12:3 | 63:5,5 94:19 | 126:15 127:6 | 175:6 189:5 | 100:5,11,17 |
| 49:19 67:21 | 99:2 101:4 | 128:6,11,13 | 224:5 | 104:12 |
| 198:16 | 101:18 117:2 | 128:17 | **without** 51:15 | 105:12 106:7 |
| **WHITE** 2:15 | 169:14 201:2 | 131:14,16 | 82:9 206:21 | 106:9 107:8 |
| **Whitewater** | 205:20 | 135:1 136:13 | 216:16 | 109:15 |
| 7:4 | 208:20 | 141:9 142:14 | **witness** 4:2 | 110:11 111:4 |
| **who** 78:8,11 | **wide** 94:16 | 146:1,16 | 11:1 15:8 | 111:17 113:4 |
| 90:5,5,11 | **wider** 94:12 | 148:7 152:20 | 16:2 18:6 | 114:10 118:4 |
| 108:15 | **will** 5:10 6:20 | 159:3,19 | 20:10 21:5 | 119:1,11,15 |
| 118:17 127:1 | 25:7 26:17 | 160:6 174:10 | 21:17 22:1 | 120:4 121:19 |
| 164:15,16 | 31:16 36:11 | 201:8 207:10 | 22:16 24:7 | 122:5,19 |
| 172:8,18 | 36:15 40:8 | 208:17,20,22 | 25:18 26:9 | 123:8,14 |
| 173:4,5 | 40:18 43:8 | 209:2 | 26:15 27:20 | 124:16 127:2 |
| 195:2,9 | 45:5 47:21 | **WILLIAM** | 28:17 29:19 | 128:20 129:6 |
| 197:17 199:7 | 48:6 51:11 | 2:19 | 30:1,20 | 129:15 |
| 203:6 214:16 | 52:18 53:3,7 | **willing** 48:20 | 31:16,17 | 130:15 |
| **whole** 72:4 | 55:8 57:22 | 54:8 113:2 | 32:1,8,15 | 131:17,18 |
| 110:13 | 58:2,10,13 | 204:22 | 34:12 35:7 | 134:13 |
| 180:10 224:7 | 59:15 60:3 | **win** 98:8,14 | 36:10,12 | 135:12 137:4 |
| **wholesale** 1:4 | 61:5,11 64:4 | **wind** 51:11 | 39:15 40:2 | 137:5,7,10 |

138:7 139:3
141:5,19,20
143:18 144:5
144:15 145:1
145:11,13,16
146:11,14
148:8,13
149:5,13,18
150:4,9,21
152:22
153:19
154:20
155:13 156:3
156:13 157:9
157:10 158:9
158:10,16,21
161:17,22
164:19 166:6
166:7,15,22
167:8 169:12
170:5 171:22
172:22 173:1
173:1 174:6
177:7 178:13
178:22 180:3
181:1,5,6,9
184:22
187:19
188:11
191:21 192:5
193:15 194:4
194:12 195:4
195:7 196:20
201:20
208:12 220:8
223:8 224:15
**witness's** 157:1
**won't** 75:21
**WOOD** 2:18
**word** 47:17
98:21 175:8
211:3
**words** 85:11
178:17

211:22
213:14 216:8
222:20
**work** 7:16
14:11 91:3
170:21
**worked** 8:10
**working** 7:9,20
12:3 63:13
**works** 84:16
173:9
**world** 44:1
45:17 46:3
212:17
**worth** 196:18
**would** 6:19
12:2,13,20,22
13:10,18
16:2,2 17:4
19:11 20:20
21:3,7,20
22:19 24:19
25:3,10,14,22
26:5 27:1,2
27:17 28:12
28:13 29:11
29:20 30:9
30:14,15,16
35:2,4,9
36:16,19
37:1,5 39:11
40:10 41:15
42:13 43:5
43:14 45:13
45:16 48:10
50:3,11,19,21
51:3,13,14,20
51:22 52:11
54:15 55:18
55:22 56:1
56:17,19
57:18 58:9
61:13,15,17
61:18,21

63:14 65:4
65:21 66:22
67:10,14,22
71:10,15,21
72:11 73:2
74:2 76:8,20
77:3,12 79:9
79:17,17
80:19,22
81:1 82:13
83:20 85:4
85:22 87:2
88:22 89:9
89:20 92:1,3
92:22 93:1
94:11,14
95:5,13,21
97:17,18
98:3 99:13
101:1,16
102:4 106:19
106:22 110:2
110:4,5,7
112:6,9,22
113:1 117:2
122:6 123:4
124:3,6,9
125:17
128:17 129:2
133:10 134:9
134:13
136:21
137:14,16
139:20
140:18
141:11 143:7
143:9 147:7
150:4,18
161:20
163:10 164:5
164:12,22
167:10
168:17 172:8
172:15 175:1

