# CONTROLLED SUBSTANCES

FLORIDAINFUSION maintains a large inventory of most commonly used controlled substances. To order Schedule Narcotics you must fill a DEA Form 222 and mail to us the top two copies while retaining the bottom blue copy for your records. These pharmaceuticals cannot be shipped until your DEA Form is received and a copy of your DEA license is on file. If you don't have these forms, you may obtain them from your local DEA office. If you need instructions on how to properly complete Form 222, feel free to call one of our Pharmacists for instructions. We cannot fill orders for Narcotics on a prescription pad. To order all other controlled substances (Schedules Ⓒ III & Ⓒ IV) we simply require a copy of your DEA license. Controlled substances can be shipped only to the address appearing on the DEA license.

1mg/mL 10 x 2mL ......... $39.85

1mg/mL 10 x 5mL ......... $87.60

1mg/mL 10 x 10mL ...... $156.50

5mg/mL 10 x 1mL ......... $87.50

5mg/mL 10 x 2mL ..... $156.50

5mg/mL 10 x 5mL ...... $370.15

5mg/mL 10 x 10mL .... $702.55

## ATIVAN

2mg/mL 1mL VIAL SDV .......... $6.80

2mg/mL 10mL VIAL MDV ........ $78.00

4mg/mL 10mL VIAL MDV ........ $84.00

## LORAZEPAM

VIALS AND SYRINGES

2mg/mL 1mL SVD ......... $4.25

2mg/mL 10mL MDV ...... $39.00

4mg/mL 10mL MDV ...... $45.00

2mg/mL 1mL SYR ......... $4.50

4mg/mL 1mL SYR ......... $6.00

## VALIUM

5mg/mL 10mL MDV

$18.70

### PRE-FILLED SYRINGE

10mg/ 2mL Syringe

$58.15 10/box

## DIAZEPAM

5mg/mL 10mL MDV

$5.60

2300490

TESTOSTERONE ENANTHATE

200mg/mL 10mL

$7.90

TESTOSTERONE CYPIONATE

200mg/mL 10mL

$8.45

NANDROLONE DECANOATE

100mg/mL 2mL

$5.95

TESTOSTERONE SUSPENSION

100mg/mL 10mL

$6.20

FLORIDAINFUSION

# NARCOTICS for PAIN CONTROL

Multi Dose Vial
15 mg/mL 20mL
$5.95

## MORPHINE SULFATE PREFILLED SYRINGES

by IMS

25 mg/mL 500mg
$9.50

50 mg/mL 1000mg
$18.00

We also stock MS in 1mg/mL and 2mg/mL 50mL single dose vials and in boxes of 25-1mL dosettes. Also available by Wyeth in Tubex Cartridges.

PRESERVATIVE FREE

## DEMEROL

50mg/mL 30mL MDV
$18.50

100mg/mL 20mL MDV
$24.25

## MEPERIDINE

50mg/mL 30 mL MDV
$12.95

100mg/mL 20mL MDV
$9.25

## OTHER NARCOTICS IN STOCK

| Item | Price |
|---|---|
| ALFENTA 2ML AMPULE 10/BOX | $72.70 |
| DEMEROL 50MG/ML 30ML VIAL | $18.50 |
| DEMEROL 100MG/ML 20ML VIAL | $24.25 |
| DEMEROL AMP 50MG 1ML 25/BOX D733 | $12.90 |
| DEMEROL CARPUJECT 25MG 10/BOX | $4.85 |
| DURAGESIC 50MCG/HR 5/BOX | $72.65 |
| DURAGESIC 25MCG/HR 5/BOX | $48.45 |
| DURAMORPH P/F 10MG/10ML AMPULE 10/BOX | $96.18 |
| FENTANYL CITRATE .05MG/ML 2ML 10/BX | $5.80 |
| FENTANYL CITRATE .05MG/ML 5ML 10/BX | $7.90 |
| HYDROMORPHONE 2MG/1ML VIAL 25/BOX | $15.00 |
| HYDROMORPHONE 2MG/ML 20ML MDV E/S | $9.52 |
| MEPERIDINE 50MG/ML 1ML VIAL 25/BOX | $16.17 |
| MEPERIDINE 50MG/ML 30ML VIAL | $12.95 |
| MEPERIDINE 100MG/ML 20ML VIAL | $9.25 |
| MEPERIDINE INJ. 25MG TUBEX 10/BOX | $4.80 |
| MEPERIDINE INJ. 50MG TUBEX 10/BOX | $5.26 |
| MORPHINE SULF. 25MG/ML 20ML SDV | $12.00 |
| MORPHINE SULFATE 10MG/1ML AMP 25/BOX | $12.28 |
| MORPHINE SULFATE 15MG/ML 20ML MDV | $5.95 |
| MORPHINE SULFATE 25MG/ML 20ML SYR IMS | $12.00 |
| MORPHINE SULFATE 4MG TUBEX 10/BOX | $6.76 |
| MORPHINE SULFATE 50MG/ML 20ML SYR IMS | $30.00 |
| SUFENTA 1ML AMPULE 10/BOX | $131.55 |

FLORIDAINFUSION

2300491

# SMALL VOLUME PARENTERALS

| Product | Type | Unit | Price |
|---|---|---|---|
| Calcium Chloride 10% 10mL | SDV | 25/Box | $12.00 |
| Calcium Gluconate 10% 10mL | SDV | 25/Box | $12.00 |
| Dextrose 50% 50ml vial | SDV | each | $0.95 |
| Furosemide 20mg vial | SDV | each | $0.40 |
| Furosemide 40mg vial | SDV | each | $0.50 |
| Furosemide 100mg vial | SDV | each | $0.70 |
| Magnesium Sulfate 50% 2mL | SDV | 25/Box | $8.75 |
| Magnesium Sulfate 50% 10mL | SDV | each | $0.49 |
| Mannitol 25% 12.5gm/50mL | SDV | each | $0.98 |
| Potassium Chloride 2meq/mL 10mL | SDV | each | $0.40 |
| Potassium Chloride 2meq/mL 20mL | MDV | each | $0.45 |
| Sodium Bicarbonate 8.4% 50ml | SDV | each | $0.89 |

## DILUENTS

### STERILE WATER INJECTION

| Size | Type | Unit | Price |
|---|---|---|---|
| 10 mL | SDV | 25/Box | $7.80 |
| 20 mL | SDV | 25/Box | $9.50 |
| 30 mL | MDV | 25/Box | $8.00 |
| 50 mL | SDV | 25/Box | $16.50 |
| 100 mL | SDV | 25/Box | $30.00 |

### SODIUM CHLORIDE 0.9%

| Size | Type | Unit | Price |
|---|---|---|---|
| 10 mL | SDV | 25/Box | $7.80 |
| 20 mL | SDV | 25/Box | $9.00 |
| 30 mL | MDV | 25/Box | $8.00 |
| 50 mL | SDV | 25/Box | $16.50 |
| 100 mL | SDV | 25/Box | $25.00 |

# PREFILLED SYRINGES/TUBEX

**SODIUM CHLORIDE**
NO NEEDLE - 30/BOX

| Size | Price |
|---|---|
| 5mL | $42.50 |
| 10mL | $54.00 |

| Product | Type | Price |
|---|---|---|
| **ATIVAN 2MG/ML 10/BOX** | TUBEX/C4 | $113.51 |
| ATROPINE SULFATE 1MG 21GAX1-1/2 | ABBOJECT | $3.80 |
| BENADRYL 50MG/ML SYRINGE 22X1-1/4 | | $2.90 |
| BRETYLIUM TOSYLATE 50MG/ML 10ML | ABBOJECT | $4.00 |
| CALCIUM CHLORIDE 10% 18GAX3-1/2 | ABBOJECT | $3.80 |
| CALCIUM CHLORIDE 10% 21GAX1-1/2 | ABBOJECT | $3.80 |
| DEXTROSE 50% 50ML 18GA X1-1/2 | ABBOJECT | $3.80 |
| EPINEPHRINE 1:10000 SYRINGE 18GA X3-1/2 | ABBOJECT | $3.80 |
| EPINEPHRINE 1:10000 SYRINGE 21GA X1-1/2 | ABBOJECT | $3.80 |
| **HEPARIN 100U FLUSH KIT 50/BOX** | TUBEX | $93.16 |
| **HEPARIN LOCK FLUSH 100U 50/BOX** | TUBEX | $32.60 |
| **HEPARIN LOCK FLUSH 250U 50/BOX** | TUBEX | $49.60 |
| ISOPROTERENOL 1:5000 5ML SYRINGE | ABBOJECT | $5.80 |
| LIDOCAINE 1% 50MG 22X1-1/2 SYRINGE | ABBOJECT | $3.80 |
| LIDOCAINE 2% 100MG/5ML 21GAX1-1/2 | ABBOJECT | $3.80 |
| SODIUM BICARB 8.4% 18X1-1/2 50ML | ABBOJECT | $3.80 |
| **SODIUM CHLORIDE 0.9% 2.5ML 50/BOX** | TUBEX | $43.78 |
| **TORADOL 30MG/2ML 2ML 10/BOX** | TUBEX | $78.30 |
| **TORADOL 60MG/2ML 2ML 10/BOX** | TUBEX | $82.10 |
| **TUBEX INJECTOR** | | $3.75 |
| VALIUM 10MG/2ML SYRINGE 10/BOX | C4 | $58.15 |

2300492

FLORIDAINFUSION

# I.V. SOLUTIONS

D5W OR NORMAL SALINE

| | ABBOTT | | BAXTER | |
|---|---|---|---|---|
| | #/case | Price | #/case | Price |
| 50-100 mL | 80 | **98.00** | 96 | **139.20** |
| 150 mL | 32 | **41.60** | 36 | **57.60** |
| 250 mL | 24 | **32.00** | 36 | **57.60** |
| 500 mL | 24 | **36.00** | 24 | **45.60** |
| 1000 mL | 12 | **24.00** | 12 | **27.00** |

## ABBOTT DROP SHIP PROGRAM - SAVE 5%

Florida Infusion can arrange direct shipments from your local Abbott warehouse of orders of 10 cases or more. You may **mix and match** any of the items listed here. The two advantages to our direct drop ship program are a 5% off-invoice discount and faster delivery - usually within 1 to 3 days - from the local warehouse. If you wish to take advantage of this program, call your account manager at **1-800-624-0152** and they will set up your account as a drop ship account. This process usually takes 2 to 3 days and it requires only a copy of your DEA license.

## MCGAW - TAXOL I.V. BAGS

WE STOCK **McGaw** EXCEL IV CONTAINERS. THESE I.V. BAGS DO NOT CONTAIN DEHP AND ARE COMPATIBLE WITH TAXOL INFUSION.

D5W or 0.9% NACL ......... 100cc ...... 64/cs ...... **$88.32**
$H_20$ or 0.9% NACL ......... 250cc ...... 24/cs ...... **$48.00**
D5W or 0.9% NACL ......... 500cc ...... 24/cs ...... **$48.00**
D5W or 0.9% NACL ....... 1000cc ...... 12/cs ...... **$27.00**

FLORIDA INFUSION

2300493

VAC MDL 0413

# ABBOTT ADMINISTRATION SETS

## PRIMARY SETS

| List | Product Description | Drops/mL | Approx. Prime Cap/mL |
|---|---|---|---|
| 1857 | Venoset® 72 (Nonvented) — 72 inch I.V. set with nonvented piercing pin. CAIR clamp and flashback bulb. | 15 | 12.0 |
| 1859 | Venoset® 78 (Nonvented) — 78 inch I.V. set with nonvented piercing pin. CAIR clamp and Y-injection site 6 inches from male adapter. | 15 | 13.0 |
| 1881 | Venoset® 78 — Same as 1859 with vented piercing pin. | | |
| 1820 | Venoset® 70 Microdrip (Nonvented) — 70 inch precision drop I.V. set with nonvented piercing pin. CAIR clamp and Y-injection site 6 inches from male adapter | 60 | 12.3 |
| 1875 | Venoset® 70 Microdrip with Flashback bulb (Nonvented) — Same as 1820 with flashback bulb and male adapter. | | |
| 1883 | Venoset® 70 Microdrip — Same as 1820 with vented piercing pin. | | |
| 4968 | Venoset® Piggyback Microdrip (Vented) – 2 injection sites. 78". | 60 | 13.0 |
| 1879 | Venoset® Y-Type (Nonvented) — 86 inch Y-type I.V. set with CAIR clamp and Y-injection site 6 inches from male adapter. | 15 | 16.8 |
| 1723 | Venoset® 100 Microdrip (Nonvented) — 100 inch precision drop I.V. set with nonvented piercing pin. CAIR clamp and 2 Y-injection sites 6 and 88 inches from male adapter. | 60 | 20.0 |
| 1728 | Venoset® 100 — Same as 1723 but regular drip — 15 drops/mL | | |

## SOLUSETS® (BURETTE SETS)

| List | Product Description | Drops/mL | Approx. Prime Cap/mL |
|---|---|---|---|
| 1876 | Soluset® 150 x 60 (Nonvented) — 77 inch Microdrip® precision volume I.V. set with CAIR clamp and slide clamps. | 60 | 12.0 |
| 1882 | Soluset® 150 x 60 — Same as 1876 with vented piercing pin. | | |

## ANESTHESIA/SURGICAL SETS

| List | Product Description | Drops/mL | Approx. Prime Cap/mL |
|---|---|---|---|
| 1819 | Venoset Twin-Site® (Nonvented) — 100 inch I.V. set with CAIR clamp and two Y-injection sites 6 and 39 inches from male adapter. | 15 | 16.0 |
| 1855 | Venoset Twin-Site® with Flashback Bulb (Nonvented) — Same as 1819 with flashback bulb. | | |

2300494

# ABBOTT ADMINISTRATION SETS

## PRIMARY BACKCHECK SETS (PIGGYBACK)

| List | Product Description | Drops/mL | Approx. Prime Cap/mL |
|---|---|---|---|
| 1818 | Venoset* Piggyback (Nonvented) — 78 inch I.V. set with CAIR clamp, Y-type automatic backcheck valve, and two Y-injection sites 6 and 66 inches from male adapter. | 15 | 13.4 |
| 1860 | Venoset* Piggyback (Nonvented) — Same as 1818 with flashback bulb. | | |
| 4967 | Venoset* Piggyback — Same as 1818 with vented piercing pin. 80 inch. | | |
| 8961 | Venoset* Surgical Piggyback-Secure Lock (Vented) — 101 inch I.V. set with CAIR clamp and two Y-type automatic backcheck valve, two Y-injection sites, Secure Lock male adapter. | 15 | 22.4 |
| 8082 | Venoset* 100-Secure Lock Piggyback (Nonvented) — 100 inch I.V. set with CAIR clamp, Y-type automatic backcheck valve, two Y-injection sites, Secure Lock male adapter. | 15 | 17.0 |
| 8083 | Venoset* 100-Secure Lock Piggyback Microdrip (Nonvented) — 100 inch I.V. set with CAIR clamp, Y-type automatic backcheck valve, two Y-injection sites, Secure Lock male adapter. | 60 | 17.0 |
| 8084 | Venoset* 100-Secure Lock Piggyback with IVEX-HP Filter (Nonvented) — 100 inch I.V. set with 0.22 micron IVEX-HP filter, CAIR clamp, Y-type backcheck valve, 2 Y-injection sites, Secure Locks | 15 | 17.0 |

## SECONDARY SETS

| List | Product Description | Drops/mL | Approx. Prime Cap/mL |
|---|---|---|---|
| 1861 | Venoset* Secondary Piggyback (Nonvented) — 32 inch I.V. set for use with primary piggyback sets, nonvented piercing pin, drip chamber, slide clamp and 19 GA TW needle. | 15 | 6.0 |
| 1832 | Venoset* Secondary Piggyback (Vented) — Same as 1861 with vented piercing pin. | | |

**NOTE:**
ASK OUR CUSTOMER SERVICE ABOUT OUR 5% DISCOUNT ON ABBOTT SETS, SOLUTIONS, BUTTERFLIES AND DILUENTS FOR COMBINED ORDERS OF 10 CASES OR MORE.

## PRICE LIST

| Product # | Price/Qty. | Product # | Price/Qty. |
|---|---|---|---|
| 1723 | $80.00/48 | 1876 | $72.80/20 |
| 1728 | $76.00/48 | 1879 | $104.00/48 |
| 1818 | $126.85/48 | 1881 | $58.00/48 |
| 1819 | $78.20/48 | 1882 | $76.00/20 |
| 1820 | $63.90/48 | 1883 | $64.00/48 |
| 1832 | $61.60/48 | 4967 | $120.00/48 |
| 1857 | $52.00/48 | 4968 | $126.00/48 |
| 1859 | $52.00/48 | 8082 | $146.00/48 |
| 1860 | $114.00/48 | 8083 | $153.20/48 |
| 1861 | $52.00/48 | 8084 | $256.00/48 |
| 1875 | $62.00/48 | 8961 | $160.00/48 |

FLORIDAINFUSION

2300495

VAC MDL 0415

1-800-624-0152

50

# I.V. ADMINISTRATION SETS

## KAWASUMI GRAVITY SETS

Economical, high-quality standard administration sets.
ROTATING LUER-LOCK CONNECTOR FOR SECURE ATTACHMENT.

