C MDL
0439

**1-800-624-0152**

# PRICE LIST   2300520

**74**

| | |
|---|---|
| GLUCAGON INJ AMP 1'S #666 | 29.30 |
| GLUCOFILM TEST STRIPS 50 BX | 33.00 |
| GOWN, PATIENT ECONOMY 3-PLY   50 CASE | 25.45 |
| GOWNS, DESIGNER PLUS MULTIMIX MED 24 CS | 69.00 |
| GOWNS, DESIGNER PLUS MULTIMIX LG 24 CS | 69.00 |
| HAEMOPHILUS B HIBTITER 10 DOSE VIAL | 175.00 |
| HAEMOPHILUS B OMNIHIB 1 DOSE VIAL 5 BOX | 62.00 |
| HAEMOPHILUS B PEDVAXHIB 1 DOSE VIAL | 19.60 |
| HAEMOPHILUS B PROHIBIT 5 DOSE VIAL | 65.00 |
| HAEMOPHILUS B PROHIBIT 10 DOSE VIAL | 129.00 |
| HALDOL 5MG ML 10ML VIAL MDV | 8.20 |
| HAVRIX HEPATITIS-A (ADULT) 1440U ML VIAL | 44.60 |
| HAVRIX HEPATITIS-A (ADULT) 1440U ML SYR | 44.60 |
| HAVRIX HEPATITIS-A (PEDI) 360U .5ML VIAL | 15.75 |
| HEMOCCULT DEVELOPER 15ML BOTTLE | 3.95 |
| HEMOCCULT II PATIENT KIT 100 BOX | 190.00 |
| HEMOCCULT SENSA DISPENSAPAK PLUS 40 BOX | 96.30 |
| HEPARIN 1000U ML 30ML 25 BOX | 50.56 |
| HEPARIN 1000U ML 30ML PLASTIC VIAL 25 BOX | 16.00 |
| HEPARIN BEEF 1000U ML 30ML VIAL 25 BOX | 118.45 |
| HEPARIN LOCK FLUSH TUBEX 100U 50 BOX | 32.60 |
| HEPARIN LOCK FLUSH TUBEX 10OU 50 BOX | 49.60 |
| HEPARIN LOCK FLUSH KIT   100U 50 BOX | 93.16 |
| HEPARIN LOCK FLUSH 100 ML 25 X 10ML MDV | 92.16 |
| HEPARIN LOCK FLUSH 10U ML 30ML MDV | 0.75 |
| HEPARIN LOCK FLUSH 100U ML 25 X 10ML MDV | 52.00 |
| HEPARIN LOCK FLUSH 10U ML 25 X 1ML MDV | 9.80 |
| HEPARIN LOCK FLUSH 100 ML 25 X 2ML  SDV | 12.50 |
| HEPARIN LOCK FLUSH 100 ML 25 X 1ML  SDV | 12.50 |
| HEPARIN LOCK FLUSH 100 ML 25 X 1ML  SDV | 13.25 |
| HEPARIN SODIUM 10,000U ML 10ML MDV | 4.50 |
| HEPARIN SODIUM 1,000U ML 10ML MDV | 1.06 |
| HEPARIN SODIUM 10,000U ML 4ML MDV | 2.95 |
| HEPARIN SODIUM 5,000U ML 25 X 1ML SDV | 4.64 |
| HEPARIN SODIUM 5,000U ML 10ML MDV | 2.65 |
| ...ALEN 500MG CAPSULES      100 BTL | 386.40 |
| HIBICLENS 15ML FOIL PACKET 50 BOX | 29.50 |
| HIBICLENS HAND PUMP FOR 32OZ | 9.85 |
| HIBICLENS LIQUID 16OZ | 9.37 |
| HIBICLENS LIQUID 4OZ | 5.95 |
| HIBICLENS LIQUID 32OZ | 10.56 |
| HIVID 375MG TABLETS 100 BOTTLE | 168.11 |
| HIVID .750MG TABLETS 100 BOTTLE | 210.75 |
| HUBER NDL, STRAIGHT 22X1.5 INFUSAID 10'S | 29.50 |
| HUBER NDL, STRAIGHT 22 X 1 INFUSAID 10'S | 29.50 |
| HUBER NEEDLE, BENT 19 X 1    F.I.S. | 1.30 |
| HUBER NEEDLE, BENT 19 X 3-4    F.I.S. | 1.30 |
| HUBER NEEDLE, BENT 20 X 1    F.I.S. | 1.30 |
| HUBER NEEDLE, BENT 20 X 3-4    F.I.S. | 1.30 |
| HUBER NEEDLE, BENT 22 X 1    F.I.S. | 1.30 |
| HUBER NEEDLE, BENT 22 X 1.5    F.I.S. | 1.30 |
| HUBER NEEDLE, BENT 22 X 3-4    F.I.S. | 1.30 |
| HUBER NEEDLE, BENT 20X1       12 BOX | 42.00 |
| HUBER NEEDLE, STRAIGHT 19 X 1    F.I.S. | 1.30 |
| HUBER NEEDLE, STRAIGHT 20 X 1    F.I.S. | 1.30 |
| HUBER NEEDLE, STRAIGHT 20 X 1.5    F.I.S. | 1.30 |
| HUBER NEEDLE, STRAIGHT 22 X 1    F.I.S. | 1.30 |
| HUBER NEEDLE, STRAIGHT 22 X 1.5    F.I.S. | 1.30 |
| HUBER NEEDLE, STRAIGHT 22 X 3-4    F.I.S. | 1.30 |
| HUBER NEEDLE, STRAIGHT 20X1      12 BOX | 42.00 |
| HUBER SET, GRIPPER      20X1    12 BOX | 72.00 |
| HUBER SET, GRIPPER      22X1.5   12 BOX | 72.00 |
| HUBER SET, GRIPPER      22X1     12 BOX | 72.00 |
| HUBER SET, GRIPPER      20X3-4   12 BOX | 72.00 |
| HUBER SET, GRIPPER      19X1     12 BOX | 72.00 |
| HUBER SET, MICROBORE 20X1-1.2 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 19X2-4 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 20 X 1 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 20X1 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 20X1-1.2 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 20X1.2 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 20X3-4 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 20X3-4-1 WHIN 20 BX | 79.00 |
| ...ER SET, MICROBORE 22 X 1 WHIN 20 BX | 68.00 |
| ...ER SET, MICROBORE 22X1 WHIN 20 BX | 79.00 |
| HUBER SET, MICROBORE 22X1.5 WHIN 20 BX | 79.00 |
| HUBER SET, MICROBORE 22X1.2 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 22X3-4 WHIN 20 BX | 68.00 |
| HUBER SET, MICROBORE 22X3-4-1 WHIN 20 BX | 79.00 |
| HUBER SET, MICROBORE 19 X 1    F.I.S. | 2.90 |
| HUBER SET, MICROY-SITE 19 X 1    F.I.S. | 3.25 |

| | |
|---|---|
| HUBER SET, MICROBORE 19 X 3-4    F.I.S. | 2.90 |
| HUBER SET, MICROY-SITE 19 X 3-4    F.I.S. | 3.25 |
| HUBER SET, MICROBORE 20 X 1    F.I.S. | 2.90 |
| HUBER SET, MICROY-SITE 20 X 1    F.I.S. | 3.25 |
| HUBER SET, MICROBORE 20 X 3-4    F.I.S. | 3.25 |
| HUBER SET, MICROY-SITE 20 X 3-4    F.I.S. | 3.25 |
| HUBER SET, MICROBORE 22 X 1    F.I.S. | 3.25 |
| HUBER SET, MICROY-SITE 22 X 1    F.I.S. | 3.25 |
| HUBER SET, MICROBORE 22 X 1.5    F.I.S. | 3.25 |
| HUBER SET, MICROY-SITE 22 X 1.5    F.I.S. | 3.25 |
| HUBER SET, MICROBORE 22 X 3-4    F.I.S. | 3.25 |
| HUBER SET, MICROY-SITE 22 X 3-4    F.I.S. | 3.25 |
| HUBER SET, MICROBORE 19 X 3-4    SOLOPAK | 3.50 |
| HUBER SET, MICROBORE 19 X 1    SOLOPAK | 3.50 |
| HUBER SET, MICROBORE 19 X 1   W'Y SOLOPAK | 3.75 |
| HUBER SET, MICROBORE 20 X 3-4    SOLOPAK | 3.50 |
| HUBER SET, MICROBORE 20 X 1    SOLOPAK | 3.50 |
| HUBER SET, MICROBORE 22 X 3-4    SOLOPAK | 3.50 |
| HUBER SET, MICROBORE 22 X 1    SOLOPAK | 3.50 |
| HURRICANE SPRAY 2OZ. | 14.23 |
| HYDELTRA-T.B.A. 20MG ML 5ML VIAL | 14.68 |
| HYDREA 500MG CAPSULES 100'S | 120.08 |
| HYDROCORTISONE ACET. 25MG ML 10ML VIAL | 4.34 |
| HYDROCORTISONE CREAM   1%  1OZ. TUBE | .80 |
| HYDROCORTISONE ONTMENT 1%  1OZ. TUBE | .80 |
| HYDROGEN PEROXIDE. 16OZ. 1'S | 12.50 |
| HYDROMORPHONE 2MG 1ML VIAL 25 BOX | 35.00 |
| HYDROXYZINE HCl INJ 50MG-ML 10ML | 4.30 |
| HYDROXYZINE PAMOATE 25MG CAPS   100 BTL | 4.95 |
| HYFIX TAPE 3"X10Y SMITH+NEPHEW   #4209 | 7.75 |
| HYFAFIX TAPE 4"X10Y SMITH+NEPHEW #4210 | 14.25 |
| HYPER-HEP 5ML VIAL | 297.00 |
| HYPERTET 250U/CC 1CC PRE-FILLED SYRINGE | 22.50 |
| HYPRHO-D FULL DOSE SYRINGE | 53.95 |
| HYPRHO-D FULL DOSE 7 DOSE SYRINGE  10 BX | 239.50 |
| IBUPROFEN 200MG TABLETS  100 BTL | 2.60 |
| IDAMYCIN 10MG VIAL  ADRIA | 459.80 |
| IDAMYCIN 20MG VIAL  ADRIA | 919.60 |
| IDAMYCIN  5MG VIAL  ADRIA | 229.90 |
| IFEX-MESNEX COMBO KIT, IFEX 10 x 1 GRAM | 1590.10 |
| IFEX-MESNEX COMBO KIT, IFEX 3 x 1 GRAM | 642.20 |
| IFEX-MESNEX COMBO KIT, IFEX 3 x 3 GRAM | 957.60 |
| IMITREX SYRINGE 6MG 0.5ML  2 BOX | 67.55 |
| IMITREX SYRINGE 6MG 0.5ML  2 KIT | 71.30 |
| IMITREX VIAL 6MG-0.5ML  5 BOX | 169.25 |
| IMMUNE GLOBULIN 1 ML 10ML MDV GAMIMAR | 48.00 |
| IMMUNE GLOBULIN SANDOGLOBULIN  1GRAM | 58.00 |
| IMMUNE GLOBULIN SANDOGLOBULIN  3GRAM | 98.00 |
| IMMUNE GLOBULIN SANDOGLOBULIN  6GRAM | 196.00 |
| IMMUNE GLOBULIN SANDOGLOBULIN 12GRAM | 399.00 |
| IMMUNE GLOBULIN GAMIMUNE 0.5GM  5%  VIAL | 32.00 |
| IMMUNE GLOBULIN GAMIMUNE 2.5GM  5%  VIAL | 90.00 |
| IMMUNE GLOBULIN GAMIMUNE 12.5GM 5%  VIAL | 460.00 |
| IMMUNE GLOBULIN GAMIMUNE 5.0GM 5%  VIAL | 160.00 |
| IMMUNE GLOBULIN GAMIMUNE 5.0GM 10% VIAL | 185.00 |
| IMMUNE GLOBULIN GAMIMUNE 20GRAM 10% VIAL | 740.00 |
| IMMUNE GLOBULIN GAMIMUNE 10GRAM 10% VIAL | 370.00 |
| IMMUNE GLOBULIN IV GAMMAGARD 2.5GM VIAL | 75.00 |
| IMMUNE GLOBULIN IV GAMMAGARD 5.0GM VIAL | 150.00 |
| IMMUNE GLOBULIN IV GAMMAGARD 10.0GM VIAL | 300.00 |
| IMMUNE GLOBULIN POWDER 5% 2.5GM   ALPHA | 62.50 |
| IMMUNE GLOBULIN POWDER 5%  5GM   ALPHA | 132.50 |
| IMMUNE GLOBULIN POWDER 5%  10GM   ALPHA | 265.00 |
| IMMUNE GLOBULIN PREMIXED 5GM 5% ALPHA | 150.00 |
| IMMUNE GLOBULIN PREMIXED 10GM 5% ALPHA | 300.00 |
| IMMUNE GLOBULIN PREMIXED 5GM 10% ALPHA | 160.00 |
| IMMUNE GLOBULIN PREMIXED 10GM 10% ALPHA | 320.00 |
| IMMUNE GLOBULIN PREMIXED 20GM 10% ALPHA | 640.00 |
| IMOGAM 150U ML 10ML VIAL | 479.60 |
| IMOGAM 150U ML 2ML  VIAL | 114.45 |
| IMURAN 100MG-70ML VIAL | 88.45 |
| IMURAN  50MG TABLETS  100'S | 113.85 |
| INFEDIRON INJECTION100MG 5ML VIAL 10 BOX | 254.00 |
| INFUMED 360 PUMP SET 10 BOX  PS=200-300 | 69.00 |
| INFUMED 360 PUMP SET 10 BOX  PS=400-300 | 69.00 |
| INFUMED 360 PUMP SET 10 BOX  PS260 | 71.00 |
| INFUMED PUMP BAG 150ML 20 BOX  IPR150 | 120.00 |
| INFUMED PUMP BAG 250ML 20 BOX  IPR250 | 64.128 |
| INFUMED PUMP BAG 65ML 20 BOX  IPR86 | 88.00 |
| INFUMED PUMP CARRYING POUCH BELT | 8.30 |
| INFUMED PUMP CARRYING POUCH | 26.25 |
| INFUMED PUMP COVER, BOTTOM | 9.80 |

