| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | 2-CdA (2 Chlorodeoxyadenosine) - see Cladribine | | | |
| | | | 5-FU - see Fluorouracil | | | |
| | | | Adriamycin - see Doxorubicin | | | |
| | | | Aldesleukin - see Interleukin 2 | | | |
| | | | Alkeran - see Melphalan Hydrochloride | | | |
| | | | Ara-C - see Cytarabine | | | |
| | | | Aredia - see Pamidronate Disodium | | | |
| 901-100 | | Hexalen® | Altretamine, capsules, 50 mg | 100 per bottle | | 343.00 |
| 200-100 | J9020 | Elspar® | Asparaginase, powder | 10000 IU | | 47.80 |
| 200-000 | J9031 | TheraCys® | BCG, Live Intravesical | 3 x 1 mL | | 143.00* |
| | | | BiCNU - see Carmustine | | | |
| | | | Blenoxane - see Bleomycin Sulfate | | | |
| 200-200 | J9040 | Blenoxane® | Bleomycin Sulfate, powder | 15 units | | 212.53† |
| 900-300 | J9045 | Paraplatin® | Carboplatin, powder | 50 mg | | 60.00† |
| 900-310 | J9045 | Paraplatin® | Carboplatin, powder | 150 mg | | 179.96† |
| 900-320 | J9045 | Paraplatin® | Carboplatin, powder | 450 mg | | 539.92† |
| 200-400 | J9050 | BiCNU® | Carmustine, powder w/diluent | 100 mg | | 61.17† |
| | | | CeeNu - see Lomustine | | | |
| | | | Carubicine - see Daunorubicin | | | |
| 900-500 | J9060 | Platinol® | Cisplatin, powder | 10 mg | | 25.26† |
| 900-510 | J9062 | Platinol® | Cisplatin, powder | 50 mg | | 118.11† |
| 900-550 | J9062 | Platinol®-AQ | Cisplatin, solution (1 mg/mL) | 50 mg MDV | | 125.20 |
| 900-560 | J9062 | Platinol®-AQ | Cisplatin, solution (1 mg/mL) | 100 mg MDV | | 250.37 |
| 215-000 | | Leustatin® | Cladribine, solution (1 mg/mL) | 10 mg | | 449.00 |
| | | | Cosmegen - see Dactinomycin | | | |
| 900-605 | J9093 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 100 mg | 12 | ** |
| 900-615 | J9094 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 200 mg | 12 | ** |
| 900-625 | J9095 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 500 mg | 12 | ** |
| 900-635 | J9096 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 1000 mg | 6 | ** |
| 900-645 | J9097 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 2000 mg | 6 | ** |
| 800-600 | J9070 | Cytoxan® | Cyclophosphamide, powder | 100 mg | 12 | ** |
| 300-610 | J9080 | Cytoxan® | Cyclophosphamide, powder | 200 mg | 12 | ** |
| 800-620 | J9090 | Cytoxan® | Cyclophosphamide, powder | 500 mg | 12 | ** |
| 300-630 | J9091 | Cytoxan® | Cyclophosphamide, powder | 1000 mg | 6 | ** |
| 300-640 | J9092 | Cytoxan® | Cyclophosphamide, powder | 2000 mg | 6 | ** |
| 900-650 | †† | Cytoxan® Tablets | Cyclophosphamide, tablets, 25 mg | 100 per bottle | | 115.65 |
| 900-655 | †† | Cytoxan® Tablets | Cyclophosphamide, tablets, 50 mg | 100 per bottle | | 212.26 |
| 900-660 | †† | Cytoxan® Tablets | Cyclophosphamide, tablets, 50 mg | 1000 per bottle | | 2,021.68 |
| 300-700 | J9100 | | Cytarabine, powder | 100 mg | | 3.95 |
| 300-710 | J9110 | | Cytarabine, powder | 500 mg | | 15.90 |
| | | | Cytosar U - see Cytarabine | | | |
| | | | Cytoxan - see Cyclophosphamide | | | |

**2300610**

* These items are drop-shipped from manufacturer.
** Please call for current pricing.
† Because division favors Oncology, Division cannot be responsible for proper storage conditions after purchase. This product may not be returned for credit.
†† Physicians and pharmacies must use the NDC number for this product when filing claims for reimbursement. Please refer to the Oral Medications section on page 3 for the NDC number.

- 4 -

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039934

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 100-800 | J9130 | DTIC-Dome[a] | Dacarbazine, powder | 100 mg | 12 | 12.60 |
| 100-810 | J9140 | DTIC-Dome[a] | Dacarbazine, powder | 200 mg | 12 | 20.30 |
| 900-900 | J9120 | Cosmegen[a] | Dactinomycin | 500 mcg | | 10.95 |
| 901-000 | J9150 | Cerubidine[a] | Daunorubicin HCl, powder | 20 mg | 10 | 137.25 |
| 101-100 | J9000 | Adriamycin PFS™ | Doxorubicin, solution (2 mg/mL) | 10 mg | | 16.25 |
| 101-110 | J9000 | Adriamycin PFS™ | Doxorubicin, solution (2 mg/mL) | 20 mg | | 32.50 |
| 101-120 | J9010 | Adriamycin PFS™ | Doxorubicin, solution (2 mg/mL) | 50 mg | | 76.50 |
| 101-130 | J9010 | Adriamycin PFS™ | Doxorubicin, solution (2 mg/mL) | 75 mg | | 114.75 |
| 101-150 | J9010 | Adriamycin PFS™ | Doxorubicin, solution (2 mg/mL) | 200 mg MDV | | 298.00 |
| 801-105 | J9000 | Adriamycin RDF™ | Doxorubicin, RDF powder | 10 mg | | 16.00 |
| 801-115 | J9000 | Adriamycin RDF™ | Doxorubicin, RDF powder | 20 mg | | 32.00 |
| 801-125 | J9010 | Adriamycin RDF™ | Doxorubicin, RDF powder | 50 mg | | 80.00 |
| 801-145 | J9010 | Adriamycin RDF™ | Doxorubicin, RDF powder | 150 mg MDV | | 240.00 |
| 801-100 | J9000 | Rubex[2] | Doxorubicin, powder | 10 mg | | 17.95 |
| 801-110 | J9000 | | Doxorubicin, powder | 20 mg | 6 | 42.00 |
| 801-120 | J9010 | Rubex[3] | Doxorubicin, powder | 50 mg | | 70.00 |
| 801-130 | J9010 | Rubex[a] | Doxorubicin, powder | 100 mg | | 150.00 |
| | | | *DTIC-Dome - see Dacarbazine* | | | |
| | | | *Elspar - see Asparaginase* | | | |
| | | | *Ergamisol - see Levamisole* | | | |
| 901-200 | J9182 | VePesid[a] | Etoposide, injection (20 mg/mL) | 100 mg MDV | | ** |
| 901-250 | J9182 | VePesid[b] | Etoposide, injection (20 mg/mL) | 150 mg MDV | | ** |
| 901-260 | J9182 | VePesid[a] | Etoposide, injection (20 mg/mL) | 500 mg MDV | | ** |
| 901-270 | J9182 | VePesid[b] | Etoposide, injection (20 mg/mL) | 1 g MDV | | ** |
| 201-205 | †† | VePesid[a] Capsules | Etoposide, capsules, 50 mg | 20 per bottle | | 518.99 |
| 901-300 | J9200 | FUDR | Floxuridine, powder | 500 mg | | 115.50 |
| | | | *Fludara - see Fludarabine Phosphate* | | | |
| 210-900 | J9185 | Fludara[b] | Fludarabine Phosphate, powder | 50 mg | 5 | 149.60 |
| 801-400 | J9190 | | Fluorouracil, solution (50 mg/mL) | 500 mg | 10 | 0.85 |
| 801-440 | J9190 | Adrucil[a] | Fluorouracil, solution (50 mg/mL) | 2500 mg | 5 | 5.50 |
| 801-460 | J9190 | | Fluorouracil, solution (50 mg/mL) | 5000 mg | | 8.35 |
| | | | *FUDR - see Floxuridine* | | | |
| 901-500 | J9202 | Zoladex[a] | Goserelin Acetate, implant | 3.6 mg syringe | | 305.95 |
| | | | *Hexalen - see Altretamine* | | | |
| | | | *Hexamethylmelamine - see Altretamine* | | | |
| | | | *Hydrea - see Hydroxyurea* | | | |
| 903-090 | | Hydrea[a] | Hydroxyurea, capsules, 500 mg | 100 per bottle | | 104.97 |
| | | | *Idamycin - see Idarubicin* | | | |
| 902-300 | J9211 | Idamycin[a] | Idarubicin Hydrochloride | 5 mg | | 224.30 |
| 902-310 | J9211 | Idamycin[b] | Idarubicin Hydrochloride | 10 mg | | 452.00 |
| | | | *Ifex/Mesnex - see Ifosfamide/mesna* | | | |
| 901-600 | J9208/9 | Ifex[a]/Mesnex™ | Ifosfamide (5 x 1 g)/mesna (15 x 200 mg) | Combo-Pack | | 570.11[†] |

**Please call for current pricing.
[2]Because Bristol-Myers Oncology Division cannot be responsible for improper storage conditions after purchase, this product may not be returned for credit.
[3]Physicians and pharmacies must use the NDC number for this product when filing claims for reimbursement. Please refer to the Oral Medications section on page 8 for the NDC number.

**CALL 1-800-482-6700**

**2300611**

- 5 -

HIGHLY CONFIDENTIAL

R2-039935

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 901-605 | J9208/9 | Ifex®/Mesnex™ | Ifosfamide (2 x 3 g)/mesna (9 x 400 mg) | Combo-Pack | | 684.12† |
| 901-610 | J9208/9 | Ifex®/Mesnex™ | Ifosfamide (10 x 1 g)/mesna (10 x 1 g) | Combo-Pack | | 1,377.60† |
| | | | *IL-2 - see Interleukin 2* | | | |
| 200-500 | | Proleukin® | Interleukin 2 (Aldesleukin), powder | 22 MIU | | 325.00 |
| 801-700 | J0640 | | Leucovorin, powder | 50 mg | | 3.45 |
| 801-710 | J0640 | | Leucovorin, powder | 100 mg | | 4.35 |
| 801-720 | J0640 | | Leucovorin, powder | 350 mg | | 26.95 |
| 801-750 | | | Leucovorin Calcium, tablets, 5 mg | 30 per bottle | | 74.00 |
| 801-755 | | | Leucovorin Calcium, tablets, 5 mg | 100 per bottle | | 246.50 |
| 801-770 | | | Leucovorin Calcium, tablets, 15 mg | 12 per bottle | | 87.00 |
| 801-775 | | | Leucovorin Calcium, tablets, 15 mg | 24 per bottle | | 173.75 |
| 201-800 | J9218 | Lupron® | Leuprolide Acetate, solution (5 mg/mL) | 14 day kit | | 257.00 |
| 901-350 | J9217 | Lupron Depot® | Leuprolide Acetate Depot, suspension (7.5 mg/mL) | 7.5 mg | | 395.30 |
| | | | *Leustatin - see Cladribine* | | | |
| 901-150 | | Ergamisol® | Levamisole HCl, tablets, 50 mg | 36 per bottle | | 195.85 |
| 903-030 | | CeeNu® | Lomustine, capsules, 10 mg | 20 per bottle | | 95.03 |
| 903-031 | | CeeNu® | Lomustine, capsules, 40 mg | 20 per bottle | | 195.85 |
| 903-032 | | CeeNu® | Lomustine, capsules, 100 mg | 20 per bottle | | 372.28 |
| 903-034 | | CeeNu® | Lomustine, capsules | Dose-Pack | | 60.07 |
| | | | *Lupron - see Leuprolide Acetate* | | | |
| | | | *Lysodren - see Mitotane* | | | |
| 901-900 | J9230 | Mustargen® | Mechlorethamine HCl, powder | 10 mg | | 10.10 |
| | | | *Megace - see Megestrol Acetate* | | | |
| 900-695 | | Megace® Oral Suspension | Megestrol Acetate, suspension (40 mg/mL) | 8 fl oz | | 33.04 |
| 900-700 | | Megace® Tablets | Megestrol Acetate, tablets, 20 mg | 100 per bottle | | 53.82 |
| 900-705 | | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 100 per bottle | | 95.99 |
| 900-710 | | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 250 per bottle | | 225.18 |
| 900-715 | | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 500 per bottle | | 460.76 |
| 960-000 | | IV Alkeran® | Melphalan HCl, powder | 50 mg | | 220.00 |
| 360-010 | †† | Alkeran® | Melphalan HCl, tablets, 2 mg | 50 per bottle | | 69.00 |
| 901-650 | J9209 | Mesnex™ | Mesna, solution (100 mg/mL) | 2 mL amp | 15 | 11.87† |
| 901-660 | J9209 | Mesnex™ | Mesna, solution (100 mg/mL) | 4 mL amp | 15 | 23.74† |
| 901-670 | J9209 | Mesnex™ | Mesna, solution (100 mg/mL) | 10 mL amp | 10 | 59.35† |
| | | | *Mesnex - see Mesna* | | | |
| 302-035 | J9250 | | Methotrexate, powder | 20 mg | | 6.75 |
| 302-060 | J9260 | | Methotrexate, powder | 1000 mg | 5 | 55.35 |
| 302-000 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 50 mg | 10 | 2.70 |
| 302-010 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 100 mg | 10 | 4.00 |
| 302-020 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 200 mg | 10 | 6.50 |
| 302-030 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 250 mg | 10 | 6.80 |
| 302-050 | J9260 | | Methotrexate, solution with preservative (25 mg/mL) | 50 mg | | 3.95 |
| 302-040 | J9260 | | Methotrexate, solution with preservative (25 mg/mL) | 250 mg | | 10.95 |

†Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.
††Physicians and pharmacies must use the NDC number for this product when filing claims for reimbursement. Please refer to the Oral Medications section on page 8 for the NDC number.

