| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| | | | | Novantrone - see Mitoxantrone | | | |
| | | | | Oncaspar - see Pegaspargase | | | |
| | | | | Oncovin - see Vincristine | | | |
| 201-000 | J9265 | Mead | TAXOL® -semi-synthetic | Paclitaxel, solution (6 mg/mL) | 30 mg | | 140.26 †† |
| NEW 201-100 | J9265 | Mead | TAXOL® -semi-synthetic | Paclitaxel, solution (6 mg/mL) | 100 mg | | 467.53 †† |
| 840-200 | J2430 | Chiron | Aredia® | Pamidronate Disodium, powder | 30 mg | 4 | 179.10 |
| 840-260 | J2430 | Chiron | Aredia® | Pamidronate Disodium, powder | 60 mg | | 346.50 |
| 840-290 | J2430 | Chiron | Aredia® | Pamidronate Disodium, powder | 90 mg | | 519.75 |
| | | | | Paraplatin - see Carboplatin | | | |
| 200-150 | J9266 | Rhone-Poulenc | Oncaspar™ | Pegaspargase, solution (750 IU/mL) | 5 mL | | 1,139.00 |
| 240-000 | J9268 | Parke-Dav | Nipent™ | Pentostatin, powder | 10 mg | | 1,390.00 |
| | | | | Platinol-AQ - see Cisplatin, solution | | | |
| 202-300 | J9270 | Miles | Mithracin® | Plicamycin, powder | 2500 mcg | | 75.80 |
| | | | | Proleukin - see Aldesleukin | | | |
| | | | | Rubex - see Doxorubicin | | | |
| 202-400 | J9320 | Upjohn | Zanosar® | Streptozocin, powder | 1 g | | 68.50 |
| | | | | Tarabine - see Cytarabine | | | |
| | | | | TAXOL - see Paclitaxel | | | |
| 200-410 | J9999 | Bristol | Vumon® | Teniposide, 50 mg | 5 mL amp | | 125.12 †† |
| 200-415 | J9999 | Bristol | Vumon® | Teniposide, 50 mg | 5 mL amp | 10 | 125.12 †† |
| | | | | TheraCys - see BCG, Live Intravesical | | | |
| 202-500 | J9340 | Immunex | Thioplex® | Thiotepa, powder | 15 mg | 6 | 71.75 |
| 920-400 | J3305 | US Bio | NeuTrexin™ | Trimetrexate glucuronate, solution | 25 mg | 25 | 43.65 |
| 920-410 | J3305 | US Bio | NeuTrexin™ | Trimetrexate glucuronate, solution | 25 mg | 10 | 54.00 |
| | | | | Velban - see Vinblastine Sulfate | | | |
| | | | | VePesid - see Etoposide | | | |
| 102-300 | J9360 | Chiron | | Vinblastine Sulfate, powder | 10 mg | | 11.50 † |
| 102-600 | J9360 | Schein | | Vinblastine Sulfate, powder | 10 mg | | 11.50 |
| 102-610 | J9360 | Fujisawa | | Vinblastine Sulfate, solution (1 mg/mL) | 10 mg | | 11.90 |
| | | | | Vincasar, PFS - see Vincristine | | | |
| 102-750 | J9370 | Pharmacia | Vincasar® | Vincristine, preservative free solution (1 mg/mL) | 1 mg | | 6.95 |
| 102-755 | J9375 | Pharmacia | Vincasar® | Vincristine, preservative free solution (1 mg/mL) | 2 mg | | 12.95 |
| NEW 102-760 | J9370 | Faulding | | Vincristine, preservative free solution (1 mg/mL) | 1 mg | | 6.80 |
| NEW 102-765 | J9375 | Faulding | | Vincristine, preservative free solution (1 mg/mL) | 2 mg | | 12.75 |
| 200-101 | J9390 | Glaxo Wellcome | NAVELBINE® Injection | Vinorelbine tartrate, solution (10 mg/mL) | 1 mL | | 43.00 |
| 200-105 | J9390 | Glaxo Wellcome | NAVELBINE® Injection | Vinorelbine tartrate, solution (10 mg/mL) | 5 mL | | 215.00 |
| | | | | VP16 - see Etoposide | | | |
| | | | | Vumon - see Teniposide | | | |
| | | | | Zanosar - see Streptozocin | | | |
| | | | | Zoladex - see Goserelin Acetate | | | |

**2300640**

† Because Chiron Therapeutics cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.
†† Because Bristol-Myers Oncology Division cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039964

## DRUGS FOR SUPPORTIVE CARE

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| | | | | *A-methaPred - see Methylprednisolone Sod. Succ.* | | | |
| | | | | *Abbokinase Open-Cath - see Urokinase* | | | |
| | | | | *Actimmune - see Interferon gamma 1b* | | | |
| 200-500 | J9015 | Chiron | Proleukin® | Aldesleukin, powder (Interleukin-2) | 22 MIU | | 339.00 † |
| | | | | *Alferon - see Interferon alfa N3* | | | |
| 901-100 | | US Bio | Hexalen® | Altretamine, capsules, 50 mg | 100 per bottle | | 404.50 |
| NEW  220-500 | | Alza/US Bio | Ethyol® | Amifostine | 500 mg | | 276.00 ** |
| 920-000 | | Bedford | | Amikacin Sulfate, solution (250 mg/mL) | 500 mg | 10 | 68.90 |
| 220-050 | | Pharmacia | | Amphotericin B, powder | 50 mg | | 24.00 |
| | | | | *Ancef - see Cefazolin Sodium* | | | |
| | | | | *Aplitest - see Tuberculin Test* | | | |
| | | | | *AquaMEPHYTON - see Phytonadione* | | | |
| | | | | *Aredia - see Pamidronate Disodium* | | | |
| | | | | *Aristocort - see Triamcinolone Diacetate* | | | |
| | | | | *Ativan - see Lorazepam* | | | |
| 200-000 | J9031 | Connaught | TheraCys® | BCG, Live Intravesical | 1 mL | 3 | 148.95 ≠ |
| | | | | *Benadryl - see Diphenhydramine HCl* | | | |
| 840-310 | J0702 | Schering | Celestone® Soluspan® | Betamethasone Sodium Phosphate & Acetate | 5 mL | | 18.95 |
| 840-300 | J0704 | Schein | | Betamethasone Sodium Phosphate, solution (4 mg/mL) | 20 mg MDV | | 8.00 |
| 861-000 | J0690 | Marsam | | Cefazolin Sodium, powder | 0.5 g | 10 | 2.40 |
| 861-010 | J0690 | Marsam | | Cefazolin Sodium, powder | 1 g | 10 | 3.00 |
| 861-100 | J0713 | SmithKline | Tazicef® | Ceftazidime, powder | 1 g | 25 | 14.80 |
| 861-110 | J0713 | SmithKline | Tazicef® | Ceftazidime, powder | 2 g | 10 | 28.80 |
| 920-100 | J0696 | Roche | Rocephin® | Ceftriaxone Sodium, powder | 0.5 g | 10 | 20.20 |
| 920-110 | J0696 | Roche | Rocephin® | Ceftriaxone Sodium, powder | 1 g | 10 | 34.60 |
| 920-120 | J0696 | Roche | Rocephin® | Ceftriaxone Sodium, powder | 2 g | 10 | 68.75 |
| | | | | *Celestone Phosphate - see Betamethasone Sodium Phosphate* | | | |
| | | | | *Celestone Soluspan - see Betamethasone Sodium Phosphate & Acetate* | | | |
| 841-640 | J3230 | Schein | | Chlorpromazine, solution (25 mg/mL) | 50 mg amp | 25 | 1.85 |
| 841-645 | J3230 | Schein | | Chlorpromazine, solution (25 mg/mL) | 250 mg MDV | | 2.80 |
| 899-999 | | Am. Regent | | Cimetidine HCl, solution (150 mg/mL) | 2 mL | 25 | 1.35 |
| 970-000 | | SmithKline | Tagamet® Injection | Cimetidine HCl, solution (150 mg/mL) | 2 mL | 25 | 3.95 |
| | | | | *Compazine - see Prochlorperazine* | | | |
| 840-110 | J3420 | Elkins | | Cyanocobalamin, solution (1000 mcg/mL) | 1000 mcg MDV | 25 | 1.00 |
| NEW  840-115 | J3420 | Am. Regent | | Cyanocobalamin, solution (1000 mcg/mL) | 30000 mcg MDV | | 2.00 |
| | | | | *Cytovene - see Ganciclovir Sodium* | | | |
| | | | | *DDAVP - see Desmopressin Acetate* | | | |
| | | | | *Decadron - see Dexamethasone* | | | |
| | | | | *Deca-Durabolin - see Nandrolone Decanoate* | | | |
| 940-200 | J0895 | Ciba | Desferal | Deferoxamine Mesylate, powder | 500 mg | 4 | 10.35 |
| | | | | *Delalutin - see Hydroxyprogesterone Caproate* | | | |
| | | | | *Depo-Medrol - see Methylprednisolone Acetate* | | | |

** Call for special introductory offer.
≠ This item is drop-shipped from the manufacturer.
† Because Chiron Therapeutics cannot be responsible for proper storage conditions after purchase, this product may not be returned for credit.

**2300641**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039965

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| | | | | *Depo-Provera - see Medroxyprogesterone Acetate* | | | |
| | | | | *Depo-Testosterone - see Testosterone Cypionate* | | | |
| | | | | *Desferal - see Deferoxamine Mesylate* | | | |
| 240-310 | J2597 | Rhone-Poulenc | DDAVP® Injection | Desmopressin Acetate, solution (4 mcg/mL) | 4 mcg amp | 10 | 23.50 |
| 840-400 | J1100 | Am. Regent | | Dexamethasone, solution (4 mg/mL) | 20 mg MDV | 25 | 0.80 |
| 840-420 | J1100 | Schein | | Dexamethasone, solution (10 mg/mL) | 100 mg MDV | | 2.40 |
| 840-440 | J1100 | Am. Regent | | Dexamethasone, solution (4 mg/mL) | 120 mg MDV | 25 | 2.40 |
| 840-445 | | Rugby | | Dexamethasone, tablets, 4 mg | 50 per bottle | | 19.00 |
| 902-250 | | Pharmacia | Zinecard™ | Dexrazoxane for injection | 250 mg | | 111.00 |
| 902-260 | | Pharmacia | Zinecard™ | Dexrazoxane for injection | 500 mg | | 222.00 |
| | | | | *DGPG - see Ganciclovir Sodium* | | | |
| 860-000 | J3360 | Schein | | Diazepam, solution (5 mg/mL), C-IV | 10 mg | 25 | 0.90 |
| 860-100 | J3360 | Schein | | Diazepam, solution (5 mg/mL), C-IV | 50 mg | | 4.40 |
| 840-530 | J1200 | Schein | | Diphenhydramine HCl, solution (10 mg/mL) | 300 mg | | 3.80 |
| 840-520 | J1200 | Elkins | | Diphenhydramine HCl, solution (50 mg/mL) | 50 mg | 25 | 0.60 |
| 840-500 | J1200 | Schein | | Diphenhydramine HCl, solution (50 mg/mL) | 500 mg MDV | | 4.25 |
| 841-850 | J1212 | | | DMSO (Dimethyl Sulfoxide), 50% solution | 50 mL | | 42.00 |
| 861-120 | | Fujisawa | | Doxycycline Hyclate, powder | 100 mg | 5 | 16.00 |
| 861-130 | | Fujisawa | | Doxycycline Hyclate, powder | 200 mg | | 36.40 |
| 841-350 | J1790 | SoloPak | | Droperidol, solution (2.5 mg/mL) | 5 mg | 10 | 1.10 |
| 841-355 | J1790 | Am. Regent | | Droperidol, solution (2.5 mg/mL) | 12.5 mg | 10 | 2.20 |
| 841-360 | J1790 | Am. Regent | | Droperidol, solution (2.5 mg/mL) | 25 mg MDV | 10 | 9.25 |
| | | | | *Engenx-B - see Hepatitis B Vaccine* | | | |
| 840-250 | | Am. Regent | | Epinephrine, solution (1 mg/mL, 1:1000) | 1 mL amp | 25 | 0.50 |
| 223-100 | Q0136 | Ortho | Procrit® | Epoetin alfa | 2000 units/mL | 6 | 21.28 |
| 223-200 | Q0136 | Ortho | Procrit® | Epoetin alfa | 3000 units/mL | 6 | 31.91 |
| 223-530 | Q0136 | Ortho | Procrit® | Epoetin alfa | 3000 units/mL | 25 | 31.91 |
| 223-300 | Q0136 | Ortho | Procrit® | Epoetin alfa | 4000 units/mL | 6 | 42.55 |
| 223-540 | Q0136 | Ortho | Procrit® | Epoetin alfa | 4000 units/mL | 25 | 42.55 |
| 223-400 | Q0136 | Ortho | Procrit® | Epoetin alfa | 10000 units/mL | 6 | 92.00 †/94.00 ‡ |
| 223-590 | Q0136 | Ortho | Procrit® | Epoetin alfa | 10000 units/mL | 25 | 92.00 †/94.00 ‡ |
| 223-405 | Q0136 | Ortho | | Epoetin alfa | 20000 units/2 mL MDV | 6 | 182.50 †/186.25 ‡ |
| | | | | *Epogen - see Epoetin alfa* | | | |
| | | | | *Erythropoietin - see Epoetin alfa* | | | |
| | | | | *Ethyol - see Amifostine* | | | |
| | | | | *Filgrastim - see G-CSF* | | | |
| | | | | *Flu-Immune - see Influenza Virus Vaccine* | | | |
| 840-150 | | Roche | Romazicon™ | Flumazenil, solution (0.1 mg/mL) | 0.5 mg MDV | 10 | 36.00 |
| 840-160 | | Roche | Romazicon™ | Flumazenil, solution (0.1 mg/mL) | 1 mg MDV | 10 | 57.75 |
| | | | | *Fluzone - see Influenza Virus Vaccine* | | | |
| | | | | *Fortaz - see Ceftazidime* | | | |
| | | | | *Fungizone - see Amphotericin B* | | | |
| 840-600 | J1940 | Am. Regent | | Furosemide, solution (10 mg/mL) | 20 mg | 25 | 0.64 |
| 840-620 | J1940 | Am. Regent | | Furosemide, solution (10 mg/mL) | 40 mg | 25 | 0.72 |

† This price includes the Ortho Biotech rebate for physician offices and the Procrit Usage Guideline rebate.
‡ This price includes the Ortho Biotech rebate for physician offices.
NOTE: We must have a copy of your DEA certificate on file to ship controlled substances indicated by C-III or C-IV.

