COMPLIANCE METHODS FOR THE OSHA STANDARD
ON OCCUPATIONAL EXPOSURE TO BLOODBORNE PATHOGENS



In December 1991, the Occupational Safety and Health Administration (OSHA) issued a final standard regarding occupational exposure to bloodborne pathogens. This standard was designed to protect healthcare workers from the risks of contracting AIDS or hepatitis B as a result of workplace exposures to blood containing the human immunodeficiency virus (HIV) or the hepatitis B virus (HBV). In an office-based medical oncology practice, exposure to bloodborne pathogens results primarily from accidental needle sticks that can occur in the course of drawing specimens for blood tests, preparing and administering parenteral drugs, caring for intravenous catheters, and disposing of contaminated "sharps."



The standard mandates universal precautions to prevent contact with blood or other potentially infectious materials. Compliance methods include:



1. **Providing handwashing facilities** and ensuring that employees use them following exposure to blood or other potentially infectious materials.

2. Providing (at no cost to the employee) and **ensuring that employees use personal protective equipment** including gloves, gowns, face shields or masks, and eye protection. Hypoallergenic gloves, glove liners, powderless gloves, or other similar alternatives should be readily accessible to those employees who are allergic to the gloves normally provided.

3. Providing and ensuring that employees **use appropriate containers for disposal of contaminated, reusable sharps.** These containers must be puncture-proof and leak-proof on the sides and bottom, and appropriately labeled or color-coded. Shearing or breaking of contaminated needles is prohibited.

4. **Maintaining a clean and sanitary workplace.** The standard requires implementation of a written schedule for cleaning that specifies the method of decontamination to be used, in addition to cleaning, following contact with blood or other potentially infectious materials.

5. **Affixing warning labels,** including the orange or orange-red biohazard symbol, to containers of regulated waste and refrigerators, freezers, or other containers used to store or transport blood or other potentially infectious materials. Red bags may be used instead of labeling for handling materials within a facility that is using universal precautions in its handling of all biological specimens.

REFERENCES

1. Occupational Safety and Health Administration. Occupational exposure to bloodborne pathogens: final rule. 29 CFR Part 1910.1030. *Federal Register* 1991. 56:64175-64182.

2. Centers for Disease Control. Recommendations for preventing transmission of human immunodeficiency virus and hepatitis B virus to patients during exposure-prone invasive procedures. *MMWR* 1991; 3:1-9.

3. Mangione CM. Gerberding JL. Cummings SR. Occupational exposure to HIV: Frequency and rates of underreporting of percutaneous and mucocutaneous exposures by medical housestaff. *Am J Med* 1991; 90:85-90.

4. Jagger J. Hunt EH. Brand-Elnaggar J. Pearson RD. Rates of needle-stick injury caused by various devices in a university hospital. *N Engl J Med* 1988; 319:284-288.

2300670

**CALL 1-800-482-6700**

SUPPLY PRODUCTS

VAC MDL 0590



## GLOVES:

Exel™ Exam Gloves: This exam glove can also be used for drug preparation and drug administration if double gloved. These gloves have a thickness of 0.0032."

| CATALOG NUMBER | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|
| 530-001 | Gloves, latex exam, extra small | 100 ea./box | 6.95 |
| 530-002 | Gloves, latex exam, small | 100 ea./box | 6.95 |
| 530-003 | Gloves, latex exam, medium | 100 ea./box | 6.95 |
| 530-004 | Gloves, latex exam, large | 100 ea./box | 6.95 |

**Winfield® Chemo Gloves (Green):** The CYTAglove™ is made of a heavy duty latex and features extra long cuffs. These gloves have a thickness of 0.008" to 0.017."

| | | | |
|---|---|---|---|
| 540-000 | Gloves, surgical latex, talc-free, small | 50 ea./box | 12.00 |
| 540-005 | Gloves, surgical latex, talc-free, medium | 50 ea./box | 12.00 |
| 540-070 | Gloves, surgical latex, large | 50 ea./box | 12.00 |

**CYTO-Safetec™ Chemo Gloves (Blue):** These extra thick gloves made with surgical latex are ideal for drug preparation. This talc-free glove has extra long cuffs for protection. These gloves have a thickness of 0.010" to 0.016."

| | | | |
|---|---|---|---|
| 520-010 | Gloves, surgical latex, talc-free, small | 50 pairs/box | 26.00 |
| 520-020 | Gloves, surgical latex, talc-free, medium | 50 pairs/box | 26.00 |
| 520-030 | Gloves, surgical latex, talc-free, large | 50 pairs/box | 26.00 |

**CYTO-Safetec™ Chemo Gloves (Yellow):** The thickness of these gloves allows for sensitivity and touch making this glove ideal for administration. Made of surgical latex, this glove is talc-free. These gloves have a thickness of 0.009."

| | | | |
|---|---|---|---|
| 520-040 | Gloves, surgical latex, talc-free, small | 50 pairs/box | 22.00 |
| 520-050 | Gloves, surgical latex, talc-free, medium | 50 pairs/box | 22.00 |
| 520-060 | Gloves, surgical latex, talc-free, large | 50 pairs/box | 22.00 |

## BAGS:

**Winfield® Infectious Waste Bags:** The 30-1/2" x 40"red, plastic bag is clearly labeled "Biohazard."

| | | | |
|---|---|---|---|
| 540-100 | Bags, infectious waste, 30-1/2"x 40", red plastic | 250 ea./case | 50.00 |

**CYTO-Safetec® Chemo Zip Lock Bags:** These clear bags are equipped with a zip lock for disposing of cytotoxic agents. Labeled "Caution: Chemotherapy Cytotoxic Agent."

| | | | |
|---|---|---|---|
| 520-300 | Chemo bags, zip lock, 12" x 15", 4 mil | 250 ea./box | 108.00 |
| 520-310 | Chemo bags, zip lock, 6" x 9", 4 mil | 200 ea./case | 67.50 |

2300671



CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

## CYTOGUARD® AEROSOL PROTECTION DEVICE:

CytoGuard® is a device that is attached to a vial of drug by the user prior to introduction of diluent. It is designed to contain any aerosolization and to prevent its escape into the surrounding atmosphere. This provides an added measure of safety for the user of antineoplastic agents. The device, a molded plastic cap, is affixed to a vial by means of a plastic retaining ring, forming a liquid-tight seal against the stopper of the vial.



CytoGuard

| CATALOG NUMBER | ITEM | UNIT SIZE | ORDER QTY | PRICE PER UNIT |
|---|---|---|---|---|
| 561-003 | CytoGuard® Aerosol Protection Device | 1 each | 10 | 2.75 * |

* Free with the purchase of any of the following Bristol-Myers Oncology Division products: Lyophilized Cytoxan® (cyclophosphamide) For Injection, Mutamycin® (mitomycin) For Injection (5-mg and 20-mg vials), Paraplatin® (carboplatin) For Injection, and VePesid® (etoposide) For Injection.

## CHEMO DISPENSING PINS:

Chemo dispensing pins are used during reconstitution of a powdered chemotherapy drug. The chemo dispensing pin prevents the aerosilization that is encountered during drug dispensing and compounding by filtering the air exiting the vial through a 0.2 micron hydrophobic filter.



| | | | |
|---|---|---|---|
| 561-002 | Chemo Dispensing Pin (Burron) | 50 ea./case | 134.95 |
| 561-001 | Vial Venting System (Chemo Block®) | 50 ea./box | 77.00 |

## PROTECTIVE APPAREL:

**Winfield® Dust Mist Respirator Mask:** This lightweight mask, with a contoured fit design, is used for protection against dust, mist, and fumes from cytotoxic agents.



Burron Chemo Pin

| | | | |
|---|---|---|---|
| 560-330 | Dust/Mist Respirator Mask | 20 ea./box | 29.00 |

**Winfield® Eye Goggles:** This eyewear is protective against chemotherav and infectious environments. The polycarbonate plastic design will fit over prescription eyeglasses. Features a clear, wrap-around side panel for protection from sprays and splashes.



| | | | |
|---|---|---|---|
| 560-140 | Eye Goggles, protective | 1 each | 2.35 |

**Winfield® Gowns:** The unisize yellow gown is made from lint-free polypropylene and prevents contaminants from becoming airborne. Features include front tie closure and long sleeve knitted cuffs.

| | | | |
|---|---|---|---|
| 540-080 | Gowns, unisize | 25 ea./box | 76.00 |

2300672

**CALL 1-800-482-6700**

| CATALOG NUMBER | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|

## LABELS:

| | | | |
|---|---|---|---|
| 551-000 | Labels, Biohazard, 3-1/2" x 3" (4 rolls of 250) | 1000 ea./roll | 48.50 |
| 560-040 | Labels, Chemocaution, 1" round | 1000 ea./roll | 16.50 |
| 560-060 | Labels, Chemocaution, 3" x 1/2" | 500 ea./roll | 10.00 |
| 560-080 | Labels, Chemocaution, 3" x 1" | 500 ea./roll | 10.00 |
| 560-105 | Labels, Chemocaution, 3" x 1-1/2" | 500 ea./roll | 10.00 |

## PREP/INJECTION SITE MATS:

The Cyto-Safetec® prep mat is used for drug preparation and administration to absorb any leakage of chemotherapeutic agents. These mats have moisture proof polybacking and are made of nonlinting materials.

| | | | |
|---|---|---|---|
| 520-200 | ProPrep Mats, 11" x 19" | 50 ea./box | 22.00 |
| 520-250 | ProPrep Mats, 19" x 22" | 50 ea./box | 44.00 |

## CHEMOTHERAPY CONTAINERS:



Plastic CHEMO-tainer

The CHEMO-tainer™ by Winfield is made of puncture-resistant plastic with a yellow plastic top. Equipped with a starburst opening for one way containment, the container is suited for handling sharps, liquid, and chemotherapy waste. The 32 quart size has a clear lid and is stackable.

| | | | |
|---|---|---|---|
| 540-200 | Chemo Container (Sharps Container), plastic, 1.7 quarts, 3.5" x 3.5" x 10" | 20 ea./box | 34.00 |
| 540-205 | Chemo Container (Sharps Container), plastic, 10 quarts, 6" x 10" x 12" | 12 ea./box | 60.00 |
| 540-210 | Chemo Container (Sharps Container), plastic, 23 quarts, 8.5" x 12" x 16.5" | 4 ea./box | 38.00 |
| 540-215 | Chemo Container (Sharps Container), plastic, 32 quarts, 13.75" x 13.75" x 14" | 10 ea./box | 105.00 |

## CHEMOTHERAPY WASTE CONTAINERS/FIBER DRUMS:



Fiber Drum

The fiber/corrugated container includes a polyliner bag and comes fully assembled. Equipped with a round flap opening and an additional secure lid. The front side is labeled "Caution: Chemotherapy Cytotoxic Agent." Made by Cyto-Safetec®

| | | | |
|---|---|---|---|
| 520-100 | Chemo Waste Container, Fiber/Corrugated Laminate, 10.0 gal | 4 ea./box | 46.70 |
| 520-150 | Chemo Waste Container, Fiber/Corrugated Laminate, 20.0 gal | 2 ea./box | 36.00 |

## SPILL KIT:

The CYTAspill™ Kit by Winfield includes all items necessary for handling spills of cytotoxic drugs. The kit includes: 2 pairs of gloves, gown, face mask, eyewear, CYTAscoop®, 2 absorbent towels, spill sign, and directions.

| | | | |
|---|---|---|---|
| 560-370 | Spill Kit | 1 each | 18.00 |

2300673



CALL 1-800-482-6700



## BONE MARROW BIOPSY/ASPIRATION NEEDLES:

**Illinois Sternal/Illiac:** This single-use, sterile needle features an adjustable depth spacer to control the depth of penetration and a winged hub for control of the needle. To assure proper needle alignment, it has a two-piece, positive-locking, needle stylet design. Compatible with luer lock or luer slip syringe.



Illinois Sternal-Illiac

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 590-002 | A4550 | 16 Ga. x adjustable (3/16" to 1-7/8") | 10 ea./case | 100.00 |
| 590-003 | A4550 | 18 Ga. x adjustable (9/16" to 1-1/2") | 5 ea./case | 60.00 |
| 590-016 | A4550 | 15 Ga. x adjustable (3/8" to 1-7/8") | 10 ea./case | 120.00 |
| 590-018 | A4550 | 18 Ga. x adjustable (9/16" to 1-1/2") | 10 ea./case | 126.00 |

**Jamshidi™:** The single-use, sterile needle has three parts including the screw cap, stylet, and needle hub. The stylet is locked in place by the cap on the proximal end which keeps it from loosening during insertion. The needle features a tapered distal tip.



Jamshidi

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 590-006 | A4550 | 13 Ga. x 3-1/2" | 5 ea./case | 115.00 |
| 590-015 | A4550 | 11 Ga. x 4" | 10 ea./case | 230.00 |
| 590-017 | A4550 | 8 Ga. x 4" | 10 ea./case | 230.00 |
| 590-019 | A4550 | Contoured, 11 Ga. x 4" | 10 ea./case | 200.00 |

**Monoject:** This single-use, sterile needle is equipped with a winged hub and is designed so that the cap and stylet are one. The needle features a smooth, round handle and a hollow ground stylet for ease of use. The needle features a tapered distal tip and a positive-locking design.



