

# THE SERVICE ADVANTAGE

Every program and service developed by the Network has as its key objective to provide high quality, reliable service to the customer. To ensure these objectives are met, each attribute of the Network's service is tracked and measured on a monthly basis. In many cases, the commitment required to achieve these high quality results may be transparent to customers. However, a dedicated team of customer service professionals and state-of-the-art systems stands behind every program and product we deliver.

## CUSTOMER SERVICE REPRESENTATIVES

All customer calls to the Network are answered by Customer Service Representatives in our call center located in South San Francisco, CA. Customer Service Representatives enter orders directly into our order entry system while the customer is on the telephone and can immediately confirm availability and delivery information for each shipment. Calls for specific individuals or non-order related issues are transferred by representatives to the appropriate person at the Network.

The service objective is to ensure that all callers reach a knowledgeable person, rather than a voicemail system, when they call the Network. It is our goal to minimize call transfers and the amount of time a customer spends on hold. Extensive training is provided to all service representatives to ensure they are knowledgeable about the company, the products we sell, and the services we provide.

## CUSTOMER SERVICE SPECIALISTS

An important team of people at the Network is the Customer Service Specialist Group. It is their responsibility to respond to any service issues customers may encounter. This group assists customers with the following:

- corrections to a current or past order
- product returns and credits
- delayed or late shipments
- damaged product
- account billing status
- copies of invoices and statements

Specialists are committed to remain in contact with the customer until the problem is resolved or until a response has been provided to the customer's inquiry.

## CONVENIENT HOURS

Network representatives are available to assist customers Monday through Friday from 8:30 a.m. to 8:30 p.m. ET (5:30 a.m. to 5:30 p.m. PT). Orders may also be faxed 24 hours a day, 7 days a week to the Network's toll-free fax number, 1-800-800-5673.

## TIMELINESS

The call center schedule and performance objectives are designed to answer incoming calls in six seconds or less. We are sensitive to our customers' busy schedules and the limited time they have to spend placing drug orders. Currently our average telephone



SERVICE GUARANTEE

Oncology Therapeutics Network Stands Behind Our Service With The Industry's Only Service Guarantee:

As tangible evidence of our dedication to unparalleled service reliability, we offer the following guarantee*:

1) Your shipments will arrive at the promised time.

2) Your order will be complete and accurate.

If we fail to provide your practice with this level of service, we will, upon request, credit your account with $25.00 or donate this amount to the American Cancer Society in your practice's name.

*Guarantee does not apply to weather-related delays, manufacturers backorders and special-ordered items.

2300700

HIGHLY CONFIDENTIAL

R2-040024



*A dedicated team of customer service professionals and state-of-the-art systems stands behind every program and product we deliver.*

conversation lasts 1 minute and 36 seconds, while an average order call takes approximately 45-60 seconds. We attempt to ensure that each customer's first call is the only call he or she needs to make. The Network also strives to handle any service or order issue in a simple and efficient manner.

### Delivery

To enhance the reliability of product delivery, the Network uses overnight express shipping of all drugs to customers. On-line tracking of packages allows us to determine the status of all shipments sent each day and to promptly notify customers should a shipping delay occur. The standard shipping method is next-day delivery. This service is free and guarantees all drug orders received by 7:00 p.m. ET (4:00 p.m. PT) are shipped to arrive the next business day by 3:30 p.m. Priority delivery (shipment arrives by 10:30 a.m. next-day) is also available for a nominal charge. Most non-drug items, such as syringes and IV bags, are shipped via ground service to arrive within 3 to 4 business days.

### Packaging

Every day the Network sends hundreds of drug and supply shipments to arrive the next day at practices all over the United States, including Alaska and Hawaii. The packaging in which the Network ships drugs and supplies are specifically designed, manufactured, and tested for the Network. Packaging is tested to meet the following criteria:

- packages do not break on impact
- packages safely handle the weight of the products
- packages do not represent a hazard to the environment
- packages maintain specific refrigeration parameters

An example of one such test is to drop fully loaded boxes from four and six foot heights, after which the box and the contents are inspected for damages.

Refrigerated packaging is monitored to determine its ability to control temperature and moisture retention. The insulated inserts used to ship refrigerants are tested at temperatures exceeding 95° F for a duration of 4 days. Refrigerated packaging maintains a temperature of 46° F for 48 hours and will not exceed 54° F for up to 72 hours. Normally, one 1.5 pound ice brick is used to maintain temperature. If conditions are more extreme, such as hot summer months when temperatures can easily exceed 100° F in certain regions of the country, two ice bricks are placed into a box to enhance the temperature control. The packaging procedures used by the Network are designed to exceed all manufacturers' specifications for handling and transporting drug products.

*Continued on next page*

## NEW, RECYCLABLE PACKAGING KEEPS DRUGS COOLER

The Network ships refrigerated drugs in a recyclable container laboratory-tested at 95° F for more than 72 hours. This packaging maintains an inside temperature of 46°-54° F, far exceeding drug manufacturer specifications.

### RECYCLING REFRIGERATED PACKAGING

The package arrives sealed with a pre-addressed return shipping label on the outside. After you retrieve the drugs from the package, reseal it with the inside flaps on the outside using shipping tape, being careful not to cover the address label. The postage-paid package can then be sent via U.S. mail to the Network at no cost to your practice.

2300701

HIGHLY CONFIDENTIAL

R2-040025



## QUALITY MEASUREMENT

All of the functions of the customer service department are measured and tracked by using what the Network refers to as Service Quality Index (SQI). This index is used to determine the accuracy and quality of all actions, procedures, and programs undertaken by the Network. There are currently 20 different areas that are tracked in the SQI. These areas include everything from "on-time deliveries" to "incidences of representative/member miscommunication." The SQI allows us to focus our improvement efforts and resources on those areas that will benefit the customer most.

The Network strives to provide legendary service and an uncompromised level of quality in all things we do. I am sincerely interested in your feedback on our services and invite you to contact me at the Network.

JIM ADAMS, *Director, Customer Service,*
Oncology Therapeutics Network

*Continued from previous page*

### RETURNS/PRODUCT REPLACEMENT

From time-to-time it is necessary to return items to the Network. Each call is handled on a case by case basis. The Network is required to follow the return guidelines dictated by the manufacturers of the products it sells. If it is determined that a return is warranted, it is our policy to pick up the product and promptly provide proper credit. If replacement product is required, it is sent for delivery the next business day. Customer Service Specialists make every effort to provide flexible support for return issues.

BULK RATE
U.S. POSTAGE
PAID
MMS, Inc.

# FAX BACK FORM   JULY/AUGUST 1997   1-800-800-5673

*Please use this form to FAX in your comments or suggestions or to request an addition to The Network News mailing list. Please photocopy this form prior to faxing.*

FROM

PRACTICE NAME

PHONE NUMBER

❏ **Please add the name below to your mailing list.**

NAME                                        TITLE

PRACTICE NAME

ADDRESS

CITY/STATE/ZIP                              PHONE

❏ **I have feedback for Jim Adams on the Network's customer service. Please contact me.**

❏ **My feedback regarding your customer service guarantee and programs follows:**

COMMENTS AND SUGGESTIONS



ADDRESS
CORRECTION
REQUESTED

ONCOLOGY THERAPEUTICS NETWORK

395 OYSTER POINT BLVD., SUITE 405
SOUTH SAN FRANCISCO, CA 94080

2300702

HIGHLY CONFIDENTIAL

R2-040026



ONCOLOGY
THERAPEUTICS
NETWORK

# THE NETWORK NEWS

## A BIMONTHLY UPDATE FOR COMMUNITY-BASED ONCOLOGY PROFESSIONALS

March/April 1996

❏ Physician
❏ Office Manager
❏ Oncology Nurse
❏ Business Office
❏ _____

## 2300703

New TAXOL® 100 mg Vial ..................... 2
Intron² A for Injection ........................... 2
Procrit² Physician Rebate Program ......... 3
Zofran² 32 mg Premixed Bag ................. 3
Ethyol² Now Available ........................... 3
Free Anemia Management Poster .......... 4
Oncology Nursing Month and Day ........ 4
A Series of Contemplations ................. 5
Oncology Drug Updates ..................... 5-6
New Drug Approvals, Clinical Trials Update
Sourcebook Update ........................... 7-8
Upcoming Conventions ........................ 8
Reimbursement ............................... 9-12
AWP & HCPCS Code Changes
The Service Advantage ....................... 12

HIGHLY CONFIDENTIAL
R2-040027

VAC MDL 0623





**BRISTOL-MYERS SQUIBB**



### GREATER CONVENIENCE
Larger size/fewer vials to handle

### STAFF EFFICIENCY
Reduced preparation time

### SEMISYNTHETIC SOURCE
Renewable source of TAXOL eliminates need to harvest the Pacific yew and assures continuous supply.

| Catalog Number | NDC | HCPCS Code | Brand Name | Item | Unit Size | Price/ Unit | Redbook AWP |
|---|---|---|---|---|---|---|---|
| 201-000 | 0015-3475-27 | J9265 | TAXOL | paclitaxel solution (6mg/mL) | 30 mg | $140.26 | $182.63 |
| 201-100 | 0015-3476-27 | J9265 | TAXOL | paclitaxel solution (6mg/mL) | 100 mg | $467.53 | $608.77 |



Intron A is indicated as adjuvant therapy to surgical treatment in patients 18 years or older with malignant melanoma who are free of disease but at high risk for systemic recurrence, within 56 days of surgery.

- **Malignant Melanoma**
- Hairy Cell Leukemia
- AIDS-Related Kaposi's Sarcoma
- Condylomata Acuminata
- Chronic Hepatitis Non-A, Non-B/C (NANB/C)
- Chronic Hepatitis B



### The first adjuvant therapy breakthrough in high-risk malignant melanoma.

*Price Match*

**Intron A is a product in the Network's Price Matching Program**

The *Network News* is distributed by Oncology Therapeutics Network Corporation. ©1996 All rights reserved.

The articles in this newsletter are not intended to serve as rules and policies for medical practice. Primary references should be consulted. The reader is encouraged to review the manufacturer's package insert where applicable.

Comments and suggestions are welcome. Address them to: Debbie Duncan, Editor, The Network News; Oncology Therapeutics Network: 395 Oyster Point Blvd., Suite 405; South San Francisco, CA 94080.

 Printed on recycled paper.

### Introducing the Interferon alfa 2b PAK in 3, 5 and 10 MIU syringes!

| Catalog Number | NDC | Product Name | Diluent |
|---|---|---|---|
| 220-150 | 0085-0647-03 | Interferon alfa 2b, pwd 3 MIU | 1 mL |
| 220-160 | 0085-0120-02 | Interferon alfa 2b, pwd 5 MIU | 1 mL |
| 220-170 | 0085-0571-02 | Interferon alfa 2b, pwd 10 MIU | 2 mL |
| 220-186 | 0085-1110-01 | Interferon alfa 2b, pwd 18 MIU | 1 mL |
| 220-175 | 0085-0285-02 | Interferon alfa 2b, pwd 25 MIU | 5 mL |
| 220-180 | 0085-0539-01 | Interferon alfa 2b, pwd 50 MIU | 1 mL |
| 220-190 | 0085-0923-01 | Interferon alfa 2b, sol (5 MIU/mL) | 10 MIU |
| 220-192 | 0085-0953-01 | Interferon alfa 2b, sol (5 MIU/mL) | 18 MIU MDV |
| 220-195 | 0085-0769-01 | Interferon alfa 2b, sol (5 MIU/mL) | 25 IU |

**2300704**

R2-040028





ONCOLOGY
THERAPEUTICS
NETWORK



## Receive An 8% Usage Guideline Rebate Through the Network!

Effective April 1-December 31, 1996, all physician practices will receive the new 6% rebate on purchases of Procrit (*see below*). Practices who are certified and agree to implement Usage Guidelines will receive an additional 2% rebate. To be eligible to receive the additional rebate, you must sign a certification form obtained from your Ortho Biotech representative. If you need the name and number of your Ortho Biotech product specialist, please call Ortho Biotech at 1-800-325-7504 or your

Network representative at 1-800-482-6700. The Network will continue to take this rebate directly off your invoices-eliminating paperwork in claiming the rebate for your practice.

*Price Match* — *The Network will match any bona fide offer for Procrit. Prices to be matched should be requested at the time the order is placed. Prices will be matched for the term of the competitor's offer.*

| Item | Unit Size | Order Quantity | New 6% Rebate | Additional 2% Guideline Rebate | Without Certification Invoice Price/Unit | With Certification Invoice Price/Unit |
|------|-----------|----------------|---------------|-------------------------------|------------------------------------------|----------------------------------------|
| Procrit | 2,000 units-mL | 6 | - | - | 21.28 | 21.28 |
| Procrit | 3,000 units-mL | 6 | - | - | 31.91 | 31.91 |
| Procrit | 3,000 units-mL | 25 | - | - | 31.91 | 31.91 |
| Procrit | 4,000 units-mL | 6 | - | - | 42.55 | 42.55 |
| Procrit | 4,000 units-mL | 25 | - | - | 42.55 | 42.55 |
| Procrit | 10,000 units/mL | 6 | $5.70 | $1.90 | 94.00 | 92.00* |
| Procrit | 10,000 units/mL | 25 | $5.70 | $1.90 | 94.00 | 92.00* |
| Procrit | 20,000 units/2 mL | 6 | $11.40 | $3.80 | 186.25 | 182.50* |

*\* These prices include the Ortho-Biotech usage guideline rebate for physician offices.*

## Q

## A

With the Zofran Premixed Bag there is no dilution, no waste and no admixing. This makes the Zofran Premixed Bag convenient and easy-to-administer.



Zofran
Injection
Premixed
32 mg/50 mL
D5W

*Now Available*

by
*Alza Pharmaceuticals*
and
*U.S. Bioscience*
Please contact your
Network representative for more
information.

**2300705**

HIGHLY CONFIDENTIAL

R2-040029

VAC MDL 0625



**ONCOLOGY THERAPEUTICS NETWORK**

Only the Network offers



Anemia Management

The Network recently sent your practice a complimentary copy of the Anemia Management Guidelines to support your practice in implementing the appropriate usage guidelines to comply with the Procrit® physician rebate program. If you need an additional copy, please call the Network.

May 1996 is the second annual Oncology Nurses month officially recognizing oncology nurses. May 2, 1996, is Oncology Nursing Day. Please remember that Oncology Nursing Month offers an opportunity for everyone in the community to get involved.

Hold an Oncology Nurse Appreciation Day at your hospital or clinic.
Hold a pot luck dinner with your staff during or after work hours.
Buy flowers or a cake for oncology nursing staff or colleagues.