178:3,5,18
180:18 181:7
183:1,4,22
189:17 192:7
192:9 200:17
201:9 205:20
206:1,4,11
207:4,8,8,12
207:16,21
209:20
213:10
214:13 215:1
216:3 217:17
219:2,9,13,13
222:2,7
**wouldn't** 64:19
85:17 112:5
205:19
214:14 218:2
218:18
**written** 157:16
**wrong** 80:6
99:19 106:5
171:14

――――――
**X**

X 3:1,9

――――――
**Y**

**Yeah** 78:20
82:7 108:4
137:16 148:6
190:18
**year** 7:15,17
20:21 21:19
23:16 24:10
24:10 182:21
182:22
**years** 6:7 9:12
10:1 100:15
190:12,13
**yesterday**
220:12
**yet** 98:13

**YORK** 2:10
**your** 6:8,12,22
7:13 8:7,18
9:8 10:13
13:20 16:11
16:16,18
17:11 18:1,1
18:18,21
19:8 20:3
21:12 28:11
31:20,21
33:20 36:7
36:20 37:15
52:2 54:2
65:22 67:20
71:1,12,22
73:1 78:20
81:1,3 84:9
98:11 103:6
103:11,17
104:8 105:2
105:6,9,19
109:7 111:19
115:15,15
117:4 119:3
120:8,21
125:2,127:5
128:5,16
131:14 132:7
133:7,20
134:18 137:8
141:22
142:12,22
145:19 147:5
147:11
150:13 151:7
152:13
154:17 156:1
156:8 158:7
159:4,14,19
161:6 162:17
165:7 168:16
168:18
170:10,21