STANDARD SET 72" 10 DROPS / mL IV007

$.90 Each

STANDARD SET WITH Y SITE AND FLASHBALL 72" 10 DROPS / mL IV010Y

$.95 Each

# BAXTER I.V. ADMINISTRATION SETS

### Basic Solution Administration Sets

| List | Description | Length | Drops/ mL |
|---|---|---|---|
| 2C5401 | Set with Flashball | 70" | 10 |
| 2C5402 | Same as above - Microdrip | 70" | 60 |
| 2C5405 | Set with Flashball and 1 Y site | 96" | 10 |
| 2C5417 | Set with 1 Y site | 72" | 10 |
| 2C5419 | Same as 2C5417 (Vented) | 70" | 10 |
| 2C5423 | Set with 2 Y sites | 84" | 10 |
| 2C5424 | | 100" | 10 |
| 2C5427 | | 84" | 60 |
| 2C5435 | Vented set with one Y site | 90" | 10 |

### Continu-Flo® Solution Sets

| List | Description | Length | Drops/ mL |
|---|---|---|---|
| 2C5501 | Set with Flashball and 2 Y sites | 84" | 10 |
| 2C5519 | Set with 2 Y sites | 84" | 10 |
| 2C5521 | Set with 3 Y sites | 90" | 10 |
| 2C5527 | | 110" | 10 |

### Secondary Medication Sets for use with Continu-Flo® Sets

| List | Description | Length | Drops/ mL |
|---|---|---|---|
| 2C7417 | With detached 18 Ga. stainless steel needle | 84" | 10 |

### Buretrol® Administration Sets

| List | Description | Length | Drops/ mL |
|---|---|---|---|
| 2C7524 | Buretrol® set with membrane valve, Flashball, and 1 Y site | 84" | 10 |

| List | Price | List | Price | List | Price | List | Price |
|---|---|---|---|---|---|---|---|
| 2C5401 | $64.00/48 | 2C5419 | $92.00/48 | 2C5435 | $96.00/48 | 2C5527 | $148.00/48 |
| 2C5402 | $68.60/48 | 2C5423 | $94.00/48 | 2C5501 | $124.00/48 | 2C7417 | $64.00/48 |
| 2C5405 | $82.00/48 | 2C5424 | $140.00/48 | 2C5519 | $160.00/48 | 2C7524 | $288.00/48 |
| 2C5417 | $92.00/48 | 2C5427 | $96.00/48 | 2C5521 | $148.00/48 | 2C7619 | $112.08/48 |

2300496

HIGHLY CONFIDENTIAL R2-039820

# EXTENSION SETS

AMS441 - 4" Microbore **T-Port**, Spin Lock. Male/Female, Priming Volume 0.2mL - 50/Box ....... $1.45 ea

AMS755 - 7" Minibore, Pinch Clamp. Male/Female with Y Site - 50/Box ........................... $1.30 ea

AMS520 - 7" Bifurcated, Male/Female. Pinch Clamp, Priming Volume 0.8mL - 50/Box ....... $2.20 ea

AMS437 - 36" Microbore, Male/Female with Slide Clamp, Priming Volume 1.1mL - 50/Box ........... $1.35 ea

AMS636 - 60" Microbore, Male/Female with Slide Clamp, Priming Volume 2.0 mL - 50/Box ......... $1.40 ea

ET30S - 30" Standard Bore, Male/Female with Slide Clamp - 100/Box ........................................... $1.05 ea

1671 - 18" **Dial-A-Flow** - Number Scale with Y Site, Range: 5mL-250mL per hour - 48 Box ............. $4.75 ea

# FILTERS SETS

2679 - 15" ABBOTT Ivex-2 with Y Site. 0.22 Micron Filter, Slide Clamp. ................................ $2.40 ea

4524 - 15" ABBOTT Ivex-HP with Y Site. 0.22 Micron Filter, Slide Clamp, Luer Lock. ............... $2.90 ea

MS423 - 1.2 Micron Filter 96 Hour. Air Eliminating, Female/Rotating Male. Slide Clamp, Standard Bore. ...................................... $2.25 ea

AMS427 - 7" Microbore, 0.22 Micron Filter. Slide Clamp, Male/Female. ....................................... $2.75 ea

# STOPCOCKS

## STOPCOCKS

| | | | |
|---|---|---|---|
| 3-WAY STOPCOCK ONLY | BAXTER K75 | 50/Box ........... | $42.30 |
| 3-WAY STOPCOCK W/20" TUBING | BAXTER K52 | 50/Box ........... | $73.65 |
| 3-WAY STOPCOCK W/20" TUBING | BAXTER K751 | 50/Box ........... | $78.90 |

FloridaInfusion

2300497

VAC MDL 0417

**1-800-624-0152**

# HEMATOLOGY PRODUCTS

## FENWAL PHLEBOTOMY BAGS

| | | | |
|---|---|---|---|
| 4R6102 | CPDA-1 Single Blood-Pack unit. 450mL plastic container, 16ga needle. | 12 bag | $58.67 |
| 4R0001 | Empty Blood Pack unit with integral donor tube. 600mL plastic container. 15ga needle | 12 box | $74.89 |
| 4R0012 | CPD Single Blood Pack unit with integral donor tube. 600mL plastic container. 16ga needle | 24 box | $177.06 |

## ABBOTT EMPTY EVACUATED GLASS BOTTLE

| | | | |
|---|---|---|---|
| 1614-03 | 500CC | 12 box | $32.00 |
| 1614-05 | 1000CC | 6 box | $18.00 |
| IA8506 | 2000CC | 6 box | $42.00 |

## BLOOD COLLECTION SETS

| | | | | |
|---|---|---|---|---|
| 2C7619 | Blood Collection Set with detached 16ga x 1½ needle and 15ga bottle needle 40" | BAXTER | 48 box | $112.08 |
| 4736-48 | Blood Collection Set with 17ga needle and 15ga bottle needle 36" | ABBOTT | 48 box | $116.00 |

## BLOOD ADMINISTRATION SETS

| | | | | |
|---|---|---|---|---|
| 1838-01 | Blood Administration Set 64", 1Y-Site, 170 micron filter | ABBOTT | 48 box | $144.00 |
| 9151-58 | Blood Administration Set 80", Y-Type, 1Y-Site, 170 micron filter | ABBOTT | 48 box | $210.00 |
| 2C7617 | Flo-Guard® 6000 Series Specialty Set. Y-Type. 80 micron filter | BAXTER | 48 box | $295.00 |

# HEMATOLOGICAL DRUGS

## DESFERAL

500mg Vial 4/Box

$38.80

## COLONY STIMULATING FACTORS

PROCRIT

NEUPOGEN

EPOGEN

2300498

## INFED

IRON DEXTRAN

100mg/2mL Vial 10/Box

$254.00

FLORIDA INFUSION

# AMBULATORY INFUSION

## WalkMed 350 Pump

The WalkMed 350 ambulatory infusion pump is economical and simple to operate. It achieves accurate continuous delivery with just 3 strokes of the keypad. Visual alarms and alerts provide descriptive information throughout the infusion.

| | | |
|---|---|---|
| BUY | Includes Pouch, Belt & Battery (1 year warranty) | $1,995.00 |
| RENT | (MONTHLY) | $120.00 |
| RENT TO OWN | Rent on a monthly basis and apply the entire rental amount to the purchase price of $1,995.00. The rental pumps for this program will be brand new and will carry a one-year warranty from the date you first rent them. | $150.00 |

## DISPOSABLES FOR WALKMED PUMPS

| | | | |
|---|---|---|---|
| 300 /400 PUMP SET | PS400/300 | 10/Box | $69.00 |
| PS 360 PUMP SET | PS360 | 10/Box | $71.00 |
| PS 560 PUMP SET | W/FILTER | 10/Box | $79.50 |
| PUMP BAG 65ML | IPR86 | 20/Box | $88.00 |
| PUMP BAG 150ML | IPR150 | 20/Box | $120.00 |
| PUMP BAG 250ML | IPR250 | 10/Box | $64.00 |
| INFUMED COVER, BOTTOM | | Each | $9.80 |
| INFUMED PUMP COVER, TOP | | Each | $9.80 |
| INFUMED CARRYING POUCH | | Each | $26.25 |
| INFUMED CARRYING BELT | | Each | $8.50 |

## — INFUMED 200 OWNERS —

Medex has recently announced that as of June 30, 1996, Infumed 200 pumps will no longer be serviced and that their dedicated pump set, PP05, will no longer be produced. We urge you to switch to the new WalkMed 350 now! FloridaInfusion has been authorized to offer a generous rebate of **$600** for every Infumed 200 pump traded in for a new WalkMed 350. In addition to this outstanding trade-in allowance, take advantage of our special introductory price of **$1,895** for the WalkMed 350 making your net price as low as **$1,295**. This is a tremendous savings, however, it is time limited, so act now! **CALL 800-624-0152 FOR DETAILS.**

| | |
|---|---|
| WalkMed 350 | $1,895.00 |
| Trade-in Rebate | 600.00 |
| **NET PRICE** | **$1,295.00** |

2300499

FLORIDAINFUSION


# AMBULATORY INFUSION

2300500

## CADD® PUMP DISPOSABLES

### CASSETTE

50mL 12/box .......... #602050 .......... $148.00

100mL 12/box .......... #602100 .......... $214.00

### ADMINISTRATION SET

with Add-On Anti-Siphon Valve 12/box .......... #217034 .......... $216.00

### TPN ADMINISTRATION SET

with 1.2 micron filter 15/box .......... #217033 .......... $295.00

### GENERIC EXTENSION SETS

30" Microbore, Male/Male with Clamp .......... $1.40

60" Microbore, Male/Male with Clamp .......... $1.50

### DISPOSABLE CADD PUMP POUCH

DISPOSE-A-POUCH 50/100mL .......... $2.50

DISPOSE-A-POUCH 250/500mL .......... $3.80

DURACELL
9V
BATTERY

$5.30
pair

FLORIDA INFUSION

# AMBULATORY INFUSION

## THE SoloPak PARAGON AMBULATORY INFUSION PUMP

The simple mechanical design, which utilizes a precision spring mechanism, provides a cost-effective precise and reliable delivery of I.V. medications. The Paragon infuser is made of high strength plastic and is **designed to operate without a motor.** It is small, noiseless, lightweight and can be carried discreetly. The pump is reuseable and it utilizes a small PVC administration set which accurately controls flow rate. Each infusion set includes a 100mL bag and a 50" microbore administration set with a 1.2 micron air eliminating filter and secure lock. 7 different sets are available to provide a full range of flow rates and infusion times.

### SINGLE-USE SETS

| CHEMO | | ANTIBIOTICS | |
|---|---|---|---|
| FLOW RATE | INFUSION TIME 100cc DELIVERY | FLOW RATE | INFUSION TIME 100cc DELIVERY |
| 0.5mL/hour | 8 days | 50mL/hour | 2.0 hours |
| 1.0mL/hour | 4 days | 100mL/hour | 1.0 hour |
| 2.0mL/hour | 2 days | 200mL/hour | 0.5 hour |
| 4.0mL/hour | 1 day | | |

$17.95 /each
12/box

### PARAGON INFUSER

$129.95

2300501

| PRODUCT | CODE | REIMBURSEMENT DESCRIPTION |
|---|---|---|
| PARAGON Infuser | K0284 | External infusion pump, mechanical, reuseable, for extended drug infusion |
| PARAGON Adm. Sets | K0111 | Supplies for external drug infusion pump per cassette or bag. Includes: cassette or bag, diluting solutions, tubing and other administration supplies, port cap changes, compounding charges and preparation charges. |

# ELASTOMERICS

## Baxter INFUSORS (Chemotherapy)

EFFICACY
- Continuous infusion assures steady-state drug levels within therapeutic range
- Continuous infusion may enhance efficacy of many antineoplastic agents

MOBILITY
- Lightweight, compact for easy portability
- No I.V. poles, electrical connections, or batteries

ECONOMY
- Eliminates capital outlays and leasing costs
- Eliminates maintenance and tracking costs
- Simple design requires minimal staff and patient training time

| CODE | NAME | FLOW RATE | CAPACITY | UNITS/CS | PRICE/CS |
|---|---|---|---|---|---|
| PC1071 | SINGLE-DAY INFUSOR | 2.0mL/hr | 65mL | 6 | $150.00 |
| PC1073 | HALF-DAY INFUSOR | 5.0mL/hr | 65mL | 6 | $130.00 |
| PC1080 | 5-DAY INFUSOR | 0.5mL/hr | 65mL | 6 | $398.00 |
| 2C1075 | 2-DAY INFUSOR | 2.0mL/hr | 100mL | 6 | $150.00 |
| 2C1082 | 7-DAY INFUSOR | 0.5mL/hr | 95mL | 4 | $330.00 |
| 49002 | INTERMATE LV | 2.0mL/hr | 275mL | 6 | $12.89 /ea |

## Baxter INTERMATES

SAFETY
- Positive pressure eliminates gravity flow problems
- Flow rate restrictor prevents runaway infusions

EFFICACY
- Flow rate accuracy is superior to gravity systems
- Flow rate flexibility allows choice of infusion time

MOBILITY
- Easy ambulation, no I.V. pole, electric cords, or batteries
- Small, silent, lightweight design is easy to carry, with minimal interference in daily activity

ECONOMY
- Single-use disposable design eliminates capital outlays
- No maintenance or downtime
- Minimal patient training time
- Simplicity of device encourages patient compliance

| MODEL/NUMBER | FLOW RATE | CAPACITY | AVERAGE WEAR TIME | UNITS/CS | PRICE/EA |
|---|---|---|---|---|---|
| INTERMATE DEVICE/44050 | 50mL/hr | 50mL | 2 hr | 24 | $10.40 |
| INTERMATE DEVICE/44120 | 100mL/hr | 100mL | 1 hr | 48 | $10.40 |
| INTERMATE DEVICE/44220 | 200mL/hr | 200mL | 1/2 hr | 48 | $10.40 |
| INTERMATE LV DEVICE/49250 | 250mL/hr | 275mL | 1 hr | 24 | $16.00 |
| INTERMATE LV DEVICE/49050 | 50mL/hr | 275mL | 5 hr | 24 | $19.80 |
| INTERMATE LV DEVICE/49100 | 100mL/hr | 275mL | 2 1/2 hr | 24 | $17.60 |

2300502

FLORIDA INFUSION

VAC MDL 0422

1-800-624-0152

# BAXTER INTERLINK™ SYSTEM

## InterLink™ IV Access System eliminates needlestick risks in a wide range of applications

- InterLink™ cannula prevents accidental needlesticks and simplifies safe disposal.
- Helps reduce costs associated with needlestick injury treatment, loss of productivity, and hospital liability.
- Requires minimal changes in technique – used like a conventional needle-based system.

InterLink™ Cannula
2N3366

InterLink™ Threaded Lock Cannula
2N3369

InterLink™ Injection Site
2N3399

InterLink™ Lever Lock Cannula
2N3368

InterLink™ Vial Adapter
2N3394

InterLink™ Y-Lock Cannula
2N3365

## PRICE LIST

| | | | |
|---|---|---|---|
| 2N3366 | INTERLINK™ CANNULA | 100/Box | $30.00 |
| 2N3399 | INTERLINK™ INJECTION SITE | 200/Box | $270.00 |
| 2N3369 | INTERLINK™ THREADED LOCK CANNULA | 100/Box | $60.00 |
| 2N3368 | INTERLINK™ LEVER LOCK CANNULA | 100/Box | $52.00 |
| 2N3367 | INTERLINK™ VIAL ACCESS CANNULA | 100/Box | $36.00 |
| 2N3394 | INTERLINK™ VIAL ADAPTER | 200/Box | $320.00 |
| 2N3365 | INTERLINK™ Y-LOCK CANNULA | 100/Box | $48.00 |
| 2C6425 | BASIC SET 2Y SECURE LOCK 100" | 48/Case | $136.00 |
| 2C6537 | CONTINUOUS FLOW 3Y SECURE LOCK 108" | 48/Case | $194.00 |
| 2C7451 | SECONDARY SET 35" - LEVER LOCK CANNULA | 48/Case | $84.00 |

# MIXING ACCESSORIES

DP 1000

**Mini-Spike® I.V. Additive Dispensing Pen**
For preparing and dispensing diluent or additive from multi-dose rubber stoppered vials.
50/Case ........ $66.50

PF 2000

**.2 Micron Aspiration / Injection Disc Filter**
With proximal and distal Luer Locks, designed for bacteria retentive filtration of medication either aspirated or injected – fluid retention of 0.3ml.
50/Case ........ $89.50

CDP 2000

**Chemo Dispensing Pin®**
With distal Mini-Spike®, proximal, female Luer lock and built-in .2 micron hydrophobic air-venting filter. Eliminates aerosoling of chemotherapy medications during dispensing.
50/Case ........ $100.00

VN 1000L

**Lateral Flow Vented Needle**
Vented piercing pin, specifically designed to minimize drug foaming during the reconstitution process.
100/Case ........ $32.00

FDC 1000

**Fluid Dispensing Connector**
With proximal and distal female Luer-Locking ears – for prefilling of unit dose syringes from a large master syringe.
100/Case ........ $78.00

R 2000

**Red Cap™**
Dual function (Red) capping device. Female Luer lock connection with opposite male Luer lock collar connection.
100/Case ........ $24.50

DPL 2500

**Transfer Extension Set with Mini-Spike**
For aspiration of medication from inverted multi-dose vials. Utilizes a bacterial retentive air-venting system. 24 inch length.
50/Case ........ $147.50

FN 5119

**Filter Needle**
5 micron filter in female Luer lock hub: 19 Ga. x 1½" thinwall needle for withdrawal or injection of medication from rubber stoppered vial.
100/Case ........ $28.00

2300503

FLORIDA INFUSION

# CENTRAL LINE SUPPLIES

## CVS DRESSING KIT

The leader in sterile dressing kits.