| | |
|---|---|
| INFUMED PUMP COVER, TOP | 9.80 |
| INFUMED PUMP SET W .22 FILTER 10 BOX | 79.50 |
| INFUMED SPIKE EXTENSION 6' 10 BOX  SP6 | 19.00 |
| INFUSAID REFILL TUBING SET    #40812 | 11.50 |
| INFUSAID REFILL KIT        #40820 | 26.25 |
| INFUSOR, TRAVENOL 2C1075 (2-DAY)  6 CASE | 150.00 |
| INFUSOR, TRAVENOL 2C1082 (7 DAY)  6 CASE | 330.00 |
| INFUSOR, TRAVENOL 2C1071 (1-DAY)  6 CASE | 150.00 |
| INFUSOR, TRAVENOL 2C1073 (1/2-DAY) 6 CS | 130.00 |
| INFUSOR, TRAVENOL 2C1080 (5 DAY)  6 CASE | 398.00 |
| INJECTION SITE, ABBOTT SHORT #3396  60 BX | 43.20 |
| INJECTION SITE, LUER SLIP  1877 60 BOX | 22.00 |
| INJECTION SITE, BAXTER LUER SLIP 50 BOX | 22.00 |
| INJECTION SITE, BAXTER LONG L.L. 50 BOX | 22.00 |
| INJECTION SITE, BAXTER SHORT L.L. 50 BOX | 22.00 |
| INJECTION SITE, JELCO #4600    50 BOX | 40.36 |
| INJECTION SITE, KAWASUMI #INT-01 50 BOX | 19.00 |
| INSULIN HUMULIN REG U-100 | 17.60 |
| INSULIN HUMULIN NPH U-100 | 17.60 |
| INSULIN NPH U-100 CP310 | 15.13 |
| INTERLINK BARE CANNULA 2N3566  100 BOX | 30.00 |
| INTERLINK BASIC SET 2C6425 48 CS BAXTER | 336.00 |
| INTERLINK CONTINU-FLO 2C6519 48 CASE BXT | 192.00 |
| INTERLINK CONTINU-FLO SET 2C6537 BAXTER | 194.00 |
| INTERLINK INJECTION SITE 2N3399 200 BOX | 270.00 |
| INTERLINK LEVER-LOCK CANNULA 2N3568 100S | 52.00 |
| INTERLINK SECONDARY SET 2C7451 48 CS BXT | 42.00 |
| INTERLINK THREADED CANNULA 2N3569 100 BX | 60.00 |
| INTERLINK VIAL ADAPTER 2N3352 200 BOX | 320.00 |
| INTERLINK VIAL ACCESS CANNULA 3367 100'S | 36.00 |
| INTERLINK Y-LOCK CANNULA 2N3565 100 BOX | 60.00 |
| INTERMATE 100ML(100ML HR)  BAXTER #44120 | 10.40 |
| INTERMATE 200ML(200ML HR)  BAXTER #44120 | 10.40 |
| INTERMATE 50ML (50ML HR)  BAXTER #44050 | 10.40 |
| INTERMATE LV (100ML HR)  BAXTER #49100 | 17.60 |
| INTERMATE LV (250ML HR)  BAXTER #49250 | 18.00 |
| INTERMATE LV (2ML HR)275ML BAXTER #49002 | 14.00 |
| INTERMATE LV (50ML HR)  BAXTER #49050 | 16.00 |
| INTRON A 10MILL UNIT VIAL | 41.89 |
| INTRON A 10MILL UNIT VIAL PREMIXED | 45.49 |
| INTRON A 18MILL UNIT VIAL PREMIXED | 69.49 |
| INTRON A 18MILL UNIT-1ML VIAL | 165.40 |
| INTRON A 25MILL UNIT VIAL | 220.76 |
| INTRON A 25MILL UNIT VIAL PREMIXED | 229.76 |
| INTRON A 3MILL UNIT VIAL | 14.14 |
| INTRON A 5MILL UNIT SYRINGE | 22.34 |
| INTRON A 5MILL UNIT VIAL | 20.47 |
| INTRON A 5MILL UNIT SYRINGE  5 BOX | 275.70 |
| INVIRASE 200MG CAPS  270 BTL | 544.50 |
| IPECAC SYRUP 1OZ | 1.80 |
| ISOPROTERENOL 1:5000 5ML SYRINGE ABBOTT | 7.80 |
| IV PREP SWABSTICKS 50 BX | 2.50 |
| IV PREP WIPE | 3.00 |
| IV START KIT W/TEGADERM, W PVP PAD EACH | .90 |
| JE-VAX (JAPANESE ENCEPHALITIS) 3X1 DOSE | 132.26 |
| K-Y JELLY 4 OZ. TUBE, FLIP-TOP CAP 8919 | 1.90 |
| KEFLEX PULV 250MG        100 BTL | 25.98 |
| KEFLEX PULV 500MG        100 BTL | 221.15 |
| KEFLIN 1GRAM 10ML VIAL       | 3.14 |
| KEFZOL 1GRAM ADD-VANTAGE      25 BOX | 70.00 |
| KEFZOL 1GRAM VIAL         25 BOX | 60.00 |
| KENALOG IN ORABASE 5GM | 7.40 |
| KENALOG INJ 10MG 5ML | 4.40 |
| KENALOG-40 40MG ML 5ML VIAL | 4.40 |
| KENALOG-40 40MG ML 10ML VIAL | 38.05 |
| KERLIX BANDAGE ROLL #6715 | 1.00 |
| KIM WIPES 4-1/2 X 8-1/2    280 BOX | 1.90 |
| KLING GAUZE N-S   2 X 5Y  12 BAG 6902 | 4.85 |
| KLING GAUZE S    3 X 5Y  12 BAG 6902 | 5.85 |
| KLING GAUZE STERILE 4 X 5Y  12 BAG 6924 | 7.50 |
| KLUTAPRESSIN INJ 30CC | 90.80 |
| KYTRIL 1MG TABLETS  20 BOX | 654.00 |
| KYTRIL 1MG TABLETS  2 BOX | 65.40 |
| KYTRIL INJ 1MG 1ML VIAL | 122.90 |
| LABEL, MEDICATION ADDED 500 ROLL | 5.80 |
| LACTAID CAPLETS 100 BTL | 10.20 |
| LACTATED RINGERS 250ML  BAG 24'S ABBOTT | 50.40 |
| LACTATED RINGERS 500ML  BAG 24'S ABBOTT | 53.60 |
| LACTATED RINGERS 1000ML BAG 12'S ABBOTT | 30.00 |
| LANCETS, AMES # 5509  100 BOX | 11.40 |
| LANCETS, MONOLET  200 BOX  #662018 | 12.55 |
| LANCETS, SOFT TOUCH 100 BOX  #385-10 | 8.40 |
| LANOXIN (DIGOXIN) 5MG 2ML AMP 10 BOX | 21.50 |



FLORIDA INFUSION

HIGHLY CONFIDENTIAL

# PRICE LIST   2300521



**75**

| | |
|---|---|
| LASIX 20MG TABS 100'S | 14.82 |
| LASIX 20MG/2ML VIAL | 1.20 |
| LASIX 40MG/4ML VIAL | 2.00 |
| LEUCOVORIN 100MG VIAL B/W | 3.75 |
| LEUCOVORIN 15MG TABS 12'S   LEDERLE | 18.00 |
| LEUCOVORIN 15MG TABS 24'S   LEDERLE | 69.00 |
| LEUCOVORIN 15MG TABS 25'S   LEDERLE | 120.00 |
| LEUCOVORIN 350MG LEDERLE | 260.00 |
| LEUCOVORIN 5MG TABS 30'S | 29.50 |
| LEUCOVORIN 5MG TABS 30'S   LEDERLE | 1.80 |
| LEUCOVORIN 350MG TABLETS 30'S | 187.00 |
| LEUKERAN 2MG TABLETS 50'S | 54.20 |
| LEUKINE-GM-CSF 250MCG | 97.95 |
| LEUKINE-GM-CSF 500MCG | 196.95 |
| LEUSTATIN (2-CDA) 1MG/ML 10ML VIAL | 424.00 |
| LIDOCAINE 1% 20ML VIAL  25 BX | 15.00 |
| LIDOCAINE 1% 50MG 22X1-1/2 SYRINGE | 3.50 |
| LIDOCAINE 1% 50ML MDV | 0.90 |
| LIDOCAINE 1% W EPINEPHRINE 30ML MDV | 0.90 |
| LIDOCAINE 2% 100MG 5ML | 1.50 |
| LIDOCAINE 2% 100MG 5ML   21GA X 1-1/2 | 1.90 |
| LIDOCAINE 2% 50ML MDV  25 BOX | 14.28 |
| LIDOCAINE 2% 50ML MDV | 1.90 |
| LIDOCAINE 2% W EPINEPHRINE 50ML MDV | 1.90 |
| LIDOCAINE TOPICAL SOLUTION 4% 50ML | 8.38 |
| LINCOCIN 300MG ML 10ML VIAL | 12.50 |
| LOMOTIL LIQUID 2OZ | 12.50 |
| LORAZEPAM 2.5MG TABLETS 100 BTL   C4 | 3.95 |
| LORAZEPAM 1MG TABLETS 100 BOTTLE   C4 | 3.50 |
| LORAZEPAM 2MG 1ML SYR.  25 BX   C4 | 112.50 |
| LORAZEPAM 2MG 10ML VIAL   C4 | 18.00 |
| LORAZEPAM 2MG 1ML SYR.  25 BOX   C4 | 150.00 |
| LOVENOX INJ 30MG/0.3ML SYRINGE 10 BOX | 45.90 |
| LUMBAR TRAY, ADULT 20 X22-1/4 10'S | 142.20 |
| LUMBAR TRAY, PEDI 22 X21-2 4/302C 10'S | 141.50 |
| LUMBAR TRAY, PEDI 22 X21-2 4/302C 10'S | 128.40 |
| LUMBAR TRAY, PEDI 22 X21-2 4/302C 10'S | 128.40 |
| LUPRON DEPOT KIT 7.5MG | 411.25 |
| LUPRON DEPOT KIT 3.75MG | 350.29 |
| MAGNESIUM SULFATE 50% 500MG/ML 2ML 25'S | 8.75 |
| MAGNESIUM SULFATE 50% 500MG/ML 10ML 5DV | 1.40 |
| MAGNEVIST 15ML VIAL | 44.75 |
| MAGNEVIST 20ML VIAL | 55.10 |
| MAGNEVIST 5ML VIAL | 44.75 |
| MALE CATHAL WITH COVER 900CC   PP4700 | 0.70 |
| MANNITOL 25% 12.5GM 50ML VIAL | 9.94 |
| MARCAINE 2.5% 30ML VIAL   M605 | 7.35 |
| MARCAINE 5% .75% 30ML AMPULE  5 BOX | 36.25 |
| MARCAINE 5% .75% 30CC MDV   M615 | 7.35 |
| MARCAINE 5% W EPI 50ML 5DV   10 BOX | 51.45 |
| MASK, FACE, SURGEON | 10.09 |
| MATULANE CAPSULES 50MG   100 BTL | 88.50 |
| MAXI-FILL TRANSFER SET #D-121  12 BOX | 19.00 |
| MEDICINE CUP, 2OZ  100 SLEEVE | 5.00 |
| MEFOXIN 1GM PIGGY-BACK | 4.70 |
| MEGACE 40MG 10 BOX | 173.40 |
| MEGACE ORAL SUSPENSION 4OZ. BOTTLE | 120.90 |
| MENOMUNE A C Y W-135 1 DOSE VIAL | 101.10 |
| MEPERIDINE 100MG ML 20ML VIAL   C2 | 52.80 |
| MEPERIDINE 50MG ML 10ML VIAL   C2 | 12.95 |
| MEPERIDINE 50MG ML 1ML VIAL 25 BOX   C2 | 16.17 |
| MEPERIDINE INJ 25MG TUBEX 10 BOX   C2 | 4.80 |
| MEPERIDINE INJ 50MG TUBEX 10 BOX   C2 | 4.80 |
| MEPRON SUSPENSION 50MG 5ML 210ML | 479.88 |
| MERUVAX VACCINE (RUBELLA) 10 DOSE TRAY | 155.79 |
| MERUVAX VACCINE (RUBELLA) 1 DOSE VIAL | 17.25 |
| MESNEX 100MG 10ML MDV | 22.97 |
| METHOTREXATE 2.5MG P F LEDERLE | 46.00 |
| METHOTREXATE 100MG 4ML P F LEDERLE | 5.30 |
| METHOTREXATE 2.5MG TABS 100 BTL | 9.00 |
| METHOTREXATE 200MG 8ML P F LEDERLE | 6.30 |
| METHOTREXATE 250MG 10ML PFS   CETUS | 6.40 |
| METHOTREXATE 1GM 40ML MDV   LEDERLE | 9.95 |
| METHOTREXATE 50MG 2ML MDV   LEDERLE | 2.25 |
| METHOTREXATE 50MG 2ML PFS | 2.25 |
| METHYLENE BLUE 1% 10ML AMPULE 25'S A/R | 166.37 |
| METHYLENE BLUE 1% 10ML AMPULE 25'S A/R | 279.80 |
| METHYLPREDNISOLONE ACETATE 40MG 5ML 5ML | 2.60 |
| METHYLPREDNISOLONE ACETATE 40MG 10ML | 2.20 |
| METHYLPREDNISOLONE ACETATE 80MG 5ML 5ML | 3.50 |
| METOCLOPRAMIDE 10MG TABLETS 100 BTL | 4.20 |

| | |
|---|---|
| METOCLOPRAMIDE 5MG/ML 2ML VIAL  25/BOX | 12.50 |
| METOCLOPRAMIDE 5MG/ML 10ML VIAL  25/BOX | 41.00 |
| METOCLOPRAMIDE 5MG/ML 30ML VIAL  10/BOX | 45.00 |
| METRONIDAZOLE 500MG/100ML BAG  ABBOTT | 7.40 |
| MEVACOR 20MG TABLETS   90 BTL | 116.00 |
| MIACALCIN (CALCITONIN) 200IU 2ML MDV | 26.20 |
| MIACALCIN (CALCITONIN) NASAL SPRAY | 22.95 |
| MICROFOAM TAPE 1X5-1/2Y  12 BOX  15231 | 24.67 |
| MICROFOAM TAPE 2X5-1/2Y  6 BOX  15232 | 24.67 |
| MICROFOAM TAPE 3X5-1/2Y  4 BOX  15233 | 24.67 |
| MICROPORE TAPE  1X10Y  12 BOX  1530 | 7.85 |
| MICROPORE TAPE 1/2X10Y  24 BOX  1530H | 7.85 |
| MICROPORE TAPE 1/2X10Y W D 24 BX  1535 | 8.85 |
| MICROPORE TAPE  2X10Y W D 12 BX  1535 | 8.85 |
| MICROPORE TAPE  3X10Y  6 BOX  1530 | 8.85 |
| MICROPORE TAPE  3X10Y W D  6 BX  1535 | 8.85 |
| MICROPORE TAPE  3X10Y  4 BOX  15500 | 8.85 |
| MIDSTREAM CATCH KIT, BZK CL 100 CASE | 38.00 |
| MINI-SPIKE IV ADDITIVE DISP. 250  50 BOX | 66.50 |
| MITHRACIN 2500MCG VIAL | 77.70 |
| MITOMYCIN 20MG VIAL | 109.00 |
| MITOMYCIN 5MG VIAL | 23.00 |
| MMR-2 VACCINE 10 VIAL TRAY | 98.00 |
| MMR-2 VACCINE SINGLE DOSE VIAL | 292.14 |
| MONOCID 1GM VIAL | 23.00 |
| MORPHINE SULFATE 4MG TUBEX 10 BOX   C2 | 20.00 |
| MORPHINE SULFATE 4MG TUBEX 10 BOX   C2 | 6.76 |
| MORPHINE SULFATE 15MG ML 20ML MDV   C2 | 7.42 |
| MORPHINE SULFATE 25MG ML 10ML MDV   C2 | 6.40 |
| MORPHINE SULFATE 50MG ML 20ML 5YR IMS C2 | 20.00 |
| MORPHINE SULFATE 25MG ML 10ML 5YR IMS C2 | 12.00 |
| MORPHINE SULFATE 25MG ML 10ML 5YR IMS C2 | 12.00 |
| MORPHINE SULFATE 10MG 1ML SYR 25 BOX C2 | 12.23 |
| MR-2 VACCINE (MEASLES-RUBELLA) 1DV | 209.45 |
| MR-2 VACCINE (MEASLES-RUBELLA) 10 BOX | 5.80 |
| MULTISTIX STRIPS 10SG    #2500 100 BTL | 53.20 |
| MULTISTIX STRIPS    #2820 100 BTL | 57.25 |
| MUMPSVAX VACCINE (MUMPS)  10 TESTS | 36.80 |
| MUMPSVAX VACCINE (MUMPS)  10 DOSE VIAL | 173.65 |
| MUMPSVAX VACCINE (MUMPS)  1 DOSE VIAL | 18.85 |
| MUSTARGEN 10MG VIAL | 9.20 |
| MUTAMYCIN 20MG VIAL | 109.00 |
| MUTAMYCIN 40MG VIAL | 204.25 |
| MUTAMYCIN 5MG VIAL | 23.00 |
| MVI-12 MULTIVITAMIN INFUSION 2X5ML 25 BX | 111.58 |
| MVI-12 MULTIVITAMIN INFUSION 10ML CVDIAL | 35.00 |
| MYAMBUTOL 400MG TABLETS   100 BTL | 2.95 |
| MYCOBUTIN 150MG CAPSULES 100 BOTTLE | 306.33 |
| MYOCHRISINE 50MG/ML 10ML VIAL | 259.95 |
| NACL 0.9% 100ML IN 150ML BOTTLE 12 CASE | 90.22 |
| NACL 0.9% 250ML ADD-VANTAGE 24 CS ABBOTT | 43.92 |
| NACL 0.9% 250ML ADD-VANTAGE 24 CS ABBOTT | 99.80 |
| NACL 0.9% 500ML ADD-VANTAGE 24 CS ABBOTT | 99.80 |
| NACL 0.9% 50ML IN 200ML BOTTLE 12 CASE | 54.00 |
| NACL 0.9% INJ 1000ML BAG 12'S   MCGAW | 27.00 |
| NACL 0.9% INJ 100ML 150ML BAG 64'S MCGAW | 88.22 |
| NACL 0.9% INJ 100ML BAG 24 CS   MCGAW | 48.00 |
| NACL 0.9% INJ 50ML BAG 24 CS   MCGAW | 48.00 |
| NAFCIL 1GM VIAL | 2.45 |
| NAFCIL 2GRAM VIAL  10 BOX | 5.75 |
| NALBUPHINE 10MG ML 1ML MDV  10 BOX | 27.59 |
| NALBUPHINE 10MG ML 1ML AMP 1ML 10 BX | 7.95 |
| NALBUPHINE 20MG ML 1ML AMP 1ML 10 BX | 7.95 |
| NALOXONE 0.4MG ML 1ML VIAL | 1.95 |
| NALOXONE 0.4MG ML 10ML MDV | 6.40 |
| NANDROLONE DECANOATE 200MG ML 1ML VL C3 | 5.95 |
| NANDROLONE DECANOATE 100MG ML 2ML VL C3 | 5.95 |
| NAVELBINE 100MG ML 5ML VIAL | 86.00 |
| NEBCIN 40MG/ML 2ML VIAL LILLY #731 | 203.95 |
| NEBUPENT 300MG 15ML VIAL | 72.60 |
| NEEDLE FILTER 19GA X 1-1/2   100 CS | 23.00 |
| NEEDLE FILTER 20GA X 1-1/2   100 CS | 23.00 |
| NEEDLE LOCK DEVICE W18GA  200 CS | 198.60 |
| NEEDLE LOCK DEVICE W20GA  200 CS | 198.60 |
| NEEDLE VENTED LATERAL FLOW  100 BOX | 3.50 |
| NEEDLE, BD 16GA X 1   100 BOX | 18.60 |
| NEEDLE, BD 16GA X 1-1/2   100 BOX | 18.60 |
| NEEDLE, BD 18GA X 1   100 BOX | 5.90 |
| NEEDLE, BD 18GA X 1-1/2   100 BOX | 5.90 |
| NEEDLE, BD 20GA X 1   100 BOX | 5.90 |
| NEEDLE, BD 20GA X 1-1/2   100 BOX | 5.90 |
| NEEDLE, BD 21GA X 1   100 BOX | 5.90 |
| NEEDLE, BD 21GA X 1 (THIN WALL) 100 BOX | 9.80 |