2300612     CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

R2-039936

VAC MDL
0532

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 802-136 | TT | | Methotrexate, tablets, 2.5 mg | 36 per bottle | | 85.00 |
| 902-100 | TT | | Methotrexate, tablets, 2.5 mg | 100 per bottle | | 249.00 |
| | | | Mexate - see Methotrexate | | | |
| | | | Mithracin - see Plicamycin | | | |
| 902-100 | J9280 | Mutamycin® | Mitomycin, powder | 5 mg | | 99.18 |
| 902-110 | J9290 | Mutamycin® | Mitomycin, powder | 20 mg | | 328.29 |
| 902-120 | J9291 | Mutamycin® | Mitomycin, powder | 40 mg | | 663.30 |
| 903-080 | | Lysodren® | Mitotane, tablets, 500 mg | 100 per bottle | | 157.44 |
| 902-200 | J9293 | Novantrone® | Mitoxantrone, solution (2 mg/mL) | 20 mg MDV | | 526.20 |
| 902-210 | J9293 | Novantrone® | Mitoxantrone, solution (2 mg/mL) | 25 mg MDV | | 660.00 |
| 902-220 | J9293 | Novantrone® | Mitoxantrone, solution (2 mg/mL) | 30 mg MDV | | 788.95 |
| | | | Mustargen - see Mechlorethamine HCl | | | |
| | | | Mutamycin - see Mitomycin | | | |
| | | | NeuTrexin - see Trimetrexata gluconate | | | |
| | | | Nipent - see Pentostatin | | | |
| | | | Nitrogen Mustard - see Mechlorethamine HCl | | | |
| | | | Novantrone - see Mitoxantrone | | | |
| | | | Oncaspar - see Pegaspargase | | | |
| | | | Oncovin - see Vincristine | | | |
| 201-000 | J9265 | TAXOL® | Paclitaxel, solution (6 mg/mL) | 30 mg | | 140.25 |
| 340-200 | | Aredia® | Pamidronate Disodium, powder | 30 mg | 4 | 158.95 |
| | | | Paraplatin - see Carboplatin | | | |
| 200-150 | | Oncaspar™ | Pegaspargase, solution (750 IU/mL) | 5 mL | | 1,095.00 |
| 240-000 | J9268 | Nipent™ | Pentostatin, powder | 10 mg | | 1,290.00 |
| | | | Platinol - see Cisplatin, powder | | | |
| | | | Platinol-AQ - see Cisplatin, solution | | | |
| 202-300 | J9270 | Mithracin® | Plicamycin, powder | 2500 mcg | | 72.00 |
| | | | Proleukin - see Interleukin 2 | | | |
| | | | Rubex - see Doxorubicin | | | |
| 202-400 | J9320 | Zanosar® | Streptozocin, powder | 1 g | | 58.95 |
| | | | Tarabine - see Cytarabine | | | |
| | | | TAXOL - see Paclitaxel | | | |
| 200-410 | J9999 | Vumon® | Teniposide, 50 mg | 5 mL amp | | 115.68 |
| 200-415 | J9999 | Vumon® | Teniposide, 50 mg | 5 mL amp | 10 | 115.68 |
| | | | TheraCys - see BCG, Live Intravesical | | | |
| 202-500 | J9340 | | Thiotepa, powder | 15 mg | | 60.10 |
| 920-400 | | NeuTrexin™ | Trimetrexate gluconate, solution | 25 mg | 25 | 38.00 |
| | | | Velban - see Vinblastine Sulfate | | | |
| | | | VePesid - see Etoposide | | | |
| 102-600 | J9360 | | Vinblastine Sulfate, powder | 10 mg | | 11.50 |
| 102-610 | J9360 | | Vinblastine Sulfate, solution (1 mg/mL) | 10 mg | | 11.50 |
| | | | Vincasar PFS - see Vincristine | | | |

† Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.
†† Physicians and pharmacies must use the NDC number for this product when filing claims for reimbursement. Please refer to the Oral Medications section on page 3 for the NDC number.

**2300613**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039937

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 102-700 | J9370 | | Vincristine, preservative free solution (1 mg/mL) | 1 mg | | 7.75 |
| 102-710 | J9375 | | Vincristine, preservative free solution (1 mg/mL) | 2 mg | | 13.95 |
| 102-750 | J9370 | Vincasar® | Vincristine, preservative free solution (1 mg/mL) | 1 mg | | 9.45 |
| 102-755 | J9375 | Vincasar® | Vincristine, preservative free solution (1 mg/mL) | 2 mg | | 16.35 |
| | | | VP16 - see Etoposide | | | |
| | | | Vumon - see Teniposide | | | |
| | | | Zanosar - see Streptozocin | | | |
| | | | Zoladex - see Goserelin Acetate | | | |

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | Alkeran - see Melphalan Hydrochloride | | | |
| 901-100 | | Hexalen® | Altretamine, capsules, 50 mg | 100 per bottle | | 343.00 |
| | | | CeeNu - see Lomustine | | | |
| | | | Compazine - see Prochlorperazine | | | |
| 900-650 | 0015-0504-01* | Cytoxan® Tablets | Cyclophosphamide, tablets, 25 mg | 100 per bottle | | 115.65 |
| 900-655 | 0015-0503-01* | Cytoxan® Tablets | Cyclophosphamide, tablets, 50 mg | 100 per bottle | | 212.25 |
| 900-660 | 0015-0503-02* | Cytoxan® Tablets | Cyclophosphamide, tablets, 50 mg | 1000 per bottle | | 2,021.68 |
| | | | Cytoxan - see Cyclophosphamide | | | |
| | | | Decadron - see Dexamethasone | | | |
| 340-445 | | | Dexamethasone, tablets, 4 mg | 50 per bottle | | 19.00 |
| | | | Ergamisol - see Levamisole | | | |
| 201-205 | 0015-3091-45* | VePesid® Capsules | Etoposide, capsules, 50 mg | 20 per bottle | | 518.99 |
| | | | Hexadrol - see Dexamethasone | | | |
| | | | Hexalen - see Altretamine | | | |
| | | | Hydrea - see Hydroxyurea | | | |
| 903-090 | | Hydrea® | Hydroxyurea, capsules, 500 mg | 100 per bottle | | 104.97 |
| 301-750 | | | Leucovorin Calcium, tablets, 5 mg | 30 per bottle | | 74.00 |
| 301-755 | | | Leucovorin Calcium, tablets, 5 mg | 100 per bottle | | 246.50 |
| 301-770 | | | Leucovorin Calcium, tablets, 15 mg | 12 per bottle | | 37.00 |
| 301-775 | | | Leucovorin Calcium, tablets, 15 mg | 24 per bottle | | 173.75 |
| 901-150 | | Ergamisol® | Levamisole HCl, tablets, 50 mg | 36 per bottle | | 195.85 |
| 903-030 | | CeeNu® | Lomustine, capsules, 10 mg | 20 per bottle | | 65.03 |
| 903-031 | | CeeNu® | Lomustine, capsules, 40 mg | 20 per bottle | | 195.85 |
| 903-032 | | CeeNu® | Lomustine, capsules, 100 mg | 20 per bottle | | 372.28 |
| 903-034 | | CeeNu® | Lomustine, capsules | Dose-Pack | | 60.07 |

*Physicians and pharmacies must use the NDC number for this product when filing claims for reimbursement.

**2300614**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039938

VAC MDL
0534

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | Lysodren - see Mitotane | | | |
| | | | Megace - see Megestrol Acetate | | | |
| 900-695 | | Megace® Oral Suspension | Megestrol Acetate, suspension (40 mg/mL) | 8 fl oz | | 83.04 |
| 900-700 | | Megace® Tablets | Megestrol Acetate, tablets, 20 mg | 100 per bottle | | 53.82 |
| 900-705 | | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 100 per bottle | | 95.99 |
| 900-710 | | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 250 per bottle | | 235.19 |
| 900-715 | | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 500 per bottle | | 460.76 |
| 960-010 | 0081-0045-35* | Alkeran® | Melphalan HCl, tablets, 2 mg | 50 per bottle | | 69.00 |
| 802-136 | 0555-0572-35* | | Methotrexate, tablets, 2.5 mg | 36 per bottle | | 85.00 |
| 802-100 | 0555-0572-02* | | Methotrexate, tablets, 2.5 mg | 100 per bottle | | 249.00 |
| 903-080 | | Lysodren® | Mitotane, tablets, 500 mg | 100 per bottle | | 157.44 |
| 970-043 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 3 per bottle | | 30.25 |
| 970-083 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 3 per bottle | | 50.20 |
| 970-410 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 100 per bottle | | 1,004.05 |
| 970-430 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 30 per bottle | | 295.20 |
| 970-810 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 100 per bottle | | 1,672.50 |
| 970-830 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 30 per bottle | | 491.75 |
| 870-000 | | | Prochlorperazine, tablets, 10 mg | 100 per bottle | | 92.00 |
| | | | Teslac - see Testolactone | | | |
| 900-720 | | Teslac® | Testolactone, tablets, 50 mg, C-III | 100 per bottle | | 95.47 |
| 870-001 | | Torecan® | Thiethylperazine maleate, tablets, 10 mg | 100 per bottle | | 56.70 |
| | | | Torecan - see Thiethylperazine maleate | | | |
| | | | VePesid - see Etoposide | | | |
| | | | VP16 - see Etoposide | | | |
| | | | Zofran - see Ondansetron | | | |

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| **VACCINES:** | | | | | | |
| 200-000 | J9031 | TheraCys® | BCG, Live Intravesical | 3 x 1 mL | | 143.00** |
| | | | Engerix-B - see Hepatitis B Vaccine | | | |
| | | | Flu-immune - see Influenza Virus Vaccine | | | |
| | | | Fluzone - see Influenza Virus Vaccine | | | |
| 230-100 | | Engerix-B® | Hepatitis B Vaccine (10 mcg/dose) | 1 ped. dose/vial | | 35.00 |
| 230-110 | | Engerix-B® | Hepatitis B Vaccine (20 mcg/dose) | 1 dose/vial | | 48.50 |
| 230-210 | J6020 | Fluzone® | Influenza Virus Vaccine, Whole Virus | 10 doses/vial | | 23.50 |

* Physicians and pharmacists must use the NDC number for the product when filling a third-party reimbursement.
** These items are removed from manufacturer.
NOTE: We must have a copy of your DEA certificate on file in order to ship controlled substances indicated by C-III or C-IV.

**2300615**

## CALL 1-800-482-6700

- 9 -

HIGHLY CONFIDENTIAL

R2-039939

VAC MDL
0535

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|

## VACCINES (continued):

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 230-220 | J6020 | Fluzone® | Influenza Virus Vaccine, Split Virus | 10 doses/vial | | 23.50 |
| 230-130 | J6035 | | Mumps Virus Vaccine | 1 dose/vial | 10 | 22.00 |
| 230-300 | J6065 | Pneumovax® 23 | Pneumococcal Vaccine Polyvalent (0.5 mL/ dose) | 1 dose/vial | 5 | 10.70* |
| | | | *Pneumovax 23 - see Pneumococcal Vaccine Polyvalent* | | | |
| | | | *Pnu-Immune - see Pneumococcal Vaccine Polyvalent* | | | |
| 230-150 | J3180 | | Tetanus Toxoid, USP | 15 doses/vial | | 13.50 |
| 230-160 | J3180 | | Tetanus Toxoid Adsorbed, USP | 10 doses/vial | | 13.50 |
| | | | *TheraCys - see BCG, Live Intravesical* | | | |

## IN VIVO DIAGNOSTICS:

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | *Aplitest - see Tuberculin Test* | | | |
| 230-120 | | | Mumps Skin Test (MSTA), 1 mL | 10 test package | | 45.00 |
| | | | *Tine Test PPD - see Tuberculin Test, multiple puncture device* | | | |
| 130-100 | | Tubersol® | Tuberculin Test, Mantoux PPD (1 TU/0.1 mL) | 10 tests/vial | | 22.00 |
| 130-110 | | Tubersol® | Tuberculin Test, Mantoux PPD (5 TU/0.1 mL) | 10 tests/vial | | 15.00 |
| 130-120 | | Tubersol® | Tuberculin Test, Mantoux PPD (250 TU/0.1 mL) | 10 tests/vial | | 30.00 |
| 950-000 | | Tine Test® PPD | Tuberculin Test, PPD multiple puncture device | 25 tests/box | | 39.00 |
| | | | *Tubersol - see Tuberculin Test, Mantoux PPD* | | | |

## THERAPEUTIC PROTEINS:

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | *Actimmune - see Interferon gamma 1b* | | | |
| | | | *Aldesleukin - see Interleukin 2* | | | |
| | | | *Alferon - see Interferon alfa N3* | | | |
| 223-100 | Q9920-Q9940 | Procrit® | Epoetin alfa | 2000 units/mL | 6 | 21.60 |
| 223-200 | Q9920-Q9940 | Procrit® | Epoetin alfa | 3000 units/mL | 6 | 32.40 |
| 223-530 | Q9920-Q9940 | Procrit® | Epoetin alfa | 3000 units/mL | 25 | 32.40 |
| 223-300 | Q9920-Q9940 | Procrit® | Epoetin alfa | 4000 units/mL | 6 | 41.20** |
| 223-540 | Q9920-Q9940 | Procrit® | Epoetin alfa | 4000 units/mL | 25 | 41.20** |
| 223-400 | Q9920-Q9940 | Procrit® | Epoetin alfa | 10000 units/mL | 6 | 95.00** |
| 223-590 | Q9920-Q9940 | Procrit® | Epoetin alfa | 10000 units/mL | 25 | 93.10** |
| | | | *Epogen - see Epoetin alfa* | | | |
| | | | *Erythropoietin - see Epoetin alfa* | | | |
| | | | *Filgrastim - see G-CSF* | | | |
| | | | *Gamimune N- see Immune Globulin Intravenous, solution* | | | |
| | | | *Gammagard - see Immune Globulin Intravenous, powder* | | | |
| | | | *Gammar - see Immune Globulin Intravenous, powder* | | | |
| 221-100 | J1440 | Neupogen® | G-CSF (Filgrastim), solution (0.3 mg/mL) | 300 mcg | 10 | 119.25† |
| 221-110 | J1441 | Neupogen® | G-CSF (Filgrastim), solution (0.3 mg/mL) | 480 mcg | 10 | 191.65† |
| 222-100 | J2820 | Leukine® | GM-CSF (Sargramostim), lyophilized | 250 mcg | | 95.20 |

* These items are drop-shipped from the manufacturer.
** This price includes the Ortho Biotech rebate for physician offices.
† The Network is an authorized wholesaler for Amgen's Neupogen® Physician Agreement.