**CALL 1-800-482-6700**

2300642

HIGHLY CONFIDENTIAL

R2-039966

DRUGS FOR SUPPORTIVE CARE

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 221-100 | J1440 | Amgen | Neupogen® | G-CSF (Filgrastim), solution (0.3 mg/mL) | 300 mcg | 10 | 126.00 ∇ |
| 221-110 | J1441 | Amgen | Neupogen® | G-CSF (Filgrastim), solution (0.3 mg/mL) | 480 mcg | 10 | 202.25 ∇ |
| 222-100 | J2820 | Immunex | Leukine® | GM-CSF (Sargramostim), lyophilized | 250 mcg | | 98.25 |
| 222-110 | J2820 | Immunex | Leukine® | GM-CSF (Sargramostim), lyophilized | 500 mcg | | 185.00 |
| | | | | *Gamimune N- see Immune Globulin Intravenous, solution* | | | |
| | | | | *Gammagard - see Immune Globulin Intravenous, powder* | | | |
| | | | | *Gammar - see Immune Globulin Intravenous, powder* | | | |
| 920-200 | J1570 | Syntex | Cytovene® | Ganciclovir Sodium, powder | 500 mg | 25 | 32.85 |
| 860-200 | J1580 | SoloPak | | Gentamicin Sulfate, solution (40 mg/mL) | 80 mg MDV | 25 | 2.30 |
| 860-210 | J1580 | Schein | | Gentamicin Sulfate, solution (40 mg/mL) | 800 mg MDV | | 8.00 |
| 900-200 | J1625 | SmithKline | Kytril™ | Granisetron HCl, solution (1 mg/mL) | 1 mL | | 128.00 |
| 970-202 | | SmithKline | Kytril™ | Granisetron HCl, tablets, 1 mg | 2 per bottle | | 69.00 |
| 970-220 | | SmithKline | Kytril™ | Granisetron HCl, tablets, 1 mg | 20 per bottle | | 690.00 |
| | | | | *Haldol - see Haloperidol* | | | |
| 840-470 | J1630 | SoloPak | | Haloperidol, solution (5 mg/mL) | 5 mg | 10 | 2.95 |
| | | | | *Havrix - see Hepatitis A Vaccine* | | | |
| 840-695 | J1642 | Abbott or SoloPak | | Heparin Sodium Lock Flush, solution (10 u/mL) | 10 mL | 25 | 0.50 |
| 840-700 | J1642 | Abbott | | Heparin Sodium Lock Flush, solution (10 u/mL) | 30 mL | 25 | 0.90 |
| 840-140 | J1642 | SoloPak | | Heparin Sodium Lock Flush, solution (100 u/mL) | 3 mL syringe | 30 | 1.50 |
| 840-720 | J1642 | Abbott | | Heparin Sodium Lock Flush, solution (100 u/mL) | 10 mL | 25 | 0.50 |
| 840-725 | J1642 | Abbott or SoloPak | | Heparin Sodium Lock Flush, solution (100 u/mL) | 30 mL | 25 | 0.90 |
| 840-130 | J1642 | SoloPak | | Heparin Sodium Lock Flush System | | 50 | 3.95 |
| | | | | 1 x Heparin Sodium Lock Flush, solution (100 u/mL) | 3 mL syringe | | |
| | | | | 2 x Sodium Chloride, 0.9% solution | 2 mL syringe | | |
| | | | | 3 x 25 Ga. x 5/8" Needles | | | |
| 840-710 | J1644 | SoloPak | | Heparin Sodium, preservative free solution (10 u/mL) | 5 mL | 25 | 0.70 |
| 840-715 | J1644 | SoloPak | | Heparin Sodium, preservative free solution (100 u/mL) | 5 mL | 25 | 0.70 |
| 840-730 | J1644 | Elkins | | Heparin Sodium, solution (1,000 u/mL) | 1 mL | 25 | 0.90 |
| 840-735 | J1644 | SoloPak | | Heparin Sodium, solution (1,000 u/mL) | 10 mL | 25 | 1.10 |
| 840-740 | J1644 | SoloPak | | Heparin Sodium, solution (1,000 u/mL) | 30 mL | 25 | 2.70 |
| 840-750 | J1644 | Schein | | Heparin Sodium, solution (5,000 u/mL) | 10 mL MDV | | 3.30 |
| 840-790 | J1644 | Elkins | | Heparin Sodium, solution (10,000 u/mL) | 4 mL MDV | 25 | 2.25 |
| 840-795 | J1644 | Schein | | Heparin Sodium, solution (10,000 u/mL) | 10 mL MDV | | 4.75 |
| 840-850 | J1644 | Schein | | Heparin Sodium, solution (20,000 u/mL ) | 5 mL MDV | | 6.50 |
| 840-900 | J1644 | Schein | | Heparin Sodium, solution (40,000 u/mL) | 1 mL | 25 | 3.10 |
| 840-950 | J1644 | Schein | | Heparin Sodium, solution (40,000 u/mL) | 5 mL MDV | | 9.30 |
| 230-050 | | SmithKline | Havrix® | Hepatitis A Vaccine, inactivated (1440 ELU./mL) | 1 dose/vial | | 54.75 |
| 140-001 | | Miles | | Hepatitis B Immune Globulin, solution | 1 mL | | 114.00 |
| 140-005 | | Miles | | Hepatitis B Immune Globulin, solution | 5 mL MDV | | 397.40 |
| 230-100 | 90731 | SmithKline | Engerix-B® | Hepatitis B Vaccine (10 mcg/dose) | 1 ped. dose/vial | | 35.00 |
| 230-110 | 90731 | SmithKline | Engerix-B® | Hepatitis B Vaccine (20 mcg/dose) | 1 dose/vial | | 48.50 |
| | | | | *Hexadrol - see Dexamethasone* | | | |
| | | | | *Hexalen - see Altretamine* | | | |

*Pri₵Match* The Network will match a published price on this item.

∇ The Network is an authorized wholesaler for Amgen's Neupogen® Physician Agreement. Call for your contract pricing.

**2300643**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL                                                R2-039967

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 200-300 | J3470 | Wyeth | Wydase® | Hyaluronidase, solution (150 U/mL) | 10 mL | | 23.50 |
| 840-410 | J1700 | Schein | | Hydrocortisone Acetate, suspension (25 mg/mL) | 250 mg | | 3.95 |
| 840-450 | J1720 | Abbott | | Hydrocortisone Sod. Succ. w/2 mL diluent | 100 mg | 10 | 2.00 |
| 840-455 | J1720 | Abbott | | Hydrocortisone Sod. Succ. w/2 mL diluent | 250 mg | 10 | 5.00 |
| 880-000 | J1741 | Schein | | Hydroxyprogesterone Caproate, solution (250 mg/mL) | 1250 mg MDV | | 7.25 |
| 841-650 | J3410 | Schein | | Hydroxyzine, solution (25 mg/mL) | 250 mg | | 2.20 |
| 841-655 | J3410 | Schein | | Hydroxyzine, solution (50 mg/mL) | 500 mg MDV | 25 | 2.75 |
| 850-025 | J1561 | Alpha | Venoglobulin® I | Immune Globulin Intravenous, 5% powder w/diluent | 2.5 g | | 71.20 |
| 850-050 | J1561 | Alpha | Venoglobulin® I | Immune Globulin Intravenous, 5% powder w/diluent | 5 g | | 142.40 |
| 850-100 | J1561 | Alpha | Venoglobulin® I | Immune Globulin Intravenous, 5% powder w/diluent & IV set | 10 g | | 284.80 |
| 848-025 | J1561 | Am Red Cross | Polygam® S/D | Immune Globulin Intravenous, 5% powder w/diluent | 2.5 g | | 75.00 |
| 848-050 | J1561 | Am Red Cross | Polygam® S/D | Immune Globulin Intravenous, 5% powder w/diluent | 5 g | | 150.00 |
| 848-100 | J1561 | Am Red Cross | Polygam® S/D | Immune Globulin Intravenous, 5% powder w/diluent | 10 g | | 300.00 |
| 141-020 | J1561 | Miles | Gamimune® N | Immune Globulin Intravenous, 5% solution | 10 mL | | 31.50 |
| 141-030 | J1561 | Miles | Gamimune® N | Immune Globulin Intravenous, 5% solution | 50 mL | | 94.00 |
| 141-040 | J1561 | Miles | Gamimune® N | Immune Globulin Intravenous, 5% solution | 100 mL | | 188.00 |
| 141-050 | J1561 | Miles | Gamimune® N | Immune Globulin Intravenous, 5% solution | 250 mL | | 470.00 |
| 851-025 | J1561 | Alpha | Venoglobulin® S | Immune Globulin Intravenous, 5% solution w/IV set | 2.5 g | | 90.90 |
| 851-050 | J1561 | Alpha | Venoglobulin® S | Immune Globulin Intravenous, 5% solution w/IV set | 5 g | | 181.80 |
| 851-100 | J1561 | Alpha | Venoglobulin® S | Immune Globulin Intravenous, 5% solution w/IV set | 10 g | | 363.60 |
| 142-010 | J1561 | Miles | Gamimune® N | Immune Globulin Intravenous, 10% solution | 10 mL | | 45.00 |
| 142-050 | J1562 | Miles | Gamimune® N | Immune Globulin Intravenous, 10% solution | 50 mL | | 215.00 |
| 142-100 | J1562 | Miles | Gamimune® N | Immune Globulin Intravenous, 10% solution | 100 mL | | 430.00 |
| 142-200 | J1562 | Miles | Gamimune® N | Immune Globulin Intravenous, 10% solution | 200 mL | | 855.00 |
| 143-050 | J1562 | Alpha | Venoglobulin® S | Immune Globulin Intravenous, 10% solution w/IV set | 50 mL | | 187.60 |
| 143-100 | J1562 | Alpha | Venoglobulin® S | Immune Globulin Intravenous, 10% solution w/IV set | 100 mL | | 375.20 |
| 143-200 | J1562 | Alpha | Venoglobulin® S | Immune Globulin Intravenous, 10% solution w/IV set | 200 mL | | 750.40 |
| | | | | Inapsine - see Droperidol | | | |
| | | | | InFeD - see Iron Dextran | | | |
| 230-220 | 90724 | Connaught | Fluzone® | Influenza Virus Vaccine, Split Virus | 10 doses/vial | | 25.25 |
| 230-210 | 90724 | Connaught | Fluzone® | Influenza Virus Vaccine, Whole Virus | 10 doses/vial | | 25.25 |
| 220-135 | J9213 | Roche | Roferon®-A | Interferon alfa 2a, powder w/3 mL diluent | 18 MIU | | 175.50 |
| 220-100 | J9213 | Roche | Roferon®-A | Interferon alfa 2a, solution (3 MIU/mL) | 3 MIU | | 29.25 |
| 220-105 | J9213 | Roche | Roferon®-A | Interferon alfa 2a, solution (10 MIU/mL) | 9 MIU | | 84.50 |
| 220-110 | J9213 | Roche | Roferon®-A | Interferon alfa 2a, solution (18 MIU/mL) | 18 MIU | | 175.50 |
| 220-120 | J9213 | Roche | Roferon®-A | Interferon alfa 2a, solution (36 MIU/mL) | 36 MIU | | 351.00 |
| 220-150 | J9214 | Schering | Intron® A | Interferon alfa 2b, powder | 3 MIU | | 28.25 ⅗ |
| 220-160 | J9214 | Schering | Intron® A | Interferon alfa 2b, powder | 5 MIU | | 47.10 ⅗ |
| 220-170 | J9214 | Schering | Intron® A | Interferon alfa 2b, powder | 10 MIU | | 94.15 ⅗ |
| 220-186 | J9214 | Schering | Intron® A | Interferon alfa 2b, powder | 18 MIU | | 169.50 ⅗ |
| 220-175 | J9214 | Schering | Intron® A | Interferon alfa 2b, powder | 25 MIU | | 235.45 ⅗ |

⅗ : The Network will match a published price on this item.