Monoject

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 590-009 | A4550 | 8 Ga. x 4" | 10 ea./case | 187.00 |
| 590-010 | A4550 | 11 Ga. x 4" | 10 ea./case | 187.00 |
| 590-011 | A4550 | 13 Ga. x 2-1/2" | 10 ea./case | 187.00 |
| 590-012 | A4550 | 13 Ga. x 3-1/2" | 10 ea./case | 187.00 |

**Rosenthal:** This traditional bone marrow needle design is made with a plastic hub. The single-use, sterile needle has a precision ground and fitted needle point and stylet tip.



Rosenthal

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 590-013 | A4550 | Plastic hub, 16 Ga x 3/4" | 20 ea./case | 215.00 |
| 590-014 | A4550 | Plastic hub, 16 Ga. x 2" | 20 ea./case | 215.00 |

SUPPLY PRODUCTS

2300674


Bone Marrow Tray

**BONE MARROW BIOPSY/ASPIRATION TRAY:**

Tray includes fenestrated drape, drape, 10% PVP swabsticks, 5 mL lidocaine (1% solution), 20 mL syringe, 5 mL (or 6 mL) syringe w/20 Ga. x 1-1/2" filter aspiration needle, 21 Ga. x 1-1/2" needle, 25 Ga. x 5/8" needle, specimen tube containing EDTA, scalpel blade w/handle, ten frosted slides (1" x 3"), specimen bottle (amber) and label, gauze sponges, elastic bandage, and variable component listed below.

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 590-100 | A4550 | (no needle) | 1 each | 18.25 |
| 590-115 | A4550 | Illinois Sternal/Illiac needle, 15 Ga. x adj(3/8" to 1-7/8") | 1 each | 26.50 |
| 590-116 | A4550 | Illinois Sternal/Illiac needle, 16 Ga. x adj(3/16" to 1-7/8") | 1 each | 21.60 |
| 590-118 | A4550 | Illinois Sternal/Illiac needle, 18 Ga. x adj(9/16" to 1-1/2") | 1 each | 26.50 |
| 590-111 | A4550 | Jamshidi needle, 11 Ga. x 4" | 1 each | 29.95 |
| 590-108 | A4550 | Monoject needle, 8 Ga. x 4" | 1 each | 26.60 |
| 590-112 | A4550 | Monoject needle, 11 Ga. x 4" | 1 each | 26.60 |
| 590-114 | A4550 | Monoject needle,13 Ga. x 3-1/2" | 1 each | 26.60 |
| 590-160 | A4550 | Rosenthal (metal hub) needle, 16 Ga. x 3/4" | 1 each | 21.50 |
| 590-162 | A4550 | Rosenthal (metal hub) needle, 16 Ga. x 2" | 1 each | 21.50 |

**LUMBAR PUNCTURE TRAY (adult):**

Tray includes fenestrated drape, absorbent towel, removable prep cup, prep swabs, gauze sponges, 2 mL lidocaine (1% solution), 3 mL syringe w/25 Ga. x 5/8" needle, 22 Ga. x 1-1/2" infiltration needle, four specimen vials, three-way stop-cock, manometer, extension tube (5" or 6") and variable component listed below.

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 590-218 | A4550 | 18 Ga. x 3-1/2" spinal needle | 1 each | 14.80 |
| 590-220 | A4550 | 20 Ga. x 3-1/2" spinal needle | 1 each | 14.80 |
| 590-222 | A4550 | 22 Ga. x 3-1/2" spinal needle | 1 each | 14.80 |

**PARACENTESIS TRAY:**

Tray includes fenestrated drape, drape, absorbent towel, PVP swabsticks, gauze sponges, 5 mL lidocaine (1% solution), scalpel, Boasberg catheter set, vacuum bottle extension set, 60 mL syringe w/luer lock, 5 mL luer slip syringe, 19 Ga. x 1-1/2" filter aspirating needle, 21 Ga. x 1-1/2" needle, 25 Ga. x 5/8" needle, two-liter drainage bag, syringe protector/drainage bag protector, and two mL specimen vials.

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 590-300 | A4550 | Paracentesis tray | 1 each | 31.00 |

2300675



CALL 1-800-482-6700

HIGHLY CONFIDENTIAL

Case 1:01-cv-12257-PBS Document 2767 Filed 06/22/06 Page 7 of 30
VAC MDL 0595





## PARAGON INFUSER:

This reusable, mechanical infuser utilizes a precision spring mechanism and a floating pressure plate for constant flow rate. Noiseless, lightweight and small in size, it also includes a fluid level indicator. The infuser is made from plastic with stainless steel parts and can be used for both chemotherapeutic and analgesic infusions. Use only with PARAGON administration sets. A separate deluxe carrying case is available in black.

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 500-754 | K0284 | Ambulatory infusion pump | 1 each | 156.00 |
| 500-758 | | Carrying case | 1 each | 9.60 |



PARAGON Infuser

## PARAGON ADMINISTRATION SETS:

These single-use administration sets include a round PVC IV bag with volume capacity of 110 mL, on/off clamp, luer connector, and 1.2 micron air-eliminating filter. Each set is approximately 40" long. For use with the PARAGON infuser only.

| CATALOG NUMBER | HCPCS CODE | ITEM | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|
| 500-802 | K0111 | Administration set, 0.5 mL/hr | 12 ea./box | 251.40 |
| 500-803 | K0111 | Administration set, 1 mL/hr | 12 ea./box | 251.40 |
| 500-804 | K0111 | Administration set, 2 mL/hr | 12 ea./box | 251.40 |
| 500-805 | K0111 | Administration set, 4 mL/hr | 12 ea./box | 251.40 |




PARAGON Administration Set



2300676

SUPPLY PRODUCTS

CALL 1-800-482-6700



HIGHLY CONFIDENTIAL R2-040000





Pharmacia Deltec

## L-CATH® PERIPHERALLY INSERTED CATHETERS, CENTRAL LINES:

Kits include catheter and introducer needle. Trays include catheter, introducer needle, fenestrated drape, under drape, mask, 2 pr. gloves, 2 disposable towels, 2 tape measures, 2 tourniquets, 2 alcohol swabstick packets (3's), 2 PVP swabstick packets (3's), 3 gauze sponges (2" x 2"), 3 gauze sponges (4" x 4"), 1 transparent dressing, 1 smooth jaw forceps, 1 scissors, 4 tape strips, 4 Hib-Guard® cushion pads (3 1-part, 1 2-part), 3 mL syringe, 5 mL syringe, 18 Ga. x 1" needle, 23 Ga. x 1" needle, basin, and CSR wrap.

| CATALOG NUMBER | ITEM | Introducer Needle Ga. x L(cm) | Catheter OD(mm) x ID(mm) x L(cm) | UNIT SIZE | PRICE PER UNIT |
|---|---|---|---|---|---|
| 518-161 | Catheter, | 16 Ga. | Polyurethane: 1.7 x 1.2 x 56 | 1 each | 17.50 |
| 518-181 | Catheter, 18 Ga. | | Polyurethane: 1.7 x 1.2 x 56 | 1 each | 17.50 |
| 518-201 | Catheter, 20 Ga. | | Polyurethane: 1.7 x 1.2 x 56 | 1 each | 17.50 |
| 518-162 | Catheter Kit, 16 Ga. | 14 Ga. x 2.2 | Polyurethane: 1.7 x 1.2 x 56 | 1 each | 30.00 |
| 518-182 | Catheter Kit, 18 Ga. | 17 Ga. x 2.2 | Polyurethane: 1.7 x 1.2 x 56 | 1 each | 30.00 |
| 518-202 | Catheter Kit, 20 Ga. | 19 Ga. x 2.2 | Polyurethane: 1.7 x 1.2 x 56 | 1 each | 30.00 |
| 518-163 | Catheter Tray, 16 Ga. | 14 Ga. x 2.2 | Polyurethane: 1.7 x 1.2 x 56 | 1 each | 50.00 |

## CADD® PUMP RESERVOIRS AND SETS:

| | | | |
|---|---|---|---|
| 516-050 | MEDICATION CASSETTE™ Reservoir, 50 mL | 1 each | 14.25 |
| 516-100 | MEDICATION CASSETTE™ Reservoir, 100 mL | 1 each | 20.50 |
| 516-030 | REMOTE RESERVOIR ADAPTOR™ Cassette w/30" tubing | 12 ea./case | 186.00 |
| 516-060 | REMOTE RESERVOIR ADAPTOR™ Cassette w/60" tubing and bag spike | 12 ea./case | 252.00 |
| 516-130 | Extension Set, 30" w/M/M luer lock | 12 ea./case | 38.00 |
| 516-145 | Extension Set, 45" w/M/M luer lock and anti-siphon valve | 12 ea./case | 41.00 |
| 516-160 | Extension Set, 60" w/M/M luer lock | 12 ea./box | 44.00 |
| 516-200 | Bag Spike Set | 12 ea./case | 58.00 |
| 516-250 | Subcutaneous Infusion Set w/27 Ga. 30 degree bent needle | 12 ea./box | 70.00 |
| 516-022 | Administration set w/0.22 micron filter | 15 ea./case | 330.00 |
| 516-012 | Administration set w/1.2 micron filter | 15 ea./case | 330.00 |

2300677



CALL 1-800-482-6700

VAC MDL 0597



By ordering or accepting any goods, you agree to the following terms and conditions.

**New Accounts:** You may establish an account with the Network by calling toll-free to 1-800-482-6700 and providing an account representative with proof of license (a copy of the DEA license or state medical license must be on file with the Network). Subsequently, you will be required to submit a completed, signed membership application via mail or fax.

All orders are subject to acceptance by the Network or its agents at its principal place of business.

**Shipping:** Items are shipped prepaid by the Network. Orders for $100.00 or more are shipped free of charge. Orders for less than $100.00 are subject to a $15.00 service charge. (This charge does not apply to back-ordered items.) Drug items are shipped via overnight delivery to arrive no later than 3:30 p.m. the next business day. Supply items are shipped via ground courier to arrive in two to three days. Expedited delivery is available upon request for $10.00 as follows: Drug orders are shipped to arrive by 10:30 a.m. the next business day and supply orders are shipped via 2nd day air service. Notwithstanding the above, the Network's only obligation is to make reasonable commercial efforts and, in any event, it cannot be responsible for matters beyond its reasonable control. The above delivery schedule may not be available in certain geographic areas.

Title to merchandise passes to the buyer upon delivery by the carrier. The responsibility of the Network for the merchandise ceases when shipment is delivered and accepted.

**Product Availability:** Items in stock are available for immediate shipment. In the event of excess demand, or short supply, the Network may allocate its inventory among its members as it deems appropriate. The Network shall not be liable for failure to fulfill any order or to perform under any contract due to strike, fire, unavoidable accidents, inability to obtain supplies, contingencies of manufacturing, or other causes beyond its control. We reserve the right to discontinue and withdraw from the marketplace any product, product size, or packaging at any time without further obligation on the part of the Network.

**Payment Terms:** You will have 75 days from the date of invoice to pay in full for your purchases without incurring finance charges. Purchases that remain unpaid past their due date incur finance charges based on the outstanding balance calculated from the due date until paid at an Annual Percentage rate of 12% (8.5% in Alaska and Arkansas and 8% in Minnesota), or if lower, the maximum rate permitted under applicable law. In the event of any overpayment of finance charges, such overpayment shall be applied to the remaining portion of your balance or returned to you. If back payments are due, current orders will not be shipped until payments are received. The Network reserves the right to maintain a credit limit on all accounts.

**Price Changes:** Prices listed are those in effect as of the date of this Sourcebook. Prices are subject to change without notice. Prices billed are the prices in effect at the time the order is accepted by the Network.

**Damages and Claims:** Inspect all shipments immediately upon arrival. If you find broken or damaged goods, notify the Network by phone within five days of receiving the shipment, so that we may arrange for pick-up and replacement.

**Returned Goods Policy:**

1. The Network reserves the right to determine the eligibility of products to be returned for credit. Returns are subject to final review and evaluation by the Network, and will be processed in accordance with the returned goods policy in effect at the time the product was ordered.

2. All returns must be made to the Network accompanied by an itemized Return Materials Authorization Form and a signed statement that ensures that products were stored according to manufacturer specifications. A Return Materials Authorization Form can be obtained by calling the Customer Service Department at 1-800-482-6700.

3. All returns must be shipped directly to the Network (c/o OTNJV, LP, 11698 San Marino Street, Rancho Cucamonga, CA 91730). Sales representatives are not authorized to pick up merchandise.

4. Credit for returns will not be issued for product sold with the specific designation that it is non-returnable. Before placing orders, please refer to the Network Sourcebook for specific items that are not eligible for credit and/or return.

5. Because product storage conditions are not within our control once product leaves our facility, the Network has a "No Return" policy on refrigerated items. Therefore, no credit for returns will be issued for refrigerated products.