*For more ideas and information contact the Oncology Nursing Society 412/921-7373.*

These paintings are an artist's expression of her experience with cancer and the related emotions. Her work is a representation of the things that have touched her throughout her life.

If you are interested in seeing more of Maureen Gano's paintings you can reach her at 509/697-3365



The Fateful Choices: *The experts give me the facts. and the choice.*



The Chemo is Working: *The night before the first Chemotherapy treatment, a process of creative visualization saw me on my hills.*



The Doing: *All is done. I return home in 2 days alone to play with my thoughts and realities.*

Maureen Gano was treated at the Yakima Valley Cancer Group. Her work is sponsored by the Yakima Community Cancer Program.

2300706

HIGHLY CONFIDENTIAL

R2-040030





The *New England Journal of Medicine* recently published the results of a phase III trial that compared the efficacy of cyclophosphamide plus cisplatin to paclitaxel plus cisplatin for first-line treatment of incompletely resected stage III and any stage IV ovarian cancer.[1]

A total of 386 women with incompletely resected stage III or stage IV disease who had not received prior chemotherapy or radiation therapy for ovarian cancer were randomized to one of two treatment groups. Of these, 202 women received cyclophosphamide 750 mg/m² and cisplatin 75 mg/m² every three weeks for six courses, and 184 women received paclitaxel 135 mg/m² over 24 hours and cisplatin 75 mg/m² every three weeks for six courses. Those women who received paclitaxel were premedicated with dexamethasone, diphenhydramine, and a histamine (H₂) antagonist (agent not specified). The endpoints of this study included overall and progression-free survival.

The two treatment groups were well matched for prognostic factors. More women randomized to paclitaxel completed six cycles of chemotherapy (87% vs 78%, P value not stated). Fewer women in the paclitaxel group terminated therapy due to disease progression or death (5% vs 11%, P value not stated). Furthermore, fewer patients in the paclitaxel group withdrew due to toxicity or patient preference (8% vs 10%, P value not stated). Significantly more women in the paclitaxel group experienced neutropenia, fever, alopecia, and peripheral neurotoxicity (P≤0.05). Six women in the cyclophosphamide group and four women in the paclitaxel group experienced treatment-related death.

Two hundred sixteen women were evaluable for treatment response; 100 in the paclitaxel plus cisplatin group and 116 in the cyclophosphamide plus cisplatin group (Table 1). The median duration of follow-up was 37 months (range, 5 to 56).

| | PACLITAXEL -CISPLATIN | CYCLOPHOSPHAMIDE -CISPLATIN |
|---|---|---|
| Overall response rate | 73% | 60% |
| Complete response | 51% | 31% (P=0.01) |
| Negative reassessment laparotomy | 26% | 20% (not significant) |
| Progression-free survival | 18 months | 13 months (P<0.001) |
| Survival | 38 months | 24 months (P<0.001) |

The authors of this study concluded that paclitaxel plus cisplatin is superior to cyclophosphamide plus cisplatin, a standard regimen for ovarian cancer. In addition, the efficacy of paclitaxel in combination with carboplatin for ovarian cancer is currently under evaluation in a phase I trial. [1. NEJM. 1996;334(1): 1-6. 2. JCO. 1994;12(9):1748-1753.]

In December 1995, the FDA approved anastrozole (Arimidex®, Zeneca Pharmaceuticals) for the treatment of advanced breast cancer in postmenopausal women with disease progression following tamoxifen. Anastrozole is an aromatase inhibitor which specifically blocks estrogen synthesis.[1] While tamoxifen is recommended for advanced breast cancer, a number of women in this category do not respond to tamoxifen or relapse after tamoxifen therapy.

Approval was granted based on the results of two unpublished double-blind trials: trial 0004, a North American study, and trial 0005, conducted in Europe, Australia, and South Africa.[2] In both trials, patients with advanced breast cancer and disease progression after tamoxifen therapy were randomized to one of three treatment groups: 1) anastrozole 1 mg po daily, 2) anastrozole 10 mg po daily, or 3) megestrol acetate 40 mg po four times daily. The primary endpoints were time to progression and objective response rates.

Secondary endpoints included the rate of prolonged stable disease, the rate of progression, and survival.

There was no data to indicate in either trial that anastrozole 10 mg was more efficacious than 1 mg.

*Continued on the next page*

| | ANASTROZOLE 1 MG | ANASTROZOLE 10 MG | MEGESTROL ACETATE 40 MG QID |
|---|---|---|---|
| n | 128 | 130 | 128 |
| time to progression | 170 | 143 | 151 |
| objective response | 10.2% | 5.4% | 5.5% |
| | | | |
| n | 135 | 118 | 125 |
| time to progression | 132 | 156 | 120 |
| objective response | 10.3% | 12.7% | 10.4% |

[no statistical evaluations were reported for these comparisons]

2300707



ONCOLOGY
THERAPEUTICS
NETWORK

Oncology Drug Update

Anastrozole was well tolerated; the most commonly reported adverse effects for anastrozole 1 mg were asthenia (16%), nausea (15.6%), headache (13%), hot flashes (12.2%), and pain and back pain (10.7% for each).

To further define the role of anastrozole in the treatment of breast cancer, several trials are being conducted. A European study is comparing the safety and efficacy of anastrozole to formestane (an injectable aromatase inhibitor approved in Europe); results are expected in 1996. Zeneca Pharmaceuticals will begin enrolling patients in 1996 for a double-blind trial comparing tamoxifen to anastrozole for first-line treatment of breast cancer. Anastrozole, 1 mg by mouth daily, is indicated for postmenopausal women with advanced breast cancer who have experienced disease progression after tamoxifen therapy. Patients with estrogen-receptor (ER) negative disease and patients who did not respond to tamoxifen therapy are unlikely to respond to anastrozole.[2] [1. J Steroid Biochem Molec Biol. 1994;49(4-6):281-287. 2. Arimidex[2] package insert, Zeneca Pharmaceuticals]

Bicalutamide (Casodex[2], Zeneca Pharmaceuticals) was granted accelerated approval for the treatment of advanced prostate cancer. Bicalutamide, a nonsteroidal antiandrogen, is approved for use in combination with a luteinizing hormone-releasing hormone analogue (LHRH-A).

Studies evaluating bicalutamide as single-agent therapy for prostate cancer demonstrated that monotherapy did not optimally decrease prostate specific antigen (PSA) levels[1] and was less effective than surgical or medical castration.[2] Bicalutamide received approval based on the results of a randomized, double-blind, multicenter trial.[3] Bicalutamide 50 mg daily in combination with an LHRH-A, either goserelin acetate 3.6 mg monthly or leuprolide acetate 7.5 mg monthly, was compared to flutamide 250 mg three times daily also in combination with an LHRH-A as above. Inclusion criteria included untreated, histologically or cytologically confirmed prostatic adenocarcinoma, stage D2 disease, and bone metastases or at least one nonskeletal lesion. The primary endpoint was time to treatment failure, which included withdrawal due to an adverse event, patient preference, or investigators decision: disease progression; or death. Secondary endpoints included duration of survival, quality of life, and subjective response.

Of 813 patients in the trial, 404 received bicalutamide plus LHRH-A and 409 received flutamide plus LHRH-A. The mean duration of follow-up was 49 weeks. The incidence of treatment failure was lower in the bicalutamide group (42% vs 53%, P value not reported), and the time to treatment failure was significantly longer for the bicalutamide group (P=0.005). The flutamide group was 34% more likely to fail over the given time period. There were more failures due to progression in the flutamide group (98 vs 73, P value not reported).

There was no significant difference in the incidence of death (11% in the flutamide group and 18% in the bicalutamide group). Furthermore, there was no significant differences between the two groups in regards to the questionnaire, subjective response, and PSA response. There were more withdrawals due to adverse events in the flutamide group (36 vs 32). The only adverse event that was significantly different between the two groups was the higher incidence of diarrhea in the flutamide group (24% vs 10%, P<0.001). Other adverse events associated with withdrawal included liver function abnormalities, nausea and vomiting, renal failure, and pain.

Until more data are available, the selection of one antiandrogen over another may be based upon cost and patient tolerability. The recommended dose of bicalutamide is 50 mg daily. Therapy with bicalutamide and an LHRH-A are to begin at the same time. [1. J Urology. 1995;154:2110-2114. 2. Urology. 1995;46(6):849-855. 3. Urology. 1995;45(5):745-752.]

The U.S. Food and Drug Administration has cleared a new indication for Bristol-Myer Squibb's antineoplastic agent Blenoxane (bleomycin) as a sclerosing agent for the treatment of malignant pleural effusion (MPE) and for prevention of recurrent pleural effusions. MPE is a complication of advanced malignancy and can result in significant morbidity. Blenoxane represents the first pharmaceutical agent to be cleared by the FDA for the treatment of MPE. The new indication was granted subsequent to submission of a literature-based Supplemental New Drug Application (sNDA). This is the first literature-based sNDA to be cleared by the FDA. The recommended dosage for intrapleural administration is 60 units dissolved in 50-100 mL sodium chloride injection 0.9% and administered through a thoracostomy tube following drainage of excess pleural fluid and confirmation of complete lung expansion.

2300708

R2-040032



ONCOLOGY
THERAPEUTICS
NETWORK

| CATALOG NUMBER | BRAND NAME | ITEM | UNIT SIZE | PRICE/ UNIT |
|---|---|---|---|---|
| 200-200 | Blenoxane³ | Bleomycin sulfate, powder | 15 units | $234.31 |
| 900-300 | Paraplatin³ | Carboplatin, powder | 50 mg | $65.21 |
| 900-310 | Paraplatin³ | Carboplatin, powder | 150 mg | $195.58 |
| 900-320 | Paraplatin³ | Carboplatin, powder | 450 mg | $586.79 |
| 200-400 | BiCNU³ | Carmustine, powder w/diluent | 100 mg | $66.16 |
| 920-100 | Rocephin³ | Ceftriaxone Sodium, powder | 0.5 g | $20.20 |
| 920-110 | Rocephin³ | Ceftriaxone Sodium, powder | 1 g | $34.60 |
| 920-120 | Rocephin³ | Ceftriaxone Sodium, powder | 2 g | $68.75 |
| 900-550 | Platinol-AQ | Cisplatin, solution (1 mg/mL) | 50 mg MDV | $136.07 |
| 900-560 | Platinol-AQ | Cisplatin, solution (1 mg/mL) | 100 mg MDV | $272.10 |
| 900-650 | Cytoxan³ Tablets | Cyclophosphamide tablets, 25 mg | 100 per bottle | $127.50 |
| 900-655 | Cytoxan³ Tablets | Cyclophosphamide tablets, 50 mg | 100 per bottle | $234.01 |
| 900-660 | Cytoxan³ Tablets | Cyclophosphamide tablets, 50 mg | 1,000 per bottle | $2,226.85 |
| 800-601 | Neosar³ | Cyclophosphamide, powder | 100 mg | $5.00 |
| 800-611 | Neosar³ | Cyclophosphamide, powder | 200 mg | $6.75 |
| 940-200 | Desferal | Deferoxamine Mesylate, powder | 500 mg | $10.35 |
| 101-020 | DOXIL³ | Doxorubicin HCl liposome injection | 20 mg/ 10mL | $514.75* |
| 801-105 | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 10 mg | $15.20 |
| 801-115 | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 20 mg | $30.40 |
| 801-125 | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 50 mg | $76.00 |
| 801-145 | Adriamycin RDF™ | Doxorubicin HCl, RDF powder | 150 mg MDV | $228.00 |
| 101-100 | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 10 mg | $15.70 |
| 101-110 | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 20 mg | $31.40 |
| 101-120 | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 50 mg | $73.75 |
| 101-130 | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 75 mg | $110.65 |
| 101-150 | Adriamycin PFS™ | Doxorubicin HCl, solution (2 mg/mL) | 200 mg MDV | $287.40 |
| 102-010 | Chiron (Manufacturer) | Doxorubicin HCl, solution (2 mg/mL) | 10 mg | $13.75 |
| 102-020 | Chiron (Manufacturer) | Doxorubicin HCl, solution (2 mg/mL) | 20 mg | $27.50 |
| 102-050 | Chiron (Manufacturer) | Doxorubicin HCl, solution (2 mg/mL) | 50 mg | $68.75 |
| 102-200 | Chiron (Manufacturer) | Doxorubicin HCl, solution (2 mg/mL) | 200 mg MDV | $275.00 |
| 102-210 | GENSIA (Manufacturer) | Doxorubicin HCl, solution (2 mg/mL), plastic vial | 10 mg | $15.70 |
| 102-215 | GENSIA (Manufacturer) | Doxorubicin HCl, solution (2 mg/mL), plastic vial | 50 mg | $73.75 |
| 102-220 | GENSIA (Manufacturer) | Doxorubicin HCl, solution (2 mg/mL), plastic vial | 200 mg MDV | $287.40 |
| 801-100 | Rubex³ | Doxorubicin, powder | 10 mg | ** |
| 801-120 | Rubex³ | Doxorubicin, powder | 50 mg | ** |
| 201-205 | VePesid³ Capsules | Etoposide, capsules, 50 mg | 20  per bottle | $553.27 |
| 901-300 | FUDR | Floxuridine, powder | 500 mg | $123.60 |
| 840-150 | Romazicon™ | Flumazenil, solution (0.1 mg/mL) | 0.5 mg MDV | $36.00 |
| 840-160 | Romazicon™ | Flumazenil, solution (0.1 mg/mL) | 1 mg MDV | $57.75 |
| 222-100 | Leukine³ | GM-CSF (Sargramostim), lyophilized | 250 mcg | $98.25 |
| 222-110 | Leukine³ | GM-CSF (Sargramostim), lyophilized | 500 mcg | $185.00 |
| 901-500 | Zoladex³ | Goserelin Acetate, implant | 3.6 mg syringe | $341.85 |
| 901-510 | Zoladex³ | Goserelin Acetate, implant | 10.8 mg syringe | $1,029.88 |
| 230-050 | Havrix³ | Hepatitis A Vaccine, inactivated (1440 EL.U./mL) | 1 dose/vial | $54.75 |
| 902-300 | Idamycin³ | Idarubicin HCl, powder | 5 mg | $240.00 |
| 902-310 | Idamycin³ | Idarubicin HCl, powder | 10 mg | $480.00 |
| 901-611 | Ifex³/Mesnex™ | Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo - Pack | $1,475.68 |
| 901-606 | Ifex³/Mesnex™ | Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo - Pack | $883.94 |
| 901-601 | Ifex³/Mesnex™ | Ifosfamide (3 x 1 g)/mesna (3 x 1 g MDV) | Combo - Pack | $610.70 |
| 220-153 | Intron³ A | Interferon alfa 2b PAK 3, 3 MIU, x6 | 1 mL in syringe | $28.25 |
| 220-162 | Intron³ A | Interferon alfa 2b PAK 5, 5 MIU, x6 | 1 mL in syringe | $47.10 |
| 220-172 | Intron³ A | Interferon alfa 2b PAK 10, 10 MIU, x6 | 1 mL in syringe | $94.15 |
| 220-186 | Intron³ A | Interferon alfa 2b, powder | 18 MIU /1mL | $169.50 |
| 220-200 | Alferon³ N Injection | Interferon alfa N3, solution (5 MIU/mL) | 5 MIU | $143.55 |
| 941-100 | InFeD™ | Iron Dextran, solution (50 mg/mL) | 2 mL amp | $28.60 |
| 841-370 | Toradol³ | Ketorolac Tromethamine, solution (15 mg/mL) | 15 mg syringe | $7.75 |
| 841-380 | Toradol³ | Ketorolac Tromethamine, solution (30 mg/mL) | 30 mg syringe | $8.15 |
| 841-390 | Toradol³ | Ketorolac Tromethamine, solution (30 mg/mL) | 60 mg syringe | $8.50 |
| 901-855 | Lupron Depot³ | Leuprolide Depot Suspension 22.5 mg | 22.5 mg | $1,262.50 |

Reflects a price increase       Reflects a price decrease       Reflects a product description change
*Call for special introductory prices.   **Please call for current pricing.