| | | | | |
|---|---|---|---|---|
| **171**:10,14,15 | 120:11 | · 150:8 | 178:19 | 169:21 · |
| **171**:19 174:3 | 125:16 133:7 | **004** 3:18 | **12:35** 124:19 | **2nd** 31:15 |
| 174:12,22 | 147:11 162:4 | 157:22 | **120** 56:13 | 132:16 |
| 188:21,22 | 171:8,15,17 | **005** 3:20 162:8 | 57:19 59:6 | 158:19 |
| 189:1,9 | 172:11 | 162:9 | 60:4 93:20 | 161:16 |
| 192:19 193:1 | · 176:11 · | **006** 3:22 168:6 | 109:9 | 188:20 |
| 193:11 | 184:18 | 168:9 | **1201** 158:3 | **20** 31:21 123:2 |
| 194:20,22 | 196:11 210:8 | **01CV12257-...** | **13** 163:16 | 224:18 |
| 195:14 196:4 | 210:8 212:12 | 1:2 | **131** 3:14 | **200** 27:15 |
| 198:17 199:5 | 213:12,13 | **02141** 2:4 | **14** 118:16 | 55:16 57:9 |
| 199:12,21,22 | 214:5 215:10 | | **147** 3:16 | 94:14 96:1,9 |
| 206:4 207:21 | 216:8,22 | **——— 1 ———** | **15** 121:13 | **2000** 7:11 |
| 210:21 211:6 | 221:1 222:1 | **1** 31:21 43:1 | 153:12 | · 18:15 19:2,5 |
| 211:7,20,21 | **you've** 74:16 | 45:1,2 61:3 | **150** 56:12,19 | 20:8,21 21:5 |
| 213:2,3,13 | 98:12 162:21 | 73:10,11, | 57:5 58:14 | 21:8,15 22:9 |
| 214:7 215:17 | 190:16 196:1 | 121:11 204:8 | 109:8 | 24:18 25:1,5 |
| 219:20 220:5 | 216:10 222:5 | **10** 123:2 | **1500** 126:13 | · 26:22 27:9 |
| 221:12,17 | | 124:13 | **157** 3:18 | 28:1 30:14 |
| 222:12,18 | **——— Z ———** | **100** 44:11 | **16** 160:12 | 31:3,8,8 |
| **yourself** | **Zoladex** | 48:17,22 | **162** 3:20 | 32:19 36:1 |
| 131:15 | 202:18 | 56:14,20 | **168** 3:22 | 37:12 39:19 |
| 150:13 158:8 | 203:11 | · 60:19 67:4 | **18** 121:16 | 42:7,8,11 |
| 173:17 193:5 | 206:20,22 | 98:7,10,15 | **197** 3:5 | 55:13 57:16 |
| **you'll** 52:3 | 207:2,6,15 | 124:14 | **1971** 7:6 | 96:15,16,16 |
| 131:21 132:4 | | · 126:16 | **1976** 7:6 | 108:17,21 |
| · 132:10 | **——— $ ———** | 138:11,16 | **1985** 8:22 | 165:5 170:10 |
| 134:21 | **$100** 206:20 | 141:2 179:1 | **1989** 12:2 | 170:11 |
| 135:15 136:8 | 207:3,21 | **10036-6710** | **1990** 8:22 15:2 | 172:10,20 |
| 137:18 | **$200** 206:19 | 2:10 | **1991** 6:3 14:5 | **2003** 178:6 |
| 146:21 | **$22** 153:12 | **10601** 2:15 | 21:3,15 | **2004** 31:15 |
| 150:15,16 | **$40,800,000** | **11** 1:11,20 | **1992** 162:13 | 36:5 121:18 |
| 151:2 152:16 | 178:17 | 79:22 168:20 | 163:7 164:4 | 129:8 132:16 |
| 153:10 | **$400** 207:16,20 | **11/92** 3:20 | 166:10,19 | 158:19 |
| 159:22 | **$50** 153:22 | **110** 98:10 | 167:18 | 161:16 178:6 |
| 165:18 | 157:6 | 136:13 | **1995** 10:2 | 188:20 |
| **you're** 17:19 | **$500** 207:1 | 137:19 | **1997** 3:22 | **2005** 1:11,20 |
| 23:17 54:2 | | 138:16 141:1 | 168:7,13 | 113:16 115:4 |
| 63:19 78:6 | **——— 0 ———** | **1133** 2:9 | 169:6 | 115:5 224:17 |
| 86:7 90:18 | **001** 3:12 41:22 | **114** 4:6 | | **2006** 224:18 |
| 97:21 98:12 | 174:20 175:5 | **1165** 159:19 | **——— 2 ———** | **202** 3:6 |
| 98:18 99:9 | 204:8 209:5 | **1196** 160:4 | **2** 36:5 121:11 | **208** 3:7 |
| 103:21 105:9 | **002** 3:14 131:2 | **12** 178:3,4,5 | 121:18 | **212.336.2000** |
| · 110:11 | 131:4 | **12TH** 224:16 | 134:21 | 2:10 |
| 117:13 | **003** 3:16 | **12-month** | 135:20 | **22** 74:3 75:13 · |
| | 147:19,22 | | | |

188:21
**22.1** 159:22
**22.2** 142:20
**23** 74:4 75:13
**24** 161:17
162:16 222:3
**25** 79:22
132:15 148:5
149:3 158:15
**250** 9:4
**29.1** 145:5

**3**
**3** 132:4 165:7
**3.3** 184:15
**3:25** 223:9
**30(b)(6)** 173:1
173:3,9
**300** 217:15
**300,000** 203:20
204:2
**32** 73:12,16
**330,000** 203:18
217:3 218:2
**35** 20:20

**4**
**4** 169:22
**40,000** 177:14
**40,802,735**
177:15
**400** 217:16
**40202** 2:21
**41** 3:12
**45.3** 178:18
180:21
181:19

**5**
**5** 3:4
**5.6** 141:17
**50** 42:13 82:14
123:2 124:14
**500** 1:14,19
2:20

**6**
**60** 123:2
**617.482.3700**
2:5
**63** 165:20
166:13
**65** 55:15 57:9
94:14
**66** 41:12 42:3
43:13,15,16
55:4 73:9
127:15
**67** 41:12

**7**
**7** 31:21
**7.1** 152:16
**70** 27:15

**8**
**8** 36:6,11
**80** 160:9
**83** 165:21
166:13
186:21
**841** 135:15
**843** 135:15,19
**845** 136:8
138:3
**854** 141:16
**864** 142:19
**892** 146:19

**9**
**9** 73:19
**90** 57:18 59:5
60:6 93:19
**900** 168:21
**91** 24:18
**912** 131:1
**914.997.0500**
2:15
**923** 150:16
**927** 153:10

**928** 154:3
**929** 147:20
153:5
**97** 10:4
**99** 10:5