Featuring Tegaderm™ 4x4¾

$3.95 Each

$118.50 Case of 30

### CONTENTS OF DRESSING CHANGE KIT #6390:

- Mask
- Pair of Gloves
- Isopropyl Alcohol Swabstick, Triples
- Iodophor PVP Swabstick, Triples
- Clinidine® PI Iodine Ointment
- 4" x 4" Cotton Gauze Sponge
- 2" x 2" Cotton Gauze Sponge
- 2" x 2" Non-Woven Split Sponge
- 2" x 2" Non-Adhering Pad
- 4"x 4¾" Transparent Dressing
- 1" x 18" Roll of Medical Tape
- Tape Tray

## INJECTION SITES

| Item | Code | Pkg | Price |
|---|---|---|---|
| Injection Site, Baxter Short Luer Lock | 2N1199 | 50/Box | $22.00 |
| Injection Site, Baxter Long Luer Lock | 2N1198 | 50/Box | $22.00 |
| Injection Site, Baxter Luer Slip | 2N1197 | 50/Box | $22.00 |
| Injection Site Jelco #4600 | JJ4600 | 50/Box | $40.30 |
| Injection Site, Abbott Luer Slip | 5877 | 60/Box | $43.20 |
| Injection Site, Kawasumi | INT-01 | 50/Box | $19.50 |

## CLICK-LOCK® ACCESSORIES

| Item | Code | Pkg | Price |
|---|---|---|---|
| Click-Lock®, Extension Set | L2001 | 50/Box | $96.00 |
| Click-Lock®, Injection Site | P1000A | 100/Box | $66.14 |
| Click-Lock®, Needle 20 GA | L2004 | 50/Box | $102.00 |

## REFILL KITS

| Item | Code | Pkg | Price |
|---|---|---|---|
| Infusaid Refill Kit | #40820 | Each | $26.25 |
| Infusaid Refill Tubing Set | #40812 | Each | $11.50 |

## NEW FROM CLINIPAD

### VASCULAR ACCESS DRESSING KIT .... $8.75

**FEATURES:** 1-pr. gloves: 1-Isopropyl Alcohol Swabstick,Triples: 1-Iodophor Swabstick,Triples: 1-Cliniguard® Protective Dressing Swabstick: 1-4"x4¾" Transparent Dressing,Tegaderm: 1-Click Lock Injection Cap: 1-30cc Vial Sodium Chloride: 1-10cc Heparin 100 u/cc

2300504

## TRANSPARENT DRESSINGS

| Item | Code | Pkg | Price |
|---|---|---|---|
| Tegaderm 2⅜ x 2¾ Dressing | 3M1624 | 100/Box | $48.00 |
| Tegaderm 4 x 4¾ Dressing | 3M1626 | 50/Box | $64.80 |
| Tegaderm 4 x 4¾ Dressing | 3M9506 | 10/Box | $18.00 |
| Opsite IV Dressing 2 x 4 | 4252 | 100/Box | $37.85 |
| Opsite IV Dressing 4 x 5½ | 4975 | 50/Box | $59.10 |
| Bioclusive Dressing 2 x 3 | JJ2461 | 100/Box | $42.00 |
| Bioclusive Dressing 4 x 5 | JJ2463 | 50/Box | $72.00 |
| Veni-Gard, I.V. Dressing Con-Med | 705-4431 | 100/Box | $58.50 |

# HUBER NEEDLES AND SETS

## OUR CUSTOM LABEL BRAND OF INFUSION SETS IS NOW TAXOL COMPATIBLE !!

### WINGED INFUSION SETS

19 x 3/4", 19 x 1", 20 x 3/4", 20 x 1"
22 x 3/4", 22 x 1", 22 x 1 1/2"

Without Side Port $2.90

With Side Port $3.25

$1.30

STRAIGHT NEEDLES

19 x 1, 20 x 1, 20 x 1½, 22 x ¾, 22 x 1, 22 x 1½

90° RIGHT ANGLE HUBER POINT

19 x ¾, 19 x 1
20 x ¾, 20 x 1, 20 x 1½
22 x ¾, 22 x 1, 22 x 1½

FEATURES:

- TAXOL compatible tubing
- Soft wings for secure positioning
- Non siliconized needles to minimize "back out"
- One handed shut-off clamp
- Small bore, kink & collapse resistant tubing
- Two styles ... with or without Y site

# OTHER BRANDS OF HUBER SETS

GRIPPER®
INFUSION SETS - 12/box

19x1, 19x¾
20x1, 20x¾
22x1, 22x¾

$6.00/ea

SoloPak®
LABORATORIES

INFUSION SETS - 24/box

19x1, 19x¾,
20x1, 20x¾,
22x1, 22x¾

$3.50/ea

WITH "Y" - 24/box

19x1 $3.75/ea

BRAUN

INFUSION SETS - 20/box

19x1½, 19x¾,
20x1, 20x¾,
20x1½, 22x1,
22x¾, 22x1½

$3.40/ea

WITH "Y" - 20/box

20x1, 20x¾,
22x1, 22x¾

$3.95/ea

FLORIDAINFUSION

2300505

# SYRINGES & NEEDLES

FloridaInfusion stocks the three major national brands of syringes and needles: Terumo, Sherwood Monoject and Becton Dickinson. Most of our customers prefer to buy Terumo brand for the combination of quality and affordability. We stock over $1 million of Terumo products and have set our regular prices to be extremely competitive. We further discount Terumo products during periodic sales by 10%-20% and provide, upon request, special contract pricing for volume commitments.

TERUMO

## NEEDLES AND SYRINGES

**Even with your most challenging patients** - the patient with thicker skin, the elderly woman with fragile veins, the apprehensive child - superior performance is assured. Precisely honed edges and unique bevel design easily penetrate tissue with an incision that minimizes trauma. An exclusive silicone lubricant allows the needle to travel smoothly, from the moment of penetration until it is removed.

**A visual advantage to help in managing treatment.** Clarity of the barrel allows you to quickly check for turbid medication and air bubbles. Bold scale markings help assure precise measurement of the dose. The translucent needle hub permits quick observation of flashback.

**Uniquely designed for safety and control.** The posi-Stop plunger prevents accidental separation and spillage...avoiding exposure to dangerous or infectious fluids. Large finger flanges and thumb post allow for better control.

Thin Wall

Ultra Thin Wall

Regular Wall

**Minimal discomfort with Ultra Thin Wall needles.** The Ultra Thin Wall needles allow you to choose a slimmer, more comfortable gauge size with increased flow rate over Regular Wall or Thin Wall needles.

2300506

# SYRINGES & NEEDLES

## BRAND COMPARISON CHART

### DISPOSABLE SYRINGES ONLY

| | | TERUMO | | monoject | | B-D | |
|---|---|---|---|---|---|---|---|
| 1cc - | Tuberculin | 100/bx | 8.60 | 100/bx | 10.90 | 100/bx | 11.25 |
| 3cc - | Luer Lock | 100/bx | 6.75 | 100/bx | 7.60 | 100/bx | 8.75 |
| 5-6cc - | Luer Lock | 100/bx | 12.50 | 50/bx | 6.75 | 100/bx | 14.50 |
| 10-12cc - | Luer Lock | 100/bx | 13.50 | 50/bx | 7.80 | 100/bx | 17.00 |
| 20cc - | Luer Lock | 25/bx | 9.60 | 25/bx | 12.50 | 40/bx | 16.00 |
| 30-35cc - | Luer Lock | 25/bx | 11.40 | 25/bx | 14.50 | 30/bx | 14.50 |
| 60cc - | Luer Lock | 25/bx | 13.00 | 20/bx | 13.60 | 30/bx | 19.75 |
| 60cc - | Catheter Tip | 25/bx | 13.00 | 20/bx | 13.60 | — | n/s |
| 60cc - | Eccentric Tip | 25/bx | 13.00 | 20/bx | 14.80 | — | n/s |

### DISPOSABLE SYRINGES WITH NEEDLE

| | | TERUMO | | monoject | | B-D | |
|---|---|---|---|---|---|---|---|
| 1cc - | 25ga x 5/8 | 100/bx | 10.90 | 100/bx | 12.90 | 100/bx | 13.50 |
| 3cc - | 20 x 1, 20 x 1 1/2<br>21 x 1, 21 x 1 1/2<br>22 x 1, 22 x 1 1/2<br>23 x 1, 25 x 1 | 100/bx | 9.50 | 100/bx | 11.00 | 100/bx | 11.85 |
| 5cc - | 21 x 1, 21 x 1 1/2<br>22 x 1, 22 x 1 1/2 | 100/bx | 18.50 | — | n/s | 100/bx | 19.50 |
| 10-12cc - | 21 x 1, 21 x 1 1/2 | 100/bx | 19.75 | 50/bx | 11.50 | 100/bx | 21.75 |

### NEEDLES

| | TERUMO | | monoject | | B-D | |
|---|---|---|---|---|---|---|
| Sterile, Plastic Hub | 100/bx | 5.20 | 100/bx | 6.50 | 100/bx | 5.90 |

n/s = Non-stock item

2300507

FLORIDAINFUSION

# VENIPUNCTURE

## CRITIKON JELCO® I.V. CATHETER

| | | | |
|---|---|---|---|
| 4055 | 18G x 1¼" | 50/Box | $62.00 Per Box |
| 4057 | 20G x 1" | 50/Box | |
| 4056 | 20G x 1¼" | 50/Box | |
| 4050 | 22G x 1 | 50/Box | |
| 4053 | 24G x ¾" | 50/Box | |

## CRITIKON PROTECTIVE I.V.® CATHETER

| | | | |
|---|---|---|---|
| 3055 | 18 x 1¼" | 50/Box | $113.50 Per Box |
| 3057 | 20G x 1" | 50/Box | |
| 3050 | 22G x 1" | 50/Box | |
| 3053 | 24 x ¾" | 50/Box | |

## DESERET B-D ANGIO SETS® 25/Box

| | | | |
|---|---|---|---|
| 6120 | Angio-Set | 20G x 1" | $62.50 |
| 6122 | Angio-Set | 22G x ¾" | $62.50 |
| 6220 | Angio-Set - PRN | 20G x 1" | $65.00 |
| 6222 | Angio-Set - PRN | 22G x ¾" | $65.00 |
| 6420 | Angio-Set - PRN w/Y | 20G x 1" | $67.50 |
| 6422 | Angio-Set - PRN w/Y | 22G x ¾" | $67.50 |
| 6724 | Angio Intima PRN | 24G x ¾" | $67.50 |
| 6918 | Angio Intima Y-Site | 18G x 1" | $65.00 |
| 6920 | Angio Intima Y-Site | 20G x 1" | $65.00 |
| 6922 | Angio Intima Y-Site | 22G x ¾" | $65.00 |

## DESERET B-D INSYTE®

| | | | |
|---|---|---|---|
| 7420 | 20G x 1" | 50/Box | $112.50 Per Box |
| 7422 | 22G x 1" | 50/Box | |

## DESERET B-D ANGIOCATHS

| | | | |
|---|---|---|---|
| 2872 | 18G x 1¼" | 50/Box | $82.50 Per Box |
| 2878 | 20G x 1¼" | 50/Box | |
| 2862 | 22G x 1" | 50/Box | |
| 2864 | 24G x ¾" | 50/Box | |

## TERUMO SURFLO® I.V. Catheters

A series of superior I.V. catheters combining the features most requested by nurses and physicians. From the Terumo I.V. catheter's ¹trasharp introducing needle to the ..ydrophobic membrane filter, a truly remarkable degree of attention has been given to providing a device that is easier to insert, less traumatic and more comfortable for the patient.

**$45.00**

Per Box of 50

- Sharp outer bevel facilitates the initial incision, even through thicker skin, to minimize patient discomfort.
- Smooth inner bevel allows effortless penetration without unnecessary tissue trauma.
- Exclusive silicone lubricant further enables both needle and catheter to travel smoothly.

- Flashback chamber permits fast and easy confirmation of venous access.
- A distal "preview chamber" to show even the first drop of blood.
- Unique, thin, hydrophobic membrane filter that allows air to vent easily with virtually no resistance...achieving rapid blood return into the chamber with the safety of not allowing the blood to pass the filter itself.

- Safe, easy to handle, color coded packaging...plus tamper evident seal.
- Individual, sterile Safety Cases with tamper evident indentification band.
- Color coding, for rapid catheter indentification.
- Easy twist-off case cap to remove the catheter.

2300508

FLORIDA INFUSION

# VENIPUNCTURE

## SCALP VEIN WINGED INFUSION SETS

FloridaInfusion stocks a variety of brands of scalp vein winged infusion sets: **Terumo, Deseret, Abbott "Butterflies", and Kawasumi.** Over the years we have found that Terumo is the most widely used infusion set because of its design characteristics, technical specifications and, most importantly, low pricing. We have acquired a large amount of inventory from Terumo and have obtained substantial discounts which we would like to pass on to you. We have permanently reduced the price of a standard box of 50 sets to **$16.00** and would advise all customers to utilize this quality, inexpensive infusion set.

## TERUMO SURFLO® WINGED INFUSION SETS

$16.00

Per box of 50

**Ultra Thin Wall needle** allows minimal discomfort and provides increased flow rate over Regular Wall and Thin Wall needles.

**Sharp, beveled-up needle** creates a U-shaped surgical flap rather than a puncture wound mimimizing trauma and patient discomfort.

**Kink-resistant tubing** made of non-toxic medical grade PVC; soft and flexible, resists kinking and curling.

## DESERET E-Z® INFUSION SETS 12" Tubing - 50 Per Box

| | | |
|---|---|---|
| 5314 | 21 x 3/4 | $39.00 |
| 5312 | 23 x 3/4 | $39.00 |
| 5311 | 25 x 3/4 | $43.30 |
| 5382 | PRN-Intermittent | $42.00 |

## ABBOTT BUTTERFLY® INFUSION SETS

| | | | | | |
|---|---|---|---|---|---|
| ABBOTT "BUTTERFLY" | 12" | Tubing | 19 x 3/4, 21 x 3/4, 23 x 3/4 | 40/Box | |
| (Pediatric) | 12" | Tubing | 25 x 3/4 | 40/Box | $18.00 |
| (Shorty) | 3 1/2" | Tubing | 21 x 3/4, 23 x 3/4, | 40/Box | |
| (Intermittent) | 3 1/2" | Tubing | 21 x 3/4, 23 x 3/4, 25 x 3/4 | 40/Box | $22.00 |

## KAWASUMI WINGED INFUSION SETS 12" Tubing - 50 Per Box

The sets are available in three needle gauges, with color-coded wings to quickly identify size. Siliconized thin-wall needles ensure adequate flow rates and patient comfort. The wings are textured on one side to ensure a secure grip. The other side features corresponding concave and convex dimples that "lock" together to facilitate precise control of the needle during insertion.

21 x 3/4
23 x 3/4
25 x 3/4

$16.00

FLORIDAINFUSION

2300509

# SHARPS/CHEMO CONTAINERS

## monoject SHARPS

| | | |
|---|---|---|
| Small | 4 Quart | $2.60 |
| Medium | 8 Quart | $3.80 |
| Large | 14 Quart | $6.00 |

SHARPS
14q
8q
4q
SAGE
8920

8980

SAGE
PRODUCTS INC.

SAGE Safe Sharp Disposal system offers good quality at the best price. SAGE Sharps are nestable, conserving valuable space, and have exclusive openings which provide for safe and easy disposal. These Sharps can be burned and, when incinerated, give off only water and carbon dioxide.

| | | | | | |
|---|---|---|---|---|---|
| #8920 | 2 Quart | $2.75 | #8990 | 2 Gallon | $5.30 |
| #8950 | 5 Quart | $3.40 | #8980 | 8 Gallon | $14.20 |

8989

SAGE
PRODUCTS INC.