| | |
|---|---|
| NEEDLE, BD 22GA X 1   100/BOX | 5.90 |
| NEEDLE, BD 22GA X 1-1/2   100/BOX | 5.90 |
| NEEDLE, BD 25GA X 1   100/BOX | 5.90 |
| NEEDLE, BD 25GA X 5/8   100/BOX | 5.90 |
| NEEDLE, BD 21GA X 1/2   100/BOX | 5.90 |
| NEEDLE, BD 23GA X 1/2   100/BOX | 7.25 |
| NEEDLE, MONOJECT 18GA X 1-1/2   100/BOX | 9.50 |
| NEEDLE, MONOJECT 18GA X 1   100/BOX | 9.50 |
| NEEDLE, MONOJECT 19GA X 1-1/2  100/BOX | 9.50 |
| NEEDLE, MONOJECT 19GA X 1   100/BOX | 9.50 |
| NEEDLE, MONOJECT 20GA X 1   100/BOX | 9.50 |
| NEEDLE, MONOJECT 21GA X 1-1/2   100/BOX | 9.50 |
| NEEDLE, MONOJECT 21GA X 1   100/BOX | 9.50 |
| NEEDLE, MONOJECT 22GA X 1-1/2   100/BOX | 9.50 |
| NEEDLE, MONOJECT 23GA X 1   100/BOX | 9.50 |
| NEEDLE, MONOJECT 25GA X 1   100/BOX | 9.50 |
| NEEDLE, MONOJECT 25GA X 5/8   100/BOX | 9.50 |
| NEEDLE, TERUMO 18GA X 1   100/BOX | 5.20 |
| NEEDLE, TERUMO 18GA X 1-1/2   100/BOX | 5.20 |
| NEEDLE, TERUMO 19GA X 1   100/BOX | 5.20 |
| NEEDLE, TERUMO 19GA X 1-1/2   100/BOX | 5.20 |
| NEEDLE, TERUMO 20GA X 1   100/BOX | 5.20 |
| NEEDLE, TERUMO 20GA X 1-1/2   100/BOX | 5.20 |
| NEEDLE, TERUMO 21GA X 1   100/BOX | 5.20 |
| NEEDLE, TERUMO 22GA X 1   100/BOX | 5.20 |
| NEEDLE, TERUMO 22GA X 1-1/2   100/BOX | 5.20 |
| NEEDLE, TERUMO 23GA X 1-1/2   100/BOX | 5.20 |
| NEEDLE, TERUMO 23GA X 5/8   100/BOX | 5.20 |
| NEEDLE, TERUMO 25GA X 1   100/BOX | 5.20 |
| NEEDLE, TERUMO 25GA X 1   100/BOX | 5.20 |
| NEOSAR (CYCLOPHOSPHAMIDE) 100MG VIAL | 5.80 |
| NEOSAR (CYCLOPHOSPHAMIDE) 200MG VIAL | 5.90 |
| NEOSAR (CYCLOPHOSPHAMIDE) 500MG VIAL | 14.50 |
| NEOSAR (CYCLOPHOSPHAMIDE) 1 GRAM VIAL | 25.90 |
| NEOSAR (CYCLOPHOSPHAMIDE) 2 GRAM VIAL | 25.90 |
| NEOSPORIN OINTMENT 1/32OZ  144 BOX | 28.45 |
| NEOSPORIN OINTMENT 30GR TUBE | 3.50 |
| NESACAINE 2% 30ML MDV | 4.30 |
| NEUPOGEN 1.0ML VIAL | 142.90 |
| NEUPOGEN 1.6ML VIAL   10 BOX | 223.30 |
| NEUTREXIN 25MG VIAL | 2058.90 |
| NIFEDIPINE 10MG CAPSULES | 3.15 |
| NIPENT (PENTOSTATIN) 10MG VIAL | 1259.00 |
| NITRO-DUR 0.1MG/HR  30/BOX | 18.00 |
| NITROGLYCERIN 2% OINTMENT 30GM TUBE | 3.50 |
| NITROLINGUAL SPRAY 0.4MG 14.49GM | 22.25 |
| NITROSTAT TABS 0.4MG  4 BOTTLES OF 25 | 4.90 |
| NITROSTAT TABS 0.4MG 100/BOTTLE | 5.75 |
| NIZORAL TABLETS   100 BTL | 258.05 |
| NOLVADEX 20MG TABLETS   90 BTL | 125.40 |
| NOLVADEX 20MG TABLETS  30 BTL | 42.75 |
| NORVIR 100MG CAPS  168/BX | 227.90 |
| NORVIR ORAL SOLUTION 80MG ML 240ML BTL | 227.90 |
| NOVANTRONE 20MG 10ML VIAL | 539.75 |
| NOVANTRONE 25MG 12.5ML VIAL | 659.45 |
| NOVANTRONE 30MG 15ML VIAL | 539.60 |
| NU-GAUZE SPONGE 2X2X4 200-PACK *652 | 2.50 |
| NU-GAUZE, SPONGE N/S 3X3X4 200-PACK *653 | 5.10 |
| NU-GAUZE, SPONGE N/S 4X4X4 200-PACK *654 | 5.50 |
| NU-GAUZE, STERILE 4 X 4   25 BOX 2239 | 3.10 |
| NU-GAUZE, STERILE 2 X 2   25 BOX 2238 | 2.20 |
| NU-GAUZE, STERILE 3 X 3   25 BOX 2259 | 2.50 |
| NU-GAUZE, STERILE 4 X 4   4 TRAY 2349 | 3.90 |
| NUBAIN 10MG/ML 1ML AMPULE | 12.85 |
| NUBAIN 20MG/ML 10ML VIAL | 32.50 |
| OCUSERT PILO 40  8/BX | |
| OCUVITE TABLETS  80 BTL | 31.25 |
| OCUVITE TABLETS 120/BTL | |
| ONCASPAR-PEG-L-ASPARAGINASE 750IU/ML 5ML | 1060.40 |
| ONCOVIN 1MG VIAL LILLY | 27.95 |
| ONCOVIN 2MG VIAL LILLY | 53.45 |
| ONCOVIN 5MG VIAL LILLY | 133.45 |
| ONE TOUCH TEST STRIPS   50-BOX | 31.22 |
| OPSITE IV 3000 4 X 5-1/2   10/BOX | 4.75 |
| OPSITE IV 3000 4 X 5-1/2   10/BOX | 4.75 |
| OPSITE IV TRANSP.DRESSING 2 X 4 100/BOX | 27.55 |
| OPSITE IV TRANSP.DRESSING 4X5-1/2 50/BOX | 27.55 |
| OTOSCOPE SPECULA. DISP. 4MM  100'S | 24.00 |



FLORIDA INFUSION

HIGHLY CONFIDENTIAL

R2-039845

# PRICE LIST   2300522

| | |
|---|---|
| OXACILLIN 1GRAM VIAL  10 BOX | 15.39 |
| OXACILLIN 2GRAM VIAL 10 BOX | 16.— |
| OXIPOR VHC LOTION 1.9OZ | 10.58 |
| PANCRETEC ALL-IN-ONE SET  13-400  24'S | 344.00 |
| PANCRETEC ALL-IN-ONE SET  13-560  24'S | 448.00 |
| PANCRETEC ALL-IN-ONE SET 13-580 270 24'S | 528.00 |
| PANCRETEC CARTRIDGE RED 13-460(480) 24'S | 288.00 |
| PANCRETEC LIFESHIELD PUMP SET 13-039 24S | 576.00 |
| PANCRETEC LIFESHIELD PUMP SET 13-503 24S | 680.00 |
| PAPAVERINE INJ. 30MG/ML 10ML VIAL | 9.95 |
| PARACENTESIS TRAY W/BOASBERG CATH. 10/CS | 530.00 |
| PARAGON 100CC PORTABLE INFUSION DEVICE | 129.95 |
| PARAGON CARRYING POUCH | 12.00 |
| PARAGON PVC 100ML BAG W ATT SET 0.5ML/HR | 17.95 |
| PARAGON PVC 100ML BAG W ATT SET 1ML/HR | 17.95 |
| PARAGON PVC 100ML BAG W ATT SET 2ML/HR | 17.95 |
| PARAGON PVC 100ML BAG W ATT SET 4ML/HR | 17.95 |
| PARAPLATIN 150MG VIAL | 211.55 |
| PARAPLATIN 450MG VIAL | 634.70 |
| PARAPLATIN 50MG VIAL | 70.55 |
| PARNATE 10MG TABLET      100 BTL | 40.00 |
| PENICILLIN G POT 1MILL UNIT 10 BOX | 14.76 |
| PENICILLIN G 5OD 5MILL UNIT    10 BOX | 58.85 |
| PENICILLIN-G POT 1MILL UNITS V1  10 BOX | 6.89 |
| PENICILLIN-G POT 20MILL UNITS V1 10 BOX | 9.95 |
| PENLIGHT, MEDICAL EXAM LIGHT    6 PACK | 49.00 |
| PENTAMIDINE 300MG VIAL | 49.00 |
| PEPCID I.V. 20MG 2ML SDV        10 BOX | 32.84 |
| PHARMACIA ADMIN. SET 60" W/ATTACHED | 245.60 |
| PHARMACIA CASSETTE 50ML #602050  12/BOX | 148.00 |
| PHARMACIA CASSETTE 100ML #602100  12/BOX | 212.00 |
| PHARMACIA EXT. SET 30"  #601130  12/BOX | 34.50 |
| PHARMACIA EXT SET 60"  #601160  12/BOX | 42.00 |
| PHARMACIA REMOTE RESV  W/SPIKE   12 BOX | 216.00 |
| PHARMACIA TPN ADMIN SET 1.2M FILTER 15'S | 295.00 |
| PHENOBARB INJ. 65MG/ML 1ML VIAL  25'S C4 | 21.14 |
| PHISODERM REGULAR 14OZ. BOTTLE | 7.95 |
| PHLEBOTOMY BAG, EMPTY  600ML 15GA 48/CS | 299.55 |
| PHLEBOTOMY BAG, CPD  450ML 16GA 24 CS | 177.06 |
| PHLEBOTOMY BAG, CPDA-1 450ML 16GA 60-CS | 293.33 |
| PILLOW CASES, 21"X50" WHITE   100 CASE | 49.50 |
| PIPRACIL 3GM VIAL          10 BOX | 151.80 |
| PIPRACIL 4GM VIAL          10 BOX | 202.40 |
| PLATFORM, AUTOLET     200'S AMES #2791 | 19.05 |
| PLATFORM, SUPER AUTOLET 200'S AMES #2797 | 18.50 |
| PLATINOL AQ 100MG VIAL | 304.10 |
| PLATINOL AQ 50MG VIAL | 147.50 |
| PNEUMOVAX-23 (PNEUMOCOCCAL) 5DOSE VIAL | 52.40 |
| PNU-IMUNE-23 (PNEUMOCOCCAL) 5 SYRINGES | 54.79 |
| POLIO VACCINE INACTIVATED IPOL 0.5ML SYR | 16.20 |
| POLIO VACCINE LIVE ORIMUNE 10'S | 138.00 |
| POLIO VACCINE LIVE ORIMUNE 50'S | 646.00 |
| POLYMIXIN B SULFATE 500,000 UNITS | 4.77 |
| POLYSPORIN OINTMENT 1/32OZ   144 BOX | 25.80 |
| POLYSPORIN OINTMENT 1OZ TUBE | 5.15 |
| PONDIMIN 20MG TABLETS    100'BTL      C4 | 33.10 |
| POTASSIUM CHLORIDE 2MEQ/ML 10ML SDV | 0.40 |
| POTASSIUM CHLORIDE 2MEQ/ML 20ML MDV | 0.45 |
| POTASSIUM CHLORIDE 2MEQ/ML 20ML MDV | 0.75 |
| POTASSIUM CHLORIDE 2MEQ/ML 30ML MDV | 1.00 |
| POVIDONE IODINE PREP PADS    100 BOX | 3.53 |
| POVIDONE IODINE SWABSTICKS SINGLE 50/BOX | 5.90 |
| POVIDONE IODINE SWABSTICKS TRIPLE 25/BOX | 6.00 |
| POVIDONE IODINE SOLUTION    8OZ BOTTLE | 2.25 |
| POVIDONE IODINE SOLUTION    16OZ BOTTLE | 2.90 |
| POVIDONE-IODINE FOILPACKS    144/BOX | 12.00 |
| POVIDONE-IODINE OINTMENT 30GRAM TUBE | 2.00 |
| PREDNISONE 10MG TABLETS      100/BTL | 4.02 |
| PREDNISONE 20MG TABLETS      100/BTL | 6.56 |
| PREDNISONE 5MG TABLETS       100/BTL | 2.88 |
| PRILOSEC 20MG CAPS 30/BTL | 99.83 |
| PRIMAPORE DRESS. 4-3/4X3-1/4 20 BX 7136 | 15.30 |
| PRIMAXIN 500MG ADD-VANTAGE VIAL  25/BOX | 382.10 |
| PRIMAXIN 500MG VIAL         25/BOX | 570.87 |
| PRO-TOWELS 13 X 18 3 PLY WHITE 500/CS | 21.40 |
| PRO-TOWELS 13X18 3 PLY-POLY MAUVE 500/CS | 31.30 |
| PROBE COVER, FOR DIG THERM  50'S  BD2870 | 2.10 |
| PROBE COVER, FOR DIG THERM  50'S  BD4035 | 1.30 |
| PROBE COVER, THERMOSCAN 200/BOX IR-1200 | 17.71 |
| PROCARDIA 10MG CAPSULES      100/BTL | 22.10 |
| PROCHLORPERAZINE 5MG/ML 2X 2ML | 22.90 |
| PROCHLORPERAZINE 5MG/ML 10ML MDV | 3.95 |
| PROCRIT (EPOETIN ALFA) 2000U/ML  6X1ML | 124.80 |
| PROCRIT (EPOETIN ALFA) 2000U/ML  25X1ML | 520.00 |