**2300616**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039940

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | **THERAPEUTIC PROTEINS (continued):** | | | |
| 222-110 | J2820 | Leukine® | GM-CSF (Sargramostim), lyophilized | 500 mcg | | 179.20 |
| 140-001 | | | Hepatitis B Immune Globulin, solution | 1 mL | | 83.00 |
| 140-005 | | | Hepatitis B Immune Globulin, solution | 5 mL MDV | | 230.00 |
| 349-025 | J1561 | Gammar® | Immune Globulin Intravenous, 5% powder w/diluent | 2.5 g | | 60.00 |
| 349-050 | J1561 | Gammar® | Immune Globulin Intravenous, 5% powder w/diluent | 5 g | | 120.00 |
| 350-025 | J1561 | Venoglobulin® I | Immune Globulin Intravenous, 5% powder w/diluent | 2.5 g | | 75.00 |
| 350-050 | J1561 | Venoglobulin® I | Immune Globulin Intravenous, 5% powder w/diluent | 5 g | | 150.00 |
| 350-100 | J1561 | Venoglobulin® I | Immune Globulin Intravenous, 5% powder w/diluent & IV set | 10 g | | 300.00 |
| 141-020 | J1561 | Gamimune® N | Immune Globulin Intravenous, 5% solution | 10 mL | | 31.50 |
| 141-030 | J1561 | Gamimune® N | Immune Globulin Intravenous, 5% solution | 50 mL | | 95.00 |
| 141-040 | J1561 | Gamimune® N | Immune Globulin Intravenous, 5% solution | 100 mL | | 169.00 |
| 141-050 | J1561 | Gamimune® N | Immune Globulin Intravenous, 5% solution | 250 mL | | 423.00 |
| 142-010 | J1561 | Gamimune® N | Immune Globulin Intravenous, 10% solution | 10 mL | | 40.00 |
| 142-050 | J1561 | Gamimune® N | Immune Globulin Intravenous, 10% solution | 50 mL | | 192.00 |
| 142-100 | J1561 | Gamimune® N | Immune Globulin Intravenous, 10% solution | 100 mL | | 384.00 |
| 142-200 | J1561 | Gamimune® N | Immune Globulin Intravenous, 10% solution | 200 mL | | 768.00 |
| 351-025 | J1561 | Venoglobulin® S | Immune Globulin Intravenous, 5% solution w/IV set | 2.5 g | | 85.00 |
| 351-050 | J1561 | Venoglobulin® S | Immune Globulin Intravenous, 5% solution w/IV set | 5 g | | 170.00 |
| 351-100 | J1561 | Venoglobulin® S | Immune Globulin Intravenous, 5% solution w/IV set | 10 g | | 340.00 |
| 220-135 | J9213 | Roferon®-A | Interferon alfa 2a, powder w/3 mL diluent | 18 MIU | | 166.50 |
| 220-100 | J9213 | Roferon®-A | Interferon alfa 2a, solution (3 MIU/mL) | 3 MIU | | 27.75 |
| 220-105 | J9213 | Roferon®-A | Interferon alfa 2a, solution (9 MIU/mL) | 9 MIU | | 90.10 |
| 220-110 | J9213 | Roferon®-A | Interferon alfa 2a, solution (6 MIU/mL) | 18 MIU | | 166.50 |
| 220-120 | J9213 | Roferon®-A | Interferon alfa 2a, solution (36 MIU/mL) | 36 MIU | | 333.00 |
| 220-150 | J9214 | Intron® A | Interferon alfa 2b, powder | 3 MIU | | 27.75 |
| 220-155 | J9214 | Intron® A | Interferon alfa 2b, powder | 3 MIU syringe | | 27.75 |
| 220-160 | J9214 | Intron® A | Interferon alfa 2b, powder | 5 MIU | | 46.20 |
| 220-165 | J9214 | Intron® A | Interferon alfa 2b, powder | 5 MIU syringe | | 46.20 |
| 220-170 | J9214 | Intron® A | Interferon alfa 2b, powder | 10 MIU | | 92.50 |
| 220-175 | J9214 | Intron® A | Interferon alfa 2b, powder | 25 MIU | | 231.25 |
| 220-180 | J9214 | Intron® A | Interferon alfa 2b, powder | 50 MIU | | 462.70 |
| 220-185 | J9214 | Intron® A | Interferon alfa 2b, powder | 18 MIU MDV | | 166.60 |
| 220-190 | J9214 | Intron® A | Interferon alfa 2b, solution (5 MIU/mL) | 10 MIU | | 92.50 |
| 220-195 | J9214 | Intron® A | Interferon alfa 2b, solution (5 MIU/mL) | 25 MIU | | 231.25 |
| 220-200 | J9215 | Alferon® N Injection | Interferon alfa N3, solution (5 MIU/mL) | 5 MIU | | 125.00 |
| 220-210 | J9216 | Actimmune® | Interferon gamma-1b, solution (6 MIU/mL) | 3 MIU | | 127.00 |
| 200-500 | | Proleukin® | Interleukin 2 (Aldesleukin), powder | 22 MIU | | 325.00 |

*Intron A - see Interferon alfa 2b*

*Leukine - see GM-CSF*

*Neupogen - see G-CSF*

**2300617**

CALL 1-800-482-6700

R2-039941

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|

## THERAPEUTIC PROTEINS (continued):

|  |  |  | Procrit - see Epoetin alfa |  |  |  |
|  |  |  | Prokine - see GM-CSF |  |  |  |
|  |  |  | Proleukin - see Interleukin 2 |  |  |  |
|  |  |  | Roferon A - see Interferon alfa 2a |  |  |  |
|  |  |  | Sargramostim - see GM-CSF |  |  |  |
|  |  |  | Venoglobulin I - see Immune Globulin Intravenous, powder |  |  |  |
|  |  |  | Venoglobulin S - see Immune Globulin Intravenous, solution |  |  |  |

## DRUGS FOR SUPPORTIVE CARE

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|

## ANALGESIC, ANTIEMETIC AND ANTIANXIETY DRUGS:

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
|  |  |  | Ativan - see Lorazepam |  |  |  |
|  |  |  | Benadryl - see Diphenhydramine HCl |  |  |  |
| 340-300 | J0700 |  | Betamethasone Sodium Phosphate, solution (4 mg/mL) | 20 mg MDV |  | 8.00 |
| 340-310 | J0700 | Celestone® Soluspan® | Betamethasone Sodium Phosphate & Acetate | 5 mL |  | 17.25 |
|  |  |  | Celestone Phosphate- see Betamethasone Sodium Phosphate |  |  |  |
|  |  |  | Celestone Soluspan - see Betamethasone Sodium Phosphate & Acetate |  |  |  |
| 341-640 | J3230 |  | Chlorpromazine, solution (25 mg/mL) | 50 mg amp | 25 | 1.35 |
| 341-645 | J3230 |  | Chlorpromazine, solution (25 mg/mL) | 250 mg MDV |  | 2.90 |
|  |  |  | Compazine - see Prochlorperazine |  |  |  |
|  |  |  | Decadron - see Dexamethasone |  |  |  |
| 340-400 | J1100 |  | Dexamethasone, solution (4 mg/mL) | 20 mg MDV | 25 | 0.80 |
| 340-420 | J1100 |  | Dexamethasone, solution (10 mg/mL) | 100 mg MDV |  | 2.40 |
| 340-440 | J1100 |  | Dexamethasone, solution (4 mg/mL) | 120 mg MDV | 25 | 2.40 |
| 360-000 | J3360 |  | Diazepam, solution (5 mg/mL), C-IV | 10 mg | 25 | 0.90 |
| 360-100 | J3360 |  | Diazepam, solution (5 mg/mL), C-IV | 50 mg |  | 4.40 |
| 340-530 | J1200 |  | Diphenhydramine HCl, solution (10 mg/mL) | 500 mg |  | 3.80 |
| 340-520 | J1200 |  | Diphenhydramine HCl, solution (50 mg/mL) | 50 mg | 25 | 0.55 |
| 340-500 | J1200 |  | Diphenhydramine HCl, solution (50 mg/mL) | 500 mg MDV |  | 4.25 |
| 341-350 | J1790 |  | Droperidol, solution (2.5 mg/mL) | 5 mg | 10 | 1.10 |
| 341-355 | J1790 |  | Droperidol, solution (2.5 mg/mL) | 12.5 mg | 10 | 2.20 |
| 341-360 | J1790 |  | Droperidol, solution (2.5 mg/mL) | 25 mg MDV | 10 | 9.25 |
| 900-200 | J3490/J9999 | Kytril™ | Granisetron HCl, solution (1 mg/mL) | 1 mL | 25 or more | 114.50 |
| 900-200 | J3490/J9999 | Kytril™ | Granisetron HCl, solution (1 mg/mL) | 1 mL | 10-24 | 116.50 |
| 900-200 | J3490/J9999 | Kytril™ | Granisetron HCl, solution (1 mg/mL) | 1 mL | 1-9 | 118.35 |
|  |  |  | Haldol - see Haloperidol |  |  |  |
| 340-470 | J1630 |  | Haloperidol, solution (5 mg/mL) | 5 mg | 10 | 2.95 |

NOTE: We must have a copy of your DEA certificate on file in order to ship controlled substances indicated by C-III or C-IV.

- 12 -

**2300618**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL                                                                 R2-039942

## ANALGESIC, ANTIEMETIC AND ANTIANXIETY DRUGS (continued):

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | Hexadrol - see Dexamethasone | | | |
| 840-410 | J1700 | | Hydrocortisone Acetate, suspension (25 mg/mL) | 250 mg | | 3.95 |
| 840-450 | J1720 | Solu-Cortef® | Hydrocortisone Sod. Succ. w/2 mL diluent | 100 mg | 10 | 2.00 |
| 840-455 | J1720 | Solu-Cortef® | Hydrocortisone Sod. Succ. w/2 mL diluent | 250 mg | 10 | 5.00 |
| 841-650 | J3410 | | Hydroxyzine, solution (25 mg/mL) | 250 mg | | 2.20 |
| 841-655 | J3410 | | Hydroxyzine, solution (50 mg/mL) | 500 mg MDV | 25 | 2.75 |
| | | | Inapsine - see Droperidol | | | |
| 841-370 | J1885 | Toradol® | Ketorolac Tromethamine, solution (15 mg/mL) | 15 mg syringe | 10 | 6.35 |
| 841-380 | J1885 | Toradol® | Ketorolac Tromethamine, solution (30 mg/mL) | 30 mg syringe | 10 | 6.50 |
| 841-390 | J1885 | Toradol® | Ketorolac Tromethamine, solution (30 mg/mL) | 60 mg syringe | 10 | 6.70 |
| | | | Kytril - see Granisetron HCl | | | |
| 841-990 | J2000 | | Lidocaine, 1% solution (10 mg/mL) | 500 mg | 25 | 0.90 |
| 842-000 | J2000 | | Lidocaine, 2% solution (20 mg/mL) | 40 mg amp | 25 | 0.55 |
| 842-010 | J2000 | | Lidocaine, 2% solution (20 mg/mL) | 1000 mg | 25 | 0.90 |
| 260-200 | J2060 | Ativan® | Lorazepam, solution (2 mg/mL), C-IV | 2 mg MDV | | 11.50 |
| 260-210 | J2060 | Ativan® | Lorazepam, solution (2 mg/mL), C-IV | 20 mg MDV | | 102.75 |
| 260-220 | J2060 | Ativan® | Lorazepam, solution (4 mg/mL), C-IV | 40 mg MDV | | 126.70 |
| 260-225 | J2060 | Ativan® | Lorazepam, solution (2 mg/mL), w/syringe, C-IV | 2 mg | 10 | 12.50 |
| 841-300 | J2765 | | Metoclopramide, solution with preservative (5 mg/mL) | 2 mL | 25 | 0.75 |
| 841-310 | J2765 | | Metoclopramide, preservative free solution (5 mg/mL) | 50 mg | 25 | 5.30 |
| 841-320 | J2765 | | Metoclopramide, preservative free solution (5 mg/mL) | 150 mg | 10 | 16.30 |
| 960-300 | | Versed® | Midazolam, solution (1 mg/mL), C-IV | 2 mg | 10 | 1.10 |
| 960-310 | | Versed® | Midazolam, solution (5 mg/mL), C-IV | 5 mg | 10 | 13.50 |
| | | | Octamide PFS - see Metoclopramide | | | |
| 900-100 | J2405 | Zofran® Injection | Ondansetron HCl, solution (2 mg/mL) | 40 mg MDV | | 172.92** |
| 900-100 | J2405 | Zofran® Injection | Ondansetron HCl, solution (2 mg/mL) | 40 mg MDV | | ** |
| 900-101 | J2405 | Zofran® Injection | Ondansetron HCl, solution (2 mg/mL) | 4 mg | 5 | 18.25 |
| 970-043 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 3 per bottle | | 30.25 |
| 970-083 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 3 per bottle | | 50.20 |
| 970-410 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 100 per bottle | | 1,004.05 |
| 970-430 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 30 per bottle | | 295.20 |
| 970-810 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 100 per bottle | | 1,672.50 |
| 970-830 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 30 per bottle | | 491.75 |
| | | | Phenergan - see Promethazine HCl | | | |
| 841-620 | J0780 | | Prochlorperazine, solution (5 mg/mL) | 10 mg | 25 | 1.40 |
| 841-630 | J0780 | | Prochlorperazine, solution (5 mg/mL) | 50 mg MDV | 25 | 4.50 |
| 370-000 | | | Prochlorperazine, tablets, 10 mg | 100 per bottle | | 82.00 |
| 841-660 | J2550 | | Promethazine HCl, solution (25 mg/mL) | 250 mg MDV | | 2.90 |
| 841-665 | J2550 | | Promethazine HCl, solution (50 mg/mL) | 500 mg MDV | | 3.30 |
| | | | Reglan - see Metoclopramide | | | |
| 871-001 | | Transderm Scop® | Scopolamine, patches (1.5 mg) | 12 per box | 1 | 40.50 |

**Please call for current pricing.
*The Network is an authorized wholesaler for Glaxo's Zofran® Injection Quantity Discount Agreement. The above price is for participants in the program.
NOTE: We must have a copy of your DEA certificate on file in order to ship controlled substances indicated by C-III or C-IV.