**CALL 1-800-482-6700**

2300644

HIGHLY CONFIDENTIAL

R2-039968

DRUGS FOR SUPPORTIVE CARE

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 220-180 | J9214 | Schering | Intron® A | Interferon alfa 2b, powder | 50 MIU | | 470.75 |
| NEW 220-153 | J9214 | Schering | Intron® A | Interferon alfa 2b, PAK 3, 3 MIU | 1 mL syringe | 6 | 28.25 |
| NEW 220-162 | J9214 | Schering | Intron® A | Interferon alfa 2b, PAK 5, 5 MIU | 1 mL syringe | 6 | 47.10 |
| NEW 220-172 | J9214 | Schering | Intron® A | Interferon alfa 2b, PAK 10 , 10 MIU | 1 mL syringe | 6 | 94.15 |
| 220-190 | J9214 | Schering | Intron® A | Interferon alfa 2b, solution (5 MIU/mL) | 10 MIU | | 94.15 |
| 220-192 | J9214 | Schering | Intron® A | Interferon alfa 2b, solution (6 MIU/mL) | 18 MIU MDV | | 169.50 |
| 220-195 | J9214 | Schering | Intron® A | Interferon alfa 2b, solution (5 MIU/mL) | 25 MIU | | 235.45 |
| 220-200 | J9215 | Purdue-Fr | Alferon® N Injection | Interferon alfa N3, solution (5 MIU/mL) | 5 MIU | | 143.55 |
| 220-210 | J9216 | Genentech | Actimmune® | Interferon gamma-1b, solution (6 MIU/mL) | 3 MIU | | 127.00 |
| | | | | Intron A - see Interferon alfa 2b | | | |
| 941-100 | J1760 | Schein | InFeD™ | Iron Dextran, solution (50 mg/mL) | 2 mL | 10 | 28.60 |
| | | | | Kefzol - see Cefazolin Sodium | | | |
| | | | | Kenalog 40 - see Triamcinolone Acetonide | | | |
| 841-370 | J1885 | Syntex | Toradol® | Ketorolac Tromethamine, solution (15 mg/mL) | 15 mg syringe | 10 | 7.75 |
| 841-380 | J1885 | Syntex | Toradol® | Ketorolac Tromethamine, solution (30 mg/mL) | 30 mg syringe | 10 | 8.15 |
| 841-390 | J1885 | Syntex | Toradol® | Ketorolac Tromethamine, solution (30 mg/mL) | 60 mg syringe | 10 | 8.50 |
| | | | | Kytril - see Granisetron HCl | | | |
| | | | | Lasix - see Furosemide | | | |
| | | | | Leukine - see GM-CSF | | | |
| 841-990 | J2000 | Abbott | | Lidocaine, 1% solution (10 mg/mL) | 500 mg | 25 | 0.90 |
| 842-000 | J2000 | Abbott | | Lidocaine, 2% solution (20 mg/mL) | 40 mg amp | 25 | 0.55 |
| 842-010 | J2000 | Abbott | | Lidocaine, 2% solution (20 mg/mL) | 1000 mg | 25 | 0.90 |
| 260-200 | J2060 | Wyeth | Ativan® | Lorazepam, solution (2 mg/mL), C-IV | 2 mg MDV | | 11.50 |
| 260-210 | J2060 | Wyeth | Ativan® | Lorazepam, solution (2 mg/mL), C-IV | 20 mg MDV | | 102.75 |
| 260-225 | J2060 | Wyeth | Ativan® | Lorazepam, solution (2 mg/mL), w/syringe, C-IV | 2 mg | 10 | 12.50 |
| 260-220 | J2060 | Wyeth | Ativan® | Lorazepam, solution (4 mg/mL), C-IV | 40 mg MDV | | 126.70 |
| 261-002 | J2060 | Abbott | | Lorazepam, solution (2 mg/mL), C-IV | 2 mg MDV | 25 | 4.00 |
| 261-020 | J2060 | Abbott | | Lorazepam, solution (2 mg/mL), C-IV | 20 mg MDV | 25 | 32.00 |
| 261-040 | J2060 | Abbott | | Lorazepam, solution (4 mg/mL), C-IV | 40 mg MDV | 25 | 39.30 |
| 261-021 | J2060 | Abbott | | Lorazepam, solution (2 mg/mL), w/Hypak syringe, C-IV | 1 mL | 25 | 4.90 |
| 261-041 | J2060 | Abbott | | Lorazepam, solution (4 mg/mL), w/Hypak syringe, C-IV | 1 mL | 25 | 7.20 |
| 842-400 | J3475 | SoloPak | | Magnesium Sulfate, 50% solution | 2 mL | 25 | 0.45 |
| 842-410 | J3475 | SoloPak | | Magnesium Sulfate, 50% solution | 10 mL | 25 | 0.60 |
| 841-200 | J2150 | Abbott | | Mannitol, 25% solution | 50 mL | 25 | 1.50 |
| 910-100 | J1050 | Upjohn | Depo-Provera® | Medroxyprogesterone Acetate, solution (400 mg/mL) | 1000 mg MDV | | 89.00 |
| 910-110 | J1050 | Upjohn | Depo-Provera® | Medroxyprogesterone Acetate, solution (400 mg/mL) | 4000 mg MDV | | 335.00 |
| 880-100 | J1020 | Schein | | Methylprednisolone Acetate, suspension (20 mg/mL) | 200 mg MDV | | 4.25 |
| 880-110 | J1030 | Schein | | Methylprednisolone Acetate, suspension (40 mg/mL) | 200 mg MDV | | 4.25 |
| 880-120 | J1030 | Schein | | Methylprednisolone Acetate, suspension (40 mg/mL) | 400 mg MDV | | 6.70 |
| 880-130 | J1040 | Schein | | Methylprednisolone Acetate, suspension (80 mg/mL) | 400 mg MDV | | 6.70 |
| 840-550 | J2920 | Abbott | A-methaPred® | Methylprednisolone Sod. Succ. w/1 mL diluent | 40 mg | 10 | 2.30 |
| 840-555 | J2930 | Abbott | A-methaPred® | Methylprednisolone Sod. Succ. w/2 mL diluent | 125 mg | 10 | 4.40 |
| 840-560 | J2930 | Abbott | A-methaPred® | Methylprednisolone Sod. Succ. w/4 mL diluent | 500 mg | 5 | 9.40 |

*Pro⊗Match*   The Network will match a published price on this item.

NOTE: We must have a copy of your DEA Certificate on file in order to ship controlled substances indicated by C-III or C-IV.

2300645

-18-

CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

R2-039969

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 840-565 | J2930 | Abbott | A-methaPred® | Methylprednisolone Sod. Succ. w/8 mL diluent | 1000 mg | | 16.75 |
| 841-310 | J2765 | DuPont | | Metoclopramide, preservative free solution (5 mg/mL) | 50 mg | 25 | 5.80 |
| 841-320 | J2765 | DuPont | | Metoclopramide, preservative free solution (5 mg/mL) | 150 mg | 10 | 16.30 |
| 841-300 | J2765 | SoloPak | | Metoclopramide, solution with preservative (5 mg/mL) | 2 mL | 25 | 0.75 |
| 960-300 | J2250 | Roche | Versed® | Midazolam, solution (1 mg/mL), C-IV | 2 mg | 10 | 44.30 |
| 960-310 | J2250 | Roche | Versed® | Midazolam, solution (5 mg/mL), C-IV | 5 mg | 10 | 9.74 |
| 110-010 | J3500 | Schein | | Multivitamins, parenteral | 10 mL | 25 | 4.43 |
| 230-120 | | Connaught | | Mumps Skin Test (MSTA), 1 mL | 10 test package | | 50.95 |
| 230-130 | J6035 | Merck | | Mumps Virus Vaccine | 1 dose/vial | 10 | 22.65 |
| | | | | MVC 9+3 - see Multivitamins, parenteral | | | |
| | | | | Mycostatin Pastilles - see Nystatin, lozenges | | | |
| 860-400 | | Marsam | | Nafcillin Sodium, powder | 0.5 g | 10 | 1.55 |
| 860-410 | | Marsam | | Nafcillin Sodium, powder | 1 g | 10 | 2.40 |
| 860-420 | | Marsam | | Nafcillin Sodium, powder | 2 g | 10 | 4.75 |
| 841-420 | J2310 | SoloPak | | Naloxone, solution (0.4 mg/mL) | 0.4 mg | 10 | 1.02 |
| 890-300 | J2321 | Schein | | Nandrolone Decanoate, solution (50 mg/mL), C-III | 100 mg MDV | 10 | 2.75 |
| 890-310 | J2322 | Schein | | Nandrolone Decanoate, solution (100 mg/mL), C-III | 200 mg MDV | 10 | 3.00 |
| 890-320 | J2322 | Schein | | Nandrolone Decanoate, solution (200 mg/mL), C-III | 200 mg | 25 | 3.60 |
| | | | | Narcan - see Naloxone | | | |
| | | | | Neupogen - see G-CSF | | | |
| | | | | NeuTrexin - see Trimetrexate gluconate | | | |
| 200-543 | | Mead | Mycostatin® Pastilles | Nystatin, lozenges, 200,000 unit | 30 ea./package | | 24.15 |
| | | | | Octamide PFS - see Metoclopramide | | | |
| 224-100 | | Sandoz | Sandostatin® | Octreotide Acetate, solution (50 mcg/mL) | 50 mcg amp | 20 | 4.80 |
| 224-200 | | Sandoz | Sandostatin® | Octreotide Acetate, solution (100 mcg/mL) | 100 mcg amp | 20 | 8.80 |
| 224-300 | | Sandoz | Sandostatin® | Octreotide Acetate, solution (500 mcg/mL) | 500 mcg amp | 20 | 40.30 |
| 900-100 | J2405 | Glaxo Wellcome | Zofran® Injection | Ondansetron HCl, solution (2 mg/mL) | 40 mg MDV | | ** |
| 900-101 | J2405 | Glaxo Wellcome | Zofran® Injection | Ondansetron HCl, solution (2 mg/mL) | 4 mg | 5 | 22.00 |
| 900-050 | J2405 | Glaxo Wellcome | Zofran® Injection | Ondansetron HCl, solution premixed (32 mg/50 mL D5W) | 1 bag | 6 | 129.65 |
| 970-043 | | Glaxo Wellcome | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 3 per bottle | | 31.75 |
| 970-430 | | Glaxo Wellcome | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 30 per bottle | | 311.30 |
| 970-410 | | Glaxo Wellcome | Zofran® Tablets | Ondansetron HCl, tablets, 4 mg | 100 per bottle | | 1,058.75 |
| 970-083 | | Glaxo Wellcome | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 3 per bottle | | 52.90 |
| 970-830 | | Glaxo Wellcome | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 30 per bottle | | 518.50 |
| 970-810 | | Glaxo Wellcome | Zofran® Tablets | Ondansetron HCl, tablets, 8 mg | 100 per bottle | | 1,764.00 |
| 840-200 | J2430 | Ciba/Chiron | Aredia® | Pamidronate Disodium, powder | 30 mg | 4 | 166.00 |
| 840-260 | J2430 | Ciba/Chiron | Aredia® | Pamidronate Disodium, powder | 60 mg | | 330.00 |
| 840-290 | J2430 | Ciba/Chiron | Aredia® | Pamidronate Disodium, powder | 90 mg | | 495.00 |
| | | | | Phenergan - see Promethazine HCl | | | |
| 941-110 | J3430 | Merck | AquaMEPHYTON® | Phytonadione, solution (10 mg/mL) | 1 mL | 6 | 4.35 |
| 230-300 | 90732 | Merck | Pneumovax® 23 | Pneumococcal Vaccine Polyvalent (0.5 mL/dose) | 1 dose/vial | 5 | 11.15 ≠ |



‡   The Network will match a published price on this item.
**  Please call for current pricing.
≠  This item is drop-shipped from the manufacturer.
NOTE: We must have a copy of your DEA certificate on file to ship controlled substances indicated by C-III or C-IV.