6. Product not purchased from the Network will not be accepted for credit and/or return.

7. Expired product may be returned for credit only with prior authorization from the Network. Under no circum-stances will credit for returns be issued for products beyond one year of the expiration date.

8. Supply items, except those shipped in error, are not eligible for credit and/or return.

9. Special Order items (i.e., items not listed in the Network Sourcebook), are not eligible for credit and/or return.

10. This returned goods policy applies to purchases in the original manufacturer's packaging and in the manufacturer's minimum quantity. Product that has been repackaged or is otherwise known as distressed merchandise, or product not in the original container, is not eligible for credit and/or return.

11. Please notify the Customer Service Department at 1-800-482-6700, of damages or shortages within five days of delivery, and note the damage or shortage on all delivery receipts or freight bills. Sign only for products actually delivered.

12. The Network will issue credit for authorized returned goods within 30 days of receipt by the Network. No deduction can be taken prior to that time.

13. Returns not due to the Network's error will be subject to a $25.00 handling fee.

14. The Network reserves the right to amend this policy by notification of the purchaser.

**Purchase for Own Use:** Sales are made with the express understanding and agreement that merchandise is purchased for the sole use in the purchaser's medical practice, and is not intended to be sold or transferred for further sale or resale by retailers, wholesalers or other parties.

**Sales Taxes:** We are required by law to collect sales tax in certain jurisdictions. If appropriate we will, therefore, add the proper amount of tax (state, and, if any, local and transit) to your order.

**Liability:** The Network will not be liable under any contract, negligence, strict liability or other theory for any special, indirect, incidental or consequential damages or costs of procurement of substitute goods or services in connection with the subject matter of these terms and conditions or any products or the use, delivery or failure or delay of delivery thereof. The Network is not liable to any member for any loss, claim, or damage resulting from products or the use, delivery, or failure of delivery thereof, and the members hold the Network harmless for any such loss, claim, or damage.

**Warranty Disclaimer:** The Network does not manufacture or test the products it distributes. The manufacturer of the products may warrant certain aspects of the products. THE NETWORK GRANTS NO WARRANTIES, EXPRESS OR IMPLIED, AND IT DISCLAIMS ALL WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR NON-INFRINGEMENT WITH RESPECT TO THE PRODUCTS DELIVERED HEREUNDER.




2300678

**CALL 1-800-482-6700**



HIGHLY CONFIDENTIAL

VAC MDL
0598

## ALPHABETICAL LISTING OF PRODUCTS


| ITEM | PAGE |
|---|---|
| *2-CdA (2 Chlorodeoxyadenosine) - see Cladribine* | 9 |
| *5-FU - see Fluorouracil* | 11 |
| *Abbokinase Open-Cath - see Urokinase* | 21 |
| *Actimmune - see Interferon gamma 1b* | 18 |
| *Adriamycin - see Doxorubicin* | 10 |
| *Adrucil - see Fluorouracil* | 11 |
| Aerosol Protection Device | 6, 7, 45 |
| Alcohol Prep Pads | 40 |
| *Aldesleukin - (Interleukin 2)* | 8, 9, 14 |
| *Alferon N - see Interferon alfa N3* | 18 |
| *Alkeran - see Melphalan HCl* | 12 |
| Altretamine | 9, 14 |
| Ambulatory Infusion Supplies | 49, 50 |
| *A-methaPred - see Methylprednisolone Sod. Succ* | 18, 19 |
| Amifostine | 14 |
| Amikacin Sulfate | 14 |
| Amphotercin B | 14 |
| *Ancef - see Cefazolin Sodium* | 14 |
| *Aplitest - see Tuberculin Test* | 14, 21 |
| *AquaMEPHYTON - see Phytonadione* | 19 |
| *Ara-C - see Cytarabine* | 8, 10 |
| *Aredia - see Pamidronate Disodium* | 8, 13, 19 |
| *Aristocort - see Triamcinolone Diacetate* | 21 |
| Asparaginase | 9 |
| *Ativan - see Lorazepam* | 18 |
| Bags, infectious waste | 44 |
| BCG, Live intravesical | 9, 14 |
| *Benadryl - see Diphenhydramine HCl* | 5, 15 |
| Betamethasone Sodium Phosphate | 14 |
| Betamethasone Sodium Phosphate & Acetate | 14 |
| *BiCNU - see Carmustine* | 6, 9 |
| *Blenoxane - see Bleomycin Sulfate* | 7, 9 |
| Bleomycin Sulfate | 7, 9 |
| Blood Collection Set | 38 |
| Bone Marrow Biopsy/Aspiration Needles and Trays | 47, 48 |
| *"Butterfly" Infusion Sets - see Winged Infusion Sets* | 28, 29 |
| Carboplatin | 6 |
| Carmustine | 6 |
| Catheter Dressing Change Kit | 40 |
| Catheters | 50 |
| *CeeNu - see Lomustine* | 6, 11 |
| Cefazolin Sodium | 14 |
| Ceftazidime | 14 |
| Ceftriaxone Sodium | 14 |
| *Celestone Phosphate - see Betamethasone Sodium Phosphate* | 14 |
| *Celestone Soluspan - see Betamethasone Sodium Phosphate & Acetate* | 14 |
| *Cerubidine - see Daunorubicin* | 8, 10 |
| Chemo dispensing Pins | 45 |
| *Chemo Gloves - see Gloves* | 44 |
| Chemotherapy Containers | 46 |
| Chlorpromazine | 14 |
| Cimetidine HCl | 5, 14 |
| Cisplatin | 6, 9 |
| Cladribine | 9 |
| *Compazine - see Prochlorperazine* | 20 |
| *Cosmegen - see Dactinomycin* | 10 |
| Cyanocobalamin | 14 |
| Cyclophosphamide | 7, 9, 10 |
| Cytarabine | 8, 10 |
| *CytoGuard - see Aerosol Protection Device* | 6, 7, 45 |
| *Cytosar U - see Cytarabine* | 8, 10 |
| *Cytovene - see Ganciclovir Sodium* | 16 |
| *Cytoxan - see Cyclophosphamide* | 7, 9, 10 |
| *D5W - see Dextrose 5% in Water* | 41, 42 |
| Dacarbazine | 10 |
| Dactinomycin | 10 |
| Daunorubicin HCl | 8, 10 |
| *DDAVP - see Desmopressin Acetate* | 15 |
| *Decadron - see Dexamethasone* | 5, 15 |
| *Deca-Durabolin - see Nandrolone Decanoate* | 19 |
| Deferoxamine Mesylate | 14 |
| *Delalutin - see Hydroxyprogesterone Caproate* | 17 |
| *Depo-Medrol - see Methylprednisolone Acetate* | 18 |
| *Depo-Provera - see Medroxyprogesterone Acetate* | 18 |
| *Depo-Testosterone - see Testosterone Cypionate* | 20 |
| *Desferal - see Deferoxamine Mesylate* | 14 |
| *Desmopressin Acetate* | 15 |
| Dexamethasone | 5, 15 |
| Dexrazoxane | 15 |
| Dextrose 5% in lactated Ringers | 42 |
| Dextrose 5% in Sodium Chloride | 42 |
| Dextrose 5% in Water | 5, 41, 42 |
| *DHPG - see Ganciclovir Sodium* | 16 |
| Diazepam | 15 |
| Diphenhydramine HCl | 5, 15 |
| DMSO (Dimethyl Sulfoxide) | 15 |
| *Doxil - see Doxorubicin* | 10 |
| Doxorubicin | 7, 8, 10 |
| Doxycycline Hyclate | 15 |
| *Droperidol* | 15 |
| *DTIC-Dome - see Dacarbazine* | 10 |
| Dust/Mist Respirator Mask | 45 |
| *Elspar - see Asparaginase* | 9 |
| Empty evacuated container, glass | 39 |
| *Engerix-B - see Hepatitis B Vaccine* | 16 |
| Epinephrine | 15 |
| Epoetin alfa | 15 |
| *Epogen - see Epoetin alfa* | 15 |
| *Ergamisol - see Levamisole* | 11 |
| *Erythropoietin - see Epoetin alfa* | 15 |
| *Ethyol - see Amifostine* | 14 |
| Etoposide | 6, 10, 11 |
| Eye Goggles | 45 |
| *Fiber Drum - see Waste Containers* | 46 |
| *Filgrastim - see G-CSF* | 16 |
| Filter Needles | 25, 27 |
| Floxuridine | 11 |
| *Fludara - see Fludarabine Phosphate* | 11 |
| Fludarabine Phosphate | 11 |
| *Flu-Immune - see Influenza Virus Vaccine* | 17 |
| Flumazenil | 15 |
| Fluorouracil | 11 |
| *Fluzone - see Influenza Virus Vaccine* | 17 |
| Fluzone | 17 |
| *Fortaz - see Ceftazidime* | 14 |
| *FUDR - see Floxurdine* | 11 |
| *Fungizone - see Amphotericin B* | 14 |
| Furosemide | 15 |
| G-CSF (Filgrastim) | 16 |
| *Gamimune N - see Immune Globulin Intravenous* | 17 |
| *Gammagard - see Immune Globulin Intravenous* | 17 |
| *Gammar - see Immune Globulin Intravenous* | 17 |
| Ganciclovir Sodium | 16 |
| *Gensia - see Doxorubicin* | 10 |
| Gentamicin Sulfate | 16 |
| Gloves | 44 |
| GM-CSF ( Sargramostim) | 16 |
| Goserelin Acetate | 11 |
| Gowns | 45 |
| Granisetron HCl | 16 |
| GRIPPER Needles | 35 |
| *Haldol - see Haloperidol* | 16 |
| Haloperidol | 16 |
| *Harvix - see Hepatitis A Vaccine* | 16 |
| Harvix | 16 |
| *Heparin Locks - see Injection Caps* | 16 |
| Heparin Sodium | 16 |
| Hepatitis A. Vaccine | 16 |
| Hepatitis B Immune Globulin | 16 |
| Hepatitis B Vaccine | 16 |
| *Hexadrol - see Dexamethasone* | 5, 15 |
| *Hexalen - see Altretamine* | 9, 14 |