2300709



Sourcebook Update for Maatch 1996

*Continued from the previous page*

| CATALOG NUMBER | BRAND NAME | ITEM | UNIT SIZE | PRICE/ UNIT |
|---|---|---|---|---|
| 903-034 | CeeNu³ | Lomustine, capsules | Dose Pack | $64.97 |
| 903-030 | CeeNu³ | Lomustine, capsules, 10 mg | 20 per bottle | $70.34 |
| 903-032 | CeeNu³ | Lomustine, capsules, 100 mg | 20 per bottle | $402.66 |
| 903-031 | CeeNu³ | Lomustine, capsules, 40 mg | 20 per bottle | $211.83 |
| 910-100 | Depo-Provera³ | Medroxyprogesterone Acetate, solution (400 mg/mL) | 1000 mg MDV | $89.00 |
| 910-110 | Depo-Provera³ | Medroxyprogesterone Acetate, solution (400 mg/mL) | 4000 mg MDV | $335.00 |
| 900-695 | Megace³ Oral Suspension | Megestrol acetate, suspension (40 mg/mL) | 8 fl oz | $90.25 |
| 900-700 | Megace³ Tablets | Megestrol acetate, tablets, 20 mg | 100 per bottle | $58.21 |
| 900-705 | Megace³ Tablets | Megestrol acetate, tablets, 40 mg | 100 per bottle | $103.82 |
| 900-710 | Megace³ Tablets | Megestrol acetate, tablets, 40 mg | 250 per bottle | $254.37 |
| 900-715 | Megace³ Tablets | Megestrol acetate, tablets, 40 mg | 500 per bottle | $498.36 |
| 960-300 | Versed³ | Midazolam, solution (1 mg/mL), C-IV | 2 mg | $4.43 |
| 960-310 | Versed³ | Midazolam, solution (5 mg/mL), C-IV | 5 mg | $9.74 |
| 903-080 | Lysodren³ | Mitotane, tablets, 500 mg | 100 per bottle | $170.29 |
| 902-200 | Novantrone³ | Mitoxantrone, solution (2 mg/mL) | 20 mg MDV | $581.50 |
| 902-210 | Novantrone³ | Mitoxantrone, solution (2 mg/mL) | 25 mg MDV | $726.85 |
| 902-220 | Novantrone³ | Mitoxantrone, solution (2 mg/mL) | 30 mg MDV | $872.25 |
| 230-130 | Merck (Manufacturer) | Mumps Virus Vaccine | 1 dose/vial | $22.65 |
| 200-543 | Mycostatin³ Pastilles | Nystatin, lozenges, 200,000 unit | 30 ea./package | $24.15 |
| 201-100 | TAXOL³-semi-synthetic | Paclitaxel, solution | 100 mg | $467.53 |
| 840-200 | Aredia³ | Pamidronate Disodium, powder | 30 mg | $179.10 |
| 840-260 | Aredia³ | Pamidronate Disodium, powder | 60 mg | $346.50 |
| 840-290 | Aredia³ | Pamidronate Disodium, powder | 90 mg | $519.75 |
| 200-150 | Oncaspar™ | Pegaspargase, solution (750 IU/mL) | 5 mL | $1,139.00 |
| 230-300 | Pneumovax³ 23 | Pneumococcal Vaccine Polyvalent (0.5 mL/dose) | 1 dose/vial | $11.15 |
| 870-000 | | Prochlorperazine, tablets, 10 mg | 100 per bottle | $85.30 |
| 202-400 | Zanosar³ | Streptozocin, powder | 1 g | $68.50 |
| 900-720 | Teslac³ | Testolactone, tablets, 50 mg, C-III | 100 per bottle | $103.26 |
| 230-160 | Connaught (Manufacturer) | Tetanus Toxoid Adsorbed, USP | 10 doses/vial | $16.25 |
| 230-150 | Connaught (Manufacturer) | Tetanus Toxoid, USP | 15 doses/vial | $24.25 |
| 202-500 | Thioplex³ | Thiotepa, powder | 5 mg | $71.75 |
| 130-100 | Tubersol³ | Tuberculin Test, Mantoux PPD (1 TU/0.1 mL) | 10 tests/vial | $29.50 |
| 130-120 | Tubersol³ | Tuberculin Test, Mantoux PPD (250 TU/0.1 mL) | 10 tests/vial | $40.00 |
| 130-110 | Tubersol³ | Tuberculin Test, Mantoux PPD (5 TU/0.1 mL) | 10 tests/vial | $17.50 |
| 950-000 | Tine Test³ PPD | Tuberculin Test, PPD multiple puncture device | 25 tests/box | $45.00 |
| 200-050 | Abbokinase³ Open-Cath³ | Urokinase, solution (5,000 IU/mL) | 5000 IU | $49.00 |
| 200-090 | Abbokinase³ Open-Cath³ | Urokinase, solution (5,000 IU/mL) | 9000 IU | $84.50 |
| 200-105 | Faulding (Manufacturer) | Vincristine, preservative free solution (1 mg/mL) | 1 mg | $6.80 |
| 102-763 | Faulding (Manufacturer) | Vincristine, preservative free solution (1 mg/mL) | 2 mg | $12.75 |

Reflects a price increase    Reflects a price decrease    Reflects a product description change

**T**hree great opportunities to meet Oncology Therapeutics Network representatives face-to-face! The Network will attend the ONS convention in Philadelphia and will exhibit at AOHA in Denver and ASCO in Philadelphia. Contact your account representative to arrange a meeting with one of the Network representatives attending the conventions; or, stop by our booth at AOHA and ASCO. Hope to see you there!

May 2-5, 1996 • Philadelphia, PA

❖❖❖

May 15-17, 1996 • Denver, CO

❖❖❖

May 18-21, 1996 • Booth #602 • Philadelphia, PA

**2300710**

HIGHLY CONFIDENTIAL

R2-040034

VAC MDL
0630

ONCOLOGY
THERAPEUTICS
NETWORK

As a reimbursement resource, the average wholesale prices (AWPs) and HCPCS codes are listed for drugs commonly used in cancer treatment. Products are listed alphabetically by their generic name. The AWPs are obtained from the *1995 Red Book* and the *January 1996 Red Book Update*. For drugs that have multiple manufacturers, the AWP for the product that the Network most commonly stocks is listed. For ease of use, we list the AWP information in the first three columns and the billing code and units in the right two columns. Please refer to the *Fall/Winter 1995-1996 Sourcebook* for a complete listing of HCPCS codes.

| PRODUCT | VIAL SIZE | NDC | AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| *Proleukin[5]* | | | | | |
| Aldesleukin, pwd (Interleukin-2) | 22 MIU | 53905-0991-01 | 395.00 | J9015 | per single dose vial |
| *Blenoxane[2]* | | | | | |
| Bleomycin sulfate, pwd | 15 units | 00015-3010-20 | | J9040 | per 15 units |
| *Paraplatin[2]* | | | | | |
| Carboplatin, pwd | 50 mg | 00015-3213-30 | | J9045 | per 50 mg |
| | 150 mg | 00015-3214-30 | | J9045 | per 50 mg |
| | 450 mg | 00015-3215-30 | | J9045 | per 50 mg |
| *BiCNU[2]* | | | | | |
| Carmustine, pwd w/diluent | 100 mg | 00015-3012-36 | | J9050 | per 100 mg |
| *Tagamet[2]* | | | | | |
| Cimetidine HCl, sol (150 mg/mL) | 300 mg | 00108-5017-16 | 3.96 | J9999* (J3490* | |
| *Platinol-AQ* | | | | | |
| Cisplatin, sol (1 mg/mL) | 50 mg MDV | 00015-3220-22 | | J9062 | per 50 mg |
| | 100 mg MDV | 00015-3221-22 | | J9062 | per 50 mg |
| *Leustatin[2]* | | | | | |
| Cladribine, sol (1 mg/mL) | 10 mg | 59676-0201-01 | 480.00 | J9065 | per 1 mg |
| *Lyophilized Cytoxan[2]* | | | | | |
| Cyclophosphamide, lyophilized | 100 mg | 00015-0539-41 | 6.45 | J9093 | per 100 mg |
| | 200 mg | 00015-0546-41 | 12.25 | J9094 | per 200 mg |
| | 500 mg | 00015-0547-41 | 25.71 | J9095 | per 500 mg |
| | 1 g | 00015-0548-41 | 51.43 | J9096 | per 1 g |
| | 2 g | 00015-0549-41 | 102.89 | J9097 | per 2 g |
| *Cytoxan[2] Tablets* | | | | | |
| Cyclophosphamide, tablets, 25 mg | 100 per bottle | 00015-0504-01 | | J8530 | 25 mg |
| Cyclophosphamide, tablets, 50 mg | 100 per bottle | 00015-0503-01 | | J8530 | 25 mg |
| Cyclophosphamide, tablets, 50 mg | 1,000 per bottle | 00015-0503-02 | | J8530 | 25 mg |
| Cytarabine, pwd | 100 mg | 00364-2467-53 | 5.50 | J9100 | per 100 mg |
| | 100 mg | 53905-0131-10 | 6.25 | J9100 | per 100 mg |
| | 500 mg | 00364-2468-54 | 21.00 | J9110 | per 500 mg |
| | 500 mg | 53905-0132-10 | 25.00 | J9110 | per 500 mg |
| | 1 g | 53905-0133-10 | 50.00 | J9110 | per 500 mg |
| | 2 g | 53905-0134-10 | 98.90 | J9110 | per 500 mg |
| Dacarbazine, pwd | 100 mg | 00026-8151-10 | 13.83 | J9130 | per 100 mg |
| | 200 mg | 00026-8151-20 | 22.23 | J9140 | per 200 mg |
| *Cerubidine[2]* | | | | | |
| Daunorubicin HCl, pwd | 20 mg | 53905-0271-10 | 162.79 | J9150 | per 10 mg |
| Dexamethasone, sol (10 mg/mL) | 100 mg MDV | 00364-2360-54 | 4.13 | J1100 | up to 4 mg/mL |
| Dexamethasone, sol (4 mg/mL) | 20 mg MDV | 00517-4905-25 | 2.19 | J1100 | up to 4 mg/mL |
| | 120 mg MDV | 00517-4930-25 | 7.34 | J1100 | up to 4 mg/mL |
| *Zinecard™* | | | | | |
| Dexrazoxane for injection | 250 mg | 00013-8715-62 | 134.38 | J3490* | |
| | 500 mg | 00013-8725-89 | 268.75 | J3490* | |
| Diazepam, sol (5 mg/mL) | 10 mg | 00364-0825-48 | 3.43 | J3360 | up to 5 mg |
| | 50 mg | 00364-0825-54 | 13.35 | J3360 | up to 5 mg |
| Diphenhydramine HCl, sol (10 mg/mL) | 300 mg | 00364-6530-56 | 5.18 | J1200 | up to 50 mg |
| Diphenhydramine HCl, sol (50 mg/mL) | 500 mg MDV | 00364-6531-54 | 6.90 | J1200 | up to 50 mg |
| | 50 mg | 00641-0376-25 | 0.63 | J1200 | up to 50 mg |
| *Rubex[2]* | | | | | |
| Doxorubicin, pwd | 10 mg | 00015-3351-22 | 43.31 | J9000 | per 10 mg |
| | 50 mg | 00015-3352-22 | 197.15 | J9010 | per 50 mg |
| | 100 mg | 00015-3353-22 | 394.29 | J9010 | per 50 mg |