## SAFE WASTE DISPOSAL

| | | | |
|---|---|---|---|
| 8985 | LARGE OPENING | 8 Gallon | $16.55 |
| 8989 | LARGE OPENING, YELLOW | 18 Gallon | $27.30 |

8985

Winfield®

931W
932

| | | |
|---|---|---|
| 931W | LOCKING CAP | |
| | 10 Quart - 12 per case | $4.92 /ea. |
| 932 | LOCKING CAP | |
| | 23 Quart - 4 per case | $34.00 |
| 9751 | STACKABLE W. CLEAR TOP | |
| | 32 Quart - 10 per case | $9.80 /ea. |

9751

2300510

HIGHLY CONFIDENTIAL

# BONE MARROW BIOPSY

## Baxter

**Jamshidi® Bone Marrow Biopsy/Aspiration Needles**

| | | |
|---|---|---|
| DJ3513X | 13 Ga. x 3 1/2" | $18.00 each |
| DJ4011X | 11 Ga. x 4" | |
| DJ4008X | 8 Ga. x 4" | |

**Jamshidi® Reusable Bone Marrow Needles**

| | | |
|---|---|---|
| BRC4008A | 8 Ga. x 4" | $160.00 each |
| BRC4011A | 11 Ga. x 4" | |
| BRC3513A | 13 Ga. x 3 1/2" | |

**Illinois Sternal/Iliac Bone Marrow Aspiration Needles**

| | | |
|---|---|---|
| DIN1515X | 15 Ga. (adjustable length - 3/8 - 1 7/8") | $9.50 each |
| DIN1518X | 18 Ga. (adjustable length - 9/16 - 1 1/2") | |

## Jamshidi® Bone Marrow Biopsy/Aspiration Trays

**standard components:**
20cc Syringe. 5cc Syringe with 20 Ga. x 1-1/2" (4cm) needle. 21 Ga. x 1-1/2" (4cm) needle. 25 Ga. x 5/8" (1.6cm) needle. Lidocaine Hcl. USP. 1%. 5ml (1mg/ml). Scalpel blade with handle. 2 Specimen tubes containing Edetate (EDTA). 10 frosted slides. 1" x 3" (2.5cm x 7.6cm). Specimen bottle (amber) and label. Stirring rod. Probe. 3 Presaturated Swabsticks. 10% Povidone iodine (1% available iodine). 5 Gauze sponges. Towel. Fenestrated drape. Elastic bandage. Hospital wrap.

| | | | |
|---|---|---|---|
| BK1000 | Basic Tray (no needles) | 10/cs | $168.00 |
| BEK3411 | 11 Ga. x 4" Jamshidi bone marrow biopsy/aspiration needle. | 10/cs | $265.00 |
| BAK2015 | 15 Ga. Illinois sternal/iliac needle | 10/cs | $230.80 |
| BAK2018 | 18 Ga. Illinois sternal/iliac needle | 10/cs | $230.80 |
| BAK3411 | 11 Ga. x 4" Jamshidi bone marrow biopsy aspiration needle. | 10/cs | $290.00 |
| BAK4511 | 15 Ga. Illinois sternal/iliac needle and 11 Ga. x 4" Jamshidi needle. | 10/cs | $340.00 |

## BONE MARROW BIOPSY by *monoject*

| | | | | |
|---|---|---|---|---|
| BONE MARROW BIOPSY/ASPIRATION NEEDLE | 247087 | 8 Ga. x 4" | 10/cs | $192.00 |
| BONE MARROW BIOPSY/ASPIRATION NEEDLE | 247111 | 11 Ga. x 4" | 10/cs | $192.00 |
| ILLINOIS STERNAL/ILIAC ASPIRATION NEEDLE (Adj. length 3/16" to 1-7/8") | 245164 | 16 Ga. | 10/cs | $111.10 |
| BONE MARROW BIOPSY TRAY WITH Biopsy/Aspiration Needle | 347118 | 11 Ga. x 4" | 10/cs | $260.00 |
| BONE MARROW BIOPSY TRAY WITH Biopsy/Aspiration Needle (11 Ga. x 4) and Illinois Sternal/Iliac Needle (16 Ga.) | 347019 | | 10/cs | $360.00 |
| ROSENTHAL NEEDLE | 240009 | 16 Ga. x 2" | 20/cs | $184.00 |

WE ALSO STOCK: LUMBAR TRAYS, THORACENTESIS TRAYS, AND SPINAL NEEDLES

FLORIDA INFUSION

2300511

# GLOVES

## Baxter GLOVES

## STERILE

### BAXTER PROCEDURE

Baxter's Procedure gloves are designed for sterile procedures that don't require the use of a sterile gown (i.e.. lumbar punctures. biopsies. dressing changes). These gloves feature a mid-length cuff and are right- and left- hand specific.

| | | |
|---|---|---|
| 2D7122T | 6½ | $22.75 /50 pairs |
| 2D7123T | 7 | |
| 2D7124T | 7½ | |
| 2D7125T | 8 | |

## NON-STERILE

### BAXTER FLEXAM® LATEX EXAM GLOVES

These ambidextrous gloves offer a second-skin fit. yet are flexible and extremely durable.

| | | | |
|---|---|---|---|
| 8856 | Small | 100 | $6.25 |
| 8857 | Medium | 100 | |
| 8858 | Large | 100 | |

### BAXTER LATEX BEADED GLOVES

| | | | |
|---|---|---|---|
| 8826 | Small | 100 | $6.25 |
| 8827 | Medium | 100 | |
| 8828 | Large | 100 | |

## NON-STERILE LATEX

### PERRY® LATEX EXAM GLOVES

| | | | |
|---|---|---|---|
| 60801 | Small | 100 | $6.80 |
| 60802 | Medium | 100 | $6.80 |
| 60803 | Large | 100 | $6.80 |

### ANSELL® LATEX TALC-FREE GLOVES

| | | | |
|---|---|---|---|
| 7200 | Small | 100 | $6.50 |
| 7209 | Small-Medium | 100 | $6.50 |
| 7208 | Medium-Large | 100 | $6.50 |

## NON-STERILE POWDERLESS

### SAFESKIN®

### LATEX POWDERLESS GLOVES

- Number one selling powderless glove
- Used more than all other powderless gloves combined

$10.80 /100 pairs

220-Small 330-Medium 440-Large

### PERRY® LATEX POWDERLESS GLOVES

| | | | |
|---|---|---|---|
| 66201 | Small | 100 | $8.25 |
| 66202 | Medium | 100 | $8.25 |
| 66203 | Large | 100 | $8.25 |

### BAXTER® LATEX POWDERLESS GLOVES

Baxter's recent addition to their line of Flexam® latex exam gloves. A true powderless glove at a very low price.

| | | | |
|---|---|---|---|
| 8876 | Small | 100 | $8.00 |
| 8877 | Medium | 100 | $8.00 |
| 8878 | Large | 100 | $8.00 |

2300512

FloridaInfusion



# CHEMOTHERAPY GLOVES

## Cyto-Safetec, Inc.

### LATEX CHEMO GLOVES

YELLOW - FOR ADMINISTRATION

- **Talc Free**
- Surgical Glove thickness
- Excellent sensitivity and tactile touch
- Small, Medium, Large

$22.75 /100 pairs

BLUE - FOR MIXING

- **Talc free**
- Extra long for maximum protection
- 11 mills (.11 inch) thick for added protection
- Small, Medium, Large

$25.00 /50 pairs

## ChemoSafety - CHEMOPLUS GLOVE

The latest generation of a maximum-protection glove. It features 18 mills of thickness in a high-quality latex, with a special HydroKote™ interior coating to make donning easy. The glove measures 12" up to the beaded cuff, and is fitted to the left and right hands. Available in small, medium and large sizes.

$28.00 /50 pairs

## ANSELL GLOVES - E.P. NON STERILE

EXTRA PROTECTION GLOVES

- Tested to 10 times tighter AQL (acceptable quality level) than industry standard for surgical gloves
- **Powder free**
- Thicker latex, long 12" glove
- Meets industry guidelines for handling **cytotoxic drugs**

$13.75 /25 pairs

9201 Petite .................. (5-5½)
9203 Small ................. (6-6½)
9205 Medium ............. (7-7½)
9207 Large ................. (8-8½)

2300513

# CHEMO HANDLING SUPPLIES

## ChemoSafety GOWNS

← CHEMOPLUS GOWNS

Regular, Large and X-Large

$79.00/30

DESIGNER PLUS GOWNS →

The Designer Plus Gown is made of low-permeability non-woven Polytech material. Available in Multi-mix pastel, in small, medium and large in boxes of 24.

$69.00/24

Made of spun, laminated material which provides maximum protection.

- Low permeability, lint-free composition
- Long sleeves with knit cuffs
- Velcro' neck closures
- Waist ties

$62.00

| | | |
|---|---|---|
| 5001G | Large | 24 Box |
| 5002G | X-Large | 24 Box |
| 5003G | Medium | 24 Box |

## VIAL VENTING SYSTEMS

### CHEMOBLOC - SPIKE

A Safe and Cost Effective Method for Reconstituting Chemotherapy/Hazardous Drugs.

$1.30 each

### BURRON CHEMO DISPENSING PIN

with DISTAL MINI-SPIKE, proximal, female Luer Lock and built-in .2 micron hydrophobic air venting filter. Designed to eliminate aerosoling of chemotherapeutic medications during the reconstitution process.

$2.00 each

### CYTOGUARD®

The Cytoguard aerosol protection device provides an added measure of safety to the user of antineoplastic agents. It helps reduce the risk of cytotoxic exposure due to aerosolization.

$2.95 each

## CHEMO WASTE BAGS

U.S. Clinical Products, Inc.

15 Gallon .......... 100 Box ........................ $56.40

30 Gallon .......... 100 Box ........................ $88.00

## CHEMO PREP MATS

ChemoSafety PREP MAT

11 x 17 50's .............. $24.00

17 x 22 50's .............. $48.00

CHEMOBLOC' ABSORBENT MAT

17 x 19 125/box ....... $22.80

2300514

## CHEMO AIDS

### SYRINGE LOCK / RED CAP

Combination male/female luer-lock closure for capping IV syringes, catheters and hypodermic needles. Packed Individually. Sterile. 100/Bx

$24.50

### CHEMO MASK

CST550 40/Bx ............................ $48.00

### CHEMO SPILL KIT

CST710 Each ............................ $12.75

FLORIDA INFUSION

# BANDAGES & DRESSINGS

## Johnson & Johnson BAND-AID®

| | | | | |
|---|---|---|---|---|
| 4633 | SHEER STRIP | 3/8"x1½" | 100/Box | $2.25 |
| 4634 | SHEER STRIP | 3/4"x 3" | 100/Box | $3.15 |
| 4644 | SHEER STRIP | 1" x 3" | 100/Box | $4.79 |
| 4444 | STRIP - FLEXIBLE | 1" x 3" | 100/Box | $5.78 |
| 4930 | SHEER SPOT | 7/8" | 100/Box | $4.40 |
| 5716 | STRIP X-LARGE | 2" x 4½" | 50/Box | $6.20 |

## BEIRSDORF BANDAGES

| | | | |
|---|---|---|---|
| COVERLET FLEXIBLE STRIPS | 1" x 3" | 100/Box | $5.00 |
| COVERLET SPOTS | 7/8" | 100/Box | $4.40 |

| | | | |
|---|---|---|---|
| GENERIC BAND-AID STRIP | 1" x 3" | 100/Box | $2.80 |
| GENERIC BAND-AID SPOT | 7/8" | 100/Box | $2.80 |

## NU-GAUZE®

NON STERILE - 4 PLY - 200 Pack

| | | | |
|---|---|---|---|
| 7632 | 2" x 2" | 40 /cs | $2.60 |
| 7633 | 3" x 3" | 20 /cs | $5.10 |
| 7634 | 4" x 4" | 10 /cs | $7.65 |

STERILE - 4 PLY - 50 Box

| | | | |
|---|---|---|---|
| 2338 | 2" x 2" | 60 Bxs/cs | $1.52 |
| 2339 | 3" x 3" | 48 Bxs/cs | $2.15 |
| 2337 | 4" x 4" | 24 Bxs/cs | $3.10 |
| 2345 | 4" x 4" | Tray of 6 | $0.90 |

## GAUZE®

STERILE - 100% COTTON

| | | | | |
|---|---|---|---|---|
| 2318 | 2" x 2" x 8 ply | 30 Bxs/cs | 100/Box | $3.57 |
| 2319 | 3" x 3" x 12 ply | 30 Bxs/cs | 80/Box | $4.60 |
| 2315 | 4" x 4" x 8 ply | 12 Bxs/cs | 100/Box | $5.80 |
| 2317 | 4" x 4" x 12 ply | 24 Bxs/cs | 50/Box | $3.50 |
| 2326 | 4" x 4" x 12 ply | Tray of 10 | | $1.45 |

## STERI-PADS®

STERILE GAUZE PADS - 12 PLY

| | | | | |
|---|---|---|---|---|
| 8516 | 3" x 3" | 24 Bxs/cs | 100 Box | $10.50 |
| 8519 | 4" x 4" | 24 Bxs/cs | 100 Box | $18.40 |

## SURGIPADS®

COMBINE DRESSINGS - STERILE
INDIVIDUALLY WRAPPED

| | | | |
|---|---|---|---|
| 5511 | 5" x 9" | 12 Box | $4.37 |
| 2144 | 8" x 8" | 20/Box | $5.33 |
| 2148 | 8" x 10" | 20/Box | $6.75 |

## TOPPER®

DRESSING SPONGES - STERILE 2'S

| | | | | |
|---|---|---|---|---|
| 2435 | 4" x 3" | 24 Bxs/cs | 50/Box | $4.25 |
| 2436 | 4" x 4" | 24 Bxs/cs | 50/Box | $4.95 |

## TELFA® KENDALL

DRESSINGS

| | | | | |
|---|---|---|---|---|
| 1961 | 2" x 3" | Non Sterile | 100/Box | $12.40 |
| 2132 | 3" x 4" | Non Sterile | 100/Box | $16.60 |

## SOFWICK IV SPONGES®

DRAIN/IV SPONGE - 2'S

| | | | | |
|---|---|---|---|---|
| 2392 | 2" x 2" | 20 Bxs/cs | 70/Box | $9.25 |
| 2391 | 4" x 4" | 12 Bxs/cs | 50/Box | $12.20 |

DRESSING SPONGE - 2'S

| | | | | |
|---|---|---|---|---|
| 2374 | 2" x 4" | 20 Bxs/cs | 70/Box | $7.90 |
| 2375 | 4" x 4" | 12 Bxs/cs | 50/Box | $9.90 |

## KLING® BANDAGES

NON-STERILE - 5 YARDS (STRETCHED)

| | | | | |
|---|---|---|---|---|
| 6902 | 2" | 96 Bags/cs | 12/Bag | $4.45 |
| 6903 | 3" | 96 Bags/cs | 12/Bag | $5.85 |

# ADHESIVE TAPES

## MICROPORE SURGICAL TAPE

| Size | Qty | No. | Price |
|---|---|---|---|
| ½" x 10y | 24/box | 1530H | |
| 1" x 10y | 12/box | 15301 | $7.85 /box |
| 2" x 10y | 6/box | 15302 | |
| 3" x 10y | 4/box | 15303 | |
| **WITH DISPENSER** | | | |
| 1" x 10y | 12/box | 1535-1 | |
| 2" x 10y | 6/box | 1535-2 | $8.85 /box |
| ½" x 10y | 24/box | 1535-0 | |

## MICROFOAM SURGICAL TAPE

| Size | Qty | No. | Price |
|---|---|---|---|
| 2" x 5½y | 6/box | 15282 | |
| 3" x 5½y | 4/box | 15283 | $24.67 /box |
| 1" x 5½y | 12/box | 15281 | |

## TRANSPORE CLEAR POROUS PLASTIC

| Size | Qty | No. | Price |
|---|---|---|---|
| 1" x 10y | 12/box | 15271 | |
| 2" x 10y | 6/box | 15272 | $15.40 /box |
| 3" x 10y | 4/box | 15273 | |

## DURAPORE CLOTH HYPO-ALLERGENIC TAPE

| Size | Qty | No. | Price |
|---|---|---|---|
| 1" x 10y | 12/box | 15381 | $11.80 /box |
| 2" x 10y | 6/box | 15382 | |

**Smith+Nephew**

## HYPAFIX TAPE

| Size | Qty | No. | Price |
|---|---|---|---|
| 2" x 10y | each | 4209 | $7.75/each |
| 4" x 10y | each | 4210 | $14.25/each |