| | |
|---|---|
| PROCRIT (EPOETIN ALFA) 3000U/ML  6X1ML | 187.20 |
| PROCRIT (EPOETIN ALFA) 3000U/ML  25X1ML | 780.00 |
| PROCRIT (EPOETIN ALFA) 4000U/ML  6X1ML | 249.60 |
| PROCRIT (EPOETIN ALFA) 4000U/ML  25X1ML | 1040.00 |
| PROCRIT (EPOETIN ALFA) 10000U/ML  6X1ML | 592.80 |
| PROCRIT (EPOETIN ALFA) 10000U/ML  25X1ML | 2470.00 |
| PROCRIT (EPOETIN ALFA) 20000U 2ML  6/BOX | 1185.60 |
| PROCRIT 1000MG VIAL | 138.00 |
| PROLEUKIN 22MIL I.U. VIAL | 334.05 |
| PROMETHAZINE 25MG/ML 10ML MDV | 5.75 |
| PROMETHAZINE 25MG/ML AMPULE  25/BOX | 13.95 |
| PROMETHAZINE 50MG/ML 10ML MDV | 6.25 |
| PROPULSID 10MG TABLETS       100-BTL | 75.05 |
| PROPYLTHIOURACIL 50MG TAB 100 BTL | 4.74 |
| PROSCAR 5MG TABLET 30'S | 53.52 |
| PROSCAR 5MG TABLET 100'S | 178.56 |
| PROSTIN VR PEDIATRIC AMP  5X1ML | 878.85 |
| PROSTOGLANDIN E-1 10MG | 520.00 |
| PROTECTIVE I.V. 22 X 1  JELCO    50 BOX | 113.50 |
| PROTECTIVE I.V. 24 X 3/4 JELCO  50 BOX | 113.50 |
| PROTECTIVE I.V. 18 X 1-1/4 JELCO  50 BOX | 113.50 |
| PROVENTIL (ALBUTEROL) 2.5 X 1ML | 34.50 |
| PROVENTIL INHALER 17GM | 22.45 |
| PROVENTIL INHALER 17GM | 22.45 |
| PROXI-STRIP SKIN CLOSURES 1/4"X4" 18/BOX | 42.— |
| PUMP CADD-1 AMBULATORY INFUSION PUMP | 2750.00 |
| PURINETHOL 50MG TABLETS 25'S | 53.60 |
| RABIES VACCINE 1 DOSE SKB | 109.70 |
| RECOMBIVAX 10MCG/ML 3ML MDV | 60.00 |
| RECOMBIVAX 10MCG/ML 3ML SDV | 59.60 |
| RECOMBIVAX 2.5MCG-0.5ML 3ML MDV | 66.00 |
| RECOMBIVAX 2.5MCG-0.5ML 3ML SDV | 22.90 |
| RECOMBIVAX 40MCG/ML 1ML DIALYSIS VIAL | 147.75 |
| REGITINE 5MG VIAL  2 BOX | 58.00 |
| REGLAN 10MG TABLETS 100'S | 60.95 |
| REGLAN 5MG/ML 10ML VIAL  25 BOX | 82.50 |
| REGLAN 5MG/ML 30ML VIAL | 14.90 |
| RESPIRGARD II NEBULIZER SYSTEM  20/CS | 113.00 |
| RETROVIR 10MG CAPSULES  100 BOTTLE | 134.15 |
| RIMSO-50 50ML (DMSO) | 50.80 |
| ROCEPHIN 10GM BULK VIAL | 294.95 |
| ROCEPHIN 1GR VIAL          10 BOX | 362.60 |
| ROCEPHIN 1GR VIAL ADD-VANTAGE  10/BOX | 312.40 |
| ROCEPHIN 250MG VIAL         10 BOX | 122.30 |
| ROCEPHIN 2GR VIAL          10 BOX | 601.30 |
| ROCEPHIN 2GR VIAL ADD-VANTAGE  10/BOX | 616.95 |
| ROCEPHIN 500MG VIAL         10 BOX | 176.80 |
| ROFERON A SOLUTION 3MILL UNIT SDV | 57.40 |
| ROFERON A SOLUTION 18MILL UNIT MDV | 165.90 |
| ROFERON A SOLUTION 36MILL UNIT MDV | 327.80 |
| ROFERON A SOLUTION 3MILL UNIT SDV | 76.95 |
| ROMAZICON (FLUMAZENIL) 0.1MG/ML 5ML MDV | 29.10 |
| ROMAZICON (FLUMAZENIL) 0.1MG/ML 10ML MDV | 44.70 |
| ROSENTHAL NEEDLE, BIOPSY 16GAX2" 1620 | 16.00 |
| ROSENTHAL NEEDLE, BIOPSY 16GAX2" 50/BOX | 144.00 |
| SAFSITE VALVE ASSEMBLY W/Y-SITE 100/BOX | 96.00 |
| SANDIMMUNE AMPS 5ML      10 BOX | 225.06 |
| SANDIMMUNE ORAL 100MG/ML 50CC BOTTLE | 257.08 |
| SANDOSTATIN 1000MCG/ML 5ML MDV | 417.40 |
| SANDOSTATIN 100MCG AMPULES   20/BOX | 119.40 |
| SANDOSTATIN 200MCG/ML AMPULES  20/BOX | 389.90 |
| SANDOSTATIN 50MCG/ML 5ML MDV | 84.80 |
| SANDOSTATIN 500MCG AMPULES   20/BOX | 722.00 |
| SANDOSTATIN 500MCG/ML AMPULES 20/BOX | 1784.40 |
| SANDOSTATIN 50MCG AMPULES    20/BOX | 56.07 |
| SAM-CLOTH, GERMICIDAL CLOTH 160/BOX PDI | 2.50 |
| SCALP VEIN, KAWASUMI 23X3/4" 12" L 50/BX | 16.00 |
| SCALP VEIN, KAWASUMI 25X3/4" 12" L 50/BX | 16.00 |
| SCALP VEIN, KAWASUMI 25X3/4" 12" L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 19 X 3/4" 12" L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 21 X 3/4" 12" L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 23 X 3/4" 12" L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 25 X 3/4" 12" L 50/BX | 16.00 |
| SCALP VEIN, TERUMO 25 X 1/2" 8" L 100/BX | 58.00 |
| SCALP VEIN, TERUMO 27 X 1/2" 8" L 100/BX | 50.00 |
| SCALPEL, DISPOSABLE #11 SN92411  10/BOX | 10.00 |
| SCALPEL, DISPOSABLE #15 SN92415  10/BOX | 10.00 |
| SEPP IODINE APPLICATORS | 48.60 |
| SERACULT SINGLE SLIDE 100/BOX  37001 | 41.85 |
| SHARPS CONTAINER 6.9QT 12/CASE  BD5489 | 67.40 |
| SHARPS CONTAINER SAGE 5 QT #8916  20/CS | 81.60 |
| SHARPS CONTAINER SAGE 5 QT #8920 | 2.78 |
| SHARPS CONTAINER SAGE 5 QT #8950 | 3.40 |
| SHARPS CONTAINER SAGE 8 GL #8980 | 14.20 |

| | |
|---|---|
| SHARPS CONTAINER SAGE 2 GL #8990 | 5.30 |
| SHARPS CONTAINER MONOJECT  4 QUART | 2.60 |
| SHARPS CONTAINER MONOJECT  8 QUART | 3.80 |
| SHARPS CONTAINER MONOJECT 14 QUART | 6.00 |
| SHEER STRIPS 1" X 3"   100 BOX | 2.80 |
| SIDEKICK 100CC PORTABLE INFUSION DEVICE | 78.00 |
| SIDEKICK 100CC PVC I.V. BAG | 5.00 |
| SIDEKICK 100ML HR MCL/HR USE SET W FILTER | 5.95 |
| SIDEKICK PVC 100ML BAG W SET 100ML HR | 5.56 |
| SILVADENE CREAM 20GM TUBE | 3.66 |
| SILVADENE CREAM 400 GRAM | 29.95 |
| SILVER NITRATE APPLICATORS 100 BOX | 6.95 |
| SKIN PREP, UNITED      50 BOX | 8.56 |
| SLIDES, TWIN FROSTED 1 X 3    72 BOX | 8.19 |
| SOD CHL 0.9% 10ML SYR L L NO NEEDLE 50'S | 54.06 |
| SOD CHL 0.9% 5ML SYR L L W O NDL  30 BX | 42.55 |
| SOD CHLORIDE 0.9% SYR 3ML L L O NDL 30 BX | 42.55 |
| SODIUM BICARB 8.4% 50ML SDV | 78.00 |
| SODIUM BICARB 8.4% 18X1/2 25ML AB JET | 3.80 |
| SODIUM CHLORIDE 0.9% TUBEX 2.5ML 50 BOX | 45.74 |
| SODIUM CHLORIDE 0.9%  150ML BOTTLE 12 CS | 75.80 |
| SODIUM CHLORIDE 0.9%  150ML BOTTLE 12 CS | 75.80 |
| SODIUM CHLORIDE 0.9%  30ML BENZYL 25 BOX | 15.00 |
| SODIUM CHLORIDE 0.9%  10ML  SDV 25 BOX | 25.06 |
| SODIUM CHLORIDE 0.9%  10ML  SDV 25 BOX | 25.06 |
| SODIUM CHLORIDE 0.9%  50ML  SDV 25 BOX | 26.50 |
| SODIUM CHLORIDE 0.9%  30ML  SDV 25 BOX | 25.06 |
| SODIUM CHLORIDE 0.9% IRRIG 1000ML 12 CS | 24.00 |
| SODIUM CHLORIDE 0.9%  20ML MDV 24'S ABB | 26.— |
| SODIUM CHLORIDE 0.9%  50ML BAG 24'S ABB | 39.00 |
| SODIUM CHLORIDE 0.9%  50ML BAG 12'S ABB | 26.00 |
| SODIUM CHLORIDE 0.9% 1000ML BAG 12'S ABB | 24.00 |
| SODIUM CHLORIDE 0.9%  250ML BAG 12'S ABB | 41.60 |
| SODIUM CHLORIDE 0.9%  50ML S0 CS ABBOTT | 98.00 |
| SODIUM CHLORIDE 0.9%  100ML S0 CS ABBOTT | 98.00 |
| SODIUM CHLORIDE 0.9%  50ML BAG 12'S ABB | 25.00 |
| SODIUM CHLORIDE 0.9%  100ML AMPULE 100 BX | 25.00 |
| SODIUM CHLORIDE 9%  250ML BAG 24'S CB1855 | 41.00 |
| SODIUM CHLORIDE 9%  50ML  SDV 25 BOX | 25.06 |
| SODIUM CHLORIDE 9% 50ML  96 BOX BAXTER | 24.06 |
| SODIUM CHLORIDE 9% 100ML  48 BOX BAXTER | 24.06 |
| SODIUM CHLORIDE 9%  50ML BAG 36 S BAXTER | 22.00 |
| SODIUM CHLORIDE 9%  250ML BAG 16'S BAXT | 27.86 |
| SODIUM CHLORIDE 9%  100ML BAG 24'S BAXT | 24.00 |
| SODIUM CHLORIDE 9% 1000ML BAG 12'S BAXT | 27.86 |
| SODIUM CHLORIDE 3% 6500CC BAG 24'S CB1855 | 41.00 |
| SODIUM CHLORIDE 3% INJ. 24 CASE  MCGAW | 98.00 |
| SODIUM THIOSULFATE 25% 10ML MDV | 8.95 |
| SODIUM THIOSULFATE 25% 50 ML VIAL | 14.96 |
| SOFWICK, DRAIN SPONGES 4X4 50 BOX 2591 | 22.66 |
| SOFWICK, DRAIN SPONGES 2X2 50 BOX 2592 | 22.66 |
| SOFWICK, STERILE   2X2  70 BOX 2574 | 22.66 |
| SOFWICK, STERILE   4X4  50 BOX 2578 | 22.66 |
| SOLGANAL 50MG/ML 10ML VIAL | 54.85 |
| SOLU-CORTEF 100MG 8ML ACT-O-VIAL | 11.80 |
| SOLU-CORTEF 100MG PLAIN VIAL | 4.95 |
| SOLU-CORTEF 100MG 2ML ACT-O-VIAL | 8.80 |
| SOLU-CORTEF 250MG 2ML ACT-O-VIAL | 11.48 |
| SOLU-CORTEF 500MG 4ML ACT-O-VIAL | 18.88 |
| SOLU-MEDROL 1000MG VIAL | 13.95 |
| SOLU-MEDROL 125MG 8ML ACT-O-VIAL | 8.80 |
| SOLU-MEDROL 125MG ACT-O-VIAL   25 BOX | 155.20 |
| SOLU-MEDROL 2 GRAM VIAL W DILUENT | 35.12 |
| SOLU-MEDROL 40MG ACT-O-VIAL | 4.15 |
| SOLU-MEDROL 500MG 8ML VIAL | 7.48 |
| SPECIMEN CONTAINER, STERILE    100'S | 17.00 |
| SPECULUM, VAGINA DISPOSABLE SMALL 10 BG | 9.50 |
| SPECULUM, VAGINA DISPOSABLE MED  10 BG | 9.50 |
| SPECULUM, VAGINA DISPOSABLE LARGE 10 BG | 9.50 |
| SPHERULIN (COCCIDIOIDIN) 1-100 1ML VIAL | 22.00 |
| SPHYGMOMANOMETER ANEROID ADULT GF03-175 | 34.22 |
| SPHYGMOMANOMETER ANEROID INFANT GF03-180 | 21.70 |
| SPHYGMOMANOMETER ANEROID THIGH GF03-180T | 54.22 |
| SPIKE ADAPTER, VENTED  2C0471  48/CASE | 103.76 |
| SPINAL NEEDLE 18GAX3-1/2" #SN1890 20/BX | 38.00 |
| SPINAL NEEDLE 20GAX3-1/2" #SN2020 50/BX | 75.00 |
| SPINAL NEEDLE 22GAX2-1/2" #SN2290 50/BX | 75.00 |
| SPOTS, CLEAR BANDAGES 7/8" 100 BOX | 2.40 |
| STADOL 2MG 10ML VIAL | 22.90 |
| STAPLE REMOVER KITS | 2.00 |
| STERI-PAD, STERILE  3X3 100 BOX 8516 | 10.50 |
| STERI-PAD, STERILE  4X4 100 BOX 8519 | 15.40 |
| STERI-TEMP II  #ST-100-2 | 1.90 |
| STERI-TEMP SHEATHS #ST-100   100/BOX | 3.40 |