## CALL 1-800-482-6700

**2300619**

HIGHLY CONFIDENTIAL

R2-039943

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | **ANALGESIC, ANTIEMETIC AND ANTIANXIETY DRUGS (continued):** | | | |
| | | | *Solu-Cortef - see Hydrocortisone Sod. Succ.* | | | |
| 870-002 | J3280 | | Thiethylperazine maleate, solution (5 mg/mL) | 2 mL | 20 | 4.50 |
| 870-001 | | Torecan® | Thiethylperazine maleate, tablets, 10 mg | 100 per bottle | | 56.70 |
| | | | *Thorazine - see Chlorpromazine* | | | |
| | | | *Tigan - see Trimethobenzamide* | | | |
| | | | *Toradol - see Ketorolac Tromethamine* | | | |
| | | | *Torecan - see Thiethylperazine maleate* | | | |
| | | | *Transderm Scop - see Scopolamine* | | | |
| 841-400 | J3250 | | Trimethobenzamide, solution (100 mg/mL) | 200 mg | 25 | 1.80 |
| | | | *Valium - see Diazepam* | | | |
| | | | *Versed - see Midazolam* | | | |
| | | | *Xylocaine - see Lidocaine* | | | |
| | | | *Zofran - see Ondansetron* | | | |
| | | | **ANTICOAGULANTS:** | | | |
| | | | *Abbokinase Open-Cath - see Urokinase* | | | |
| 340-695 | J1640 | | Heparin Sodium Lock Flush, solution (10 u/mL) | 10 mL | 25 | 0.50 |
| 340-700 | J1640 | | Heparin Sodium Lock Flush, solution (10 u/mL) | 30 mL | 25 | 0.90 |
| 340-110 | J1640 | | Heparin Sodium Lock Flush, solution (100 u/mL) | 3 mL syringe | 30 | 1.50 |
| 340-720 | J1640 | | Heparin Sodium Lock Flush, solution (100 u/mL) | 10 mL | 25 | 0.50 |
| 340-725 | J1640 | | Heparin Sodium Lock Flush, solution (100 u/mL) | 30 mL | 25 | 0.90 |
| 340-130 | J1640 | | Heparin Sodium Lock Flush System: | | 50 | 3.95 |
| | | | 1 x Heparin Sodium Lock Flush, solution (100 u/mL) | 3 mL syringe | | |
| | | | 2 x Sodium Chloride, 0.9% solution | 2 mL syringe | | |
| | | | 3 x 25 Ga. x 5/8" Needles | | | |
| 340-710 | J1640 | | Heparin Sodium, preservative free solution (10 u/mL) | 5 mL | 25 | 0.70 |
| 340-715 | J1640 | | Heparin Sodium, preservative free solution (100 u/mL) | 5 mL | 25 | 0.70 |
| 340-730 | J1640 | | Heparin Sodium, solution (1,000 u/mL) | 1 mL | 25 | 0.90 |
| 340-735 | J1640 | | Heparin Sodium, solution (1,000 u/mL) | 10 mL | 25 | 1.10 |
| 340-740 | J1640 | | Heparin Sodium, solution (1,000 u/mL) | 30 mL | 25 | 2.70 |
| 340-750 | J1640 | | Heparin Sodium, solution (5,000 u/mL) | 10 mL MDV | | 3.20 |
| 340-790 | J1640 | | Heparin Sodium, solution (10,000 u/mL) | 4 mL MDV | 25 | 2.10 |
| 340-795 | J1640 | | Heparin Sodium, solution (10,000 u/mL) | 10 mL MDV | | 4.75 |
| 340-850 | J1640 | | Heparin Sodium, solution (20,000 u/mL) | 5 mL MDV | | 6.50 |
| 340-900 | J1640 | | Heparin Sodium, solution (40,000 u/mL) | 1 mL | 25 | 3.10 |
| 340-950 | J1640 | | Heparin Sodium, solution (40,000 u/mL) | 5 mL MDV | | 9.30 |
| 200-050 | J3364 | Abbokinase® Open-Cath® | Urokinase, solution (5,000 IU/mL) | 5000 IU | | 42.25 |
| 200-090 | J3364 | Abbokinase® Open-Cath® | Urokinase, solution (5,000 IU/mL) | 9000 IU | | 75.50 |

**2300620**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039944

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| **ANTIINFECTIVES:** | | | | | | |
| 920-000 | | | Amikacin Sulfate, solution (250 mg/mL) | 500 mg | 10 | 68.90 |
| 220-050 | | | Amphotericin B, powder | 50 mg | | 33.50 |
| | | | *Ancef - see Cefazolin Sodium* | | | |
| 861-000 | J0690 | | Cefazolin Sodium, powder | 0.5 g | 10 | 2.40 |
| 861-010 | J0690 | | Cefazolin Sodium, powder | 1 g | 10 | 3.00 |
| 861-100 | | Tazicef® | Ceftazidime, powder | 1 g | 25 | 14.80 |
| 861-110 | | Tazicef® | Ceftazidime, powder | 2 g | 10 | 28.80 |
| 920-100 | J0696 | Rocephin® | Ceftriaxone Sodium, powder | 0.5 g | 10 | 16.25 |
| 920-110 | J0696 | Rocephin® | Ceftriaxone Sodium, powder | 1 g | 10 | 29.30 |
| 920-120 | J0696 | Rocephin® | Ceftriaxone Sodium, powder | 2 g | 10 | 58.30 |
| | | | *Cytovene - see Ganciclovir Sodium* | | | |
| | | | *DHPG - see Ganciclovir Sodium* | | | |
| 861-120 | | | Doxycycline Hyclate, powder | 100 mg | 5 | 16.00 |
| 861-130 | | | Doxycycline Hyclate, powder | 200 mg | | 36.40 |
| | | | *Fortaz - see Ceftazidime* | | | |
| | | | *Fungizone - see Amphotericin B* | | | |
| 920-200 | J1570 | Cytovene® | Ganciclovir Sodium, powder | 500 mg | 25 | 32.85 |
| 360-200 | J1580 | | Gentamicin Sulfate, solution (40 mg/mL) | 80 mg MDV | 25 | 2.30 |
| 860-210 | J1580 | | Gentamicin Sulfate, solution (40 mg/mL) | 800 mg MDV | | 8.00 |
| | | | *Kefzol - see Cefazolin Sodium* | | | |
| | | | *Mycostatin Pastilles - see Nystatin, lozenges* | | | |
| 360-400 | | | Nafcillin Sodium, powder | 0.5 g | 10 | 1.55 |
| 360-410 | | | Nafcillin Sodium, powder | 1 g | 10 | 2.40 |
| 360-420 | | | Nafcillin Sodium, powder | 2 g | 10 | 4.75 |
| | | | *NeuTrexin - see Trimetrexate gluconate* | | | |
| 200-543 | | Mycostatin® Pastilles | Nystatin, lozenges, 200,000 unit | 30 ea. package | | 22.33 |
| | | | *Rocephin - see Ceftriaxone Sodium* | | | |
| | | | *Tazicef - see Ceftazidime* | | | |
| | | | *Tazidime - see Ceftazidime* | | | |
| 920-300 | | Timentin® | Ticarcillin (3 g) and Clavulanate Potassium (0.1 g) | 3 g | 10 | 12.70 |
| | | | *Timentin - see Ticarcillin and Clavulanate Potassium* | | | |
| 860-300 | J3260 | | Tobramycin Sulfate, solution (40 mg/mL) | 30 mg | 25 | 7.00 |
| 920-400 | | NeuTrexin™ | Trimetrexate gluconate, solution | 25 mg | 25 | 38.00 |
| | | | *Unipen - see Nafcillin Sodium* | | | |
| 860-350 | J3370 | | Vancomycin, powder | 0.5 g | 10 | 6.45 |
| 860-360 | J3370 | | Vancomycin, powder | 1 g | 10 | 12.90 |
| | | | *Vibramycin - see Doxycycline Hydrate* | | | |

**CALL 1-800-482-6700**

**2300621**

- 13 -

HIGHLY CONFIDENTIAL

R2-039945

## HORMONES & STEROIDS:

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | | | A-methaPred - see Methylprednisolone Sod. Succ. | | | |
| | | | Aristocort - see Triamcinolone Diacetate | | | |
| 840-300 | J0700 | | Betamethasone Sodium Phosphate, solution (4 mg/mL) | 20 mg MDV | | 8.00 |
| 840-310 | J0700 | Celestone® Soluspan® | Betamethasone Sodium Phosphate & Acetate | 5 mL | | 17.25 |
| | | | Celestone Phosphate - see Betamethasone Sodium Phosphate | | | |
| | | | Celestone Soluspan - see Betamethasone Sodium Phosphate & Acetate | | | |
| | | | DDAVP - see Desmopressin Acetate | | | |
| | | | Deca-Durabolin - see Nandrolone Decanoate | | | |
| | | | Decadron - see Dexamethasone | | | |
| | | | Delalutin - see Hydroxyprogesterone Caproate | | | |
| | | | Depo-Medrol - see Methylprednisolone Acetate | | | |
| | | | Depo-Provera - see Medroxyprogesterone Acetate | | | |
| | | | Depo-Testosterone - see Testosterone Cypionate | | | |
| 240-310 | | DDAVP® Injection | Desmopressin Acetate, solution (4 mcg/mL) | 4 mcg amp | 10 | 22.50 |
| 840-400 | J1100 | | Dexamethasone, solution (4 mg/mL) | 20 mg MDV | 25 | 0.80 |
| 840-420 | J1100 | | Dexamethasone, solution (10 mg/mL) | 100 mg MDV | | 2.40 |
| 840-440 | J1100 | | Dexamethasone, solution (4 mg/mL) | 120 mg MDV | 25 | 2.40 |
| 840-445 | | | Dexamethasone, tablets, 4 mg | 50 per bottle | | 19.00 |
| | | | Hexadrol - see Dexamethasone | | | |
| 840-410 | J1700 | | Hydrocortisone Acetate, suspension (25 mg/mL) | 250 mg | | 3.95 |
| 840-450 | J1720 | Solu-Cortef® | Hydrocortisone Sod. Succ. w/2 mL diluent | 100 mg | 10 | 2.00 |
| 840-455 | J1720 | Solu-Cortef® | Hydrocortisone Sod. Succ. w/2 mL diluent | 250 mg | 10 | 5.00 |
| 880-000 | J1741 | | Hydroxyprogesterone Caproate, solution (250 mg/mL) | 1250 mg MDV | | 7.25 |
| | | | Kenalog 40 - see Triamcinolone Acetonide | | | |
| 910-100 | J1050 | Depo-Provera® | Medroxyprogesterone Acetate, solution (400 mg/mL) | 1000 mg MDV | | 34.00 |
| 910-110 | J1050 | Depo-Provera® | Medroxyprogesterone Acetate, solution (400 mg/mL) | 4000 mg MDV | | 315.00 |
| 380-100 | J1020 | Depo-Medrol® | Methylprednisolone Acetate, suspension (20 mg/mL) | 200 mg MDV | | 4.25 |
| 380-110 | J1030 | Depo-Medrol® | Methylprednisolone Acetate, suspension (40 mg/mL) | 200 mg MDV | | 4.25 |
| 380-120 | J1030 | Depo-Medrol® | Methylprednisolone Acetate, suspension (40 mg/mL) | 400 mg MDV | | 6.70 |
| 380-130 | J1040 | Depo-Medrol® | Methylprednisolone Acetate, suspension (80 mg/mL) | 400 mg MDV | | 6.70 |
| 840-550 | J2920 | Solu-Medrol®; A-methaPred® | Methylprednisolone Sod. Succ. w/1 mL diluent | 40 mg | 25 | 2.30 |
| 840-555 | J2930 | Solu-Medrol®; A-methaPred® | Methylprednisolone Sod. Succ. w/2 mL diluent | 125 mg | 10 | 4.40 |
| 840-560 | J2930 | Solu-Medrol®; A-methaPred® | Methylprednisolone Sod. Succ. w/4 mL diluent | 500 mg | 5 | 9.40 |
| 840-565 | J2930 | Solu-Medrol®; A-methaPred® | Methylprednisolone Sod. Succ. w/8 mL diluent | 1000 mg | | 16.75 |
| 890-300 | J2321 | | Nandrolone Decanoate, solution (50 mg/mL), C-III | 100 mg MDV | 10 | 2.75 |
| 890-310 | J2322 | | Nandrolone Decanoate, solution (100 mg/mL), C-III | 200 mg MDV | 10 | 3.00 |
| 890-320 | J2322 | | Nandrolone Decanoate, solution (200 mg/mL), C-III | 200 mg | 25 | 3.60 |
| 224-100 | | Sandostatin® | Octreotide Acetate, solution (50 mcg/mL) | 50 mcg amp | 20 | 4.30 |
| 224-200 | | Sandostatin® | Octreotide Acetate, solution (100 mcg/mL) | 100 mcg amp | 20 | 7.90 |
| 224-300 | | Sandostatin® | Octreotide Acetate, solution (500 mcg/mL) | 500 mcg amp | 20 | 36.30 |
| 380-210 | J2650 | | Prednisolone Acetate, suspension (25 mg/mL) | 750 mg MDV | | 5.30 |

NOTE: We must have a copy of your DEA certificate on file in order to ship controlled substances indicated as C-III or C-IV.