**CALL 1-800-482-6700**

2300646

HIGHLY CONFIDENTIAL

R2-039970

DRUGS FOR SUPPORTIVE CARE



| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| | | | | *Pneumovax 23 - see Pneumococcal Vaccine Polyvalent* | | | |
| | | | | *Pnu-Immune - see Pneumococcal Vaccine Polyvalent* | | | |
| | | | | *Polygam S/D - see Immune Globulin Intravenous, powder* | | | |
| 841-520 | J3480 | Am. Regent | | Potassium Chloride, solution (2 mEq/mL) | 20 mEq MDV | 25 | 0.46 |
| 841-530 | J3480 | Abbott | | Potassium Chloride, solution (2 mEq/mL) | 30 mEq | 25 | 0.49 |
| 841-540 | J3480 | Am. Regent | | Potassium Chloride, solution (2 mEq/mL) | 40 mEq MDV | 25 | 0.59 |
| 880-210 | J2650 | Schein | | Prednisolone Acetate, suspension (25 mg/mL) | 750 mg MDV | | 5.90 |
| 880-220 | J2650 | Schein | | Prednisolone Acetate, suspension (50 mg/mL) | 500 mg MDV | | 4.25 |
| 880-230 | J2650 | Schein | | Prednisolone Acetate, suspension (50 mg/mL) | 1500 mg MDV | | 7.00 |
| 840-446 | | Rugby | | Prednisone, tablets, 50 mg | 100 per bottle | | 21.75 |
| 841-620 | J0780 | SoloPak | | Prochlorperazine, solution (5 mg/mL) | 10 mg | 25 | 1.40 |
| 841-630 | J0780 | Schein | | Prochlorperazine, solution (5 mg/mL) | 50 mg MDV | | 4.50 |
| 870-000 | | SmithKline | | Prochlorperazine, tablets, 10 mg | 100 per bottle | | 85.30 |
| | | | | *Procrit - see Epoetin alfa* | | | |
| | | | | *Prokine - see GM-CSF* | | | |
| | | | | *Proleukin - see Aldesleukin* | | | |
| 841-660 | J2550 | Schein | | Promethazine HCl, solution (25 mg/mL) | 250 mg MDV | | 2.90 |
| 841-665 | J2550 | Schein | | Promethazine HCl, solution (50 mg/mL) | 500 mg MDV | | 3.30 |
| 970-100 | | Glaxo Wellcome | Zantac® Injection | Ranitidine, solution (50 mg/2 mL) | 2 mL | 10 | 3.95 |
| | | | | *Reglan - see Metoclopramide* | | | |
| | | | | *Rimso - see DMSO* | | | |
| | | | | *Rocephin - see Ceftriaxone Sodium* | | | |
| | | | | *Roferon A - see Interferon alfa 2a* | | | |
| | | | | *Romazicon - see Flumazenil* | | | |
| | | | | *Sandostatin - see Octreotide Acetate* | | | |
| | | | | *Sargramostim - see GM-CSF* | | | |
| 871-001 | | Ciba | Transderm Scop® | Scopolamine, patches (1.5 mg) | 12 per box | 1 | 42.75 |
| 842-500 | | Abbott | | Sodium Bicarbonate, 8.4% solution (1 mEq/mL) | 50 mEq | 25 | 1.42 |
| 841-790 | | Am. Regent | | Sodium Thiosulfate, 10% solution | 1 g | 5 | 7.50 |
| 841-800 | | Am. Regent | | Sodium Thiosulfate, 25% solution | 12.5 g | | 20.80 |
| | | | | *Solu-Cortef - see Hydrocortisone Sod. Succ.* | | | |
| | | | | *Solu-Medrol - see Methylprednisolone Sod. Succ.* | | | |
| | | | | *Tagamet - see Cimetidine* | | | |
| | | | | *Tazicef - see Ceftazidime* | | | |
| | | | | *Tazidime - see Ceftazidime* | | | |
| | | | | *Teslac - see Testolactone* | | | |
| 900-720 | | Mead | Teslac® | Testolactone, tablets, 50 mg, C-III | 100 per bottle | | 103.26 |
| 890-100 | J1070 | Schein | | Testosterone Cypionate, solution (100 mg/mL), C-III | 1000 mg | | 5.25 |
| 890-200 | J1070 | Schein | | Testosterone Cypionate, solution (200 mg/mL), C-III | 2000 mg | | 7.50 |
| 230-160 | | Connaught | | Tetanus Toxoid Adsorbed, USP | 10 doses/vial | | 16.25 |
| 230-150 | | Connaught | | Tetanus Toxoid, USP | 15 doses/vial | | 24.25 |
| | | | | *TheraCys - see BCG, Live Intravesical* | | | |
| 870-002 | J3280 | Roxane | Torecan® | Thiethylperazine maleate, solution (5 mg/mL) | 2 mL | 20 | 4.50 |

NOTE: We must have a copy of your DEA Certificate on file in order to ship controlled substances indicated by C-III or C-IV.

**2300647**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039971

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|
| 870-001 | | Roxane | Torecan® | Thiethylperazine maleate, tablets, 10 mg | 100 per bottle | | 56.70 |
| | | | | Thorazine - see Chlorpromazine | | | |
| 920-300 | | SmithKline | Timentin® | Ticarcillin (3 g) and Clavulanate Potassium (0.1 g) | 3 g | 10 | 12.70 |
| | | | | Tigan - see Trimethobenzamide | | | |
| | | | | Timentin - see Ticarcillin and Clavulanate Potassium | | | |
| | | | | Tine Test PPD - see Tuberculin Test, multiple puncture device | | | |
| 860-300 | J3260 | Marsam | | Tobramycin Sulfate, solution (40 mg/mL) | 80 mg | 25 | 7.00 |
| | | | | Toradol - see Ketorolac Tromethamine | | | |
| | | | | Torecan - see Thiethylperazine maleate | | | |
| | | | | Transderm Scop - see Scopolamine | | | |
| 880-300 | J3301 | Schein | | Triamcinolone Acetonide, suspension (40 mg/mL) | 40 mg | 25 | 2.90 |
| 880-310 | J3301 | Schein | | Triamcinolone Acetonide, suspension (40 mg/mL) | 200 mg MDV | | 8.50 |
| 880-320 | J3302 | Schein | | Triamcinolone Diacetate, suspension (40 mg/mL) | 200 mg MDV | | 5.60 |
| 841-400 | J3250 | Schein or SoloPak | | Trimethobenzamide, solution (100 mg/mL) | 200 mg | 25 | 1.80 |
| 920-400 | J3305 | US Bio | NeuTrexin™ | Trimetrexate glucuronate, solution | 25 mg | 25 | 43.65 |
| 920-410 | J3305 | US Bio | NeuTrexin™ | Trimetrexate glucuronate, solution | 25 mg | 10 | 54.00 |
| 130-100 | | Connaught | Tubersol® | Tuberculin Test, Mantoux PPD (1 TU/0.1 mL) | 10 tests/vial | | 29.50 |
| 130-110 | | Connaught | Tubersol® | Tuberculin Test, Mantoux PPD (5 TU/0.1 mL) | 10 tests/vial | | 17.50 |
| 130-120 | | Connaught | Tubersol® | Tuberculin Test, Mantoux PPD (250 TU/0.1 mL) | 10 tests/vial | | 40.00 |
| 950-000 | | Connaught | Tine Test® PPD | Tuberculin Test, PPD multiple puncture device | 25 tests/box | | 45.00 |
| | | | | Tubersol - see Tuberculin Test, Mantoux PPD | | | |
| | | | | Unipen - see Nafcillin Sodium | | | |
| 200-050 | J3364 | Abbott | Abbokinase® Open-Cath® | Urokinase, solution (5,000 IU/mL) | 5000 IU | | 49.00 |
| 200-090 | J3364 | Abbott | Abbokinase® Open-Cath® | Urokinase, solution (5,000 IU/mL) | 9000 IU | | 84.50 |
| | | | | Valium - see Diazepam | | | |
| 860-350 | J3370 | Schein | | Vancomycin, powder | 0.5 g | 10 | 6.45 |
| 860-360 | J3370 | Schein | | Vancomycin, powder | 1 g | 10 | 12.90 |
| 230-135 | | Merck | Varivax® | Varicella Virus Vaccine, Live w/diluent (0.5 mL/dose) | 1 dose/vial | | 44.00 |
| 230-140 | | Merck | Varivax® | Varicella Virus Vaccine, Live w/diluent (0.5 mL/dose) | 1 dose/vial | 10 | 43.00 # |
| | | | | Varivax - see Varicella Virus Vaccine | | | |
| | | | | Venoglobulin I - see Immune Globulin Intravenous, powder | | | |
| | | | | Venoglobulin S - see Immune Globulin Intravenous, solution | | | |
| | | | | Versed - see Midazolam | | | |
| | | | | Vibramycin - see Doxycycline Hydrate | | | |
| | | | | Vitamin B12 - see Cyanocobalamin | | | |
| | | | | Vitamin K - see Phytonadione | | | |
| | | | | Wydase - see Hyaluronidase | | | |
| | | | | Xylocaine - see Lidocaine | | | |
| | | | | Zantac Injection - see Ranitidine | | | |
| | | | | Zinecard - see Dexrazoxane | | | |
| | | | | Zofran - see Ondansetron | | | |

* This item is dropped-shipped from the manufacturer.
NOTE: We must have a copy of your DEA Certificate on file in order to ship controlled substances indicated by C-III or C-IV.

2300648

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039972

SYRINGES & NEEDLES





Syringe



Luer Lock Tip



Slip Luer Tip



Eccentric Tip

Syringe Tips

## TERUMO SYRINGES:

The barrel is made of special, highly translucent polypropylene for easier dosage measurement and observation of air bubbles and flashback. Available with a luer lock style tip.

| CATALOG NUMBER | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|
| 580-220 | Syringe, hypodermic, luer lock, 3 mL | 100 ea./box | 7.70 |
| 580-250 | Syringe, hypodermic, luer lock, 5 mL | 100 ea./box | 11.95 |
| 580-270 | Syringe, hypodermic, luer lock, 10 mL | 100 ea./box | 12.95 |
| 580-290 | Syringe, hypodermic, luer lock, 20 mL | 25 ea./box | 9.25 |
| 580-300 | Syringe, hypodermic, luer lock, 30 mL | 25 ea./box | 10.95 |
| 580-310 | Syringe, hypodermic, luer lock, 60 mL | 25 ea./box | 21.00 |

## TERUMO STAINLESS STEEL NEEDLES:

Precisely honed edges and a special bevel design provide comfortable, accurate injections with these hypodermic needles. Puncture-resistant, moisture-proof, easy-to-open sterile package.

| | Needle Gauge | Needle Length | | |
|---|---|---|---|---|
| 580-400 | 18 Ga. | 1" | 100 ea./box | 5.95 |
| 580-405 | 18 Ga. | 1-1/2" | 100 ea./box | 5.95 |
| 580-410 | 19 Ga. | 1" | 100 ea./box | 5.95 |
| 580-415 | 19 Ga. | 1-1/2" | 100 ea./box | 5.95 |
| 580-420 | 20 Ga. | 1" | 100 ea./box | 5.95 |
| 580-425 | 20 Ga. | 1-1/2" | 100 ea./box | 5.95 |
| 580-430 | 21 Ga. | 1" | 100 ea./box | 5.95 |
| 580-435 | 21 Ga. | 1-1/2" | 100 ea./box | 5.95 |
| 580-440 | 22 Ga. | 1" | 100 ea./box | 5.95 |
| 580-445 | 22 Ga. | 1-1/2" | 100 ea./box | 5.95 |
| 580-450 | 23 Ga. | 1" | 100 ea./box | 5.95 |
| 580-455 | 23 Ga. | 1-1/2" | 100 ea./box | 5.95 |
| 580-460 | 25 Ga. | 5/8" | 100 ea./box | 5.95 |
| 580-465 | 25 Ga. | 1" | 100 ea./box | 5.95 |
| 580-470 | 26 Ga. | 1/2" | 100 ea./box | 5.95 |
| 580-475 | 27 Ga. | 1/2" | 100 ea./box | 5.95 |

2300649

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039973



## ⊕ TERUMO



Syringe with needle

| CATALOG NUMBER | ITEM | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|

**TERUMO TB SYRINGES, HYPODERMIC, WITH STAINLESS STEEL NEEDLES:**

| CATALOG NUMBER | Volume | Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| 580-200 | 1 mL | 25 Ga. | 5/8" | 100 ea./box | 11.10 |
| 580-205 | 1 mL | 26 Ga. | 3/8" | 100 ea./box | 11.10 |
| 580-210 | 1 mL | 27 Ga. | 1/2" | 100 ea./box | 11.10 |

**TERUMO SYRINGES, HYPODERMIC, WITH STAINLESS STEEL NEEDLES:**

| CATALOG NUMBER | Volume | Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| 580-230 | 3 mL | 20 Ga. | 1" | 100 ea./box | 10.95 |
| 580-231 | 3 mL | 20 Ga. | 1-1/2" | 100 ea./box | 10.95 |
| 580-232 | 3 mL | 21 Ga. | 1" | 100 ea./box | 10.95 |
| 580-233 | 3 mL | 21 Ga. | 1-1/2" | 100 ea./box | 10.95 |
| 580-234 | 3 mL | 22 Ga. | 3/4" | 100 ea./box | 10.95 |
| 580-235 | 3 mL | 22 Ga. | 1" | 100 ea./box | 10.95 |
| 580-236 | 3 mL | 22 Ga. | 1-1/2" | 100 ea./box | 10.95 |
| 580-237 | 3 mL | 23 Ga. | 1" | 100 ea./box | 10.95 |
| 580-238 | 3 mL | 23 Ga. | 1-1/2" | 100 ea./box | 10.95 |
| 580-239 | 3 mL | 25 Ga. | 5/8" | 100 ea./box | 10.95 |
| 580-240 | 3 mL | 25 Ga. | 1" | 100 ea./box | 10.95 |
| 580-260 | 5 mL | 20 Ga. | 1" | 100 ea./box | 19.75 |
| 580-261 | 5 mL | 20 Ga. | 1-1/2" | 100 ea./box | 19.75 |
| 580-262 | 5 mL | 21 Ga. | 1" | 100 ea./box | 19.75 |
| 580-263 | 5 mL | 21 Ga. | 1-1/2" | 100 ea./box | 19.75 |
| 580-264 | 5 mL | 22 Ga. | 1" | 100 ea./box | 19.75 |
| 580-265 | 5 mL | 22 Ga. | 1-1/2" | 100 ea./box | 19.75 |
| 580-280 | 10 mL | 20 Ga. | 1" | 100 ea./box | 19.95 |
| 580-281 | 10 mL | 20 Ga. | 1-1/2" | 100 ea./box | 19.95 |
| 580-282 | 10 mL | 21 Ga. | 1" | 100 ea./box | 19.95 |
| 580-283 | 10 mL | 21 Ga. | 1-1/2" | 100 ea./box | 19.95 |
| 580-284 | 10 mL | 22 Ga. | 1-1/2" | 100 ea./box | 19.95 |

SUPPLY PRODUCTS

2300650

**CALL 1-800-482-6700**

-23-

HIGHLY CONFIDENTIAL

R2-039974

VAC MDL
0570

SYRINGES & NEEDLES



## MONOJECT SYRINGES:

These sterile syringes are equipped with a hard pack that forms a safety container for the filled syringe. For instant gauge identification, the caps are color-coded and the plunger tip is a self-sealing, surgical grade rubber. Luer lock and slip luer style tip.