2300679



**CALL 1-800-482-6700**

VAC MDL 0599




| ITEM | PAGE |
|---|---|
| *Hexamethylmelamine - see Altretamine* | 9, 14 |
| *Huber Needles - see Non-Coring Needles* | 30, 31, 32, 33, 34, 35 |
| Hyaluronidase | 17 |
| *Hydrea - see Hydroxyurea* | 7, 11 |
| Hydrocortisone Acetate | 17 |
| Hydrocortisone Sod. Succ. | 17 |
| Hydroxyprogesterone Caproate | 17 |
| Hydroxyurea | 7, 11 |
| Hydroxyzine | 17 |
| *Idamycin - see Idarubicin HCl* | 11 |
| Idarubicin HCl | 11 |
| *Ifex/Mesnex - see Ifosfamide/Mesna* | 7, 11 |
| Ifosfamide/Mesna | 7, 11 |
| *IL-2 - see Interleukin 2* | 11 |
| Immune Globulin Intravenous | 17 |
| *Inapsine - see Droperidol* | 15 |
| *InFeD - see Iron Dextran* | 18 |
| Influenza Virus Vaccine | 17 |
| Injection Caps (Heparin Locks) | 40 |
| Interferon alfa 2a | 17 |
| Interferon alfa 2b | 17, 18 |
| Interferon alfa N3 | 18 |
| Interferon gamma-1b | 18 |
| *Interleukin 2 - see Aldesleukin* | 8, 9, 14 |
| *Intron A - see Interferon alfa 2b* | 17, 18 |
| Intron A Paks | 18 |
| Iron Dextran | 18 |
| IV Alkeran | 12 |
| IV Adapters | 37 |
| IV Administration Sets | 36, 37, 38, 39 |
| IV Bottles | 39 |
| IV Extension Sets | 39 |
| IV Filters | 39 |
| IV Start Kits with Tegaderm | 40 |
| *Kefzol - see Cefazolin Sodium* | 14 |
| *Kenalog 40 - see Triamcinolone Acetonide* | 21 |
| Ketorolac Tromethamine | 18 |
| *Kytril - see Granisetron HCl* | 16 |
| Labels | 46 |
| Lactated Ringers | 42 |
| *Lasix - see Furosemide* | 15 |
| Leucovorin | 8, 11 |
| *Leukine - see GM-CSF* | 16 |
| Leuprolide Acetate | 11 |
| Leuprolide Acetate Depot | 11 |
| *Leustatin - see Cladribine* | 9 |
| Levamisole HCl | 11 |
| Lidocaine | 18 |
| Lomustine | 6, 11 |
| Lorazepam | 18 |
| Lumbar Puncture Tray | 48 |
| *Lupron - see Leuprolide Acetate* | 11 |
| *Lupron Depot - see Leuprolide Acetate Depot* | 11 |
| *Lysodren - see Mitotane* | 6, 12 |
| Magnesium Sulfate | 18, 40 |
| Mannitol | 18, 40 |
| Mechlorethamine HCl | 12 |
| Medroxyprogesterone Acetate | 18 |
| *Megace - see Megestrol Acetate* | 7, 12 |
| Megestrol Acetate | 7, 12 |
| Melphalan HCl | 12 |
| Mesna | 7, 12 |
| *Mesnex - see Mesna* | 7, 12 |
| Methotrexate | 8, 12 |
| Methylprednisolone Acetate | 18 |
| Methylprednisolone Sod. Succ. | 18, 19 |
| Metoclopramide | 19 |
| *Mexate - see Methotrexate* | 8, 12 |
| Midazolam | 19 |
| *Mithracin - see Plicamycin* | 13 |
| Mitomycin | 6, 12 |
| Mitotane | 6, 12 |
| Mitoxantrone | 12 |
| Multivitamins | 19 |
| Mumps Skin Test (MSTA) | 19 |
| Mumps Virus Vaccine | 19 |
| *Mustargen - see Mechlorethamine HCl* | 11 |
| *Mutamycin - see Mitomycin* | 6, 12 |
| *MVC 9 + 3 - see Multivitamins* | 19 |
| *Mycostatin Pastilles - see Nystatin* | 7, 19 |
| Nafcillin Sodium | 19 |
| Naloxone | 19 |
| Nandrolone Decanoate | 19 |
| *Narcan - see Naloxone* | 19 |
| *NAVELBINE - see Vinorelbine tartrate* | 13 |
| Needles | 16, 22, 23, 24, 25, 26, 27 |
| *Neosar - see Cyclophosphamide* | 9 |
| *Neupogen - see G-CSF* | 16 |
| *NeuTrexin - see Trimetrexate gluconate* | 13, 21 |
| *Nipent - see Pentostatin* | 13 |
| *Nitrogen Mustard - see Mechlorethamine HCl* | 11 |
| Non-Coring Needles | 33, 34 |
| *Novantrone - see Mitoxantrone* | 13 |
| Nystatin | 7, 19 |
| *Octamide PFS - see Metoclopramide* | 19 |
| Octreotide Acetate | 19 |
| *Oncaspar - see Pegaspargase* | 13 |
| *Oncoline - see Chemo Dispensing Pins* | 45 |
| *Oncovin - see Vincristine* | 13 |
| Ondansetron HCl | 19 |
| OSHA Standard Compliance Methods | 43 |
| Paclitaxel | 7, 13 |
| Pamidronate Disodium | 8, 13, 19 |
| Paracentesis Tray | 48 |
| *Paraplatin - see Carboplatin* | 6, 9 |
| Pegaspargase | 13 |
| Pentostatin | 13 |
| Pharmacia Deltec CADD Pump Supplies | 50 |
| *Phenergan - see Promethazine HCl* | 20 |
| Phytonadione | 19 |
| *Platinol - see Cisplatin* | 6, 9 |
| *Platinol - AQ - see Cisplatin* | 6, 9 |
| Plicamycin | 13 |
| Pneumococcal Vaccine Polyvalent | 19 |
| *Pneumovax 23 - see Pneumococcal Vaccine Polyvalent* | 19 |
| *Pnu-Immune - see Pneumococcal Vaccine Polyvalent* | 19 |
| *Polygam S/D - see Immune Globulin Intravenous, powder* | 17 |
| Potassium Chloride | 20, 40 |
| Povidine Iodine Ointment | 40 |
| Prednisolone Acetate | 20 |
| Prednisone | 20 |
| Prep/Injection Site Mats | 46 |
| Prochlorperazine | 20 |
| *Procrit - see Epoetin alfa* | 15 |
| *Prokine - see GM-CSF* | 16 |
| *Proleukin - see Aldesleukin* | 8, 9, 14 |
| Promethazine HCl | 20 |
| Pump Reservoirs and Sets | 50 |
| Ranitidine | 5, 20 |
| *Reglan - see Metoclopramide* | 19 |
| *Rimso - see DMSO* | 15 |
| *Rocephin - see Ceftriaxone Sodium* | 14 |
| *Roferon-A - see Interferon alfa 2a* | 17 |
| *Romazicon - see Flumazenil* | 15 |
| *Rubex - see Doxorubicin* | 7, 10 |
| *Sandostatin - see Octreotide Acetate* | 19 |
| *Sargramostim - see GM-CSF* | 16 |
| Scopolamine | 20 |
| *Sharps Containers - see Chemotherapy Containers* | 46 |
| Sodium Bicarbonate | 20, 40 |
| Sodium Chloride | 5, 16, 40, 41, 42 |
| Sodium Thiosulfate | 20, 40 |
| *Solu-Cortef - see Hydrocortisone Sod. Succ.* | 17 |
| *Solu-Medrol - see Methylprednisolone Sod. Succ.* | 18, 19 |


**CALL 1-800-482-6700**



2300680

HIGHLY CONFIDENTIAL R2-040004

VAC MDL
0600

ALPHABETICAL LISTING OF PRODUCTS

ITEM PAGE

Spill Kit ..... 46
Sterile Water for Injection ..... 40, 42
Streptozocin ..... 13
Swabsticks ..... 40
Syringes ..... 22, 23, 24, 25, 26, 27
*Tagamet - see Cimetidine* ..... 14
*Tarabine - see Cytarabine* ..... 8, 10
*TAXOL - see Paclitaxel* ..... 7, 13
TAXOL Administration with non-PVC sets ..... 5
*Tazicef - see Ceftazidime* ..... 14
*Tazidime - see Ceftazidime* ..... 14
TB Syringes ..... 23, 24, 25, 26
Teniposide ..... 6, 13
*Teslac - see Testolactone* ..... 7, 20
Testolactone ..... 7, 20
Testosterone Cypionate ..... 20
Tetanus Toxoid Adsorbed, USP ..... 20
Tetanus Toxoid, USP ..... 20
*TheraCys - see BCG, Live Intravesical* ..... 9, 14
*Thiethylperazine Maleate* ..... 20, 21
*Thioplex - see Thiotepa* ..... 13
Thiotepa ..... 13
*Thorazine - see Chlorpromazine* ..... 14
Ticarcillin and Clavulanate Potasium ..... 21
*Tigan - see Trimethobenzamide* ..... 21
*Timentin - see Ticarcillin and Clavulanate Potassium* ..... 21
*Tine Test PPD - see Tuberculin Test* ..... 21
Tobramycin Sulfate ..... 21
*Toradol - see Ketorolac Tromethamine* ..... 18
*Torecan - see Thiethylperazine Maleate* ..... 20, 21
*Transderm Scop - see Scopolamine* ..... 20
Triamcinolone Acetonide ..... 21
Triamcinolone Diacetate ..... 21
Trimethobenzamide ..... 21
Trimetrexate Gluconate ..... 13, 21
Tuberculin Test ..... 21
*Tubersol - see Tuberculin Test* ..... 21
*Unipen - see Nafcillin Sodium* ..... 19
Urokinase ..... 21
*Valium - see Diazepam* ..... 15
Vancomycin ..... 21
Varicella Virus Vaccine ..... 21
Varivax - see Varicella Virus Vaccine ..... 21
*Velban - see Vinblastine Sulfate* ..... 8, 13
*Venoglobulin I.S - see Immune Globulin Intravaneous* ..... 17
*VePesid - see Etoposide* ..... 6, 10, 11
*Versed - see Midazolam* ..... 19
*Vibramycin - see Doxycycline Hydrate* ..... 15, 21
Vinblastine Sulfate ..... 8, 13
*Vincasar PFS - see Vincristine* ..... 13
Vincristine ..... 13
Vinorelbine tartrate ..... 13
*Vitamin B12 - see Cyanocabalamin* ..... 14
*Vitamin K - see Phytonadione* ..... 19
*VP16 - see Etoposide* ..... 6, 10, 11
*Vumon - see Teniposide* ..... 6, 13
Waste Containers ..... 46
Winged Infusion Sets ..... 28, 29
Winged, Non-Coring Needles ..... 30, 31, 32
*Wydase - see Hyaluronidase* ..... 17
*Xylocaine - see Lidocaine* ..... 18
*Zanosar - see Streptozocin* ..... 13
*Zantac - see Ranitidine* ..... 5, 20
*Zinecard - see Dexrazoxane* ..... 15
*Zofran - see Ondansetron* ..... 19
*Zoladex - see Goserlin Acetate* ..... 11

2300681



CALL 1-800-482-6700

HIGHLY CONFIDENTIAL R2-040005

VAC MDL
0601




# NETWORK ORDER FORM

## CALL 1-800-482-6700 OR FAX 1-800-800-5673

Account #: ____________ Practice Name: ____________ Contact Name: ____________

Phone: ____________ Fax: ____________ P.O. Number: ____________ Date: ____________

**BRISTOL LABORATORIES®**
ONCOLOGY PRODUCTS

| Quantity | Catalog # | Description |
|---|---|---|
| | 200-400 | BiCNU® 100 mg |
| | 902-100 | Mutamycin® 5 mg |
| | 902-110 | Mutamycin® 20 mg |
| | 902-120 | Mutamycin® 40 mg |
| | 900-300 | Paraplatin® 50 mg |
| | 900-310 | Paraplatin® 150 mg |
| | 900-320 | Paraplatin® 450 mg |
| | 900-550 | Platinol®-AQ, 50 mg MDV |
| | 900-560 | Platinol®-AQ, 100 mg MDV |
| | 901-200 | VePesid® 100 mg MDV |
| | 901-250 | VePesid® 150 mg MDV |
| | 901-260 | VePesid® 500 mg MDV |
| | 901-270 | VePesid® 1g MDV |

**Mead Johnson**
ONCOLOGY PRODUCTS

| Quantity | Catalog # | Description |
|---|---|---|
| | 200-200 | Blenoxane® 15 units |
| | 901-601 | Ifex®/Mesnex® ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) |
| | 901-606 | Ifex®/Mesnex® ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) |
| | 901-611 | Ifex®/Mesnex® ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) |
| x 12 | 900-605 | Lyophilized Cytoxan® 100 mg |
| x 12 | 900-615 | Lyophilized Cytoxan® 200 mg |
| x 12 | 900-625 | Lyophilized Cytoxan® 500 mg |
| x 6 | 900-635 | Lyophilized Cytoxan® 1000 mg |
| x 6 | 900-645 | Lyophilized Cytoxan® 2000 mg |
| | 901-700 | Mesnex® 1 g MDV |
| | 801-120 | Rubex® 50 mg |
| | 801-130 | Rubex® 100 mg |
| | 201-000 | TAXOL®-semi-synthetic, 30 mg |
| | 201-100 | TAXOL®-semi synthetic, 100 mg |

## SELECTION OF OTHER SOURCEBOOK PRODUCTS

| Quantity | Catalog # | Description |
|---|---|---|
| | 200-050 | Abbokinase® 5000 IU |
| | 200-090 | Abbokinase® 9000 IU |
| | 101-150 | Adriamycin PFS™ 200 mg MDV |
| x 4 | 840-200 | Aredia® 30 mg |
| | 840-260 | Aredia® 60 mg |
| | 840-290 | Aredia® 90 mg |
| | 260-200 | Ativan® 2 mg MDV C-IV • |
| | 260-210 | Ativan® 20 mg MDV C-IV • |
| x 25 | 899-999 | Cimetidine HCl, sol (Am. Regent) 2 mL |
| | 803-110 | Cytarabine, pwd (Chiron) 100 mg |
| | 803-105 | Cytarabine, pwd (Chiron) 500 mg |
| | 900-900 | Dactinomycin, 500 mcg |
| x 10 | 901-000 | Daunorubicin HCl, pwd 20 mg |
| x 4 | 940-200 | Desferal, 500 mg |
| x 25 | 840-400 | Dexamethasone, sol 20 mg MDV |
| | 840-420 | Dexamethasone, sol 120 mg MDV |
| | 840-440 | Dexamethasone, sol 120 mg MDV |
| | 101-020 | DOXIL® 20 mg/10 mL |
| x 10 | 102-010 | Doxorubicin, sol (Chiron) 10 mg |
| x 10 | 102-050 | Doxorubicin, sol (Chiron) 50 mg |
| | 102-200 | Doxorubicin, sol (Chiron) 200 mg MDV |
| x 12 | 100-800 | DTIC-Dome® 100 mg |
| x 12 | 100-810 | DTIC-Dome® 200 mg |
| | 230-110 | Hepatitis B Vaccine 1 dose/vial (adult) |
| x 5 | 210-000 | Fludara® 50 mg |
| x 10 | 801-400 | Fluorouracil, sol (SoloPak) 500 mg |
| | 801-460 | Fluorouracil, sol (SoloPak) 5000 mg |
| | 901-300 | FUDR, 500 mg |

| Quantity | Catalog # | Description |
|---|---|---|
| | 848-025 | IVIG, 5% pwd w/diluent 2.5 g (Polygam) |
| | 848-050 | IVIG, 5% pwd w/diluent 5 g (Polygam) |
| | 848-100 | IVIG, 5% pwd w/diluent 10 g (Polygam) |
| x 10 | 941-100 | InFeD™ 2 mL vial |
| | 220-150 | Intron® A 3 MIU, pwd |
| | 220-160 | Intron® A 5 MIU, pwd |
| | 220-170 | Intron® A 10 MIU, pwd |
| | 220-172 | Intron® A 10 MIU syringe, pwd |
| | 220-186 | Intron® A 18 MIU 1 mL, pwd |
| | 220-175 | Intron® A 25 MIU, pwd |
| | 220-180 | Intron® A 50 MIU, pwd |
| | 220-190 | Intron® A 10 MIU, sol |
| | 220-192 | Intron® A 18 MIU, sol MDV |
| | 220-195 | Intron® A 25 MIU, sol |
| | 900-200 | Kytril™ 1 mL |
| | 803-305 | Leucovorin, pwd (Chiron) 50 mg |
| | 803-310 | Leucovorin, pwd (Chiron) 100 mg |
| | 803-320 | Leucovorin, pwd (Chiron) 200 mg |
| | 801-700 | Leucovorin, pwd (Immunex) 50 mg |
| x 10 | 801-710 | Leucovorin, pwd (Immunex) 100 mg |
| x 10 | 801-720 | Leucovorin, pwd (Immunex) 350 mg |
| x 10 | 222-100 | Leukine® 250 mcg |
| | 222-110 | Leukine® 500 mcg |
| | 215-000 | Leustatin® (1 mg/ml), 10 mg |
| | 901-850 | Lupron Depot® 7.5 mg |
| | 803-205 | Methotrexate, pfs (Chiron) 50 mg |
| x 5 | 803-225 | Methotrexate, pfs (Chiron) 250 mg |
| x 10 | 802-050 | Methotrexate, w/pres (Immunex) 50 mg |