**2300711**

R2-040035



| PRODUCT | VIAL SIZE | NDC | AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Chiron** | | | | | |
| Doxorubicin, pwd | 10 mg | 53905-0231-10 | 45.08 | J9000 | per 10 mg |
| | 20 mg | 53905-0232-06 | 90.16 | J9000 | per 10 mg |
| | 50 mg | 53905-0233-01 | 225.40 | J9010 | per 50 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 53905-0235-10 | 47.35 | J9000 | per 10 mg |
| | 20 mg | 53905-0236-06 | 94.70 | J9000 | per 10 mg |
| | 50 mg | 53905-0237-01 | 236.74 | J9010 | per 50 mg |
| | 200 mg MDV | 53905-0238-01 | 945.98 | J9010 | per 50 mg |
| *Adriamycin™* | | | | | |
| Doxorubicin, RDF pwd | 10 mg | 00013-1086-91 | 46.00 | J9000 | per 10 mg |
| | 20 mg | 00013-1096-94 | 92.00 | J9000 | per 10 mg |
| | 50 mg | 00013-1106-79 | 230.00 | J9010 | per 50 mg |
| | 150 mg MDV | 00013-1116-83 | 676.19 | J9010 | per 50 mg |
| Doxorubicin, pfs sol (2 mg/mL) | 10 mg | 00013-1136-91 | 48.31 | J9000 | per 10 mg |
| | 20 mg | 00013-1146-94 | 96.63 | J9000 | per 10 mg |
| | 50 mg | 00013-1156-79 | 241.56 | J9010 | per 50 mg |
| | 75 mg | 00013-1176-87 | 362.35 | J9010 | per 50 mg |
| | 200 mg MDV | 00013-1166-83 | 946.94 | J9010 | per 50 mg |
| *Doxil®* | | | | | |
| Doxorubicin. HCl liposome injection | 20 mg/10 mL | 61471-0295-12 | 606.25 | J9999* | |
| *Procrit®* | | | | | |
| Epoetin alfa | 2,000 units/mL | 59676-0302-01 | 24.00 | Q0136* | 1,000 units |
| | 3,000 units/mL | 59676-0303-01 | 36.00 | Q0136* | 1,000 units |
| | 4,000 units/mL | 59676-0304-01 | 48.00 | Q0136* | 1,000 units |
| | 10,000 units/mL | 59676-0310-01 | 114.00 | Q0136* | 1,000 units |
| | 20,000 units/2 mL | 59676-0312-01 | 228.00 | Q0136* | 1,000 units |
| *VePesid® Capsules* | | | | | |
| Etoposide, capsules. 50 mg | 20 per box | 00015-3091-45 | 694.91 | J8560 | 50 mg |
| *VePesid® For Injection* | | | | | |
| Etoposide, injection (20 mg/mL) | 100 mg MDV | 00015-3095-20 | 136.49 | J9182 | per 100 mg |
| | 150 mg MDV | 00015-3084-20 | 204.74 | J9182 | per 100 mg |
| | 500 mg MDV | 00015-3061-20 | 665.38 | J9182 | per 100 mg |
| | 1 g MDV | 00015-3062-20 | 1,296.64 | J9182 | per 100 mg |
| *Fludara®* | | | | | |
| Fludarabine phosphate, pwd | 50 mg | 50419-0511-06 | 179.55 | J9185 | per 50 mg |
| Fluorouracil, sol (50 mg/mL) | 500 mg | 39769-0012-10 | 3.75 | J9190 | per 500 mg |
| | 2,500 mg | 00013-1046-94 | 7.69 | J9190 | per 500 mg |
| | 5,000 mg | 39769-0012-90 | 25.00 | J9190 | per 500 mg |
| *Neupogen®* | | | | | |
| G-CSF (Filgrastim), sol (0.3 mg/mL) | 300 mcg | 55513-0347-10 | 152.30 | J1440 | per 300 mcg |
| | 480 mcg | 55513-0348-10 | 242.50 | J1441 | per 480 mcg |
| *Leukine®* | | | | | |
| GM-CSF (Sargramostim), lyophilized | 250 mcg | 58406-0002-01 | | J2820 | per 250 mcg |
| | 500 mcg | 58406-0001-01 | | J2820 | per 250 mcg |
| Goserelin acetate, implant | 3.6 mg syringe | 00310-0960-36 | | J9202 | per 3.6 mg |
| *Kytril™* | | | | | |
| Granisetron HCl, sol (1 mg/mL) | 1 mL | 00029-4149-01 | 166.00 | J1625 | per 1 mg |
| *Ifex®* | | | | | |
| Ifosfamide | 1 g | 00015-0556-41 | | J9208 | per 1 g |
| | 3 g | 00015-0557-41 | | J9208 | per 1 g |
| *Ifex®/Mesnex™* | | | | | |
| Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | 00015-3554-27 | | J9208,J9209 | |
| Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | 00015-3564-15 | | J9208,J9209 | |
| Ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) | Combo-Pack | 00015-3556-26 | | J9208,J9209 | |
| Immune globulin intravenous, 5% pwd | 2.5 g | 49669-1602-01 | 152.05 | J1561 | per 500 mg |
| | 5 g | 49669-1603-01 | 304.10 | J1561 | per 500 mg |
| | 10 g | 49669-1604-01 | 608.20 | J1561 | per 500 mg |
| Immune globulin intravenous, 5% sol w/IV set | 2.5 g | 49669-1612-01 | 190.38 | J1561 | per 500 mg |
| | 5 g | 49669-1613-01 | 380.75 | J1561 | per 500 mg |
| | 10 g | 49669-1614-01 | 761.50 | J1561 | per 500 mg |
| Immune globulin intravenous. 10% sol w/IV set | 50 mL | 49669-1622-01 | 400.00 | J1562 | per 5 g |
| | 100 mL | 49669-1623-01 | 800.00 | J1562 | per 5 g |
| | 200 mL | 49669-1624-01 | 1,600.00 | J1562 | per 5 g |

**2300712**

HIGHLY CONFIDENTIAL

VAC MDL
0632



ONCOLOGY
THERAPEUTICS
NETWORK

| PRODUCT | VIAL SIZE | NDC | AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Immune globulin intravenous, 10% sol | 10 mL | 00192-0649-12 | 75.00 | J1561 | per 500 mg |
| | 50 mL | 00192-0649-20 | 375.00 | J1562 | per 5 g |
| | 100 mL | 00192-0649-71 | 750.00 | J1562 | per 5 g |
| | 200 mL | 00192-0649-24 | 1,500.00 | J1562 | per 5 g |
| Immune globulin intravenous, 5% or 10% | 2.5 g | 52769-0471-72 | 145.00 | J1561 or J1562 | |
| | 5 g | 52769-0471-75 | 290.00 | J1561 or J1562 | |
| | 10 g | 52769-0471-80 | 580.00 | J1561 or J1562 | |
| Interferon alfa 2a, pwd w/3 mL diluent | 18 MIU | 00004-1993-09 | 189.04 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (3 MIU/mL) | 3 MIU | 00004-1987-09 | 31.51 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (10 MIU/mL) | 9 MIU | 00004-6900-09 | 88.76 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (6 MIU/mL) | 18 MIU | 00004-1988-09 | 189.04 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (36 MIU/mL) | 36 MIU | 00004-2005-09 | 378.07 | J9213 | per 3 MIU |
| *Intron² A* | | | | | |
| Interferon alfa 2b, pwd | 3 MIU | 00085-0647-03 | 31.51 | J9214 | per 1 MIU |
| | 3 MIU syringe | 00085-0647-04 | 31.51 | J9214 | per 1 MIU |
| | 5 MIU | 00085-0120-02 | 52.51 | J9214 | per 1 MIU |
| | 10 MIU | 00085-0571-02 | 105.03 | J9214 | per 1 MIU |
| | 18 MIU | 00085-0110-01 | 189.04 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0285-02 | 262.57 | J9214 | per 1 MIU |
| | 50 MIU | 00085-0539-01 | 525.12 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (5 MIU/mL) | 10 MIU | 00085-0923-01 | 105.02 | J9214 | per 1 MIU |
| | 18 MIU MDV | 00085-0953-01 | 189.04 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0769-01 | 262.57 | J9214 | per 1 MIU |
| Leucovorin, pwd | 50 mg | 53905-0051-10 | 18.44 | J0640 | per 50 mg |
| | 50 mg | 58406-0621-05 | 21.53 | J0640 | per 50 mg |
| | 100 mg | 53905-0052-01 | 35.00 | J0640 | per 50 mg |
| | 100 mg | 58406-0622-06 | 39.41 | J0640 | per 50 mg |
| | 200 mg | 53905-0053-01 | 78.00 | J0640 | per 50 mg |
| | 350 mg | 58406-0623-07 | 137.94 | J0640 | per 50 mg |
| Leuprolide acetate depot, susp. (7.5 mg/mL) | 7.5 mg | 00300-3629-01 | 496.25 | J9217 | per 7.5 mg |
| Lorazepam, sol (2 mg/mL) | 2 mg MDV | 00008-0581-04 | 12.01 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL) | 20 mg MDV | 00008-0581-03 | 107.00 | J2060 | per 2 mg |
| Lorazepam, sol (4 mg/mL) | 40 mg MDV | 00008-0570-01 | 133.74 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL) in syringe | 2 mg | 00008-0581-02 | 12.67 | J2060 | per 2 mg |
| Mannitol, 25% sol | 50 mL | 00074-4031-01 | 4.85 | J2150 | per 50 mL |
| Mechlorethamine HCl, pwd | 10 mg | 00006-7733-31 | 10.10 | J9230 | per 10 mg |
| *Megace³* | | | | | |
| Megestrol acetate, tablets, 20 mg | 100 per bottle | 00015-0595-01 | | | |
| Megestrol acetate, tablets, 40 mg | 100 per bottle | 00015-0596-41 | | | |
| | 250 per bottle | 00015-0596-46 | | | |
| | 500 per bottle | 00015-0596-45 | | | |
| *Megace³ Oral Suspension* | | | | | |
| Megestrol acetate, oral suspension | 8 fl oz | 00015-0508-42 | | | |
| Melphalan hydrochloride, pwd | 50 mg | 00081-0130-93 | 272.83 | J9245 | per 50 mg |
| Melphalan hydrochloride, tablets, 2 mg | 50 per bottle | 00081-0045-35 | 81.12 | J8600 | 2 mg |
| *Mesnex™* | | | | | |
| Mesna, sol (100 mg/mL) | 1 g MDV | 00015-3563-02 | 149.00 | J9209 | per 200 mg |
| Methotrexate, pwd | 20 mg | 00205-4654-90 | 2.78 | J9250 | per 5 mg |
| | 1,000 mg | 58406-0671-05 | 61.44 | J9260 | per 50 mg |
| Methotrexate, pres. free sol (25 mg/mL) | 50 mg | 53905-0031-10 | 6.88 | J9260 | per 50 mg |
| | 100 mg | 53905-0032-10 | 8.75 | J9260 | per 50 mg |
| | 200 mg | 53905-0033-10 | 17.50 | J9260 | per 50 mg |
| | 250 mg | 53905-0034-10 | 26.88 | J9260 | per 50 mg |
| Methotrexate, sol w/pres. (25 mg/mL) | 50 mg | 58406-0681-14 | 4.75 | J9260 | per 50 mg |
| | 250 mg | 00205-5338-34 | 20.48 | J9260 | per 50 mg |
| Methotrexate, tablets, 2.5 mg | 100 per bottle | 00555-0572-02 | | J8610 | 2.5 mg |
| | 36 per bottle | 00555-0572-35 | | J8610 | 2.5 mg |
| Metoclopramide, sol w/pres. (5 mg/mL) | 2 mL | 39769-0066-02 | 2.35 | J2765 | up to 10 mg |
| Metoclopramide, pres. free sol (5 mg/mL) | 50 mg | 00013-6116-95 | 8.73 | J2765 | up to 10 mg |
| | 150 mg | 00013-6126-95 | 23.54 | J2765 | up to 10 mg |
| *Mutamycin²* | | | | | |
| Mitomycin, pwd | 5 mg | 00015-3001-20 | 134.11 | J9280 | per 5 mg |
| | 20 mg | 00015-3002-20 | 452.91 | J9290 | per 20 mg |
| | 40 mg | 00015-3059-20 | 915.09 | J9291 | per 40 mg |

**2300713**

HIGHLY CONFIDENTIAL

R2-040037

VAC MDL
0633

BULK RATE
U.S. POSTAGE
PAID
MMS, Inc.

# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Mitoxantrone, sol (2 mg/mL) | 20 mg MDV | 58406-0640-03 | | J9293 | per 5 mg |
| | 25 mg MDV | 58406-0640-05 | | J9293 | per 5 mg |
| | 30 mg MDV | 58406-0640-07 | | J9293 | per 5 mg |
| *Zofran*® | | | | | |
| Ondansetron HCl, sol (2 mg/mL) | 40 mg MDV | 00173-0442-00 | | J2405 | per 1 mg |
| Ondansetron HCl, sol (2 mg/mL) | 4 mg | 00173-0442-02 | | J2405 | per 1 mg |
| Ondansetron HCl, sol premixed (32 mg/50 mL D5W) | 32 mg bag | 00173-0461-00 | | | per 1 mg |
| *TAXOL*® | | | | | |
| Paclitaxel, semi-synthetic | 30 mg | 00015-3475-27 | 182.63 | J9265 | per 30 mg |
| *Aredia*® | | | | | |
| Pamidronate disodium, pwd | 30 mg | 00083-2601-04 | | J2430 | per 30 mg |
| | 60 mg | 00083-2606-01 | | J2430 | per 30 mg |
| | 90 mg | 00083-2609-01 | | J2430 | per 30 mg |
| *Nipent*™ | | | | | |
| Pentostatin, pwd | 10 mg | 00071-4243-01 | 1,440.00 | J9268 | per 10 mg |
| Prochlorperazine, sol (5 mg/mL) | 10 mg | 00364-2231-48 | 2.64 | J0780 | up to 10 mg |
| | 50 mg MDV | 00364-2231-54 | 8.40 | J0780 | up to 10 mg |
| Prochlorperazine, tablets, 10 mg | 100 per box | 00007-3367-20 | 86.95 | | |
| Ranitidine, sol (50 mg/2 mL) | 2 mL | 00173-0362-38 | 3.99 | J9999*/J3490† | |
| Streptozocin, pwd | 1 g | 00009-0844-01 | 63.74 | J9320 | per 1 g |
| *Vumon*® | | | | | |
| Teniposide, sol (10 mg/mL) | 5 mL amp | 00015-3075-19 | 156.40 | J9999* | per 50 mg |
| *Thioplex*® | | | | | |
| Thiotepa, pwd | 15 mg | 58406-0661-02 | | J9340 | per 15 mg |
| Urokinase, sol (5,000 IU/mL) | 5,000 IU | 00074-6111-01 | | J3364 | per 5,000 IU |
| | 9,000 IU | 00074-6145-02 | | J3364 | per 5,000 IU |
| Vinblastine sulfate, pwd | 10 mg | 53905-0091-10 | 21.25 | J9360 | per 1 mg |
| | 10 mg | 00364-2447-54 | 37.50 | J9360 | per 1 mg |
| Vinblastine sulfate, sol (1 mg/mL) | 10 mg | 00469-2780-30 | 43.23 | J9360 | per 1 mg |
| Vincristine, preservative free sol (1 mg/mL) | 1 mg | 00013-7456-86 | 37.08 | J9370 | per 1 mg |
| | 2 mg | 00013-7466-86 | 74.13 | J9375 | per 2 mg |
| *NAVELBINE*® | | | | | |
| Vinorelbine tartrate, sol (10 mg/mL) | 1 mL | 00081-0656-01 | | J9390 | per 10 mg |
| | 5 mL | 00081-0656-44 | | J9390 | per 10 mg |

† The drug code J3490 is defined as "unclassified drug." These drugs may or may not be defined as an unclassified drug in your area; consult your local carrier for the appropriate code.

§ Q0136 is the code for non-ESRD End Stage Renal Disease use.

* The drug code J9999 is defined as "not otherwise classified, antineoplastic drug." The Health Care Financing Administration has not assigned specific codes to these drugs.

✦ The Health Care Financing Administration (HCFA) has notified Glaxo Wellcome that a separate J Code will not be issued for the 32 mg premixed bag. J2405 should be used for all formulations of Zofran.

## THE SERVICE ADVANTAGE
### COMMITMENT TO SERVICE EXCELLENCE

On Tuesday, December 12, 1995, South San Francisco was hit by a major storm: 40 mph winds and power outages throughout most of Northern California. In advance of this storm, the Network had in place a contingency plan to handle just such an emergency. When Network staff began arriving at the office on Tuesday morning to discover a total loss of power, our contingency planning took on new meaning. Phone lines were down, so customers could not reach our call center. We used prearranged individual phone lines to call over 600 practices to ask if they needed to order that day. Computer lines were also down. All orders were handwritten and then read over a special hotline to our warehouse. We were able to take hundreds of orders from customers, read them to our warehouse, and ship every one for delivery the next business day.