**Johnson & Johnson**

## DERMICEL HYPO-ALLERGENIC CLOTH TAPE

| Size | Qty | No. | Price |
|---|---|---|---|
| ½" x 10y | 24/box | 5143 | |
| 1" x 10y | 12/box | 5144 | $9.90 / Box |
| 2" x 10y | 6/box | 5145 | |
| 3" x 4y | 4/box | 5146 | |

## DERMIFORM KNITTED TAPE

| Size | Qty | No. | Price |
|---|---|---|---|
| 1" x 10y | 12/box | 5181 | $10.90 / Box |
| 2" x 10y | 6/box | 5182 | |

## ZONAS POROUS TAPE

| Size | Qty | No. | Price |
|---|---|---|---|
| 1" x 10y | 12/box | 5104 | |
| 2" x 10y | 6/box | 5106 | $10.90 / Box |
| 3" x 10y | 4/box | 5107 | |

# DIAGNOSTICS

## URINALYSIS PRODUCTS

| Product | No. | Qty | Price |
|---|---|---|---|
| CHEMSTRIPS - 9 | #417109 | 100/Bottle | $51.35 |
| CHEMSTRIPS -10SG | #417145 | 100/Bottle | $51.17 |
| MULTISTIX | #2820 | 100/Bottle | $57.25 |
| MULTISTIX -10SG | #2300 | 100/Bottle | $52.30 |

## FECAL OCCULT BLOOD TESTS

| Product | No. | Qty | Price |
|---|---|---|---|
| SERACULT SINGLE SLIDES | #371001 | 100/Box | $41.85 |
| HEMOCCULT II PATIENT KIT | #61100 | 100/Box | $190.00 |
| HEMOCCULT SINGLE SLIDES | #60151 | 100/Box | $52.00 |
| HEMOCCULT SENSA-PAK PLUS | #64130 | 40/Box | $96.30 |

## BLOOD COLLECTION

| Product | Size | Qty | Price |
|---|---|---|---|
| VACUTAINER TUBE RED TOP | 10mL | 100/Box | $10.50 |
| VACUTAINER TUBE LAVENDER TOP | 5mL | 100/Box | $10.75 |
| VACUTAINER TUBE LAVENDER TOP | 7mL | 100/Box | $10.50 |
| VACUTAINER TUBE BLUE TOP | 4.5mL | 100/Box | $10.50 |
| VACUTAINER COLLECTION SET 21ga. 23ga and 25ga | | 50/Box | $40.50 |
| VACUTAINER NEEDLES - 22x1 | | 100/Box | $12.50 |
| VACUTAINER NEEDLES - 21x1 | | 100/Box | $12.50 |

## BLOOD GLUCOSE TEST SUPPLIES

| Product | No. | Qty | Price |
|---|---|---|---|
| CHEMSTRIPS BG (For Accu-Chek III) | #502 | 50/Box | $38.70 |
| LANCET MONOLET | | 200/Box | $8.50 |
| LANCET, AMES | #5509 | 100/Box | $11.40 |
| PLATFORM, AUTOLET | #2791 | 200/Box | $18.70 |
| PLATFORM, SUPER AUTOLET | #2797 | 200/Box | $18.50 |

## THERMOMETERS AND SUPPLIES

| Product | Qty | Price |
|---|---|---|
| THERMOMETER, ELECTRONIC FILAC #1500 | Each | $182.53 |
| THERMOMETER, DIGITAL BD #4030 | Each | $7.95 |
| THERMOMETER, ORAL Q-TIP | Each | $2.00 |
| THERMOMETER, THERMOSCAN PRO-1 | Each | $335.00 |
| PROBE COVER (For Thermometer FILAC 1500) | 500 Box | $14.88 |
| PROBE COVER (For Thermometer IVAC P850) | 200's | $7.25 |
| PROBE COVER (For Thermometer BD 4030) | 30 Box | $1.30 |
| PROBE COVER, STERI TEMP ST-100-II | 100 Box | $3.40 |
| PROBE COVER, STERI TEMP ST-100 | 100 Box | $3.40 |
| PROBE COVER, BD3700 TEMP-A-WAY | 50 Box | $3.40 |
| PROBE COVER, THERMOSCAN IR-1200 | 200 Box | $17.71 |

FLORIDA INFUSION

2300516

# PRICE LIST

## A word about pricing ....

We strive to provide our customers with the best BottomLine® prices everyday of the year. Since we are all involved in an industry that must react to price changes from manufacturers without notice, we want you to be clear about our advertised prices. The prices in this newsletter are effective as of March 19, 1995. We will honor all prices for items advertised as having a "valid through date . . .", through that date. We will honor all other advertised prices unless those prices are affected by a price increase from the manufacturer. We have no control over price increases from manufacturers. We do our best, however, to notify our customers in the event of price changes, especially when notice is given, and try to create buying opportunities when we can. We invite you to call at any time for a current price quote.

| Item | Price | |
|---|---|---|
| ABBOKINASE 250,000U 5ML VIAL | 388.20 | • |
| ABBOKINASE OPEN CATH 5000 IU 1.0ML VIAL | 47.20 | • |
| ABBOKINASE OPEN CATH 5000 IU 1.8ML VIAL | 82.30 | • |
| ABELCET 5MG/ML 20ML VIAL | 137.30 | • |
| ACCU-CHEK EASY TEST STRIPS | 34.20 | |
| ACETAMINOPHEN 325MG TABLETS 100 BTL | 2.70 | |
| ACETAMINOPHEN 325MG TABLETS 1000 BTL | 9.80 | |
| ACETAMINOPHEN 500MG CAPLETS 1000 BTL | 14.90 | |
| ACETAMINOPHEN UNISERT 120MG 12 BOX | 5.90 | • |
| ACETAMINOPHEN UNISERT 650MG 12 BOX | 6.90 | • |
| ACETAMINOPHEN UNISERT 325MG 12 BOX | 6.50 | • |
| ACETAMINOPHEN W COD #3 100 BTL C3 | 6.50 | • |
| ACTHAR 40UNIT VIAL | 29.40 | • |
| ACTHAR GEL HP 40U 5ML | 20.30 | • |
| ACTHAR GEL HP 80U 1ML 10 BOX | 246.00 | • |
| ACTIMUNE 3MILL UNITS .5ML VIAL | 123.00 | • |
| ADENOCARD 6MG 10 BOX | 227.12 | • |
| ADHESIVE TAPE REMOVER PAD 100 BOX TRIAD | 5.92 | |
| ADMINISTRATION SET #1674 48 CS ABBOTT | 291.30 | |
| ADMINISTRATION SET #1723 48 CS ABBOTT | 30.00 | |
| ADMINISTRATION SET #1726 20 CS ABBOTT | 97.50 | |
| ADMINISTRATION SET #1728 48 CS ABBOTT | 76.00 | |
| ADMINISTRATION SET #1772 24 CS ABBOTT | 252.00 | |
| ADMINISTRATION SET #1791 48 CS ABBOTT | 368.00 | |
| ADMINISTRATION SET #1818 48 CS ABBOTT | 126.35 | |
| ADMINISTRATION SET #1819 48 CS ABBOTT | 78.20 | |
| ADMINISTRATION SET #1820 48 CS ABBOTT | 63.90 | |
| ADMINISTRATION SET #1832 48 CS ABBOTT | 61.60 | |
| ADMINISTRATION SET #1851 48 CS ABBOTT | 92.08 | |
| ADMINISTRATION SET #1857 48 CS ABBOTT | 52.00 | |
| ADMINISTRATION SET #1859 48 CS ABBOTT | 52.00 | |
| ADMINISTRATION SET #1860 48 CS ABBOTT | 114.00 | |
| ADMINISTRATION SET #1861 48 CS ABBOTT | 52.00 | |
| ADMINISTRATION SET #1875 48 CS ABBOTT | 62.00 | |
| ADMINISTRATION SET #1876 20 CS ABBOTT | 72.80 | |
| ADMINISTRATION SET #1879 48 CS ABBOTT | 104.00 | |
| ADMINISTRATION SET #1881 48 CS ABBOTT | 58.00 | |
| ADMINISTRATION SET #1882 20 CS ABBOTT | 76.00 | |
| ADMINISTRATION SET #1883 48 CS ABBOTT | 54.00 | |
| ADMINISTRATION SET #2427 24 CS ABBOTT | 164.58 | |
| ADMINISTRATION SET #3016 48 CS ABBOTT | 314.00 | |
| ADMINISTRATION SET #4965 20 CS ABBOTT | 93.61 | |
| ADMINISTRATION SET #4967Y 48 CS ABBOTT | 120.00 | |
| ADMINISTRATION SET #4968 48 CS ABBOTT | 126.00 | |
| ADMINISTRATION SET #8082 48 CS ABBOTT | 146.00 | |
| ADMINISTRATION SET #8083 48 CS ABBOTT | 153.20 | |
| ADMINISTRATION SET #8084 48 CS ABBOTT | 256.00 | |
| ADMINISTRATION SET #8961 48 CS ABBOTT | 160.00 | |
| ADMINISTRATION SET AVI8C230 40 CASE AVI | 162.11 | |
| ADMINISTRATION SET AVI8C290 30 CASE AVI | 309.69 | |
| ADMINISTRATION SET 1C8393 TRAVENOL 12 CS | 129.60 | |
| ADMINISTRATION SET 2C1042 TRAVENOL 24/CS | 195.00 | |
| ADMINISTRATION SET 2C5401 TRAVENOL 48/CS | 64.00 | |
| ADMINISTRATION SET 2C5402 TRAVENOL 48/CS | 68.60 | |
| ADMINISTRATION SET 2C5405 TRAVENOL 48/CS | 82.00 | |
| ADMINISTRATION SET 2C5417 TRAVENOL 48/CS | 92.00 | |
| ADMINISTRATION SET 2C5419 TRAVENOL 48/CS | 92.00 | |
| ADMINISTRATION SET 2C5423 TRAVENOL 48/CS | 94.00 | |
| ADMINISTRATION SET 2C5424 TRAVENOL 48/CS | 140.00 | |
| ADMINISTRATION SET 2C5427 TRAVENOL 48/CS | 96.00 | |
| ADMINISTRATION SET 2C5435 TRAVENOL 48/CS | 96.00 | |
| ADMINISTRATION SET 2C5501 TRAVENOL 48/CS | 124.00 | |
| ADMINISTRATION SET 2C5519 TRAVENOL 48/CS | 160.00 | |
| ADMINISTRATION SET 2C5521 TRAVENOL 48 CS | 148.00 | |