FLORIDA INFUSION

HIGHLY CONFIDENTIAL

R2-039846

# PRICE LIST

| Item | Price |
|---|---|
| STERILE H2O IRRIG 1000CC BTL ABBOTT 12'S | 15.30 |
| STERILE H2O IRRIG 1000CC BAG ABBOTT 12'S | 43.68 |
| STERILE WATER IRRIG, 250ML BOTTLE 12 CS | 18.00 |
| STERILE WATER 10ML ABBOTT SDV 25 BOX | 7.30 |
| STERILE WATER 100ML ABBOTT SDV 25 BOX | 30.00 |
| STERILE WATER 1000CC BAG 12 CS ABBOTT | 27.00 |
| STERILE WATER 30ML ABBOTT SDV 25 BOX | 9.50 |
| STERILE WATER 250CC BOTTLE 12 CS ABBOTT | 24.00 |
| STERILE WATER 50ML ABBOTT MDV 25 BOX | 8.00 |
| STERILE WATER 50ML ABBOTT SDV 25 BOX | 24.00 |
| STERILE WATER IRRIGATION 1500ML 4 CASE | 24.00 |
| STETHOSCOPE, NURSE BLACK GF04-300 | 7.25 |
| STILPHOSTROL 50MG 5ML AMP 20 BOX | 247.70 |
| STOPCOCK 3-WAY 50 NOVEX K52 50'S BAXTER | 73.65 |
| STOPCOCK 3-WAY 20 TUBE K751 50'S BAXTER | 78.90 |
| STOPCOCK 3-WAY ONLY K72 50'S BAXTER | 42.20 |
| SUB-Q INFUSION NEEDLE 25G X 5 8 100 BOX | 9.20 |
| SUB-Q INFUSION SET, 25" SP72100 50 BOX | 90.00 |
| SUB-Q INFUSION SET, 42" SP74101 50 BOX | 90.00 |
| SUCTION TUBING, DAVOL 4826 100FT BOX | 22.00 |
| SUFENTA 5ML AMPULE 10 BOX C2 | 131.25 |
| SULFATRIM DS TABLETS 100 BTL | 8.85 |
| SURGILUBE K-Y GENERIC 2OZ. TUBE | 0.75 |
| SURGILUBE K-Y GENERIC 4 OZ. TUBE | 1.03 |
| SURGILUBE K-Y GENERIC 3GM FOIL 144 BX | 5.95 |
| SURGIPAD STERILE 8 X 8 20 BOX 2144 | 5.33 |
| SURGIPAD STERILE 5 X 9 25 BOX 2145 | 5.07 |
| SURGIPAD STERILE 8 X 10 20 BOX 2148 | 8.75 |
| SUS-PHRINE 5ML VIAL | 55.00 |
| SUTURE REMOVAL KIT, LISTER'S 1241 | 2.40 |
| SUTURE REMOVAL KIT | 3.00 |
| SYPRINE 250MG CAPS 100 BTL | 82.27 |
| SYRINGE 3CC INSULIN 100 BOX 3D8430 | 9.90 |
| SYRINGE 3CC INSULIN 100 BOX 3D8466 | 20.50 |
| SYRINGE 3CC INSULIN 50 BOX 3D8471 | 6.90 |
| SYRINGE 3CC 22 X 1-1 2 100 BOX 3D9641 | 22.75 |
| SYRINGE 3CC 20GA X 1-1 2 50 BOX | 11.50 |
| SYRINGE 3CC 21GA X 1 50 BOX | 11.50 |
| SYRINGE 3CC 25 X 5 8 100 BOX 3D9426 | 13.25 |
| SYRINGE 3CC 18GA X 1-1 2 100 BOX 3D9421 | 13.25 |
| SYRINGE 3CC 20GA X 1 2 100 BOX | 17.95 |
| SYRINGE 3CC INSULIN 100 BOX | 18.80 |
| SYRINGE 3CC 20GA X 1 50 BOX 3D9579 | 11.00 |
| SYRINGE 3CC 20GA X 1-1 2 100 BOX | 11.00 |
| SYRINGE 3CC 21 X 1 100 BOX 3D9577 | 11.85 |
| SYRINGE 3CC 21GA X 1 50 BOX | 11.00 |
| SYRINGE 3CC 22GA X 1-1 2 100 BOX | 11.00 |
| SYRINGE 3CC 22GA X 1 100 BOX 3D9572 | 11.85 |
| SYRINGE 3CC 22GA X 1-1 2 50 BOX | 11.00 |
| SYRINGE 3CC 23GA X 1 100 BOX | 11.00 |
| SYRINGE 3CC 25GA X 5 8 100 BOX 3D9570 | 11.85 |
| SYRINGE 3CC 23GA X 1 50 BOX 3D9582 | 11.85 |
| SYRINGE 3CC 25GA X 5 8 50 BOX | 11.00 |
| SYRINGE 3CC 22 X 1-1 2 100 BOX 3D9631 | 19.50 |
| SYRINGE CAP RED LUER LOCK 100 BOX | 24.00 |
| SYRINGE ONLY 1CC T.B. 100 BOX 3D9604 | 13.60 |
| SYRINGE ONLY 1CC LUER LOCK 100 BOX | 7.30 |
| SYRINGE ONLY 1CC LUER TIP 100 BOX | 7.30 |
| SYRINGE ONLY 1CC T.B. 100 BOX 3D9602 | 11.25 |
| SYRINGE ONLY 10CC L.L. 100 BOX | 16.00 |
| SYRINGE ONLY 10CC LUER LOCK 25 BOX | 42.00 |
| SYRINGE ONLY 10CC LUER LOCK BULK 100 BOX | 42.00 |
| SYRINGE ONLY 10CC LUER TIP BULK 100 BOX | 14.50 |
| SYRINGE ONLY 35CC L.L. 100 BOX 3D9462 | 14.50 |
| SYRINGE ONLY 35CC ECC. TIP 25 BOX | 14.50 |
| SYRINGE ONLY 35CC LUER LOCK 25 BOX | 14.50 |
| SYRINGE ONLY 35CC LUER LOCK BULK 100 BOX | 48.00 |
| SYRINGE ONLY 35CC LUER TIP BULK 100 BOX | 48.00 |
| SYRINGE ONLY 5CC L.L. 100 BOX 3D9585 | 5.75 |
| SYRINGE ONLY 5CC LUER TIP 100 BOX | 7.60 |
| SYRINGE ONLY 5CC LUER LOCK 100 BOX | 7.60 |
| SYRINGE ONLY 5CC L.L. 100 BOX 3D9463 | 19.75 |
| SYRINGE ONLY 60CC L.L. 100 BOX | 15.00 |
| SYRINGE ONLY 60CC CATH TIP 20 BOX | 15.60 |

| Item | Price |
|---|---|
| SYRINGE ONLY 60CC ECC. TIP 20 BOX | 14.30 |
| SYRINGE ONLY 60CC LUER TIP 20 BOX | 13.60 |
| SYRINGE ONLY 6CC LUER LOCK 50 BOX | 6.75 |
| SYRINGE ONLY 6CC LUER LOCK 50 BOX | 6.75 |
| SYRINGE PHARMACY TRAY 1ML 200 CASE | 42.00 |
| SYRINGE PHARMACY TRAY 3ML 200 CASE | 23.60 |
| SYRINGE PHARMACY TRAY 5ML 200 CASE | 39.00 |
| SYRINGE PHARMACY TRAY 35ML 120 CASE | 86.00 |
| SYRINGE PHARMACY TRAY 140ML 10 TRAYS CS | 128.00 |
| SYRINGE TB 1CC 100 BOX | 10.90 |
| SYRINGE,10CC 21GAX1 100 BOX TERUMO | 19.75 |
| SYRINGE,10CC 21GAX1-1 2 100 BOX TERUMO | 19.75 |
| SYRINGE,10CC LUER LOCK 100 BOX TERUMO | 13.50 |
| SYRINGE,10CC LUER TIP 100 BOX TERUMO | 13.50 |
| SYRINGE,1CC 25GAX5 8 100 BOX TERUMO | 10.90 |
| SYRINGE,1CC 27GAX1 2 100 BOX TERUMO | 10.90 |
| SYRINGE,1CC ALLERGY 27GAX1 2 100 BOX | 12.25 |
| SYRINGE,1CC TB 100 BOX TERUMO | 8.90 |
| SYRINGE,20CC ECC. TIP 25 BOX TERUMO | 9.60 |
| SYRINGE,20CC LUER LOCK 25 BOX TERUMO | 9.60 |
| SYRINGE,20CC LUER TIP 25 BOX TERUMO | 9.60 |
| SYRINGE,30CC ECC. TIP 25 BOX TERUMO | 11.40 |
| SYRINGE,30CC LUER LOCK 25 BOX TERUMO | 11.40 |
| SYRINGE,30CC LUER TIP 25 BOX TERUMO | 11.40 |
| SYRINGE,3CC 20GAX1 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC 20GAX1-1 2 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC 21GAX1 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC 21GAX1-1 2 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC 22GAX1 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC 22GAX1-1 2 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC 23GAX1 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC 25GAX5 8 100 BOX TERUMO | 9.50 |
| SYRINGE,3CC LUER LOCK 100 BOX TERUMO | 6.75 |
| SYRINGE,3CC LUER TIP 100 BOX TERUMO | 6.75 |
| SYRINGE,5CC 20GAX1 100 BOX TERUMO | 6.75 |
| SYRINGE,5CC 21GAX1-1 2 100 BOX TERUMO | 18.00 |
| SYRINGE,5CC 21GAX1 100 BOX TERUMO | 18.00 |
| SYRINGE,5CC 22GAX1-1 2 100 BOX TERUMO | 18.00 |
| SYRINGE,5CC LUER LOCK 100 BOX TERUMO | 12.50 |
| SYRINGE,5CC LUER TIP 100 BOX TERUMO | 12.00 |
| SYRINGE,60CC CATH TIP 25 BOX TERUMO | 13.50 |
| SYRINGE,60CC ECC. TIP 25 BOX TERUMO | 13.50 |
| SYRINGE,60CC LUER LOCK 25 BOX TERUMO | 13.50 |
| TABLE PAPER CREPE 18"X125' 12 RL CASE | 31.00 |
| TABLE PAPER, CREPE 21"X125' 12 RL CASE | 36.15 |
| TABLE PAPER, SMOOTH 21"X225' 12 RL CASE | 52.25 |
| TAGAMET 300MG 2ML VIAL 25 BOX | 58.72 |
| TAGAMET 300MG 2ML 8ML SDV 10 BOX | 99.99 |
| TALWIN 30MG 1ML 10ML VIAL C2 | 30.90 |
| TAMOXIFEN CITRATE 10MG TABLETS 1200 BTL | 73.00 |
| TAMOXIFEN CITRATE 10MG TABLETS 50 BTL | 75.25 |
| TAPAZOLE 5MG TAB 100 BTL | 33.50 |
| TAXOL (PACLITAXEL) 30MG 5ML SDV | 150.00 |
| TAXOL (PACLITAXEL) 100MG 17ML SDV | 490.00 |
| TEGADERM 2 3/8 X 2-3/4 100 BOX 1624 | 48.00 |
| TEGADERM 4 X 4-3/4 50 BOX 1626 | 36.00 |
| TEGADERM 4 X 4-3/4 50 BOX 3596 | 35.00 |
| TEGADERM 6 X 8 100 BOX 1628 | 44.00 |
| TEGADERM 8 X 12 100 BOX 1629 | 59.70 |
| TEGADERM-HP 3-1 2 X 4 50 BOX 9546 | 104.70 |
| TELFA 3 X 4 OUCHLESS PADS 100 BOX 1961 | 12.00 |
| TELFA 3 X 4 OUCHLESS PADS 100 BOX 2132 | 16.00 |
| TEMP-AWAY SHEATHS 50 BOX BD3700 | 3.40 |
| TEMPA-DOT, STERILE 100 BOX | 12.29 |
| TERRAMYCIN I.M. 50MG 5X10ML | 42.00 |
| TESLAC TABLETS 100'S C3 | 118.15 |
| TESTOSTERONE AQ SUSP. 100MG 1ML 10ML C3 | 9.20 |
| TESTOSTERONE AQ SUSP 100MG 1ML 10ML C3 | 9.30 |
| TESTOSTERONE CYPIONATE 200MG 1ML 10ML C3 | 8.45 |
| TESTOSTERONE ENANTHATE 200MG 1ML 10ML C3 | 8.45 |
| TESTOSTERONE PROPIONATE 100MG 1ML 10ML C3 | 6.45 |
| TETANUS DIPHTHERIA ADULT TOXOID 10 TUBEX | 9.50 |
| TETANUS TOXOID ADSORBED TUBEX 10 DOSES | 19.50 |
| TETANUS TOXOID ADSORBED 5ML VIAL CONNAU | 10.95 |
| TETANUS TOXOID FLUID TUBEX 10 DOSES | 19.50 |
| TETANUS TOXOID FLUID 7.5ML VIAL | 16.50 |
| TETANUS-DIPHTHERIA TOXOID ADULT 5ML VIAL | 10.40 |
| THERACYS, BCG VACCINE 3 VIAL SET | 135.44 |
| THERMOMETER PROBE COVER 576 250 100'S | 7.25 |
| THERMOMETER PROBE COVER #221000 500 DISP | 14.88 |
| THERMOMETER PROBE COVER #55000 500 BOX | 17.50 |
| THERMOMETER, DIGITAL | 8.55 |
| THERMOMETER, ELECTRONIC FILAC 1500 | 182.53 |

| Item | Price |
|---|---|
| THERMOMETER, ORAL BD3905 | 2.00 |
| THERMOMETER, THERMOSCAN PRO-1 MODEL IR-1 | 335.00 |
| THIAMINE 100MG 2ML VIAL 25 BOX | 16.47 |
| THIOGUANINE TABLETS 40MG 25 BTL | 70.00 |
| THIOPLEX 15MG VIAL | 67.75 |
| THORACENTESIS SET, ABBOTT 4653 48 CASE | 276.00 |
| THORACENTESIS TRAY W/CATHE #4341A 10 CS | 200.60 |
| THORAZINE 25MG 2ML AMPULE 10 BOX | 57.06 |
| THORAZINE 25MG 1ML 10ML MDV | 41.54 |
| TICARCILLIN 3GM VIAL 10 BOX | 85.80 |
| TIGAN 100MG 1ML 10 X 2ML AMPULE | 29.75 |
| TIGAN 100MG 2ML 10ML MDV | 21.15 |
| TIGAN CAPSULES 250MG 100 BOTTLE | 45.00 |
| TIMENTIN 3.1GM 50ML VIAL 10 BOX | 117.48 |
| TIMENTIN 3.1GM 50ML ADD-VANTAGE 10 BOX | 120.12 |
| TOBRAMYCIN 1.2GM 30ML VIAL | 36.90 |
| TOBRAMYCIN 80MG 2ML VIAL | 5.00 |
| TOILET LID MEASURING DEVICE | 1.00 |
| TONGUE DEPRESSOR, N/S, 6" SR. 100 BOX | 5.32 |
| TONGUE DEPRESSOR, STERILE 100 BOX | 2.60 |
| TOPOSAR (ETOPOSIDE) 100MG MDV | 42.00 |
| TOPOSAR (ETOPOSIDE) 500MG MDV | 84.00 |
| TOPOSAR (ETOPOSIDE) 500MG MDV | 210.00 |
| TOPPER SPONGE, STERILE 4X3 50 BOX 2435 | 4.25 |
| TOPPER SPONGE, STERILE 4X4 50 BOX 2436 | 4.95 |
| TORADOL 10MG TABLETS | 11.70 |
| TORADOL 30MG 1ML 2ML TUBEX 10 BOX | 78.20 |
| TORADOL 60MG 2ML 1ML TUBEX 10 BOX | 82.10 |
| TORECAN 10MG 1ML TABLET 100'S | 42.90 |
| TORECAN 5MG 2ML AMPULE | 5.92 |
| TOURNIQUET, LATEX DISPOSABLE 100 CS | 24.60 |
| TOWNEL, SCOTT C-FOLD 16 PACKS/CASE 150'S | 28.17 |
| TRACE MTE-4 CONC 10ML 25 BOX | 16.80 |
| TRANSFER EXT.SET W/MINI SPIKE 50 BOX | 147.20 |
| TRANSPORE TAPE 1X10Y 12 BOX 15271 | 15.40 |
| TRANSPORE TAPE 2X10Y 6 BOX 15272 | 15.40 |
| TRANSPORE TAPE 3X10Y 4 BOX 15273 | 16.40 |
| TRACOR-3C 250MG TABLETS 100 BTL | 157.07 |
| TRIAMCINOLONE ACETONIDE 40MG 1ML 5ML MDV | 9.40 |
| TRICHOPHYTON SKIN TEST 1:500 1ML VIAL | 16.30 |
| TRISORALEN 5MG TAB 100'S | 179.31 |
| TRUSOPT OPTHALMIC SOLUTION 5ML | 9.51 |
| TUBERCULIN OLD MONO-VACC TEST 25 BOX | 26.40 |
| TUBERCULIN PPD TINE TEST 5'S | 53.80 |
| TUBERCULIN PPD TINE TEST 100'S | 127.70 |
| TUBERCULIN, APLISOL 5TU 10 TEST 1ML VIAL | 14.60 |
| TUBERCULIN,TUBERSOL 5TU 10 TEST 1ML VIAL | 9.50 |
| TUBERCULIN,TUBERSOL 5TU 50 TEST 5ML VIAL | 22.50 |
| TUBEX INJECTOR | 5.18 |
| TUSSIGON TABLETS 100 BTL C3 | 23.27 |
| TYLENOL EXTRA STRENGTH CAPLETS 100 BTL | 7.66 |
| TYLENOL EXTRA STRENGTH CAPLETS 175 BTL | 12.75 |
| TYLENOL LIQUID EXTRA-STRENGTH 30Z | 9.20 |
| TYPHOID VACCINE 10ML MDV WYETH | 41.00 |
| TYPHOID VACCINE 10ML MDV WYETH | 19.50 |
| TYPHOID VACCINE 1TYPHIM VI 2.5ML SYRINGE | 32.45 |
| TYPHOID, ORAL VIVOTIF BERNA 4 PACK | 26.00 |
| ULTRAVIST 150MG 50ML 10 BOX | 292.00 |
| ULTRAVIST 240MG 50ML 10 BOX | 340.00 |
| ULTRAVIST 240MG 100ML 10 BOX | 290.00 |
| ULTRAVIST 240MG 200ML 10 BOX | 560.00 |
| ULTRAVIST 300MG 50ML 10 BOX | 290.00 |
| ULTRAVIST 300MG 100ML 10 BOX | 778.00 |
| ULTRAVIST 300MG 150ML 10 BOX | 1166.00 |
| ULTRAVIST 370MG 30ML 10 BOX | 427.00 |
| ULTRAVIST 370MG 50ML 10 BOX | 353.00 |
| ULTRAVIST 370MG 100ML 10 BOX | 1280.00 |
| ULTRAVIST 370MG 200ML 10 BOX | 1706.00 |
| UNASYN 1.5GM VIAL 10 BOX | 62.90 |
| UNASYN 3.0GM VIAL 10 BOX | 109.76 |
| UNASYN 3.0GM VIAL ADD-VANTAGE 10 BOX | 13.50 |
| UNDERPADS, DISPOSABLE 17.5 X 24 300 CS | 37.60 |
| UNISOLVE ADHESIVE REMOVER WIPES 50 BOX | 3.50 |
| URACYL MUSTARD 1MG CAPS 50 BTL | 59.37 |
| URETHRAL CATH. TRAY W/14 FR CATH. | 7.20 |
| VACUTAINER COLLECTION SET 50'S BD7251 | 40.50 |
| VACUTAINER COLLECTION SET 50'S BD7252 | 40.50 |
| VACUTAINER COLLECTION SET 50'S BD7253 | 40.50 |
| VACUTAINER COLLECTION SET 50'S BD7255 | 40.50 |
| VACUTAINER LUER ADAPTER S/S 100'S BD5731 | 20.10 |
| VACUTAINER LUER ADAPTER M/S 100'S BD7290 | 38.60 |
| VACUTAINER NEEDLE 22X1 100'S BD7210 | 13.10 |
| VACUTAINER NEEDLE 21X1 100'S BD7212 | 13.10 |
| VACUTAINER BLUE TOP 4.5ML 100'S BD6419 | 10.50 |