- 16 -

**2300622**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039946

VAC MDL
0542

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| **HORMONES & STEROIDS (continued):** | | | | | | |
| 880-220 | J2650 | | Prednisolone Acetate, suspension (50 mg/mL) | 500 mg MDV | | 4.25 |
| 880-230 | J2650 | | Prednisolone Acetate, suspension (50 mg/mL) | 1500 mg MDV | | 7.00 |
| | | | *Sandostatin - see Octreotide Acetate* | | | |
| | | | *Solu-Cortef - see Hydrocortisone Sod. Succ.* | | | |
| | | | *Solu-Medrol - see Methylprednisolone Sod. Succ.* | | | |
| | | | *Teslac - see Testolactone* | | | |
| 900-720 | | Teslac® | Testolactone, tablets, 50 mg, C-III | 100 per bottle | | 95.47 |
| 890-100 | J1070 | Depo-Testosterone® | Testosterone Cypionate, solution (100 mg/mL), C-III | 1000 mg | | 5.25 |
| 890-200 | J1070 | Depo-Testosterone® | Testosterone Cypionate, solution (200 mg/mL), C-III | 2000 mg | | 7.50 |
| 880-300 | J3301 | | Triamcinolone Acetonide, suspension (40 mg/mL) | 40 mg | 25 | 2.90 |
| 880-310 | J3301 | | Triamcinolone Acetonide, suspension (40 mg/mL) | 200 mg MDV | | 8.50 |
| 880-320 | J3302 | | Triamcinolone Diacetate, suspension (40 mg/mL) | 200 mg MDV | | 5.60 |
| **MISCELLANEOUS DRUGS:** | | | | | | |
| | | | *AquaMEPHYTON - see Phytonadione* | | | |
| | | | *Aredia - see Pamidronate Disodium* | | | |
| 970-000 | | Tagamet® Injection | Cimetidine HCl, solution (150 mg/mL) | 300 mg | 25 | 3.95 |
| 840-100 | J3420 | | Cyanocobalamin, solution (100 mcg/mL) | 100 mcg MDV | 25 | 1.15 |
| 840-110 | J3420 | | Cyanocobalamin, solution (1000 mcg/mL) | 1000 mcg MDV | 25 | 1.00 |
| 840-115 | J3420 | | Cyanocobalamin, solution (1000 mcg/mL) | 30000 mcg MDV | | 2.00 |
| 940-200 | J0895 | Desferal® | Deferoxamine Mesylate, powder | 500 mg | 4 | 9.40 |
| | | | *Desferal - see Deferoxamine Mesylate* | | | |
| 341-950 | J1212 | | DMSO (Dimethyl Sulfoxide), 50% solution | 50 mL | | 40.35 |
| 340-250 | | | Epinephrine, solution (1 mg/mL, 1:1000) | 1 mL amp | 25 | 0.50 |
| 340-150 | | Romazicon™ | Flumazenil, solution (0.1 mg/mL) | 0.5 mg MDV | 10 | 26.50 |
| 340-160 | | Romazicon™ | Flumazenil, solution (0.1 mg/mL) | 1 mg MDV | 10 | 42.25 |
| 340-600 | J1940 | | Furosemide, solution (10 mg/mL) | 20 mg | 25 | 0.64 |
| 340-620 | J1940 | | Furosemide, solution (10 mg/mL) | 40 mg | 25 | 0.72 |
| 200-300 | J3470 | Wydase® | Hyaluronidase, solution (150 U/mL) | 1500 U | | 22.25 |
| | | | *Hydrea - see Hydroxyurea* | | | |
| 903-090 | | Hydrea® | Hydroxyurea, capsules, 500 mg | 100 per bottle | | 104.97 |
| | | | *Imferon - see Iron Dextran* | | | |
| | | | *InFeD - see Iron Dextran* | | | |
| 941-100 | J1750 | InFeD™ | Iron Dextran, solution (50 mg/mL) | 2 mL amp | 10 | 27.25 |
| | | | *Lasix - see Furosemide* | | | |
| 341-990 | J2000 | | Lidocaine, 1% solution (10 mg/mL) | 500 mg | 25 | 0.90 |
| 342-000 | J2000 | | Lidocaine, 2% solution (20 mg/mL) | 40 mg amp | 25 | 0.55 |
| 342-010 | J2000 | | Lidocaine, 2% solution (20 mg/mL) | 1000 mg | 25 | 0.90 |
| 342-400 | | | Magnesium Sulfate, 50% solution | 2 mL | 25 | 0.45 |
| 342-410 | | | Magnesium Sulfate, 50% solution | 10 mL | 25 | 0.60 |

NOTE: We must have a copy of your DEA certificate on file in order to ship controlled substances indicated by C-III or C-IV.

**2300623**

**CALL 1-800-482-6700**

- 17 -

HIGHLY CONFIDENTIAL

R2-039947

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY. | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| **MISCELLANEOUS DRUGS (continued):** | | | | | | |
| 841-200 | J2150 | | Mannitol, 25% solution | 50 mL | 25 | 1.50 |
| 110-010 | J3500 | | Multivitamins, parenteral | 10 mL | 25 | 3.00 |
| | | | *MVC 9 + 3 - see Multivitamins, parenteral* | | | |
| 841-420 | | | Naloxone, solution (0.4 mg/mL) | 0.4 mg | 10 | 1.02 |
| | | | *Narcan - see Naloxone* | | | |
| 840-200 | | Aredia® | Pamidronate Disodium, powder | 30 mg | 4 | 158.95 |
| 941-110 | J3430 | AquaMEPHYTON® | Phytonadione, solution (10 mg/mL) | 1 mL amp | 6 | 4.20 |
| 841-520 | | | Potassium Chloride, solution (2 mEq/mL) | 20 mEq MDV | 25 | 0.46 |
| 841-530 | | | Potassium Chloride, solution (2 mEq/mL) | 30 mEq | 25 | 0.49 |
| 341-540 | | | Potassium Chloride, solution (2 mEq/mL) | 40 mEq MDV | 25 | 0.59 |
| 970-100 | | Zantac® Injection | Ranitidine, solution (50 mg/2 mL) | 2 mL | 10 | 3.95 |
| | | | *Rimso - see DMSO* | | | |
| | | | *Romazicon - see Flumazenil* | | | |
| 842-500 | | | Sodium Bicarbonate, 8.4% solution (1 mEq/mL) | 50 mEq | 25 | 1.42 |
| 941-790 | | | Sodium Thiosulfate, 10% solution | 1 g | 5 | 7.50 |
| 841-800 | | | Sodium Thiosulfate, 25% solution | 12.5 g | | 20.30 |
| | | | *Tagamet - see Cimetidine* | | | |
| | | | *Vitamin B12 - see Cyanocobalamin* | | | |
| | | | *Vitamin K - see Phytonadione* | | | |
| | | | *Wydase - see Hyaluronidase* | | | |
| | | | *Xylocaine - see Lidocaine* | | | |
| | | | *Zantac Injection - see Ranitidine* | | | |

**2300624**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039948

VAC MDL
0544

**17**

2300625

HIGHLY CONFIDENTIAL

R2-039949



ONCOLOGY
THERAPEUTICS
NETWORK

The Oncology
Drug and Supply
Sourcebook

*For the Community-Based
Oncology Practice*

Spring 1996

2300626

HIGHLY CONFIDENTIAL

R2-039950

...ments to your new sourcebook

*(turn to in...)*

## NEW! Tabs for quick reference.

**Your new Sourcebook is divided into four sections by easy to find tabs:**

*1. Oncology Product Lines*
*2. Chemotherapy Drugs*
*3. Drugs for Supportive Care*
*4. Supply Products*

---

## Oncology Product Lines

This section lists the product lines of Bristol Laboratories, Mead Johnson, Schering Oncology, Glaxo Wellcome and Chiron Therapeutics. See pages 2-8. See pages 4-5 for all your TAXOL needs.



---

## Chemotherapy Drugs and Drugs for Supportive Care

For ease of use, drug items have been consolidated into two sections:
***Chemotherapy Drugs and Drugs for Supportive Care.***
These sections are alphabetized by generic names and include important information on each item such as Brand Name and HCPCS Codes. See pages 9-21.



---

## Supply Products

The illustrated supply section makes it easy to select and order oncology supply items. Choose from a wide selection of items and multiple brands available to meet your needs. See pages 22-50.



---

2300627

HIGHLY CONFIDENTIAL

R2-039951

Case 1:04-cv-10250-EFH Document 134-9 Filed 06/22/06 Page 19 of 30

NWD
LVAC MDL
0547

## Earn Network Dollars Credit On All Purchases of These Quality Products.

| PRODUCT ACCRUAL RATE | | |
|---|---|---|
| VePesid For Injection | 7% | **Up by 2%** |
| Lyophilized Cytoxan | 2% | |
| Mutamycin | 4% | **Up by 2%** |
| Rubex | 5% | **NEW FOR 1996** |

### Savings You Can Count On

The Network Dollars Program has been improved for 1996. Earn Network Dollars on your purchases of Rubex® VePesid® For Injection, Lyophilized Cytoxan® and Mutamycin®

### Benefits For Your Practice

- Network Dollars offers additional savings to our competitive prices to help you reduce the total cost of your drug purchases.
- Network Dollars are easy to use. Network Dollars credits accrue over the course of the month and are automatically applied to individual invoices the following month.

## How Network Dollars Credits Are Applied

Your Network Dollars accrue each month in your personal Network Dollars account. They will be applied automatically in each new month (until they are used up) on orders from the more than 500 eligible products listed in the Sourcebook. Network Dollars credits are applied to individual line items on each invoice. Bristol Laboratories and Mead Johnson products, and items that Medicare and Medicaid do not reimburse, such as supplies, are not eligible.

* The Network reserves the right to revise the Network Dollars program at any time. Rates are valid through 12/31/96.
** Buyer acknowledges that it is responsible for fully and accurately reporting to the reimbursing agency any discounts described above on any item that is separately charged for payment under Medicare, Medicaid, or any other federally funded state healthcare plan. Buyer also acknowledges that upon request by the Department of Health and Human Services or state healthcare agency, it is responsible or providing the requesting agency with information regarding such discounts.

# NETWORK CONSULTING PROGRAM

## WOULD YOU LIKE TO INCREASE PHYSICIAN PRACTICE INCOME?

## COULD YOUR PRACTICE BENEFIT FROM A DETAILED ANALYSIS OF REIMBURSEMENT AND OPERATIONS?

## WOULD YOU LIKE YOUR PRACTICE TO OPERATE MORE EFFICIENTLY?

**CALL 1-800-482-6700**

### Learn How to Succeed and Get Results in an Ever-changing Healthcare Environment

To remain competitive, it is critical that medical practices operate efficiently. To help oncologists compete successfully in a changing healthcare environment, the Network has developed a comprehensive business management consulting program. Our consultants are from the healthcare industry with a background in nursing, accounting and healthcare administration and have a proven track record for improving office efficiencies. The consulting program offers three areas critical to the profitability of your practice.