Syringe

| CATALOG NUMBER | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|
| 570-801 | TB syringe, hypodermic, slip luer, 1 mL | 100 ea./box | 14.25 |
| 570-803 | Syringe, hypodermic, luer lock, 3 mL | 100 ea./box | 11.00 |
| 570-806 | Syringe, hypodermic, luer lock, 6 mL | 50 ea./box | 10.50 |
| 570-812 | Syringe, hypodermic, luer lock, 12 mL | 50 ea./box | 11.25 |
| 570-820 | Syringe, hypodermic, luer lock, 20 mL | 25 ea./box | 15.75 |
| 570-835 | Syringe, hypodermic, luer lock, 35 mL | 25 ea./box | 18.35 |
| 570-860 | Syringe, hypodermic, luer lock, 60 mL | 20 ea./box | 23.00 |



Luer Lock Tip

## MONOJECT STAINLESS STEEL NEEDLES:

These sterile, hypodermic needles feature a polypropylene color-coded hub that is translucent to show any blood flashback. The anti-coring needles come equipped with a clear needle sheath and a hard pack for safety.



Slip Luer Tip

Eccentric Tip

Syringe Tips

| | Needle Gauge | Needle Length | | |
|---|---|---|---|---|
| 570-940 | 25 Ga. | 5/8" | 100 ea./box | 9.90 |
| 570-941 | 25 Ga. | 1" | 100 ea./box | 9.90 |
| 570-942 | 25 Ga. | 1-1/2" | 100 ea./box | 9.90 |
| 570-943 | 23 Ga. | 3/4" | 100 ea./box | 9.90 |
| 570-944 | 23 Ga. | 1" | 100 ea./box | 9.90 |
| 570-945 | 22 Ga. | 1" | 100 ea./box | 9.90 |
| 570-946 | 22 Ga. | 1-1/2" | 100 ea./box | 9.90 |
| 570-947 | 21 Ga. | 1" | 100 ea./box | 9.90 |
| 570-948 | 21 Ga | 1-1/4" | 100 ea./box | 9.90 |
| 570-949 | 21 Ga. | 1-1/2" | 100 ea./box | 9.90 |
| 570-950 | 20 Ga. | 1" | 100 ea./box | 9.90 |
| 570-951 | 20 Ga. | 1-1/2" | 100 ea./box | 9.90 |
| 570-952 | 19 Ga. | 1" | 100 ea./box | 9.90 |
| 570-953 | 19 Ga. | 1-1/2" | 100 ea./box | 9.90 |
| 570-954 | 18 Ga | 1" | 100 ea./box | 9.90 |
| 570-955 | 18 Ga. | 1-1/2" | 100 ea./box | 9.90 |

**2300651**

-24-

**CALL 1-800-482-6700**

R2-039975

*monoject.*

## MONOJECT FILTER NEEDLES WITH POLYPROPYLENE HUBS:



| CATALOG NUMBER | ITEM | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| | *Depth Filter* | *Needle Gauge* | *Needle Length* | | |
| 570-970 | 5 micron | 18 Ga. | 1-1/2" | 100 ea./box | 28.50 |
| 570-971 | 5 micron | 20 Ga. | 1-1/2" | 100 ea./box | 28.50 |

## MONOJECT TB SYRINGES, HYPODERMIC, WITH STAINLESS STEEL NEEDLES:

| | *Volume* | *Needle Gauge* | *Needle Length* | | |
|---|---|---|---|---|---|
| 570-901 | 1 mL | 25 Ga. | 5/8" | 100 ea./box | 21.75 |
| 570-902 | 1 mL | 26 Ga. | 3/8" | 100 ea./box | 21.75 |
| 570-903 | 1 mL | 27 Ga. | 1/2" | 100 ea./box | 21.75 |

Syringe with Needle

## MONOJECT SYRINGES, HYPODERMIC, WITH STAINLESS STEEL NEEDLES:

| | *Volume* | *Needle Gauge* | *Needle Length* | | |
|---|---|---|---|---|---|
| 570-904 | 3 mL | 20 Ga. | 3/4" | 100 ea./box | 16.20 |
| 570-905 | 3 mL | 20 Ga. | 1" | 100 ea./box | 16.20 |
| 570-906 | 3 mL | 20 Ga. | 1-1/2" | 100 ea./box | 16.20 |
| 570-907 | 3 mL | 21 Ga. | 1" | 100 ea./box | 16.20 |
| 570-908 | 3 mL | 21 Ga. | 1-1/2" | 100 ea./box | 16.20 |
| 570-909 | 3 mL | 22 Ga. | 1" | 100 ea./box | 16.20 |
| 570-910 | 3 mL | 22 Ga. | 1-1/4" | 100 ea./box | 16.20 |
| 570-911 | 3 mL | 22 Ga. | 1-1/2" | 100 ea./box | 16.20 |
| 570-912 | 3 mL | 23 Ga. | 1" | 100 ea./box | 16.20 |
| 570-913 | 6 mL | 20 Ga. | 1-1/2" | 50 ea./box | 15.95 |
| 570-914 | 6 mL | 21 Ga. | 1" | 50 ea./box | 15.95 |
| 570-915 | 6 mL | 21 Ga. | 1-1/2" | 50 ea./box | 15.95 |
| 570-916 | 6 mL | 22 Ga. | 1-1/2" | 50 ea./box | 15.95 |
| 570-917 | 12 mL | 18 Ga. | 1" | 50 ea./box | 16.75 |
| 570-918 | 12 mL | 20 Ga. | 1-1/2" | 50 ea./box | 16.75 |
| 570-919 | 12 mL | 21 Ga. | 1" | 50 ea./box | 16.75 |
| 570-920 | 12 mL | 21 Ga. | 1-1/2" | 50 ea./box | 16.75 |
| 570-921 | 12 mL | 22 Ga. | 1-1/2" | 50 ea./box | 16.75 |

**SUPER PRODUCTS**

2300652

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039976

VAC MDL 0572

SYRINGES & NEEDLES



## BECTON DICKINSON SYRINGES:

Sterile, single-use syringes with Tip Shield. Available with either a luer lock or slip luer tip.

| CATALOG NUMBER | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|
| 550-010 | TB Syringe, hypodermic, slip luer, 1 mL | 100 ea./box | 12.10 |
| 550-300 | Syringe, hypodermic, luer lock, 3 mL | 100 ea./box | 8.95 |
| 550-500 | Syringe, hypodermic, luer lock, 5 mL | 100 ea./box | 16.85 |
| 550-600 | Syringe, hypodermic, luer lock, 10 mL | 100 ea./box | 18.15 |
| 550-700 | Syringe, hypodermic, luer lock, 20 mL | 40 ea./box | 20.15 |
| 550-800 | Syringe, hypodermic, luer lock, 30 mL | 30 ea./box | 17.90 |
| 550-900 | Syringe, hypodermic, luer lock, 60 mL | 30 ea./box | 27.60 |
| 550-009 | Syringe, hypodermic, luer lock, 1 mL | 100 ea./box | 34.15 |

## BECTON DICKINSON STAINLESS STEEL NEEDLES:

Becton Dickinson features the PrecisionGlide Needle with X3 Point. These stainless steel, single-use, hypodermic needles have translucent, color-coded polypropylene hubs that are designed to fit any slip tip, eccentric tip, or luer lock syringe tip. Packaged in sterile, fiber-free, peel-apart package. Regular wall, regular bevel unless otherwise noted.

| | | Needle Gauge | Needle Length | | |
|---|---|---|---|---|---|
| 551-100 | | 27 Ga. | 1/2" | 100 ea./box | 7.93 |
| 551-101 | Intradermal bevel | 26 Ga. | 3/8" | 100 ea./box | 7.93 |
| 551-102 | | 26 Ga. | 1/2" | 100 ea./box | 7.93 |
| 551-103 | | 25 Ga. | 5/8" | 100 ea./box | 7.93 |
| 551-104 | | 25 Ga. | 1" | 100 ea./box | 7.93 |
| 551-105 | | 25 Ga. | 1-1/2" | 100 ea./box | 7.93 |
| 551-106 | | 24 Ga. | 1" | 100 ea./box | 7.93 |
| 551-107 | | 23 Ga. | 3/4" | 100 ea./box | 7.93 |
| 551-108 | | 23 Ga. | 1" | 100 ea./box | 7.93 |
| 551-109 | | 22 Ga. | 3/4" | 100 ea./box | 7.93 |
| 551-110 | | 22 Ga. | 1" | 100 ea./box | 7.93 |
| 551-111 | | 22 Ga. | 1-1/2" | 100 ea./box | 7.93 |
| 551-112 | | 22 Ga. | 1-1/4" | 100 ea./box | 7.93 |
| 551-113 | | 21 Ga. | 1" | 100 ea./box | 7.93 |
| 551-114 | | 21 Ga. | 1-1/2" | 100 ea./box | 7.93 |
| 551-115 | | 20 Ga. | 1" | 100 ea./box | 7.93 |
| 551-116 | | 20 Ga. | 1-1/2" | 100 ea./box | 7.93 |
| 551-117 | Thin wall | 19 Ga. | 1" | 100 ea./box | 7.93 |
| 551-118 | Thin wall | 19 Ga. | 1-1/2" | 100 ea./box | 7.93 |
| 551-119 | Thin wall | 18 Ga. | 1" | 100 ea./box | 7.93 |
| 551-120 | | 18 Ga. | 1" | 100 ea./box | 7.93 |
| 551-121 | | 18 Ga. | 1-1/2" | 100 ea./box | 7.93 |
| 551-123 | | 30 Ga. | 1/2" | 100 ea./box | 33.00 |



Syringe



Regular Bevel    Short Bevel    Intradermal Bevel

Needle Bevels



Regular Wall    Thin Wall

Needle Walls

2300653

CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

R2-039977



**B·D**

| CATALOG NUMBER | ITEM | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|



### BECTON DICKINSON FILTER NEEDLE (thin wall):

| CATALOG NUMBER | Depth Filter | Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| 551-122 | 5 micron | 19 Ga. | 1-1/2" | 100 ea./box | 27.10 |

### BECTON DICKINSON SYRINGES, HYPODERMIC, WITH STAINLESS STEEL NEEDLES:

These sterile, single-use syringes feature detachable, regular bevel needles for subcutaneous use. Slip luer style tip.

| CATALOG NUMBER | Volume | Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| 550-015 | 1 mL | 25 Ga. | 5/8" | 100 ea./box | 17.50 |
| 550-016 | 1 mL | 26 Ga. | 5/8" | 100 ea./box | 17.50 |

Syringe with Needle

These sterile, single-use syringes feature detachable, regular bevel needles with luer lock style tips.

| CATALOG NUMBER | Volume | Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| 550-318 | 3 mL | 18 Ga. | 1-1/2" | 100 ea./box | 13.15 |
| 550-302 | 3 mL | 20 Ga. | 1" | 100 ea./box | 13.15 |
| 550-301 | 3 mL | 20 Ga. | 1-1/2" | 100 ea./box | 13.15 |
| 550-312 | 3 mL | 21 Ga. | 1" | 100 ea./box | 13.15 |
| 550-310 | 3 mL | 21 Ga. | 1-1/2" | 100 ea./box | 13.15 |
| 550-311 | 3 mL | 21 Ga. | 1-1/4" | 100 ea./box | 13.15 |
| 550-324 | 3 mL | 22 Ga. | 1" | 100 ea./box | 13.15 |
| 550-322 | 3 mL | 22 Ga. | 1-1/2" | 100 ea./box | 13.15 |
| 550-323 | 3 mL | 22 Ga. | 1-1/4" | 100 ea./box | 13.15 |
| 550-325 | 3 mL | 22 Ga. | 3/4" | 100 ea./box | 13.15 |
| 550-331 | 3 mL | 23 Ga. | 1" | 100 ea./box | 13.15 |
| 550-330 | 3 mL | 23 Ga. | 1-1/4" | 100 ea./box | 13.15 |
| 550-351 | 3 mL | 25 Ga. | 1" | 100 ea./box | 13.15 |
| 550-352 | 3 mL | 25 Ga. | 5/8" | 100 ea./box | 13.15 |
| 550-529 | 5 mL | 20 Ga. | 1" | 100 ea./box | 25.60 |
| 550-530 | 5 mL | 20 Ga. | 1-1/2" | 100 ea./box | 25.60 |
| 550-527 | 5 mL | 21 Ga. | 1" | 100 ea./box | 25.60 |
| 550-528 | 5 mL | 21 Ga. | 1-1/2" | 100 ea./box | 25.60 |
| 550-525 | 5 mL | 22 Ga. | 1" | 100 ea./box | 25.60 |
| 550-526 | 5 mL | 22 Ga. | 1-1/2" | 100 ea./box | 25.60 |
| 550-523 | 5 mL | 23 Ga. | 1" | 100 ea./box | 25.60 |
| 550-524 | 5 mL | 23 Ga. | 1-1/4" | 100 ea./box | 25.60 |
| 550-606 | 10 mL | 20 Ga. | 1" | 100 ea./box | 27.30 |
| 550-607 | 10 mL | 20 Ga. | 1-1/2" | 100 ea./box | 27.30 |
| 550-604 | 10 mL | 21 Ga. | 1" | 100 ea./box | 27.30 |
| 550-605 | 10 mL | 21 Ga. | 1-1/2" | 100 ea./box | 27.30 |
| 550-602 | 10 mL | 22 Ga. | 1" | 100 ea./box | 27.30 |
| 550-603 | 10 mL | 22 Ga. | 1-1/2" | 100 ea./box | 27.30 |
| 550-601 | 10 mL | 23 Ga. | 1-1/4" | 100 ea./box | 27.30 |