2300682

-55-

VAC MDL 0602

# NETWORK ORDER FORM

## CALL 1-800-482-6700 OR FAX 1-800-800-5673

Name: ______

Account #: ______

Phone #: ______

## OTHER SOURCEBOOK PRODUCTS

| Quantity | Catalog # | Description |
|---|---|---|
| ____ | 802-040 | Methotrexate, w/pres (Immunex) 250 mg |
| ____ | 901-900 | Mustargen® 10 mg |
| ____ | 200-101 | NAVELBINE® Injection, 1 mL |
| ____ | 200-105 | NAVELBINE® Injection, 5 mL |
| x 10 | 221-100 | Neupogen® 300 mcg |
| x 10 | 221-110 | Neupogen® 480 mcg |
| ____ | 902-200 | Novantrone® 20 mg MDV |
| ____ | 902-220 | Novantrone® 30 mg MDV |
| x 5 | 230-300 | Pneumovax® 1 dose/vial |
| x 6 | 223-300 | Procrit® 4000 units/mL |
| x 25 | 223-540 | Procrit® 4000 units/mL |
| x 6 | 223-400 | Procrit® 10000 units/mL |
| x 25 | 223-590 | Procrit® 10000 units/mL |
| x 6 | 223-405 | Procrit® 20000 units/2 mL MDV |
| ____ | 200-500 | Proleukin® 22 MIU |
| x 10 | 920-110 | Rocephin® 1000 mg |
| x 20 | 224-100 | Sandostatin® 50 mcg amp |
| x 20 | 224-200 | Sandostatin® 100 mcg amp |
| x 20 | 224-300 | Sandostatin® 500 mcg amp |
| x 25 | 970-000 | Tagamet® Injection, 2 mL |
| x 6 | 202-500 | Thioplex® 15 mg |
| ____ | 102-600 | Vinblastine Sulfate, pwd (Schein) 10 mg |
| ____ | 102-610 | Vinblastine Sulfate, sol (Fujisawa) 10 mg |
| ____ | 102-750 | Vincasar® 1 mg |
| ____ | 102-755 | Vincasar® 2 mg |
| ____ | 202-400 | Zanosar® 1 g |
| x 10 | 970-100 | Zantac® Injection, 2 mL |
| ____ | 902-250 | Zinecard® 250 mg |
| ____ | 902-260 | Zinecard® 500 mg |
| x 6 | 900-050 | Zofran® Injection, premixed 32 mg bag |
| ____ | 900-100 | Zofran® Injection, 40 mg MDV |
| ____ | 901-500 | Zoladex® 3.6 mg syringe |

## SUPPLIES (PAGES 22-50)

*Quantity* *Description*

*Syringes TERUMO*

______ Syringes, hypodermic, luer lock, _____ mL

*Needles TERUMO*

______ 100ea./box_____ needle gauge, _____ needle length

*Winged, Non-coring Needles with Infusion Sets*

______ _____ brand, _____ gauge, _____ needle length

______ _____ tubing length Y site: Yes/No

## SUPPLIES (PAGES 22-50)

### *TAXOL Administration Supplies*

| Quantity | Catalog # | Description |
|---|---|---|
| ____ | 591-772 | Abbott Administration Set (Nitroglycerin) |
| ____ | 599-000 | McGaw Administration Set (Nitroglycerin) |
| ____ | 573-600 | SoloPak Administration Set (Non-DEHP) |
| ____ | 592-679 | Filter, in line, 0.22 without gravitiy lock |
| x 24 | 780-250 | Dextrose 5% in Water 250 mL IV bag (Non PVC) |
| x 24 | 780-500 | Dextrose 5% in Water 500 mL IV bag (Non PVC) |
| x 12 | 780-999 | Dextrose 5% in Water 1000 mL IV bag (Non PVC) |
| x 24 | 781-250 | Sodium Chloride, 0.9% sol, 250 mL IV bag (Non PVC) |
| x 24 | 781-500 | Sodium Chloride, 0.9% sol, 500 mL IV bag (Non PVC) |
| x 12 | 781-999 | Sodium Chloride, 0.9% sol, 1000 mL IV bag (Non PVC) |

### *Large Volume Parenterals (bags) ABBOTT*

| Quantity | Catalog # | Description |
|---|---|---|
| x 24 | 700-250 | Dextrose 5% in Water 250 mL IV bag |
| x 24 | 700-500 | Dextrose 5% in Water 500 mL IV bag |
| x 12 | 700-999 | Dextrose 5% in Water 1000 mL IV bag |
| x 24 | 710-500 | Dextrose 5% in 0.45% Sodium Chloride,500 mL IV bag |
| x 12 | 710-999 | Dextrose 5% in 0.45% Sodium Chloride,1000 mL IV bag |
| x 24 | 701-250 | Sodium Chloride, 0.9% solution, 250 mL IV bag |
| x 24 | 701-500 | Sodium Chloride, 0.9% solution, 500 mL IV bag |
| x 12 | 701-999 | Sodium Chloride, 0.9% solution,1000 mL IV bag |

### *Small Volume Parenterals (vials)*

| Quantity | Catalog # | Description |
|---|---|---|
| x 25 | 842-400 | Magnesium Sulfate, 50% sol, 2 mL |
| x 25 | 841-200 | Mannitol, 25% solution |
| x 25 | 841-520 | Potassium Chloride, sol, 20 mEq MDV |
| x 25 | 842-500 | Sodium Bicarbonate, 8.4% sol 50 mEq |
| x 25 | 841-710 | Sodium Chloride, 0.9% sol, 10 mL |
| x 25 | 841-735 | Sodium Chloride, 0.9% sol, 50 mL |
| x 25 | 841-750 | Sodium Chloride, 0.9% sol, 30 mL MDV with benzyl alcohol |
| x 25 | 841-910 | Sterile Water for Injection, 10 mL |
| x 25 | 841-935 | Sterile Water for Injection, 50 mL |
| x 25 | 841-940 | Sterile Water for Injection, 30 mL MDV with benzyl alcohol |

2300683

If you need a product not listed above, please refer to the Sourcebook and write the product information in below.

* NOTE: We must have a copy of your DEA Certificate on file in order to ship controlled substances indicated by C-III or C-IV.



HIGHLY CONFIDENTIAL

# Reasons to Purchase Oncology Products From the Network

## Toll-free Ordering 1-800-482-6700

Representatives are available to take your order from 8:30 a.m. to 8:30 p.m. EST Monday through Friday. Additionally, you may place an order 24 hours-a-day, seven days-a-week via our **toll-free fax 1-800-800-5673.**






## Free Overnight Delivery

Order drugs by 7:00 p.m. EST for free overnight shipment via FedEx Standard Overnight service (next day delivery by 3:30 p.m.).* Need it sooner? FedEx Priority Overnight service (next day delivery by 10:30 a.m.)* is available for only $10.00.




## 75 Days to Pay for All Orders

When you purchase from the Network you have 75 days from the date of the invoice to pay for your purchases in full without incurring finance charges. Extended terms enhance cash flow because your payables will track more closely with reimbursement. In most cases you will be reimbursed before your drug payment is due.

## Competitive Pricing

The Network offers the lowest physician-direct price available for all Bristol Laboratories and Mead Johnson oncology products. In addition, we will match the price on Zofran,® Kytril,™ Neupogen,® Doxorubicin 200 mg, Procrit® and Intron®A. Call your account representative with any bona fide offer and we will match the price.

*PriceMatch*

## Best Service - Our Guarantee

We will meet our service commitments or we will credit your account $25.00.

## Network Dollars

Your practice earns Network Dollars credit each time you purchase VePesid® for Injection, Lyophilized Cytoxan,® Rubex,® or Mutamycin.® This is in addition to matched prices and extended payment terms. Use Network Dollars to obtain better than matched pricing on over 700 products in the Network Sourcebook-products like Zofran,® Kytril,™ Procrit,® and Neupogen®. Your account representative can tell you your Network Dollars balance and help you place your order to take full advantage of the program. (See page 1 for more details).

2300684

N$D

* These delivery schedules may vary in certain geographic areas.


ONCOLOGY
THERAPEUTICS
NETWORK
395 OYSTER POINT BLVD., SUITE 405
SOUTH SAN FRANCISCO, CA 94080
TEL: 800-482-6700 FAX: 800-800-5673
© Copyright, Oncology Therapeutics Network Joint Venture, L.P. 1996
Federal Express is a registered trademark of Federal Express Corporation
2300685

VAC MDL
0605

HHS-Exhibits

2300686

**INDEX TO EXHIBITS**
**VOLUME TWO**

18. ONCOLOGY THERAPEUTICS NETWORK NEWSLETTERS SHOWING MEDICARE REIMBURSEMENT STRATEGIES FOR ONCOLOGISTS.
19. NATIONAL SPECIALTY SERVICES WHOLESALE CATALOG AND PRICING INFORMATION FOR ONCOLOGY AND INHALATION DRUGS.
20. 1995 ULTRACARE WHOLESALE CATALOG AND PRICING INFORMATION.
21. 1996 ULTRACARE WHOLESALE CATALOG AND PRICING INFORMATION.
22. TRIAD MEDICAL INC. WHOLESALE CATALOG AND PRICING INFORMATION.
23. 1996 MCKESSON DRUG COMPANY CATALOG AND PRICING INFORMATION.
24. INSOURCE WILLIAMS CATALOG AND PRICING INFORMATION. (NATIONAL WHOLESALE MAILORDER COMPANY)
25. APRIL 1996 INFUSION MAGAZINE, "GROUP PURCHASING ORGANIZATIONS" "GPO"
26. GPO - IV-MED WHOLESALE PRICES
27. GPO- PURCHASE CONNECTION WHOLESALE PRICES
28. GPO- AMERINET WHOLESALE PRICES
29. GPO- PHARMACEUTICAL BUYERS INC. "PBI" WHOLESALE PRICES
30. GPO- COMMUNITY PHARMACY NETWORK "CPN" WHOLESALE PRICES
31. GPO- HEALTH SERVICES CORPORATION OF AMERICA "HSCA" WHOLESALE PRICES
32. GPO- HEALTH CARE PURCHASING ASSOCIATION "HCPA" WHOLESALE PRICES
33. JANUARY 1995 INFUSION MAGAZINE, "GREAT NEWS ON VANCOMYCIN" SHOWING INCREASED REIMBURSEMENT FOR VANCOMYCIN BY LOBBYING GROUP.

2300687

**INDEX TO EXHIBITS**
**VOLUME TWO**

34. ADVERTISEMENT FOR AN ORAL DRUG "TIAZAC" WHICH STATES "HIGH SPREAD BETWEEN DIRECT PRICE AND AWP - ATTRACTIVE PRICE DESIGNED TO INCREASE YOUR PROFIT MARGINS BY THIRD-PARTY PAYERS."

35. PROSPECTUS FOR PHYSICIAN'S RELIANCE NETWORK WHICH STATES IT IS CURRENTLY MANAGING 225 ONCOLOGISTS IN SEVENTY-EIGHT LOCATIONS. COMPANY'S PROFITS ARE DERIVED SOLELY FROM THE SALE OF DRUGS AND MEDICARE IS THE PRIMARY PAYER SOURCE.

36. ALEX BROWN AND SONS INVESTMENT NOTICE FOR AMERICAN ONCOLOGY RESOURCES ,INC. MANAGING NINETY-FIVE ONCOLOGISTS IN THIRTEEN MARKETS. COMPANY DERIVES MAJORITY OF REVENUE FROM DRUGS WHICH MEDICARE IS THE PRIMARY PAYER SOURCE.

2300688





18

2300689

VAC MDL
0609




*New!*

## Leucovorin Injection 200 mg

*Flexibility of Dosage Without Waste!*

Compare to 350 mg Size and Save—
Buy 10 Vials, Get 2 Free!