A special thank you goes out to those customers whom we called that were in a position to delay their orders until the next day.

We are very proud of the Network team and their commitment to service excellence. The success of this disaster recovery demonstrates what an organization can do with good planning, preparation and dedicated employees.

ADDRESS CORRECTION REQUESTED



ONCOLOGY THERAPEUTICS NETWORK

395 OYSTER POINT BLVD., SUITE 405
SOUTH SAN FRANCISCO, CA 94080

2300714

HIGHLY CONFIDENTIAL

R2-040038



ONCOLOGY
THERAPEUTICS
NETWORK

THE
# NETWORK NEWS

*A BIMONTHLY UPDATE FOR COMMUNITY-BASED ONCOLOGY PROFESSIONALS*

January/February 1996

ROUTE TO:
❑ Physician
❑ Office Manager
❑ Oncology Nurse
❑ Business Office
❑ _____

## IN THIS ISSUE

Intron® A for Injection ............................. 2

Network Dollars Program ........................ 3

Polygam® S/D Immune Globulin ............ 3

New HCPCS Codes for 1996 ................. 4

Zofran® 32-mg Premixed Bag ................. 5

DOXIL® doxorubicin HCl Liposome ....... 5

Oncology Drug Updates ..................... 6-8
*New Drug Approvals, Clinical Trials Update*

Sourcebook Update ............................... 8

Reimbursement ................................. 9-12
*AWP & HCPCS Code Changes*

Business Management Program ........... 12

2300715



ONCOLOGY
THERAPEUTICS
NETWORK



INTRON®A FOR INJECTION (Interferon alfa-2b recombinant)



Schering®

The first adjuvant therapy breakthrough in high-risk malignant melanoma.

**New FDA Indication!**



Intron A is indicated as adjuvant therapy to surgical treatment in patients 18 years or older with malignant melanoma who are free of disease but at high risk for systemic recurrence, within 56 days of surgery.

MORE INDICATIONS THAN
ANY OTHER INTERFERON

- Malignant Melanoma
- Hairy Cell Leukemia
- AIDS-Related Kaposi's Sarcoma
- Condylomata Acuminata
- Chronic Hepatitis Non-A, Non-B/C (NANB/C)
- Chronic Hepatitis B

## The Most Complete Product Line Available

*A new vial strength for your high-risk melanoma patients—Introducing 18 MIU/1mL Powder for Injection*

| Catalog Number | NDC | Product Name | Diluent |
|---|---|---|---|
| 220-150 | 0085-0647-03 | Interferon alfa 2b, pwd 3 MIU | 1 mL |
| 220-155 | 0085-0647-04 | Interferon alfa 2b, pwd 3 MIU | 1 mL in syringe |
| 220-160 | 0085-0120-02 | Interferon alfa 2b, pwd 5 MIU | 1 mL |
| 220-170 | 0085-0571-02 | Interferon alfa 2b, pwd 10 MIU | 2 mL |
| 220-172 | 0085-0571-06 | Interferon alfa 2b, pwd 10 MIU | 1 mL in syringe |
| 220-186 | 0085-1110-01 | Interferon alfa 2b, pwd 18 MIU | 1 mL |
| 220-175 | 0085-0285-02 | Interferon alfa 2b, pwd 25 MIU | 5 mL |
| 220-180 | 0085-0539-01 | Interferon alfa 2b, pwd 50 MIU | 1 mL |
| 220-190 | 0085-0922-01 | Interferon alfa 2b, sol 3 MIU/mL   10 MIU | |
| 220-192 | 0085-0933-01 | Interferon alfa 2b, sol 6 MIU/mL   18 MIU | MDV |
| 220-195 | 0085-0769-01 | Interferon alfa 2b, sol 5 MIU/mL   25 MIU | |

**Price Match**

Intron A is a product in the Network's Price Matching Program

The Network News is distributed by Oncology Therapeutics Network. ©1996 All rights reserved.

The articles in this newsletter are not intended to serve as rules and policies for medical practice. Primary references should be consulted. The reader is encouraged to review the manufacturer's package insert where applicable.

Comments and suggestions are welcome. Address them to: Debbie Duncan, Editor, The Network News, Oncology Therapeutics Network, 395 Oyster Point Blvd., Suite 405, South San Francisco, CA 94080.

 Printed on recycled paper.



Reimbursement Service

Schering's
COMMITMENT to CARE™

800-521-7157

## A comprehensive support service that covers:

- Melanoma Fast Track Procedures (verify coverage and obtain authorization)
- Dispense coding information
- Reimbursement searches for uninsured patients.
- Drug Assistant Programs for uninsured patients based on financial need.
- Assistance with follow-up of claim denials and appeals.


See enclosed Melanoma Coding Protocol!

2300716

HIGHLY CONFIDENTIAL

R2-040040



# 1996 NETWORK DOLLARS PROGRAM
## *Savings You Can Count On*

The Network Dollars Program has been improved for 1996. As of February 1996, you can earn Network Dollars for your Rubex® purchases in addition to VePesid® For Injection, Lyophilized Cytoxan®, and Mutamycin® purchases. The Network Dollars Program continues to offer savings to your practice.

### BENEFITS FOR YOUR PRACTICE
- It offers additional savings to our competitive prices to help you reduce the total cost of your drug purchases.
- Monthly *Network Dollars Update* statements detail your practice's Network Dollars total program activity and available credit.
- Network Dollars are easy to use. Your Network Dollars credits are accumulated over the course of the month and *automatically* applied to individual invoices during the following month.

### EARN NETWORK DOLLARS CREDIT ON ALL PURCHASES OF THESE QUALITY PRODUCTS

| PRODUCT | ACCRUAL RATE | PRODUCT | ACCRUAL RATE |
|---|---|---|---|
| VePesid For Injection | 7% | Mutamycin | 4% |
| Lyophilized Cytoxan | 2% | Rubex | 5% |

Color indicates an increase in NWD accrual rate since last year.

**New for 1996!**

### MAXIMIZE YOUR SAVINGS WHEN NETWORK DOLLARS CREDITS ARE APPLIED

Your Network Dollars accrue each month in your personal Network Dollars account and will be applied automatically to orders of eligible products in each new month until they are used up. Network Dollars credits are applied to individual line items on each invoice. Bristol Laboratories and Mead Johnson products and items that Medicare and Medicaid do not reimburse, such as supplies, are not eligible. Choose from more than 600 eligible products in the Network Sourcebook when making your drug purchases through the Network.

*The Network reserves the right to revise the Network Dollars program at any time. Rates are valid through 12/31/96.

**Buyer acknowledges that it is responsible for fully and accurately reporting to the reimbursing agency any discounts described above on any item that is separately charged for payment under Medicare, Medicaid or any other federally funded state healthcare plan. Buyer also acknowledges that upon request by the Department of Health and Human Services or a state healthcare agency, it is responsible for providing the requesting agency with information regarding such discounts.



**NWD**

**DON'T MISS OUT** — Make sure to redeem your 1995 Network Dollars soon. You will have until February 29, 1996, to use the Network Dollars you earned as of December 31, 1995. Take this opportunity to call your representative for suggestions on how to use your current Network Dollars credit.

**New from American Red Cross**

# POLYGAM® S/D IMMUNE GLOBULIN INTRAVENOUS (HUMAN)

Polygam S/D is a lyophilized form of immune globulin intravenous (IGIV) that undergoes a solvent detergent viral inactivation process that inactivates and kills lipid-coated viruses — thus effectively reducing the risk of viral transmission.

### PRODUCT AND REIMBURSEMENT INFORMATION

Polygam S/D is available in three vial sizes and does not require refrigeration. You can reconstitute Polygam S/D to either a **5% or 10% final concentration**. Polygam S/D is manufactured for the American Red Cross by Baxter Healthcare Corporation.

Submit claims for Polygam S/D using code J1561 at the 5% concentration and J1562 at the 10% concentration.

| CATALOG NUMBER | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | PRICE PER UNIT | RED BOOK AWP |
|---|---|---|---|---|---|---|
| 3-8-023 | J1561 or J1562 | Polygam S/D | Immune Globulin Intravenous | 2.5 gm | $75.00 | $145.00 |
| 3-8-050 | J1561 or J1562 | Polygam S/D | Immune Globulin Intravenous | 5 gm | $150.00 | $290.00 |
| 3-8-100 | J1561 or J1562 | Polygam S/D | Immune Globulin Intravenous | 10 gm | $300.00 | $580.00 |

**For additional information about third-party billing and reimbursement for Polygam S/D contact the Polygam S/D Program Hotline at 1-800-POLYGAM.**

CALL THE NETWORK AT 1-800-482-6700 TO PLACE YOUR ORDER.

2300717

HIGHLY CONFIDENTIAL                    R2-040041



**ONCOLOGY**
**THERAPEUTICS**
**NETWORK**

## NEW HCPCS CODES FOR 1996

**Q** *What changes have been made for 1996 to the HCFA Common Procedure Coding System?*

The HCFA Common Procedure Coding System (HCPCS) Editorial Panel recently announced coding changes effective for Medicare claims beginning January 1, 1996. Services provided on or after January 1, 1996, should be filed using 1996 codes. Services rendered in 1995 should continue to be billed with the 1995 codes. HCFA has granted a 90-day grace period to allow physicians to incorporate the changes into their practices. 1996 charges received prior to April 1, 1996, may be filed with either 1995 or 1996 codes. The grace period does not apply to claims filed with one of the DMERC carriers. Specific questions about these codes and the complete list of code changes should be directed to your Medicare carrier.

*New Navelbine® code approved! Claims for Navelbine should now be submitted using code J9390*

| NEW | DELETED | BILLING UNITS | PRODUCT |
|---|---|---|---|
| | | | *Drugs for treatment & supportive care of cancer patients:* |
| J0713 | | per 500 mg | Injection, ceftazidime |
| J1095 | | per 8 mg | Injection, dexamethasone acetate |
| J1250 | | per 250 mg | Injection, dobutamine hydrochloride |
| J1650 | | 30 mg | Injection, enoxaparin sodium |
| J1955 | | per 1 g | Injection, levocarnitine |
| J2250 | | per 1 mg | Injection, midazolam hydrochloride |
| J2300 | | per 10 mg | Injection, nalbuphine hydrochloride |
| J2310 | | per 1 mg | Injection, naloxone hydrochloride |
| J2597 | | per 4 mcg | Injection, desmopressin acetate |
| J3265 | | 10 mg/mL | Injection, torsemide |
| J3305 | | per 25 mg | Injection, trimetrexate glucuronate |
| J3475 | | per 500 mg | Injection, magnesium sulfate |
| J3480 | | per 2 meq | Injection, potassium chloride |
| J7191 | | per I.U. | Factor VIII (antihemophilic factor (porcine)) |
| J7509 | | per 4 mg | Methylprednisolone oral |
| J7510 | | per 5 mg | Prednisolone oral |
| J7599 | | | Immunosuppressive drug, not otherswise classified |
| J9015 | | per single dose vial | Aldesleukin |
| J9266 | | per single dose vial | Pegaspargase |
| J9390 | | per 10 mg | Vinorelbine tartrate |
| | J0110 | | Administration of injection, including the cost of the drug |
| | J0680 | up to 0.4 mg | Injection, deslanoside |
| | J0820 | up to 40 units | Injection, cortigel 40 |
| | J1340 | | Injection, aqueous or saline placebo |
| | J1660 | up to 2.75 mg | Injection, histamine |
| | J2100 | up to 120 mg | Injection, luminal sodium |
| | J2190 | up to 2 mL | Injection, mersalyl with theophylline |
| | J2495 | per 10 mg | Injection, tridihexethyl chloride |
| | J2520 | | Code deleted 1995 |
| | J2595 | | Code deleted 1995 |
| | J2600 | | Code deleted 1995 |
| | J2672 | | Code deleted 1995 |
| | J2825 | | Code deleted 1995 |
| | J2914 | | Injection, sodium salicylate |
| | J3050 | | Code deleted 1995 |
| | J3180 | | Code deleted 1995 |
| | J3340 | up to 2 mL | Injection, cryptenamine acetate |
| | J3380 | up to 100 mg | Injection, isoxsuprine HCl |
| | J3500 | | Vitamin therapy |
| | J3540 | | Autogenous blood extract, intravenous, or intramuscular injections |
| | J3550 | | Intra-arterial oxygen injection |
| | J3560 | | Adrenal cortex extract |
| | J6013 | | Typhus immunization injections |
| | J7010 | | Code deleted 1995 |
| | J7020 | | Code deleted 1995 |
| | J7080 | 500 mL vial | Infusion, albumisol 5% |
| | J7090 | 50 mL vial | Infusion, albumisol 25% |
| | J9295 | 40 mg | Polyestradiol phosphate |
| | Q0126 | | Immunoassay, infectious agent antigen, qualitative or semiquantitative |
| | Q0137 | 8 mg/mL | Injection, dexamethasone acetate (see new code: J1095) |
| | Q0138 | 16 mg/mL | Injection, dexamethasone acetate (see new code: J1095) |
| | Q0139 | 4 mcg | Injection, desmopressin acetate (see new code: J2597) |
| | Q0140 | per 2 meq | Injection, potassium chloride (see new code: J3480) |
| | Q0141 | per 500 mg | Injection, magnesium sulfate (see new code: J3475) |

2300718

HIGHLY CONFIDENTIAL

R2-040042

ONCOLOGY
THERAPEUTICS
NETWORK

## ZOFRAN® 32-MG PREMIXED BAG

**Q** *How and when can our practice benefit by using the new Zofran® 32 mg premixed bag?*

**T**here are many situations in which a practice can benefit by using the Zofran premixed bag. In highly emetogenic therapies, many practices that already dose between 28 mg and 32 mg of Zofran find the 32 mg premixed bag both cost-effective and convenient in these situations. Practices can also use it to save time in the preparation and admixture of medications. Listed below are some additional advantages to your practice.

### ADVANTAGES

- Reduces nursing costs.
- No dilution required, no waste, no admixing.
- Convenient and easy-to-administer, benefiting both patients and nursing staff.
- Favorable reimbursement.

### COST-EFFECTIVE

The RedBook AWP per 32 mg Zofran bag is $196.76. An average purchase price per 32 mg bag is $129.65 (your individual practice purchase price may be less). Therefore, the average reimbursement per patient is $67.11. This reimbursement per patient compares favorably to the Zofran MDV ($52.06) and Kytril™ ($38.00).