| ADMINISTRATION SET 2C5527 TRAVENOL 48 CS | 148.00 | |
| ADMINISTRATION SET 2C5548 TRAVENOL 48 CS | 148.00 | |
| ADMINISTRATION SET 2C7417 TRAVENOL 48/CS | 64.00 | |
| ADMINISTRATION SET 2C7431 TRAVENOL 48/CS | 92.00 | |
| ADMINISTRATION SET 2C7505 TRAVENOL 48/CS | 174.00 | |
| ADMINISTRATION SET 2C7524 TRAVENOL 48/CS | 288.00 | |
| ADMINISTRATION SET 2C7546 TRAVENOL 48/CS | 194.00 | |
| ADMINISTRATION SET #0160 250 CS VENUSA | 354.00 | |
| ADMINISTRATION SET 9200 IMED 20 CASE | 125.57 | |
| ADMINISTRATION SET 9635 IMED 20 CASE | 231.90 | |
| ADMINISTRATION SET #IV007 200 CS KAWASU | 180.00 | |
| ADMINISTRATION SET #IV009Y 200 CS KAWASU | 177.50 | |
| ADMINISTRATION SET #IV010Y 200 CS KAWASU | 190.00 | |
| ADMINISTRATION SET #73600 SOLOPAK 50 CS | 160.00 | |
| ADMINISTRATION SET. V1415 50 CS | 105.00 | |
| ADMINISTRATION SET MCGAW V1416 50 CS | 56.60 | |
| ADMINISTRATION SET. INTELLIGENT V7110 | 118.40 | |
| ADRENALIN 1:1000 30ML "STERI-VIAL" | 9.35 | • |
| ADRENALIN 1:1000 AMPULE 10 BOX P D | 14.30 | • |
| ADRIAMYCIN PFS 10MG VIAL | 13.50 | • |
| ADRIAMYCIN PFS 20MG VIAL | 26.70 | • |
| ADRIAMYCIN PFS 200MG VIAL | 265.00 | • |
| ADRIAMYCIN PFS 50MG VIAL | 66.80 | • |
| ADRIAMYCIN PFS 75MG VIAL | 96.00 | • |
| ADRIAMYCIN RDF 10MG VIAL | 13.00 | • |
| ADRIAMYCIN RDF 150MG VIAL | 185.00 | • |
| ADRIAMYCIN RDF 20MG VIAL | 25.30 | • |
| ADRIAMYCIN RDF 50MG VIAL | 64.00 | • |
| ADRUCIL (5-FU) 2.5GM VIAL | 4.75 | • |
| ADRUCIL (5-FU) 5.0GM VIAL | 7.50 | • |
| ADVIL CAPLETS 200MG 100 BTL | 3.96 | • |
| AIRSTRIP 4-3/4 X 4-3/4 #7185 20 BOX | 14.20 | |
| AIRWAY, DISPOSABLE 90MM ADULT BERMAN | 1.00 | |
| ALBUMIN (BUMINATE) 25%, 50ML 10 BOX | 560.00 | • |
| ALBUMIN (PLASBUMIN) 25% 100ML CUTTER | 126.00 | • |
| ALBUTEROL INHALER 17GM | 16.30 | • |
| ALCOHOL DEHYDRATED AMPS 5ML 10 BX | 180.00 | • |
| ALCOHOL PREP LARGE KENDALL STERILE 200'S | 3.60 | |
| ALCOHOL PREP MEDIUM TRIAD #3001 200 BOX | 1.75 | |
| ALCOHOL PREP MEDIUM CLINIPAD 200 BOX | 2.30 | |
| ALCOHOL SWABSTICKS TRIPLES 25 BOX | 6.27 | |
| ALCOHOL, ISOPROPYL GALLON | 7.03 | |
| ALCOHOL, ISOPROPYL 70% 16OZ 12 CASE | 13.25 | |
| ALFENTA 2ML AMPULE 10 BOX C2 | 72.70 | • |
| ALFERON-N 5IU VIAL | 141.40 | • |
| ALKERAN 2MG 50 TABLETS | 74.40 | • |
| ALKERAN 50MG SDV | 250.10 | • |
| ALPRAZOLAM 1MG TABLETS 100 BTL C4 | 5.40 | • |
| ALTERNAGEL LIQUID 12OZ | 5.35 | • |
| AMIKACIN 1000MG/4ML VIAL 10 BOX | 215.00 | • |
| AMIKACIN 500MG/2ML VIAL 10 BOX | 120.00 | • |
| AMINOPHYLLIN 250MG/10ML VIAL | 0.47 | • |
| AMINOPHYLLIN 500MG/20ML VIAL | 0.56 | • |
| AMMONIA INHALANT 0.33ML 12 BOX | 3.74 | |
| AMPHOTERICIN B 50MG VIAL | 16.20 | • |
| AMPICILLIN 1000MG 10/BOX | 7.00 | • |
| AMPICILLIN 2000MG 10/BOX | 9.00 | • |
| AMPICILLIN 250MG 10/BOX | 5.00 | • |
| AMPICILLIN 500MG 10/BOX | 6.00 | • |
| ANAPHYLAXIS EMERGENGY TREATMENT KIT | 20.05 | |
| ANDRODERM 2.5MG TESTOSTERONE 60 BOX C3 | 35.30 | • |
| ANGIO-INTIMA, PRN 20X1 25 BOX 6720 | 67.00 | |
| ANGIO-INTIMA, PRN 24X3/4 25 BOX 6724 | 67.50 | |
| ANGIO-INTIMA, Y-SITE 18 X 1 25 BOX 6918 | 65.00 | |
| ANGIO-INTIMA, Y-SITE 20 X 1 25 BOX 6920 | 65.00 | |
| ANGIO-INTIMA, Y-SITE 22X3/4 25 BOX 6922 | 65.00 | |
| ANGIO-INTIMA, Y-SITE 24X3/4 25 BOX 6924 | 69.50 | |
| ANGIO-SET, DESERET 20 X 1 25 BOX | 62.50 | |
| ANGIO-SET, DESERET 22 X 3/4 25 BOX | 62.50 | |
| ANGIO-SET, DESERET PRN 20 X 1 25 BOX | 65.00 | |
| ANGIO-SET, DESERET PRN 22 X 3/4 25 BOX | 65.00 | |
| ANGIO-SET, DESERET 20 X 1 W Y 25 BOX | 67.50 | |
| ANGIO-SET, DESERET 22 X 3/4 W Y 25 BOX | 67.50 | |
| ANGIOCATH, ABBOTT 18 X 1-1/4 50 BOX | 54.15 | |
| ANGIOCATH, ABBOTT 20 X 1-1/4 50/BOX | 54.17 | |
| ANGIOCATH, ABBOTT 22 X 1 50/BOX | 57.00 | |
| ANGIOCATH, CLEAR-CATH 18 X 2 60/BOX | 58.00 | |
| ANGIOCATH, DESERET 22 X 1 50/BOX | 52.50 | |
| ANGIOCATH, DESERET 24 X 3/4 50/BOX | 42.50 | |
| ANGIOCATH, DESERET 18 X 1-1/4 50/BOX | 52.50 | |
| ANGIOCATH, DESERET 20 X 1-1/4 50/BOX | 52.50 | |
| ANGIOCATH, DESERET INSYTE 20X1 50/BOX | 112.50 | |
| ANGIOCATH, DESERET INSYTE 22X1 50/BOX | 112.50 | |
| ANGIOCATH, DESERET INSYTE-W 24X3/4 50/BX | 130.70 | |
| ANGIOCATH, JELCO 14 X 1-1/4 50 BOX | 62.00 | |
| ANGIOCATH, JELCO 22 X 1 50 BOX | 62.00 | |
| ANGIOCATH, JELCO 24 X 3/4 50 BOX | 62.00 | |
| ANGIOCATH, JELCO 18 X 1-1/4 50 BOX | 62.00 | |
| ANGIOCATH, JELCO 20 X 1-1/4 50 BOX | 62.00 | |
| ANGIOCATH, JELCO 20 X 1 50 BOX | 62.00 | |
| ANGIOCATH, JELCO 14 X 2-1/4 50 BOX | 62.00 | |
| ANGIOCATH, TERUMO 14 X 2 50/BOX | 45.00 | |
| ANGIOCATH, TERUMO 18 X 1-1/4 50/BOX | 45.00 | |
| ANGIOCATH, TERUMO 20 X 1 50/BOX | 45.00 | |
| ANGIOCATH, TERUMO 20 X 1-1/4 50/BOX | 45.00 | |
| ANGIOCATH, TERUMO 22 X 1 50/BOX | 45.00 | |
| ANGIOCATH, TERUMO 24 X 3/4 50/BOX | 45.00 | |
| ANTISEPTIC TOWELETTE #5101 100/BOX | 1.79 | |
| ANTIVENIN POLYVALENT KIT | 172.50 | • |
| APPLICATORS, NON-STER. 6" Q-TIP 1000/BOX | 5.40 | |
| APPLICATORS, STERILE 6" 2'S Q-TIP 100/BX | 5.40 | |
| AQUAMEPHYTON 10MG/ML 1ML AMPULE 5/BOX | 25.55 | • |
| AQUAMEPHYTON 10MG/ML 5ML VIAL MULTIDOSE | 16.45 | • |
| AREDIA (PAMIDRONATE) 30MG VIAL 4/BX CIBA | 557.20 | • |
| AREDIA (PAMIDRONATE) 60MG VIAL CIBA | 331.75 | • |
| AREDIA (PAMIDRONATE) 90MG VIAL CIBA | 497.00 | • |
| ARISTOCORT 40MG/ML 1ML VIAL | 5.62 | • |
| ARISTOCORT 40MG/ML 5ML VIAL | 10.45 | • |
| ARISTOSPAN 20MG/ML 1ML VIAL | 4.15 | • |
| ARISTOSPAN 20MG/ML 5ML VIAL | 14.95 | • |
| ASCORBIC ACID 50ML VIAL | 4.72 | • |
| ASCRIPTIN TABLETS 100 BTL | 5.65 | |
| ASCRIPTIN TABLETS 225 BTL | 10.33 | |
| ASPIRIN BUFFERED 325MG 100'S | 2.95 | |
| ASPIRIN BUFFERED 325MG 1000'S | 14.72 | |
| ATIVAN 0.5MG TABLETS 100'S C4 | 57.70 | • |
| ATIVAN 1MG TABLETS 100'S C4 | 75.15 | • |
| ATIVAN 2MG TABLETS 100'S C4 | 111.55 | • |
| ATIVAN 2MG/ML 10ML VIAL MDV C4 | 75.40 | • |
| ATIVAN 2MG/ML 1ML TUBEX 10 BOX C4 | 113.51 | • |
| ATIVAN 2MG/ML 1ML VIAL C4 | 5.30 | • |
| ATIVAN 4MG/ML 10ML VIAL MDV C4 | 84.30 | • |
| ATROPINE 0.4MG/ML 1ML VIAL 25 BOX | 5.27 | • |
| ATROPINE 0.4MG/ML 20ML MDV | 9.52 | • |
| ATROPINE SULFATE 1MG/10ML 21GAX1-1/2 | 3.30 | • |
| ATTENUVAX VACCINE (MEASLES) 10 VIAL TRAY | 144.20 | • |
| ATTENUVAX VACCINE (MEASLES) SDV | 16.95 | • |
| AUGMENTIN 500MG TABS 30/BTL | 75.10 | • |
| AUROLATE (GOLD THIOMALATE) 50MG/ML 10ML | 56.40 | • |
| AUTOLET-2 LANCET DEVICE H-3000 | 20.25 | |
| AZACTAM 1GM VIAL 10 BOX | 131.34 | • |
| AZACTAM 2GM VIAL 10 BOX | 262.26 | • |
| BACI-NEO-POLY (NEOSPORIN GEN.) 30GM TUBE | 1.20 | |
| BACI-NEO-POLY FOILPACK 1/32OZ. 144/BOX | 12.00 | |
| BACITRACIN OINTMENT PACK 1/32OZ 144/BOX | 8.65 | |
| BACITRACIN OINTMENT 30GR TUBE | 1.30 | |
| BACK CHECK VALVE #BC-1000 100/CASE | 121.20 | |
| BACTROBAN OINTMENT 2% 15GM | 13.40 | • |
| BACTROBAN OINTMENT 30GM TUBE | 26.20 | • |
| BALANCED SALT SOLUTION 500ML 12 CASE | 107.08 | |
| BAND-AID, FLEXIBLE 1 X 3 100 BOX 4444 | 5.73 | |
| BAND-AID, SPOT 7/8" 100/BOX 4930 | 4.40 | |
| BAND-AID, STRIP 3/8 X 1-1/2 100/BOX 4633 | 2.25 | |