FloridaInfusion

2300523

HIGHLY CONFIDENTIAL

R2-039847

# PRICE LIST

| | |
|---|---|
| VACUTAINER, GREEN TOP 10ML 100'S BD4480 | 14.00 |
| VACUTAINER, PURPLE TOP 3ML 100'S BD4385 | 10.75 |
| VACUTAINER, PURPLE TOP 7ML 100'S BD6450 | 10.50 |
| VACUTAINER, PURPLE TOP 5ML 100'S BD6452 | 11.30 |
| VACUTAINER, RED TOP 10ML 100'S BD6441 | 10.50 |
| VACUTAINER, RED TOP 7ML 100'S BD6442 | 10.25 |
| VACUTAINER, RED SST 7ML 100'S BD6510 | 39.50 |
| VALIUM 10MG TABLETS 100'S | 100.30 |
| VALIUM 10MG 2ML SYRINGE 10 BOX C4 | 58.15 |
| VALIUM 5MG ML 10ML MDV C4 | 18.70 |
| VALTREX 500MG CAPLETS 42 BTL | 100.46 |
| VANCOCIN 1GRAM LILLY | 143.00 |
| VANCOCIN 1GRAM ADD-VANTAGE LILLY 10 BOX C4 | 147.40 |
| VANCOCIN 1GRAM LILLY 10 BOX | 143.00 |
| VANCOMYCIN 1000MG VIAL | 7.95 |
| VANCOMYCIN 1GRAM ADD-VANTAGE 10 BOX | 78.10 |
| VANCOMYCIN 5000MG VIAL | 36.00 |
| VANCOMYCIN 500MG VIAL | 2.95 |
| VARIVAX .5ML SDV (CHICKEN POX) | 44.50 |
| VARIVAX .5ML SDV (CHICKEN POX) 10 BOX | 435.00 |
| VASELINE GAUZE 3" X 9" 50'S | 39.60 |
| VELBAN 10MG VIAL LILLY | 35.67 |
| VENI-GARD I.V. DRESSING #590415! 25 BX | 28.80 |
| VENI-GARD I.V. DRESSING #590423! 100 BX | 58.50 |
| VENTOLIN SOLUTION INHALANT 20ML | 4.00 |
| VEPESID (VP-16) 500MG VIAL | 495.00 |
| VEPESID (VP-16) 1GRAM VIAL | 990.00 |
| VEPESID (VP-16) 150MG VIAL | 165.00 |
| VEPESID (VP-16) 100MG VIAL | 95.00 |
| VEPESID 50MG CAPS 20'S | 609.90 |
| VERAPAMIL 5ML SDV | 2.45 |
| VERSED 1MG ML 10ML VIAL 10 BOX C4 | 156.50 |
| VERSED 1MG ML 2ML VIAL 10 BOX C4 | 39.85 |
| VERSED 1MG ML 5ML VIAL 10 BOX C4 | 87.60 |
| VERSED 5MG ML 10ML VIAL 10 BOX C4 | 702.55 |
| VERSED 5MG ML 2ML VIAL 10 BOX C4 | 87.50 |

| | |
|---|---|
| VERSED 5MG/ML 2ML VIAL 10/BOX C4 | 156.50 |
| VERSED 5MG/ML 5ML VIAL 10/BOX C4 | 570.15 |
| VESANOID 10MG CAP 100'S | 980.00 |
| VESTAL LOTION SOAP QUART | 11.50 |
| VIDEX (DDI) 100MG TABLETS 60/BTL | 84.90 |
| VINBLASTINE LIQUID 10MV 10MG | 14.00 |
| VINBLASTINE LYOPH. POWDER 10MG VIAL | 9.60 |
| VINCRISTINE SOLUTION 1MG VIAL | 5.50 |
| VINCRISTINE SOLUTION 2MG VIAL | 9.90 |
| VIRAHOL LIQUID DISINFECTANT 1 GALLON | 44.85 |
| VISTARIL 25MG/ML 10ML MDV | 11.35 |
| VISTARIL 50MG/ML 10ML MDV | 17.72 |
| VIT B COMPLEX WITH C & B12 10ML MDV | 3.25 |
| VUMON 50MG/5ML AMPULE | 135.25 |
| WALKMED 350 PUMP W/BATTERY, BELT & POUCH | 1995.00 |
| WARM GEL PACK 6 X 6 40/CASE | 63.90 |
| WELLBUTRIN 100MG TABS 100/BTL | 73.05 |
| WHINRHO 1500U (300MCG) SDV | 115.00 |
| WHINRHO 600U (120MCG) SDV | 39.50 |
| WYCILLIN 1,200,000U TUBEX 10X1ML | 42.43 |
| WYCILLIN 2,400,000U SYRINGE 10X4ML | 90.36 |
| WYCILLIN 600,000U TUBEX 10X1ML | 25.49 |
| WYDASE SOLUTION 150 USP 1ML VIAL | 7.15 |
| XANAX 1.0MG TABLETS 100 BOTTLE C4 | 92.50 |
| XYLOCAINE 0.5% 50ML MDV | 4.00 |
| XYLOCAINE 1% 10CC MDV 5 BOX | 9.00 |
| XYLOCAINE 1% 10ML SDV 5'S | 27.25 |
| XYLOCAINE 1% 20ML MDV | 3.20 |
| XYLOCAINE 1% 2ML AMPULES 10 BOX | 15.80 |
| XYLOCAINE 1% 5ML MDV | 3.80 |
| XYLOCAINE 1% 5CC VIALS 10/BOX | 19.10 |
| XYLOCAINE 1% AMPULE 5ML 10 BOX | 19.90 |
| XYLOCAINE 2% 2ML AMPULES 10 BOX | 18.36 |
| XYLOCAINE 2% 50ML MDV | 4.85 |
| XYLOCAINE 2% JELLY 30GM TUBE | 10.95 |
| XYLOCAINE 4% TOPICAL SOLUTION 50ML | 13.22 |

| | |
|---|---|
| XYLOCAINE INJ. AMPULE 1% 5ML | 0.51 |
| XYLOCAINE INJ. 0.5% 50ML SDV | 9.80 |
| XYLOCAINE VISCOUS 2% 100ML | 17.50 |
| ZANOSAR (STREPTOZOCIN) 1GM VIAL | 56.80 |
| ZANTAC 150MG TABLETS 60/BTL | 90.84 |
| ZANTAC I.V. 50MG 2ML SDV 10/BOX | 36.25 |
| ZANTAC I.V. 50MG 2ML 6ML MDV | 8.75 |
| ZANTAC PRE-MIX 50MG/50ML 24/CASE | 134.92 |
| ZERIT 20MG CAPSULES 60/BTL | 193.90 |
| ZERIT 30MG CAPSULES 60/BTL | 202.25 |
| ZERIT 40MG CAPSULES 60/BTL | 209.75 |
| ZINACEF 1.5GM VIAL 25/BOX | 308.41 |
| ZINACEF 7.5GM BULK PACK 6/BOX | 362.69 |
| ZINACEF 750MG VIAL 25 BOX | 155.00 |
| ZINECARD 250MG VIAL | 107.00 |
| ZINECARD 500MG VIAL | 214.00 |
| ZOFRAN 4MG TABLETS 30/BTL | 505.90 |
| ZOFRAN 4MG TABLETS 3 PK. | 51.20 |
| ZOFRAN 8MG TABLETS 30/BTL | 509.60 |
| ZOFRAN 8MG TABLETS 3 PK. | 52.00 |
| ZOFRAN INJECTION 2MG ML 20ML MDV | 189.00 |
| ZOFRAN INJECTION 2ML VIAL 5 BOX | 114.15 |
| ZOFRAN PREMIXED 32MG 50ML D5W 6 CS | 875.00 |
| ZOLADEX 10.8MG SYRINGE | 996.00 |
| ZOLADEX 3.6MG SYRINGE | 317.90 |
| ZONAS TAPE 1 X 10 YARDS 12 BOX 5104 | 10.90 |
| ZONAS TAPE 3 X 10 YARDS 6/BOX 5106 | 10.90 |
| ZONAS TAPE 3 X 10 YARDS 4/BOX 5107 | 10.90 |
| ZOSTRIX CREAM 60GRAM TUBE | 18.61 |
| ZOSTRIX HP CREAM 2OZ. TUBE | 31.55 |
| ZOSYN 3.375GM VIAL 10/BOX | 134.75 |
| ZOSYN 4.5GM VIAL 10/BOX | 179.65 |
| ZOVIRAX 1000MG VIAL 10/BOX | 998.80 |
| ZOVIRAX 200MG CAPSULES 100/BTL | 96.26 |
| ZOVIRAX 400MG TABLETS 100/BTL | 182.20 |
| ZOVIRAX 500MG 10ML VIAL 10 BOX | 462.80 |



# BOTTOMLINE PRICES EVERYDAY!

2300524



HIGHLY CONFIDENTIAL

R2-039848

# TERMS & CONDITIONS

## TERMS
Net 30 from date of invoice. Overdue balances will be assessed a monthly 1.5% service finance charge. Orders placed before 3:00 p.m. E.S.T. will be processed the same day.   Orders for $100 or more are shipped prepaid. Orders of less than $30 will be assessed a $5.00 handling and shipping charge.  All back orders are shipped freight prepaid.  Customers requesting special order handling will be billed the actual expense, unless special circumstances prevail or FloridaInfusion Services is in error.

## FREIGHT
Drug shipments outside of the state of Florida are shipped freight prepaid via UPS next-day air service. Medical supplies are shipped freight prepaid via UPS Ground for delivery between 2 - 5 days. Items requiring refrigeration during shipment will be shipped freight prepaid UPS Red label Monday through Thursday.

## PRICES
Prices are subject to change without notice.  We will attempt to notify customers of price changes in advance, when possible.  We will be happy to quote, upon request, current prices at the time of the order.

## DAMAGES
If goods arrive in a broken or damaged condition, the receiving party should request the carrier to note the nature of the damage or breakage on the delivery receipt and should notify Florida Infusion Services.  Our responsibility for loss of, damage to, or delay in shipment of goods shall not, in any event, exceed the replacement cost of the shipment.

## RETURN GOODS POLICY
All returns must be authorized by Florida Infusion Services.  A return Goods Authorization Form will be mailed for all approved returns, a copy of which must accompany the returned goods. Florida Infusion Services will accept the following returns:

## ITEMS SHIPPED IN ERROR
Full credit.  We will refund freight expenses.

## OVERSTOCK ITEMS
A 10% processing fee will be applied.  Dated products must be received with at least 4 months shelflife. Products must be shipped prepaid.  To comply with the Drug Marketing Prescription Act, all items returned for restock must be guaranteed to have been stored under sanitary conditions and within the appropriate temperature and humidity requirements.

## RETURNED ITEMS
Outdated goods must be returned within 6 months after the expiration date.  A 15% processing fee will be applied to the amount of credit obtained by the manufacturer.

## NON-RETURNABLE MERCHANDISE
a. Refrigerated products.
b. Expired products retained for more than 6 months past
   the date of expiration.
c. Items not returnable to the original manufacturer.

**2300525**

 FLORIDA INFUSION



**FloridaInfusion**

1053 Progress Court
Palm Harbor, FL 34683
1-813-942-1827
1-800-524-9152
FAX 813-942-0157

```
**************************3-DIGIT 330
VEN-A-CARE OF THE FLORIDA KEYS      763*
MARK JONES, OWNER              C
933 FLEMING ST
KEY WEST FL 33040-6905          2300526
```

BULK RATE
U.S. POSTAGE
**PAID**
PALM HARBOR, FL
PERMIT No. 100

HIGHLY CONFIDENTIAL

R2-039850



**15**

2300527

HIGHLY CONFIDENTIAL

R2-039851

# 1-800-624-0152



# FLORIDA INFUSION

**WEEKLY SPECIALS**
09-30-96 TO 10-04-96

VAC MDL 0447

# NEUPOGEN® SUPER SALE!!!

This week we are making a **great** sale **GREATER...**
This week only receive **2% OFF** your contract or our regular everyday low price. Buy $10,000 or more of Neupogen® & receive a **HUGE 3% OFF** your contract or our regular low price...

## ACT NOW! STOCK UP AND SAVE!

## LEUCOVORIN

**Real convenience doesn't cost, it pays!**

|  | per vial | per 100mg |
|---|---|---|
| 200mg | $8^{90} | $4^{45} |

Save 20% when you buy Bedford's new 200mg bulk vial as compared to the 350mg size. It's practical & cost effective!

| 350mg | $20^{00} | 30+ vials |
|---|---|---|
| 100mg | $3^{60} | 100-499 vials |
| 100mg | $3^{25} | 500+ vials |

## INFeD®

(iron dextran) 100mg/2mL
10/box - 4 box minimum

| REGULAR | SALE |
|---|---|
| $254^{00} | $239^{00} |

## ETOPOSIDE

| 100mg | $18^{00} /vial |
|---|---|
| 500mg | $99^{00} /vial |
| 1000mg | $216^{00} /vial |

## MONTHLY SPECIALS    2300528

| CAMPTOSAR® | 20mg/mL 5mL | $398^{00} | MITOMYCIN | 20mg | $249^{00} |
|---|---|---|---|---|---|
| GEMZAR® | 200mg | $51^{40} | NEOSAR® | 500mg | $7^{25} |
|  | 1gram | $257^{25} |  | 1000mg | $12^{25} |
| HYCAMTIN® | (5/box) 4mg | $1,980^{00} |  | 2000mg | $22^{00} |
| KYTRIL® | 1mg/mL 1mL | $122^{95} | TAXOTERE® | 20mg | $194^{25} |
| LEUKINE® | 250mcg | $90^{00} |  | 80mg | $778^{00} |
|  | 500mcg | $170^{00} | ZOFRAN® | 2mg/mL 20mg | $165^{00} |
|  |  |  |  | (premixed bag) | $125^{00} |

**PRICES SUBJECT TO CHANGE UPON MANUFACTURER'S PRICE INCREASE**

HIGHLY CONFIDENTIAL

R2-039852

Case 1:01-cv-12257-PBS   Document 3739-32   Filed 06/22/06   Page 10 of 30



# FLORIDAINFUSION

# SINCE YOU'RE ALWAYS FIGHTING THE BATTLE OF THE BUDGET, WE'VE DECLARED WAR ON HIGH PRICES!

At FloridaInfusion we understand that winning the fight against high and unfair prices is a daily strugle. We've decided to reinforce your efforts by slashing prices so you can cut your budget. This week only many prices BELOW OUR COST. Stock up and save!