1. **Analysis of Oncology Coding and Billing Techniques**
   - Coding review to assure that the proper codes are being utilized
   - Fee analysis to assure that the proper charges are assigned to the correct code
   - Insurance billing and collection review and assistance
   - Computer systems selection, review and recommendations
2. **Financial Management**
   - Financial analysis
   - Examination of expense items
   - Setting business goals and action plans
   - Referral development
   - Review of payer negotiations
3. **Practice Operations**
   - Practice Work Flow
   - Ancillary Services
   - Patient Satisfaction
   - Team Building
   - Staffing Analysis
   - Strategic Planning

*FOR MORE INFORMATION CALL YOUR NETWORK REPRESENTATIVE TODAY 1-800-482-6700*

**2300628**

-1-

HIGHLY CONFIDENTIAL

BRISTOL LABORATORIES ONCOLOGY PRODUCTS

## BRISTOL | LABORATORIES ®
### ONCOLOGY PRODUCTS




## BRISTOL LABORATORIES ONCOLOGY PRODUCTS

| CATALOG NUMBER | NDC NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 900-300 | 0015-3213-30 | J9045 | Paraplatin® | Carboplatin, powder | 50 mg | | 65.21 †† |
| 900-310 | 0015-3214-30 | J9045 | Paraplatin® | Carboplatin, powder | 150 mg | | 195.58 †† |
| 900-320 | 0015-3215-30 | J9045 | Paraplatin® | Carboplatin, powder | 450 mg | | 586.79 †† |
| 200-400 | 0015-3012-18 | J9050 | BiCNU® | Carmustine, powder w/diluent | 100 mg | | 66.16 †† |
| 900-550 | 0015-3220-22 | J9062 | Platinol®-AQ | Cisplatin, solution (1 mg/mL) | 50 mg MDV | | 136.07 |
| 900-560 | 0015-3221-22 | J9062 | Platinol®-AQ | Cisplatin, solution (1 mg/mL) | 100 mg MDV | | 272.10 |
| 901-200 | 0015-3095-20 | J9182 | VePesid® | Etoposide, injection (20 mg/mL) | 100 mg MDV | | ** |
| 901-250 | 0015-3084-20 | J9182 | VePesid® | Etoposide, injection (20 mg/mL) | 150 mg MDV | | ** |
| 901-260 | 0015-3061-20 | J9182 | VePesid® | Etoposide, injection (20 mg/mL) | 500 mg MDV | | ** |
| 901-270 | 0015-3062-20 | J9182 | VePesid® | Etoposide, injection (20 mg/mL) | 1 g MDV | | ** |
| 201-205 | 0015-3001-45 | J8560 | VePesid® Capsules | Etoposide, capsules, 50 mg | 20 per bottle | | 553.27 |
| 903-030 | 0015-3030-20 | | CeeNu® | Lomustine, capsules, 10 mg | 20 per bottle | | 70.34 |
| 903-031 | 0015-3031-20 | | CeeNu® | Lomustine, capsules, 40 mg | 20 per bottle | | 211.83 |
| 903-032 | 0015-3032-20 | | CeeNu® | Lomustine, capsules, 100 mg | 20 per bottle | | 402.66 |
| 903-034 | 0015-3034-10 | | CeeNu® | Lomustine, capsules | Dose Pack | | 64.97 |
| 902-100 | 0015-3001-20 | J9280 | Mutamycin® | Mitomycin, powder | 5 mg | | 103.15 |
| 902-110 | 0015-3002-20 | J9290 | Mutamycin® | Mitomycin, powder | 20 mg | | 341.42 |
| 902-120 | 0015-3059-20 | J9291 | Mutamycin® | Mitomycin, powder | 40 mg | | 689.83 |
| 903-080 | 0015-3080-60 | | Lysodren® | Mitotane, tablets, 500 mg | 100 per bottle | | 170.29 |
| 200-410 | 0015-3075-19 | J9999 | Vumon® | Teniposide, 50 mg | 5 mL amp | | 125.12 †† |
| 200-415 | 0015-3075-97 | J9999 | Vumon® | Teniposide, 50 mg | 5 mL amp | 10 | 125.12 †† |
| 561-003 | 0015-3333-01 | | CytoGuard® | Aerosol protection device | 1 each | 10 | 2.75 * |

2300629

N$D  This product earns Network Dollars.

* Free with the purchase of any of the following Bristol-Myers Oncology Division products: Lyophilized Cytoxan® (cyclophosphamide) For Injection, Mutamycin® (mitomycin) For Injection
(5-mg and 20-mg vials), Paraplatin® (carboplatin) For Injection, and VePesid® (etoposide) For Injection.
** Please call for current pricing.
†† Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

### CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

R2-039953




**Mead Johnson**
ONCOLOGY PRODUCTS



## MEAD JOHNSON ONCOLOGY PRODUCTS

| CATALOG NUMBER | NDC NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT | |
|---|---|---|---|---|---|---|---|---|
| 200-200 | 0015-3010-20 | J9040 | Blenoxane® | Bleomycin sulfate, powder | 15 units | | 234.31 †† | |
| 900-605 | 0015-0539-41 | J9093 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 100 mg | 12 | ** | N%D |
| 900-615 | 0015-0546-41 | J9094 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 200 mg | 12 | ** | N%D |
| 900-625 | 0015-0547-41 | J9095 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 500 mg | 12 | ** | N%D |
| 900-635 | 0015-0548-41 | J9096 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 1000 mg | 6 | ** | N%D |
| 900-645 | 0015-0549-41 | J9097 | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 2000 mg | 6 | ** | N%D |
| 900-650 | 0015-0504-01 | J8530 | Cytoxan® Tablets | Cyclophosphamide, tablets, 25 mg | 100 per bottle | | 127.50 | |
| 900-655 | 0015-0503-01 | J8530 | Cytoxan® Tablets | Cyclophosphamide, tablets, 50 mg | 100 per bottle | | 234.01 | |
| 900-660 | 0015-0503-02 | J8530 | Cytoxan® Tablets | Cyclophosphamide, tablets, 50 mg | 1000 per bottle | | 2,228.85 | |
| 801-120 | 0015-3352-22 | J9010 | Rubex® | Doxorubicin, powder | 50 mg | | ** | N%D |
| 801-130 | 0015-3353-22 | J9010 | Rubex® | Doxorubicin, powder | 100 mg | | ** | N%D |
| 903-090 | 0003-0830-50 | | Hydrea® | Hydroxyurea, capsules, 500 mg | 100 per bottle | | 109.17 | |
| 901-601 | 0015-3556-26 | J9208/9 | Ifex®/Mesnex™ | Ifosfamide (5 x 1 g)/mesna (3 x 1g MDV) | Combo-Pack | | 610.70 †† | |
| 901-606 | 0015-3564-15 | J9208/9 | Ifex®/Mesnex™ | Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | | 883.94 †† | |
| 901-611 | 0015-3554-27 | J9208/9 | Ifex®/Mesnex™ | Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | | 1,475.68 †† | |
| 900-695 | 0015-0508-42 | | Megace® Oral Suspension | Megestrol acetate, suspension (40 mg/mL) | 8 fl oz | | 90.25 | |
| 900-700 | 0015-0595-01 | | Megace® Tablets | Megestrol acetate, tablets, 20 mg | 100 per bottle | | 58.21 | |
| 900-705 | 0015-0596-41 | | Megace® Tablets | Megestrol acetate, tablets, 40 mg | 100 per bottle | | 103.82 | |
| 900-710 | 0015-0596-46 | | Megace® Tablets | Megestrol acetate, tablets, 40 mg | 250 per bottle | | 254.37 | |
| 900-715 | 0015-0596-45 | | Megace® Tablets | Megestrol acetate, tablets, 40 mg | 500 per bottle | | 498.36 | |
| 901-700 | 0015-3563-02 | J9209 | Mesnex™ | Mesna, solution (100 mg/mL) | 1 g MDV | | 114.43 †† | |
| 901-710 | 0015-3563-03 | J9209 | Mesnex™ | Mesna, solution (100 mg/mL) | 1 g MDV | 10 | 114.43 †† | |
| 200-543 | 0003-0543-20 | | Mycostatin® Pastilles | Nystatin, lozenges, 200,000 unit | 30 ea./package | | 24.15 | |
| 201-000 | 0015-3475-27 | J9265 | TAXOL® semi-synthetic | Paclitaxel, solution (6 mg/mL) | 30 mg | | 140.26 †† | |
| 201-100 | 0015-3476-27 | J9265 | TAXOL® semi-synthetic | Paclitaxel, solution (6 mg/mL) | 100 mg | | 467.53 †† | |
| 900-720 | 0003-0690-50 | | Teslac® | Testolactone, tablets, 50 mg, C-III | 100 per bottle | | 103.26 | |
| 561-003 | 0015-3333-01 | | CytoGuard® | Aerosol protection device | 1 each | 10 | 2.75 * | |



N%D.  This product earns Network Dollars.
* Free with the purchase of any of the following Bristol-Myers Oncology Division products: Lyophilized Cytoxan®   cyclophosphamide: For Injection, Mutamycin®  mitomycin; For Injection
  5 mg and 20 mg. Ifex®  ifosfamide; carboplatin; For Injection, and VePesid®  etoposide; For Injection.
† Please call for current pricing.
** Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.
   NOTE: We must have a copy of your DEA certificate on file in order to ship controlled substances indicated by C-III.

**2300630**

## CALL 1-800-482-6700

-3-

HIGHLY CONFIDENTIAL                                                     R2-039954

# TAXOL (paclitaxel)

## TAXOL 100 mg Offers:



**Greater Convenience**
Larger size/fewer vials to handle

**Staff Efficiency**
Reduced preparation time

**Semisynthetic Source**
Renewable source of TAXOL eliminates need to harvest the Pacific Yew and assures continuous supply

---

**See page 3 or 13 for pricing information.**

MEDICAL INFORMATION:
**1-800-TAXOL-US**

REIMBURSEMENT ASSISTANCE PROGRAM (RAP):
**1-800-872-8718**

BRISTOL-MYERS-SQUIBB ONCOLOGY/IMMUNOLOGY MEDICAL DEPARTMENT
**1-800-426-7644**

**CALL YOUR NETWORK REPRESENTATIVE TO PLACE AN ORDER: 1-800-482-6700**

**2300631**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039955

VAC MDL
055

# TAXOL Administration With Non-PVC Sets

Contact of paclitaxel (TAXOL, Bristol-Myers Squibb) with administration sets, IV bottles, or IV bags containing PVC results in leeching of the plasticizer DEHP. Solutions of TAXOL should be prepared and stored in glass, polypropylene, or polyolefin containers. TAXOL should be administered using non-PVC containing administration sets, such as those which are polyethylene-lined, using an in-line filter with microporous membrane not greater than 0.22 microns. Refer to the TAXOL package insert for additional information. Below are three options for the administration supplies needed with TAXOL.

**NEW
LOW
PRICES**

### TAXOL NON-PVC ADMINISTRATION SUPPLIES:

| | | CATALOG NUMBER | UNIT PRICE |
|---|---|---|---|
| **OPTION A:** | SoloPak Administration Set | | |
| *MOST ECONOMICAL CHOICE* | Primary solution set w/non-DEHP tubing and 0.22 micron filter, vented | 573-600 | 3.00 |
| **OPTION B:** | McGaw Administration Set | | |
| | Nitroglycerin set, vented | 599-000 | 9.00 |
| | Filter, in-line, 0.22 micron without lock for gravity administration | 592-679 | 2.40 |
| **OPTION C:** | Abbott Administration Set | | |
| | Nitroglycerin set, vented | 591-772 | 10.50 |
| | Filter, in-line, 0.22 micron without lock for gravity administration | 592-679 | 2.40 |



| CATALOG NUMBER | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|
| **NON-PVC IV BAGS: McGAW** | | | | |
| 780-250 | Dextrose 5% in Water | 250 mL IV bag | 24 | 1.55 |
| 780-500 | Dextrose 5% in Water | 500 mL IV bag | 24 | 1.55 |
| 780-999 | Dextrose 5% in Water | 1000 mL IV bag | 12 | 2.95 |
| 781-250 | Sodium Chloride, 0.9% solution | 250 mL IV bag | 24 | 1.55 |
| 781-500 | Sodium Chloride, 0.9% solution | 500 mL IV bag | 24 | 1.55 |
| 781-999 | Sodium Chloride, 0.9% solution | 1000 mL IV bag | 12 | 2.95 |
| **NON-PVC IV BOTTLES: ABBOTT** | | | | |
| 770-250 | Dextrose 5% in Water | 250 mL glass | 12 | 2.35 |
| 770-500 | Dextrose 5% in Water | 500 mL glass | 12 | 2.35 |
| 771-250 | Sodium Chloride, 0.9% solution | 250 mL glass | 12 | 2.35 |
| **SUPPORTIVE MEDICATIONS:** | | | | |
| 899-999 | Cimetidine HCl, solution (150 mg/mL) | 2 mL | 25 | 1.35 |
| 970-000 | Cimetidine HCl, solution (150 mg/mL) | 2 mL | 25 | 3.95 ^ |
| 840-400 | Dexamethasone, solution (4 mg/mL) | 20 mg MDV | 25 | 0.80 |
| 840-420 | Dexamethasone, solution (10 mg/mL) | 100 mg MDV | | 2.40 |
| 840-440 | Dexamethasone, solution (4 mg/mL) | 120 mg MDV | 25 | 2.40 |
| 840-445 | Dexamethasone, tablets, 4 mg | 50 per bottle | | 19.00 |
| 840-520 | Diphenhydramine HCl, solution (50 mg/mL) | 50 mg | 25 | 0.60 |
| 970-100 | Ranitidine, solution (50 mg/2 mL) | 2 mL | 10 | 3.95 |

^ Tagmet Injection

**CALL 1-800-482-6700**

2300632

HIGHLY CONFIDENTIAL

R2-039956

SCHERING ONCOLOGY PRODUCTS



ONCOLOGY BIOTECH
Schering



**The first adjuvant therapy breakthrough in high-risk malignant melanoma.**

Intron A is indicated as adjuvant therapy to surgery in patients with malignant melanoma who are disease-free but at high risk for systemic recurrence, and at least 18 years of age.