Luer Lock Tip



Slip Luer Tip

Eccentric Tip

Syringe Tips

**2300654**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039978

VAC MDL
0574

## ⌐ ABBOTT



Butterfly

### ABBOTT WINGED INFUSION SETS (Butterflys®):

Winged infusion sets, or Butterflys, automatically align the needle in the bevel-up position and provide firm needle control, eliminating needle roll during insertion. After venipuncture, the wings of the butterfly spread flat, providing firm anchorage for taping and less chance of pressure irritation to the patient as there is no needle hub. To minimize the possibility of needle movement within the vein, the winged infusion set comes with a short needle shaft and flexible tubing in regular or short lengths.

| CATALOG NUMBER | ITEM | | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| | Needle Gauge | Needle Length | Tubing Length | Manufacturer # | | |
| 581-019 | 19 Ga. | 7/8" | 12" | 4590 | 40 ea./box | 21.70 |
| 581-219 | 19 Ga. | 7/8" | 3-1/2" INT | 4550 | 40 ea./box | 21.70 |
| 581-319 | 19 Ga. | 1-1/4" | 12" | 4989 | 20 ea./box | 10.85 |
| 581-021 | 21 Ga. | 3/4" | 12" | 4492 | 40 ea./box | 21.70 |
| 581-121 | 21 Ga. | 3/4" | 3-1/2" | 4821 | 40 ea./box | 21.70 |
| 581-221 | 21 Ga. | 3/4" | 3-1/2" INT | 4721 | 40 ea./box | 21.70 |
| 581-321 | 21 Ga. | 1-1/4" | 12" | 4990 | 20 ea./box | 10.85 |
| 581-023 | 23 Ga. | 3/4" | 12" | 4565 | 40 ea./box | 21.70 |
| 581-123 | 23 Ga. | 3/4" | 3-1/2" | 4867 | 40 ea./box | 21.70 |
| 581-223 | 23 Ga. | 3/4" | 3-1/2" INT | 4871 | 40 ea./box | 21.70 |
| 581-025 | 25 Ga. | 3/4" | 12" | 4506 | 40 ea./box | 21.70 |
| 581-125 | 25 Ga. | 3/8" | 8" | 5588 | 40 ea./box | 21.70 |
| 581-225 | 25 Ga. | 3/8" | 3-1/2" | 4573 | 40 ea./box | 21.70 |
| 581-325 | 25 Ga. | 3/4" | 3-1/2" INT | 5827 | 40 ea./box | 21.70 |

## ⓣ TERUMO





Surflo

### TERUMO WINGED INFUSION SETS (Surflo®):

The Surflo winged infusion set is designed to provide body-contoured attachment. The needle is bonded to the wings at an angle that allows for it to remain patent, permitting continued access with a single insertion. The soft, pliable wings are grooved to enhance flexibility and the soft tubing resists kinking and curling. To prevent leakage, the set is configured with a luer lock adapter.

| | Needle Gauge | Needle Length | Tubing Length | Manufacturer # | | |
|---|---|---|---|---|---|---|
| 580-019 | 19 Ga. | 3/4" | 12" | SV19BLK | 50 ea./box | 25.00 |
| 580-119 | 19 Ga. | 3/4" | 3-1/2" | SV19BLS | 100 ea./box | 50.00 |
| 580-021 | 21 Ga. | 3/4" | 12" | SV21BLK | 50 ea./box | 25.00 |
| 580-121 | 21 Ga. | 3/4" | 3-1/2" | SV21BLS | 100 ea./box | 50.00 |
| 580-023 | 23 Ga. | 3/4" | 12" | SV23BLK | 50 ea./box | 25.00 |
| 580-123 | 23 Ga. | 3/4" | 3-1/2" | SV23BLS | 100 ea./box | 50.00 |
| 580-025 | 25 Ga. | 3/4" | 12" | SV25BLK | 50 ea./box | 25.00 |



2300655

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039979

VAC MDL
0575

## Ⓚ KAWASUMI LABORATORIES

### WINGED INFUSION SETS:

These small vein infusion sets are sterile, disposable, and designed for single patient use. They feature flexible wings with a textured surface to provide secure grip during venipuncture. Additionally, they feature a female luer lock connector with a flange, kink-resistant tubing for continuous flow, and a thin wall needle. Available in a 12" tubing or a 3-1/2" tubing.



Winged Infusion Set

| CATALOG NUMBER | ITEM | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| | Needle Gauge | Needle Length | Tubing Length | | |
| 588-600 | 21 Ga. | 3/4" | 3-1/2" | 100 ea./box | 40.00 |
| 588-601 | 23 Ga. | 3/4" | 3-1/2" | 100 ea./box | 40.00 |
| 588-602 | 25 Ga. | 3/4" | 3-1/2" | 100 ea./box | 40.00 |
| 588-603 | 19 Ga. | 3/4" | 12" | 100 ea./box | 40.00 |
| 588-604 | 20 Ga. | 3/4" | 12" | 100 ea./box | 40.00 |
| 588-605 | 21 Ga. | 3/4" | 12" | 100 ea./box | 40.00 |
| 588-606 | 22 Ga. | 3/4" | 12" | 100 ea./box | 40.00 |
| 588-607 | 23 Ga. | 3/4" | 12" | 50 ea./box | 20.00 |
| 588-608 | 24 Ga. | 3/4" | 12" | 100 ea./box | 40.00 |
| 588-609 | 25 Ga. | 3/4" | 12" | 100 ea./box | 40.00 |
| 588-610 | 27 Ga. | 3/4" | 12" | 100 ea./box | 40.00 |

2300656

**CALL 1-800-482-6700**

SUPPLY PRODUCTS

HIGHLY CONFIDENTIAL

R2-039980

WINGED, NON-CORING NEEDLES WITH INFUSION SETS - Huber Needles



### SOLOPAK HUBER INFUSION SETS:

The SoloPak Huber infusion sets feature right angle needles and non-DEHP minibore tubing. This tubing is recommended with infusions such as TAXOL® and BiCNU.® The fixed wing design increases control and secures easily for long-term placements.



SoloPak On Off Clamp + Y-site

| CATALOG NUMBER | ITEM | | | | UNIT SIZE | PRICE PER UNIT | PRICE PER CASE |
|---|---|---|---|---|---|---|---|
| | Needle Gauge | Needle Length | Tubing Length | Clamp & Injection Site | | | |
| 574-010 | 19 Ga. | 3/4" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-011 | 19 Ga. | 1" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-012 | 19 Ga. | 1-1/2" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-020 | 20 Ga. | 3/4" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-021 | 20 Ga. | 1" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-022 | 20 Ga. | 1-1/2" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-030 | 22 Ga. | 1/2" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-031 | 22 Ga. | 3/4" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-032 | 22 Ga. | 1" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-033 | 22 Ga. | 1-1/2" | 8" | on/off clamp | 24 ea./box | 2.65 | 63.60 |
| 574-013 | 19 Ga. | 3/4" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-014 | 19 Ga. | 1" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-015 | 19 Ga. | 1-1/2" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-023 | 20 Ga. | 3/4" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-024 | 20 Ga. | 1" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-025 | 20 Ga. | 1-1/2" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-034 | 22 Ga. | 1/2" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-035 | 22 Ga. | 3/4" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-036 | 22 Ga. | 1" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |
| 574-037 | 22 Ga. | 1-1/2" | 10" | on/off clamp +Y-site | 24 ea./box | 2.99 | 71.76 |

### EXEL™



2300657

### EXEL HUBER INFUSION SETS:

The Exel Huber infusion sets with non-coring, 90-degree bend needles have the following features: 7" microbore tubing, spinning wing, and clamp.



Exel On/Off Clamp + Y-site + Spinning Wing

| | Needle Gauge | Needle Length | Tubing Length | Clamp & Injection Site | | | |
|---|---|---|---|---|---|---|---|
| 530-010 | 19 Ga. | 1" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-011 | 19 Ga. | 3/4" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-012 | 20 Ga. | 1" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-013 | 20 Ga. | 3/4" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-014 | 20 Ga. | 1-1/2" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-015 | 22 Ga. | 1" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-016 | 22 Ga. | 3/4" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-017 | 22 Ga. | 1-1/2" | 7" | on/off clamp + Y-site | 50 ea./box | 3.70 | 185.00 |
| 530-020 | 20 Ga. | 1" | 7" | on/off clamp | 50 ea./box | 3.46 | 173.00 |
| 530-021 | 20 Ga. | 3/4" | 7" | on/off clamp | 50 ea./box | 3.46 | 173.00 |
| 530-022 | 22 Ga. | 1" | 7" | on/off clamp | 50 ea./box | 3.46 | 173.00 |
| 530-023 | 22 Ga. | 3/4" | 7" | on/off clamp | 50 ea./box | 3.46 | 173.00 |

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039981

**M**ARQUETTE
**M**EDICAL INC.

## MARQUETTE WINGED, NON-CORING NEEDLES WITH INFUSION SETS:

These infusion sets are manufactured with non-DEHP tubing to avoid leaching of
plasticizer. Featured with a luer lock hub and an on/off clamp, the infusion sets are
available in three styles:

- NonCor Infusion Set with 7-1/2" non-DEHP tubing (bore size 0.044")
  (Ideal for slower infusions)

- NonCor Infusion Set with 8" non-DEHP tubing (bore size 0.088")
  (Ideal for viscous solutions such as lipids and blood)

- NonCor Infusion Set with Y-Site and 9" non-DEHP tubing

| CATALOG NUMBER | ITEM | | | | | UNIT SIZE | PRICE PER UNIT | PRICE PER CASE |
|---|---|---|---|---|---|---|---|---|

### NONCOR INFUSION SETS WITH 7-1/2" NON-DEHP TUBING:

| Catalog Number | Needle Gauge | Needle Length | Tubing Length | Clamp | Bore Size | Unit Size | Price Per Unit | Price Per Case |
|---|---|---|---|---|---|---|---|---|
| 588-100 | 19 Ga. | 1" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-110 | 19 Ga. | 3/4" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-120 | 20 Ga. | 1" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-130 | 20 Ga. | 1/2" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-140 | 20 Ga. | 3/4" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-150 | 22 Ga. | 1" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-160 | 22 Ga. | 1/2" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-170 | 22 Ga. | 3/4" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |
| 588-180 | 22 Ga. | 1-1/2" | 7-1/2" | on/off clamp | 0.044" | 25 ea./case | 2.97 | 74.25 |



### NONCOR INFUSION SETS WITH 8" NON-DEHP TUBING:

| Catalog Number | Needle Gauge | Needle Length | Tubing Length | Clamp | Bore Size | Unit Size | Price Per Unit | Price Per Case |
|---|---|---|---|---|---|---|---|---|
| 588-200 | 19 Ga. | 1" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |
| 588-210 | 19 Ga. | 3/4" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |
| 588-220 | 19 Ga. | 1-1/2" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |
| 588-230 | 20 Ga. | 1" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |
| 588-240 | 20 Ga. | 3/4" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |
| 588-250 | 20 Ga. | 1-1/2" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |
| 588-260 | 22 Ga. | 1" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |
| 588-270 | 22 Ga. | 3/4" | 8" | on/off clamp | 0.088" | 25 ea./case | 2.97 | 74.25 |

On-Off Clamp



### NONCOR INFUSION SETS WITH Y-SITE AND 9" NON-DEHP TUBING:

| Catalog Number | Needle Gauge | Needle Length | Tubing Length | Clamp & Injection Site | Unit Size | Price Per Unit | Price Per Case |
|---|---|---|---|---|---|---|---|
| 588-500 | 19 Ga. | 1" | 9" | on/off clamp + Y-site | 25 ea./case | 3.50 | 87.50 |
| 588-510 | 20 Ga. | 1" | 9" | on/off clamp + Y-site | 25 ea./case | 3.50 | 87.50 |
| 588-520 | 20 Ga. | 3/4" | 9" | on/off clamp + Y-site | 25 ea./case | 3.50 | 87.50 |
| 588-530 | 22 Ga. | 1" | 9" | on/off clamp + Y-site | 25 ea./case | 3.50 | 87.50 |
| 588-540 | 22 Ga. | 3/4" | 9" | on/off clamp + Y-site | 25 ea./case | 3.50 | 87.50 |

On-Off Clamp + Y-site

**SUPPLY PRODUCTS**

**CALL 1-800-482-6700**       **2300658**       -31-

HIGHLY CONFIDENTIAL

R2-039982

WINGED, NON-CORING NEEDLES WITH INFUSION SETS (Huber Needles)





Side Clamp



Slide Clamp + Y-site



On/On Clamp + Y-site

## BURRON WINGED HUBER INFUSION NEEDLES:

These right angle non-coring Huber point needles have flexible wings for increased control during penetration. They feature small bore tubing which reduces priming volume. Available in three styles: slide clamp, slide clamp and Y-site, and on/off clamp and Y-site. All needles have 6″ tubing.

| CATALOG NUMBER | ITEM | | | | UNIT SIZE | PRICE PER UNIT | PRICE PER CASE |
|---|---|---|---|---|---|---|---|
| | Needle Gauge | Needle Length | Tubing Length | Clamp & Injection Site | | | |
| 585-019 | 19 Ga. | 1/2″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-119 | 19 Ga. | 3/4″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-219 | 19 Ga. | 1″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-319 | 19 Ga. | 1-1/2″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-020 | 20 Ga. | 1/2″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-120 | 20 Ga. | 3/4″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-220 | 20 Ga. | 1″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-320 | 20 Ga. | 1-1/2″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-022 | 22 Ga. | 1/2″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-122 | 22 Ga. | 3/4″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-222 | 22 Ga. | 1″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 585-322 | 22 Ga. | 1-1/2″ | 6″ | slide clamp | 20 ea./case | 4.42 | 88.30 |
| 586-019 | 19 Ga. | 3/4″ | 6″ | slide clamp + Y-site | 20 ea./case | 4.89 | 97.75 |
| 586-119 | 19 Ga. | 1″ | 6″ | slide clamp + Y-site | 20 ea./case | 4.89 | 97.75 |
| 586-020 | 20 Ga. | 3/4″ | 6″ | slide clamp + Y-site | 20 ea./case | 4.89 | 97.75 |
| 586-120 | 20 Ga. | 1″ | 6″ | slide clamp + Y-site | 20 ea./case | 4.89 | 97.75 |
| 586-022 | 22 Ga. | 3/4″ | 6″ | slide clamp + Y-site | 20 ea./case | 4.89 | 97.75 |
| 586-122 | 22 Ga. | 1″ | 6″ | slide clamp + Y-site | 20 ea./case | 4.89 | 97.75 |
| 587-019 | 19 Ga. | 1″ | 6″ | on/off clamp + Y-site | 20 ea./case | 4.89 | 97.75* |
| 587-119 | 19 Ga. | 1-1/2″ | 6″ | on/off clamp + Y-site | 20 ea./case | 4.89 | 97.75 |
| 587-020 | 20 Ga. | 1″ | 6″ | on/off clamp + Y-site | 20 ea./case | 4.89 | 97.75* |
| 587-120 | 20 Ga. | 1-1/2″ | 6″ | on/off clamp + Y-site | 20 ea./case | 4.89 | 97.75 |



2300659

* Tubing is made with less than 0.1% DEHP by weight.