Buy 10 vials of Leucovorin 200 mg at $11.60,
Get 2 vials free. Effective price per vial, **$9.67**

**Also Available:**

Doxorubicin 200 mg Special Offer—
Buy 10 Vials, Get 1 Free!

Buy 10 vials of Doxorubicin 200 mg at $285.00,
Get 1 vial free. Effective price per vial, **$259.09**

NEW

CONVENIENT

VIAL SIZES

FROM

CHIRON

**Ordering Information:**

| *Catalog Number* | *Item* | *Unit Size* | *List Price Per Unit* |
|---|---|---|---|
| 803-320 | Leucovorin, powder | 200 mg | $11.60 |
| 102-200 | Doxorubicin HCl, sol | 200 mg MDV | $285.00 |

New Leucovorin 200 mg NDC: 53905-0053-01

**Cost–Effective Reimbursement:**

| *Item* | *Unit Size* | *Price/ 50 mg* | *AWP/ Vial* | *AWP/ 50 mg* |
|---|---|---|---|---|
| Leucovorin | 200 mg | $2.42 | $78.00 | $19.50 |
| Doxorubicin | 200 mg | $64.77 | $945.98 | $236.50 |




2300690

**Call 1-800-482-6700 to place your order.**

Offer Valid August 7, 1995–September 15, 1995

395 OYSTER POINT BOULEVARD, SUITE 405, SOUTH SAN FRANCISCO, CALIFORNIA 94080 TEL: 800-482-6700 FAX: 800-800-5673

VAC MDL 0610




# THE NETWORK

A BIMONTHLY UPDATE FOR COMMUNITY-BASED ONCOLOGY PROFESSIONALS

Oncology Therapeutics Network Stands Behind Our Service with the Industry's Only Service Guarantee

## INFORMATION

**New Zofran® 32 mg Single-Dose Bag**

SEE PAGE 2

**New Zinecard™ for Injection**

SEE PAGE 3

**Changes to Sourcebook**

SEE PAGE 9

## MANUFACTURERS' CHANGES

**Neupogen® Procrit® Mesnex®**

SEE PAGES 3-4

## REIMBURSEMENT

**AWP & HCPCS Code Changes**

SEE PAGES 5-8

2300691

VAC MDL
0611






*Now Available!*

# Zofran® 32 mg Single-Dose, Premixed Bag




| Convenient | Cost-Effective |
|---|---|
| • No dilution required | • Higher reimbursement |
| • No admixing | • Includes cost of IV solution |
| • No waste | • Saves nursing time |

## Reimbursement Comparison

| Item | Price/Unit | AWP | Price/Dose | 80% of AWP/Dose | Reimbursement/ Patient |
|---|---|---|---|---|---|
| Zofran, 32 mg premixed bag | $129.65 | $186.42* | $129.65 | $149.13 | $19.48 |
| Zofran, 40 mg vial (32 mg dose) IV bag† | $167.95 + $1.25 = $169.20 | $233.02 | $134.36 + $1.25 = $135.61 | $149.13 | $13.52 |

* This reimbursement example assumes that the claim is filed using J2405. AWP for J2405 is $233.02 for 40 mg, or $5.83 per mg ($186.42 for 32 mg). The actual AWP for the 32-mg premixed bag is $196.76. Some carriers may honor this higher AWP, using either J3490 or J9999 miscellaneous drug codes. Using the higher AWP, reimbursement for the premixed bag would be calculated as follows:

$196.76 (AWP) X 0.80 = $157.41 (80% OF AWP) - $129.65 (PRICE PER DOSE) = $27.76 (REIMBURSEMENT PER PATIENT).

Check with the carrier in your area for their specific instructions.

† Reimbursement for IV solutions is carrier-specific. An individual carrier may allow billing for the solution under a separate code.

This reimbursement comparison has been compiled using information from the Zofran reimbursement hotline. For additional information and assistance, contact the hotline at 1-800-745-2967.



*The Network News is published and distributed by Axion Inc.*
*©1995 All rights reserved.*

*EDITOR:* Lisa Stepp

*The articles in this newsletter are not intended to serve as rules and policies for medical practice. Primary references should be consulted. The reader is encouraged to review the manufacturer's package insert where applicable.*

*Comments and suggestions are welcome. Please address them to:* The Network News, *Axion Inc., 395 Oyster Point Blvd., Suite 405, South San Francisco, CA 94080.*


*Printed on recycled paper.*

**REMEMBER:** The Network will match any *bona fide* offer for Zofran, including the new, premixed bag. Call the Network for more information.



2300692






# ZINECARD™

Zinecard (dexrazoxane for injection) is indicated for reducing the incidence and severity of cardiomyopathy associated with doxorubicin HCl administration in women with metastatic breast cancer who have received a cumulative doxorubicin dose of 300 mg/m² and who, in their physician's opinion, would benefit from continuing therapy with doxorubicin. Zinecard is not recommend for use with the initiation of doxorubicin therapy.

**Product and Reimbursement Information**

This new product does not require refrigeration and is supplied in two vial sizes. Claims for Zinecard should be submitted using J3490. For additional information, contact your carrier or the Pharmacia Zinecard Reimbursement Hotline, AIMZ™ (Answers and Insurance Management for Zinecard), 1-800-808-9111.

**See Oncology Drug Updates enclosed with your newsletter for additional information.**

| Catalog Number | NDC | HCPCS Code | Item | Unit Size | Price/ Unit | AWP (from Red Book) |
|---|---|---|---|---|---|---|
| 902-250 | 00013-8715-62 | J3490 | dexrazoxane for injection | 250 mg | $111.00 | $134.38 |
| 902-260 | 00013-8725-89 | J3490 | dexrazoxane for injection | 500 mg | $222.00 | $268.75 |

***Call 1-800-482-6700 to place your order or to receive a copy of the Material Safety Data Sheet.***

# Manufacturers' Changes




## Mesnex® – New Multidose Vial

Mesnex (mesna) injection is now available in a convenient 1-gram multidose vial available individually or in cartons of 10. With the advent of the 1-g multidose Mesnex vial, the 200-mg, 400-mg, and 1-g Mesnex ampules will be discontinued and no longer available for purchase. The Mesnex 1-g vial will also be contained in all Ifex®/Mesnex Combo-Packs. Below are the new package configurations.

| Catalog Number | NDC | Item | Unit Size | Order Qty. | Price/ Unit | AWP (from Red Book) |
|---|---|---|---|---|---|---|
| 901-700 | 00015-3563-02 | Mesnex | 1 g MDV | 1 | $114.43 | $149.00 |
| 901-710 | 00015-3563-03 | Mesnex | 1 g MDV | 10 | $114.43 | $1,490.00 |
| 901-601 | 00015-3556-26 | Ifex (5 x 1 g)/Mesnex (3 x 1 g MDV) | Combo-Pack | 1 | $592.91 | $770.78 |
| 901-606 | 00015-3564-15 | Ifex (2 x 3 g)/Mesnex (6 x 1 g MDV) | Combo-Pack | 1 | $858.19 | $1,117.44 |
| 901-611 | 00015-3554-27 | Ifex (10 x 1 g)/Mesnex (10 x 1 g MDV) | Combo-Pack | 1 | $1,430.70 | $1,862.50 |

*The new Mesnex vial eliminates waste, breakage and the need for filtering associated with ampules.*



# Manufacturers' Changes



## Neupogen®

### Information for members ON CONTRACT:

The Network is an Authorized Wholesaler participating in Amgen's Neupogen Physician Program. As a participating distributor, we will provide service to your practice according to the terms of your agreement. Your current contract price and terms are not affected by this price change and will remain valid through 8/31/95. A new contract will be offered 9/1/95. See your Amgen representative for details.

**Designated Wholesaler**
Oncology Therapeutics Network
395 Oyster Point Blvd., Suite 405
South San Francisco, CA 94080
1-800-482-6700

### Information for members NOT ON CONTRACT:

Effective June 16, 1995, Amgen increased Neupogen prices. Our list prices are as follows.

| Item | Price/Unit |
|---|---|
| Neupogen, solution, 300 mcg | $126.00 |
| Neupogen, solution, 480 mcg | $202.25 |

### Designated Wholesaler List

Should you elect to participate or continue in this agreement, you must include a list of the names and addresses of the distributors from whom you choose to purchase Neupogen. Amgen requires 30 days to implement any changes you may make to this list after your initial list is submitted. Please be sure to include Oncology Therapeutics Network as one of the designated wholesalers to honor the agreement for your practice.

### Reimbursement Information:

| Item | AWP (from Red Book) |
|---|---|
| Neupogen, solution, 300 mcg | $152.30 |
| Neupogen, solution, 480 mcg | $242.50 |

**Ortho Biotech:**

## Procrit® Instant Rebates

Effective July 1, 1995, Ortho Biotech revised its Procrit Rebate Program to physician office accounts as follows. The Network will continue to take this rebate directly off of your invoices—eliminating the paperwork and time delay in claiming the rebate for your practice. This program is effective through December 31, 1995.

| Description | | Order Quantity | Jan–June 1995 Rebate | July–Dec 1995 Rebate | Invoice Price/Unit |
|---|---|---|---|---|---|
| Procrit | 2,000 units/mL | 6 | — | — | $21.28 |
| Procrit | 3,000 units/mL | 6 | — | — | $31.91 |
| Procrit | 3,000 units/mL | 25 | — | — | $31.91 |
| Procrit | 4,000 units/mL | 6 | $1.60 | — | $42.55 |
| Procrit | 4,000 units/mL | 25 | $1.60 | — | $42.55 |
| Procrit | 10,000 units/mL | 6 | $6.65 | $3.80 | $95.00 |
| Procrit | 10,000 units/mL | 25 | $6.65 | $4.75 | $94.00 |
| Procrit | 20,000 units/2 mL | 6 | $13.30 | $9.50 | $188.00 |



2300694

VAC MDL 0614

Oncology Therapeutics Network

# REIMBURSEMENT

## AVERAGE WHOLESALE PRICES AND 1995 HCPCS CODES

As a reimbursement resource, the average wholesale prices (AWPs) and HCPCS codes are listed for drugs commonly used in cancer treatment. Products are listed alphabetically by their generic name. The AWPs are obtained from the *1995 Red Book* and the *June 1995 Red Book Update*. For drugs that have multiple manufacturers, the AWP for the product that the Network most commonly stocks is listed. For ease of use, we list the AWP information in the first three columns and the billing code and units are in the right two columns. Please refer to the *Spring/Summer 1995 Sourcebook* for a complete listing of HCPCS codes.