### FREE NURSING REFERENCE BOOK

To receive your free copy of "A Clinical Guide to Cancer Nursing," a valuable reference book, call 1-800-284-5606 to hear additional information on how your practice can benefit by using the new Zofran 32 mg premixed bag.

### FOR MORE INFORMATION

*Should you have additional questions about the benefits of the Zofran 32 mg premixed bag, you can contact your Glaxo Wellcome representative.*



*Offer ends March 31, 1996.*

**NEW!
From SEQUUS
Pharmaceuticals**

## DOXIL® (DOXORUBICIN HCl LIPOSOME INJECTION)

### INDICATION

DOXIL® (doxorubicin HCl liposome injection) is indicated for the treatment of AIDS-related Kaposi's sarcoma (KS) in patients with disease that has progressed on prior combination chemotherapy or in patients who are intolerant to such therapy.

### DESCRIPTION

DOXIL (doxorubicin HCl liposome injection) is doxorubicin hydrochloride (HCl) encapsulated in STEALTH® liposomes for intravenous administration.

### DOSAGE AND ADMINISTRATION, AIDS-KS PATIENTS:

DOXIL (doxorubicin HCl liposome injection) should be administered intravenously at a dose of 20 mg/m² over 30 minutes, once every three weeks, for as long as patients respond satisfactorily and tolerate treatment.

*Please reference the DOXIL package insert for complete prescribing information.*

### PRODUCT AND REIMBURSEMENT INFORMATION

This new product is supplied in a single dose vial and requires refrigeration. Claims for DOXIL should be submitted using J9999.

| CATALOG NUMBER | NDC | HCPCS CODE | BRAND NAME | ITEM | UNIT SIZE | RED BOOK AWP |
|---|---|---|---|---|---|---|
| 101-020 | 61471-0295-12 | J9999 | DOXIL® | doxorubicin HCl liposome injection | 20 mg/10 mL | $606.25 |

*For additional information, contact your carrier or the SEQUUS Reimbursement and Patient Assistance Program Hotline, 1-800-375-1658. All Medical Inquiries should be directed to 1-800-323-9049.*

| | VIALS PURCHASED | PRICE/VIAL | |
|---|---|---|---|
| **SPECIAL INTRODUCTORY PRICE OFFER*** | 1-5 | $509.00 | *Call the Network at 1-800-482-6700 to place your order.* |
| | 6-11 | $507.00 | Net 75 day payment terms for all purchases of DOXIL. |
| | 12+ | $504.00 | Ask your Network representative for a copy of the Material Safety Data Sheet. |

*Offer ends March 31, 1996.

2300719

HIGHLY CONFIDENTIAL

R2-040043



# ONCOLOGY DRUG UPDATES

## FDA NEW DRUG APPROVALS:

### Interferon alfa-2b (Intron® A, Schering-Plough) for Malignant Melanoma

In December 1995, the FDA approved the use of interferon alfa-2b (Intron® A, Schering-Plough) for adjuvant treatment to surgery in patients with primary or recurrent malignant melanoma who are disease-free but at high risk for systemic recurrence and at least 18 years of age.[1] Interferon alfa-2b is also indicated for treatment of hairy cell leukemia, AIDS-related Kaposi's sarcoma, condylomata acuminata (genital warts), and chronic hepatitis B and C.

Approval for malignant melanoma was based on results from a multi-center trial conducted by the Eastern Cooperative Oncology Group (ECOG). Results of this study have not yet been published. Patients were randomized to an observation group or to treatment with interferon alfa-2b. The treatment group received interferon alfa-2b induction, 20 MIU/m² by intravenous infusion five times weekly for four

weeks, followed by maintenance therapy of 10 MIU/m² as a subcutaneous injection three times weekly for 48 weeks. Administration of interferon alfa-2b resulted in increased median overall survival (3.8 years vs 2.8 years), increased median relapse-free survival (1.7 years vs 1 year), a 31% increase in five-year survival, and a 54% increase in five-year relapse-free survival rates (refer to the September/October issue of *The Network News*). Toxicities reported most frequently included fatigue, neutropenia, and myalgia. If patients develop adverse events while receiving interferon alfa-2b, treatment should be withheld until the adverse events resolve. When therapy is reinitiated, the dose should be decreased by 50%. If patients continue to experience side effects, interferon alfa-2b therapy should be discontinued. [1. F-D-C Reports - The Pink Sheet. Dec. 11, 1995]

## Liposomal Doxorubicin (DOXIL®, SEQUUS) for AIDS-related Kaposi's Sarcoma

In November 1995, the FDA approved liposomal doxorubicin (DOXIL®, SEQUUS) for the treatment of AIDS-related Kaposi's sarcoma (KS) in patients who have progressed on combination chemotherapy or have developed toxicity.[1] Liposomes, which can be used as an alternative drug delivery method, are microscopic vesicles composed of single or multiple lipid membranes surrounding an aqueous compartment. DOXIL® is doxorubicin encapsulated into STEALTH® liposomes that have a methoxypolyethylene glycol (MPEG) coating. This results in diminished detection by the mononuclear phagocyte system, thus increasing plasma circulation time.

The FDA granted approval based on the results of an open-label trial in which 77 patients with progressive KS received liposomal doxorubicin 20 mg m² by intravenous infusion every three weeks. Forty-nine patients (64%) experienced progression while receiving prior doxorubicin-based therapy. Response to liposomal doxorubicin was assessed by two methods: (1) assessment, by investigators, of changes in all lesions (investigator assessment), and (2) assessment of changes in indicator lesions only (indicator lesion assessment). Results were subanalyzed for patients who had received prior

doxorubicin treatment. Thirty-four patients were evaluable for the investigator assessment: 27% demonstrated a partial response (30% for patients with prior doxorubicin therapy). The median duration of partial response was 73 days and 89 days, respectively. Forty-two patients were evaluable for the indicator lesion assessment: 48% demonstrated a partial response (52% for patients with prior doxorubicin). The median duration was 71 days and 79 days, respectively. While the incidence of alopecia, nausea, vomiting, and bone marrow suppression was less than expected for doxorubicin, 3.4% of all patients treated with liposomal doxorubicin developed palmar-plantar skin eruptions. This syndrome occurred after six or more weeks of therapy and involved swelling, pain, erythema, and desquamation of the hands and feet. For most patients, symptoms resolved after one to two weeks off therapy.

The recommended dose of liposomal doxorubicin for AIDS-related KS is 20 mg/m² by intravenous infusion over 30 minutes every three weeks. SEQUUS is currently conducting phase II trials to determine the role of liposomal doxorubicin in the treatment of breast, ovarian, lung, and prostate cancers. [1. F-D-C Reports - The Pink Sheet. November 27, 1995]

## Taxotere® (Docetaxel, Rhone-Poulenc Rorer Inc.) for Advanced or Metastatic Breast Cancer

### DRUGS DESIGNATED AS "APPROVABLE" BY THE FDA:

In November 1995, docetaxel (Taxotere®, Rhone-Poulenc Rorer) became "approvable", which is the final step before marketing clearance, by the FDA's Division of Oncology.[1] Docetaxel is recommended for the treatment of advanced or metastatic breast cancer that has progressed or relapsed during treatment with an anthracycline-based regimen. Docetaxel administration is associated with peripheral edema, the incidence

of which is diminished in patients premedicated with diuretics and corticosteroids. Currently, the recommended dose is 100 mg/m² administered intravenously over one hour, repeated every three weeks. The optimal docetaxel dose for breast cancer is currently being investigated in a phase III trial. For additional details, refer to the November/December issue of *The Network News*. [1. Cancer Economics. November 1995, pp 1-2.]

2300720

HIGHLY CONFIDENTIAL

R2-040044



ONCOLOGY
THERAPEUTICS
NETWORK

# ONCOLOGY DRUG UPDATES

## NCI Recommendation:
### Limit Adjuvant Tamoxifen (Nolvadex®, Zeneca) Therapy to Five Years

CLINICAL
TRIALS
UPDATE:

On November 30, the National Cancer Institute (NCI) issued a statement which recommends limiting tamoxifen (Nolvadex®, Zeneca) adjuvant treatment to five years for women with early stage breast cancer.[1] The NCI recommendation is based upon an interim analysis of two studies, the National Surgical Adjuvant Breast and Bowel Project (NSABP) Protocol B-14, and the Scottish Tamoxifen Trial. The final results of these trials have not yet been published; however, the interim results were compelling enough to prompt the NCI to issue the recommendation.

The NSABP B-14 trial included women with node-negative, estrogen-receptor (ER) positive (>10 fmol) breast cancer.[2] Fourteen to thirty-five days after surgery (mastectomy and axillary-node dissection or lumpectomy and axillary-node dissection followed by breast irradiation), women were randomized to receive five years of therapy with tamoxifen, 10 mg po BID (1318 women), or placebo (1326 women). In 1987, the protocol was modified: women initially randomized to tamoxifen therapy were further randomized to receive an additional five years of therapy with tamoxifen as above or placebo. The primary endpoints were disease-free survival and overall survival.

Results from the first randomization favored adjuvant tamoxifen therapy; there was a statistically significant difference in disease-free survival at four years: tamoxifen 83% vs placebo 77% (P<0.00001).

For the second randomization, 1166 women were eligible; 591 were randomized to an additional five years of tamoxifen and 575 to placebo. This second randomization compared disease-free survival and overall survival for five years of tamoxifen therapy to ten years. Results from four years of follow-up after the second randomization (average follow-up, 43 months) demonstrated that the percentage of women living and disease-free favored five years of tamoxifen therapy (92% vs 86%, not statistically significant). There was no significant difference in overall survival (96% for 5 years vs 94% for 10 years). The number of secondary tumors was lower in the five-year group

(16 versus 24, not statistically significant). As a result of these data, the Data Safety Monitoring Committee recommended discontinuing the second randomization. One institution participating in this study, St. Luc's Hospital, Montreal, submitted falsified data for 66 (5.6%) women. The conclusions did not change, however, when the data from these patients was omitted.

The Scottish tamoxifen trial included women with early invasive breast cancer that was either node-positive or node-negative, and ER status was not required.[3] Women were randomized to receive tamoxifen 20 mg daily for five years (661 women) or to a control group (651 women) in which tamoxifen was given only upon relapse. In 1984, the trial was modified such that those women who had received tamoxifen for five years were randomized a second time to discontinue or continue the tamoxifen until relapse.

Results from the first randomization favored adjuvant tamoxifen therapy. The incidence of relapse was diminished in the tamoxifen group (504 women vs 401, statistics not reported) as was the incidence of death from recurrent breast cancer (18% vs 23%, statistics not reported). In the second randomization, 173 women received an additional five years of tamoxifen and 169 discontinued tamoxifen therapy. The median follow-up period from the second randomization was 6.2 years. Results demonstrated that a greater percentage of women who received five years of tamoxifen were alive and disease-free as compared to those receiving greater than five years of tamoxifen therapy (70% vs 62%, not significant).

Although final results are not yet available, the combined data from the NSABP and the Scottish trials do not support continuing adjuvant tamoxifen therapy beyond five years. The optimal duration of adjuvant tamoxifen therapy for early stage breast cancer is not yet known. To assist in answering this question, trials are underway to compare two years of treatment to three to five years. [1. NCI Clinical Announcement. Dec. 1995. 2. The Cancer Letter. 1995;21(47):5-6. 3. NEJM. 1989;320:479-484. 4. Lancet. 1987;2:171.]

## Reanalysis of NSABP Protocol B-06: Total Mastectomy Compared to Lumpectomy With or Without Irradiation for the Treatment of Breast Cancer

The National Surgical Adjuvant Breast and Bowel Project (NSABP) Protocol B-06 randomized women with stage I or II breast cancer to one of three treatment arms: total mastectomy, lumpectomy without irradiation, or lumpectomy followed by breast irradiation. The lower two levels of axillary nodes were

Continued on
the next page

THE NETWORK: TEL: 1-800-482-6700  FAX: 1-800-800-5673  •  JANUARY/FEBRUARY 1996.

7

2300721

HIGHLY CONFIDENTIAL

R2-040045



ONCOLOGY
THERAPEUTICS
NETWORK

## ONCOLOGY DRUG UPDATES

### Reanalysis of NSABP Protocol B-06: (continued)

CLINICAL
TRIALS
UPDATE:

*Continued from
previous page*

removed regardless of randomization. Data was presented at five and eight years of follow-up: 90% of women randomized to lumpectomy and irradiation were cancer-free in the ipsilateral breast. The rates of disease-free survival, distant-disease-free survival, and overall survival were not statistically different for the three treatment groups.

As some of the data submitted from St. Luc's Hospital, Montreal was falsified, Protocol B-06 was reanalyzed, with results available for an average of 12 years of follow-up.[1] For the reanalysis, patients were divided into three cohorts: cohort A included 2105 women analyzed by the intent-to-treat. Cohort B included all women from cohort A with the exception of 254 women who were ineligible. Cohort C examined all women from cohort B except for the 322 women enrolled at St. Luc's Hospital. Cohort B, which consisted of 1851 women, was the focus of the B-06 reanalysis. There were no significant differences in outcomes between cohort A, B, or C. There was no significant difference in overall survival between the three treatment arms. Furthermore, there were no significant differences for disease-free survival or distant-disease-free survival. When patients with node-negative breast cancer were analyzed, more patients treated by mastectomy or lumpectomy and radiation were disease-free and distant-disease-free than women treated with lumpectomy alone (data not presented). Rate of tumor recurrence in the ipsilateral breast was evaluated for 1137 women with margins histologically free of tumor after lumpectomy. Radiation was associated with a significant decrease in the incidence of recurrence: 10% for patients treated with lumpectomy and radiation compared to 35% in patients treated by lumpectomy alone (P<0.001). For patients with node-negative cancer, the incidence was 12% and 32%, respectively*. For women with node-positive cancer, the incidence was 5% and 41%, respectively (significance not reported).

The results reported for 12 years of follow-up support those results published after five and eight years of follow-up. The results and conclusions did not change when the patients treated at St. Luc's Hospital were excluded. Thus, lumpectomy followed by breast irradiation is a rational treatment strategy for women with stage I and II breast cancer.

[1. NEJM. 1995;333:1456-1461.]

*This data was subanalyzed by nodal status.