FloridaInfusion

2300517



# PRICE LIST

2300518

| Item | Price | |
|---|---|---|
| BAND-AID. STRIP 3/4 X 3 100 BOX 4634 | 3.15 | |
| BAND-AID. STRIP 1 X 3 100 BOX 4644 | 4.79 | |
| BAND-AID. STRIP X-LARGE 50 BOX 5716 | 6.20 | |
| BANDAGE. STRIP ALADDIN 100 BOX | 5.80 | |
| BANDAGE. STRIP BATMAN 100 BOX | 5.80 | |
| BANDAGE. STRIP LION KING 100 BOX | 5.80 | |
| BANDAGE. STRIP LOONEY TOONS 100/BOX | 5.80 | |
| BANDAGE. STRIP MICKEY & PALS 100/BOX | 5.80 | |
| BANDAGE. STRIP POWER RANGERS 100/BOX | 5.80 | |
| BATTERY 9V ALKALINE 2 PACK DURACELL | 5.30 | |
| BCG VACCINE. TICE STRAIN ORGANON | 112.00 | * |
| BENADRYL 50MG 1ML AMPS 10 BOX | 14.22 | * |
| BENADRYL 50MG/ML SYRINGE 22X1-1/4 | 2.90 | * |
| BENADRYL 50MG/ML 10ML MDV | 8.83 | * |
| BETAMETHASONE SOD PHOSPHATE 4MG/ML 5ML | 9.13 | * |
| BIAVAX VACCINE (RUBELLA-MUMPS) 10 DOSES | 235.80 | * |
| BIAVAX VACCINE (RUBELLA-MUMPS) SDV | 26.10 | * |
| BIAXIN 500MG TABLETS 60 BTL | 168.75 | * |
| BICILLIN CR 1,200,000U TUBEX 10X2ML | 91.94 | * |
| BICILLIN CR 2,400,000U SYRINGE 10X4ML | 196.89 | * |
| BICILLIN CR 300,000U VIAL | 13.26 | * |
| BICILLIN CR 600,000U TUBEX 10X1ML | 46.83 | * |
| BICILLIN CR 900/300 TUBEX 2ML 10 BX | 95.67 | * |
| BICILLIN LA 1,200,000U TUBEX 10X2ML | 115.30 | * |
| BICILLIN LA 2,400,000U TUBEX 10X4ML | 236.28 | * |
| BICILLIN LA 300,000U VIAL | 19.60 | * |
| BICILLIN LA 600,000U TUBEX 10X1ML | 67.79 | * |
| BICNU (CARMUSTINE) 100MG VIAL | 71.55 | * |
| BIOCLUSIVE DRESSING 2 X 3 100 BOX 2461 | 60.00 | |
| BIOCLUSIVE DRESSING 4 X 5 50 BOX 2463 | 78.00 | |
| BIOPATCH. ANTIMICROBIAL DRESSING 10/BX | 49.50 | |
| BLADE. SCALPEL CARBON STEEL #11 100/BOX | 17.30 | |
| BLADES. SCALPEL CARBON STEEL #10 50/BOX | 29.60 | |
| BLADES. SCALPEL CARBON STEEL #15 50/BOX | 29.60 | |
| BLENOXANE (BLEOMYCIN) 15U VIAL | 253.43 | * |
| BLOOD ADMIN SET. Y-SITE #1838 48 CS | 144.00 | |
| BLOOD ADMIN SET. Y-SITE #9151 48 CS | 210.00 | |
| BLOOD ADMIN SET. Y-TYPE #2C7617 48/CS | 295.00 | |
| BLOOD COLLECTION SET. 24" #4700 48'S ABB | 128.00 | |
| BLOOD COLLECTION SET. 36" #4736 48'S ABB | 116.00 | |
| BLOOD COLLECTION SET 2C7619 BAXTER 48/CS | 112.08 | |
| BONE MARROW NEEDLE. BAXTER #BRC4011A EA | 160.00 | |
| BONE MARROW NEEDLE. BAXTER #C/4011 10'S | 198.00 | |
| BONE MARROW NEEDLE. BAXTER #DIN1515 10'S | 95.00 | |
| BONE MARROW NEEDLE. BAXTER #DIN1518 10'S | 95.00 | |
| BONE MARROW NEEDLE. BAXTER #DJ3513 10'S | 180.00 | |
| BONE MARROW NEEDLE. BAXTER #DJ4011 10'S | 180.00 | |
| BONE MARROW NEEDLE MONOJECT #241163 10'S | 111.10 | |
| BONE MARROW NEEDLE MONOJECT #242088 10'S | 192.00 | |
| BONE MARROW NEEDLE MONOJECT #242112 10'S | 192.00 | |
| BONE MARROW TRAY. BAXTER #4380 10/BOX | 156.00 | |
| BONE MARROW TRAY. BAXTER #BAK2015 10/BOX | 230.80 | |
| BONE MARROW TRAY. BAXTER #BAK2018 10/BOX | 230.80 | |
| BONE MARROW TRAY. BAXTER #BAK3411 10/BOX | 290.00 | |
| BONE MARROW TRAY. BAXTER #BAK4511 10/BOX | 340.00 | |
| BONE MARROW TRAY. BAXTER #BEK3411 10/BOX | 265.00 | |
| BONE MARROW TRAY. BAXTER #BK1000 10/BOX | 168.00 | |
| BONE MARROW TRAY. MONOJECT 844008 10/BOX | 360.00 | |
| BONE MARROW TRAY. MONOJECT 844115 10/BOX | 260.00 | |
| BRETHINE INJ 1MG/ML 10/BOX | 18.00 | * |
| BRETYLIUM TOSYLATE 50MG/ML 10ML SYRINGE | 4.00 | * |
| BREVITAL SODIUM 500MG 50ML VIAL #660 C4 | 13.65 | * |
| BUMEX 1MG/4ML VIAL 10/BOX | 28.10 | * |
| BUPRENEX 0.3MG/1ML AMPS 10/BOX C5 | 22.63 | * |
| BUTTERFLY. ABBOTT 21 X 3/4" 12"L 40/BOX | 18.00 | |
| BUTTERFLY. ABBOTT 25 X 3/4" 12"L 40/BOX | 18.00 | |
| BUTTERFLY. ABBOTT 23 X 3/4" 12"L 40/BOX | 18.00 | |
| BUTTERFLY. ABBOTT 25 X 3/8" 3-1/2 40/BOX | 24.00 | |
| BUTTERFLY. ABBOTT 19 X 7/8" 12"L 40/BOX | 18.00 | |
| BUTTERFLY. ABBOTT 21 X 3/4" INT 40/BOX | 22.00 | |
| BUTTERFLY. ABBOTT 21 X 3/4" 3-1/2 40 BOX | 18.00 | |
| BUTTERFLY. ABBOTT 23 X 3/4" 3-1/2 40/BOX | 18.00 | |
| BUTTERFLY. ABBOTT 23 X 3/4" INT 40/BOX | 22.00 | |
| BUTTERFLY. ABBOTT 25 X 3/4" INT 40/BOX | 22.00 | |
| C.P.R. MICROSHIELD | 5.65 | |
| .CIJEX 1MCG/ML 1ML AMPULE 50/CASE | 503.50 | * |
| .CIJEX 2MCG/ML 1ML AMPULE 50/CASE | 877.35 | * |
| CALCIMAR (CALCITONIN) 200I.U./ML 2ML MDV | 41.85 | * |
| CALCITONIN 200IU/ML 2ML VIAL | 22.00 | * |
| CALCIUM CHLORIDE 10% 18GAX3-1/2 ABBOJECT | 3.80 | * |
| CALCIUM CHLORIDE 10% 21GAX1-1/2 ABBOJECT | 3.80 | * |
| CALCIUM CHLORIDE 10% 10ML SDV 25/BOX | 12.00 | * |
| CALCIUM GLUCONATE 10% 10ML SDV 25/BOX | 12.00 | |
| CANDIN 1ML VIAL | 33.60 | * |
| CAP. SURGEON PRECEPT 100 BOX | 31.40 | |
| CAPE. ECONOMY 3-PLY 30X22 100 CASE | 25.45 | |
| CARAFATE 1GRAM TABLETS 100 BTL | 66.00 | |
| CARNITOR 1GM 5ML AMPULE 5 BOX | 156.00 | * |
| CAVERJECT 10MCG SYSTEM 6 BX | 91.74 | * |
| CAVERJECT 20MCG SYSTEM 6 BX | 118.14 | * |
| CEE-NU 100MG CAPS 20'S | 443.90 | * |
| CEE-NU 10MG CAPS 20'S | 77.55 | * |
| CEE-NU 40MG CAPS 20'S | 233.85 | * |
| CEFAZOLIN 10 GM VIAL 100ML 10 BOX | 125.80 | * |
| CEFAZOLIN 1GM VIAL 10ML 10 BOX | 15.00 | * |
| CEFAZOLIN 500MG VIAL 10ML 10 BOX | 9.90 | * |
| CEFIZOX 1GRAM VIAL | 10.63 | * |
| CEFOBID 1GM VIAL 10 BOX | 144.50 | * |
| CEFTIN 500MG TABLETS 60 BTL | 347.89 | * |
| CEFUROXIME 1.5GRAM VIAL 10 BOX | 82.10 | * |
| CEFUROXIME 7.5GRAM BULK VIAL 10 BOX | 391.64 | * |
| CEFUROXIME 750MG VIAL 10 BOX | 43.40 | * |
| CELESTONE SOLUSPAN 5CC VIAL | 18.88 | * |
| CENTRAL LINE KIT CLINIPAD #3129D | 3.95 | |
| CENTRUM 100'S | 10.46 | |
| CENTRUM SILVER TABS 60 BTL | 6.21 | |
| CEPTAZ 1GRAM VIAL 25 BOX | 304.70 | * |
| CERUBIDINE 20MG VIAL | 149.40 | * |
| CERUMENEX EARDROPS 12ML | 25.85 | * |
| CETACAINE SPRAY 50CC | 30.50 | |
| CHEMO CAUTION LABEL 1" X 3" 500 ROLL | 8.75 | |
| CHEMO DISPENSING PIN | 2.00 | |
| CHEMO PREP MAT. DISPOSABLE USCP 125 BX | 22.80 | |
| CHEMO PREP MAT INJECTION SITE MAT 50 BOX | 15.87 | |
| CHEMO PROTECTION GOWN USCP LARGE 24 BOX | 62.00 | |
| CHEMO PROTECTION GOWN USCP XLARGE 24 BOX | 62.00 | |
| CHEMO PROTECTION GOWN USCP MEDIUM 24 BOX | 62.00 | |
| CHEMO RESP. MASK #CST550 40 CASE | 48.00 | |
| CHEMO SAFETY GLASSES CT402 400 10 BOX | 15.75 | |
| CHEMO SPILL KIT | 12.75 | |
| CHEMO WASTE BAGS USCP 15 GALLON 100 BOX | 56.40 | |
| CHEMO WASTE BAGS USCP 30 GALLON 100 BOX | 88.00 | |
| CHEMO WASTE CONT. 8 GAL WINFIELD #9751 | 9.80 | |
| CHEMO WASTE CONTAINER 8 GAL SAGE #8985 | 16.55 | |
| CHEMO WASTE CONTAINER 17GAL YELLOW #8989 | 27.30 | |
| CHEMO-TAINER 10QUART BAXTER #931W 12 CS | 59.00 | |
| CHEMO-TAINER 23QUART BAXTER #932 4 CS | 34.00 | |
| CHEMOBLOC VIAL VENTING SYSTEM 50 BOX | 65.00 | |
| CHEMOSAFETY GOWNS REGULAR 30'S BIOSAFETY | 79.00 | |
| CHEMOSAFETY GOWNS LARGE 30'S BIOSAFETY | 79.00 | |
| CHEMOSAFETY GOWNS X-LARGE 30'S BIOSAFETY | 79.00 | |
| CHEMOSAFETY PREP MAT 11X17 50 BOX | 24.00 | |
| CHEMOSAFETY PREP MAT 17X22 50 BOX | 48.00 | |
| CHEMSTRIP 9 100 BOTTLE | 51.35 | |
| CHEMSTRIPS 10 SG 100 BOX | 51.17 | |
| CHEMSTRIPS BG 50 BOX #502 | 38.70 | |
| CHLOROMYCETIN SUCCINATE 1GRAM 10 BOX | 38.72 | * |
| CHOLERA VACCINE 20ML MDV WYETH | 32.00 | * |
| CHORIONIC GONADOTROPIN 10,000U 10ML VIAL | 14.80 | * |
| CIDEX PLUS 28 DAY SOLUTION #2785 GALLON | 23.40 | |
| CIMETIDINE HCL 300MG 2ML VIAL 25 BOX | 24.00 | * |
| CIMETIDINE HCL 300MG 2ML 8ML MDV 25 BOX | 86.00 | * |
| CIPRO 500MG TABS 100 BTL | 307.30 | * |
| CIPRO I.V. 400MG 40ML VIAL | 27.13 | * |
| CITRACE GERMICIDAL SPRAY 14OZ. CAN | 7.59 | |
| CLAFORAN 1GM VIAL 10 BOX | 105.75 | * |
| CLAFORAN 2GM VIAL 10 BOX | 195.60 | * |
| CLAFORAN 500MG VIAL 10 BOX | 63.40 | * |
| CLAMP. BLUNT SCISSOR | 1.00 | |
| CLEMASTINE FUM. 1.34MG TABLETS 100 BTL | 14.80 | * |
| CLICK-LOCK. EXTENSION SET 50 BOX L2001 | 96.00 | |
| CLICK-LOCK. INJECTION SITE 100 BOX P1000 | 66.14 | |
| CLICK-LOCK. NEEDLE 20GA 50 BOX L2004 | 102.00 | |
| CLINDAMYCIN 150MG CAPSULES 100 BTL | 35.00 | * |
| CLINDAMYCIN 300MG/2ML VIAL 25 BOX | 28.75 | * |
| COBAN BANDAGE-TAPE 3" ROLL | 3.50 | |
| COBAN BANDAGE-TAPE 2" ROLL | 1.90 | |
| COGNEX 10MG CAPSULES 120 BTL | 115.40 | * |
| COGNEX 20MG CAPSULES 120 BTL | 115.40 | * |
| COGNEX 30MG CAPSULES 120 BTL | 115.40 | * |
| COGNEX 40MG CAPSULES 120 BTL | 115.40 | * |
| COMPAZINE 10MG TABLETS 100 BTL | 70.05 | * |
| COMPAZINE 15MG SPANSULES 50 BTL | 63.50 | * |
| COMPAZINE 25MG SUPPOSITORIES 12 BOX | 31.40 | * |
| COMPAZINE 5MG TABLETS 100 BTL | 52.95 | * |
| COMPAZINE 5MG/ML 10ML MDV | 27.90 | * |
| CORTROSYN .25MG 2ML VIAL 10/BOX | 115.75 | * |
| COSMEGEN 500MCG VIAL | 10.59 | * |
| COTTON BALLS. NON-STERILE 4000/BOX | 18.50 | |
| COVADERM PLUS V.A.D. DRESSING 25/BX | 40.03 | |
| COVERLET FLEXIBLE DRESSING 1"X 3" 100'S | 5.00 | |
| COVERLET SPOTS 7/8" 100'S | 4.40 | |
| CREDIT FOR MDSE SHIPPED IN ERROR | 0.00 | |
| CREDIT FOR MERCHANDISE RETURNED | 0.00 | |
| CYANOCOBOLAMIN (B12) 1000MCG/ML 30ML | 1.50 | * |
| CYANOCOBOLAMIN (B12) 1000MCG/ML 25X1ML | 17.39 | * |
| CYSTOSCOPY/IRRIGATION SET ABBOTT 20/CASE | 68.00 | |
| CYTARABINE 1000MG LIQUID SDV | 28.00 | * |
| CYTARABINE 100MG VIAL POWDER | 3.75 | * |
| CYTARABINE 100MG LIQUID SDV | 3.75 | * |
| CYTARABINE 500MG VIAL POWDER | 13.25 | * |
| CYTARABINE 500MG LIQUID MDV | 14.60 | * |
| CYTOGAM 2.5GM VIAL | 403.93 | * |
| CYTOGUARD AEROSOL PROTECTION DEVICE 10S | 29.50 | |
| CYTOSAR-U (ARA-C) 100MG VIAL UPJOHN | 7.00 | * |
| CYTOSAR-U (ARA-C) 500MG VIAL UPJOHN | 24.30 | * |
| CYTOSAR-U (ARA-C) 2000MG VIAL UPJOHN | 91.40 | * |
| CYTOVENE 500MG VIAL 25 BOX | 754.00 | * |
| CYTOVENE CAPS 250MG 180 BX | 508.40 | * |
| CYTOXAN 25MG TAB 100'S | 139.50 | * |
| CYTOXAN 50MG TAB 100'S | 258.00 | * |
| CYTOXAN LYOPHILIZED 100MG VIAL BRISTOL | 5.16 | * |
| CYTOXAN LYOPHILIZED 200MG VIAL BRISTOL | 9.80 | * |
| CYTOXAN LYOPHILIZED 500MG VIAL BRISTOL | 20.57 | * |
| CYTOXAN LYOPHILIZED 1000MG VIAL BRISTOL | 41.14 | * |
| CYTOXAN LYOPHILIZED 2000MG VIAL BRISTOL | 82.30 | * |
| DALALONE D.P. 16MG/ML 5ML VIAL | 18.06 | * |
| DANOCRINE 200MG CAPSULES 100/BTL | 279.00 | * |
| DANOCRINE 50MG CAPSULES 100/BTL | 111.65 | * |
| DAPSONE 25MG TABLETS 100/BTL | 15.69 | * |
| DARANIDE 50MG TABLETS 100/BTL | 45.72 | * |
| DDAVP(DESMOPRESSIN)NASAL SPRAY 5ML | 102.50 | * |
| DDAVP(DESMOPRESSIN)4MCG/1ML AMPS 10 BOX | 220.13 | * |
| DDAVP(DESMOPRESSIN)4MCG/ML 10CC MDV | 222.53 | * |
| DECA DURABOLIN 100MG/ML 2ML MDV C3 | 19.25 | * |
| DECA DURABOLIN 50MG/ML 2ML MDV C3 | 11.50 | * |
| DECADRON LA 8MG/ML 5ML VIAL | 28.38 | * |
| DECHOLIN TAB 100/BTL | 30.98 | * |
| DELATESTRYL 200MG/ML 5ML VIAL C3 | 51.30 | * |
| DELESTROGEN 20MG/ML 5ML VIAL | 41.12 | * |
| DELESTROGEN 40MG/ML 5ML VIAL | 73.11 | * |
| DEMEROL 100MG/ML 20ML VIAL C2 | 24.25 | * |
| DEMEROL 50MG/ML 30ML VIAL C2 | 18.50 | * |
| DEMEROL AMP 50MG 1ML 25/BOX D733 C2 | 12.90 | * |
| DENTURE CUP 10/SLEEVE | 2.10 | |
| DEPO-ESTRADIOL 5MG/ML 5ML VIAL | 6.85 | * |
| DEPO-MEDROL 40MG/ML 5ML VIAL | 8.35 | * |
| DEPO-MEDROL 40MG/ML 10ML VIAL | 15.60 | * |
| DEPO-MEDROL 40MG/ML 1ML VIAL | 3.75 | * |
| DEPO-MEDROL 80MG/ML 5ML VIAL | 14.25 | * |
| DEPO-MEDROL 80MG/ML 1ML VIAL | 4.98 | * |
| DEPO-PROVERA 150MG/ML 1ML VIAL | 35.50 | * |
| DEPO-PROVERA 400MG/ML 2.5ML VIAL | 86.40 | * |
| DEPO-PROVERA 400MG/ML 10ML VIAL | 327.90 | * |
| DEPO-TESTADIOL SOLUTION 10ML VIAL | 12.30 | * |
| DEPO-TESTOSTERONE 100MG/ML 10ML VIAL C3 | 15.05 | * |
| DEPO-TESTOSTERONE 200MG 1ML VIAL C3 | 9.90 | * |
| DEPO-TESTOSTERONE 200MG/ML 10ML VIAL C3 | 27.30 | * |
| DERMICEL TAPE 1 X 10 YARDS 12/BOX 5144 | 9.90 | |
| DERMICEL TAPE 1/2X10YARDS 24/BOX 5143 | 9.90 | |
| DERMICEL TAPE 2 X 10 YARDS 6/BOX 5145 | 9.90 | |
| DERMICEL TAPE 3 X 10 YARDS 4/BOX 5146 | 9.90 | |
| DERMIFORM TAPE 1 X 10 YARDS 12/BOX 5181 | 10.90 | |
| DERMIFORM TAPE 2X10Y 6/BOX 5182 | 10.90 | |
| DERMISCRUB LOTION SOAP W/DISPENSER 12OZ | 9.80 | |
| DERMISCRUB LOTION SOAP GALLON | 25.67 | |
| DESFERAL 500MG VIAL 4/BOX CIBA/GEIGY | 38.80 | * |
| DESMOPRESSIN 0.01% RHINAL SPRAY 2.5ML | 49.95 | * |
| DESMOPRESSIN 4MCG/ML 10CC MDV | 198.00 | * |
| DEXAMETHASONE 10MG/ML 10ML VIAL | 2.95 | |
| DEXAMETHASONE 4MG TABLETS 100/BTL | 9.90 | |
| DEXAMETHASONE 4MG/ML 5ML VIAL | 0.50 | |
| DEXAMETHASONE 4MG/ML 30ML VIAL | 1.90 | |
| DEXAMETHASONE ACETATE 8MG/ML 5ML | 9.88 | |
| DEXTROSE 5% 100ML 150ML BAG 64'S MCGAW | 88.32 | |
| DEXTROSE 5% 500ML BOTTLE 12 CS ABBOTT | 42.00 | |
| DEXTROSE 5% INJ 250ML BAG 24/CS ABBOTT | 32.00 | |
| DEXTROSE 5% INJ 500ML BAG 24 CS ABBOTT | 36.00 | |
| DEXTROSE 5% INJ 1000ML BAG 12/CS ABBOTT | 27.00 | |