## ZOFRAN®

2MG/ML 20ML MDV

# 161⁰⁰ !!

20 VIALS MINIMUM

## NEUPOGEN®

1.0mL ........... **$1,249⁰⁰** 10/box

1.6mL ........... **$1,989⁰⁰** 10/box

2 BOX MINIMUM

## MITOMYCIN

GENERIC MUTAMYCIN³

5mg ............. **$70⁰⁰**

20mg ......... **$260⁰⁰**

## BLEOMYCIN

GENERIC BLENOXANE*

15unit ........ **$198⁰⁰**

30unit ......... **$396⁰⁰**

## FLUOROURACIL
### SHORT DATED

| 500mg (8/31/96) | 5.0gram (12/31/96) |
|---|---|
| **$0.49** | **$5.95** |

2300529

NON-RETURNABLE · SUPPLIES LIMITED

## SANDOGLOBULIN®

HOME HEALTH CARE AND INFUSION PHARMACIES ONLY

| | REG | SALE |
|---|---|---|
| 6gm ...... | $196⁰⁰ ....... | **$132⁰⁰** |
| 12gm ...... | $390⁰⁰ ....... | **$228⁰⁰** |

CONTRACTS AVAILABLE

HIGHLY CONFIDENTIAL

R2-039853

**1-800-624-0152**



# FLORIDA INFUSION

**WEEKLY SPECIALS**
**05-13-96 TO 05-17-96**

VAC MDL 0449

## POWDER OR LIQUID? BRAND OR GENERIC? PLASTIC OR GLASS?

### WHATEVER YOUR REQUIREMENTS, WHATEVER YOUR PREFERENCE, WHEN IT CALLS FOR DOXORUBICIN INSIST ON

# FLORIDA INFUSION...
# YOUR DOXORUBICIN AUTHORITY

| MANUFACTURER | SIZE | | REGULAR | SALE |
|---|---|---|---|---|
| ASTRA (glass) | 50mg | powder | $54.00 | $49.00 |
| | 50mg | liquid | $60.00 | $53.00 |
| | 200mg | liquid | $240.00 | $198.00 |
| GENSIA (plastic) | 50mg | liquid | $65.00 | $55.00 |
| | 200mg | liquid | $250.00 | $205.00 |
| ADRIAMYCIN | 50mg | PFS | $64.00 | $56.00 |
| | 200mg | PFS | $260.00 | $220.00 |

## FLUDARA

50mg

$149.90 /vial

2300530

**10 or more**

## ETOPOSIDE

100mg .................... $26.00 /vial

### COST EFFECTIVE AND CONVENIENT

500mg MDV .......... $126.00 /vial

1000mg MDV .......... $250.00 /vial

**MINIMUM 1 GRAM**

PRICES SUBJECT TO CHANGE BASED ON MANUFACTURER'S PRICE INCREASES

HIGHLY CONFIDENTIAL

R2-039854



## 1-800-624-0152

# FLORIDA INFUSION

### WEEKLY SPECIALS
### 05-06-96 TO 05-10-96

## NEWS FLASH!
## CETUS-CHIRON LEAVES GENERIC MARKET...

**Sometimes parting is such sweet sorrow. This is not one of those times. Farewell. Their generic products will now be available from our newest trading partner, BEDFORD LABS! To celebrate we are offering the following introductory specials...**

### MITOMYCIN®

|  | REG | SALE |
|---|---|---|
| 5mg | $98.00 | $89.00 |
| 20mg | $309.00 | $279.00 |

### VINCRISTINE

|  | REG | SALE |
|---|---|---|
| 1mg | $5.50 | $4.50 |
| 2mg | $9.90 | $8.30 |

### VINBLASTINE POWDER

|  | REG | SALE |
|---|---|---|
| 10mg | $9.60 | $8.60 |

## STOCK UP ON *KYTRIL* AND SAVE!
# $118.95
### 20 VIALS OR MORE

## FLUOROURACIL

**$.59**

500mg vial..

Dated 8/31/96
Quantities are Very Limited
No Returns

2300531

## POWDERLESS SPECIAL
### LATEX EXAM GLOVES - 100/BOX

**SAFESKIN®**

$9.80     $8.00

### PRICES SUBJECT TO CHANGE UPON MANUFACTURER'S PRICE INCREASE

HIGHLY CONFIDENTIAL

R2-039855

AC MDL
0451

**1-800-624-0152**



# FloridaInfusion

WEEKLY
SPECIALS
04-29-96 TO 05-03-96

# THINGS ARE HEATING UP IN FLORIDA!

## ATTENTION ZOFRAN BUYERS:

### BUY A 1 GRAM MDV VIAL OF
### ETOPOSIDE

AT $309.00

REGULAR PRICE ...... $370.00

## AND GET YOUR CHOICE OF

**10 VIALS OF ZOFRAN**
AT $159.00 /each

*OR*

**12 ZOFRAN PREMIXED BAGS**
AT $122.00 /each

MIX AND MATCH

---

## FLUOROURACIL "MOVE IT OUT" SALE

500mg vial ........ $.59

2300532

Dated 8/31/96
Quantities are Limited
No Returns

---

## ⓣ TERUMO
## BLOWOUT SALE!
### SCALP VEIN INFUSION SETS

REGULAR PRICE ............ $16.00 /50

25ga x 3/4 ...12"tubing ... $11.00 /50

23ga x 3/4 & 21ga x 3/4 .... $14.00 /50

## STOCK UP!

PRICES SUBJECT TO CHANGE UPON MANUFACTURER'S PRICE INCREASE

HIGHLY CONFIDENTIAL

R2-039856

VAC MDL
0452



1-800-624-0152

# FLORIDAINFUSION

**SPECIAL OFFER**

04-22-96 TO 04-26-96

## ATTENTION ALL PHARMACY BUYERS!
## FINAL DAYS!!  LOCK IN A CONTRACT ON
## SANDOGLOBULIN AND SAVE...

# Sandoglobulin®   by SANDOZ® PHARMACEUTICALS

I.V.I.G. Powder

| | AWP | OUR PRICE | PER GRAM |
|---|---|---|---|
| 6GRAM VIAL | $252.00 | $132.00 | $22.00/gram |
| 12GRAM VIAL | $504.00 | $228.00 | $19.00/gram |

This is your opportunity to obtain a contract with pricing valid through
December 31, 1997!

# PROCRIT®

## BETTER THAN ANY BUYING GROUPS...
### 8% OFF INVOICE REBATE • ALL SIZES

| STRENGTH | REBATE | NET PRICE |
|---|---|---|
| 4000 u/mL | 8% | $36.80 |
| 10000 u/mL | 8% | $87.40 |
| 20000 u/mL | 8% | $174.80 |

2300533

| | | | | | |
|---|---|---|---|---|---|
| RETROVIR (AZT) | 100mg .... 100's ..... | $129.00 | CYTOVENE | 500mg . 25/box ..... | $725.00 |
| EPIVIR | 150mg ...... 60's ..... | $186.60 | PENTAMIDINE | 300mg ...... vial .......... | $36.00 |
| VANCOMYCIN | 500mg ...... vial ............. | $3.45 | AMIKACIN | 500mg . 10/box .......... | $98.00 |
| VANCOMYCIN | 1000mg ...... vial ............. | $6.90 | AMIKACIN | 1000mg . 10/box ..... | $187.00 |

**PRICES SUBJECT TO CHANGE BASED ON MANUFACTURER'S PRICE INCREASE**

HIGHLY CONFIDENTIAL

R2-039857

VAC MDL 0453



# 1-800-624-0152

# FLORIDA INFUSION

SPECIAL OFFER
04-15-96 TO 04-19-96

## ATTENTION ALL PHARMACY BUYERS!
## FOR A VERY LIMITED TIME: LOCK IN A
## CONTRACT ON SANDOGLOBULIN AND SAVE...

# Sandoglobulin®   by SANDOZ PHARMACEUTICALS

I.V.I.G. Powder

| | AWP | OUR PRICE | PER GRAM |
|---|---|---|---|
| 6 GRAM VIAL | $252.00 | $132.00 | $22.00/gram |
| 12 GRAM VIAL | $504.00 | $228.00 | $19.00/gram |

This is your opportunity to obtain a contract with pricing valid through
**December 31, 1997!**
Don't miss this cost effective way to purchase the proven leader.

## PROCRIT®

BETTER THAN ANY BUYING GROUPS...
8% OFF INVOICE REBATE • ALL SIZES

| STRENGTH | REBATE | NET PRICE |
|---|---|---|
| 2000 u/mL | 8% | $18.40 |
| 3000 u/mL | 8% | $27.60 |
| 4000 u/mL | 8% | $36.80 |
| 10000 u/mL | 8% | $87.40 |
| 20000 u/mL | 8% | $174.80 |

## ALBUMIN / I.V.I.G.

| | | | |
|---|---|---|---|
| ALBUMIN | 25% | 50mL | $56.25/vial |
| ALBUMIN | 25% | 100mL | $112.50/vial |
| GAMIMUNE | 5% | solution | $30.00/gram |
| GAMIMUNE | 10% | solution | $35.00/gram |
| VENOGLOBULIN | 5% | powder | $24.50/gram |
| VENOGLOBULIN | 5% | solution | $29.00/gram |
| VENOGLOBULIN | 10% | solution | $31.00/gram |
| GAMMAGARD | 5% | powder | $28.50/gram |

| | |
|---|---|
| TAMOXIFEN 10mg 60's | $69.70 |
| TAMOXIFEN 10mg 250's | $290.46 |
| RETROVIR (AZT) 100mg 100's | $129.00 |
| EPIVIR 150mg 60's | $186.60 |
| VANCOMYCIN 500mg vial | $3.45 |
| VANCOMYCIN 1000mg vial | $6.90 |
| CYTOVENE 500mg vial   25/box | $725.00 |
| PENTAMIDINE 300mg vial | $36.00 |
| NEBUPENT 300mg 15mL vial | $62.00 |
| MORPHINE 15mgmL 20mL MDV | $4.00 |
| MORPHINE 25mgmL 20mL SYR | $7.50 |
| MORPHINE 25mgmL 20mL VIAL | $5.50 |

**PRICES SUBJECT TO CHANGE BASED ON MANUFACTURER'S PRICE INCREASE**

2300534

HIGHLY CONFIDENTIAL

R2-039858

VAC MDL
0454



# 1-800-624-0152

# FLORIDAINFUSION

## SPECIAL OFFER
### 04-01-96 TO 06-30-96

## WE WANT YOUR BUSINESS! BUY PROCRIT FROM US AND WE WILL LET YOU BUY MANY IMPORTANT DRUGS AT OUR COST, PRICES YOU JUST CAN'T GET FROM GPOs OR WHOLESALERS.

## BETTER THAN ANY BUYING GROUPS
### 8% OFF INVOICE REBATE • ALL SIZES

| STRENGTH | REBATE | NET PRICE |
|---|---|---|
| 2000 u/mL | 8% | $18.40 |
| 3000 u/mL | 8% | $27.60 |
| 4000 u/mL | 8% | $36.80 |
| 10000 u/mL | 8% | $87.40 |
| 20000 u/mL | 8% | $174.80 |

2300535

## I.V.I.G./ALBUMIN

| | | | | | | |
|---|---|---|---|---|---|---|
| GAMIMUNE | 5% solution | $35.00/gram | SANDOGLOBULIN | | powder | $22.00/gram |
| GAMIMUNE | 5% solution | $30.00/gram | GAMMAGARD | 5% | powder | $28.50/gram |
| VENOGLOBULIN | 5% powder | $24.50/gram | | | | |
| VENOGLOBULIN | 5% solution | $29.00/gram | ALBUMIN | 25% | 50mL | $56.25/vial |
| VENOGLOBULIN | 10% solution | $31.00/gram | ALBUMIN | 25% | 100mL | $112.50/vial |

| | | | |
|---|---|---|---|
| TAMOXIFEN 10mg 60's | $69.70 | CYTOVENE 500mg vial   25/box | $725.00 |
| TAMOXIFEN 10mg 250's | $290.46 | PENTAMIDINE 300mg vial | $36.00 |
| RETROVIR (AZT) 100mg 100's | $129.00 | NEBUPENT 300mg 15mL vial | $52.00 |
| EPIVIR 150mg 60's | $186.60 | MORPHINE 15mgmL 20mL MDV | $4.00 |
| VANCOMYCIN 500mg vial | $3.45 | MORPHINE 25mgmL 20mL SYR | $7.50 |
| VANCOMYCIN 1000mg vial | $6.90 | MORPHINE 25mgmL 20mL VIAL | $5.50 |

PRICES SUBJECT TO CHANGE BASED ON MANUFACTURER'S PRICE INCREASE

HIGHLY CONFIDENTIAL

R2-039859

VAC MDL
0455



## 1-800-624-0152

# FLORIDAINFUSION

**WEEKLY SPECIALS**
03-18-96 TO 03-22-96

# TIMING IS EVERYTHING!

And, there couldn't be a better time to stock up and save on Novantrone and Leukine. We're having a "BUY TEN, GET ONE FREE" sale that gives you a net price that's the lowest we've seen anywhere. So, don't waste another second. Call customer service NOW!

## BUY TEN VIALS GET ONE FREE

| ITEM | | LIST | SALE |
|------|------|------|------|
| Leukine | 250mcg | $97$^{95}$ | $89$^{05}$ |
| Leukine | 500mcg | $182$^{75}$ | $166$^{14}$ |
| Novantrone | 20mg MDV | $559$^{75}$ | $508$^{86}$ |
| Novantrone | 25mg MDV | $699$^{65}$ | $636$^{05}$ |
| Novantrone | 30mg MDV | $839$^{60}$ | $736$^{27}$ |

## FLUORAURACIL
### SOLOPAK

| | |
|------|------|
| 500mg | $0.75 |
| 5.0gram | $6.25 |

## ADRIAMYCIN PFS
### CASH REBATES

| | LIST | REBATE | NET |
|------|------|--------|-----|
| 50mg | $66$^{80}$ | $5/vial | $61$^{80}$ |
| 200mg | $265$^{00}$ | $20/vial | $245$^{00}$ |

### Now available from FloridaInfusion:

# WinRho SD

Rho (D) I.V.I.G. for ITP

# Ethyol

amifostine   2300536

**CALL FOR PRICING**

PRICES SUBJECT TO CHANGE BASED ON MANUFACTURER'S PRICE INCREASES

HIGHLY CONFIDENTIAL

R2-039860



## 1-800-624-0152

# FLORIDA INFUSION

**WEEKLY SPECIALS**
**03-11-96 TO 03-15-96**

# INCREDIBLE! --------------- IMPOSSIBLE!
# --------------- AMAZING! ---------------
## ▷ WE'VE DONE IT AGAIN! ◁

**URGENT ZOFRAN ANNOUNCEMENT:** Glaxo announced this morning a price increase on Zofran. While competitors may call with offers to sell Zofran at the "old" price, we are pleased to announce a **MAJOR PRICE REDUCTION. ACT NOW!**

## KYTRIL     or     ## ZOFRAN

1mg vial
**$111⁰⁰**

2mg/mL 20mL MDV
**$159⁰⁰**

32mg premixed bag
**$122⁰⁰**

WHEN YOU BUY

# ETOPOSIDE 100mg

**$34⁰⁰**          2300537

MINIMUM 12 VIALS

ALL ORDERS ARE SUBJECT
TO FIS CREDIT APPROVAL

## — TAXOL —

30mg Vial

**$148⁰⁰**

6 vials or more

## FLU VACCINE

**Prebook - Fluzone by Connaught**

| SPLIT or WHOLE VIAL | | PREFILLED SYRINGE 10/BOX | |
|---|---|---|---|
| 500+ ............ | $19.20 | 100+ Bx ............ | $31.90 |
| 101-499 ....... | $20.90 | 21-99 Bx ........... | $33.90 |
| 1-100 .......... | $22.50 | 1-20 Bx .............. | $36.00 |

**\* ASK ABOUT OUR DOXORUBICIN SOLUTION FREE GOODS OFFER \***
PRICES SUBJECT TO CHANGE BASED ON MANUFACTURER'S PRICE INCREASES

HIGHLY CONFIDENTIAL



## 1-800-624-0152

# FLORIDA INFUSION

WEEKLY
SPECIALS
02·26·96 TO 03·01·96

# THINGS ARE WARMING UP IN FLORIDA WITH THE HOTTEST SALE OF THE SEASON...

# ETOPOSIDE

## Buy 10 at our already reduced price and
## GET ONE FREE

**HUGE SAVINGS**

| | REGULAR LOW PRICE | AFTER FREE GOODS |
|---|---|---|
| 100mg | $36$^{00}$ | $32$^{73}$ |
| 500mg | $220$^{00}$ | $200$^{00}$ |
| 1gram | $420$^{00}$ | $381$^{00}$ |

2300538

## ZOFRAN SUPER SALE

Buy 40 vials or more and pay just for the 2mg/mL  20mL MDV **$165$^{00}$**

Buy 12 bags or more and pay just for the 32mg/mL  premixed bag **$126$^{00}$**

Or save even more when you buy 36 bags or more for only **$125$^{00}$**

## DOXORUBICIN SOLUTION

It's not too late to take advantage of up to
**15% in FREE GOODS**
But this offer can't last forever

50mg  premixed .................. **$60$^{00}$**

200mg  premixed .............. **$225$^{00}$**

Minimum Purchase $1,000.00
Payment terms up to 90 days!