The Most Complete Product Line Available at the Most Competitive Prices. Intron A is a Product in the Network's Price Matching Program.

| CATALOG NUMBER | HCPCS CODE | NDC | ITEM | DILUENT | PRICE PER UNIT |
|---|---|---|---|---|---|
| 220-150 | J9214 | 0085-0647-03 | Interferon alfa 2b, powder, 3 MIU | 1 mL | 28.25 |
| 220-160 | J9214 | 0085-0120-02 | Interferon alfa 2b, powder, 5 MIU | 1 mL | 47.10 |
| 220-170 | J9214 | 0085-0571-02 | Interferon alfa 2b, powder, 10 MIU | 2 mL | 94.15 |
| 220-175 | J9214 | 0085-0285-02 | Interferon alfa 2b, powder, 25 MIU | 5 mL | 235.45 |
| 220-180 | J9214 | 0085-0539-01 | Interferon alfa 2b, powder, 50 MIU | 1 mL | 470.75 |
| 220-153 | J9214 | 0085-0647-05 | Interferon alfa 2b, powder, PAK 3, 3 MIU x 6 | 1 mL in syringe | 28.25 |
| 220-162 | J9214 | 0085-0120-05 | Interferon alfa 2b, powder, PAK 5, 5 MIU x 6 | 1 mL in syringe | 47.10 |
| 220-172 | J9214 | 0085-0571-06 | Interferon alfa 2b, powder, PAK 10, 10 MIU x 6 | 1 mL in syringe | 94.15 |
| 220-190 | J9214 | 0085-0923-01 | Interferon alfa 2b, solution (5 MIU/mL) 10 MIU | | 94.15 |
| 220-192 | J9214 | 0085-0953-01 | Interferon alfa 2b, solution (5 MIU/mL) 18 MIU MDV | | 169.50 |
| 220-195 | J9214 | 0085-0769-01 | Interferon alfa 2b, solution (5 MIU/mL) 25 MIU | | 235.45 |



Schering's
COMMITMENT to CARE

Reimbursement Service 1-800-521-7157

*A comprehensive support service that covers:*
- **Melanoma Fast Track Procedures (verify coverage and obtain authorization)**
- Answers coding questions
- Reimbursement searches for uninsured patients
- Drug Assistant Programs for uninsured patients based on financial need
- Assistance with follow up of claim denials and appeals

**2300633**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039957

## GlaxoWellcome

### *NEW* Zofran® 32 mg Premixed Bag



**Convenient:**
- No dilution required, no admixing, no waste
- Easy to administer

**Favorable Economics:**
- Includes cost of IV solution
- Saves nursing time
- Reimbursement compares favorably to the Zofran MDV

The Network matches any bona fide offer for Zofran®    *Price Match*
Simply call or fax the Network with the special offered to you, and we will match the price.

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 900-100 | J2405 | Zofran® Injection | Ondansetron HCl, solution (2 mg/mL) | 40 mg MDV | | ** |
| 900-101 | J2405 | Zofran® Injection | Ondansetron HCl, solution (2 mg/mL) | 4 mg | 5 | 22.00 |
| 900-050 | J2405 | Zofran® Injection | Ondansetron HCl, solution premixed (32 mg/50 mL D5W) | 1 bag | 6 | 129.65 |
| 970-043 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 3 per bottle | | 31.75 |
| 970-430 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 30 per bottle | | 311.30 |
| 970-410 | | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 100 per bottle | | 1058.75 |
| 970-083 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 3 per bottle | | 52.90 |
| 970-830 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 30 per bottle | | 518.50 |
| 970-810 | | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 100 per bottle | | 1764.00 |
| 970-100 | | Zantac® Injection | Ranitidine, solution (50 mg/2 mL) | 2 mL | 10 | 3.95 |
| 960-000 | J9245 | IV Alkeran® | Melphalan HCl, powder | 50 mg | | 262.00 |
| 960-010 | J8600 | Alkeran® | Melphalan HCl, tablets, 2 mg | 50 per bottle | | 76.75 |
| 200-101 | J9390 | NAVELBINE® Injection | Vinorelbine tartrate, solution (10mg/mL) | 1 mL | | 43.00 |
| 200-105 | J9390 | NAVELBINE® Injection | Vinorelbine tartrate, solution (10mg/mL) | 5 mL | | 215.00 |

Glaxo Wellcome Reimbursement Hotline: 1-800-745-2967

** Please call for current pricing.

**2300634**

**CALL 1-800-482-6700**

-7-

HIGHLY CONFIDENTIAL                                    R2-039958

CHIRON THERAPEUTICS ONCOLOGY PRODUCTS





Competitively-priced Chiron Therapeutics
products available from the Network.

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 200-500 | J9015 | Proleukin® | Aldesleukin, powder (Interleukin-2) | 22 MIU | | 339.00 † |
| 803-100 | J9100 | | Cytarabine, powder | 100 mg | | 3.95 |
| 803-105 | J9110 | | Cytarabine, powder | 500 mg | | 15.90 |
| 803-110 | J9110 | | Cytarabine, powder | 1000 mg | | 41.45 |
| 803-120 | J9110 | | Cytarabine, powder | 2000 mg | | 81.15 |
| 901-000 | J9150 | Cerubidine® | Daunorubicin HCl, powder | 20 mg | 10 | 146.50 |
| 803-010 | J9000 | | Doxorubicin HCl, powder | 10 mg | 10 | 17.95 |
| 803-020 | J9000 | | Doxorubicin HCl, powder | 20 mg | 10 | 35.90 |
| 803-050 | J9010 | | Doxorubicin HCl, powder | 50 mg | | 70.00 |
| 102-010 | J9000 | | Doxorubicin HCl, solution (2 mg/mL) | 10 mg | 10 | 15.00 † |
| 102-020 | J9000 | | Doxorubicin HCl, solution (2 mg/mL) | 20 mg | 10 | 29.90 † |
| 102-050 | J9010 | | Doxorubicin HCl, solution (2 mg/mL) | 50 mg | 10 | 71.00 † |
| 102-200 | J9010 | | Doxorubicin HCl, solution (2 mg/mL) | 200 mg MDV | | ** |
| 803-305 | J0640 | | Leucovorin, powder | 50 mg | | 3.45 |
| 803-310 | J0640 | | Leucovorin, powder | 100 mg | | 4.35 |
| 803-320 | J0640 | | Leucovorin, powder | 200 mg | | 11.60 |
| 803-205 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 50 mg | 10 | 2.70 |
| 803-210 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 100 mg | 10 | 4.00 |
| 803-220 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 200 mg | 10 | 6.50 |
| 803-225 | J9260 | | Methotrexate, preservative free solution (25 mg/mL) | 250 mg | 10 | 6.80 |
| 840-200 | J2430 | Aredia® | Pamidronate disodium, powder | 30 mg | 4 | 179.10 |
| 840-260 | J2430 | Aredia® | Pamidronate disodium, powder | 60 mg | | 346.50 |
| 840-290 | J2430 | Aredia® | Pamidronate disodium, powder | 90 mg | | 519.75 |
| 102-300 | J9360 | | Vinblastine sulfate, lyophilized powder | 10 mg | | 11.50 † |

## CUSTOMER SUPPORT PROGRAMS

**The Proleukin® Reimbursement Hotline** provides reimbursement assistance to physician practices with information on how to file claims for Proleukin and support to those who have experienced a claim denial. You can access the hotline at 800-775-7533.

**The Aredia® Reimbursement Hotline** provides patients and providers with answers and assistance on reimbursement questions and concerns. For information contact 800-939-4242.

**The Chiron Therapeutics Nurse Network** was developed to help nurses administer Proleukin easily and safely in their offices. The program provides access to nurses nationwide who have extensive Proleukin administration experience and who are available for consultation. The Nurse Network can be accessed by calling 800-IL2-NURS (800-452-6877).

Price Match: The Network will match a published price on this item.

** Please call for current pricing.
Chiron Therapeutics is a business unit of Chiron, which markets Proleukin® (aldesleukin), the first treatment for metastatic renal cell carcinoma, and Aredia® (pamidronate disodium) for hypercalcemia of malignancy and for moderate to severe Paget's disease. Aredia is manufactured by Ciba-Geigy. Chiron Therapeutics also markets a line of generic cancer chemotherapeutics for its joint venture with Ben-Venue Laboratories of Cleveland, Ohio.
† Because Chiron Therapeutics cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

2300635

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039959

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| | | | | 2-CdA (2 Chlorodeoxyadenosine) - see Cladribine | | | |
| | | | | 5-FU - see Fluorouracil | | | |
| | | | | Adriamycin - see Doxorubicin | | | |
| | | | | Alkeran - see Melphalan Hydrochloride | | | |
| | | | | Ara-C - see Cytarabine | | | |
| | | | | Aredia - see Pamidronate Disodium | | | |
| 200-500 | J9015 | Chiron | Proleukin® | Aldesleukin, powder (Interleukin-2) | 22 MIU | | 339.00 † |
| 901-100 | | US Bio | Hexalen§ | Altretamine, capsules, 50 mg | 100 per bottle | | 404.50 |
| 200-100 | J9020 | Merck | Elspar® | Asparaginase, powder | 10000 IU | | 49.95 |
| 200-000 | J9031 | Connaught | TheraCys‡ | BCG, Live Intravesical | 1 mL | 3 | 148.95 ≠ |
| | | | | BiCNU - see Carmustine | | | |
| | | | | Blenoxane - see Bleomycin Sulfate | | | |
| 200-200 | J9040 | Mead | Blenoxane® | Bleomycin Sulfate, powder | 15 units | | 234.31 †† |
| 900-300 | J9045 | Bristol | Paraplatin‡ | Carboplatin, powder | 50 mg | | 65.21 †† |
| 900-310 | J9045 | Bristol | Paraplatin® | Carboplatin, powder | 150 mg | | 195.58 †† |
| 900-320 | J9045 | Bristol | Paraplatin‡ | Carboplatin, powder | 450 mg | | 586.79 †† |
| 200-400 | J9050 | Bristol | BiCNU® | Carmustine, powder w/diluent | 100 mg | | 66.16 †† |
| | | | | CeeNu - see Lomustine | | | |
| | | | | Cerubidine - see Daunorubicin | | | |
| 900-550 | J9062 | Bristol | Platinol®-AQ | Cisplatin, solution (1 mg/mL) | 50 mg MDV | | 136.07 |
| 900-560 | J9062 | Bristol | Platinol®-AQ | Cisplatin, solution (1 mg/mL) | 100 mg MDV | | 272.10 |
| 215-000 | J9065 | Ortho | Leustatin‡ | Cladribine, solution (1 mg/mL) | 10 mg | | 449.00 |
| | | | | Cosmegen - see Dactinomycin | | | |
| 900-605 | J9093 | Mead | Lyophilized Cytoxan‡ | Cyclophosphamide, lyophilized | 100 mg | 12 | ** |
| 900-615 | J9094 | Mead | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 200 mg | 12 | ** |
| 900-625 | J9095 | Mead | Lyophilized Cytoxan‡ | Cyclophosphamide, lyophilized | 500 mg | 12 | ** |
| 900-635 | J9096 | Mead | Lyophilized Cytoxan® | Cyclophosphamide, lyophilized | 1000 mg | 6 | ** |
| 900-645 | J9097 | Mead | Lyophilized Cytoxan‡ | Cyclophosphamide, lyophilized | 2000 mg | 6 | ** |
| 800-601 | J9070 | Pharmacia | Neosar® | Cyclophosphamide, powder | 100 mg | 12 | 5.00 |
| 800-611 | J9080 | Pharmacia | Neosar‡ | Cyclophosphamide, powder | 200 mg | 12 | 6.75 |
| 800-621 | J9090 | Pharmacia | Neosar® | Cyclophosphamide, powder | 500 mg | 12 | 10.20 |
| 800-631 | J9091 | Pharmacia | Neosar‡ | Cyclophosphamide, powder | 1000 mg | 6 | 16.75 |
| 800-641 | J9092 | Pharmacia | Neosar® | Cyclophosphamide, powder | 2000 mg | 6 | 33.50 |
| 900-650 | J8530 | Mead | Cytoxan‡ Tablets | Cyclophosphamide tablets, 25 mg | 100 per bottle | | 127.50 |
| 900-655 | J8530 | Mead | Cytoxan® Tablets | Cyclophosphamide tablets, 50 mg | 100 per bottle | | 234.01 |
| 900-660 | J8530 | Mead | Cytoxan‡ Tablets | Cyclophosphamide tablets, 50 mg | 1000 per bottle | | 2,228.85 |
| 800-700 | J9100 | Schein | | Cytarabine, powder | 100 mg | | 3.95 |
| 800-710 | J9110 | Schein | | Cytarabine, powder | 500 mg | | 15.90 |
| 803-100 | J9100 | Chiron | | Cytarabine, powder | 100 mg | | 3.95 |
| 803-105 | J9110 | Chiron | | Cytarabine, powder | 500 mg | | 15.90 |



This product earns Network Dollars.