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039983

VAC MDL
0579

**M**ARQUETTE
**M**EDICAL INC.

## MARQUETTE HUBER NEEDLES:

These non-coring needles, without an infusion set, are available in both straight
and 90-degree bend needle style.



Straight

### MARQUETTE STRAIGHT HUBER NEEDLES:

| CATALOG NUMBER | ITEM Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 533-191 | 19 Ga. | 1" | 25 ea./box | 37.50 |
| 533-195 | 19 Ga. | 1-1/2" | 25 ea./box | 37.50 |
| 533-201 | 20 Ga. | 1" | 25 ea./box | 37.50 |
| 533-205 | 20 Ga. | 1-1/2" | 25 ea./box | 37.50 |
| 533-221 | 22 Ga. | 1" | 25 ea./box | 37.50 |
| 533-225 | 22 Ga. | 1-1/2" | 25 ea./box | 37.50 |



Right Angle

### MARQUETTE RIGHT ANGLE HUBER NEEDLES:

| CATALOG NUMBER | ITEM Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 534-195 | 19 Ga. | 1-1/2" | 25 ea./box | 37.50 |
| 534-201 | 20 Ga. | 1" | 25 ea./box | 37.50 |
| 534-205 | 20 Ga. | 1-1/2" | 25 ea./box | 37.50 |
| 534-221 | 22 Ga. | 1" | 25 ea./box | 37.50 |
| 534-223 | 22 Ga. | 3/4" | 25 ea./box | 37.50 |
| 534-225 | 22 Ga. | 1-1/2" | 25 ea./box | 37.50 |

2300660

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039984

VAC MDL
0580



NON-CORING NEEDLES (Huber Needles)



## EXEL HUBER NEEDLES:

Exel non-coring Huber needles are laser honed. Polypropylene hubs are color-coded according to gauge for easy identification. Available in both straight and 90-degree bend, with a volume of ±0.5 mL.



Straight



Right Angle

### EXEL STRAIGHT HUBER NEEDLES:

| CATALOG NUMBER | ITEM Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 531-194 | 19 Ga. | 1-1/4" | 50 ea./box | 112.50 |
| 531-201 | 20 Ga. | 1" | 50 ea./box | 112.50 |
| 531-202 | 20 Ga. | 1-1/2" | 50 ea./box | 112.50 |
| 531-204 | 20 Ga. | 1-1/4" | 50 ea./box | 112.50 |
| 531-221 | 22 Ga. | 1" | 50 ea./box | 112.50 |
| 531-222 | 22 Ga. | 1-1/2" | 50 ea./box | 112.50 |

### EXEL RIGHT ANGLE HUBER NEEDLES:

| CATALOG NUMBER | Needle Gauge | Needle Length | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 532-191 | 19 Ga. | 1" | 50 ea./box | 112.50 |
| 532-193 | 19 Ga. | 3/4" | 50 ea./box | 112.50 |
| 532-201 | 20 Ga. | 1" | 50 ea./box | 112.50 |
| 532-202 | 20 Ga. | 1-1/2" | 50 ea./box | 112.50 |
| 532-203 | 20 Ga. | 3/4" | 50 ea./box | 112.50 |
| 532-221 | 22 Ga. | 1" | 50 ea./box | 112.50 |
| 532-222 | 22 Ga. | 1-1/2" | 50 ea./box | 112.50 |
| 532-223 | 22 Ga. | 3/4" | 50 ea./box | 112.50 |
| 532-224 | 22 Ga. | 1-1/4" | 50 ea./box | 112.50 |

2300661

CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

R2-039985

**SIMS Deltec, Inc.**



## PORT-A-CATH® GRIPPER NEEDLES:

This non-coring, non-siliconized needle has a removable grip to provide a controlled grip during needle placement. The GRIPPER features a cushioned needle platform to protect the puncture site. These needles come assembled with an 8" kink-resistant extension tubing and feature on/off clamps.



Y-site



No Y-site

| CATALOG NUMBER | ITEM Needle Gauge | Needle Length | Injection Site | Clamp | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|---|
| 510-223 | 22 Ga. | 3/4" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 510-221 | 22 Ga. | 1" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 510-224 | 22 Ga. | 1-1/4" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 510-203 | 20 Ga. | 3/4" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 510-201 | 20 Ga. | 1" | Y-site | on/off clamp | 12 ea./box | 66.00* |
| 510-204 | 20 Ga. | 1-1/4" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 510-193 | 19 Ga. | 3/4" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 510-191 | 19 Ga. | 1" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 510-194 | 19 Ga. | 1-1/4" | Y-site | on/off clamp | 12 ea./box | 66.00 |
| 511-223 | 22 Ga. | 3/4" | -- | on/off clamp | 12 ea./box | 66.00 |
| 511-221 | 22 Ga. | 1" | -- | on/off clamp | 12 ea./box | 66.00 |
| 511-203 | 20 Ga. | 3/4" | -- | on/off clamp | 12 ea./box | 66.00* |
| 511-201 | 20 Ga. | 1" | -- | on/off clamp | 12 ea./box | 66.00 |

*  Tubing is made with less than 0.1% DEHP by weight.

2300662

**CALL 1-800-482-6700**

**SUPPLY PRODUCTS**

HIGHLY CONFIDENTIAL

R2-039986

VAC MDL
0582

IV ADMINISTRATION SUPPLIES



# +McGaw

CATALOG,
NUMBER   ITEM                                                                                    UNIT SIZE   PRICE
                                                                                                             PER UNIT

## McGAW IV ADMINISTRATION SETS:

| Catalog Number | Item | Drops/mL | Tubing Length | Manufacturer # | Unit Size | Price Per Unit |
|---|---|---|---|---|---|---|
| 599-000 | AccuPro Pump Mini-drop Nitroglycerin Set. Universal spike. ContRoll™ clamp. male luer lock. vented. (Approved for TAXOL² administration.) | 60 | 108" | V8333 | 1 each | 9.00 |
| 599-010 | Roller clamp. flashtube. male adapter. nonvented. | 15 | 68" | V1400 | 50 ea./case | 77.50 |
| 599-015 | Roller clamp. injection site 28" above distal end. flashtube. male adapter. nonvented. | 15 | 94" | V1415 | 50 ea./case | 112.50 |
| 599-017 | ContRoll clamp. injection site 6" above distal end. flashtube. male adapter. nonvented | 15 | 75" | V1417 | 50 ea./case | 80.00 |
| 599-018 | Vented spike. ContRoll clamp. injection site 6" above distal end. flashtube. male adapter. vented. | 15 | 76" | V1418 | 50 ea./case | 80.00 |
| 599-020 | Roller clamp. injection sites 6" and 28" above distal end. male adapter. nonvented. | 15 | 83" | V1420 | 50 ea./case | 107.50 |
| 599-021 | Roller clamp. injection sites 6" and 28" above distal end. flashtube. male adapter. nonvented. | 15 | 85" | V1421 | 50 ea./case | 120.00 |
| 599-027 | Pediatric set. Roller clamp. injection site 28" above distal end, male adapter. | 60 | 66" | V1427 | 50 ea./case | 112.50 |

2300663

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL                                                                R2-039987

**+McGaw**

| CATALOG NUMBER | ITEM | | | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|

## McGAW IV ADMINISTRATION SETS (continued):

| | | Drops/mL | Tubing Length | Manufacturer # | Unit Size | Price Per Unit |
|---|---|---|---|---|---|---|
| 599-045 | Primary set. Check valve, injection sites 6", 28", and 72" above distal end, roller clamp, male adapter, nonvented. | 15 | 96" | V1445 | 50 ea./case | 197.50 |
| 599-046 | Primary set. Check valve, injection sites 6" and 70" above distal end, ContRoll clamp, male adapter, nonvented. | 15 | 93" | V1446 | 50 ea./case | 217.50 |
| 599-220 | Blood donor set. 15 Ga. x 1" bottle needle, roller clamp, 17 Ga. x 1-1/2" thinwall hemorepellent donor needle. | – | 38" | V2220 | 50 ea./case | 157.50 |
| 599-404 | Totally sterile extension set. Female adapter, large bore tubing, injection sites 6" and 24" above distal end, slide clamp, male adapter. Priming volume: 6 mL. | – | 33" | V5404 | 50 ea./case | 102.50 |
| 599-500 | Blood administration set. Y-type, drip chamber with 170-micron blood filter, three roller clamps, flashtube, male adapter. | 10 | 87" | V2500 | 50 ea./case | 262.50 |
| 599-903 | Secondary set. Roller clamp, 18 Ga. needle. | 15 | 42" | V1903 | 50 ea./case | 35.00 |

## McGAW IV ADAPTER:

For use between McGaw containers and Abbott administration sets.

| | | Manufacturer # | | |
|---|---|---|---|---|
| 597-000 | Spike adapter. | N2050 | 1 each | 1.00 |



## SoloPak

### SOLOPAK IV ADMINISTRATION SET:

| | | Drops/mL | Tubing Length | | |
|---|---|---|---|---|---|
| 573-600 | Primary set. Universal spike, injection site, 0.22 micron filter, slide clamp, male luer lock, non-DEHP tubing, vented. (Approved for TAXOL³ administration.) | 20 | 84" | 1 each | 3.00 |

2300664

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039988

VAC MDL
0584

IV ADMINISTRATION SUPPLIES

# ABBOTT

| CATALOG NUMBER | ITEM | | | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|---|---|

## ABBOTT IV ADMINISTRATION SETS:

| Catalog Number | Item | Drops/mL | Tubing Length | | Unit Size | Price Per Unit |
|---|---|---|---|---|---|---|
| 591-871 | Blood Y-Type Set with Pump (Nonvented) 78-inch general floor set for alternate administration from blood bag container and other IV solution containers. Includes drip chamber, 170-micron nylon blood filter, CAIR clamp, and 3-inch latex sleeve. | 10 | 78" | | 48 ea./case | 237.00 |
| 594-700 | Blood Collection Set 24 24-inch set for blood collection, 15-Ga. rubber piercing needle and pre-attached 17-Ga. IV needle. | — | 24" | | 48 ea./case | 138.00 |
| 594-736 | Blood Collection Set 36 36-inch set for blood collection, 15-Ga. rubber piercing needle and pre-attached 17-Ga. IV needle. | — | 36" | | 48 ea./case | 143.00 |
| 591-772 | Vented Nitroglycerin Pump Set-SL IV set with special low absorption polyethylene tubing for nitroglycerin administration, inline cassette and secure lock. (Approved for TAXOL administration.) | — | 107" | | 1 each | 10.50 |
| 591-882 | Soluset 150 x 60 (Vented) 77-inch Microdrip precision volume IV set with vented piercing pin, CAIR clamp, and slide clamps. Includes 150 mL calibrated burette, resealing injection site on burette with automatic shutoff valve, and Y-injection site 6 inches from male adapter. | 60 | 77" | | 20 ea./case | 107.00 |
| 591-818 | Venoset Piggyback (Nonvented) 78-inch IV set with CAIR clamp, Y-type automatic backcheck valve, and 2 Y-injection sites 6 and 66 inches from male adapter. | 15 | 78" | | 48 ea./case | 145.00 |
| 591-851 | Venoset Backcheck (Nonvented) 78-inch IV set with CAIR clamp, Y-type automatic backcheck valve, Y-injection site 40 and 4 inches from male adapter, and 3-inch latex sleeve. | 15 | 78" | | 48 ea./case | 135.00 |
| 591-857 | Venoset 72 (Nonventd) 72-inch IV set with nonvented piercing pin, CAIR clamp, and flashback bulb. | 15 | 72" | | 48 ea./case | 73.00 |
| 591-859 | Venoset 78 (Nonvented) 78-inch IV set with nonvented piercing pin, CAIR clamp, and Y-injection site 6 inches from male adapter. | 15 | 78" | | 48 ea./case | 74.00 |
| 591-881 | Venoset 78 (Vented) 78-inch IV set with vented piercing pin, CAIR clamp, and Y-injection site 6 inches from male adapter. | 15 | 78" | | 48 ea./case | 90.00 |
| 591-883 | Venoset 78 Microdrip (Vented) 70-inch precision drop IV set with vented piercing pin, CAIR clamp, and Y-injection site 6 inches from male adapter. | 60 | 70" | | 48 ea./case | 70.00 |