| PRODUCT | VIAL SIZE | NDC | JUNE AWP/VIAL | '95 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| *Blenoxane®* | | | | | |
| Bleomycin sulfate, pwd | 15 units | 00015-3010-20 | 291.49 | J9040 | per 15 units |
| *Paraplatin®* | | | | | |
| Carboplatin, pwd | 50 mg | 00015-3213-30 | 81.13 | J9045 | per 50 mg |
| | 150 mg | 00015-3214-30 | 243.33 | J9045 | per 50 mg |
| | 450 mg | 00015-3215-30 | 729.98 | J9045 | per 50 mg |
| *BiCNU®* | | | | | |
| Carmustine, pwd w/diluent | 100 mg | 00015-3012-38 | 82.70 | J9050 | per 100 mg |
| Cimetidine HCl, sol (150 mg/mL) | 300 mg | 00108-5017-16 | 3.96 | J9999*/J3490† | |
| *Platinol®* | | | | | |
| Cisplatin, pwd | 10 mg | 00015-3070-20 | 34.66 | J9060 | per 10 mg |
| | 50 mg | 00015-3072-20 | 161.99 | J9062 | per 50 mg |
| *Platinol®-AQ* | | | | | |
| Cisplatin, sol (1 mg/mL) | 50 mg MDV | 00015-3220-22 | 169.26 | J9062 | per 50 mg |
| | 100 mg MDV | 00015-3221-22 | 338.50 | J9062 | per 50 mg |
| Cladribine, sol (1 mg/mL) | 10 mg | 59676-0201-01 | 480.00 | J9065 | per 1 mg |
| *Lyophilized Cytoxan®* | | | | | |
| Cyclophosphamide, lyophilized | 100 mg | 00015-0539-41 | 6.45 | J9093 | per 100 mg |
| | 200 mg | 00015-0546-41 | 12.25 | J9094 | per 200 mg |
| | 500 mg | 00015-0547-41 | 25.71 | J9095 | per 500 mg |
| | 1 g | 00015-0548-41 | 51.43 | J9096 | per 1 g |
| | 2 g | 00015-0549-41 | 102.89 | J9097 | per 2 g |
| *Cytoxan®* | | | | | |
| Cyclophosphamide, pwd | 100 mg | 00015-0500-41 | 5.31 | J9070 | per 100 mg |
| | 200 mg | 00015-0501-41 | 10.11 | J9080 | per 200 mg |
| | 500 mg | 00015-0502-41 | 21.24 | J9090 | per 500 mg |
| | 1 g | 00015-0505-41 | 42.49 | J9091 | per 1 g |
| | 2 g | 00015-0506-41 | 85.00 | J9092 | per 2 g |
| *Cytoxan® Tablets* | | | | | |
| Cyclophosphamide, tablets, 25 mg | 100 per bottle | 00015-0504-01 | 158.63 | J8530 | 25 mg |
| Cyclophosphamide, tablets, 50 mg | 100 per bottle | 00015-0503-01 | 291.13 | J8530 | 25 mg |
| Cyclophosphamide, tablets, 50 mg | 1,000 per bottle | 00015-0503-02 | 2,772.74 | J8530 | 25 mg |
| Cytarabine, pwd | 100 mg | 00364-2467-53 | 5.50 | J9100 | per 100 mg |
| | 100 mg | 53905-0131-10 | 6.25 | J9100 | per 100 mg |
| | 500 mg | 00364-2468-54 | 21.00 | J9110 | per 500 mg |
| | 500 mg | 53905-0132-10 | 25.00 | J9110 | per 500 mg |
| | 1 g | 53905-0133-10 | 50.00 | J9110 | per 500 mg |
| | 2 g | 53905-0134-10 | 98.90 | J9110 | per 500 mg |
| Dacarbazine, pwd | 100 mg | 00026-8151-10 | 13.17 | J9130 | per 100 mg |
| | 200 mg | 00026-8151-20 | 21.17 | J9140 | per 200 mg |
| NEW • Daunorubicin HCl, pwd | 20 mg | 53905-0271-10 | 162.79 | J9150 | per 10 mg |
| Dexamethasone, sol (10 mg/mL) | 100 mg MDV | 00364-2360-54 | 4.13 | J1100 | up to 4 mg/mL |
| Dexamethasone, sol (4 mg/mL) | 20 mg MDV | 00517-4905-25 | 2.19 | J1100 | up to 4 mg/mL |
| | 120 mg MDV | 00517-4930-25 | 7.84 | J1100 | up to 4 mg/mL |
| *Zinecard™* | | | | | |
| NEW • Dexrazoxane for injection | 250 mg | 00013-8715-62 | 134.38 | J3490† | |
| NEW • | 500 mg | 00013-8725-89 | 268.75 | J3490† | |
| Diazepam, sol (5 mg/mL) | 10 mg | 00364-0825-48 | 4.08 | J3360 | up to 5 mg |
| | 50 mg | 00364-0825-54 | 13.35 | J3360 | up to 5 mg |
| Diphenhydramine HCl, sol (10 mg/mL) | 300 mg | 00364-6530-56 | 4.75 | J1200 | up to 50 mg |
| Diphenhydramine HCl, sol (50 mg/mL) | 500 mg MDV | 00364-6531-54 | 5.40 | J1200 | up to 50 mg |
| | 50 mg | 00641-0376-25 | 0.63 | J1200 | up to 50 mg |



2300695



# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | JUNE AWP/VIAL | '95 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Immune globulin intravenous, 5% sol w/IV set | 2.5 g | 49669-1612-01 | 190.38 | J1561 | per 500 mg |
| | 5 g | 49669-1613-01 | 380.75 | J1561 | per 500 mg |
| | 10 g | 49669-1614-01 | 761.50 | J1561 | per 500 mg |
| Immune globulin intravenous, 10% sol | 50 mL | 49669-1622-01 | 400.00 | J1562 | per 5 g |
| | 100 mL | 49669-1623-01 | 800.00 | J1562 | per 5 g |
| | 200 mL | 49669-1624-01 | 1,600.00 | J1562 | per 5 g |
| Immune globulin intravenous, 10% sol | 10 mL | 00192-0649-12 | 75.00 | J1561 | per 500 mg |
| | 50 mL | 00192-0649-20 | 375.00 | J1562 | per 5 g |
| | 100 mL | 00192-0649-71 | 750.00 | J1562 | per 5 g |
| | 200 mL | 00192-0649-24 | 1,500.00 | J1562 | per 5 g |
| Interferon alfa 2a, pwd w/3 mL diluent | 18 MIU | 00004-1993-09 | 179.20 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (3 MIU/mL) | 3 MIU | 00004-1987-09 | 29.87 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (10 MIU/mL) | 9 MIU | 00004-6900-09 | 84.14 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (6 MIU/mL) | 18 MIU | 00004-1988-09 | 179.20 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (36 MIU/mL) | 36 MIU | 00004-2005-09 | 358.38 | J9213 | per 3 MIU |
| Interferon alfa 2b, pwd | 3 MIU | 00085-0647-03 | 31.51 | J9214 | per 1 MIU |
| | 3 MIU syringe | 00085-0647-04 | 31.51 | J9214 | per 1 MIU |
| | 5 MIU | 00085-0120-02 | 52.51 | J9214 | per 1 MIU |
| | 5 MIU syringe | 00085-0120-03 | 52.51 | J9214 | per 1 MIU |
| | 10 MIU | 00085-0571-02 | 105.03 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0285-02 | 262.57 | J9214 | per 1 MIU |
| | 50 MIU | 00085-0539-01 | 525.12 | J9214 | per 1 MIU |
| | 18 MIU MDV | 00085-0689-01 | 189.04 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (5 MIU/mL) | 10 MIU | 00085-0923-01 | 105.02 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0769-01 | 262.57 | J9214 | per 1 MIU |
| Interleukin 2 (Aldesleukin), pwd | 22 MIU | 53905-0991-01 | 378.75 | J9999*/J3490† | |
| Leucovorin calcium, tablets, 5 mg | 30 per box | 00005-4536-38 | 85.54 | | |
| | 100 per box | 00005-4536-23 | 285.00 | | |
| Leucovorin calcium, tablets, 15 mg | 12 per box | 58406-0626-68 | 100.56 | | |
| | 24 per box | 58406-0626-74 | 200.96 | | |
| Leucovorin, pwd | 50 mg | 53905-0051-10 | 18.44 | J0640 | per 50 mg |
| | 50 mg | 58406-0621-37 | 21.53 | J0640 | per 50 mg |
| | 100 mg | 53905-0052-01 | 35.00 | J0640 | per 50 mg |
| | 100 mg | 58406-0622-06 | 39.41 | J0640 | per 50 mg |
| | 350 mg | 58406-0623-33 | 137.94 | J0640 | per 50 mg |
| Leuprolide acetate depot, susp. (7.5 mg/mL) | 7.5 mg | 00300-3629-01 | 477.50 | J9217 | per 7.5 mg |
| *CeeNu®* | | | | | |
| Lomustine, capsules | Dose-Pack | 00015-3034-10 | 81.21 | | |
| Lomustine, capsules, 10 mg | 20 per bottle | 00015-3030-20 | 87.93 | | |
| Lomustine, capsules, 40 mg | 20 per bottle | 00015-3031-20 | 264.79 | | |
| Lomustine, capsules, 100 mg | 20 per bottle | 00015-3032-20 | 503.33 | | |
| Lorazepam, sol (2 mg/mL) | 2 mg MDV | 00008-0581-04 | 12.01 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL) | 20 mg MDV | 00008-0581-01 | 107.00 | J2060 | per 2 mg |
| Lorazepam, sol (4 mg/mL) | 40 mg MDV | 00008-0570-01 | 133.74 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL), w/ syringe | 2 mg | 00008-0581-02 | 12.67 | J2060 | per 2 mg |
| Mannitol, 25% sol | 50 mL | 00074-4031-01 | 4.85 | J2150 | per 50 mL |
| Mechlorethamine HCl, pwd | 10 mg | 00006-7753-31 | 10.10 | J9230 | per 10 mg |
| *Megace®* | | | | | |
| Megestrol acetate, tablets, 20 mg | 100 per bottle | 00015-0595-01 | 72.76 | | |
| Megestrol acetate, tablets, 40 mg | 100 per bottle | 00015-0596-41 | 129.78 | | |
| | 250 per bottle | 00015-0596-46 | 317.96 | | |
| | 500 per bottle | 00015-0596-45 | 622.96 | | |
| *Megace® Oral Suspension* | | | | | |
| Megestrol acetate, oral suspension | 8 fl oz | 00015-0508-42 | 107.95 | | |
| Melphalan hydrochloride, pwd | 50 mg | 00081-0130-93 | 270.93 | J9245 | per 50 mg |
| Melphalan hydrochloride, tablets, 2 mg | 50 per bottle | 00081-0045-35 | 77.33 | J8600 | 2 mg |
| *Mesnex™* | | | | | |
| Mesna, sol (100 mg/mL) | 2 mL amp | 00015-3560-41 | 15.43 | J9209 | per 200 mg |
| | 4 mL amp | 00015-3561-41 | 30.86 | J9209 | per 200 mg |
| | 10 mL amp | 00015-3562-41 | 77.15 | J9209 | per 200 mg |

*AWPs for the new Mesnex multidose vials are on page 3.*



2300696

VAC MDL
0616



# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | JUNE AWP/VIAL | '95 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| *Rubex®* | | | | | |
| Doxorubicin, pwd | 10 mg | 00015-3351-22 | 43.81 | J9000 | per 10 mg |
| | 50 mg | 00015-3352-22 | 197.15 | J9010 | per 50 mg |
| | 100 mg | 00015-3353-22 | 394.29 | J9010 | per 50 mg |
| *Chiron* | | | | | |
| Doxorubicin, pwd | 10 mg | 53905-0231-10 | 45.08 | J9000 | per 10 mg |
| | 20 mg | 53905-0232-06 | 90.16 | J9000 | per 10 mg |
| | 50 mg | 53905-0233-01 | 225.40 | J9010 | per 50 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 53905-0235-10 | 47.35 | J9000 | per 10 mg |
| | 20 mg | 53905-0236-06 | 94.70 | J9000 | per 10 mg |
| | 50 mg | 53905-0237-01 | 236.74 | J9010 | per 50 mg |
| | 200 mg MDV | 53905-0238-01 | 945.98 | J9010 | per 50 mg |
| *Adriamycin™* | | | | | |
| Doxorubicin, RDF pwd | 10 mg | 00013-1086-91 | 46.00 | J9000 | per 10 mg |
| | 20 mg | 00013-1096-94 | 92.00 | J9000 | per 10 mg |
| | 50 mg | 00013-1106-79 | 230.00 | J9010 | per 50 mg |
| | 150 mg MDV | 00013-1116-83 | 676.19 | J9010 | per 50 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 00013-1136-91 | 48.31 | J9000 | per 10 mg |
| | 20 mg | 00013-1146-94 | 96.63 | J9000 | per 10 mg |
| | 50 mg | 00013-1156-79 | 241.56 | J9010 | per 50 mg |
| | 75 mg | 00013-1176-87 | 362.35 | J9010 | per 50 mg |
| | 200 mg MDV | 00013-1166-83 | 946.94 | J9010 | per 50 mg |
| Epoetin alfa | 2,000 units/mL | 59676-0302-01 | 24.00 | Q0136' | 1,000 units |
| | 3,000 units/mL | 59676-0303-01 | 36.00 | Q0136' | 1,000 units |
| | 4,000 units/mL | 59676-0304-01 | 48.00 | Q0136' | 1,000 units |
| | 10,000 units/mL | 59676-0310-01 | 114.00 | Q0136' | 1,000 units |
| | 20,000 units/2 mL | 59676-0312-01 | 228.00 | Q0136' | 1,000 units |
| *VePesid® Capsules* | | | | | |
| Etoposide, capsules, 50 mg | 20 per box | 00015-3091-45 | 694.91 | J8560 | 50 mg |
| *VePesid® For Injection* | | | | | |
| Etoposide, injection (20 mg/mL) | 100 mg MDV | 00015-3095-20 | 136.49 | J9182 | per 100 mg |
| | 150 mg MDV | 00015-3084-20 | 204.74 | J9182 | per 100 mg |
| | • 500 mg MDV | 00015-3061-20 | 665.38 | J9182 | per 100 mg |
| | 1 g MDV | 00015-3062-20 | 1,296.64 | J9182 | per 100 mg |
| Fludarabine phosphate, pwd | 50 mg | 50419-0511-06 | 174.30 | J9185 | per 50 mg |
| Fluorouracil, sol (50 mg/mL) | 500 mg | 39769-0012-10 | 3.75 | J9190 | per 500 mg |
| | 2,500 mg | 00013-1046-94 | 7.69 | J9190 | per 500 mg |
| | 5,000 mg | 39769-0012-90 | 25.00 | J9190 | per 500 mg |
| • G-CSF (Filgrastim), sol (0.3 mg/mL) | 300 mcg | 55513-0347-10 | 152.30 | J1440 | per 300 mcg |
| • | 480 mcg | 55513-0348-10 | 242.50 | J1441 | per 480 mcg |
| • GM-CSF (Sargramostim), lyophilized | 250 mcg | 58406-0002-01 | 112.18 | J2820 | per 250 mcg |
| • | 500 mcg | 58406-0001-01 | 211.15 | J2820 | per 250 mcg |
| Goserelin acetate, implant | 3.6 mg syringe | 00310-0960-36 | 358.55 | J9202 | per 3.6 mg |
| *Kytril™* | | | | | |
| Granisetron HCl, sol (1 mg/mL) | 1 mL | 00029-4149-01 | 166.00 | J1625 | per 1 mg |
| *Hydrea®* | | | | | |
| Hydroxyurea, capsules, 500 mg | 100 per bottle | 00003-0830-50 | 141.93 | | |
| *Ifex®* | | | | | |
| Ifosfamide | 1 g | 00015-0556-41 | 107.86 | J9208 | per 1 g |
| | 3 g | 00015-0557-41 | 323.64 | J9208 | per 1 g |
| *Ifex®/Mesnex™* | | | | | |
| Ifosfamide (10 x 1 g)/ | Combo-Pack | 00015-3557-41 | 1,862.50 | J9208 | per 1 g |
| mesna (10 x 1 g) | | | 15.43 | J9209 | per 200 mg |
| Ifosfamide (2 x 3 g)/ | Combo-Pack | 00015-3559-41 | 924.95 | J9208 | per 1 g |
| mesna (9 x 400 mg) | | | 30.86 | J9209 | per 200 mg |
| Ifosfamide (5 x 1 g)/ | Combo-Pack | 00015-3558-41 | 770.78 | J9208 | per 1 g |
| mesna (15 x 200 mg) | | | 77.15 | J9209 | per 200 mg |
| Immune globulin intravenous, 5% pwd | 2.5 g | 49669-1602-01 | 152.05 | J1561 | per 500 mg |
| | 5 g | 49669-1603-01 | 304.10 | J1561 | per 500 mg |
| | 10 g | 49669-1604-01 | 608.20 | J1561 | per 500 mg |