# SOURCEBOOK UPDATE • FALL/WINTER 1995-96

| | CATALOG NUMBER | BRAND NAME | ITEM | UNIT SIZE | PRICE/ UNIT |
|---|---|---|---|---|---|
| NEW | 101-020 | DOXIL | Doxorubicin HCl liposome injection | 20 mg/10mL | $514.75 |
| ▼ | 902-300 | Idamycin | Idarubicin HCl powder | 5 mg | $240.00 |
| ▲ | 902-310 | Idamycin | Idarubicin HCl powder | 10 mg | $480.00 |
| ▼ | 850-025 | Venoglobulin I | Immune Globulin Intravenous, 5% powder w/diluent | 2.5 g | $71.20 |
| ▼ | 850-050 | Venoglobulin I | Immune Globulin Intravenous, 5% powder w/diluent | 5 g | $142.40 |
| ▼ | 850-100 | Venoglobulin I | Immune Globulin Intravenous, 5% powder w/diluent & IV set | 10 g | $284.80 |
| ▲ | 851-025 | Venoglobulin S | Immune Globulin Intravenous, 5% solution w/IV set | 2.5 g | $90.90 |
| ▲ | 851-050 | Venoglobulin S | Immune Globulin Intravenous, 5% solution w/IV set | 5 g | $181.80 |
| ▲ | 851-100 | Venoglobulin S | Immune Globulin Intravenous, 5% solution w/IV set | 10 g | $363.60 |
| ▲ | 143-050 | Venoglobulin S | Immune Globulin Intravenous, 10% solution w/IV set | 50 mL | $187.60 |
| ▲ | 143-100 | Venoglobulin S | Immune Globulin Intravenous, 10% solution w/IV set | 100 mL | $375.20 |
| ▲ | 143-200 | Venoglobulin S | Immune Globulin Intravenous, 10% solution w/IV set | 200 mL | $750.40 |
| | | | | 10 MIU syringe | $94.15 |
| NEW | 220-172 | Intron A | Interferon alfa 2b, powder | 18 MIU/1mL | $169.50 |
| NEW | 220-186 | Intron A | Interferon alfa 2b, powder | 5 MIU | $143.55 |
| | 220-200 | Alferon N Injection | Interferon alfa N3, solution, 5 MIU/mL | 50 mg | $262.00 |
| ▲ | 960-000 | IV Alkeran | Melphalan HCl, powder | 50 per bottle | $576.75 |
| ▲ | 960-010 | Alkeran | Melphalan HCl, tablets, 2 mg | 1 mL | $43.00 |
| ▲ | 200-101 | NAVELBINE | Vinorelbine tartrate, solution (10 mg/mL) | 5 mL | $215.00 |
| | 200-105 | NAVELBINE | Vinorelbine tartrate, solution (10 mg/mL) | | |
| • | 520-300 | | Chemo bags, zip lock, 12" x 15", 4 mil | 250 each/bx | $108.30 |
| NEW | 361-001 | | Vial Venting System | 50 each/bx | $77.30 |

▲ Reflects a price increase    ▼ Reflects a price decrease    • Reflects a product description change

2300722

HIGHLY CONFIDENTIAL

R2-040046

VAC MDL
0642



**ONCOLOGY**
**THERAPEUTICS**
**NETWORK**

# REIMBURSEMENT

## AVERAGE WHOLESALE PRICES AND 1996 HCPCS CODES

As a reimbursement resource, the average wholesale prices (AWPs) and HCPCS codes are listed for drugs commonly used in cancer treatment. Products are listed alphabetically by their generic name. The AWPs are obtained from the *1995 Red Book* and the *December 1995 Red Book Update*. For drugs that have multiple manufacturers,

the AWP for the product that the Network most commonly stocks is listed. For ease of use, we list the AWP information in the first three columns and the billing code and units in the right two columns. Please refer to the *Fall/Winter 1995-1996 Source-book* for a complete listing of HCPCS codes.

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| • Aldesleukin, pwd (Interleukin-2) | 22 MIU | 53905-0991-01 | 395.00 | J9015 | per single dose vial |
| *Blenoxane*[s] | | | | | |
| Bleomycin sulfate, pwd | 15 units | 00015-3010-20 | 291.49 | J9040 | per 15 units |
| *Paraplatin*[s] | | | | | |
| Carboplatin, pwd | 50 mg | 00015-3213-30 | 81.13 | J9045 | per 50 mg |
| | 150 mg | 00015-3214-30 | 243.33 | J9045 | per 50 mg |
| | 450 mg | 00015-3215-30 | 729.98 | J9045 | per 50 mg |
| *BiCNU*[s] | | | | | |
| Carmustine, pwd w/diluent | 100 mg | 00015-3012-38 | 82.70 | J9050 | per 100 mg |
| Cimetidine HCl, sol (150 mg/mL) | 300 mg | 00108-5017-16 | 3.96 | J9999*-J3490* | |
| *Platinol*-AQ | | | | | |
| Cisplatin, sol (1 mg/mL) | 50 mg MDV | 00015-3220-22 | 169.26 | J9062 | per 50 mg |
| | 100 mg MDV | 00015-3221-22 | 338.50 | J9062 | per 50 mg |
| Cladribine, sol (1 mg/mL) | 10 mg | 59676-0201-01 | 480.00 | J9065 | per 1 mg |
| *Lyophilized Cytoxan*[s] | | | | | |
| Cyclophosphamide, lyophilized | 100 mg | 00015-0539-41 | 6.45 | J9093 | per 100 mg |
| | 200 mg | 00015-0546-41 | 12.25 | J9094 | per 200 mg |
| | 500 mg | 00015-0547-41 | 25.71 | J9095 | per 500 mg |
| | 1 g | 00015-0548-41 | 51.43 | J9096 | per 1 g |
| | 2 g | 00015-0549-41 | 102.89 | J9097 | per 2 g |
| *Cytoxan*[s] *Tablets* | | | | | |
| Cyclophosphamide, tablets, 25 mg | 100 per bottle | 00015-0504-01 | 158.63 | J8530 | 25 mg |
| Cyclophosphamide, tablets, 50 mg | 100 per bottle | 00015-0503-01 | 291.13 | J8530 | 25 mg |
| Cyclophosphamide, tablets, 50 mg | 1,000 per bottle | 00015-0503-02 | 2,772.74 | J8530 | 25 mg |
| Cytarabine, pwd | 100 mg | 00364-2467-53 | 5.50 | J9100 | per 100 mg |
| | 100 mg | 53905-0131-10 | 6.25 | J9100 | per 100 mg |
| | 500 mg | 00364-2468-54 | 21.00 | J9110 | per 500 mg |
| | 500 mg | 53905-0132-10 | 25.00 | J9110 | per 500 mg |
| | 1 g | 53905-0133-10 | 50.00 | J9110 | per 500 mg |
| | 2 g | 53905-0134-10 | 98.90 | J9110 | per 500 mg |
| Dacarbazine, pwd | 100 mg | 00026-8131-10 | 13.83 | J9130 | per 100 mg |
| | 200 mg | 00026-8131-20 | 22.23 | J9140 | per 200 mg |
| Daunorubicin HCl, pwd | 20 mg | 53905-0271-10 | 162.79 | J9150 | per 10 mg |
| Dexamethasone, sol (10 mg/mL) | 100 mg MDV | 00364-2360-54 | 4.13 | J1100 | up to 4 mg/mL |
| Dexamethasone, sol (4 mg/mL) | 20 mg MDV | 00517-4903-25 | 2.19 | J1100 | up to 4 mg/mL |
| | 120 mg MDV | 00517-4930-25 | 7.84 | J1100 | up to 4 mg/mL |
| *Zinecard*™ | | | | | |
| Dexrazoxane for injection | 250 mg | 00013-8715-62 | 134.38 | J3490* | |
| | 500 mg | 00013-8725-39 | 268.75 | J3490* | |
| Diazepam, sol (5 mg/mL) | 10 mg | 00364-0825-48 | 3.43 | J3360 | up to 5 mg |
| | 50 mg | 00364-0825-54 | 13.35 | J3360 | up to 5 mg |
| Diphenhydramine HCl, sol (10 mg/mL) | 300 mg | 00364-6530-56 | 5.18 | J1200 | up to 50 mg |
| Diphenhydramine HCl, sol (50 mg/mL) | 500 mg MDV | 00364-6531-54 | 6.90 | J1200 | up to 50 mg |
| | 50 mg | 00641-0376-25 | 0.63 | J1200 | up to 50 mg |
| *Rubex*[s] | | | | | |
| Doxorubicin, pwd | 10 mg | 00015-3351-22 | 43.81 | J9000 | per 10 mg |
| | 50 mg | 00015-3352-22 | 197.15 | J9010 | per 50 mg |
| | 100 mg | 00015-3353-22 | 394.29 | J9010 | per 50 mg |

2300723

HIGHLY CONFIDENTIAL

R2-040047



# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Chiron** | | | | | |
| Doxorubicin, pwd | 10 mg | 53905-0231-10 | 45.08 | J9000 | per 10 mg |
| | 20 mg | 53905-0232-06 | 90.16 | J9000 | per 10 mg |
| | 50 mg | 53905-0233-01 | 225.40 | J9010 | per 50 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 53905-0235-10 | 47.35 | J9000 | per 10 mg |
| | 20 mg | 53905-0236-01 | 94.70 | J9000 | per 10 mg |
| | 50 mg | 53905-0237-01 | 236.74 | J9010 | per 50 mg |
| | 200 mg MDV | 53905-0238-01 | 945.98 | J9010 | per 50 mg |
| **Adriamycin™** | | | | | |
| Doxorubicin, RDF pwd | 10 mg | 00013-1086-91 | 46.00 | J9000 | per 10 mg |
| | 20 mg | 00013-1096-94 | 92.00 | J9000 | per 10 mg |
| | 50 mg | 00013-1106-79 | 230.00 | J9010 | per 50 mg |
| | 150 mg MDV | 00013-1116-83 | 676.19 | J9010 | per 50 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 00013-1136-91 | 48.31 | J9000 | per 10 mg |
| | 20 mg | 00013-1146-94 | 96.63 | J9000 | per 10 mg |
| | 50 mg | 00013-1156-79 | 241.56 | J9010 | per 50 mg |
| | 75 mg | 00013-1176-87 | 362.35 | J9010 | per 50 mg |
| | 200 mg MDV | 00013-1166-83 | 946.94 | J9010 | per 50 mg |
| **DOXIL** | | | | | |
| NEW • Doxorubicin HCl liposome injection | 20 mg/10 mL | 61474-0305-10 | 906.25 | J9999* | |
| Epoetin alfa | 2,000 units/mL | 59676-0302-01 | 24.00 | Q0136* | 1,000 units |
| | 3,000 units/mL | 59676-0303-01 | 36.00 | Q0136* | 1,000 units |
| | 4,000 units/mL | 59676-0304-01 | 48.00 | Q0136* | 1,000 units |
| | 10,000 units/mL | 59676-0310-01 | 114.00 | Q0136* | 1,000 units |
| | 20,000 units/2 mL | 59676-0312-01 | 228.00 | Q0136* | 1,000 units |
| **VePesid® Capsules** | | | | | |
| Etoposide, capsules, 50 mg | 20 per box | 00015-3091-45 | 694.91 | J8560 | 50 mg |
| **VePesid® For Injection** | | | | | |
| Etoposide, injection 20 mg/mL | 100 mg MDV | 00015-3095-20 | 136.49 | J9182 | per 100 mg |
| | 150 mg MDV | 00015-3084-20 | 204.74 | J9182 | per 100 mg |
| | 500 mg MDV | 00015-3061-20 | 665.38 | J9182 | per 100 mg |
| | 1 g MDV | 00015-3062-20 | 1,296.64 | J9182 | per 100 mg |
| Fludarabine phosphate, pwd | 50 mg | 50419-0511-06 | 179.55 | J9185 | per 50 mg |
| Fluorouracil, sol 50 mg/mL) | 500 mg | 39769-0012-10 | 3.75 | J9190 | per 500 mg |
| | 2,500 mg | 00013-1046-94 | 7.69 | J9190 | per 500 mg |
| | 5,000 mg | 39769-0012-90 | 25.00 | J9190 | per 500 mg |
| G-CSF (Filgrastim), sol (0.3 mg/mL | 300 mcg | 55513-0347-10 | 152.30 | J1440 | per 300 mcg |
| | 480 mcg | 55513-0348-10 | 242.50 | J1441 | per 480 mcg |
| GM-CSF (Sargramostim), lyophilized | 250 mcg | 58406-0002-01 | 112.18 | J2820 | per 250 mcg |
| | 500 mcg | 58406-0001-01 | 211.15 | J2820 | per 250 mcg |
| Goserelin acetate, implant | 3.6 mg syringe | 00310-0960-36 | 358.35 | J9202 | per 3.6 mg |
| **Kytril™** | | | | | |
| Granisetron HCl, sol (1 mg/mL) | 1 mL | 00029-4149-01 | 166.00 | J1625 | per 1 mg |
| **Ilex®** | | | | | |
| Ifosfamide | 1 g | 00015-0556-41 | 107.86 | J9208 | per 1 g |
| | 3 g | 00015-0557-41 | 323.64 | J9208 | per 1 g |
| **Ilex®/Mesnex™** | | | | | |
| Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | 00015-3554-27 | 1,362.50 | J9208/J9209 | |
| Ifosfamide (3 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | 00015-3556-15 | 1,117.44 | J9208/J9209 | |
| Ifosfamide (3 x 1 g)/mesna (3 x 1 g MDV) | Combo-Pack | 00015-3556-26 | 770.78 | J9208/J9209 | |
| Immune globulin intravenous, 5% pwd | 2.5 g | 49669-1602-01 | 152.05 | J1561 | per 500 mg |
| | 5 g | 49669-1603-01 | 304.10 | J1561 | per 500 mg |
| | 10 g | 49669-1604-01 | 608.20 | J1561 | per 500 mg |
| Immune globulin intravenous, 5% sol w/IV set | 2.5 g | 49669-1612-01 | 190.38 | J1561 | per 500 mg |
| | 5 g | 49669-1613-01 | 380.75 | J1561 | per 500 mg |
| | 10 g | 49669-1614-01 | 761.50 | J1561 | per 500 mg |
| Immune globulin intravenous, 10% sol w/IV set | 50 mL | 49669-1622-01 | 400.00 | J1562 | per 5 g |
| | 100 mL | 49669-1623-01 | 800.00 | J1562 | per 5 g |
| | 200 mL | 49669-1624-01 | 1,600.00 | J1562 | per 5 g |
| Immune globulin intravenous, 10% sol | 10 mL | 00192-0649-12 | 75.00 | J1561 | per 500 mg |
| | 50 mL | 00192-0649-20 | 375.00 | J1562 | per 5 g |
| | 100 mL | 00192-0649-01 | 750.00 | J1562 | per 5 g |
| | 200 mL | 00192-0649-24 | 1,500.00 | J1562 | per 5 g |
| NEW • immune globulin intravenous, 5% sol | 2.5 g | 52769-0471-01 | 145.00 | J1561 or J1562 | |
| NEW • | 5 g | 52769-0471-05 | 290.00 | J1561 or J1562 | |
| NEW • | 10 g | 52769-0471-10 | 580.00 | J1561 or J1562 | |