1-800-624-0152

# PRICE LIST

2300519

73

| Item | Price |
|---|---|
| DEXTROSE 5% INJ 150ML BAG 32 CS ABBOTT | 41.60 |
| DEXTROSE 5% INJ 150ML BAG 36/CS BAXTER | 57.60 |
| DEXTROSE 5% INJ 250ML BAG 36/CS BAXTER | 57.60 |
| DEXTROSE 5% INJ 500ML BAG 24/CS BAXTER | 45.60 |
| DEXTROSE 5% INJ 1000ML BAG 12 CS BAXTER | 27.00 |
| DEXTROSE 5% INJ 1000ML BAG 12/CS MCGAW | 27.00 |
| DEXTROSE 5% INJ 500ML BAG 24/CS MCGAW | 48.00 |
| DEXTROSE 5% INJ. 50ML BAG 30/CS ABBOTT | 98.00 |
| DEXTROSE 5% INJ. 100ML BAG 30/CS ABBOTT | 98.00 |
| DEXTROSE 5% INJ. 50CC BAG 96/CS BAXTER | 124.00 |
| DEXTROSE 5% INJ. 100CC BAG 96/CS BAXTER | 124.00 |
| DEXTROSE 5% LR 1000ML 12'S ABBOTT | 30.00 |
| DEXTROSE 5%-.2 NS 1000ML BAG 12'S ABBOTT | 28.80 |
| DEXTROSE 5%-.45 NS 20K 1000ML 12'S ABBOT | 48.00 |
| DEXTROSE 5%-.45 NS 250ML BAG 24'S ABBOTT | 42.00 |
| DEXTROSE 5%-.45 NS 500ML BAG 24'S ABBOTT | 48.00 |
| DEXTROSE 5%-.45 NS 1000ML BAG 12'S ABBOT | 27.00 |
| DEXTROSE 5%-.45 NS 20K 1000ML 12'S ABBOT | 48.00 |
| DEXTROSE 5%-.45 NACL 500ML BAG 24'S BAXT | 48.00 |
| DEXTROSE 5%-.45 NACL 1000ML BAG 12'S BAX | 27.00 |
| DEXTROSE 5%-.9 NS 500ML BAG 24'S ABBOTT | 48.00 |
| DEXTROSE 5%-.9 NS 1000ML BAG 12'S ABBOTT | 27.00 |
| DEXTROSE 5%-.9% NACL 250ML BAG 36'S BAXT | 63.00 |
| DEXTROSE 5%-.9% NACL 500ML BAG 24'S BAXT | 48.00 |
| DEXTROSE 5%-.9% NACL 1000ML BAG 12'S BA | 27.00 |
| DEXTROSE 50% 50ML ABBOJET 18GA X 1-1/2 | 3.30 |
| DEXTROSE 50% 50ML VIAL | 0.95 |
| DHE 45 1ML AMPULE 10 BOX | 99.68 |
| DIAZEPAM 2MG TABLETS GOLDLINE 100'S C4 | 1.45 |
| DIAZEPAM 5MG/ML 10ML MDV C4 | 5.60 |
| DIAZEPAM 5MG/ML 10ML MDV STERIS C4 | 3.30 |
| DIAZEPAM 5MG/ML 2ML VIAL 25 BOX C4 | 65.20 |
| DIBENZYLINE 10MG CAPS 100 BTL | 55.91 |
| DICYCLOMINE INJ. 10MG 10ML VIAL | 3.95 |
| DIFLUCAN 100MG TABLETS 30 BTL | 184.95 |
| DIFLUCAN 200MG TABLETS 30 BTL | 302.40 |
| DIFLUCAN I.V. 200MG/100ML 6 CASE | 437.15 |
| DILANTIN 100MG 2ML SYRINGE PARKE DAVIS | 4.60 |
| DILANTIN 250MG 5ML VIAL 25 BOX | 40.76 |
| DIPHENHYDRAMINE 50MG CAPSULES 100'S | 4.50 |
| DIPHENHYDRAMINE 50MG/ML 10ML MDV | 4.60 |
| DIPHENHYDRAMINE 50MG/ML 1ML SDV 25 BX | 14.46 |
| DIPHENHYDRAMINE 25MG CAPSULES 100/BTL | 2.85 |
| DIPHTHERIA TETANUS TOXOID PEDI 10 TUBEX | 24.00 |
| DIPHTHERIA TETANUS TOXOID PEDI 5ML CONNA | 10.40 |
| DIPRIVAN 20ML AMPULE 5 BOX | 62.13 |
| DISPATCH DISINFECTANT SPRAY 16OZ | 6.90 |
| DISPOSE-A-POUCH, GRAY 50 100ML | 2.50 |
| DISPOSE-A-POUCH, GRAY 250 500ML | 3.80 |
| DOBUTAMINE 250MG/20ML VIAL 10 BX | 116.00 |
| DOPAMINE 400MG/5ML 5ML SDV 25 BOX | 16.40 |
| DOXIL 2MG/ML 10ML SDV | 498.00 |
| DOXORUBICIN 10MG LYOPH. POWDER ASTRA | 11.00 |
| DOXORUBICIN 200MG LIQUID ASTRA | 240.00 |
| DOXORUBICIN 50MG LYOPH. POWDER ASTRA | 54.00 |
| DOXORUBICIN 50MG LIQUID ASTRA | 50.00 |
| DOXORUBICIN LIQUID 10MG PLASTIC VIAL | 13.50 |
| DRAPE SHEET, 2-PLY WHITE 40X48 100 CASE | 21.30 |
| DRAPE SHEET, 3-PLY WHITE 40X72 50 CASE | 27.70 |
| DRAPE STERILE 18 X 26 50 BOX | 15.60 |
| DRAPE STERILE 18 X 26 FENESTRATED 50/BOX | 16.20 |
| DRAPE STERILE 18 X 26 FENES. BXT 50/BOX | 22.00 |
| DRAPE STERILE 18 X 26 BAXTER 50/BOX | 20.00 |
| DROPERIDOL 2.5MG/ML 10ML MDV | 7.80 |
| DTIC 100MG (DACARBAZINE) VIAL MILES | 14.80 |
| DTIC 200MG (DACARBAZINE) VIAL MILES | 24.50 |
| DTP ACELLULAR ACEL-IMUNE 5ML 10 DOSES | 169.80 |
| DTP ACELLULAR TRIPEDIA 7.5ML 15 DOSES | 269.00 |
| DTP ACTHIB DTP 7.5ML MDV (545-10) | 256.00 |
| DTP TETRAMUNE 10DOSE 5ML LEDERLE | 275.00 |
| DTP WHOLE CELL, TRI-IMMUNOL 7.5ML VIAL | 168.00 |
| DTP WHOLE CELL, ADSORBED 5ML 10 DOSES | 35.00 |
| DTP WHOLE CELL, ADSORBED 7.5ML 15 DOSES | 148.00 |
| DURAGESIC 25MCG/HR 5 BOX C2 | 48.45 |
| DURAGESIC 50MCG/HR 5/BOX C2 | 72.65 |
| DURAMORPH P F 10MG 10ML AMPULE 10 BOX C2 | 96.18 |
| DURAPORE TAPE 1X10Y 12 BOX 15381 | 11.80 |
| DURAPORE TAPE 2X10Y 6 BOX 15382 | 11.80 |
| DYNACIRC CAPS 5MG 60 BTL | 46.82 |
| E-Z SET DESERET, 25GA X 3/4 12L 50 BOX | 43.20 |
| E-Z SET DESERET, 23GA X 3/4 12L 50 BOX | 39.00 |
| E-Z SET DESERET, 21GA X 3/4 12L 50 BOX | 39.00 |
| E-Z SET DESERET, 23GA X 3/4 INT. 50 BOX | 42.00 |
| EKG MOUNT BOARDS 100/BX #007036 | 35.90 |
| ELASE-CHLOROMYCETIN OINTMENT 30GM TUBE | 38.08 |
| ELASTIC BANDAGE 3" X 5YD | 0.80 |
| ELASTIC BANDAGE 4" X 5YD | 1.00 |
| ELASTOPLAST BANDAGE 2" X 5Y | 3.20 |
| ELASTOPLAST BANDAGE 3" X 5Y | 4.75 |
| ELECTRODE, FOAM BARD #160350 10/PK | 4.95 |
| ELSPAR (ASPARGINASE) 10,000IU VIAL | 49.60 |
| EMCYT CAPSULES 100'S | 256.80 |
| EMESIS BASIN | 0.30 |
| EMLA 30GRAM TUBE W/O TEGADERM | 33.40 |
| EMLA 5GM TUBE 5/BOX W/ 12 TEGADERM | 33.60 |
| EMPTY EVACUATED CONTAINER 250CC 12/CASE | 27.50 |
| EMPTY EVACUATED CONTAINER 500CC 12/CASE | 32.00 |
| EMPTY EVACUATED CONTAINER 1000CC 6/CASE | 18.00 |
| EMPTY EVACUATED CONTAINER 2000CC 6/CASE | 42.00 |
| EMPTY STERILE VIAL 5ML 25/BX | 12.60 |
| EMPTY STERILE VIAL 10ML 25/BX | 13.50 |
| EMPTY STERILE VIAL 30ML 25/BX | 15.75 |
| EMPTY VIAFLEX BAG, STERILE 2000CC 24/CS | 177.00 |
| EMPTY VIAFLEX BAG, STERILE 150CC BAXTER | 3.75 |
| EMPTY VIAFLEX BAG, STERILE 250CC BAXTER | 3.75 |
| EMPTY VIAFLEX BAG, STERILE 500CC BAXTER | 3.75 |
| EMPTY VIAFLEX BAG, STERILE 1000CC BAXTER | 6.00 |
| ENGERIX-B 10MCG PEDIATRIC DOSE VIAL | 12.90 |
| ENGERIX-B 10MCG/.5ML SYR ADOLESCENT 5/BX | 64.50 |
| ENGERIX-B 10MCG/.5ML SYR PEDIATRIC 5/BX | 64.50 |
| ENGERIX-B 20MCG/1ML ADULT DOSE VIAL | 39.00 |
| ENGERIX-B 20MCG/1ML SYR ADULT DOSE 5/BX | 195.00 |
| EPHEDRINE SULF 50MG/ML 1ML SDV 25 BX C5 | 23.52 |
| EPINEPHRINE 1:10000 SYRINGE 18GA X 3-1/2 | 3.80 |
| EPINEPHRINE 1:10000 SYRINGE 21GA X 1-1/2 | 3.30 |
| EPINEPHRINE 1:1000 1ML AMP 25 BOX | 9.40 |
| EPIPEN AUTO INJECTOR 0.3MG | 30.20 |
| EPIPEN AUTO INJECTOR JR. 0.15MG | 30.20 |
| EPIVIR 150MG TABS 60 BTL | 193.50 |
| EPOGEN (EPOETIN-ALPHA) 2000U/ML 10 BOX | 214.00 |
| EPOGEN (EPOETIN-ALPHA) 10,000U/ML 10 BOX | 1070.00 |
| EPOGEN (EPOETIN-ALPHA) 4000U/ML 10 BOX | 428.00 |
| EPOGEN (EPOETIN-ALPHA) 3000U/ML 10 BOX | 321.00 |
| EPOGEN (EPOETIN-ALPHA) 20,000U/2ML 10 BOX | 2140.00 |
| ERGAMISOL (LEVAMISOL) 50MG TABLETS 36'S | 181.44 |
| ESTRACE (ESTRADIOL) 0.5MG TABLETS 100/BT | 25.07 |
| ESTRACE (ESTRADIOL) 2MG TABLETS 100 BTL | 45.50 |
| ESTRADIOL CYPIONATE 5MG/ML 10ML MDV | 7.99 |
| ESTRADIOL VALERATE INJ. 20MG/ML 10ML MDV | 6.95 |
| ETHYL CHLORIDE USP 4OZ MEDIUM COURSE | 9.35 |
| ETHYOL 500MG 10ML VIAL 3/BX | 330.00 |
| ETOPOSIDE INJECTION 100MG MDV | 39.00 |
| ETOPOSIDE INJECTION 500MG MDV | 220.00 |
| ETOPOSIDE INJECTION 1000MG MDV | 420.00 |
| EULEXIN (FLUTAMIDE) 125MG CAPS 180'S | 256.10 |
| EXT SET, 30" MICROBORE MALE/MALE MM30 | 1.40 |
| EXT SET, 36" MICROBORE MALE/FEMALE MF36 | 1.35 |
| EXT SET, 4" T-PORT LUER/LUER MFT04 | 1.45 |
| EXT SET, 45" MICROBORE MALE/MALE MM45 | 1.30 |
| EXT SET, 60" MICROBORE MALE/MALE MM60 | 1.50 |
| EXT SET, 60" MICROBORE MALE/FEMALE MF60 | 1.40 |
| EXT SET, 7" MINIBORE MF07 | 1.30 |
| EXT SET, 7" MINIBORE LUER/LUER 50/BOX | 56.00 |
| EXT. SET FOR INJECTOR PUMP #11450 | 127.87 |
| EXT. SET WITH MALE ADAPTER ET-116 100 CS | 229.60 |
| EXT. SET, LUER SLIP ADAPTER 20" K50 50'S | 38.92 |
| EXT. SET, SMALLBORE 6" L/L ET-06S 100 CS | 126.00 |
| EXTENSION SET, 20" #4620 20/BOX ABBOTT | 22.40 |
| EXTENSION SET, 30" STD W/CLAMP M/F 48/CS | 57.41 |
| EXTENSION SET, 32" TWIN-SITE 48 CASE | 60.00 |
| EXTENSION SET, 30" STANDARD MALE/FEMALE | 1.05 |
| EXTENSION SET, 6" #4612 120 CASE ABBOTT | 175.68 |
| EXTENSION SET, 7" BIFURCATED | 2.20 |
| EXTENSION SET, DIAL-A-FLO GRAVITY | 4.75 |
| F.U.D.R.(FLOXURIDINE) 500MG VIAL ROCHE | 114.10 |
| FENTANYL CITRATE .05MG/ML 2ML 10/BX C2 | 5.80 |
| FENTANYL CITRATE .05MG/ML 5ML 10/BX C2 | 7.90 |
| FILTER EXT SET, 1.2 MICRON 12" STD BORE | 2.25 |
| FILTER EXT. SET, .22 MICRON 15" IVEX | 2.40 |
| FILTER EXT. SET, .22 MICRON 15" IVEX HP | 2.90 |
| FILTER EXT. SET, .22 MICRON 7" MINIBORE | 2.75 |
| FILTER SET (50X60) VENTED 4960-06 48 CS | 111.56 |
| FILTER, 0.22 MICRON DISC 50 BX BURRON | 39.50 |
| FLORINEF 0.1MG TABLETS 100 BTL | 40.20 |
| FLUDARA(FLUDARABINE PHOSPHATE) 50MG VIAL | 152.00 |
| FLUID DISPENSING CONNECTOR 100 BOX | 78.00 |
| FLUORI-METHANE SPRAY 4 OZ. | 14.40 |
| FLUOROURACIL 500MG VIAL 10/BOX ROCHE | 14.20 |
| FLUOROURACIL [5-FU] 500MG VIAL SOLOPAK | 0.79 |
| FLUOROURACIL [5-FU] 5 GRAM VIAL SOLOPACK | 7.25 |
| FLUZONE SPLIT 5ML VIAL 10 DOSE | 22.50 |
| FLUZONE SPLIT SYRINGE 10/BX | 36.00 |
| FLUZONE WHOLE 5ML VIAL 10 DOSE | 22.50 |
| FOLEY CATHETER 12FR 5CC BALLOON | 1.18 |
| FOLEY CATHETER 14FR 5CC BALLOON | 1.18 |
| FOLEY CATHETER 16FR 5CC BALLOON | 1.18 |
| FOLEY CATHETER 18FR 5CC BALLOON | 1.18 |
| FOLEY CATHETER 12FR 30CC BALLOON | 1.18 |
| FOLEY CATHETER 20FR 5CC BALLOON | 1.18 |
| FOLEY INSERTION TRAY W/O CATHETER | 2.20 |
| FOLIC ACID INJ. 5MG/ML 10ML MDV | 10.90 |
| FORTAZ 1GM VIAL 25/BOX | 299.16 |
| FORTAZ 2GM VIAL 10/BOX | 239.33 |
| FORTAZ 2GM VIAL ADD-VANTAGE 10/BOX | 246.40 |
| FOSCAVIR 24MG/ML 250ML BTL. 12/CS ASTRA | 732.00 |
| FOSCAVIR 24MG/ML 500ML BTL. 12/CS ASTRA | 1460.00 |
| FUROSEMIDE 100MG/10ML VIAL | 0.70 |
| FUROSEMIDE 20MG/2ML VIAL | 0.40 |
| FUROSEMIDE 40MG/4ML VIAL | 0.50 |
| GANITE 500MG 20ML VIAL 10/BOX | 1064.30 |
| GAUZE, STERILE 2 X 2 X 8 100/BOX 2318 | 3.57 |
| GAUZE, STERILE 3 X 3 X 12 30/BOX 231 | 4.60 |
| GAUZE, STERILE 4 X 4 X 8 100/BOX 2315 | 5.80 |
| GAUZE, STERILE 4 X 4 X 12 50/BOX 2317 | 3.50 |
| GAUZE, STERILE 4 X 4 X 12 10/TRAY 2326 | 1.45 |
| GELFOAM SIZE 100 (100CM) 6/BOX | 156.90 |
| GELFOAM SIZE 12-7MM 12/BOX | 58.45 |
| GELFOAM SIZE 200 6/BOX | 240.40 |
| GENTAMICIN 20MG/2ML MDV 25/BX | 15.75 |
| GENTAMICIN 80MG/2ML VIAL | 0.60 |
| GENTLE-LET-I LANCET DEVICE H-5550 200/BX | 34.40 |
| GLOVE ANSELL POWDERLESS PETITE E/P 25/BX | 13.75 |
| GLOVE ANSELL POWDERLESS SMALL E/P 25/BX | 13.75 |
| GLOVE ANSELL POWDERLESS MEDIUM E/P 25/BX | 13.75 |
| GLOVE ANSELL POWDERLESS LARGE E/P 25/BX | 13.75 |
| GLOVE CHEMO, BLUE LATEX SMALL 50PR/BOX | 25.00 |
| GLOVE CHEMO, BLUE LATEX MEDIUM 50PR/BOX | 25.00 |
| GLOVE CHEMO, BLUE LATEX LARGE 50PR/BOX | 25.00 |
| GLOVE CHEMO, YELLOW LATEX, SMALL 50PRS | 22.75 |
| GLOVE CHEMO, YELLOW LATEX, MEDIUM 50PRS | 22.75 |
| GLOVE CHEMO, YELLOW LATEX, LARGE 50PRS | 22.75 |
| GLOVE CHEMOBLOC LATEX SMALL 50PR/BX | 37.50 |
| GLOVE CHEMOBLOC LATEX LARGE 50PR/BX | 37.50 |
| GLOVE LATEX N/S BAXTER SM BEADED 100/BX | 5.25 |
| GLOVE LATEX N/S BAXTER MED BEADED 100/BX | 5.25 |
| GLOVE LATEX N/S BAXTER LG BEADED 100/BX | 5.25 |
| GLOVE LATEX N/S BAXTER SMALL 100/BOX | 5.25 |
| GLOVE LATEX N/S BAXTER MEDIUM 100/BOX | 5.25 |
| GLOVE LATEX N/S BAXTER LARGE 100/BOX | 5.25 |
| GLOVE LATEX N/S PERRY SMALL 100/BOX | 5.30 |
| GLOVE LATEX N/S PERRY MEDIUM 100/BOX | 5.30 |
| GLOVE LATEX N/S PERRY LARGE 100/BOX | 5.30 |
| GLOVE LATEX N/S POWDERLESS SMALL 100/BOX | 3.25 |
| GLOVE LATEX N/S POWDERLESS MEDIUM 100/BX | 3.25 |
| GLOVE LATEX N/S POWDERLESS LARGE 100/BOX | 3.25 |
| GLOVE LATEX POWDERLESS LARGE BAXTER 100 | 3.00 |
| GLOVE LATEX POWDERLESS SMALL BAXTER 100 | 3.00 |
| GLOVE LATEX POWDERLESS MEDIUM BAXTER 100 | 3.00 |
| GLOVE PROCEDURE STER. 6-1/2 50PR BAXTER | 19.25 |
| GLOVE PROCEDURE STER. 7 50PR BAXTER | 19.25 |
| GLOVE PROCEDURE STER. 7-1/2 50PR BAXTER | 19.25 |
| GLOVE PROCEDURE STER. 8 50PR BAXTER | 19.25 |
| GLOVE SAFESKIN POWDERLESS X-SMALL 100/BX | 10.80 |
| GLOVE SAFESKIN POWDERLESS SMALL 100/BX | 10.80 |
| GLOVE SAFESKIN POWDERLESS MEDIUM 100/BX | 10.80 |
| GLOVE SAFESKIN POWDERLESS LARGE 100/BX | 10.80 |
| GLOVE SURGEON 5-1/2 LATEX 50PRS BAXTER | 26.25 |
| GLOVE SURGEON 6 LATEX 50PRS BAXTER | 26.25 |
| GLOVE SURGEON 6-1/2 LATEX 50PRS BAXTER | 26.25 |
| GLOVE SURGEON 7 LATEX 50PRS BAXTER | 26.25 |
| GLOVE SURGEON 7-1/2 LATEX 50PRS BAXTER | 26.25 |
| GLOVE SURGEON 8 LATEX 50PRS BAXTER | 26.25 |
| GLOVE TALC FREE ANSELL SMALL 100/BOX | 6.50 |
| GLOVE TALC FREE ANSELL MED - LG 100/BOX | 6.50 |
| GLOVE TALC FREE ANSELL SM - MED 100/BOX | 6.50 |
| GLOVE, BIOGEL, REGENT SIZE 7 25/BOX | 29.10 |
| GLOVES, CHEMO-PLUS SMALL 50PRS/BOX | 28.00 |
| GLOVES, CHEMO-PLUS MEDIUM 50PRS/BOX | 28.00 |
| GLOVES, CHEMO-PLUS LARGE 50PRS/BOX | 28.00 |

FLORIDAINFUSION