## * PRE-BOOK YOUR FLU VACCINE NOW *

HIGHLY CONFIDENTIAL

R2-039862



**1-800-624-0152**

# FLORIDAINFUSION

**WEEKLY
SPECIALS
01-15-96 TO 01-19-96**

# HERE'S AN OFFER JUST TOO GOOD TO REFUSE!

## DOXORUBICIN SOLUTION

### FREE GOODS • EXTENDED PAYMENT TERMS

**MINIMUM PURCHASE $1,000.00**

| 50mg   premixed | 200mg   premixed |
|:---:|:---:|
| **$60⁰⁰** | **$225⁰⁰** |

In addition to these extremely low prices you will receive FREE GOODS based on the volume of your order. Since this is a limited time offer we are prepared to offer extended payment terms of up to 90 days:

## FREE GOODS

| $1,000-$2,500 | $2,501-$5,000 | $5,000+ |
|:---:|:---:|:---:|
| **5%** | **10%** | **15%** |

## ABBOTT MARK-DOWN SALE!
### 10 CASE MINIMUM - MIX AND MATCH

| I.V. BAGS | ADMINISTRATION SETS |
|:---:|:---:|

**SODIUM CHLORIDE .9% & D5W**

| | | |
|---|---|---|
| 150mL ....... 32/case.................... | **$39⁰⁰** | **#1859, #1861, #1881** |
| 250mL ....... 24/case.................... | **$30⁸⁰** | |

**MINI-BAGS, PARTIAL FILLS**

| | | |
|---|---|---|
| 50mL or 100mL ..... 80/case ........ | **$96⁰⁰** | **$48⁰⁰**   2300539 |

HIGHLY CONFIDENTIAL

R2-039863



**1-800-624-0152**

# FLORIDA INFUSION

WEEKLY
SPECIALS
11-13-95 TO 11-17-95

# THE ONLY THING THAT BEATS OUR SERVICE IS OUR PRICES...



# NEUPOGEN
# 2% OFF INVOICE SALE

This week only, we'll take a full 2% discount off your contract price or our regular low everyday price! Stock-up and save!

# PROCRIT

## If you can buy it for less, let us know...

|  | | Regular | Sale |
|---|---|---|---|
| 10,000u/1mL | 25/box | $2,256.25 | $2,185.00 |
| 20,000u/2mL | 6/box | $1,083.00 | $1,048.80 |

## DON'T FORGET...    2300540

**until further notice, take advantage of the following reduced prices:**

| | | |
|---|---|---|
| **ZOFRAN** .......... 2mg/mL  20mL ... $166.00 | **KYTRIL** ............................ vial ... $117.00 |
| **ZOFRAN** ........ 32mg/mL  50mL ... $125.00 | **FLUDARA** ...................... 50mg ... $152.00 |
| **ADRIAMYCIN PFS** .... 200mg ... $258.00 | **NAVELBINE** 10mg/mL .... 1mL ... $38.25 |
| **5-FU** ............................. 500mg ........ $.79 | **NAVELBINE** 10mg/mL .... 5mL ... $191.25 |
| **5-FU** ............................. 5gram ...... $7.25 | **LEUCOVORIN** ........... 100mg ...... $3.75 |

HIGHLY CONFIDENTIAL

R2-039864

VAC MDL
0460



# 1-800-624-0152

# FLORIDAINFUSION

**WEEKLY SPECIALS**
11-06-95 TO 11-10-95

# THE PERFECT PRESCRIPTION
# FOR AN UPSET BUDGET: LOWER PRICES
## (TAKE HEALTHY DOSES BEFORE ORDERING!)

*WARNING: These prices may cause the competition to become ill or agitated!

## PRICES REDUCED...As long as competition prevails, FloridaInfusion
will continue as the price leader in the delivery of pharmaceuticals to the marketplace.

| | | |
|---|---|---|
| ZOFRAN | 2mg/mL  20mL | $166.00 |
| ZOFRAN | 32mg/mL  50mL | $125.00 |
| ADRIAMYCIN PFS | 200mg | $258.00 |
| 5-FU | 500mg | $.79 |
| 5-FU | 5gram | $7.25 |
| KYTRIL | vial | $117.00 |
| FLUDARA | 50mg | $152.00 |
| NAVELBINE | 10mg/mL  1mL | $38.25 |
| NAVELBINE | 10mg/mL  5mL | $191.25 |
| LEUCOVORIN | 100mg | $3.75 |

## ADMINISTRATION SETS

| | | |
|---|---|---|
| BAXTER | 2C5401 | $49.00 |
| | 2C5405 | $79.00 |
| | 2C5417 | $69.00 |
| ABBOTT | #1859 | $48.00 |
| | #1881 | $48.00 |
| | #1860 | $48.00 |
| TAXOL GRAVITY SET - 50/CASE | | |
| SOLOPAK | SP73600 | $2.75 /ea |

## HUBER NEEDLE SALE

| | |
|---|---|
| WINGED INFUSION SET | $2.25 |
| WINGED INFUSION W/Y-SITE | $2.50 |
| BENT OR STRAIGHT | $.90 |

2300541

HIGHLY CONFIDENTIAL

R2-039865

VAC MDL
0461



**1-800-624-0152**

# FLORIDA INFUSION

**WEEKLY SPECIALS**
10-30-95 TO 11-03-95



# TRICK OR TREAT!
## OUR HALLOWEEN SALE
## WILL SCARE THE COMPETITION!

FloridaInfusion continues to be the price leader in the delivery of chemotherapy drugs to the oncology physician. For as long as competition is allowed to prevail in this marketplace, we will continue to provide opportunities for you to save . When our competitors call you to tell you they'll match, ask them why they didn't offer it first?...Hmmmm.

| Get 40 vials of | OR | Get 36 bags of |
|---|---|---|
| **ZOFRAN** | | **ZOFRAN** |
| 2mg/ml 20ml | | 32mg/ml 50ml |
| at **$159.00** | | at **$120.00** |

## When you buy 4grams of
# ETOPOSIDE
### AT **$45.00** /100mg

We reserve the right to limit quanitites

## WINTER STOCK-UP SALE 2300542



**5-FU**

| 5gram ............... | **$6.95** | 5gram ............... | **$7.25** |
|---|---|---|---|
| (2/28/96 - limited quantities) | | 500mg............... | **76¢** |

HIGHLY CONFIDENTIAL

R2-039866



**1-800-624-0152**

# FLORIDAINFUSION

PHARMACY
ONLY
10-09-95 TO 10-13-95

## YOUR COST IS OUR COST
## No MARK UP of any kind.  Period!

### ZOVIRAX

| | | | |
|---|---|---|---|
| 1000MG | vial | 10/box | $848$^{40}$ |
| 500MG | vial | 10/box | $424$^{20}$ |
| 200MG | capsules | 100/box | $81$^{36}$ |
| 400MG | tablets | 100/box | $157$^{89}$ |
| 800MG | tablets | 100/box | $307$^{03}$ |

### RETROVIR

| | | | |
|---|---|---|---|
| 20ML | vial | 10/box | $\$139^{53}$ |
| 100MG | capsules | 100/btl | $\$129^{00}$ |

## PROCRIT  10%  REBATE

| | Regular | Sale |
|---|---|---|
| 10,000u/1mL  25/box | $2,256.25 | $2,137.50 |
| 20,000u/2mL  6/box | $1,083.00 | $1,026.00 |

3 Box Minimum

## ETOPOSIDE



$49$^{00}$

| | |
|---|---|
| 100mg | |
| 500mg | $295$^{00}$ |
| 1gram | $580$^{00}$ |

## FLU  VACCINE

### FLUVIRIN
SPLIT 5ML • MDV • 10 DOSE VIAL

AS LOW AS $18$^{25}$

### FLUOGEN
PRE-FILLED SYRINGE • 10/BOX

$39$^{95}$ 2300543

HIGHLY CONFIDENTIAL

# 1-800-624-0152



# FLORIDA INFUSION

WEEKLY
SPECIALS
10-02-95 TO 10-06-95

## WE GIVE IT AWAY...

### *KYTRIL*

**AS LOW AS**

## $116.00 /vial

Physicians and Clinics only.

## FLUDARA

50mg

## $146.50 /vial

10 or more

---

## DOXORUBICIN

50mg Powder

**AS LOW AS** $52.00 !!

## MITOMYCIN

5mg ................ $94.00 /vial

20mg ........... $312.00 /vial

---

## Baxter

### NON-STERILE LATEX GLOVES

## $5.25 /bx

**1 case minimum
(20 boxes/case)**

## ZOFRAN

2MG/ML 20ML MDV

## $167.00 /vial

32MG/ML PREMIXED BAG

## $762.00 6/case

---

## FLU VACCINE   AS LOW AS $18.25

2300544

**Call for Volume Discounts and FREE Syringe Offer.**

HIGHLY CONFIDENTIAL

R2-039868

VAC MDL
0464



**1-800-624-0152**

# FLORIDAINFUSION

WEEKLY
SPECIALS
09-26-95 TO 09-29-95

## SAVE PROCRIT 2% OFF

### MANUFACTURER'S REBATED PRICE

| | Regular | Sale |
|---|---|---|
| 10,000u/1mL 25/box | $2,256.25 | **$2,211.12** |
| 10,000u/1mL 6/box | $541.50 | **$530.67** |
| 20,000u/2mL 6/box | $1,083.00 | **$1,061.34** |



| 10mg/mL | 1mL ........ | $38⁰⁰ | 2300545 |
| 10mg/mL | 5mL ...... | $194⁰⁰ | |

## LUPRON DEPOT KIT 7.5MG
# $375⁰⁰ 4 Kits or More

# FLU VACCINE

AS LOW AS **$18²⁵**

**Call for Volume Discounts and FREE Syringe Offer.**

# ZOFRAN or KYTRIL

## Don't buy until you talk to us!

Competitive Pricing • Volume Discounts

R2-039869

VAC MDL
0465



**1-800-624-0152**

# FLORIDAINFUSION



**WEEKLY SPECIALS**
**08-28-95 TO 09-01-95**

# Short-Dated Super Sale

## 5-FU
### by ADRIA

$.59

500mg vial

(11/30/95)

## ETOPOSIDE
### by GENSIA

$56.00

100mg vial

(11/30/95)

**NON-RETURNABLE**

## LOWEST PRICE EVER!!!

# TOPOSAR   2300546

**(ETOPOSIDE-FULL DATED BY ADRIA LABS)**

$60.80
100mg vial

$121.60
200mg vial

$299.00
500mg vial

HIGHLY CONFIDENTIAL

## 1-800-624-0152

# FLORIDA INFUSION

# NEUPOGEN

## STOCK UP AND SAVE SALE

# 2% OFF

## YOUR CURRENT CONTRACT
## OR OUR REGULAR LOW PRICE!

Limited time opportunity - Stock up now!

# LEUCOVORIN

| 100mg vial | 2300547 | 350mg vial |

| Burroughs Wellcome | | Lederle |
|---|---|---|
| 100+ .............. $3⁹⁰ | | 10+ .............. $29⁵⁰ |
| 500+ .............. $3⁷⁵ | | 30+ .............. $25⁵⁰ |

100mg vial — Burroughs Wellcome:
- 100+ .............. $3$^{90}$
- 500+ .............. $3$^{75}$

350mg vial — Lederle:
- 10+ .............. $29$^{50}$
- 30+ .............. $25$^{50}$

## Last Chance for FLU VACCINE*

Pre-Book your Flu Vaccine for the
1995-1996 Season
Fluvirin® 5mL Vial - Split

- 1-100 ............................ $22$^{50}$
- 101-500 ............................ $21$^{00}$
- over 500 ............................ $19$^{25}$

### *ASK ABOUT OUR FREE SYRINGES OFFER

**HAVE YOU RECEIVED YOUR COPY OF THE AUGUST CHEMONET NEWSLETTER?**

HIGHLY CONFIDENTIAL

VAC MDL
0467



## 1-800-624-0152

# FLORIDAINFUSION

WEEKLY
SPECIALS
08-07-95 TO 08-11-95

# BUNDLE OF SAVINGS

## ALL PHYSICIANS AND PHARMACIES

## Buy 2 boxes of PROCRIT

| | | |
|---|---|---|
| 10,000 U/ML | 6/bx | $530^{10} |
| 10,000 U/ML | 25/bx | $2,208^{75} |
| 20,000 U/ML | 6/bx | $1,060^{20} |

## get 50 vials of ETOPOSIDE 100MG

# $58^{00}/vial     2300548

## TERUMO SYRINGE BLOW-OUT

| | REGULAR | SALE |
|---|---|---|
| 10cc Luer Lock | $13.50 | **$10.80** |
| 20cc Luer Lock | $9.60 | **$7.40** |
| 30cc Luer Lock | $11.40 | **$9.00** |
| 60cc Luer Lock | $13.00 | **$10.40** |

## ADMINISTRATION SETS by ABBOTT

#1857, 1859, 1861
48 per case

| Reg Price | Sale Price |
|---|---|
| $52^{00} | $48^{00} |

HIGHLY CONFIDENTIAL

R2-039872

VAC MDL
0468



# 1-800-624-0152

# FLORIDA INFUSION

**WEEKLY SPECIALS**
08-01-95 TO 08-04-95

# ATTENTION
# ALL NEUPOGEN BUYERS

# 4% OFF
## FOUR DAYS ONLY!!

That's right, when you take advantage of this special promotional offer, we will match your current Amgen contract and give you a huge 4% discount. If you currently do not have an Amgen contract, we will give you 4% off our everyday, BottomLine* price. Don't miss this TIME LIMITED OPPORTUNITY to purchase Neupogen at the lowest prices in the country. Remember, you must make your purchase by August 4, 1995. Supplies are limited and we may withdraw this offer without notice. Here is how it works:

### BUY 2 BOXES OF NEUPOGEN, AND
### ONE OR MORE OF THE FOLLOWING CHOICES,

| | | |
|---|---|---|
| 40 VIALS OF ZOFRAN 2MG/ML 20ML | ................ | $167.00 |
| 50 VIALS OF ETOPOSIDE | 100MG ................ | $64.00 |
| 10 VIALS OF ADRIAMYCIN | 200MG ................ | $269.00 |
| 500 VIALS OF LEUCOVORIN | 100MG ................ | $3.95 |

### AND YOU GET THE NEUPOGEN AT   2300549

**YOUR CURRENT CONTRACT PRICE LESS 4%**   OR   1.0ML VIAL......... $1,169.28
1.6ML VIAL......... $1,862.40

NOTE: You may buy as much Neupogen as you wish using the above guidelines.

## KYTRIL
## ...WE GIVE IT AWAY
# $116⁰⁰
No Miminum Quanitity!

## FLU VACCINE*
Pre-Book your Flu Vaccine for the 1995-1996 Season
Fluvirin* 5mL Vial - Split

| | | |
|---|---|---|
| 1-100 | .................... | $22⁵⁰ |
| 101-500 | .................... | $21⁰⁰ |
| over 500 | .................... | $19²⁵ |

*ASK ABOUT OUR FREE SYRINGES OFFER

HIGHLY CONFIDENTIAL

R2-039873