# This item is drop-shipped from the manufacturer.
** Please call for current pricing.
† Because Chiron Therapeutics cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.
†† Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

2300636

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039960

# CHEMOTHERAPY DRUGS

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 803-110 | J9110 | Chiron | | Cytarabine, powder | 1000 mg | | 41.45 |
| 803-120 | J9110 | Chiron | | Cytarabine, powder | 2000 mg | | 81.15 |
| 800-801 | J9100 | Fujisawa | | Cytarabine, solution (20 mg/mL) | 100 mg | | 6.20 |
| 800-805 | J9110 | Fujisawa | | Cytarabine, solution (20 mg/mL) | 500 mg | | 24.50 |
| 800-810 | J9110 | Fujisawa | | Cytarabine, solution (20 mg/mL) | 1000 mg | | 49.00 |
| | | | | Cytosar U - see Cytarabine | | | |
| | | | | Cytoxan - see Cyclophosphamide | | | |
| 100-800 | J9130 | Miles | DTIC-Dome® | Dacarbazine, powder | 100 mg | 12 | 13.35 |
| 100-810 | J9140 | Miles | DTIC-Dome® | Dacarbazine, powder | 200 mg | 12 | 21.45 |
| 900-900 | J9120 | Merck | Cosmegen® | Dactinomycin | 500 mcg | | 11.35 |
| 901-000 | J9150 | Chiron | Cerubidine® | Daunorubicin HCl, powder | 20 mg | 10 | 146.50 |
| NEW 101-020 | | Sequus | DOXIL® | Doxorubicin HCl, liposome injection | 20 mg/10mL | 1-5 | 509.00 |
| NEW 101-020 | | Sequus | DOXIL® | Doxorubicin HCl, liposome injection | 20 mg/10mL | 6-11 | 507.00 |
| NEW 101-020 | | Sequus | DOXIL® | Doxorubicin HCl, liposome injection | 20 mg/10mL | 12- | 504.00 |
| 101-100 | J9000 | Pharmacia | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 10 mg | | 15.70 |
| 101-110 | J9000 | Pharmacia | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 20 mg | | 31.40 |
| 101-120 | J9010 | Pharmacia | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 50 mg | | 73.75 |
| 101-130 | J9010 | Pharmacia | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 75 mg | | 110.65 |
| 101-150 | J9010 | Pharmacia | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 200 mg MDV | | ** |
| 102-010 | J9000 | Chiron | | Doxorubicin HCl, solution (2 mg/mL) | 10 mg | 10 | 13.75 † |
| 102-020 | J9000 | Chiron | | Doxorubicin HCl, solution (2 mg/mL) | 20 mg | 10 | 27.50 † |
| 102-050 | J9010 | Chiron | | Doxorubicin HCl, solution (2 mg/mL) | 50 mg | | 68.75 † |
| 102-200 | J9010 | Chiron | | Doxorubicin HCl, solution (2 mg/mL) | 200 mg MDV | | ** |
| NEW 102-210 | J9000 | Gensia | | Doxorubicin HCl, solution (2 mg/mL), plastic vial | 10 mg | | 15.70 |
| NEW 102-215 | J9010 | Gensia | | Doxorubicin HCl, solution (2 mg/mL), plastic vial | 50 mg | | 73.75 |
| NEW 102-220 | J9010 | Gensia | | Doxorubicin HCl, solution (2 mg/mL), plastic vial | 200 mg MDV | | 287.40 |
| 803-010 | J9000 | Chiron | | Doxorubicin HCl, powder | 10 mg | 10 | 17.95 |
| 803-020 | J9000 | Chiron | | Doxorubicin HCl, powder | 20 mg | 10 | 35.90 |
| 803-050 | J9010 | Chiron | | Doxorubicin HCl, powder | 50 mg | | 70.00 |
| 801-120 | J9010 | Mead | Rubex® | Doxorubicin HCl, powder | 50 mg | | 70.00 |
| 801-130 | J9010 | Mead | Rubex® | Doxorubicin HCl, powder | 100 mg | | 150.00 |
| 801-105 | J9000 | Pharmacia | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 10 mg | | 15.20 |
| 801-115 | J9000 | Pharmacia | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 20 mg | | 30.40 |
| 801-125 | J9010 | Pharmacia | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 50 mg | | 76.00 |
| 801-145 | J9010 | Pharmacia | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 150 mg MDV | | 228.00 |
| | | | | DTIC-Dome - see Dacarbazine | | | |
| | | | | Elspar - see Asparaginase | | | |
| | | | | Ergamisol - see Levamisole | | | |
| 901-200 | J9182 | Bristol | VePesid® | Etoposide, injection (20 mg/mL) | 100 mg MDV | | ** NWD |
| 901-250 | J9182 | Bristol | VePesid® | Etoposide, injection (20 mg/mL) | 150 mg MDV | | ** NWD |
| 901-260 | J9182 | Bristol | VePesid® | Etoposide, injection (20 mg/mL) | 500 mg MDV | | ** NWD |
| 901-270 | J9182 | Bristol | VePesid® | Etoposide, injection (20 mg/mL) | 1 g MDV | | ** NWD |

NWD This product earns Network Dollars.    *Prior Notation* The Network will match a published price on this item.

2300637

** Please call for current pricing.
† Because Chiron Therapeutics cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

R2-039961

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 201-205 | J8560 | Bristol | VePesid® Capsules | Etoposide, capsules | 50 mg | 20 per bottle | 553.27 |
| 901-300 | J9200 | Roche | FUDR | Floxuridine, powder | 500 mg | | 123.60 |
| | | | | Fludara - see Fludarabine Phosphate | | | |
| 210-000 | J9185 | Berlex | Fludara® | Fludarabine Phosphate, powder | 50 mg | 5 | 161.00 |
| 801-400 | J9190 | SoloPak | | Fluorouracil, solution (50 mg/mL) | 500 mg | 10 | 0.85 |
| 801-440 | J9190 | Pharmacia | Adrucil® | Fluorouracil, solution (50 mg/mL) | 2500 mg | 5 | 5.50 |
| 801-460 | J9190 | SoloPak or Adria | | Fluorouracil, solution (50 mg/mL) | 5000 mg | 1 or 5 | 8.35 |
| | | | | FUDR - see Floxuridine | | | |
| 901-500 | J9202 | Zeneca | Zoladex® | Goserelin Acetate, implant | 3.6 mg syringe | | 341.85 |
| 901-510 | J9202 | Zeneca | Zoladex® | Goserelin Acetate, implant | 10..8 mg syringe | | 1,029.88 |
| | | | | Hexalen - see Altretamine | | | |
| | | | | Hexamethylmelamine - see Altretamine | | | |
| | | | | Hydrea - see Hydroxyurea | | | |
| 903-090 | | Mead | Hydrea® | Hydroxyurea, capsules, 500 mg | 100 per bottle | | 109.17 |
| | | | | Idamycin - see Idarubicin | | | |
| 902-300 | J9211 | Pharmacia | Idamycin® | Idarubicin HCl, powder | 5 mg | | 240.00 |
| 902-310 | J9211 | Pharmacia | Idamycin® | Idarubicin HCl, powder | 10 mg | | 480.00 |
| | | | | Ifex/Mesnex - see Ifosfamide/mesna | | | |
| 901-601 | J9208/9 | Mead | Ifex®/Mesnex™ | Ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) | Combo-Pack | | 610.70 †† |
| 901-606 | J9208/9 | Mead | Ifex®/Mesnex™ | Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | | 883.94 †† |
| 901-611 | J9208/9 | Mead | Ifex®/Mesnex™ | Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | | 1,475.68 †† |
| | | | | IL-2 - see Aldesleukin | | | |
| | | | | Interleukin-2 - see Aldesleukin | | | |
| 801-700 | J0640 | Immunex | | Leucovorin, powder | 50 mg | 10 | 3.75 |
| 801-710 | J0640 | Immunex | | Leucovorin, powder | 100 mg | 10 | 4.75 |
| 801-720 | J0640 | Immunex | | Leucovorin, powder | 350 mg | 10 | 26.95 |
| 803-305 | J0640 | Chiron | | Leucovorin, powder | 50 mg | | 3.45 |
| 803-310 | J0640 | Chiron | | Leucovorin, powder | 100 mg | | 4.35 |
| 803-320 | J0640 | Chiron | | Leucovorin, powder | 200 mg | | 11.60 |
| 801-750 | | Immunex | | Leucovorin Calcium, tablets, 5 mg | 30 per bottle | | 74.00 |
| 801-755 | | Barr | | Leucovorin Calcium, tablets, 5 mg | 100 per bottle | | 246.50 |
| 801-770 | | Immunex | | Leucovorin Calcium, tablets, 15 mg | 12 per bottle | | 97.00 |
| 801-775 | | Immunex | | Leucovorin Calcium, tablets, 15 mg | 24 per bottle | | 173.75 |
| 201-800 | J9218 | TAP | Lupron® | Leuprolide Acetate, solution (5 mg/mL) | 14 day kit | | 278.35 |
| 901-850 | J9217 | TAP | Lupron Depot® | Leuprolide Acetate Depot, suspension (7.5 mg/mL) | 7.5 mg | | 421.00 |
| 901-855 | J9217 | TAP | Lupron Depot® | Leuprolide Acetate Depot, suspension (22.5 mg/mL) | 22.5 mg | | 1,262.50 |
| | | | | Leustatin - see Cladribine | | | |
| 901-150 | | Janssen | Ergamisol® | Levamisole HCl, tablets, 50 mg | 36 per bottle | | 195.85 |
| 903-030 | | Bristol | CeeNu® | Lomustine, capsules, 10 mg | 20 per bottle | | 70.34 |
| 903-031 | | Bristol | CeeNu® | Lomustine, capsules, 40 mg | 20 per bottle | | 211.83 |
| 903-032 | | Bristol | CeeNu® | Lomustine, capsules, 100 mg | 20 per bottle | | 402.66 |
| 903-034 | | Bristol | CeeNu® | Lomustine, capsules | Dose-Pack | | 64.97 |
| | | | | Lupron - see Leuprolide Acetate | | | |

†† Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

2300638

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039962

VAC MDL
0558

CHEMOTHERAPY DRUGS

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| | | | | *Lysodren - see Mitotane* | | | |
| 901-900 | J9230 | Merck | Mustargen® | Mechlorethamine HCl, powder | 10 mg | | 10.10 |
| | | | | *Megace - see Megestrol Acetate* | | | |
| 900-695 | | Mead | Megace® Oral Suspension | Megestrol Acetate, suspension (40 mg/mL) | 8 fl oz | | 90.25 |
| 900-700 | | Mead | Megace® Tablets | Megestrol Acetate, tablets, 20 mg | 100 per bottle | | 58.21 |
| 900-705 | | Mead | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 100 per bottle | | 103.82 |
| 900-710 | | Mead | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 250 per bottle | | 254.37 |
| 900-715 | | Mead | Megace® Tablets | Megestrol Acetate, tablets, 40 mg | 500 per bottle | | 498.36 |
| 960-000 | J9245 | Glaxo Wellcome | IV Alkeran® | Melphalan HCl, powder | 50 mg | | 262.00 |
| 960-010 | J8600 | Glaxo Wellcome | Alkeran® | Melphalan HCl, tablets, 2 mg | 50 per bottle | | 76.75 |
| 901-700 | J9209 | Mead | Mesnex™ | Mesna, solution (100 mg/mL) | 1 g MDV | | 114.43 †† |
| 901-710 | J9209 | Mead | Mesnex™ | Mesna, solution (100 mg/mL) | 1 g MDV | 10 | 114.43 †† |
| | | | | *Mesnex - see Mesna* | | | |
| 802-035 | J9250 | Immunex | | Methotrexate, powder | 20 mg | | 6.75 |
| 802-060 | J9260 | Immunex | | Methotrexate, powder | 1000 mg | | 55.25 |
| 802-000 | J9260 | Immunex | | Methotrexate, preservative free solution (25 mg/mL) | 50 mg | | 2.70 |
| 802-010 | J9260 | Immunex | | Methotrexate, preservative free solution (25 mg/mL) | 100 mg | | 4.00 |
| 802-020 | J9260 | Immunex | | Methotrexate, preservative free solution (25 mg/mL) | 200 mg | | 6.50 |
| 802-030 | J9260 | Immunex | | Methotrexate, preservative free solution (25 mg/mL) | 250 mg | | 6.80 |
| 802-050 | J9260 | Immunex | | Methotrexate, solution with preservative (25 mg/mL) | 50 mg | | 3.95 |
| 802-040 | J9260 | Immunex | | Methotrexate, solution with preservative (25 mg/mL) | 250 mg | | 10.95 |
| 803-205 | J9260 | Chiron | | Methotrexate, preservative free solution (25 mg/mL) | 50 mg | 10 | 2.70 |
| 803-210 | J9260 | Chiron | | Methotrexate, preservative free solution (25 mg/mL) | 100 mg | 10 | 4.00 |
| 803-220 | J9260 | Chiron | | Methotrexate, preservative free solution (25 mg/mL) | 200 mg | 10 | 6.50 |
| 803-225 | J9260 | Chiron | | Methotrexate, preservative free solution (25 mg/mL) | 250 mg | 10 | 6.80 |
| 802-136 | J8610 | Barr | | Methotrexate, tablets, 2.5 mg | 36 per bottle | | 85.00 |
| 802-100 | J8610 | Barr | | Methotrexate, tablets, 2.5 mg | 100 per bottle | | 249.00 |
| | | | | *Mexate - see Methotrexate* | | | |
| | | | | *Mithracin - see Plicamycin* | | | |
| 902-100 | J9280 | Bristol | Mutamycin® | Mitomycin, powder | 5 mg | | 103.15 |
| 902-110 | J9290 | Bristol | Mutamycin® | Mitomycin, powder | 20 mg | | 341.42 |
| 902-120 | J9291 | Bristol | Mutamycin® | Mitomycin, powder | 40 mg | | 689.83 |
| 903-080 | | Bristol | Lysodren® | Mitotane, tablets, 500 mg | 100 per bottle | | 170.29 |
| 902-200 | J9293 | Immunex | Novantrone® | Mitoxantrone, solution (2 mg/mL) | 20 mg MDV | | 581.50 |
| 902-210 | J9293 | Immunex | Novantrone® | Mitoxantrone, solution (2 mg/mL) | 25 mg MDV | | 726.85 |
| 902-220 | J9293 | Immunex | Novantrone® | Mitoxantrone, solution (2 mg/mL) | 30 mg MDV | | 872.25 |
| | | | | *Mustargen - see Mechlorethamine HCl* | | | |
| | | | | *Mutamycin - see Mitomycin* | | | |
| | | | | *NAVELBINE - see Vinorelbine tartrate* | | | |
| | | | | *NeuTrexin - see Trimetrexate gluconate* | | | |
| | | | | *Nipent - see Pentostatin* | | | |
| | | | | *Nitrogen Mustard - see Mechlorethamine HCl* | | | |

**2300639**

N$D This product earns Network Dollars.

†† Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039963