**2300665**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039989

## ⫶ABBOTT

| CATALOG NUMBER | ITEM | | | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|

## ABBOTT IV ADMINISTRATION SETS (continued):

| | | Drops/mL | Tubing Length | | |
|---|---|---|---|---|---|
| 594-967 | Venoset Piggyback (Vented) 80-inch IV set with vented piercing pin, CAIR clamp, Y-type automatic backcheck valve, and 2 Y-injection sites 6 and 66 inches from the male adapter. | 15 | 80" | 48 ea./case | 268.00 |
| 594-968 | Venoset Piggyback Microdrip (Vented) 80-inch precision drop IV set with vented, piercing pin, CAIR clamp, Y-type automatic backcheck valve, and 2 Y-injection sites 6 and 66 inches from the male adapter. | 60 | 80" | 48 ea./case | 257.00 |
| S00-069 | Venoset Piggyback with Flashback Bulb (Nonvented) Order 7-inch IV set with flashback bulb, CAIR clamp, Y-type automatic backcheck valve, and 2 Y-injection sites 6 and 66 inches from the male adapter. | 15 | 78" | 48 ea./case | 120.60 |

## IV EXTENSION SETS:

| | | | | | |
|---|---|---|---|---|---|
| 596-457 | Microbore Extension Set 12-Secure Lock 12-inch set with slide clamp and Secure Lock male adapter. (Sterile Pack) | | 12" | 50 ea./case | 110.00 |
| 596-458 | Microbore Extension Set-Secure Lock (1-Y) 20-inch set with slide clamp and Y-injection site 10 inches from Secure Lock male adapter. (Sterile Pack) | | 20" | 50 ea./case | 115.00 |
| 596-459 | Microbore Extension Set-Secure Lock (2-Ys) 20-inch set with slide clamps and 2 Y-injection sites 12 and 6 inches from Secure Lock male adapter. (Sterile Pack) | | 20" | 50 ea./case | 125.00 |
| 596-460 | Microbore Extension Set 36-Secure Lock 36-inch set with slide clamp and Secure Lock male adapter. (Sterile Pack) | | 36" | 50 ea./case | 125.00 |
| 596-461 | Microbore Extension Set 72-Secure Lock 72-inch set with slide clamp and Secure Lock male adapter. (Sterile Pack) | | 72" | 50 ea./case | 135.00 |

## IV BOTTLES:

| | | | |
|---|---|---|---|
| 591-614 | Empty evacuated container, glass, 150 mL | 12 ea./case | 25.00 |
| 591-615 | Empty evacuated container, glass, 250 mL | 12 ea./case | 30.00 |
| 591-616 | Empty evacuated container, glass, 500 mL | 12 ea./case | 35.40 |
| 591-617 | Empty evacuated container, glass, 1000 mL | 6 ea./case | 20.40 |

## IV FILTERS:

| | | | |
|---|---|---|---|
| 592-679 | Filter, in-line, 0.22 micron without lock for gravity administration | 1 each | 2.60 |
| 594-524 | Filter, in-line, 0.22 micron with lock for pump administration | 1 each | 3.25 |
| 594-025 | Filter, 0.22 micron for use with syringe | 1 each | 3.50 |

**SUPPLY PRODUCTS**

**2300666**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039990

INJECTION CAPS; IV ACCESSORIES; SMALL VOLUME PARENTERALS

| CATALOG NUMBER | HCPCS CODES | ITEM | UNIT SIZE | QTY | PRICE PER UNIT |
|---|---|---|---|---|---|
| **INJECTION CAPS (Heparin Locks):** | | | | | |
| 580-800 | | Terumo Surflo® Injection Plugs, luer lock type | 100 ea./box | | 64.50 |
| **IV ACCESSORIES:** | | | | | |
| 500-001 | | Alcohol Prep Pads, Small | 200 ea./box | | 3.50 |
| 500-002 | | Alcohol Prep Pads, Medium | 200 ea./box | | 3.50 |
| 500-003 | | Alcohol Prep Pads, Large | 100 ea./box | | 3.50 |
| 500-009 | | IV Start Kits w/ Tegaderm™ Transparent dressing | 1 each | | 2.25 |
| 500-010 | | IV Start Kits w/ Tegaderm™ Transparent dressing and gloves | 1 each | | 2.95 |
| 500-008 | | Povidone Iodine Ointment, 1g packets | 250 ea./box | | 29.75 |
| 500-011 | | Sterile central venous catheter dressing change kit with Tegaderm Transparent dressing | 1 each | | 6.95 |
| 500-007 | | Swabsticks, alcohol, 3 per packet | 25 packets | | 8.75 |
| 500-004 | | Swabsticks, lemon glycerine, 3 per packet | 25 packets | | 5.75 |
| 500-005 | | Swabsticks, povidone iodine, 1 per packet | 50 packets | | 12.75 |
| 500-006 | | Swabsticks, povidone iodine, 3 per packet | 25 packets | | 15.25 |
| **SMALL VOLUME PARENTERALS:** | | | | | |
| 842-400 | J3475 | Magnesium Sulfate, 50% solution | 2 mL | 25 | 0.45 |
| 842-410 | J3475 | Magnesium Sulfate, 50% solution | 10 mL | 25 | 0.60 |
| 841-200 | J2150 | Mannitol, 25% solution | 50 mL | 25 | 1.50 |
| 841-520 | J3480 | Potassium Chloride, solution (2 mEq/mL) | 20 mEq MDV | 25 | 0.46 |
| 841-530 | J3480 | Potassium Chloride, solution (2 mEq/mL) | 30 mEq | 25 | 0.49 |
| 841-540 | J3480 | Potassium Chloride, solution (2 mEq/mL) | 40 mEq MDV | 25 | 0.59 |
| 842-500 | | Sodium Bicarbonate, 8.4% solution (1 mEq/mL) | 50 mEq | 25 | 1.42 |
| 841-710 | | Sodium Chloride, 0.9% solution | 10 mL | 25 | 0.36 |
| 841-720 | | Sodium Chloride, 0.9% solution | 20 mL | 25 | 0.55 |
| 841-735 | | Sodium Chloride, 0.9% solution | 50 mL | 25 | 0.62 |
| 841-737 | | Sodium Chloride, 0.9% solution | 100 mL | 25 | 1.25 |
| 841-740 | | Sodium Chloride, 0.9% solution w/benzyl alcohol | 10 mL MDV | 25 | 0.52 |
| 841-750 | | Sodium Chloride, 0.9% solution w/benzyl alcohol | 30 mL MDV | 25 | 0.65 |
| 841-770 | | Sodium Chloride, 0.9% solution w/paraben | 30 mL MDV | 25 | 0.72 |
| 841-790 | | Sodium Thiosulfate, 10% solution | 1 gm | 5 | 7.50 |
| 841-800 | | Sodium Thiosulfate, 25% solution | 12.5 gm | | 20.80 |
| 841-910 | | Sterile Water for Injection | 10 mL | 25 | 0.36 |
| 841-920 | | Sterile Water for Injection | 20 mL | 25 | 0.55 |
| 841-935 | | Sterile Water for Injection | 50 mL | 25 | 0.68 |
| 841-937 | | Sterile Water for Injection | 100 mL | 25 | 1.25 |
| 841-940 | | Sterile Water for Injection w/benzyl alcohol | 30 mL MDV | 25 | 0.65 |
| 841-960 | | Sterile Water for Injection w/paraben | 10 mL MDV | 25 | 0.80 |
| 841-970 | | Sterile Water for Injection w/paraben | 30 mL MDV | 25 | 0.72 |

Injection Plug

**2300667**

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039991

**+McGaw**

## McGAW PLASTIC LARGE VOLUME PARENTERALS:

Excel® is the tradename for the 250 mL, 500 mL, and 1000 mL size containers.
PAB® is the tradename for the 50 mL and 100 mL size containers.

The Excel and PAB IV containers do not contain DEHP and are compatible with
drugs where this is of concern, such as TAXOL.® The stiff easy-grip saddle helps to
eliminate needle stick injuries. For protection, the spike port has a tamper-proof seal
attached. Packaged in an easy to remove overwrap, these containers are equipped with
a large hanger tab.



| CATALOG NUMBER | HCPCS CODES | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|
| 780-050 | | Dextrose 5% in Water (non-PVC) | 50 mL IV bag | 84 | 1.55 |
| 780-100 | | Dextrose 5% in Water (non-PVC) | 100 mL IV bag | 64 | 1.55 |
| 780-250 | | Dextrose 5% in Water (non-PVC) | 250 mL IV bag | 24 | 1.55 |
| 780-500 | J7060 | Dextrose 5% in Water (non-PVC) | 500 mL IV bag | 24 | 1.55 |
| 780-999 | J7070 | Dextrose 5% in Water (non-PVC) | 1000 mL IV bag | 12 | 2.95 |
| 781-050 | J2912 | Sodium Chloride, 0.9% solution (non-PVC) | 50 mL IV bag | 84 | 1.55 |
| 781-100 | J2912 | Sodium Chloride, 0.9% solution (non-PVC) | 100 mL IV bag | 64 | 1.55 |
| 781-250 | J7050 | Sodium Chloride, 0.9% solution (non-PVC) | 250 mL IV bag | 24 | 1.55 |
| 781-500 | J7040 | Sodium Chloride, 0.9% solution (non-PVC) | 500 mL IV bag | 24 | 1.55 |
| 781-999 | J7030 | Sodium Chloride, 0.9% solution (non-PVC) | 1000 mL IV bag | 12 | 2.95 |

**SUPPLY PRODUCTS**

**CALL 1-800-482-6700**

2300668

HIGHLY CONFIDENTIAL

R2-039992

LARGE VOLUME PARENTERALS

# ⌐ ABBOTT



## ABBOTT PLASTIC LARGE VOLUME PARENTERALS (LifeCare®):

LifeCare IV Solutions are made of a flexible plastic that will not break if dropped. This lightweight container design is not dependent on air, which reduces the possibility of contamination. Additionally, the container features a tamper-proof outlet and side-mounted additive port.

| CATALOG NUMBER | HCPCS CODES | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|---|
| 700-050 | | Dextrose 5% in Water | 50 mL IV bag | 80 | 1.55 |
| 700-100 | | Dextrose 5% in Water | 100 mL IV bag | 80 | 1.55 |
| 700-150 | | Dextrose 5% in Water | 150 mL IV bag | 32 | 1.55 |
| 700-250 | | Dextrose 5% in Water | 250 mL IV bag | 24 | 1.55 |
| 700-500 | J7060 | Dextrose 5% in Water | 500 mL IV bag | 24 | 1.55 |
| 700-999 | J7070 | Dextrose 5% in Water | 1000 mL IV bag | 12 | 2.95 |
| 710-500 | | Dextrose 5% in 0.45% Sodium Chloride | 500 mL IV bag | 24 | 2.05 |
| 710-999 | | Dextrose 5% in 0.45% Sodium Chloride | 1000 mL IV bag | 12 | 3.05 |
| 720-500 | J7042 | Dextrose 5% in 0.9% Sodium Chloride | 500 mL IV bag | 24 | 2.05 |
| 720-999 | J7042 | Dextrose 5% in 0.9% Sodium Chloride | 1000 mL IV bag | 12 | 3.05 |
| 730-500 | | Dextrose 5% in Lactated Ringers | 500 mL IV bag | 24 | 2.20 |
| 730-999 | | Dextrose 5% in Lactated Ringers | 1000 mL IV bag | 12 | 3.30 |
| 740-250 | J7120 | Lactated Ringers | 250 mL IV bag | 24 | 2.20 |
| 740-500 | J7120 | Lactated Ringers | 500 mL IV bag | 24 | 2.20 |
| 740-999 | J7120 | Lactated Ringers | 1000 mL IV bag | 12 | 3.15 |
| 701-050 | J2912 | Sodium Chloride, 0.9% solution | 50 mL IV bag | 80 | 1.55 |
| 701-100 | J2912 | Sodium Chloride, 0.9% solution | 100 mL IV bag | 80 | 1.55 |
| 701-150 | J2912 | Sodium Chloride, 0.9% solution | 150 mL IV bag | 32 | 1.55 |
| 701-250 | J7050 | Sodium Chloride, 0.9% solution | 250 mL IV bag | 24 | 1.55 |
| 701-500 | J7040 | Sodium Chloride, 0.9% solution | 500 mL IV bag | 24 | 1.55 |
| 701-999 | J7030 | Sodium Chloride, 0.9% solution | 1000 mL IV bag | 12 | 2.95 |
| 750-999 | | Sterile Water for Injection | 1000 mL IV bag | 12 | 3.05 |

## ABBOTT GLASS LARGE VOLUME PARENTERALS (Abbo-Vac®):

This totally closed glass container system is ideal for those therapies which require a non-PVC container, such as TAXOL.®

| | | | | | |
|---|---|---|---|---|---|
| 770-250 | | Dextrose 5% in Water | 250 mL glass | 12 | 2.35 |
| 770-500 | | Dextrose 5% in Water | 500 mL glass | 12 | 2.35 |
| 771-250 | | Sodium Chloride, 0.9% solution | 250 mL glass | 12 | 2.35 |

## 2300669

**CALL 1-800-482-6700**

HIGHLY CONFIDENTIAL

R2-039993