*AWPs for the new Mesnex multidose vials are on page 3.*



2300697

HIGHLY CONFIDENTIAL R2-040021

VAC MDL 0617



# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | JUNE AWP/VIAL | '95 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Methotrexate, pwd | 20 mg | 00205-4654-90 | 2.78 | J9250 | per 5 mg |
| | 1,000 mg | 00205-4653-02 | 61.44 | J9260 | per 50 mg |
| Methotrexate, preservative free sol (25 mg/mL) | 50 mg | 53905-0031-10 | 6.88 | J9260 | per 50 mg |
| | 100 mg | 53905-0032-10 | 8.75 | J9260 | per 50 mg |
| | 200 mg | 53905-0033-10 | 17.50 | J9260 | per 50 mg |
| | 250 mg | 53905-0034-10 | 26.88 | J9260 | per 50 mg |
| Methotrexate, sol w/preservative (25 mg/mL) | 50 mg | 00205-4556-26 | 4.75 | J9260 | per 50 mg |
| | 250 mg | 00205-5338-34 | 20.48 | J9260 | per 50 mg |
| Methotrexate, tablets, 2.5 mg | 100 per bottle | 00555-0572-02 | 269.45 | J8610 | 2.5 mg |
| | 36 per bottle | 00555-0572-35 | 91.56 | J8610 | 2.5 mg |
| Metoclopramide, sol w/preservative (5 mg/mL) | 2 mL | 39769-0066-02 | 2.35 | J2765 | up to 10 mg |
| Metoclopramide, preservative free sol (5 mg/mL) | 50 mg | 00013-6116-95 | 8.73 | J2765 | up to 10 mg |
| | 150 mg | 00013-6126-95 | 23.54 | J2765 | up to 10 mg |
| *Mutamycin®* | | | | | |
| Mitomycin, pwd | 5 mg | 00015-3001-20 | 134.11 | J9280 | per 5 mg |
| | 20 mg | 00015-3002-20 | 452.91 | J9290 | per 20 mg |
| | 40 mg | 00015-3059-20 | 915.09 | J9291 | per 40 mg |
| *Lysodren®* | | | | | |
| Mitotane, tablets, 500 mg | 100 per bottle | 00015-3080-60 | 212.86 | | |
| Mitoxantrone, sol (2 mg/mL) | 20 mg MDV | 58406-0640-03 | 640.82 | J9293 | per 5 mg |
| | 25 mg MDV | 58406-0640-05 | 801.01 | J9293 | per 5 mg |
| | 30 mg MDV | 00205-9393-36 | 961.24 | J9293 | per 5 mg |
| *Zofran®* | | | | | |
| Ondansetron HCl, sol (2 mg/mL) | 40 mg MDV | 00173-0442-00 | 233.02 | J2405 | per 1 mg |
| Ondansetron HCl, sol (2 mg/mL) | 4 mg | 00173-0442-02 | 22.51 | J2405 | per 1 mg |
| NEW • Ondansetron HCl, sol premixed (32 mg/50 mL D5W) | 32 mg bag | 00173-0461-00 | 196.76 | J3490†, J9999* | per 1 mg |
| *TAXOL®* | | | | | |
| Paclitaxel, sol (6 mg/mL) | 30 mg | 00015-3456-20 | 182.63 | J9265 | per 30 mg |
| Pamidronate disodium, pwd | 30 mg | 00083-2601-04 | 177.24 | J2430 | per 30 mg |
| | 60 mg | 00083-2606-01 | 354.47 | J2430 | per 30 mg |
| | 90 mg | 00083-2609-01 | 531.71 | J2430 | per 30 mg |
| Pentostatin, pwd | 10 mg | 00071-4243-01 | 1,440.00 | J9268 | per 10 mg |
| Prochlorperazine, sol (5 mg/mL) | 10 mg | 00364-2231-48 | 2.64 | J0780 | up to 10 mg |
| | 50 mg MDV | 00364-2231-54 | 8.40 | J0780 | up to 10 mg |
| Prochlorperazine, tablets, 10 mg | 100 per box | 00007-3367-20 | 86.95 | | |
| Ranitidine, sol (50 mg/2 mL) | 2 mL | 00173-0362-38 | 3.99 | J9999*/J3490† | |
| • Streptozocin, pwd | 1 g | 00009-0844-01 | 63.74 | J9320 | per 1 g |
| *Vumon®* | | | | | |
| Teniposide, 50 mg | 5 mL amp | 00015-3075-19 | 156.40 | J9999* | per 50 mg |
| *Thioplex®* | | | | | |
| Thiotepa, pwd | 15 mg | 58406-0661-02 | 73.31 | J9340 | per 15 mg |
| Urokinase, sol (5,000 IU/mL) | 5,000 IU | 00074-6111-01 | 49.69 | J3364 | per 5,000 IU |
| | 9,000 IU | 00074-6145-02 | 86.65 | J3364 | per 5,000 IU |
| Vinblastine sulfate, pwd | 10 mg | 53905-0091-10 | 21.25 | J9360 | per 1 mg |
| | 10 mg | 00364-2447-54 | 37.50 | J9360 | per 1 mg |
| Vinblastine sulfate, sol (1 mg/mL) | 10 mg | 00469-2780-30 | 43.23 | J9360 | per 1 mg |
| Vincristine, preservative free sol (1 mg/mL) | 1 mg | 00364-2448-51 | 31.75 | J9370 | per 1 mg |
| | 1 mg | 00013-7456-86 | 37.08 | J9370 | per 1 mg |
| | 2 mg | 00364-2448-52 | 38.25 | J9375 | per 2 mg |
| | 2 mg | 00013-7466-86 | 74.13 | J9375 | per 2 mg |
| *NAVELBINE®* | | | | | |
| Vinorelbine tartrate, sol (10 mg/mL) | 1 mL | 00081-0656-01 | 46.88 | J9999*/J3490† | |
| | 5 mL | 00081-0656-44 | 234.38 | J9999*/J3490† | |

• AWP, HCPCS code, or NDC has changed or item has been added since last issue. The information which has been changed or added is highlighted in color.

* The drug code J9999 is defined as "not otherwise classified, antineoplastic drug." The Health Care Financing Administration has not assigned specific codes to these drugs.

† The drug code J3490 is defined as "unclassified drug." These drugs may or may not be defined as an unclassified drug in your area; consult your local carrier for the appropriate code.

‡ Q0136 is the code for non-ESRD (End Stage Renal Disease) use.

♦ Some carriers may honor the higher AWP, using either J3490 or J9999. Some carriers will cover this item with J2405. Check with the carrier in your area for their specific instructions.



2300698






# Changes to the Spring/ Summer 1995 Sourcebook

*The following are NEW products.*

| | | | | | |
|---|---|---|---|---|---|
| 902-250 | Zinecard™ | dexrazoxane for injection | 250 mg | | $111.00 |
| 902-260 | Zinecard™ | dexrazoxane for injection | 500 mg | | $222.00 |
| 848-025 | Polygam® S/D | immune globulin intravenous, 5% powder w/diluent | 2.5 g | | $75.00 |
| 848-050 | Polygam® S/D | immune globulin intravenous, 5% powder w/diluent | 5 g | | $150.00 |
| 848-100 | Polygam® S/D | immune globulin intravenous, 5% powder w/diluent | 10 g | | $300.00 |

*The following are new package configurations.*

| | | | | | |
|---|---|---|---|---|---|
| 901-700 | Mesnex® | mesna, sol (100 mg/mL) | 1 g MDV | | $114.43 |
| 901-710 | Mesnex® | mesna, sol (100 mg/mL) | 1 g MDV | 10 | $114.43 |
| 901-601 | Ifex®/Mesnex® | ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) | Combo-Pack | | $592.91 |
| 901-606 | Ifex®/Mesnex® | ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | | $858.19 |
| 901-611 | Ifex®/Mesnex® | ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | | $1,430.70 |

*The following reflect manufacturers' price increases.*

| | | | | | |
|---|---|---|---|---|---|
| 920-100 | Rocephin® | ceftriaxone sodium, powder | 0.5 g | 10 | $19.60 |
| 920-110 | Rocephin® | ceftriaxone sodium, powder | 1 g | 10 | $33.55 |
| 920-120 | Rocephin® | ceftriaxone sodium, powder | 2 g | 10 | $66.75 |
| 800-601 | Neosar® | cyclophosphamide, powder | 100 mg | 12 | $4.65 |
| 800-621 | Neosar® | cyclophosphamide, powder | 500 mg | 12 | $10.20 |
| 901-000 | Cerubidine® | daunorubicin HCl, powder | 20 mg | 10 | $146.50 |
| 223-300 | Procrit® | epoetin alfa | 4,000 units/mL | 6 | $42.55 |
| 223-540 | Procrit® | epoetin alfa | 4,000 units/mL | 25 | $42.55 |
| 223-400 | Procrit® | epoetin alfa | 10,000 units/mL | 6 | $95.00 |
| 223-590 | Procrit® | epoetin alfa | 10,000 units/mL | 25 | $94.00 |
| 223-405 | Procrit® | epoetin alfa | 20,000 units/2 mL | 6 | $188.00 |
| 901-300 | FUDR | floxuridine, powder | 500 mg | | $119.95 |
| 840-150 | Romazicon™ | flumazenil, solution (0.1 mg/mL) | 0.5 mg MDV | 10 | $35.00 |
| 840-160 | Romazicon™ | flumazenil, solution (0.1 mg/mL) | 1 mg MDV | 10 | $56.00 |
| 221-100 | Neupogen® | G-CSF, solution (0.3 mg/mL) | 1 mL | 10 | $126.00 |
| 221-110 | Neupogen® | G-CSF, solution (0.3 mg/mL) | 1.6 mL | 10 | $202.25 |
| 222-100 | Leukine® | GM-CSF, lyophilized | 250 mcg | | $100.60 |
| 222-110 | Leukine® | GM-CSF, lyophilized | 500 mcg | | $189.40 |
| 590-018 | | illinois sternal/illiac bone marrow biopsy needle (18 Ga. x adjustable) | 10 ea./case | | $126.00 |
| 230-210 | Fluzone® | influenza virus vaccine, whole virus | 10 doses/vial | | $25.25 |
| 230-220 | Fluzone® | influenza virus vaccine, split virus | 10 doses/vial | | $25.25 |
| 220-200 | Alferon® N | interferon alfa N3, solution (5 MIU/mL) | 5 MIU | | $134.00 |
| 960-300 | Versed® | midazolam, solution (1 mg/mL) | 2 mg | 10 | $4.30 |
| 960-310 | Versed® | midazolam, solution (5 mg/mL) | 5 mg | 10 | $9.45 |
| 200-050 | Abbokinase® | urokinase, solution (5,000 IU/mL) | 5,000 IU | | $47.00 |
| 200-090 | Abbokinase® | urokinase, solution (5,000 IU/mL) | 9,000 IU | | $81.00 |

*The Network has decreased the price of the following product.*

| | | | | | |
|---|---|---|---|---|---|
| 220-050 | | amphotericin B, powder | 50 mg | | $24.00 |

*The following item has been discontinued. The same needle is available in cases of 10 (catalog #590-019).*

| | | | | | |
|---|---|---|---|---|---|
| 590-008 | Jamshidi® | bone marrow biopsy needle, contoured, (11 Ga. x 4") | 5 ea./case | | $100.00 |

*Due to the elimination of the manufacturer's rebate, the following price has increased.*

| | | | | | |
|---|---|---|---|---|---|
| 900-200 | Kytril™ | granisetron HCl, solution (1 mg/mL) | 1 mL | | $128.00 |



2300699.