2300724

HIGHLY CONFIDENTIAL

R2-040048

VAC MDL
0644

# REIMBURSEMENT



| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Interferon alfa 2a, pwd w/3 mL diluent | 18 MIU | 00004-1993-09 | 189.04 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (3 MIU/mL) | 3 MIU | 00004-1987-09 | 31.51 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (10 MIU/mL) | 9 MIU | 00004-6900-09 | 88.76 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (6 MIU/mL) | 18 MIU | 00004-1988-09 | 189.04 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (36 MIU/mL) | 36 MIU | 00004-2005-09 | 378.07 | J9213 | per 3 MIU |
| *Intron® A* | | | | | |
| Interferon alfa 2b, pwd | 3 MIU | 00085-0647-03 | 31.51 | J9214 | per 1 MIU |
| | 3 MIU syringe | 00085-0647-04 | 31.51 | J9214 | per 1 MIU |
| | 5 MIU | 00085-0120-02 | 52.51 | J9214 | per 1 MIU |
| | 5 MIU syringe | 00085-0120-03 | 52.51 | J9214 | per 1 MIU |
| | 10 MIU | 00085-0571-02 | 105.03 | J9214 | per 1 MIU |
| | 18 MIU | 00085-1110-01 | 189.04 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0285-02 | 262.57 | J9214 | per 1 MIU |
| | 50 MIU | 00085-0539-01 | 525.12 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (5 MIU/mL) | 10 MIU | 00085-0923-01 | 105.02 | J9214 | per 1 MIU |
| | 18 MIU MDV | 00085-0953-01 | 189.04 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0769-01 | 262.57 | J9214 | per 1 MIU |
| Leucovorin, pwd | 50 mg | 53905-0051-10 | 18.44 | J0640 | per 50 mg |
| | 50 mg | 58406-0621-37 | 21.53 | J0640 | per 50 mg |
| | 100 mg | 53905-0052-01 | 35.00 | J0640 | per 50 mg |
| | 100 mg | 58406-0622-06 | 39.41 | J0640 | per 50 mg |
| | 200 mg | 53905-0053-01 | 78.00 | J0640 | per 50 mg |
| | 350 mg | 58406-0623-07 | 137.94 | J0640 | per 50 mg |
| Leuprolide acetate depot susp. (7.5 mg/mL) | 7.5 mg | 00300-3629-01 | 496.25 | J9217 | per 7.5 mg |
| Lorazepam, sol (2 mg/mL) | 2 mg MDV | 00008-0581-04 | 12.01 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL) | 20 mg MDV | 00008-0581-01 | 107.00 | J2060 | per 2 mg |
| Lorazepam, sol (4 mg/mL) | 40 mg MDV | 00008-0570-01 | 133.74 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL . w/ syringe | 2 mg | 00008-0581-02 | 12.67 | J2060 | per 2 mg |
| Mannitol, 25% sol | 50 mL | 00074-4031-01 | 4.85 | J2150 | per 50 mL |
| Mechlorethamine HCl, pwd | 10 mg | 00006-7753-31 | 10.10 | J9230 | per 10 mg |
| *Megace®* | | | | | |
| Megestrol acetate, tablets, 20 mg | 100 per bottle | 00013-0595-01 | 72.76 | | |
| Megestrol acetate, tablets, 40 mg | 100 per bottle | 00015-0596-41 | 129.78 | | |
| | 250 per bottle | 00015-0596-46 | 317.96 | | |
| | 500 per bottle | 00015-0596-45 | 622.96 | | |
| *Megace® Oral Suspension* | | | | | |
| Megestrol acetate, oral suspension | 8 fl oz | 00015-0508-02 | 107.95 | | |
| Melphalan hydrochloride, pwd | 50 mg | 00081-0130-93 | 284.20 | J9245 | per 50 mg |
| Melphalan hydrochloride, tablets, 2 mg | 50 per bottle | 00081-0045-35 | 61.13 | J8600 | 2 mg |
| *Mesnex™* | | | | | |
| Mesna, sol (100 mg/mL) | 1 g MDV | 00015-3563-02 | 149.00 | J9209 | per 200 mg |
| Methotrexate, pwd | 20 mg | 00205-4654-90 | 2.78 | J9250 | per 5 mg |
| | 1,000 mg | 58406-0671-05 | 61.44 | J9260 | per 50 mg |
| Methotrexate, pres. free sol (25 mg/mL) | 50 mg | 53905-0031-10 | 6.88 | J9260 | per 50 mg |
| | 100 mg | 53905-0032-10 | 8.75 | J9260 | per 50 mg |
| | 200 mg | 53905-0033-10 | 17.50 | J9260 | per 50 mg |
| | 250 mg | 53905-0034-10 | 26.88 | J9260 | per 50 mg |
| Methotrexate, sol w/pres. (25 mg/mL) | 50 mg | 58406-0681-14 | 4.75 | J9260 | per 50 mg |
| | 250 mg | 00205-5338-34 | 20.48 | J9260 | per 50 mg |
| Methotrexate, tablets, 2.5 mg | 100 per bottle | 00555-0572-02 | 269.45 | J8610 | 2.5 mg |
| | 36 per bottle | 00555-0572-35 | 91.36 | J8610 | 2.5 mg |
| Metoclopramide, sol w/pres. (5 mg/mL) | 2 mL | 39769-0066-02 | 2.35 | J2765 | up to 10 mg |
| Metoclopramide, pres. free sol (5 mg/mL) | 50 mg | 00013-6116-95 | 8.73 | J2765 | up to 10 mg |
| | 150 mg | 00013-6126-95 | 23.54 | J2765 | up to 10 mg |
| *Mutamycin®* | | | | | |
| Mitomycin, pwd | 5 mg | 00015-3001-20 | 134.11 | J9280 | per 5 mg |
| | 20 mg | 00015-3002-20 | 452.91 | J9290 | per 20 mg |
| | 40 mg | 00015-3059-20 | 915.09 | J9291 | per 40 mg |
| Mitoxantrone, sol (2 mg/mL) | 20 mg MDV | 58406-0640-03 | 640.82 | J9293 | per 5 mg |
| | 25 mg MDV | 58406-0640-05 | 801.01 | J9293 | per 5 mg |
| | 30 mg MDV | 58406-0640-07 | 961.24 | J9293 | per 5 mg |
| *Zofran®* | | | | | |
| Ondansetron HCl, sol (2 mg/mL) | 20 mg MDV | 00173-0442-00 | 233.02 | J2405 | per 1 mg |
| Ondansetron HCl, sol (2 mg/mL) | 4 mg | 00173-0442-02 | 22.51 | J2405 | per 1 mg |
| Ondansetron HCl, sol premixed 32 mg/50 mL D5W | 32 mg bag | 00173-0461-00 | 196.76 | J3490 | |

**2300725**

HIGHLY CONFIDENTIAL

R2-040049

# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| *TAXOL*[9] | | | | | |
| Paclitaxel, semi-synthetic, sol (6mg/mL) | 30 mg | 00015-3475-27 | 182.63 | J9265 | per 30 mg |
| • Pamidronate disodium, pwd | 30 mg | 00083-2601-04 | 186.?? | J2430 | per 30 mg |
| • | 60 mg | 00083-2606-01 | 3?2.?? | J2430 | per 30 mg |
| • | 90 mg | 00083-2609-01 | 558.?? | J2430 | per 30 mg |
| Pentostatin, pwd | 10 mg | 00071-4243-01 | 1,440.00 | J9268 | per 10 mg |
| Prochlorperazine, sol (5 mg/mL) | 10 mg | 00364-2231-48 | 2.64 | J0780 | up to 10 mg |
| | 50 mg MDV | 00364-2231-54 | 8.40 | J0780 | up to 10 mg |
| Prochlorperazine, tablets, 10 mg | 100 per box | 00007-3367-20 | 86.95 | | |
| Ranitidine, sol (50 mg/2 mL) | 2 mL | 00173-0362-38 | 3.99 | J9999*/J3490* | |
| Streptozocin, pwd | 1 g | 00009-0844-01 | 63.74 | J9320 | per 1 g |
| *Vumon*[9] | | | | | |
| Teniposide, 50 mg | 5 mL amp | 00015-3075-19 | 156.40 | J9999* | per 50 mg |
| *Thioplex*[9] | | | | | |
| Thiotepa, pwd | 15 mg | 58406-0661-02 | 73.31 | J9340 | per 15 mg |
| Urokinase, sol (5,000 IU/mL) | 5,000 IU | 00074-6111-01 | 51.63 | J3364 | per 5,000 IU |
| | 9,000 IU | 00074-6145-02 | 90.03 | J3364 | per 5,000 IU |
| Vinblastine sulfate, pwd | 10 mg | 53905-0091-10 | 21.25 | J9360 | per 1 mg |
| Vinblastine sulfate, sol (1 mg/mL) | 10 mg | 00364-2447-54 | 37.50 | J9360 | per 1 mg |
| | 10 mg | 00469-2780-30 | 43.23 | J9360 | per 1 mg |
| Vincristine, preservative free sol (1 mg/mL) | 1 mg | 00013-7456-86 | 37.08 | J9370 | per 1 mg |
| | 1 mg | 00364-2448-51 | 31.75 | J9370 | per 1 mg |
| | 2 mg | 00013-7466-86 | 74.13 | J9375 | per 2 mg |
| *NAVELBINE*[9] | | | | | |
| • Vinorelbine tartrate, sol (10 mg/mL) | 1 mL | 00081-0636-01 | -.-- | | |
| | 5 mL | 00081-0636-44 | -.-- | | |

• ?? ??? ?????? ??? ?? ?? ??? ????? ???????? ?? ??? ?????
??? ?? ???? ??? ?? ?? ?.

° The drug code J9999 is defined as "not otherwise classified,
antineoplastic drug." The Health Care Financing Administration
has not assigned specific codes to these drugs.

† The drug code J3490 is defined as "unclassified drug." These
drugs may or may not be defined as an unclassified drug in your
area; consult your local carrier for the appropriate code.
◊ Q0136 is the code for non-ESRD (End Stage Renal Disease) use.

✦ Some carriers may honor the higher AWP using either J3490 or
J9999. Some carriers will cover this item with J2405. Check
with the carrier in your area for their specific instructions.

---

- - - - - - FAX BACK FORM - - - - - -

## LEARN HOW TO SUCCEED AND GET RESULTS IN AN EVERCHANGING HEALTHCARE ENVIRONMENT

Would you like to increase physician practice income?

Could you benefit from a detailed analysis of reimbursement and operations?

Would you like your practice to operate more efficiently?

Over the past five years Oncology Therapeutics Network has worked with hundreds of practices to understand the challenges faced by office-based oncologists. The Network has developed a comprehensive business management consulting program to assist oncologists in developing the business aspects of medical practice to compete successfully in a changing healthcare environment. Our consultants come from the healthcare industry with a background in nursing, accounting and healthcare administration and have a proven track record for improving office efficiencies. The consulting program consists of three key areas critical to the profitability of your practice.

❑ Please have my Network Representative call me with more information about the business management consultation program.

CONSULTATION SERVICES THAT ARE CRITICAL TO THE PROFITABILITY OF YOUR PRACTICE

1) Analysis of Oncology Coding and Billing Techniques
   • Coding review to assure that the proper codes are being utilized
   • Fee analysis to assure that the proper charges are assigned to the correct code
   • Insurance billing and collection review and assistance
   • Computer systems selection, review and recommendations
2) Financial Management
   • Financial analysis
   • Examine expense items
   • Setting business goals and action plans
   • Referral development
   • Review of payer negotiations
3) Practice Operations
   • Practice Work Flow
   • Ancillary Services
   • Patient Satisfaction
   • Team Building
   • Staffing Analysis
   • Strategic Planning

Practice Name (if different from mailing label) _____

Contact _____   Phone _____

ADDRESS CORRECTION REQUESTED)

ONCOLOGY THERAPEUTICS NETWORK

395 OYSTER POINT BLVD., SUITE 405
SOUTH SAN FRANCISCO, CA 94080

BULK RATE
U.S. POSTAGE
PAID
MMS, Inc.

- - - - - PLEASE FAX THIS ENTIRE PAGE TO 1-800-800-5673 - - - - -

2300726

VAC MDL
0646

**19**

2300727

HIGHLY CONFIDENTIAL

R2-040051

VAC MDL
0647

A Premier

Supplier of

Pharmaceuticals

and Medical

Supplies to the

Physician

Practice

Marketplace



# NSS

2300728

HIGHLY CONFIDENTIAL

R2-040052

# *Value Enhancements*

### *RaIMis™*

RaIMis™, an inventory management on-line ordering system, provides a quick and easy way to place your orders. With RaIMis™, you will receive order confirmation within two hours and can inquire about pricing or stock availability. RaIMis™ also generates executive management reports based upon your requirements.

### *OncoFlow™ - Productivity Software for Oncologists*

OncoFlow™ is an automatic chemotherapy flowsheet and order generator. Developed by a team of practicing oncologists, OncoFlow™ was designed to let you or your staff produce chemotherapy flowsheets and orders from more than 150 common protocols. This software is a tool designed to save time, enhance productivity and improve documentation for reimbursement.

### *ValuTerms™ Line of Credit*

NSS accepts ValuTerms™, a convenient new way to finance your purchases. The ValuTerms™ credit service, set up through Bank One, Dayton, NA, gives you an extra 25 day period to pay. In some cases, you will have up to 55 days to pay your balance. This means that your practice can improve cash flow and save on finance charges. With ValuTerms™, you can avoid tying up your personal funds in your business and reduce your administrative costs. The application approval time is generally within 90 minutes.

### *Environmentally Responsible*

Your practice receives its products from NSS in the most environmentally friendly packaging available in today's marketplace. The cardboard shipping container is made from recycled paper and the inside packing materials ("packing peanuts") are water soluble. Instead of discarding the inside packing material in the garbage to be land-filled, just place the material in a sink and turn on the water. This packing material will dissolve given its cornstarch base.

Being environmentally responsible also requires clearly indicating shipments of hazardous and/or toxic substances. NSS notifies all of its delivery carriers of the fact that they are carrying materials which are hazardous/toxic to the environment. Also, with the packages clearly marked, your practice will be able to receive and handle the product in the appropriate manner.

### *Reimbursement Hot Lines*

If you should have any questions regarding a specific product's reimbursement schedule, give us a call and we will be your connection. NSS has the ability to directly hook your practice up to the manufacturer's reimbursement line via the telephone.

### *24 Hour Service*

We offer 24 hour, seven day a week emergency order service. When you call this special number to place an order, an NSS representative will return your call within one hour.



**NSS**

**2300729**

HIGHLY CONFIDENTIAL

R2-040053