# Table of Contents

| | | |
|---|---|---|
| **Pharmaceuticals** | General Injectables | 2-18 |
| | Ophthalmic/Nasal/Otic | 18 |
| | Inhalants | 19 |
| | Topicals | 19 |
| | Therapeutic Plasma Products | 20 |
| | Vaccines | 21 |
| | Insulins | 22 |
| | Suppositories | 22 |
| | Tablets and Capsules | 22-23 |
| **Needles and Syringes** | Hypodermic Needles | 24 |
| | Hypodermic Syringes without Needles | 24 |
| | Hypodermic Syringes with Needles | 25 |
| | Allergy, Insulin and TB Syringes | 25 |
| **IV Related Products** | IV Catheters | 26 |
| | Large Volume Parenterals | 27 |
| | Irrigation Solutions | 27 |
| | Empty Vials/Containers | 27 |
| | IV Administration Products | 28-29 |
| | Pump Related | 30 |
| **Winged Infusion Sets** | | 31 |
| **Port Access Devices** | | 32-33 |
| **Specialty Medical Supplies** | Bone Marrow Biopsy/Aspiration Needles | 34 |
| | Bone Marrow Biopsy/Aspiration Trays | 34 |
| | Spinal Needles | 35 |
| | Amniocentesis Trays | 35 |
| | Lumbar Puncture Trays | 35 |
| | Paracentesis Trays | 35 |
| | Thoracentesis Trays | 35 |
| **Safety Handling Products** | Gloves | 36 |
| | Apparel | 37 |
| | Gowns, Capes, Caps and Shoe Covers | |
| | Masks | 37 |
| | Protective Eyewear | 37 |
| | Sharps Containers | 38 |
| | Bags and Waste Containers | 38 |
| | Prep Mats | 39 |
| | Procedure Kits / Spill Kits | 39 |
| | Cleansing Pins | 39 |
| | OSHA Compliance Products | 39 |
| **Diagnostic Products** | | 40 |
| **Medical Supplies** | Soaps and Germicides | 41 |
| | Prep Pads / Swabsticks | 42 |
| | Catheters | 42 |
| | Sterilization Products | 43 |
| | Bandages and Gauze | 43-44 |
| | Tapes | 44 |
| | Dressings | 44 |
| | Scalpels and Cauteries | 45 |
| | Heart Monitoring | 45 |
| | Blood Collection | 45 |
| | Urological | 45 |
| | Paper Products | 46 |
| | General Supplies | 47 |
| **Patient Information** | CareSheets™ | 48 |
| **Credit Application** | | 49-50 |
| **Glossary of Manufacturers** | | 51-52 |
| **Special Requirements** | | 52 |
| **Terms and Conditions** | | inside back cover |

2300730

HIGHLY CONFIDENTIAL

R2-040054

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **GENERAL INJECTABLES** | | | |
| | | | *A.P.L. - see Chorionic Gonadotropin* | | | |
| 611101 | J3364 | AB | Abbokinase, solution 5000U/ml (1ml) | 5000IU | 1 | |
| 614502 | J3365 | AB | Abbokinase, solution 5000U/ml (1.8ml) | 9000IU | 1 | |
| | | | *ACTH - see Corticotropin* | | | |
| | | | *Acthar - see Corticotropin* | | | |
| 005214 | | GZ | Actimmune (Interferon gamma-1b) Injection | 100mcg | 1 | |
| 023210 | | LY | Adenocard (6mg), single dose vial | 2ml | 1 | |
| | | | *Adrenalin Chloride - see Epinephrine* | | | |
| | | | *Adriamycin - see Doxorubicin* | | | |
| | | | *Adrucil - see Fluorouracil* | | | |
| | | | *Aldomet - see Methyldopate* | | | |
| 622751 | | JA | Alfenta ampule (500mcg) | 2ml | 10 | c |
| 013093 | | BW | Alkeran IV | 50mg | 1 | |
| 022502 | | BL | Amikacin (50mg/ml) | 100mg | 10 | |
| 202602 | | BL | Amikacin (250mg/ml) | 500mg | 10 | |
| 512259 | | DU | Amikacin (250mg/ml) | 750mg | 10 | |
| 202604 | | BL | Amikacin (250mg/ml) | 1000mg | 10 | |
| 622758 | | ES | Aminocaproic Acid (250mg/ml) | 20ml | 1 | |
| 622413 | J0280 | AB | Aminophyllin 20x1.5 Abboject | 500mg | 1 | |
| 622415 | J0280 | AB | Aminophyllin 21x1.5 Abboject | 250mg | 1 | |
| 381025 | J0280 | AE | Aminophylline, single dose vial | 250mg | 1 | |
| 382025 | J0280 | AE | Aminophylline, single dose vial | 500mg | 25 | |
| 140544 | | AB | Amphotericin-B, powder | 50mg | 1 | |
| | | | **Ampicillin Sodium** | | | |
| 005022 | J0290 | MA | Ampicillin Sodium | 125mg | 10 | |
| 010022 | J0290 | MA | Ampicillin Sodium | 250mg | 10 | |
| 015022 | J0290 | MA | Ampicillin Sodium | 500mg | 10 | |
| 025022 | J0290 | MA | Ampicillin Sodium | 1000mg | 10 | |
| 035022 | J0290 | MA | Ampicillin Sodium | 2000mg | 10 | |
| 045052 | J0290 | MA | Ampicillin Sodium | 10000mg | 10 | |
| 031505 | J0290 | WY | Omnipen-N | 250mg | 1 | |
| 623230 | J0290 | WY | Omnipen-N | 500mg | 1 | |
| 623229 | J0290 | WY | Omnipen-N | 1000mg | 1 | |
| 623228 | J0290 | WY | Omnipen-N | 2000mg | 1 | |
| | | | *Ancef - see Cefazolin Sodium* | | | |
| | | | *Anectine - see Succinyl Choline Chloride* | | | |
| 103712 | | FO | Antilirium, (1mg/ml) ampule | 2ml | 12 | |
| | | | *AquaMEPHYTON - see Phytonadione* | | | |
| 322210 | J0360 | ME | Aramine 1% | 10ml | 1 | |
| 260104 | | CI | Aredia, powder for infusion | 30mg | 4 | |
| 260601 | | CI | Aredia, powder for infusion | 60mg | 1 | |
| 260901 | | CI | Aredia, powder for infusion | 90mg | 1 | |
| | | | *Aristocort Forte - see Triamcinolone Diacetate* | | | |
| | | | *Aristospan Intra-Articular - see Triamcinolone Hexacetonide* | | | |
| | | | *Aristospan Intraresional - see Triamcinolone Hexacetonide* | | | |
| 008030 | | ST | Ascorbic Acid (250mg/ml) | 30ml | 1 | |
| 505001 | | AE | Ascorbic Acid w/o preservative (500mg) | 50ml | 1 | nr |
| | | | *Ativan - see Lorazepam* | | | |
| 040125 | | AE | Atropine Sulfate (0.4mg/ml) | 1ml | 1 | |
| 622773 | | WY | Atropine Sulfate (0.4mg/ml) MDV | 20ml | 1 | |
| 491001 | | AB | Atropine Sulfate (0.5mg/ml) 21x1.5 Abboject | 5ml | 1 | |
| 101025 | | WY | Atropine Sulfate (1.0mg/ml) | 1ml | 25 | |
| 491101 | | AB | Atropine Sulfate (1.0mg/ml) 21x1.5 Abboject | 10ml | 1 | |
| 445001 | | PS | Aurolate (50mg/ml) | 1ml | 6 | |
| 445010 | | PS | Aurolate (50mg/ml) | 10ml | 1 | |
| 255010 | | BR | Azactam, powder | 500mg | 10 | |
| 256010 | | BR | Azactam, powder | 1000mg | 10 | |
| 257010 | | BR | Azactam, powder | 2000mg | 10 | |
| 001030 | | ST | B-Complex 100 | 30ml | 1 | nr |
| 012311 | | ST | B-Complex with C and B-12 | 10ml | 1 | nr |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

2

March 1995

1   2300731

HIGHLY CONFIDENTIAL

R2-040055

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| 023301 | | UP | Bacitracin, powder | 50,000U | 1 | ii |
| | | | Benadryl - see Diphenhydramine HCl | | | |
| | | | Bentyl - see Dicyclomine Hydrochloride | | | |
| | | | **Betamethasone Sodium Phosphate** | | | |
| 021705 | J0700 | ST | Betamethasone Sodium Phosphate (4mg/ml) | 5ml | 1 | |
| 087905 | J0700 | SG | Celestone Phosphate (3mg/ml) MDV | 5ml | 1 | |
| 056605 | J0700 | SG | Celestone Soluspan (6mg/ml) | 5ml | 1 | |
| | | | Bicillin- see Penicillin G Benzathine/Procaine | | | |
| | | | BiCNU - see Carmustine | | | |
| | | | **Bleomycin** | | | |
| 301020 | J9040 | BR | Blenoxane | 15 units | 1 | ii |
| | | | Brethine - see Terbutaline Sulfate | | | |
| | | | **Bretylium Tosylate** | | | |
| 881001 | | AE | Bretylium Tosylate (50mg/ml) vial | 10ml | 1 | |
| 622827 | | ES | Bretylium Tosylate (500mg/10ml) SDV preservative free | 10ml | 1 | |
| | | | Bretylol - see Bretylium Tosylate | | | |
| 622830 | | AN | Brevibloc Vial (100mg) | 10ml | 1 | |
| 622826 | | LI | Brevital Sodium, powder | 500mg | 1 | c |
| 624649 | | LI | Brevital Sodium, powder w/diluent | 500mg | 1 | c |
| 624647 | | LI | Brevital Sodium, powder | 2500mg | 1 | c |
| 622829 | | LI | Brevital Sodium, powder | 2500mg | 25 | c |
| 622828 | | LI | Brevital Sodium, powder | 5000mg | 1 | c |
| | | | Bricanyl - see Terbutaline Sulfate | | | |
| 060210 | | ST | Brompheniramine Maleate (10mg/ml) | 10ml | 1 | nr |
| 196801 | | RO | Bumex (0.25mg/ml) vial | 2ml | 10 | |
| 196901 | | RO | Bumex (0.25mg/ml) vial | 4ml | 10 | |
| 197001 | | RO | Bumex (0.25mg/ml) vial | 10ml | 10 | |
| | | | **Bupivicaine Hydrochloride** | | | |
| 121210 | | SW | Marcaine 0.25% | 10ml | 10 | |
| 121230 | | SW | Marcaine 0.25% | 30ml | 1 | |
| 121701 | | SW | Marcaine 0.25% | 50ml | 1 | |
| 122210 | | SW | Marcaine 0.25% w/Epinephrine | 10ml | 10 | |
| 122230 | | SW | Marcaine 0.25% w/Epinephrine | 30ml | 10 | |
| 122701 | | SW | Marcaine 0.25% w/Epinephrine | 50ml | 1 | |
| 121310 | | SW | Marcaine 0.5% | 10ml | 10 | |
| 121330 | | SW | Marcaine 0.5% | 30ml | 1 | |
| 121801 | | SW | Marcaine 0.5% | 50ml | 1 | |
| 122310 | | SW | Marcaine 0.5% w/Epinephrine | 10ml | 10 | |
| 122330 | | SW | Marcaine 0.5% w/Epinephrine | 30ml | 10 | |
| 122801 | | SW | Marcaine 0.5% w/Epinephrine | 50ml | 1 | |
| 121410 | | SW | Marcaine 0.75% | 10ml | 10 | |
| 121430 | | SW | Marcaine 0.75% | 30ml | 10 | |
| 122402 | | SW | Marcaine 0.75% w/Epinephrine | 30ml | 5 | |
| 103001 | | AS | Sensorcaine 0.25% | 30ml | 5 | |
| 623400 | | AS | Sensorcaine 0.25% | 50ml | 1 | |
| 103301 | | AS | Sensorcaine 0.50% | 30ml | 1 | |
| 103701 | | AS | Sensorcaine 0.75% | 30ml | 1 | |
| 103201 | | AS | Sensorcaine 0.25% w/Epinephrine | 30ml | 1 | |
| 103401 | | AS | Sensorcaine 0.50% w/Epinephrine | 30ml | 1 | |
| 624662 | | RC | Buprenex (0.3mg/ml) | 1ml | 10 | c |
| 153110 | | YO | Caffeine/Sodium Benzoate, ampule | 250mg | 1 | |
| 130601 | J0630 | RH | Calcimar (200 IU/ml) vial | 2ml | 1 | ii |
| 622414 | | AB | Calcium Chloride 10% 18x3-1/2 Abboject | 10ml | 1 | |
| 622420 | | AB | Calcium Chloride 10% 21x1-1/2 Abboject | 10ml | 1 | |
| 271025 | | AE | Calcium Chloride 10% | 10ml | 1 | |
| 391025 | J0610 | AE | Calcium Gluconate 10% | 10ml | 1 | |
| 395025 | J0610 | AE | Calcium Gluconate 10% | 50ml | 1 | |
| | | | Calcium Leucovorin - see Leucovorin Calcium | | | |
| | | | Carbocaine - see Mepivicaine Hydrochloride | | | |
| | | | **Carmustine** | | | |
| 301297 | J9050 | BR | BiCNU | 100mg | 1 | ii |
| 762828 | J0710 | BR | Cefadyl, powder | 1000mg | 1 | |
| 762930 | J0710 | BR | Cefadyl, powder | 2000mg | 10 | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

3

March 1995

2300732

HIGHLY CONFIDENTIAL

R2-040056

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Cefazolin Sodium** | | | |
| 313116 | J0690 | SM | Ancef, powder | 500mg | 1 | |
| 313016 | | SM | Ancef, powder | 1000mg | 1 | |
| 315770 | J0690 | GG | Cefazolin Sodium | 1000mg | 25 | |
| 120183 | | RP | Cefobid, powder | 1gm | 1 | |
| 120283 | | RP | Cefobid, powder | 2gm | 10 | |
| | | | **Cefotaxime** | | | |
| 001710 | J0698 | HO | Claforan, powder | 500mg | 10 | |
| 001810 | J0698 | HO | Claforan, powder | 1000mg | 1 | |
| 001910 | J0698 | HO | Claforan, powder | 2000mg | 1 | |
| | | | **Ceftizoxime** | | | |
| 025001 | | FU | Cefizox, powder | 500mg | 1 | |
| 025101 | | FU | Cefizox, powder | 1000mg | 1 | |
| 025302 | | FU | Cefizox, powder | 2000mg | 1 | |
| | | | *Celestone Soluspan - see Betamethasone Sodium Phosphate* | | | |
| | | | *Carubidine - see Daunorubicin* | | | |
| 622858 | J0720 | PD | Chloromycetin Sodium Succinate, powder | 1gm | 10 | |
| 017830 | J0730 | ST | Chlorpheniramine Maleate (10mg/ml) | 30ml | 1 | |
| | | | **Chlorpromazine Hydrochloride** | | | |
| 622857 | J3230 | WY | Chlorpromazine Hydrochloride, solution (25mg/ml) | 2ml | 25 | |
| 026110 | J3230 | ST | Chlorpromazine Hydrochloride, solution (25mg/ml) | 10ml | 1 | |
| 623463 | | SK | Thorazine Vial (25mg/ml) | 10ml | 1 | |
| | | | **Chorionic Gonadotropin** | | | |
| 012510 | J0725 | ST | Chorionic Gonadotropin, powder | 5000U | 1 | |
| 212610 | J0725 | ST | Chorionic Gonadotropin, powder | 10000U | 1 | |
| | | | **Cimetidine** | | | |
| 150225 | | AE | Cimetidine (150mg/ml) S.D.V. | 2ml | 1 | |
| 150825 | | AE | Cimetidine (150mg/ml) M.D.V. | 8ml | 1 | |
| 503535 | | DU | Cimetidine (300mg/5ml) bottle | 8oz | 1 | |
| 501716 | | SM | Tagamet (300mg/2ml) vial | 2ml | 1 | |
| 623442 | | SM | Tagamet (300mg/2ml) add-vantage | 8ml | 1 | |
| 856220 | | MI | Cipro 200mg Vial | 20ml | 10 | |
| 856464 | | MI | Cipro 400mg Vial | 40ml | 1 | |
| | | | *Claforan - see Cefotaxime* | | | |
| | | | **Clindamycin** | | | |
| 022502 | | SO | Clindamycin Phosphate (150mg/ml) | 2ml | 25 | |
| 022504 | | SO | Clindamycin Phosphate (150mg/ml) | 4ml | 25 | |
| 022506 | | SO | Clindamycin Phosphate (150mg/ml) | 6ml | 25 | |
| 144316 | J0760 | LI | Colchicine (1mg/2ml) ampule | 2ml | 6 | |
| | | | *Compazine - see Prochlorperazine* | | | |
| | | | **Corticotropin** | | | |
| 622742 | J0800 | PD | ACTH-40 | 40U | 1 | ii |
| 624470 | J0800 | RH | Acthar (25U/ml) | 5ml | 1 | ii |
| 104001 | J0800 | RH | Acthar (40U/ml) | 5ml | 1 | ii |
| 133002 | J0800 | RH | Acthar Gel, H.P. (40U/ml) | 1ml | 10 | ii |
| 133001 | J0800 | RH | Acthar Gel, H.P. (40U/ml) | 5ml | 1 | ii |
| 135002 | J0800 | RH | Acthar Gel, H.P. (80U/ml) | 1ml | 1 | ii |
| 135001 | J0800 | RH | Acthar Gel, H.P. (80U/ml) | 5ml | 1 | ii |
| 073110 | | OP | Cortrosyn, powder | 1ml | 10 | |
| | | | *Cosmegen - see Dactinomycin* | | | |
| | | | **Cyanocobalamin** | | | |
| 037025 | | WY | Cyanocobalamin (1000mcg/ml) | 1ml | 25 | |
| 013001 | J3420 | AE | Cyanocobalamin (1000mcg/ml) | 30ml | 1 | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

4

March 1995

‘L₁ 2300733

HIGHLY CONFIDENTIAL

R2-040057

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Cyclophosphamide** | | | |
| 053941 | J9070 | BR | Cytoxan, lyophilized | 100mg | 12 | |
| 054641 | J9070 | BR | Cytoxan, lyophilized | 200mg | 12 | |
| 054741 | J9070 | BR | Cytoxan, lyophilized | 500mg | 12 | |
| 054841 | J9070 | BR | Cytoxan, lyophilized | 1000mg | 6 | |
| 054941 | J9070 | BR | Cytoxan, lyophilized | 2000mg | 6 | |
| 050041 | J9070 | BR | Cytoxan, powder | 100mg | 12 | |
| 050141 | J9070 | BR | Cytoxan, powder | 200mg | 12 | |
| 050241 | J9070 | BR | Cytoxan, powder | 500mg | 12 | |
| 050541 | J9070 | BR | Cytoxan, powder | 1000mg | 6 | |
| 050641 | J9070 | BR | Cytoxan, powder | 2000mg | 6 | |
| 560693 | J9070 | AD | Neosar, powder | 100mg | 1 | ii |
| 561693 | J9070 | AD | Neosar, powder | 200mg | 1 | ii |
| 562693 | J9070 | AD | Neosar, powder | 500mg | 1 | ii |
| 563670 | J9070 | AD | Neosar, powder | 1000mg | 1 | ii |
| 564670 | J9070 | AD | Neosar, powder | 2000mg | 1 | ii |
| | | | **Cytarabine** | | | |
| 013110 | J9100 | CE | Cytarabine, powder | 100mg | 1 | |
| 013210 | J9100 | CE | Cytarabine, powder | 500mg | 1 | |
| 037301 | J9100 | UP | Cytosar-U, powder | 100mg | 1 | |
| 047301 | J9100 | UP | Cytosar-U, powder | 500mg | 1 | |
| 329501 | J9100 | UP | Cytosar-U, powder | 1000mg | 1 | |
| 329601 | J9100 | UP | Cytosar-U, powder | 2000mg | 1 | |
| | | | *Cytosar-U - see Cytarabine* | | | |
| 290348 | | SY | Cytovene | 500mg | 25 | |
| | | | *Cytoxan - see Cyclophosphamide* | | | |
| 004101 | J1110 | SA | D.H.E. 45 (1mg/ml) | 1ml | 10 | |
| | | | **Dactinomycin** | | | |
| 329822 | J9120 | ME | Cosmegen 0.5mg | 3ml | 1 | |
| | | | *Dalalone - see Dexamethasone Sodium Phosphate* | | | |
| | | | *Dalalone LA - see Dexamethasone Acetate* | | | |
| | | | *Dalalone DP - see Dexamethasone Acetate* | | | |
| | | | **Daunorubicin** | | | |
| 415501 | J9150 | WY | Cerubidine, powder | 20mg | 10 | |
| | | | *DDAVP - see Desmopressin Acetate* | | | |
| | | | *Deca-Durabolin - see Nandrolone Decanoate* | | | |
| | | | *Decadron - see Dexamethasone Sodium Phosphate* | | | |
| | | | *Decadron-LA - see Dexamethasone Acetate* | | | |
| 622942 | | BR | Delatestryl (200mg/ml) | 5ml | 1 | c |
| 033050 | | BR | Delestrogen (10mg/ml) | 5ml | 1 | |
| 034350 | J1390 | BR | Delestrogen (20mg/ml) | 5ml | 1 | |
| 025150 | J0970 | BR | Delestrogen (40mg/ml) | 5ml | 1 | |
| 622947 | | SW | Demerol (50mg) ampule, uni-nest | 1ml | 25 | c |
| 622945 | | SW | Demerol (50mg), carp | 1ml in 2ml | 10 | c |
| 622948 | | SW | Demerol (50mg/ml) | 30ml | 1 | c |
| 622943 | | SW | Demerol (100mg), carp | 1ml in 2ml | 10 | c |
| 033101 | | SW | Demerol (100mg/ml) | 20ml | 1 | c |
| 622944 | | SW | Demerol (100mg), ampule nest | 1ml | 25 | c |
| 027101 | J1000 | UP | Depo-Estradiol, suspension (5mg/ml) | 5ml | 1 | |
| | | | *Depo Medrol - see Methylprednisolone Acetate* | | | |
| 074630 | | UP | Depo-Provera (150 mg/ml) | 1ml | 1 | |
| 062601 | J1050 | UP | Depo-Provera, solution (400 mg/ml) | 2.5ml | 1 | |
| 062502 | J1050 | UP | Depo-Provera, solution (400 mg/ml) | 10ml | 1 | |
| 034702 | J1070 | UP | Depo-Testosterone, solution (100mg/ml) | 10ml | 1 | c |
| 041702 | J1070 | UP | Depo-Testosterone, solution (200mg/ml) | 10ml | 1 | c |
| 380104 | J0895 | CI | Desferal, powder | 500mg | 4 | |
| | | | **Desmopressin Acetate** | | | |
| 245101 | | RH | DDAVP (4mcg/ml) | 1ml | 10 | ii |
| 245153 | | RH | DDAVP (40mcg) | 10ml | 1 | ii |
| 550201 | | FE | Desmopressin Acetate Rhinal Tube | 2.5ml | 1 | ii |

**2300734**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

5

March 1995

HIGHLY CONFIDENTIAL

R2-040058

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Dexamethasone Acetate** | | | |
| 109741 | | FO | Dalalone DP (16mg/ml) | 1ml | 1 | |
| 107505 | | FO | Dalalone LA (8mg/ml) | 5ml | 1 | |
| 764401 | J1100 | ME | Decadron-LA (8mg/ml) | 1ml | 1 | |
| 764403 | J1100 | ME | Decadron-LA (8mg/ml) | 5ml | 1 | |
| 009205 | J1100 | ST | Dexamethasone Acetate (8mg/ml) | 5ml | 1 | |
| | | | **Dexamethasone Sodium Phosphate** | | | |
| 107405 | | FO | Dalalone (4mg/ml) | 5ml | 1 | |
| 622940 | J1100 | ME | Decadron (4mg/ml) | 5ml | 1 | |
| 622938 | J1100 | ME | Decadron (4mg/ml) | 25ml | 1 | |
| 622939 | J1100 | ME | Decadron (24mg/ml) | 5ml | 1 | |
| 622937 | J1100 | ME | Decadron (24mg/ml) | 10ml | 1 | |
| 762503 | J1100 | ME | Decadron w/Xylocaine | 5ml | 1 | |
| 490125 | J1100 | AE | Dexamethasone, solution (4 mg/ml) MDV | 1ml | 1 | |
| 490525 | J1100 | AE | Dexamethasone, solution (4 mg/ml) MDV | 5ml | 1 | |
| 493025 | J1100 | AE | Dexamethasone, solution (4 mg/ml) MDV | 30ml | 1 | |
| 036725 | J1100 | WY | Dexamethasone, solution (10 mg/ml) MDV | 1ml | 25 | |
| 622951 | J1100 | GS | Dexamethasone, solution (10 mg/ml) MDV | 10ml | 1 | |
| | | | **Dexpanthenol** | | | |
| 217954 | | SC | Dexpanthenol, solution (250mg/ml) | 10ml | 1 | |
| 235695 | | SV | Ilopan (250mg/ml) ampule | 2ml | 25 | |
| 490201 | | AB | Dextrose 50% Injection 18x1-1/2 Abboject | 50ml | 1 | |
| 622561 | | AB | Dextrose 50% Injection, flip vial | 50ml | 1 | |
| 076296 | | LE | Diamox parenteral vial | 500mg | 1 | |
| | | | **Diazepam** | | | |
| 622961 | J3360 | WY | Diazepam (5mg/ml) | 1ml | 25 | c |
| 623497 | J3360 | WY | Diazepam (10mg/2ml) | 2ml | 25 | c |
| 628711 | J3360 | WY | Diazepam (10mg/2ml) syringe | 2ml | 1 | c |
| 228941 | J3360 | WY | Diazepam (5mg/ml) | 10ml | 1 | c |
| 623498 | J3360 | RO | Valium (5mg/ml) | 10ml | 1 | c |
| | | | **Dicyclomine Hydrochloride** | | | |
| 080923 | J0500 | MM | Bentyl (10mg/ml) ampule | 2ml | 5 | |
| 081061 | J0500 | MM | Bentyl (10mg/ml) vial | 10ml | 1 | |
| 029910 | J0500 | ST | Dicyclomine Hydrochloride (10mg/ml) vial | 10ml | 1 | |
| | | | *Dilantin - see Phenytoin Sodium* | | | |
| 111231 | J1180 | SV | Dilor (250mg/ml) ampule | 2ml | 6 | |
| 024110 | J1240 | ST | Dimenhydrinate (50mg/ml) vial | 10ml | 1 | |
| | | | **Diphenhydramine Hydrochloride** | | | |
| 622810 | J1200 | PD | Benadryl (50mg/ml) ampule | 1ml | 10 | |
| 622821 | J1200 | PD | Benadryl (50mg/ml) syringe 22g x 1-1/4 | 1ml | 10 | |
| 440210 | J1200 | PD | Benadryl (50mg/ml) | 10ml | 1 | |
| 082630 | J1200 | ST | Diphenhydramine Hydrochloride, solution (10mg/ml) | 30ml | 1 | |
| 037625 | J1200 | ES | Diphenhydramine Hydrochloride, solution (50mg/ml) | 1ml | 25 | |
| 082710 | J1200 | ST | Diphenhydramine Hydrochloride, solution (50mg/ml) | 10ml | 1 | |
| 622967 | | S2 | Diprivan ampule | 20ml | 5 | |
| 622969 | | S2 | Diprivan Vial | 50ml | 1 | |
| 622973 | | GS | Dobutamine 250mg | 20ml | 1 | |
| | | | **Dopamine Hydrochloride** | | | |
| 180525 | | AE | Dopamine Hydrochloride (40mg/ml) | 5ml | 25 | |
| 622533 | | AB | Dopamine Hydrochloride (40mg/ml) Abboject | 5ml | 1 | |
| 622976 | | WY | Dopamine Hydrochloride (80mg/ml) | 5ml | 1 | |
| 130525 | | AE | Dopamine Hydrochloride (160mg/ml) | 5ml | 1 | |
| 904606 | | DU | Intropin (40mg/ml) SDV | 5ml | 20 | |
| 484983 | | WY | Dopram (20mg/ml), solution | 20ml | 1 | |

**2300735**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

6

March 1995

HIGHLY CONFIDENTIAL

R2-040059

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Doxorubicin** | | | |
| 113691 | J9000 | AD | Adriamycin PFS, preservative free solution | 10mg | 1 | ii |
| 114691 | J9000 | AD | Adriamycin PFS, preservative free solution | 20mg | 1 | ii |
| 115679 | J9000 | AD | Adriamycin PFS, preservative free solution | 50mg | 1 | ii |
| 116683 | J9000 | AD | Adriamycin PFS, preservative free solution | 200mg | 1 | ii |
| 108691 | J9000 | AD | Adriamycin RDF, powder | 10mg | 1 | |
| 109691 | J9000 | AD | Adriamycin RDF, powder | 20mg | 1 | |
| 110679 | J9000 | AD | Adriamycin RDF, powder | 50mg | 1 | |
| 111683 | J9000 | AD | Adriamycin RDF, powder | 150mg | 1 | |
| 023110 | J9000 | CE | Doxorubicin, powder | 10mg | 1 | |
| 023206 | J9000 | CE | Doxorubicin, powder | 20mg | 1 | |
| 023310 | J9000 | CE | Doxorubicin, powder | 50mg | 1 | |
| 023510 | J9000 | CE | Doxorubicin, preservative free solution | 10mg | 1 | |
| 023606 | J9000 | CE | Doxorubicin, preservative free solution | 20mg | 1 | |
| 023701 | J9000 | CE | Doxorubicin, preservative free solution | 50mg | 1 | |
| 970210 | J1790 | AE | Droperidol, solution (2.5mg/ml) | 2ml | 10 | |
| 970510 | J1790 | AE | Droperidol, solution (2.5mg/ml) | 5ml | 10 | |
| 971010 | J1790 | AE | Droperidol, solution (2.5mg/ml) | 10ml | 1 | |
| 815110 | J9130 | MI | DTIC-Dome, powder | 100mg | 12 | ii |
| 815120 | J9140 | MI | DTIC-Dome, powder | 200mg | 12 | ii |
| 069105 | J0340 | OP | Durabolin (25mg/ml) | 5ml | 1 | c |
| 622988 | | OP | Durabolin (50mg/ml) | 2ml | 1 | c |
| | | | *Duramorph - see Morphine Sulfate* | | | |
| 027720 | | ST | Edetate Disodium (150mg/ml) | 20ml | 1 | nr |
| 461200 | J9020 | ME | Elspar, powder | 10000 IU | 1 | ii |
| 623921 | | AB | Ephedrine Sulfate (50mg/ml) ampule | 1ml | 1 | |
| 087501 | | BL | Ephedrine Sulfate (50mg/ml) S.D.V. | 1ml | 1 | |
| | | | **Epinephrine** | | | |
| 418803 | J0170 | PD | Adrenalin Chloride (1:1000) injection, ampule | 1ml | 10 | |
| 401113 | J0170 | PD | Adrenalin Chloride (1:1000) injection, vial | 30ml | 1 | |
| 724101 | J0170 | AB | Epinephrine (1:1000) solution, ampule | 1ml | 25 | |
| 113001 | | AE | Epinephrine (1:1000) solution, MDV | 30ml | 1 | |
| 490101 | J0170 | AB | Epinephrine (1:10,000) syringe, 18G x 3-1/2" | 10ml | 1 | |
| 492101 | J0170 | AB | Epinephrine (1:10,000) syringe, 21G x 1-1/2" | 10ml | 1 | |
| 030101 | | CN | Epipen Auto Injector | 0.3ml | 1 | |
| | | | **Epoetin Alfa** | | | |
| 012610 | Q9920 | AM | Epogen | 2000U | 10 | ii |
| 325710 | Q9920 | AM | Epogen | 3000U | 10 | ii |
| 014810 | Q9920 | AM | Epogen | 4000U | 10 | ii |
| 014410 | Q9920 | AM | Epogen | 10000U | 10 | ii |
| 028310 | Q9920 | AM | Epogen (2ml) MDV | 20000U | 10 | ii |
| 030201 | Q9920 | OR | Procrit | 2000U | 6 | ii |
| 030202 | Q9920 | OR | Procrit | 2000U | 25 | ii |
| 030301 | Q9920 | OR | Procrit | 3000U | 6 | ii |
| 030302 | Q9920 | OR | Procrit | 3000U | 25 | ii |
| 030401 | Q9920 | OR | Procrit | 4000U | 6 | ii |
| 030402 | Q9920 | OR | Procrit | 4000U | 25 | ii |
| 031001 | Q9920 | OR | Procrit | 10000U | 6 | ii |
| 031002 | Q9920 | OR | Procrit | 10000U | 25 | ii |
| 031201 | Q9920 | OR | Procrit (2ml) MDV | 20000U | 6 | ii |
| | | | *Epogen - see Epoetin Alfa* | | | |
| 050201 | | BL | Ergotrate Maleate (0.2mg/ml) | 1ml | 1 | |
| 548201 | J1360 | AB | Erythrocin Lactobionate | 500mg | 10 | |
| 548101 | J1360 | AB | Erythrocin Lactobionate | 1000mg | 10 | |
| 025410 | | ST | Estradiol Cypionate (5mg/ml) | 10ml | 1 | |
| 002710 | J1390 | ST | Estradiol Valerate (20mg/ml) | 10ml | 1 | |
| 024410 | J0970 | ST | Estradiol Valerate (40mg/ml) | 10ml | 1 | |
| 004110 | J1435 | ST | Estrone (5mg/ml) | 10ml | 1 | |

2300736

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

7

March 1995

HIGHLY CONFIDENTIAL

R2-040060

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Etoposide** | | | |
| 564301 | J9181 | GS | Etoposide | 100mg | 1 | |
| 564601 | J9181 | GS | Etoposide | 500mg | 1 | |
| 309520 | J9181 | BR | VePesid, injection | 100mg | 1 | |
| 308420 | J9181 | BR | VePesid, injection | 150mg | 1 | |
| 306120 | J9181 | BR | VePesid, injection | 500mg | 1 | |
| 306220 | J9181 | BR | VePesid, injection | 1000mg | 1 | |
| 623020 | | WY | Fentanyl (0.05mg/ml) ampule | 2ml | 10 | c |
| 622678 | | AB | Fentanyl (0.05mg/ml) ampule | 2ml | 50 | c |
| 623021 | | WY | Fentanyl (0.05mg/ml) ampule | 5ml | 10 | c |
| 623018 | | ES | Fentanyl (0.05mg/ml) ampule | 10ml | 5 | c |
| 623019 | | WY | Fentanyl (0.05mg/ml) ampule | 20ml | 5 | c |
| 622679 | | AB | Fentanyl (0.05mg/ml) | 5ml | 50 | c |
| 622677 | | AB | Fentanyl (0.05mg/ml) | 10ml | 25 | c |
| 951106 | | BE | Fludara, powder | 50mg | 1 | ii |
| 052708 | | FO | Flumadine, syringe | 8 oz | 1 | |
| 001210 | J9190 | SO | Fluorouracil (50mg/ml) | 10ml | 10 | |
| 001290 | J9190 | SO | Fluorouracil (50mg/ml) | 100ml | 1 | |
| | | | *Folex - see Methotrexate* | | | |
| 041010 | | BL | Folic Acid (5mg/ml) MDV | 10ml | 1 | |
| 623028 | | FU | Folic Acid (5mg/ml) MDV | 10ml | 1 | nr |
| 415434 | | LE | Folvite (5mg/ml) | 10ml | 1 | |
| 037835 | | GL | Fortaz, powder | 1gm | 1 | |
| 037934 | | GL | Fortaz, powder | 2gm | 10 | |
| 190501 | J1455 | AS | Foscavir | 250ml | 12 | iii |
| 190601 | J1455 | AS | Foscavir | 500ml | 12 | iii |
| 193508 | J9200 | RO | FUDR, powder | 0.5gm | 1 | |
| | | | *Fungizone - see Amphotericin-B* | | | |
| | | | **Furosemide** | | | |
| 570225 | J1940 | AE | Furosemide, solution (20mg/2ml) | 2ml | 25 | |
| 570425 | J1940 | AE | Furosemide, solution (20mg/2ml) | 4ml | 25 | |
| 610211 | J1940 | AB | Furosemide, (100mg/10ml) | 10ml | 1 | |
| 623032 | J1940 | WY | Furosemide, (100mg/10ml) | 10ml | 25 | |
| 006115 | J1940 | HO | Lasix (20mg/2ml) ampule | 2ml | 5 | |
| 623150 | J1940 | HO | Lasix (20mg/2ml) ampule | 2ml | 50 | |
| 623152 | J1940 | HO | Lasix (20mg/2ml) SDV IM/IV | 2ml | 25 | |
| 623149 | J1940 | HO | Lasix (40mg/4ml) ampule | 4ml | 5 | |
| 623153 | J1940 | HO | Lasix (40mg/4ml) SDV IM/IV | 4ml | 1 | |
| 623151 | J1940 | HO | Lasix (40mg/4ml) syringes | 4ml | 5 | |
| 001402 | J1590 | SO | Gentamicin Sulfate, solution (40mg/ml) | 2ml | 1 | |
| 233143 | J1580 | WY | Gentamicin Sulfate, solution (40mg/ml) | 20ml | 1 | |
| 145001 | | LI | Glucagon, powder | 1mg | 1 | ii |
| 460125 | | AE | Glycopyrrolate (0.2mg/ml) | 1ml | 25 | |
| 460225 | | AE | Glycopyrrolate (0.2mg/ml) | 2ml | 25 | |
| 460525 | | AE | Glycopyrrolate (0.2mg/ml) | 5ml | 25 | |
| 762025 | | AE | Glycopyrrolate (0.2mg/ml) | 20ml | 1 | |
| | | | *Haldol - see Halcencol* | | | |
| 025501 | J1630 | WY | Haldol, solution (5mg/ml) | 1ml | 10 | |
| | | | **Heparin** | | | |
| 903510 | J1640 | SO | Heparin Lock Flush (Hep-Lock), MDV (10u/ml) w/cresol | 10ml | 1 | |
| 244245 | J1640 | WY | Heparin Lock Flush (Hep-Lock), MDV (10u/ml) | 30ml | 1 | |
| 003610 | J1640 | SO | Heparin Lock Flush (Hep-Lock), MDV (100u/ml) | 10ml | 1 | |
| 244345 | J1640 | WY | Heparin Lock Flush (Hep-Lock), MDV (100u/ml) | 30ml | 1 | |
| 623059 | J1640 | SO | Heparin Lock Flush (Hep-Lock), SDV (10u/ml) | 5ml | 25 | |
| 001101 | J1640 | SO | Heparin Lock Flush (Hep-Lock), SDV (100u/ml) | 1ml | 25 | |
| 623051 | J1640 | WY | Heparin Lock Flush (Hep-Lock), SDV (100u/ml) | 2ml | 25 | |
| 623060 | J1640 | SO | Heparin Lock Flush (Hep-Lock), SDV (100u/ml) | 2ml | 25 | |
| 623061 | J1640 | SO | Heparin Lock Flush (Hep-Lock), SDV (100u/ml) | 5ml | 1 | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

8
March 1996

'Li 2300737

HIGHLY CONFIDENTIAL

R2-040061

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|
| 010771 | J1640 | SO | Heparin Lock Flush (Hep-Lock), Syringe (100u/ml) | 1ml | 30 |
| 010773 | J1640 | SO | Heparin Lock Flush (Hep-Lock), Syringe (100u/ml) | 3ml | 30 |
| 010775 | J1640 | SO | Heparin Lock Flush (Hep-Lock), Syringe (100u/ml) | 5ml | 30 |
| 048701 | J1640 | WY | Heparin Lock Flush (Hep-Lock), Tubex (100u/ml) | 1ml | 50 |
| 252902 | J1640 | WY | Heparin Lock Flush (Hep-Lock), Tubex (100u/ml) | 2.5ml | 30 |
| 048703 | J1640 | WY | Heparin Lock Flush (Hep-Lock), Tubex (100u/ml) | 2.5ml | 50 |
| 039125 | J1640 | WY | Heparin Sodium, solution (1000u/ml) | 1ml | 25 |
| 901910 | J1640 | SO | Heparin Sodium, solution (1000u/ml) | 10ml | 1 |
| 245045 | J1640 | WY | Heparin Sodium, solution (1000u/ml) | 30ml | 1 |
| 040025 | J1640 | WY | Heparin Sodium, solution (5000u/ml) | 1ml | 25 |
| 623045 | J1640 | WY | Heparin Sodium, solution (10,000u/ml) | 1ml | 25 |
| 247041 | J1640 | WY | Heparin Sodium, solution (10,000u/ml) | 4ml | 1 |
| 623048 | J1640 | LY | Heparin Sodium, solution (20,000u/ml) | 1ml | 1 |
| 623049 | J1640 | ST | Heparin Sodium, solution (40,000u/ml) | 5ml | 1 |
| 623056 |  | OP | Hexadrol (10mg/ml) | 10ml | 1 |
| 623055 |  | OP | Hexadrol (10mg/ml) syringe |  | 25 |
| 623065 | J1690 | ME | Hydeltra-T.B.A. (20mg/ml) | 1ml | 1 |
| 757203 | J1690 | ME | Hydeltra-T.B.A. (20mg/ml) | 5ml | 1 |
|  |  |  | *Hydeltrasol - see Prednisolone Sodium Phosphate* |  |  |
| 623416 |  | SO | Hydralazine (20mg/ml) | 1ml | 1 |
|  |  |  | **Hydrocortisone Acetate** |  |  |
| 205110 | J1700 | ST | Hydrocortisone Acetate, suspension (25mg/ml) | 10ml | 1 |
| 751903 | J1700 | ME | Hydrocortone Acetate, suspension (50mg/ml) | 5ml | 1 |
|  |  |  | **Hydrocortisone Sodium Succinate** |  |  |
| 567102 | J1720 | AB | A-Hydrocort (2ml) | 100mg | 1 |
| 567202 | J1720 | AB | A-Hydrocort (2ml) | 250mg | 1 |
| 622528 | J1720 | AB | A-Hydrocort (4ml) | 500mg | 1 |
| 622529 | J1720 | AB | A-Hydrocort (8ml) | 1000mg | 1 |
| 082501 | J1720 | UP | Solu-Cortef w/o diluent | 100mg | 1 |
| 090015 | J1720 | UP | Solu-Cortef Act-O-Vial (2ml) | 100mg | 1 |
| 623389 | J1720 | UP | Solu-Cortef Act-O-Vial (2ml) | 250mg | 1 |
| 623391 | J1720 | UP | Solu-Cortef Act-O-Vial (4ml) | 500mg | 1 |
| 623387 | J1720 | UP | Solu-Cortef Act-O-Vial (8ml) | 1000mg | 1 |
|  |  |  | *Hydrocortone Acetate - see Hydrocortisone Acetate* |  |  |
| 763304 | J1710 | ME | Hydrocortone Phosphate, suspension (50mg/ml) | 2ml | 1 |
| 020830 |  | ST | Hydroxocobalamin (1000mcg/ml) | 30ml | 1 |
| 059805 | J1740 | ST | Hydroxyprogesterone Caproate (250mg/ml) | 5ml | 1 |
|  |  |  | **Hydroxyzine Hydrochloride** |  |  |
| 420125 | J3410 | AE | Hydroxyzine Hydrochloride, solution (25mg/ml) | 1ml | 25 |
| 560125 | J3410 | AE | Hydroxyzine Hydrochloride, solution (50mg/ml) | 1ml | 25 |
| 561025 | J3410 | AE | Hydroxyzine Hydrochloride, solution (50mg/ml) | 10ml | 25 |
| 623507 | J3410 | PZ | Vistaril (25mg/ml) | 10ml | 1 |
| 546074 | J3410 | PZ | Vistaril, solution (50mg/ml) | 10ml | 1 |
| 020105 | J1730 | SG | Hyperstat I.V. (300mg) ampule | 20ml | 1 |
| 067430 |  | HX | Hytinic | 30ml | 1 |
| 250694 | J9211 | AD | Idamycin | 5mg | 1 |
| 251686 | J9211 | AD | Idamycin | 10mg | 1 |
|  |  |  | *Ifex/Mesnex - see Mesna/Ilfosfamide* |  |  |
|  |  |  | *Ilopan - see Dexpanthenol* |  |  |
| 044902 |  | GL | Imitrex (6mg/0.5ml) SDV |  | 1 |
| 044901 |  | GL | Imitrex (6mg) syringe | 2/ctn | 1 |
| 044903 |  | GL | Imitrex (6mg) self-dose kit | 2/ctn | 1 |
| 623079 |  | WY | Inderal (1mg/ml) ampule | 1ml | 10 |
| 301228 | J1760 | SC | Infed (50mg/ml) | 2ml | 10 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

9

March 1995

2300738

HIGHLY CONFIDENTIAL

R2-040062

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Interferon Alfa, 2a and 2b** | | | |
| 064703 | J9214 | SG | Intron-A, lyophilized | 3 million IU | 1 | ii |
| 064704 | J9214 | SG | Intron-A, syringe | 3 million IU | 1 | ii |
| 064705 | J9214 | SG | Intron-A, PAK-3 | 3 million IU | 6 | ii |
| 012002 | J9214 | SG | Intron-A, lyophilized | 5 million IU | 1 | ii |
| 012004 | J9214 | SG | Intron-A, lyophilized | 5 million IU | 14 | ii |
| 057102 | J9214 | SG | Intron-A, lyophilized | 10 million IU | 1 | ii |
| 057106 | J9214 | SG | Intron-A, lyophilized | 10 million IU | 6 | ii |
| 623080 | J9214 | SG | Intron-A, lyophilized | 18 million IU | 1 | ii |
| 028502 | J9214 | SG | Intron-A, lyophilized | 25 million IU | 1 | ii |
| 053901 | J9214 | SG | Intron-A, lyophilized | 50 million IU | 1 | ii |
| 092301 | J9214 | SG | Intron-A, solution | 10 million IU | 1 | ii |
| 076901 | J9214 | SG | Intron-A, solution | 25 million IU | 1 | ii |
| 198709 | J9213 | RO | Roferon-A, solution | 3 million IU | 1 | ii |
| 690009 | J9213 | RO | Roferon-A, solution | 9 million IU | 1 | ii |
| 198809 | J9213 | RO | Roferon-A, solution | 18 million IU | 1 | ii |
| 200509 | J9213 | RO | Roferon-A, solution | 36 million IU | 1 | ii |
| 625752 | J9213 | RO | Roferon-A, powder w/3ml diluent | 18 million IU | 1 | ii |
| | | | *Intropin - see Dopamine Hydrochloride* | | | |
| 622427 | | AB | Isoproterenol (1:5000) univ syringe | 5ml | 1 | |
| 522426 | | AB | Isoproterenol (1:5000) univ syringe | 10ml | 1 | |
| 622412 | | AB | Isoproterenol (1:50,000) 21x1-1/2 Abboject | 10ml | 1 | |
| 086625 | | SW | Isuprel Hydrochloride (0.2mg/ml) ampule | 1ml | 5 | |
| 086602 | | SW | Isuprel Hydrochloride (0.2mg/ml) ampule | 5ml | 1 | |
| 906502 | J1850 | SO | Kanamycin Sulfate (75mg/2ml) | 2ml | 10 | |
| 006402 | J1840 | SO | Kanamycin Sulfate (500mg/2ml) | 2ml | 10 | |
| 006305 | J1840 | SO | Kanamycin Sulfate (1000mg/3ml) | 3ml | 10 | |
| 700101 | J1890 | LI | Keflin, powder | 1gm | 1 | |
| 623138 | J1890 | LI | Keflin, powder | 2gm | 1 | |
| | | | *Kefzol - see Cefazolin Sodium* | | | |
| | | | *Kenalog - see Triamcinolone Acetonide* | | | |
| 458112 | | PD | Ketalar (10mg/ml) | 20ml | 10 | |
| 458210 | | PD | Ketalar (50mg/ml) | 10ml | 1 | |
| 458508 | | PD | Ketalar (100mg/ml) | 5ml | 1 | |
| 622374 | J1625 | SK | Kytril granisetron HCl Injection (1mg/ml) | 1ml | 1 | |
| | | | *Lasix - see Furosemide* | | | |
| 533092 | J0640 | IX | Leucovorin Calcium, powder | 50mg | 1 | |
| 464694 | J0640 | IX | Leucovorin Calcium, powder | 100mg | 1 | |
| 464577 | J0640 | IX | Leucovorin Calcium, powder | 350mg | 1 | |
| 600201 | Q0094 | IX | Leukine, lyophilized | 250mcg | 1 | ii |
| 600101 | Q0094 | IX | Leukine, lyophilized | 500mcg | 1 | ii |
| 020101 | | OR | Leustatin (cladribine) Injection (1mg/ml) | 10ml | 1 | |
| 112302 | | SW | Levophed Bitartrate 0.1% ampule | 4ml | 1 | |
| 088010 | | BL | Levothyroxine (10ml) | 200mcg | 1 | |
| 088110 | | BL | Levothyroxine (10ml) | 500mcg | 1 | |
| 083510 | | ST | Levothyroxine Sodium, lyophilized | 200mcg | 1 | |
| 073210 | | ST | Levothyroxine Sodium, lyophilized | 500mcg | 1 | |
| 191206 | J1990 | RO | Librium 100mg ampule | 1ml | 10 | c |
| | | | **Lidocaine Hydrochloride** | | | |
| 490401 | J2000 | AB | Lidocaine 1% 21x1-1/2 Abboject | 5ml | 1 | |
| 622419 | J2000 | AB | Lidocaine 1% 25x5/8 Abboject | 5ml | 1 | |
| 043625 | J2000 | ES | Lidocaine 1% preservative free | 5ml | 1 | |
| 623154 | J2000 | WY | Lidocaine 1% | 30ml | 1 | |
| 623155 | J2000 | WY | Lidocaine 1% | 50ml | 1 | |
| 005550 | J2000 | ST | Lidocaine 1% solution (10mg/ml) MDV | 50ml | 1 | |
| 622411 | J2000 | AB | Lidocaine 2% 21x1-1/2 Abboject | 5ml | 1 | |
| 622418 | J2000 | AB | Lidocaine 2% 25x5/8 Abboject | 5ml | 1 | |
| 623160 | J2000 | I1 | Lidocaine 2% Jelly Uro-Jet (100mg) | 5ml | 1 | |
| 623156 | J2000 | I1 | Lidocaine 2% Jelly Uro-Jet (200mg) | 10ml | 1 | |
| 623157 | J2000 | I1 | Lidocaine 2% Jelly Uro-Jet (400mg) | 20ml | | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

10
March 1995

2300739

HIGHLY CONFIDENTIAL

R2-040063

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| 623161 | J2000 | ES | Lidocaine 2% preservative free | 5ml | 25 | |
| 623158 | J2000 | ES | Lidocaine 2% | 30ml | 1 | |
| 623159 | J2000 | ES | Lidocaine 2% | 50ml | 1 | |
| 005650 | J2000 | ST | Lidocaine 2% solution (20mg/ml) MDV | 50ml | 1 | |
| 062625 | J2000 | AE | Lidocaine 2% solution (20mg/ml) MDV | 50ml | 1 | |
| 241541 | J2000 | ES | Lidocaine 1% w/Epinephrine | 30ml | 1 | |
| 242541 | J2000 | ES | Lidocaine 2% w/Epinephrine | 30ml | 1 | |
| 623163 | J2000 | SC | Lidocaine Cart. 2% w/Epinephrine (1:50M) | 1.8ml | 50 | |
| 623162 | J2000 | SC | Lidocaine Cart. 2% w/Epinephrine (1:100M) | 1.8ml | 50 | |
| 013501 | J2000 | AS | Xylocaine 0.5% MDV | 50ml | 1 | |
| 623567 | J2000 | AS | Xylocaine 0.5% SDV | 50ml | 1 | |
| 623571 | J2000 | AS | Xylocaine 1% ampule | 2ml | 10 | |
| 623572 | J2000 | AS | Xylocaine 1% ampule | 5ml | 10 | |
| 623570 | J2000 | AS | Xylocaine 1% ampule | 30ml | 5 | |
| 623569 | J2000 | AS | Xylocaine 1% SDV | 30ml | 1 | |
| 027512 | J2000 | AS | Xylocaine 1% Vial | 10ml | 5 | |
| 011001 | J2000 | AS | Xylocaine 1% Vial | 20ml | 1 | |
| 014501 | J2000 | AS | Xylocaine 1% Vial | 50ml | 1 | |
| 021503 | J2000 | AS | Xylocaine 2% ampule | 2ml | 10 | |
| 623574 | J2000 | AS | Xylocaine 2% ampule | 10ml | 5 | |
| 061101 | J2000 | AS | Xylocaine 2% syringe (100mg) | 5ml | 1 | |
| 012001 | J2000 | AS | Xylocaine 2% Vial | 20ml | 1 | |
| 015501 | J2000 | AS | Xylocaine 2% Vial | 50ml | 1 | |
| 623576 | J2000 | AS | Xylocaine 4% ampule | 5ml | 10 | |
| 014001 | J2000 | AS | Xylocaine 0.5% w/Epinephrine MDV | 50ml | 1 | |
| 011501 | J2000 | AS | Xylocaine 1% Vial w/Epinephrine MDV | 20ml | 1 | |
| 623578 | J2000 | AS | Xylocaine 1% Vial w/Epinephrine | 30ml | 1 | |
| 015001 | J2000 | AS | Xylocaine 1% Vial w/Epinephrine MDV | 50ml | 1 | |
| 623580 | J2000 | AS | Xylocaine 2% Vial w/Epinephrine | 20ml | 1 | |
| 016001 | J2000 | AS | Xylocaine 2% Vial w/Epinephrine | 50ml | 1 | |
| 623573 | J2000 | AS | Xylocaine 2% Vial w/Epinephrine single | 20ml | 1 | |
| 055501 | J2010 | UP | Lincocin (300mg/ml) Vial | 2ml | 1 | |
| 055502 | J2010 | UP | Lincocin (300mg/ml) Vial | 10ml | 1 | |
| 090810 | J2010 | ST | Lincomycin Hydrochloride (300mg/ml) | 10ml | 1 | |
| 623164 | | ST | Liver-Iron & Vit #1 | 30ml | 1 | ii nr |
| | | | Lorazepam | | | |
| 058104 | | WY | Ativan, solution (2mg/ml) | 1ml | 1 | iic |
| 058101 | | WY | Ativan, solution (2mg/ml) | 10ml | 1 | iic |
| 058102 | | WY | Ativan, solution (2mg/ml) tubex | 22Gx1-1/4 | 10 | iic |
| 622770 | | WY | Ativan, solution (4mg/ml) | 1ml | 1 | iic |
| 057001 | | WY | Ativan, solution (4mg/ml) | 10ml | 1 | iic |
| 363901 | J9217 | TA | Lupron Depot, suspension | 3.75mg | 1 | |
| 362901 | J9217 | TA | Lupron Depot, suspension | 7.5mg | 1 | |
| 362628 | J9218 | TA | Lupron Kit, solution (5mg/ml) | 2 week kit | 1 | ii |
| 362624 | J9218 | TA | Lupron, solution (5mg/ml) vials | 2.8ml | 1 | ii |
| 250225 | | AE | Magnesium Sulfate 50% (500mg/ml) | 2ml | 25 | |
| 622416 | | AB | Magnesium Sulfate 50% 20x3-1/2 Abboject | 10ml | 1 | |
| 261025 | | AE | Magnesium Sulfate 50% SDV | 10ml | 25 | nr |
| 623175 | | LY | Magnesium Sulfate 50% SDV | 20ml | 1 | nr |
| 623198 | | LY | Magnesium Sulfate 50% SDV | 50ml | 1 | nr |
| 706125 | | LI | Mandol, powder | 1gm | 1 | |
| 706410 | | LI | Mandol, powder | 2gm | 10 | |
| 403101 | | AB | Mannitol 25% SDV | 50ml | 1 | |
| 405025 | | AE | Mannitol 25% SDV | 50ml | 25 | nr |
| | | | Marcaine - see Bupivicane Hyrdochloride | | | |
| | | | Mazicon - see Romazicon | | | |
| 623182 | | UP | Medrol Dosepack | 4mg | 21 | |
| 336871 | | ME | Mefoxin, powder | 1gm | 10 | |
| 336973 | | ME | Mefoxin, powder | 2gm | 1 | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

11

March 1995

2300740

HIGHLY CONFIDENTIAL

R2-040064

VAC MDL
0660

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| 060202 | | WY | Meperdine (50mg) tubex | 1ml | 10 | c |
| 623184 | | WY | Meperdine (50mg) Vials | 1ml | 25 | c |
| 623648 | | ST | Meperidine (50mg) | 30ml | 1 | c |
| 060502 | | WY | Meperidine (75mg) tubex | 1ml | 10 | c |
| 623183 | | WY | Meperidine (100mg) MDV | 20ml | 1 | c |
| **Mepivicaine Hydrochloride** | | | | | | |
| 023101 | J0670 | SW | Carbocaine Hydrochloride, solution 1% | 30ml | 1 | |
| 023201 | J0670 | SW | Carbocaine Hydrochloride, solution 1% | 50ml | 1 | |
| 023401 | J0670 | SW | Carbocaine Hydrochloride, solution 1.5% | 30ml | 1 | |
| 023601 | J0670 | SW | Carbocaine Hydrochloride, solution 2% | 20ml | 1 | |
| 423701 | J0670 | SW | Carbocaine Hydrochloride, solution 2% | 50ml | 1 | |
| 075650 | J0670 | ST | Mepivicaine Hydrochloride, solution 1% | 50ml | 1 | |
| 075750 | J0670 | ST | Mepivicaine Hydrochloride, solution 2% | 50ml | 1 | |
| **Mesna/Ifosfamide** | | | | | | |
| 355841 | J9208 | BR | Ifex/Mesnex Combo | 1gm | 1 | |
| 355941 | J9208 | BR | Ifex/Mesnex Combo | 3gm | 1 | |
| 625170 | J9208 | BR | Ifex/Mesnex Combo | 10gm | 10 | |
| 356041 | J9209 | BR | Mesnex, solution (100mg/ml) | 2ml | 15 | |
| 356141 | J9209 | BR | Mesnex, solution (100mg/ml) | 4ml | 15 | |
| 356241 | J9209 | BR | Mesnex, solution (100mg/ml) | 10ml | 10 | |
| *Mesnex - see Mesna/Ifosfamide* | | | | | | |
| 005303 | J2210 | SA | Methergine 0.2mg ampule | 1ml | 20 | |
| 213110 | J2800 | ST | Methocarbamol (100mg/ml) | 10ml | 1 | |
| **Methotrexate** | | | | | | |
| 465490 | J9260 | IX | Methotrexate, powder | 20mg | 1 | |
| 933792 | J9260 | IX | Methotrexate, powder | 50mg | 1 | |
| 465302 | J9260 | IX | Methotrexate, powder | 1000mg | 1 | |
| 532526 | J9260 | IX | Methotrexate, preservative free solution (2ml) | 50mg | 1 | |
| 532618 | J9260 | IX | Methotrexate, preservative free solution (4ml) | 100mg | 1 | |
| 532730 | J9260 | IX | Methotrexate, preservative free solution (8ml) | 200mg | 1 | |
| 533734 | J9260 | IX | Methotrexate, preservative free solution (10ml) | 250mg | 1 | |
| 455626 | J9260 | IX | Methotrexate, solution with preservative (2ml) | 50mg | 1 | |
| 533834 | J9260 | IX | Methotrexate, solution with preservative (10ml) | 250mg | 1 | |
| 622015 | | SO | Methylene Blue 1%, solution | 1ml | 1 | |
| 622014 | | SO | Methylene Blue 1%, solution | 10ml | 10 | |
| **Methylprednisolone Acetate** | | | | | | |
| 622972 | J1020 | UP | Depo-Medrol, suspension (20mg/ml) | 5ml | | |
| 307301 | J1020 | UP | Depo-Medrol, suspension (40mg/ml) | 1ml | 1 | |
| 028002 | J1020 | UP | Depo-Medrol, suspension (40mg/ml) | 5ml | 1 | |
| 028003 | J1020 | UP | Depo-Medrol, suspension (40mg/ml) | 10ml | 1 | |
| 347501 | J1020 | UP | Depo-Medrol, suspension (80mg/ml) | 1ml | 1 | |
| 030602 | J1020 | UP | Depo-Medrol, suspension (80mg/ml) | 5ml | 1 | |
| 019510 | J1020 | ST | Methylprednisolone Acetate (20mg/ml) | 10ml | 1 | |
| 019605 | J1020 | ST | Methylprednisolone Acetate (40mg/ml) | 5ml | 1 | |
| 019610 | J1020 | ST | Methylprednisolone Acetate (40mg/ml) | 10ml | 1 | |
| 019705 | J1020 | ST | Methylprednisolone Acetate (80mg/ml) | 5ml | 1 | |
| **Methylprednisolone Sodium Succinate** | | | | | | |
| 568401 | J2920 | AB | A-Methapred, w/1ml diluent | 40mg | 1 | |
| 568502 | J2930 | AB | A-Methapred, w/2ml diluent | 125mg | 1 | |
| 563004 | J2930 | AB | A-Methapred, w/4ml diluent | 500mg | 1 | |
| 563108 | J2930 | AB | A-Methapred, w/8ml diluent | 1000mg | 1 | |
| 011313 | J2930 | UP | Solu-Medrol Act-O-Vial (1ml) | 40mg | 1 | |
| 019009 | J2930 | UP | Solu-Medrol Act-O-Vial (2ml) | 125mg | 1 | |
| 623412 | J2930 | UP | Solu-Medrol w/diluent | 500mg | 1 | |
| 623413 | J2930 | UP | Solu-Medrol w/o diluent | 500mg | 1 | |
| 623411 | J2930 | UP | Solu-Medrol w/diluent | 1000mg | 1 | |
| 069801 | J2930 | UP | Solu-Medrol w/o diluent | 1000mg | 1 | |

## 2300741

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

HIGHLY CONFIDENTIAL

R2-040065

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Metoclopramide** | | | |
| 006602 | J2765 | SO | Metoclopramide (5mg/ml) | 10mg | 25 | |
| 670990 | J2765 | WY | Reglan (5mg/ml) ampule | 10mg | 5 | |
| 623352 | J2765 | WY | Reglan (5mg/ml) ampule | 10mg | 25 | |
| 623351 | J2765 | WY | Reglan (5mg/ml) Vials | 10mg | 25 | |
| 670978 | J2765 | WY | Reglan (5mg/ml) SDV | 50mg | 25 | |
| 670924 | J2765 | WY | Reglan (5mg/ml) SDV, preservative free solution | 150mg | 1 | |
| 060753 | | SR | Metrodin | 75IU | 10 | |
| 816115 | J9270 | MI | Mithracin | 2500mcg | 1 | ii |
| 623200 | J0695 | SM | Monocid, powder | 1000mg | 1 | |
| | | | **Morphine Sulfate** | | | |
| 622990 | | ES | Duramorph (1mg/ml) ampule | 10ml | 10 | c |
| 623203 | | WY | Morphine Sulfate (10mg/ml) tubex 22Gx1-1/4 | 1ml/2ml | 10 | c |
| 623204 | | WY | Morphine Sulfate (10mg/ml) tubex 25Gx5/8 | 1ml/2ml | 10 | c |
| 623201 | | ES | Morphine Sulfate (10mg/ml) ampule | 1ml | 25 | c |
| 623205 | | ES | Morphine Sulfate (10mg/ml) MDV | 10ml | 1 | c |
| 623206 | | ES | Morphine Sulfate (15mg/ml) MDV | 20ml | 1 | c |
| 623202 | | AE | Morrhuate Sodium (50mg/ml) | 30ml | 1 | |
| 775331 | J9230 | ME | Mustargen, powder | 10mg | 1 | |
| 300120 | J9280 | BR | Mutamycin, powder | 5mg | 1 | |
| 300220 | J9280 | BR | Mutamycin, powder | 20mg | 1 | |
| 305920 | J9280 | BR | Mutamycin, powder | 40mg | 1 | |
| 776210 | J1600 | ME | Myochrysine (50mg/ml) | 10ml | 1 | |
| 690022 | | MA | Nafcillin Sodium, powder | 500mg | 10 | |
| 695022 | | MA | Nafcillin Sodium, powder | 1000mg | 10 | |
| 710022 | | MA | Nafcillin Sodium, powder | 2000mg | 10 | |
| | | | **Nalbuphine Hydrochloride** | | | |
| 146401 | | AB | Nalbuphine Hydrochloride Vial | 10mg | 1 | |
| 146701 | | AB | Nalbuphine Hyrdochloride Vial | 20mg | 1 | |
| 039510 | | DU | Nubain (10mg/ml) | 1ml | 10 | |
| 038601 | | DU | Nubain (10mg/ml) | 10ml | 1 | |
| 039810 | | DU | Nubain (20mg/ml) | 1ml | 10 | |
| 039901 | | DU | Nubain (20mg/ml) | 10ml | 1 | |
| | | | **Naloxone Hydrochloride** | | | |
| 252141 | | ES | Naloxone Hydrochloride (0.4mg/ml) MDV | 10ml | 1 | |
| 035810 | | DU | Narcan (0.4mg/ml) Vial | 1ml | 10 | |
| 623218 | | DU | Narcan (0.4mg/ml) Vial | 10ml | 1 | |
| 038805 | | DU | Narcan (1mg/ml) Vial | 10ml | 1 | |
| | | | **Nandrolone Decanoate** | | | |
| 622908 | J2320 | OP | Deca-Durabolin, solution (50mg/ml) | 2ml | 1 | c |
| 622906 | J2321 | OP | Deca-Durabolin, solution (100mg/ml) | 2ml | 1 | c |
| 622907 | J2322 | OP | Deca-Durabolin, solution (200mg/ml) | 1ml | 1 | c |
| 040702 | J2321 | ST | Nandrolone Decanoate, solution (50mg/ml) | 2ml | 1 | c |
| 043202 | J2321 | ST | Nandrolone Decanoate, solution (100mg/ml) | 2ml | 1 | c |
| 071001 | J2322 | ST | Nandrolone Decanoate, solution (200mg/ml) | 1ml | 1 | c |
| | | | *Narcan - see Naloxone Hydrochloride* | | | |
| 000656 | | BW | Navelbine (10mg/ml), vial | 1ml | 1 | |
| 000651 | | BW | Navelbine (10mg/ml), vial | 5ml | 1 | |
| | | | *Nebcin - see Tobramycin Sulfate* | | | |
| | | | *Neosar - see Cyclophosphamide* | | | |
| 625502 | | BW | Neosporin G.U. | 1ml | 10 | |
| 091610 | J2710 | ST | Neostigmine Methylsulfate (0.5mg/ml) | 10ml | 1 | |
| 091510 | J2710 | ST | Neostigmine Methylsulfate (1mg/ml) | 10ml | 1 | |
| 625510 | J2400 | AS | Nesacaine 3% | 30ml | 1 | |
| 026402 | | SG | Netromycin (100mg/ml) | 1.5ml | 10 | |
| 034710 | Q0093 | AM | Neupogen 1.0ml | 300mcg | 10 | i |
| 034810 | Q0093 | AM | Neupogen 1.6ml | 480mcg | 10 | i |
| 424301 | | PD | Nipent 10mg | 5ml | 1 | ii |
| 480510 | | AE | Nitroglycerin (5mg/ml) | 5ml | 10 | |
| 481010 | | AE | Nitroglycerin (5mg/ml) | 10ml | 10 | |
| 622386 | | OP | Norcuron (10mg) Vial w/diluent | 10ml | 1 | |
| | | | *Norflex - see Orphenadrine Citrate* | | | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

13

March 1995

2300742

HIGHLY CONFIDENTIAL

R2-040066

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| 939334 | J9293 | LE | Novantrone, solution (2mg/ml) | 20mg | 1 | |
| 939372 | J9293 | LE | Novantrone, solution (2mg/ml) | 25mg | 1 | |
| 939336 | J9293 | LE | Novantrone, solution (2mg/ml) | 30mg | 1 | |
| | | | *Novocain - see Procaine Hydrochloride* | | | |
| | | | *Nubain - see Nalbuphine Hydrochloride* | | | |
| 064005 | | RH | Oncaspar (750IU/ml) | 5ml | 1 | |
| | | | *Onmipen-N - see Ampicillin Sodium* | | | |
| | | | *Oncovin - see Vincristine Sulfate* | | | |
| | | | Orphenadrine Citrate | | | |
| 054006 | J2360 | TM | Norflex (30mg/ml) | 2ml | 6 | |
| 012910 | J2360 | ST | Orphenadrine Citrate (30mg/ml) | 10ml | 1 | |
| 622020 | J2360 | ST | Orphenadrine Citrate (60mg/2ml), ampule | 2ml | 1 | |
| 800901 | | YO | Papaverine (30mg/ml), ampule | 2ml | 1 | |
| 080093 | | YO | Papaverine (30mg/ml), ampule | 10ml | 1 | |
| 321330 | J9045 | BR | Paraplatin, powder | 50mg | 1 | |
| 321430 | J9045 | BR | Paraplatin, powder | 150mg | 1 | |
| 321530 | J9045 | BR | Paraplatin, powder | 450mg | 1 | |
| | | | Penicillin G Benzathine/Procaine | | | |
| 017601 | J0560 | WY | Bicillin C-R | 300000U | 1 | ii |
| 002517 | J0560 | WY | Bicillin C-R | 600000U | 10 | ii |
| 007901 | J0560 | WY | Bicillin C-R 900/300 | 600000U | 10 | ii |
| 002616 | J0570 | WY | Bicillin C-R | 1200000U | 10 | ii |
| 002622 | J0580 | WY | Bicillin C-R | 2400000U | 10 | ii |
| 016301 | J0530 | WY | Bicillin L-A | 300000U | 1 | ii |
| 002108 | J0530 | WY | Bicillin L-A | 600000U | 10 | ii |
| 002107 | J0540 | WY | Bicillin L-A | 1200000U | 10 | ii |
| 002112 | J0560 | WY | Bicillin L-A | 2400000U | 10 | ii |
| 857022 | J2540 | MA | Penicillin G Potassium | 1 million units | 1 | |
| 857422 | J2540 | MA | Penicillin G Potassium | 5 million units | 10 | |
| 357822 | J2540 | MA | Penicillin G Potassium | 10 million units | 10 | |
| 858022 | J2540 | MA | Penicillin G Potassium | 20 million units | 10 | |
| 858622 | J2540 | MA | Penicillin G Sodium | 5 million units | 10 | |
| 454801 | J2545 | AB | Pentamicine 300mg | 15ml | 1 | |
| | | | *Pentothal - see Thiopental Sodium* | | | |
| 353904 | | ME | Pepcid I.V. (10mg/ml) | 2ml | 10 | |
| 623250 | | ME | Pepcid I.V. (10mg/ml) | 4ml | 1 | |
| 507503 | | SR | Pergonal (75IU) ampule | 2ml | 10 | |
| 051501 | | SR | Pergonal (150IU) | 2ml | 1 | |
| | | | Phenytoin Sodium | | | |
| 448841 | | PD | Dilantin (50mg/ml) syringe | 2ml | 1 | |
| 003402 | J1165 | SO | Phenytoin Sodium (50mg/ml) | 2ml | 25 | |
| 003405 | J1165 | SO | Phenytoin Sodium (50mg/ml) | 5ml | 25 | |
| | | | Phytondione (Vitamin K1) | | | |
| 778064 | J3430 | ME | AquaMEPHYTON (10mg/ml) | 1ml | 6 | |
| 778203 | J3430 | ME | AquaMEPHYTON (10mg/ml) | 5ml | 1 | |
| 915701 | J3430 | AB | Phytondione (2mg/ml) ampule | 0.5ml | 1 | |
| 915801 | J3430 | AB | Phytondione (10mg/ml) ampule | 1ml | 50 | |
| 625656 | | LE | Pipracil, powder | 2gm | 1 | |
| 388265 | | LE | Pipracil, powder | 3gm | 10 | |
| 416045 | J2590 | PD | Pitocin (10U/ml) | 1ml | 25 | |
| 623313 | J2590 | PD | Pitocin (10U/ml) | 10ml | 1 | |
| 623311 | J2595 | PD | Pitressin (20U/ml) | 1ml | 10 | |
| 307020 | J9060 | BR | Platinol, powder | 10mg | 1 | |
| 307220 | J9060 | BR | Platinol, powder | 50mg | 1 | |
| 322022 | J9060 | BR | Platinol-AQ, solution (1mg/1ml) | 50mg | 1 | |
| 322122 | J9060 | BR | Platinol-AQ, solution (1mg/1ml) | 100ml | 1 | |
| 439703 | | PD | Poison Ivy Extract | 1ml | 1 | |
| 623317 | | BW | Polymyxin-B Sulfate, powder | 500000U | 1 | |
| 211025 | | AE | Potassium Chloride (2meq/ml) | 10ml | 25 | |
| 663601 | | AB | Potassium Chloride (2meq/ml) | 15ml | 1 | |
| 212025 | | AB | Potassium Chloride (2meq/ml) | 20ml | 25 | |
| 622559 | | AB | Potassium Chloride (10meq) | 5ml | 1 | |
| 665106 | | AB | Potassium Chloride (20meq) | 10ml | 1 | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

14

March 1995

2300743

HIGHLY CONFIDENTIAL

R2-040067

VAC MDL
0663

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| 665305 | | AB | Potassium Chloride (40meq) | 20ml | 1 | |
| 007330 | J2650 | ST | Prednisolone Acetate (25mg/ml) | 30ml | 1 | |
| 024910 | J2650 | ST | Prednisolone Acetate (50mg/ml) | 10ml | 1 | |
| 024930 | J2650 | ST | Prednisolone Acetate (50mg/ml) | 30ml | 1 | |
| 026710 | J2640 | ST | Prednisolone Sodium Phosphate (20mg/ml) | 10ml | 1 | |
| 622350 | | RL | Prednisone Solution (5mg) | 30ml | 1 | |
| 623329 | | OP | Pregnyl (10,000 unit) | 10ml | 1 | |
| 623330 | J1410 | WY | Premarin I.V. | 25mg | 1 | ii |
| 623334 | | ES | Procainamide (100mg/ml) | 10ml | 1 | |
| 623335 | | ES | Procainamide (500mg/ml) | 2ml | 1 | |
| 622133 | | AB | Procaine Hydrochloride 1%, fliptop | 30ml | 1 | |
| 622135 | | AB | Procaine Hydrochloride 2%, fliptop | 30ml | 1 | |
| | | | Prochlorperazine Edisylate | | | |
| 335216 | J0780 | SM | Compazine, solution (5mg/ml) | 2ml | 25 | |
| 334301 | J0780 | SM | Compazine, solution (5mg/ml) | 10ml | 1 | |
| 907610 | J0780 | SO | Prochlorperazine Edisylate (5mg/ml) | 10ml | 1 | |
| 049125 | J0780 | WY | Prochlorperazine Edisylate (10mg/ml) | 2ml | 1 | |
| | | | Procrit - see Epoetin Alfa | | | |
| 623333 | | SR | Profasi HP (10ml) | 5000U | 1 | |
| 801003 | | SR | Profasi HP (10ml) | 10000U | 1 | |
| 623332 | | ST | Progesterone Oil (50mg/ml) | 10ml | 1 | nr |
| 099110 | | CE | Proleukin, powder | 22 million IU | 1 | ii |
| 056915 | J2580 | BR | Prolixin Decanoate (25mg/ml) | 5ml | 1 | |
| 625691 | | BR | Prolixin Enanthate (25mg/ml) | 5ml | 1 | |
| 149535 | J2550 | ES | Promethazine Hydrochloride (25mg/ml) | 1ml | 25 | |
| 623337 | | ST | Promethazine Hydrochloride (25mg/ml) | 10ml | 1 | nr |
| 149635 | J2550 | ES | Promethazine Hydrochloride (50mg/ml) | 1ml | 25 | |
| 025910 | J2550 | ST | Promethazine Hydrochloride (50mg/ml) | 10ml | 1 | |
| 623339 | | UP | Prostin VR ampule Ped (500mcg/ml) | 1ml | 5 | |
| 255441 | J2720 | WY | Protamine Sulfate 250mg | 25ml | 1 | |
| 007710 | | ST | Pyridoxine Hydrochloride (100mg/ml) | 10ml | 1 | |
| 007730 | | ST | Pyridoxine Hydrochloride (100mg/ml) | 30ml | 1 | |
| | | | Quelicin - see Succinyl Choline Chloride | | | |
| 623355 | | CI | Regitine | 5mg | 2 | |
| | | | Reglan - see Metoclopramide | | | |
| 007332 | | HO | Relefact TRH ampule | 1ml | 5 | |
| 623356 | | RO | RIMSO-50 | 50ml | 1 | nr |
| 196202 | J0696 | RO | Rocephin, powder | 0.25gm | 1 | |
| 196201 | J0696 | RO | Rocephin, powder | 0.25gm | 10 | |
| 196302 | J0696 | RO | Rocephin, powder | 0.5gm | 1 | |
| 196301 | J0696 | RO | Rocephin, powder | 0.5gm | 10 | |
| 196404 | J0696 | RO | Rocephin, powder | 1gm | 1 | |
| 196401 | J0696 | RO | Rocephin, powder | 1gm | 10 | |
| 196505 | J0696 | RO | Rocephin, powder, add-vantage | 2gm | 10 | |
| 197101 | J0696 | RO | Rocephin, powder | 10gm | 1 | |
| | | | Roferon-A - see Interferon Alfa, 2a and 2b | | | |
| 690414 | | RO | Romazicon | 5ml | 1 | |
| 691206 | | RO | Romazicon | 10ml | 1 | |
| 018103 | | SA | Sandostatin, solution (100mcg/ml) | 1ml | 20 | ii |
| 018203 | | SA | Sandostatin, solution (500mcg/ml) | 1ml | 20 | ii |
| 018003 | | SA | Sandostatin, solution (50mcg/ml) | 1ml | 20 | ii |
| 651025 | | AE | Selenium SDV (40mcg/ml) | 10ml | 1 | nr |
| | | | Sensorcaine - see Bupivacaine Hydrochloride | | | |
| 553401 | | AB | Sodium Bicarb 4.2% 21x1-1/2 Abboject Infant | 10ml | 1 | |
| 622417 | | AB | Sodium Bicarb 7.5% 18x1-1/2 Abboject | 50ml | 1 | |
| 663701 | | AB | Sodium Bicarb 8.4% 18x1-1/2 Abboject | 50ml | 1 | |
| 490001 | | AB | Sodium Bicarb 8.4% 21x1-1/2 Abboject Pediatric | 10ml | 1 | |
| 622558 | | AB | Sodium Bicarbonate 4.2% | 5ml | 1 | |
| 155025 | | AE | Sodium Bicarbonate 8.4% 50 meq | 50ml | 25 | |
| 623395 | | SO | Sodium Chloride 0.9% injection, syringe | 3ml | 30 | |
| 011275 | | SO | Sodium Chloride 0.9% injection, syringe | 5ml | 30 | |

**2300744**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

15

March 1995

HIGHLY CONFIDENTIAL

R2-040068

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| 623394 | | SO | Sodium Chloride 0.9% Injection, syringe w/o needle | 2ml | 30 | |
| 623396 | | SO | Sodium Chloride 0.9% Injection, syringe w/o needle | 3ml | 30 | |
| 623398 | | SO | Sodium Chloride 0.9% Injection, syringe w/o needle | 5ml | 30 | |
| 623393 | | SO | Sodium Chloride 0.9% Injection, syringe w/o needle | 10ml | 30 | |
| 488810 | | AB | Sodium Chloride 0.9% no pres Flip | 10ml | 1 | |
| 488820 | | AB | Sodium Chloride 0.9% no pres Flip | 20ml | 1 | |
| 488850 | | AB | Sodium Chloride 0.9% no pres Flip | 50ml | 1 | |
| 622410 | | AB | Sodium Chloride 0.9% no pres Flip | 100ml | 1 | |
| 196604 | | AB | Sodium Chloride 0.9% solution w/preservative | 10ml | 1 | |
| 196605 | | AB | Sodium Chloride 0.9% solution w/preservative | 20ml | 25 | |
| 196607 | | AB | Sodium Chloride 0.9% solution w/preservative | 30ml | 25 | |
| 293025 | | AE | Sodium Chloride 23.4% Conc SDV | 30ml | 1 | or |
| 501901 | | AE | Sodium Thiosulfate 25% solution 25mg/ml | 50ml | 1 | |
| 046003 | J2910 | SG | Solganal 50mg/ml | 10ml | 1 | |
| | | | *Solu-Cortef - see Hydrocortisone Sodium Succinate* | | | |
| | | | *Solu-Medrol - see Methylpredinsolone Sodium Succinate* | | | |
| 151434 | | WY | Sotradecol 1% | 2ml | 5 | |
| 151634 | | WY | Sotradecol 3% | 2ml | 5 | |
| 564533 | | BR | Stadol (1mg/ml) | 1ml | 1 | |
| 564633 | | BR | Stadol (2mg/ml) | 1ml | 1 | |
| 564433 | | BR | Stadol (2mg/ml) | 2ml | 1 | |
| 564820 | | BR | Stadol (2mg/ml) | 10ml | 1 | |
| 813120 | J9165 | MI | Stilphostrol 0.25mg | 5ml | 20 | |
| | | | **Succinyl Choline Chloride** | | | |
| 007195 | J0330 | BW | Anectine (20mg/ml) | 10ml | 1 | |
| 662902 | J0330 | AB | Quelicin (20mg/ml) | 10ml | 25 | ii |
| 623435 | | GS | Sulfa & Trimethoprim | 5ml | 10 | |
| 623434 | | GS | Sulfa & Trimethoprim | 30ml | 1 | |
| 066439 | | FO | Sus-phrine (5mg/ml) | 1ml | 10 | |
| 066405 | | FO | Sus-phrine (5mg/ml) | 5ml | 1 | |
| | | | *Tagamet see Cimetidine* | | | |
| 192404 | J3070 | SW | Talwin 30mg ampule | 1ml | 25 | c |
| 191901 | J3070 | SW | Talwin 30mg vial | 10ml | 1 | c |
| 345620 | | BR | Taxol 30mg | 5ml | 1 | ii |
| 508216 | | SM | Tazicef, powder | 1gm | 25 | |
| 508411 | | SM | Tazicef, powder | 2gm | 10 | |
| 320010 | | IC | Tensilon (10mg/ml) | 1ml | 10 | |
| 320020 | | IC | Tensilon (10mg/ml) | 10ml | 1 | |
| | | | **Terbutaline Sulfate** | | | |
| 750723 | J3105 | CI | Brethine (1mg/ml) ampule | 1ml | 10 | |
| 070220 | J3105 | MM | Bricanyl (1mg/ml) ampule | 1ml | 10 | |
| 075077 | J2460 | RP | Terramycin (50mg/ml) | 10ml | 5 | |
| 624229 | J3140 | SC | Testosterone (100mg/ml) | 10ml | 1 | c |
| 025510 | J1060 | ST | Testosterone Cypionate (100mg/ml) | 10ml | 1 | c |
| 025610 | J1060 | ST | Testosterone Cypionate (200mg/ml) | 10ml | 1 | c |
| 035610 | J3130 | ST | Testosterone Enanthate (200mg/ml) | 10ml | 1 | c |
| 038310 | J3150 | ST | Testosterone Propionate Oil (100mg/ml) | 10ml | 1 | c |
| 061025 | J3420 | ES | Thiamine Hydrochloride (100mg/ml) | 1ml | 25 | |
| 008530 | J3420 | ST | Thiamine Hydrochloride (100mg/ml) | 30ml | 1 | |
| | | | **Thiopental Sodium** | | | |
| 622551 | J2520 | AB | Pentothal (500mg) syringe | | 25 | c |
| 622343 | | AB | Pentothal (500mg) combo pak | | 25 | c |
| 622554 | | AB | Pentothal (500mg) RTM syringe | | 25 | c |
| 622555 | | AB | Pentothal (5gm) 2.5% Kit | | 1 | c |
| 623460 | | GS | Thiopental Sodium syringe (20ml) | 500mg | 1 | c |
| 623462 | | GS | Thiopental Sodium injection Kit (40ml) | 1000mg | 1 | c |
| 623461 | | GS | Thiopental Sodium Injection Kit (200ml) | 5000mg | 1 | c |
| 066131 | | IX | Thioplex, powder | 15mg | 1 | ii |
| | | | *Thorazine - see Chlorpormazine Hydrochloride* | | | |
| 710001 | | RH | Thrombinar, powder | 1000U | 1 | ii |
| 623464 | | PD | Thrombostat | 5000U | 1 | ii |
| 655022 | | SM | Ticarcillin | 1gm | 10 | |
| 655226 | | SM | Ticarcillin | 3gm | 10 | |

2300745

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

16

March 1995

HIGHLY CONFIDENTIAL

R2-040069

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | *Tigan - see Trimethobenzamide Hydrochloride* | | | |
| 657126 | | SM | Timentin | 3.1gm | 10 | |
| | | | **Tobramycin Sulfate** | | | |
| 149901 | J3250 | LI | Nebcin (80mg/2ml) | 2ml | 1 | |
| 357701 | J3260 | AB | Tobramycin Sulfate (20mg/2ml) | 2ml | 1 | |
| 357801 | J3260 | AB | Tobramycin Sulfate (80mg/2ml) | 2ml | 1 | |
| 244350 | J1885 | SY | Toradol Syringe, IM (15mg/ml) | 1ml | 10 | |
| 243450 | J1885 | SY | Toradol Syringe, IM (30mg/ml) | 1ml | 10 | |
| 244450 | J1885 | SY | Toradol Syringe, IM (30mg/ml) | 2ml | 10 | |
| 170107 | J3280 | RL | Torecan, solution (10mg/2ml) | 2ml | 5 | |
| 623467 | | BW | Tracrium (10mg/ml) | 10ml | 10 | |
| 623468 | | GL | Trandate (5mg/ml) | 20ml | 1 | |
| 625939 | | GL | Trandate (5mg/ml) | 40ml | 1 | |
| | | | **Triamcinolone Acetonide** | | | |
| 049420 | J3301 | WE | Kenalog-10 (10mg/ml) | 5ml | 1 | |
| 029305 | J3300 | WE | Kenalog-40 (40mg/ml) | 1ml | 1 | |
| 029320 | J3300 | WE | Kenalog-40 (40mg/ml) | 5ml | 1 | |
| 029328 | J3300 | WE | Kenalog-40 (40mg/ml) | 10ml | 1 | |
| 020401 | J3300 | ST | Triamcinolone Acetonide (40mg/ml) | 1ml | 1 | |
| 020405 | J3300 | ST | Triamcinolone Acetonide (40mg/ml) | 5ml | 1 | |
| | | | **Triamcinolone Diacetate** | | | |
| 720201 | J3302 | FU | Aristocort Forte (40mg/ml) | 1ml | 1 | |
| 720205 | J3302 | FU | Aristocort Forte (40mg/ml) | 5ml | 1 | |
| 004205 | J3302 | ST | Triamcinolone Diacetate (40mg/ml) | 5ml | 1 | |
| | | | **Triamcinolone Hexacetonide** | | | |
| 020501 | J3303 | FU | Aristospan Intra-Articular (20mg/ml) | 1ml | 1 | |
| 020505 | J3303 | FU | Aristospan Intra-Articular (20mg/ml) | 5ml | 1 | |
| 720605 | J3303 | FU | Aristospan Intralesional (5mg/ml) | 5ml | 1 | |
| 068701 | | AN | Trichophyton (1:500) | 1ml | 1 | |
| | | | **Trimethobenzamide Hydrochloride** | | | |
| 006202 | J3250 | SO | Trimethobenzamide Hydrochloride (100mg/ml) | 2ml | 25 | |
| 016420 | J3250 | ST | Trimethobenzamide Hydrochloride (100mg/ml) | 20ml | 1 | |
| 623472 | J3320 | UP | Trobicin, powder | 2gm | 1 | |
| 095015 | | BR | Tubocurarine Chloride (3mg/ml) | 10ml | 1 | |
| | | | *Unipen - see Nafcillin Sodium* | | | |
| | | | *Urokinase - see Abbokinase* | | | |
| | | | *Valium - See Diazepam* | | | |
| | | | **Vancomycin** | | | |
| 433201 | J3370 | AB | Vancomycin, powder | 0.5gm | 10 | |
| 653301 | J3370 | AB | Vancomycin, powder | 1gm | 10 | |
| 650901 | J3370 | AB | Vancomycin, powder | 5gm | 1 | |
| 350801 | | ME | Vasotec I.V. (1.25mg/ml) | 1ml | 1 | |
| 350804 | | ME | Vasotec I.V. (1.25mg/ml) | 2ml | 1 | |
| | | | *Velban - see Vinblastine Sulfate* | | | |
| | | | *VePesid - see Etoposide* | | | |
| 910002 | | SO | Verapamil Hydrochloride (5mg/2ml) | 2ml | 5 | |
| 910005 | | SO | Verapamil Hydrochloride (5mg/2ml) | 4ml | 5 | |
| 199806 | | RO | Versed (1mg/ml) Vial | 2ml | 10 | c |
| 199901 | | RO | Versed (1mg/ml) Vial | 5ml | 10 | c |
| 200006 | | RO | Versed (1mg/ml) Vial | 10ml | 10 | c |
| 197401 | | RO | Versed (5mg/ml) Vial | 1ml | 10 | c |
| 623504 | | RO | Versed (5mg/ml) Vial | 2ml | 10 | c |
| 623503 | | RO | Versed (5mg/ml) Vial | 5ml | 10 | c |
| 623500 | | RO | Versed (5mg/ml) Vial | 10ml | 10 | c |
| 623501 | | RO | Versed (5mg/ml) Syringe | 2ml | 10 | c |
| 092020 | J3400 | BR | Vesprin (20mg/ml) | 1ml | 1 | |
| | | | **Vinblastine Sulfate** | | | |
| 145201 | J9360 | LI | Velban, lyophilized | 10mg | 1 | ii |
| 278030 | J9360 | LY | Vinblastine, solution (1mg/ml) | 10mg | 1 | ii |
| 009110 | J9360 | CE | Vinblastine, powder | 10mg | 1 | ii |
| | | | *Vincasar - see Vincristine Sulfate* | | | |

ᒷ  2300746

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

HIGHLY CONFIDENTIAL

R2-040070

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **Vincristine Sulfate** | | | |
| 719401 | J9370 | LI | Oncovin, preservative free solution (1mg/ml) | 1ml | 1 | ii |
| 719501 | J9370 | LI | Oncovin, preservative free solution (1mg/ml) | 2ml | 1 | ii |
| 719601 | J9370 | LI | Oncovin, preservative free solution (1mg/ml) | 5ml | 1 | ii |
| 719809 | J9370 | LI | Oncovin, preservative free solution, syringe | 1ml | 3 | ii |
| 745686 | J9370 | AD | Vincasar, preservative free solution (1mg/ml) | 1ml | 1 | ii |
| 746666 | J9370 | AD | Vincasar, preservative free solution (1mg/ml) | 2ml | 1 | ii |
| 110281 | J8370 | CB | Vincristine (1mg/ml) | 1ml | 1 | ii |
| 623494 | J8370 | CB | Vincristine (1mg/ml) | 2ml | 1 | ii |
| | | | *Vistaril - see Hydroxyzine Hydrochloride* | | | |
| | | | *Vitamin B-12 - see Cyanocobalamin* | | | |
| | | | *Vitamin C - see Ascorbic Acid* | | | |
| | | | *VP - 16 - see Etoposide* | | | |
| 623510 | | BR | Vumon ampule (50mg/5ml) | | 1 | ii nr |
| 397703 | | AB | Water for Injection, Bacteriostatic w/alcohol | 30ml | 25 | |
| 488710 | | AB | Water for Injection, sterile, no pres Flip | 10ml | 1 | |
| 488720 | | AB | Water for Injection, sterile, no pres Flip | 20ml | 1 | |
| 488750 | | AB | Water for Injection, sterile, no pres Flip | 50ml | 1 | |
| 488799 | | AB | Water for Injection, sterile, no pres Flip | 100ml | 1 | |
| | | | *Wellcovorin - see Leucovorin Calcium* | | | |
| 623563 | | WY | Wyamine Sulfate (10ml) | 15mg | 1 | |
| 623564 | | WY | Wyamine Sulfate (10ml) | 30mg | 1 | |
| 801810 | | WY | Wycillin Tubex | 600,000 | 10 | ii |
| 001808 | | WY | Wycillin Tubex | 1,200,000 | 10 | i |
| 001812 | | WY | Wycillin Tubex | 2,400,000 | 10 | ii |
| 014901 | J3470 | WY | Wydase, lyophilized (150u/ml) | 10ml | 1 | ii |
| 017002 | J3470 | WY | Wydase, solution (150u/ml) | 10ml | 1 | |
| | | | *Xylocaine - see Lidocaine* | | | |
| 084401 | J9320 | UP | Zanosar, powder | 1gm | 1 | ii |
| 036238 | | GL | Zantac 50mg | 2ml | 1 | |
| 623582 | | GL | Zantac MDV (25mg/ml) | 6ml | 1 | |
| 044100 | | GL | Zantac premix | 50ml | 24 | |
| 622371 | | AB | Zinc Trace (1mg/ml) | 10ml | 1 | |
| 044200 | J2405 | GL | Zofran (2mg/ml) | 20ml | 1 | |
| 096036 | J9202 | IC | Zoladex Implant, syringe | 3.6mg | 1 | |
| 099501 | | BW | Zovirax 500mg | 10ml | 1 | |
| | | | | | | |
| | | | **OPHTHALMIC / NASAL / OTIC** | | | |
| 622745 | | SG | Afrin Nose Drops, 12 hour | 20ml | 1 | |
| 622749 | | AK | AK-Dilate 10% | 5ml | 1 | |
| 622748 | | AK | AK-Taine 0.5% | 15ml | 1 | |
| 001615 | | AC | Alcaine Ophthalmic Solution 0.5% | 15ml | 1 | |
| 100010 | | WY | Auralgan Otic, solution | 10ml | 1 | |
| 622806 | | GE | Bacitracin Ophthalmic Ointment | 3.25gm | 1 | |
| 549006 | | PU | Cerumenex Otic Drops | 6ml | 1 | |
| 549012 | | PU | Cerumenex Otic Drops | 12ml | 1 | |
| 019992 | | BW | Cortisporin Otic solution | 10ml | 1 | ii |
| 622031 | | IO | Dacriose, solution | 4 oz | 1 | |
| 623031 | | AK | Ful-Glo Strips | | 300 | |
| 623194 | | SG | Metimyd Ophthalmic Susp. | 5ml | 1 | |
| 073286 | | BW | Neosporin Ophthalmic Ointment | 1/8 oz | 1 | |
| 522072 | | GE | Neosynephrine Drops Pediatric | 15ml | 1 | |
| 064630 | | BR | Ophthaine, solution | 15ml | 1 | |
| 623319 | | BW | Polysporin Ophthalmic Ointment | 1/8 oz | 1 | |
| 094606 | | SG | Sodium Sulamyd 10% Ophthalmic Solution | 15ml | 1 | |
| 623457 | | P1 | Tetracaine 0.5% Ophthalmic Drops | 15ml | 1 | |
| 623473 | | AK | Tropicacyl 0.5% | 15ml | 1 | |

**2300747**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

16

March 1995

HIGHLY CONFIDENTIAL

R2-040071

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|
| | | | **INHALANTS** | | |
| 018571 | | UD | Ammonia Inhalant ampule | 0.33ml | 12 |
| 107110 | J7655 | SW | Bronkosol, 1% solution | 10ml | 1 |
| 107130 | J7655 | SW | Bronkosol, 1% solution | 30ml | 1 |
| 623341 | | SG | Proventil Inhaler | 17g | 1 |
| 623342 | | SG | Proventil Inhaler, refill | 17g | 1 |
| 020901 | | SG | Proventil Solution (.083%) unit dose | | 25 |
| 623340 | | SG | Proventil Solution w/dropper (5mg) | 20ml | 1 |
| 032188 | | GL | Ventolin Inhaler | 17gm | 1 |
| 032198 | | GL | Ventolin Inhaler, refill | 17gm | 1 |
| | | | **TOPICALS** | | |
| 300313 | J0170 | PD | Adrenalin Chloride, topical solution (1:1000) | 30ml | 1 |
| 622805 | | RB | Baciguent Ointment | 1/2 oz | 1 |
| 622803 | | GE | Bacitracin Ointment | 1/2 oz | 1 |
| 622802 | | GE | Bacitracin Ointment | 1 oz | 1 |
| 622804 | | GE | Bacitracin Zinc Ointment, packettes | 1/32 oz | 144 |
| 152525 | | SK | Bactroban Ointment 2% | 30gm | 1 |
| 234003 | | PU | Betadine Ointment, packettes | 1/32 oz | 144 |
| 234010 | | PU | Betadine Ointment | 1 oz | 1 |
| 002011 | | CI | Cetacaine Spray, topical anesthetic | 56gm | 1 |
| 622867 | | UP | Cleocin T 1%, topial solution | 30ml | 1 |
| 622870 | | RL | Cocaine 4%, topical solution | 4ml | 5 c |
| 622869 | | RL | Cocaine 10%, topical solution | 4ml | 5 c |
| 624991 | | AS | Dyclone, solution 0.5% | 30ml | 1 |
| 300267 | | AS | Dyclone, solution 1% | 30ml | 1 |
| 623012 | | GB | Ethyl Chloride Spray | 3.5 oz | 1 |
| 067902 | | B3 | Hurricaine Spray with Benzocaine | 2 oz | 1 |
| 032128 | | GE | Hydrocortisone 1% Cream | 1 oz | 1 |
| 033128 | | GE | Hydrocortisone 1% Ointment | 1 oz | 1 |
| 623136 | | JJ | K-Y Jelly Foil Pack | 2.7 gr | 150 |
| 623135 | | JJ | K-Y Jelly Tube, sterile | 4 oz | 1 |
| 623179 | | FD | Mastisol | 4 oz | 1 |
| 523180 | | FD | Mastisol Vials | 0.66ml | 48 |
| 070387 | | BW | Neosporin Ointment | 1 oz | 1 |
| 073058 | | BW | Neosporin Ointment packettes | 1/8 oz | 144 |
| 623316 | | BW | Polysporin Ointment | 1 oz | 1 |
| 158301 | | SW | Pontocaine Hydrochloride, solution 0.5% | 15ml | 1 |
| 158501 | | SW | Pontocaine Hydrochloride, solution 2% | 30ml | 1 |
| 158502 | | SW | Pontocaine Hydrochloride, solution 2% | 120ml | 1 |
| 623407 | | MM | Silvadene Cream | 20gm | 1 |
| 105050 | | MM | Silvadene Cream | 50gm | 1 |
| 105072 | | MM | Silvadene Cream | 400gm | 1 |
| 012014 | | GE | Triple Antibiotic Ointment | 1.2 oz | 1 |
| 623471 | | GE | Triple Antibiotic Ointment | 1oz | 1 |
| 623470 | | GE | Triple Antibiotic Ointment packettes | | 144 |
| 033001 | | AS | Xylocaine 2%, jelly | 30gm | 1 |
| 623581 | | AS | Xylocaine 2%, viscous solution | 20ml | 1 |
| 036001 | | AS | Xylocaine 2%, viscous solution | 100ml | 1 |
| 032001 | | AS | Xylocaine 4%, topical solution | 50ml | 1 |
| 623577 | | AS | Xylocaine 5%, ointment | 35gm | 1 |

**2300748**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

HIGHLY CONFIDENTIAL

R2-040072

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **THERAPEUTIC PLASMA PRODUCTS** | | | |
| | | | **Immune Globulins** | | | |
| 064920 | J1561 | CU | Gamimune-N 10%, solution | 5.0gm | 1 | ii |
| 064971 | J1561 | CU | Gamimune-N 10%, solution | 10.0gm | 1 | ii |
| 064924 | J1561 | CU | Gamimune-N 10%, solution | 20.0gm | 1 | ii |
| 059501 | J1470 | RH | Gammar IM | 2ml | 1 | |
| 759502 | J1550 | RH | Gammar IM | 10ml | 1 | |
| 049001 | J1561 | RH | Gammar IV 5%, lyophilized | 1.0gm | 1 | |
| 049002 | J1561 | RH | Gammar IV 5%, lyophilized | 2.5gm | 1 | |
| 049005 | J1561 | RH | Gammar IV 5%, lyophilized | 5.0gm | 1 | |
| 161021 | J1561 | AL | Venoglobulin-S 5%, solution | 2.5gm | 1 | |
| 161031 | J1561 | AL | Venoglobulin-S 5%, solution | 5.0gm | 1 | |
| 161041 | J1561 | AL | Venoglobulin-S 5%, solution | 10.0gm | 1 | |
| | | | **Hyperimmune Globulins** | | | |
| 839901 | | NA | H-BIG | 1.0ml | 1 | ii |
| 839905 | | NA | H-BIG | 5.0ml | 1 | ii |
| 006148 | J1670 | CU | Hyper-Tet | 250U | 1 | ii |
| 623071 | J1670 | CU | Hyper-Tet, syringe | 250U | 1 | ii |
| 060802 | | CU | Hyperab (150IU/ml) | 2.0ml | 1 | ii |
| 060810 | | CU | Hyperab (150IU/ml) | 10.0ml | 1 | ii |
| 061600 | | CU | HyperHep, syringe | 0.5ml | 1 | ii |
| 161601 | | CU | HyperHep | 1.0ml | 1 | ii |
| 623072 | | CU | HyperHep | 5.0ml | 1 | ii |
| 062122 | | CU | HypRho-D syringe | 1.0ml | 10 | nr |
| 623073 | | CU | HypRho-D vial | 1.0ml | 1 | nr |
| | | | **Plasma Protein Solutions** | | | |
| " | P9018 | " | Albumin 25% | 20ml | 1 | |
| " | P9018 | " | Albumin 25% | 50ml | 1 | |
| " | P9018 | " | Albumin 25% | 100ml | 1 | |
| " | P9018 | " | Albumin 5% | 50ml | 1 | |
| " | P9018 | " | Albumin 5% | 250ml | 1 | |
| " | P9018 | " | Albumin 5% | 500ml | 1 | |
| " | P9018 | " | Albumin 5% | 1000ml | 1 | |
| " | P9018 | " | Plasma Protein Fraction 5% | 500ml | 1 | |
| " | P9018 | " | Plasma Protein Fraction 5% | 250ml | 1 | |
| " | P9018 | " | Plasma Protein Fraction 5% | 500ml | 1 | |
| " | P9018 | " | Plasma Protein Fraction 5% | 50ml | 1 | |
| | | | **Proteinase Inhibitors** | | | |
| 060130 | J0256 | CU | Prolastin | 500mg | 1 | ii |
| 060135 | J0256 | CU | Prolastin | 1000mg | 1 | ii |

2300749

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

20
March 1995

HIGHLY CONFIDENTIAL

R2-040073

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **VACCINES** | | | |
| 388021 | J9031 | CO | BCG Vaccine, live (TheraCys) | 2.5ml | 1 | d |
| 034202 | | WY | Cholera Vaccine, 1 dose | 1.5ml | 1 | ii |
| 034201 | | WY | Cholera Vaccine, MDV | 20.0ml | 1 | ii |
| 127510 | | CO | Diphtheria Tetanus Toxoids Absorbed, 10 dose (pediatric) | 5.0ml | 1 | ii |
| 185831 | | LE | Diphtheria Tetanus Toxoids Absorbed, 10 dose (pediatric) | 5.0ml | 1 | ii |
| 127183 | | CO | Diphtheria Tetanus Toxoids Absorbed, 10 dose (adult) | 5.0ml | 1 | ii |
| 187531 | | LE | Diphtheria Tetanus Toxoids Absorbed, 10 dose (adult) | 5.0ml | 1 | ii |
| 355501 | | SM | DTP, 10 dose | 5.0ml | 1 | ii |
| 195031 | | LE | DTP, 10 dose (Acel-Immune) | 5.0ml | 1 | ii |
| 128084 | | CO | DTP, 15 dose | 7.5ml | 1 | ii |
| 194833 | | LE | DTP, 15 dose (Tri-Immunol) | 7.5ml | 1 | ii |
| 128215 | | CO | DTP, 15 dose (Tripedia) | 7.5ml | 1 | ii |
| 085901 | 90731 | SM | Engerix-B 10mcg, 1 dose (pediatric) | 0.5ml | 1 | i |
| 086001 | 90731 | SM | Engerix-B 20mcg, 1 dose (adult) | 1.0ml | 1 | i |
| 409440 | | PD | Fluogen, 1 dose, split virus, syringe | 0.5ml | 10 | ii |
| 409408 | | PD | Fluogen, 10 dose, split virus | 5.0ml | 1 | ii |
| 035015 | J6020 | CO | Fluzone, 10 dose, split virus  (95-96 call for availability) | 5.0ml | 1 | ii |
| 034910 | J6020 | CO | Fluzone, 10 dose, whole virus  (95-96 call for availability) | 5.0ml | 1 | ii |
| 020110 | | LE | Haemophilus b Conjugate Vaccine (HibTITER), 10 dose | 5.0ml | 1 | ii |
| 440805 | | SM | Haemophilus b Conjugate Vaccine (Omni-HIB), 5 dose | 0.5ml | 5 | ii |
| 479200 | | ME | Haemophilus b Conjugate Vaccine (PedvaxHIB), 1 dose | 0.5ml | 1 | d |
| 154105 | | CO | Haemophilus b Conjugate Vaccine (ProHIBiT), 5 dose | 2.5ml | 1 | ii |
| 154110 | | CO | Haemophilus b Conjugate Vaccine (ProHIBiT), 10 dose | 5.0ml | 1 | ii |
| 025010 | | CO | Imovax Rabies, 1 dose | 1.0ml | 1 | d |
| 025120 | | CO | Imovax Rabies, syringe, 1 dose | 0.1ml | 1 | d |
| 186051 | | CO | IPOL, 1 dose | 0.5ml | 1 | ii |
| 186052 | | CO | IPOL, 10 dose | 0.5ml | 10 | ii |
| 474900 | J6035 | ME | Measles, Mumps and Rubella Virus Vaccine (M-M-R II), 1 dose | 1.0ml | 1 | d |
| 468100 | J6035 | ME | Measles, Mumps and Rubella Virus Vaccine (M-M-R II), 1 dose | 1.0ml | 10 | d |
| 148901 | | CO | Menomune Vaccine | 0.5ml | 1 | ii d |
| 177040 | | CO | Mono-Vacc Test | 25 tests | 1 | ii |
| 124010 | | CO | Mumps Skin Test, (MSTA), 10 dose | 1.0ml | 1 | ii |
| 475300 | | ME | Mumps Virus Vaccine (Mumpsvax), 1 dose | 1.0ml | 1 | d |
| 208408 | | LE | Orimune Polio Virus Vaccine Dispette, 10 dose | 0.5ml | 10 | i |
| 208412 | | LE | Orimune Polio Virus Vaccine Dispette, 50 dose | 0.5ml | 50 | i |
| 474100 | J6065 | ME | Pneumococcal Vaccine, Polyvalent (Pneumovax 23), 1 dose | 0.5ml | 5 | d |
| 473900 | J6065 | ME | Pneumococcal Vaccine, Polyvalent (Pneumovax 23), 5 dose | 2.5ml | 1 | d |
| 230931 | J6065 | LE | Pneumococcal Vaccine, Polyvalent (PNU-Immune 23), 5 dose | 2.5ml | 1 | ii |
| 484001 | | SM | Rabies Vaccine | 1ml | 1 | ii |
| 713012 | J3180 | BP | Tetanus Toxoid Absorbed, 10 dose, syringe | 0.5ml | 1 | ii |
| 713011 | J3180 | BP | Tetanus Toxoid Adsorbed, 10 dose | 5.0ml | 1 | ii |
| 196031 | | LE | Tetramune | 5ml | 1 | ii |
| 272225 | | LE | Tuberculin, Tine Test, old | 25 tests | 1 | |
| 272025 | | LE | Tuberculin, Tine Test, PPD | 25 tests | 1 | |
| 375211 | | CO | Tubersol 1 T.U., 10 tests | 1.0ml | 1 | ii |
| 375221 | | CO | Tubersol 5 T.U., 10 tests | 1.0ml | 1 | ii |
| 375222 | | CO | Tubersol 5 T.U., 50 tests | 5.0ml | 1 | ii |
| 375261 | | CO | Tubersol 250 T.U., 10 tests | 1.0ml | 1 | ii |
| 700031 | J6010 | BP | Typhoid Vaccine, oral, 1 dose | 4 caps | 4 | i |
| 034301 | | WY | Typhoid Vaccine, injectable | 5ml | 1 | ii |

ʻ1   **2300750**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

21

March 1995

HIGHLY CONFIDENTIAL

R2-040074

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| **INSULINS** | | | | | | |
| 183711 | J1820 | NO | Novolin 70/30 | 10ml | 1 | ii |
| 183511 | J1820 | NO | Novolin-L Lente | 10ml | 1 | ii |
| 183411 | J1820 | NO | Novolin-N NPH | 10ml | 1 | ii |
| 183311 | J1820 | NO | Novolin-R Regular | 10ml | 1 | ii |
| **SUPPOSITORIES** | | | | | | |
| 012312 | | US | Acetaminophen | 325mg | 12 | ii |
| 109511 | | GO | Acetaminophen | 650mg | 12 | ii |
| 336003 | | SM | Compazine | 2.5mg | 12 | ii |
| 336103 | | SM | Compazine | 5.0mg | 12 | ii |
| 336203 | | SM | Compazine | 25.0mg | 12 | ii |
| 049801 | | WY | Phenergan | 12.5mg | 12 | ii |
| 021201 | | WY | Phenergan | 25.0mg | 12 | ii |
| 022901 | | WY | Phenergan | 50.0mg | 12 | ii |
| 408438 | | SM | Tigan | 200mg | 10 | |
| **TABLETS AND CAPSULES** | | | | | | |
| 622740 | | GE | Acetaminophen Tablets | 325mg | 100 | |
| 622741 | | UR | Acetaminophen Tablets | 325mg | 1000 | |
| 622739 | | UR | Acetaminophen Capsules | 500mg | 100 | |
| 004535 | | BW | Alkeran Tablets | 2mg | 50 | |
| 622759 | | UR | Amoxicillin Capsules | 250mg | 100 | |
| 622009 | | GE | Amoxicillin Capsules | 500mg | 500 | |
| 310913 | | UR | Amoxicillin Capsules w/chilcott | 500mg | 500 | |
| 622006 | | GE | Ascriptin Tablets | 325mg | 100 | |
| 622007 | | GE | Ascriptin Tablets | 325mg | 500 | |
| 622767 | | GE | Aspirin Tablets | 325mg | 100 | |
| 622768 | | WY | Ativan Tablets | 1mg | 100 | c |
| 622769 | | WY | Ativan Tablets | 2mg | 100 | c |
| 622808 | | PD | Benadryl Capsules | 25mg | 100 | |
| 622809 | | PD | Benadryl Capsules | 50mg | 100 | |
| 622853 | | SQ | Capoten Tablets | 12.5mg | 100 | |
| 622109 | | MM | Carafate Tablets | 1gm | 100 | |
| 303020 | | BR | Cee-Nu Capsules | 10mg | 20 | |
| 303120 | | BR | Cee-Nu Capsules | 40mg | 20 | |
| 303213 | J9220 | BR | Cee-Nu Capsules | Dose Pack | 1 | |
| | | | Cimetidine | | | |
| 063070 | | DU | Cimetidine Tablets | 200mg | 100 | |
| 063170 | | DU | Cimetidine Tablets | 300mg | 100 | |
| 063270 | | DU | Cimetidine Tablets | 400mg | 100 | |
| 063330 | | DU | Cimetidine Tablets | 800mg | 30 | |
| 623440 | | SK | Tagamet Tablets | 200mg | 100 | |
| 623441 | | SK | Tagamet Tablets | 300mg | 100 | |
| 336720 | | SK | Compazine Tablets | 10mg | 100 | |
| 622029 | | GE | Cyproheptadin Tablets | 4mg | 100 | |
| 622077 | | GE | Cytotec Tablets | 100mcg | 60 | |
| 622076 | | GE | Cytotec Tablets | 100mcg | 120 | |
| 622080 | | SE | Cytotec Tablets | 200mcg | 60 | |
| 622079 | | SE | Cytotec Tablets | 200mcg | 100 | |
| 622897 | | BR | Cytoxan Tablets | 25mg | 100 | |
| 050301 | | BR | Cytoxan Tablets | 50mg | 100 | |
| 020155 | | BW | Daraprim Tablets | 25mg | 100 | |
| 623325 | | UP | Deltasone Tablets (prednisone) | 5mg | 100 | |
| 623321 | | UP | Deltasone Tablets (prednisone) | 10mg | 100 | |
| 622941 | | UP | Deltasone Tablets (prednisone) | 20mg | 100 | |
| 317525 | | UR | Dexamethasone Tablets | 4mg | 100 | |
| 075323 | | LE | Diamox sequels | 500mg | 100 | |
| 622962 | | GO | Diazepam Tablets UD | 5mg | 100 | c |
| 622958 | | GO | Diazepam Tablets | 10mg | 100 | c |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

22
March 1995

2300751

HIGHLY CONFIDENTIAL

R2-040075

VAC MDL
0671

# Pharmaceuticals

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| 376301 | | RG | Diphenoxylate and Atropine Tablets | 2.5mg | 100 | c |
| 001125 | | SH | Eldepryl Tablets | 5mg | 60 | |
| 027036 | | JA | Ergamisol Tablets (levamisole) | 50mg | 36 | |
| 052504 | | SG | Eulexin Capsules | 125mg | 180 | ii |
| 042950 | | SQ | Florinef Acetate Tablets | 0.1mg | 100 | |
| 052101 | | FO | Flumadine Tablets | 100mg | 100 | |
| 623034 | | GE | Furosemide Tablets | 20mg | 100 | |
| 623043 | | UP | Halcion UD Tablets | 0.25mg | 100 | c |
| 050101 | | IX | Hydrea Capsules | 500mg | 100 | |
| 623044 | | GE | Hydroxyzine Tablets | 10mg | 100 | |
| 623069 | | UR | Hydroxyzine Tablets | 25mg | 1000 | |
| 623070 | | UR | Hydroxyzine Tablets | 50mg | 1000 | |
| 134901 | | UR | Ibuprofen Tablets | 200mg | 100 | |
| 623139 | | DI | Keflex Capsules | 500mg | 100 | |
| 450190 | | IX | Leucovorin Tablets | 15mg | 24 | |
| 063535 | | BW | Leukeran Tablets | 2mg | 50 | |
| 623165 | | UR | Lorazepam Tablets | 1mg | 100 | c |
| 623166 | | UR | Lorazepam Tablets | 2mg | 100 | c |
| 308060 | | BR | Lysodren Tablets | 500mg | 100 | nr |
| 004368 | | ME | Mephyton Tablets | 5mg | 100 | |
| 623189 | | SA | Methergine Tablets | 0.2mg | 100 | |
| 622130 | | GE | Metoclopramide Tablets | 5mg | 100 | |
| 622038 | | UR | Metoclopramide Tablets | 10mg | 500 | |
| 622112 | | GE | Metronidazole Tablets | 500mg | 100 | |
| 071325 | | BW | Myleran Tablets | 2mg | 25 | |
| 623221 | | LE | Neptazane Tablets | 50mg | 100 | |
| 057024 | | PD | Nitrostat (1/150) Sublingual Tablets | 0.4mg | 100 | |
| 623233 | | ZE | Oxazepam Capsules | 15mg | 100 | c |
| 623232 | | WC | Oxazepam Tablets | 15mg | 100 | c |
| 623248 | | WY | Penicillin VK Capsules | 500mg | 100 | |
| 623276 | | PM | Phenobarbital Tablets | 30mg | 1000 | c |
| 671201 | | JN | Phenobarbital Tablets | 250mg | 100 | c |
| 672201 | | JN | Phenobarbital Tablets | 500mg | 100 | c |
| 673101 | | JN | Phenobarbital Tablets | 1000mg | 100 | c |
| 674001 | | JN | Phenobarbital Tablets | 1500mg | 100 | c |
| 623277 | | UR | Phenylpropanolamine Tablets | 25mg | 1000 | |
| 622086 | | GE | Phenylpropanalamine Tablets | 50mg | 1000 | |
| 011710 | | UR | Prednisone Tablets | 5mg | 1000 | |
| 623322 | | GE | Prednisone Tablets | 10mg | 1000 | |
| 623324 | | GE | Prednisone Tablets | 20mg | 100 | |
| 623326 | | GE | Prednisone Tablets | 50mg | 100 | |
| 623353 | | WY | Reglan Tablets | 5mg | 100 | |
| 623402 | | SR | Serophene Tablets | 50mg | 30 | |
| 029004 | | JA | Sporanox Capsules | 100mg | 30 | |
| 623443 | | LI | Tapazole Tablets | 5mg | 100 | |
| 623465 | | SY | Toradol Tablets | 10mg | 100 | |
| 474825 | | RL | Torecan Tablets | 10mg | 100 | |
| 623469 | | RG | Trimethoprim w/Sulfameth DS Tablets | 200mg | 100 | |
| 008201 | | D4 | Tussigon Tablets | 5mg | 100 | c |
| 051360 | | MN | Tylenol #3 w/codeine Tablets | 30mg | 100 | c |
| 045270 | | MN | Tylenol Regular Strength Capsules | 325mg | 100 | |
| 623480 | | MN | Tylenol Regular Strength Tablets | 325mg | 100 | |
| 623479 | | MN | Tylenol Ex-Strength Capsules | 500mg | 100 | |
| 623481 | | MN | Tylenol Ex-Strength Capsules | 500mg | 175 | |
| 623482 | | MN | Tylenol Ex-Strength Tablets | 500mg | 100 | |
| 623485 | | RB | Uracil Mustard Capsules | 1mg | 50 | |
| 622001 | | ME | Vasotec Tablets | 2.5mg | 100 | |
| 623509 | | BR | VP-16 Capsules | 50mg | 20 | ii nr |
| 034409 | | GL | Zantac Tablets | 150mg | 100 | |
| 623584 | | GL | Zofran Tablets | 4mg | 3 | |
| 623583 | | GL | Zofran Tablets | 4mg | 30 | |
| 623585 | | GL | Zofran Tablets | 8mg | 3 | |
| 044700 | | GL | Zofran Tablets | 8mg | 30 | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

23
March 1995

2300752

HIGHLY CONFIDENTIAL

R2-040076

VAC MDL
0672

# Needles and Syringes

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | VOLUME | NEEDLE GAUGE | NEEDLE SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| | | **HYPODERMIC NEEDLES** | | | | |
| | | Terumo | | | | |
| 461825 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 18G | 1" | 100 |
| 461838 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 18G | 1 1/2" | 100 |
| 461925 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 19G | 1" | 100 |
| 461938 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 19G | 1 1/2" | 100 |
| 462025 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 20G | 1" | 100 |
| 462038 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 20G | 1 1/2" | 100 |
| 462125 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 21G | 1" | 100 |
| 462138 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 21G | 1 1/2" | 100 |
| 462225 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 22G | 1" | 100 |
| 462238 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 22G | 1 1/2" | 100 |
| 462325 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 23G | 1" | 100 |
| 462338 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 23G | 1 1/2" | 100 |
| 462516 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 25G | 5/8" | 100 |
| 462525 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 25G | 1" | 100 |
| 462613 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 26G | 1/2" | 100 |
| 462713 | TE | NEOLUS®, Translucent Hub, Regular Bevel | | 27G | 1/2" | 100 |
| | | Becton-Dickinson  (call for size availability) | | | | |
| | | Monoject  (call for size availability) | | | | |

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | VOLUME | NEEDLE GAUGE | NEEDLE SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| | | **HYPODERMIC SYRINGES WITHOUT NEEDLES** | | | | |
| | | Terumo | | | | |
| 623430 | TE | Syringe, Catheter | 60ml | | | 25 |
| 623422 | TE | Syringe, Eccentric | 10ml | | | 100 |
| 623423 | TE | Syringe, Eccentric | 20ml | | | 25 |
| 623426 | TE | Syringe, Eccentric | 30ml | | | 25 |
| 623431 | TE | Syringe, Eccentric | 60ml | | | 25 |
| 047035 | TE | Syringe, Luer Lock | 3ml | | | 100 |
| 045055 | TE | Syringe, Luer Lock | 5ml | | | 100 |
| 047105 | TE | Syringe, Luer Lock | 10ml | | | 100 |
| 047205 | TE | Syringe, Luer Lock | 20ml | | | 25 |
| 047305 | TE | Syringe, Luer Lock | 30ml | | | 25 |
| 047605 | TE | Syringe, Luer Lock | 60ml | | | 25 |
| 623421 | TE | Syringe, Regular | 5ml | | | 100 |
| 377107 | TE | Syringe, Regular | 10ml | | | 100 |
| 623420 | TE | Syringe, Slip Tip | 3ml | | | 100 |
| 623424 | TE | Syringe, Slip Tip | 20ml | | | 25 |
| 623427 | TE | Syringe, Slip Tip | 30ml | | | 25 |
| | | Becton-Dickinson  (call for size availability) | | | | |
| | | Monoject  (call for size availability) | | | | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

24
March 1995

2300753

HIGHLY CONFIDENTIAL

R2-040077

VAC MDL
0673

# Needles and Syringes

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | VOLUME | NEEDLE GAUGE | NEEDLE SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| | | **HYPODERMIC SYRINGES WITH NEEDLES** | | | | |
| | | Terumo | | | | |
| 822516 | TE | Syringe, w/needle | 1ml | 25G | 5/8" | 100 |
| 822609 | TE | Syringe, w/needle | 1ml | 26G | 3/8" | 100 |
| 032025 | TE | Syringe, w/needle | 3ml | 20G | 1" | 100 |
| 032038 | TE | Syringe, w/needle | 3ml | 20G | 1 1/2" | 100 |
| 032125 | TE | Synnge, w/needle | 3ml | 21G | 1" | 100 |
| 032138 | TE | Syringe, w/needle | 3ml | 21G | 1 1/2" | 100 |
| 032219 | TE | Syringe, w/needle | 3ml | 22G | 3/4" | 100 |
| 032225 | TE | Syringe, w/needle | 3ml | 22G | 1" | 100 |
| 032238 | TE | Syringe, w/needle | 3ml | 22G | 1 1/2" | 100 |
| 032325 | TE | Syringe, w/needle | 3ml | 23G | 1" | 100 |
| 032338 | TE | Synnge, w/needle | 3ml | 23G | 1 1/2" | 100 |
| 032516 | TE | Synnge, w/needle | 3ml | 25G | 5/8" | 100 |
| 032525 | TE | Synnge, w/needle | 3ml | 25G | 1" | 100 |
| 052025 | TE | Synnge, w/needle | 5ml | 20G | 1" | 100 |
| 622026 | TE | Syringe, w/needle | 5ml | 20G | 1 1/2" | 100 |
| 622027 | TE | Synnge, w/needle | 5ml | 21G | 1" | 100 |
| 622028 | TE | Synnge, w/needle | 5ml | 21G | 1 1/2" | 100 |
| 622044 | TE | Synnge, w/needle | 10ml | 21G | 1" | 100 |
| 102138 | TE | Synnge, w/needle | 10ml | 21G | 1 1/2" | 100 |
| | | Becton-Dickinson (call for size availability) | | | | |
| | | Monoject (call for size availability) | | | | |
| | | | | | | |
| | | **ALLERGY, INSULIN AND TB SYRINGES** | | | | |
| | | Terumo | | | | |
| 622140 | TE | Syringe, Allergy Tray, regular bevel | 1ml | 25G | 3/8" | 25/tr |
| 027138 | TE | Syringe, Allergy Tray | 1ml | 27G | 1/2" | 40tr/cs |
| 377018 | TE | Syringe, Tuberculin, w/o needle | 1ml | | | 100 |
| 822516 | TE | Syringe, Tuberculin, Low dead space design, Luer slip | 1ml | 25G | 5/8" | 100 |
| 822609 | TE | Syringe, Tuberculin, Low dead space design, Luer slip | 1ml | 26G | 3/8" | 100 |
| 822713 | TE | Syringe, Tuberculin, Low dead space design, Luer slip | 1ml | 27G | 1/2" | 100 |
| 022713 | TE | Synnge, w/needle, Allergy, no dead space design | 1ml | 27G | 1/2" | 100 |
| 470527 | TE | Syringe, w/needle, Insulin, no dead space design, U-100 | 0.5ml | 27G | 1/2" | 100 |
| 471027 | TE | Syringe, w/needle, Insulin, no dead space design, U-100 | 1ml | 27G | 1/2" | 100 |
| 471029 | TE | Synnge, w/needle, Insulin, no dead space design, U-100 | 1ml | 29G | 1/2" | 100 |
| | | Becton-Dickinson (call for size availability) | | | | |
| | | Monoject (call for size availability) | | | | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

2300754

HIGHLY CONFIDENTIAL

R2-040078

# IV Related Products

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| | | | **IV CATHETERS** | | | |
| | | | Abbott | | | |
| 624035 | | AB | Abbocath-T | 16G | 1-1/4" | 60 |
| 624038 | | AB | Abbocath-T | 16G | 2" | 60 |
| 624036 | | AB | Abbocath-T | 18G | 1-1/4" | 60 |
| 624039 | | AB | Abbocath-T | 18G | 2" | 60 |
| 622395 | | AB | Abbocath-T | 20G | 1 1/4" | 60 |
| 622394 | | AB | Abbocath-T | 20G | 2" | 60 |
| 622396 | | AB | Abbocath-T, small gauge | 22G | 1 1/4" | 60 |
| 622398 | | AB | Abbocath-T, small gauge | 22G | 1" | 60 |
| 624031 | | AB | Clear-Cath | 14G | 2" | 50 |
| 624032 | | AB | Clear-Cath | 16G | 2" | 60 |
| 624030 | | AB | Clear-Cath | 18G | 1-1/4" | 50 |
| 453218 | | AB | Clear-Cath | 18G | 2" | 60 |
| 453220 | | AB | Clear-Cath | 20G | 1-1/4" | 60 |
| 624028 | | AB | Clear-Cath | 20G | 2" | 50 |
| 624033 | | AB | Clear-Cath, small gauge | 22G | 1" | 60 |
| 453222 | | AB | Clear-Cath, small gauge | 22G | 1-1/4" | 50 |
| 622397 | | AB | Specialty 24G Catheter, Abbocath-T | 24G | 3/4" | 60 |
| 453224 | | AB | Specialty 24G Catheter, Clear-Cath | 24G | 3/4" | 50 |
| | | | Baxter (call for size availability) | | | |
| | | | Luther Medical | | | |
| 622106 | | CB | Luther PICC | 16G | 56cm | 1 |
| 622131 | | CB | Luther PICC | 18G | 20cm | 1 |
| 622132 | | CB | Luther PICC | 18G | 56cm | 1 |
| 622159 | | CB | Luther PICC | 20G | 20cm | 1 |
| 622160 | | CB | Luther PICC | 20G | 56cm | 1 |
| | | | Becton Dickinson Vascular Access (Deseret) | | | |
| 622923 | | DE | Angio-Set | 20G | 1" | 25 |
| 622924 | | DE | Angio-Set | 22G | 3/4" | 25 |
| 622925 | | DE | Angio-Set, PRN | 20G | 1" | 25 |
| 622926 | | DE | Angio-Set, PRN | 22G | 3/4" | 25 |
| 622918 | | DE | Angiocath | 20G | 1 1/4" | 50 |
| 622917 | | DE | Angiocath | 24G | 3/4" | 50 |
| 829621 | | DE | Angiocath w/o Skin Prep | 22G | 1" | 50 |
| 622932 | | DE | Cath Insyte | 22G | 1" | 50 |
| 622935 | | DE | Cath Insyte-W | 24G | 3/4" | 50 |
| 622936 | | DE | Cath Insyte-W | 22G | 1" | 50 |
| 622927 | | DE | IV Cath Intermit, Intima | 24G | 3/4" | 25 |
| 622931 | | DE | IV Cath, Intima | 24G | 3/4" | 25 |
| | | | Jelco | | | |
| 623111 | | JE | IV Catheter | 20G | 1" | 50 |
| 623110 | | JE | IV Catheter | 20G | 1 1/4" | 50 |
| 623108 | | JE | IV Catheter | 22G | 1" | 50 |
| 623113 | | JE | IV Catheter | 24G | 3/4" | 50 |
| 623112 | | JE | IV Catheter X-R Str | 22G | 1" | 50 |
| 623109 | | JE | IV Catheter X-R Str | 24G | 3/4" | 50 |
| | | | Terumo | | | |
| 622078 | | TE | SURFLO® IV Catheter | 14G | 2" | 50 |
| 622103 | | TE | SURFLO® IV Catheter | 16G | 1 1/4" | 50 |
| 622104 | | TE | SURFLO® IV Catheter | 16G | 2" | 50 |
| 622121 | | TE | SURFLO® IV Catheter | 18G | 1 1/4" | 50 |
| 622123 | | TE | SURFLO® IV Catheter | 18G | 2" | 50 |
| 222025 | | TE | SURFLO® IV Catheter | 20G | 1" | 50 |
| 222032 | | TE | SURFLO® IV Catheter | 20G | 1 1/4" | 50 |
| 623779 | | TE | SURFLO® IV Catheter | 20G | 2" | 50 |
| 222225 | | TE | SURFLO® IV Catheter | 22G | 1" | 50 |
| 222419 | | TE | SURFLO® IV Catheter | 24G | 3/4" | 50 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

2300755

HIGHLY CONFIDENTIAL

R2-040079

# IV Related Products

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | | **LARGE VOLUME PARENTERALS** | | | |
| | | | **Abbott** | | | |
| 622631 | | AB | Dextrose 5% and Normosol-M, bag | 1000ml | 12 | iii |
| 622622 | | AB | Dextrose 5% in 0.3% Sodium Chloride, bag | 500ml | 24 | iii |
| 622623 | J7042 | AB | Dextrose 5% in 0.45% Sodium Chloride, bag | 250ml | 24 | iii |
| 622624 | J7042 | AB | Dextrose 5% in 0.45% Sodium Chloride, bag | 500ml | 24 | iii |
| 622625 | | AB | Dextrose 5% in 0.45% Sodium Chloride, bag | 1000ml | 12 | iii |
| 794102 | J7042 | AB | Dextrose 5% in 0.9% Sodium Chloride, bag | 250ml | 24 | iii |
| 622628 | | AB | Dextrose 5% in 0.9% Sodium Chloride, bag | 500ml | 24 | iii |
| 794109 | J7042 | AB | Dextrose 5% in 0.9% Sodium Chloride, bag | 1000ml | 12 | iii |
| 622626 | | AB | Dextrose 5% in Lactated Ringers, bag | 500ml | 24 | iii |
| 792909 | | AB | Dextrose 5% in Lactated Ringers, bag | 1000ml | 12 | iii |
| 792336 | J7060 | AB | Dextrose 5% Injection, bag, Quad Pack | 50ml | 80 | iii |
| 792337 | J7060 | AB | Dextrose 5% Injection, bag, Quad Pack | 100ml | 80 | iii |
| 792261 | J7060 | AB | Dextrose 5% Injection, bag | 150ml | 32 | iii |
| 792202 | J7060 | AB | Dextrose 5% Injection, bag | 250ml | 24 | iii |
| 792203 | J7060 | AB | Dextrose 5% Injection, bag | 500ml | 24 | iii |
| 792209 | J7060 | AB | Dextrose 5% Injection, bag | 1000ml | 12 | iii |
| 622088 | | AB | Dextrose 5% Injection, glass | 50/150ml | 12 | iii |
| 622087 | | AB | Dextrose 5% Injection, glass | 250ml | 12 | iii |
| 622629 | J7120 | AB | Lactated Ringers | 250ml | 24 | iii |
| 795303 | J7120 | AB | Lactated Ringers | 500ml | 24 | iii |
| 622630 | J7120 | AB | Lactated Ringers | 1000ml | 12 | iii |
| 622632 | | AB | Sodium Chloride, solution 0.45%, bag | 1000ml | 12 | iii |
| 798436 | J2912 | AB | Sodium Chloride, solution 0.9%, bag, Quad Pack | 50ml | 80 | iii |
| 798437 | J2912 | AB | Sodium Chloride, solution 0.9%, bag, Quad Pack | 100ml | 80 | iii |
| 798361 | J2912 | AB | Sodium Chloride, solution 0.9%, bag | 150ml | 32 | iii |
| 798302 | J2912 | AB | Sodium Chloride, solution 0.9%, bag | 250ml | 24 | iii |
| 798303 | J2912 | AB | Sodium Chloride, solution 0.9%, bag | 500ml | 24 | iii |
| 798309 | | AB | Sodium Chloride, solution 0.9%, bag | 1000ml | 12 | iii |
| 622096 | | AB | Sodium Chloride, solution 0.9%, glass | 100/150ml | 12 | iii |
| 623709 | | AB | Sodium Chloride, solution 0.9%, glass | 150ml | 12 | iii |
| 158302 | | AB | Sodium Chloride, solution 0.9%, glass | 250ml | 12 | iii |
| 159002 | | AB | Water for Injection, sterile, glass | 250ml | 12 | iii |
| 622097 | | AB | Water for Injection, glass | 1000ml | 6 | iii |
| 799009 | | AB | Water for Injection, sterile, bag | 1000ml | 12 | iii |
| | | | | | | |
| | | | **IRRIGATION SOLUTIONS** | | | |
| | | | **Abbott** | | | |
| 622547 | | AB | Irrigation, Acetic Acid 0.25% | 250ml | 12 | |
| 622548 | | AB | Irrigation, Acetic Acid 0.25% | 1000ml | 12 | |
| 622545 | | AB | Irrigation, Sodium Chloride 0.9%, pour bottle | 250ml | 12 | |
| 613803 | | AB | Irrigation, Sodium Chloride 0.9%, pour bottle | 500ml | 12 | |
| 713809 | | AB | Irrigation, Sodium Chloride 0.9%, pour bottle | 1000ml | 12 | |
| 624186 | | AB | Water for Irrigation, sterile, pour bottle | 250ml | 12 | |
| 622546 | | AB | Water for Irrigation, sterile, pour bottle | 500ml | 12 | |
| 622537 | | AB | Water for Irrigation, sterile, pour bottle | 1000ml | 12 | |
| | | | | | | |
| | | | **EMPTY VIALS / CONTAINERS** | | | |
| | | | **Abbott** | | | |
| 161402 | | AB | Empty Evacuated Container, glass | 250ml | 12 | iii |
| 161403 | | AB | Empty Evacuated Container, glass | 500ml | 12 | iii |
| 161405 | | AB | Empty Evacuated Container, glass | 1000ml | 6 | iii |
| 624160 | | AB | Empty Sterile Fliptop Vial | 10ml | 25 | |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

27
March 1995

2300756

HIGHLY CONFIDENTIAL

R2-040080

# IV Related Products

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|---|
| | | | **IV ADMINISTRATION PRODUCTS** | | | | |
| | | | **WORLD PRODUCTS DIVISION** | | | | |
| 624608 | | CB | Extension Set, PRN Standard Bore, Bifurcated, M/F/F | | | 4" | 1 |
| 625022 | | CB | Extension Set, PRN Standard Bore, M/F | | | 5" | 1 |
| 003706 | | CB | Extension Set, PRN Microbore | | | 6" | 1 |
| 623000 | | CB | Extension Set, PRN Microbore, Y-site | | | 6" | 1 |
| 623235 | | CB | Extension Set, PRN Microbore, M/F | | | 12" | 1 |
| 623236 | | CB | Extension Set, PRN Microbore, M/F | | | 24" | 1 |
| 623237 | | CB | Extension Set, PRN Microbore, M/F | | | 48" | 1 |
| 623238 | | CB | Extension Set, PRN Microbore, M/F | | | 60" | 1 |
| 623314 | | CB | Extension Set, PRN Microbore, M/M | | | 30" | 1 |
| 622846 | | CB | Extension Set, PRN Microbore, M/M | | | 48" | 1 |
| 623315 | | CB | Extension Set, PRN Microbore, M/M | | | 60" | 1 |
| 424716 | | CB | Injection Cap, PRN, male luer | | | 1-7/16" | 1 |
| 420078 | | CB | Injection Cap, PRN, male luer | | | 7/8" | 1 |
| 623022 | | CB | Luer Adapter, female/female | | | | 1 |
| 623199 | | CB | Luer Adapter, male/male | | | | 1 |
| 065000 | | CB | Taxol Kit, Plum XL, no bag | | | | 1 |
| 065100 | | CB | Taxol Kit, Plum XL, Normal Saline Solution | | | 500ml | 1 |
| 065200 | | CB | Taxol Kit, Plum XL, Dextrose 5% Solution | | | 500ml | 1 |
| 623445 | | CB | Taxol Kit, Gravity, no bag | | | | 1 |
| 625669 | | CB | Taxol Kit, Gravity, Normal Saline Solution | | | | 1 |
| 623444 | | CB | Taxol Kit, Gravity, Dextrose 5% Solution | | | | 1 |
| | | | **Abbott** | | | | |
| 622107 | | AB | Adapter Pin, universal | | | | 1 |
| 622536 | | AB | Adapter Plug, male, short | | | | 60 |
| 470048 | | AB | Blood Collection Set, 15G and 17G needles | | | 24" | 1 |
| 622408 | | AB | Blood Collection Set, 15G and 17G needles | | | 36" | 1 |
| 622656 | | AB | Blood Y-type Set 66 | 10 drops/ml | CAIR clamp | 66" | 1 |
| 187164 | | AB | Blood Y-type Set 78, nonvented | 10 drops/ml | CAIR clamp | 78" | 1 |
| 622557 | | AB | Cysto Irrigation Set, nonvented | 8 drops/ml | | 75" | 1 |
| 622105 | | AB | Dial-A-Flo® IV Extension Set, number scale | | | 18" | 1 |
| 622387 | | AB | Extension Set 20 | | slide clamp | 20" | 1 |
| 622389 | | AB | Extension Set 30 | | slide clamp | 30" | 1 |
| 622402 | | AB | Extension Set 30, sterile pack | | slide clamp | 30" | 20 |
| 622388 | | AB | Extension Set, male adapter, Secure Lock | | | 7" | 1 |
| 622403 | | AB | Extension Set, T connector | | | | 40 |
| 622393 | | AB | Filter Set, S-A-I-F(solution additive inline filter) | 1.0 micron | slide clamp | 18" | 1 |
| 622352 | | AB | IV Extension Set 20-SL, male adapter | | slide clamp | 20" | 1 |
| 622367 | | AB | IV Fat Emulsion Set, Y-site | | CAIR clamp | 80" | 1 |
| 622111 | | AB | IV Set, 2 Y-sites, nonvented | 15 drops/ml | CAIR clamp | 100" | 1 |
| 622127 | | AB | IV Set, anesthesia, nonvented | | | | 1 |
| 622205 | | AB | IVEX-2 Extension Set, flashbulb | | slide clamp | 15" | 1 |
| 622206 | | AB | IVEX-2 Extension Set, Y-site | | slide clamp | 15" | 1 |
| 452458 | | AB | IVEX-HP Extension Set, Y-site, Secure Lock | | slide clamp | 15" | 1 |
| 011302 | | AB | LifeShield, Blunt Cannula | | | 18Gx1" | 1 |
| 011187 | | AB | LifeShield, Connector, stainless steel needle in protective housing | | | 19G TW | 1 |
| 011299 | | AB | LifeShield, Docking Station | | | | 1 |
| 011521 | | AB | LifeShield, Luer Activated Male Adapter Plug, two-way valve | | | | 1 |
| 011480 | | AB | LifeShield, Luer Activated Valve Extension Set | | | 7" | 1 |
| 011408 | | AB | LifeShield, Luer Activated Valve Port Vial Adapter | | | | 1 |
| 114770 | | AB | LifeShield, Male/Female Sterile Cap | | | | 1 |
| 011510 | | AB | LifeShield, Prepierced Reseal Male Adapter Plug, Short with Slip Luer | | | 1" | 1 |
| 011391 | | AB | LifeShield, Prepierced Reseal Male Adapter Plug, Long with Luer Lock | | | 1-1/2" | 1 |
| 011390 | | AB | LifeShield, Prepierced Reseal Vial Adapter | | | | 1 |
| 011312 | | AB | LifeShield, Secondary Set, nonvented, with 18G connector | 15 drops/ml | slide clamp | 32" | 1 |
| 624216 | | AB | Microbore Extension Set | | slide clamp | 12" | 1 |
| 624219 | | AB | Microbore Extension Set | | slide clamp | 36" | 1 |
| 622352 | | AB | Microbore Extension Set, Y-site | | slide clamp | 20" | 1 |
| 622422 | | AB | Soluset, 100 x 60 | 60 drops/ml | slide clamp | 75" | 1 |
| 623766 | | AB | Soluset, 150 x 60, w/ivex | 60 drops/ml | CAIR clamp | 75" | 20 |
| 623340 | | AB | Stopcock, 20" Extension Set | | | 3-way | 1 |
| 303901 | | AB | Taxol Administration Set, non-vented | | CAIR clamp | 110" | 1 |
| 622404 | | AB | Thoracentesis Set, 15G needle | | slide clamp | 30" | 1 |
| 622313 | | AB | Transfer Device | | | 2-Way | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

28
March 1995

2300757

HIGHLY CONFIDENTIAL

R2-040081

# IV Related Products

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|---|
| 622110 | | AB | Venoset 100 Microdrip, 2 Y-sites | 60 drops/ml | CAIR clamp | 100" | 48 |
| 622126 | | AB | Venoset 70 Microdrip, flashback bulb | 60 drops/ml | CAIR clamp | 70" | 1 |
| 622128 | | AB | Venoset 70 Microdrip, Y-type, vented | 60 drops/ml | CAIR clamp | 70" | 1 |
| 185748 | | AB | Venoset 72, nonvented | 15 drops/ml | CAIR clamp | 72" | 1 |
| 185948 | | AB | Venoset 78, Y-type, nonvented | 15 drops/ml | CAIR clamp | 78" | 1 |
| 188148 | | AB | Venoset 78, Y-type, vented | 15 drops/ml | CAIR clamp | 78" | 1 |
| 622122 | | AB | Venoset Backcheck, nonvented | 15 drops/ml | CAIR clamp | 78" | 1 |
| 622118 | | AB | Venoset Microdrip, nonvented | | CAIR clamp | | 1 |
| 622384 | | AB | Venoset Piggyback Microdrip, IVEX-2 filter | | CAIR clamp | | 48 |
| 622423 | | AB | Venoset Piggyback, 2 Y-sites, vented | 15 drops/ml | CAIR clamp | 78" | 1 |
| 622424 | | AB | Venoset Piggyback, 2 Y-sites, vented, Microdrip | 60 drops/ml | CAIR clamp | 78" | 1 |
| 622429 | | AB | Venoset Piggyback, IVEX-2 filter, vented | 15 drops/ml | CAIR clamp | 80" | 1 |
| 622116 | | AB | Venoset Piggyback, nonvented | 15 drops/ml | CAIR clamp | 78" | 1 |
| 622124 | | AB | Venoset Piggyback, nonvented, flashback bulb | 15 drops/ml | CAIR clamp | 78" | 1 |
| 622120 | | AB | Venoset Piggyback, secondary | | | 32" | 1 |
| 622125 | | AB | Venoset Piggyback, secondary, nonvented | | | 32" | 1 |
| 622655 | | AB | Venoset Piggyback, surgical, nonvented | | | | 1 |
| 622108 | | AB | Venoset Secondary | | slide clamp | 23" | 1 |
| 622117 | | AB | Venoset Twinsite, nonvented | | CAIR clamp | | 1 |
| | | | **Becton-Dickinson** | | | | |
| 622530 | | BD | Luer Adapter | | | | 100 |
| 007290 | | BD | Luer Adapter, multi | | | | 100 |
| | | | **Burron Medical** | | | | |
| 654495 | | BU | Cap Device, Red Cap Dual-Function | | | | 100 |
| 623011 | | BU | Extension Set | | slide clamp | 30" | 100 |
| 623010 | | BU | Extension Set | | spin-lock | 30" | 100 |
| 623007 | | BU | Extension Set, M/F, w/o slide | | | 20" | 100 |
| 623008 | | BU | Extension Set, Male/Female | | slide clamp | 20" | 100 |
| 623009 | | BU | Extension Set, Male/Female | | | 30" | 100 |
| 038048 | | BU | Extension Set, small bore | | | 4" | 100 |
| 623004 | | BU | Extension Set, small bore, T-fitting | | | 4" | 100 |
| 623005 | | BU | Extension Set, small bore | | | 6" | 100 |
| 623006 | | BU | Extension Set, Y-site, F/M luer slip connector | | | 6" | 100 |
| 623030 | | BU | Filter Straw® | 5.0 micron | | 4" | 100 |
| 623077 | | BU | Injection Cap, intermittent | | | 1/8" | 100 |
| 623076 | | BU | Injection Cap, intermittent | | | 7/8" | 100 |
| 462000 | | BU | Injection Cap, intermittent | | | 1 1/8" | 100 |
| 623174 | | BU | Multi-Ad Fluid Disp. System | | | | 10 |
| | | | **Concord** | | | | |
| 622428 | | C5 | Filter, flat, luer lock | 0.22 micron | | | 1 |
| | | | **Becton-Dickinson Vascular Access (Deseret)** | | | | |
| 622933 | | DE | Adaptor, male, short, with site | | | | 50 |
| 622934 | | DE | PRN Adapter, green | | | | 50 |
| 622914 | | DE | PRN Adapter, lavander, luer lock flo pak short | | | | 50 |
| 622913 | | DE | PRN Adapter, luer lock | | | | 50 |
| | | | **Jelco** | | | | |
| 623114 | | JE | Injection Cap, intermittent | | | 2" | 50 |
| | | | **Lyphomed** | | | | |
| 622899 | | LY | IV Transfer Spike | | | 100 | nr |
| 622898 | | LY | Maxifill Transfer Set | | | 1 | nr |
| | | | **Mabis** | | | | |
| 622399 | | 3M | IV Pole, 4-caster, 2 prong | | | | 1 |
| | | | **Mediflex** | | | | |
| 622503 | | M7 | Universal IV Administration Set | | | | 1 |
| | | | **Millipore** | | | | |
| 623023 | | MI1 | Filter, Millex | 0.22 micron | | | 1 |
| 623024 | | MI1 | Filter, Millex-PF | 0.8UM | | | 1 |
| 623025 | | MI1 | Filter, Millipore | | | | 1 |
| | | | **Monoject** | | | | |
| 622312 | | MO | Filter, connector | | | | 100 |
| | | | **Terumo** | | | | |
| 622854 | | TE | Cap Device, recapping | | | | 1 |

2300758

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

29

March 1995

HIGHLY CONFIDENTIAL

R2-040082

# IV Related Products

## PUMP RELATED

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|---|
| | | | **WORLD PRODUCTS DIVISION** | | | | |
| 623240 | | CB | PRN Reservoir Bag | | male | 70ml | 1 |
| 623239 | | CB | PRN Reservoir Bag with Y-site | | male | 250ml | 1 |
| 622847 | | CB | PRN Reservoir Bag | | female | 60ml | 1 |
| 623196 | | CB | PRN Reservoir Bag | | female | 65ml | 1 |
| 623242 | | CB | PRN Reservoir Bag | | female | 70ml | 1 |
| 623195 | | CB | PRN Reservoir Bag | | female | 250ml | 1 |
| 622848 | | CB | PRN Reservoir Bag with tube set, 48" | | female | 60ml | 1 |
| 623243 | | CB | PRN Reservoir Bag with tube set | | female | 70ml | 1 |
| | | | | | | | |
| 622593 | | BA | Infusor | | 2ml/hr | 60ml | 1 |
| 622232 | | BA | Infusor | | 5ml/hr | 60ml | 1 |
| 622233 | | BA | Infusor, multi-day | | 3-5 day | | 1 |
| 622234 | | BA | Infusor, multi-day | | 7 day | | 4 |
| 622370 | | IN | Infusaid Refill Kit | | | | 1 |
| 622369 | | IN | Infusaid Refill Tubing Set | | | | 1 |
| 400300 | | MF | Infu-Med 400/300 Pump Set | | | | 10 |
| 623081 | | MF | Infu-Med Pump Reservoir | | | 150ml | 10 |
| 622814 | | MF | MedFusion Bifuse 2:1 LL AD Set | | | 6" | 1 |
| 623459 | | MF | MedFusion Trifuse 3:1 Ext Set | | | | 1 |
| 622540 | | PH | Bag Spike, Pharmacia | | | | 1 |
| 601130 | | PH | Extension Set | | | 30" | 12 |
| 622538 | | PH | Extension Set | | | 45" | 12 |
| 622539 | | PH | Extension Set, LL | | | 60" | 12 |
| 622161 | | PH | Filter Administration Set | 0.2 micron | | | 15 |
| 622162 | | PH | Filter Administration Set | 1.2 micron | | | 15 |
| 602050 | | PH | Medication Cassette | | | 50ml | 1 |
| 622542 | | PH | Medication Cassette | | | 100ml | 1 |
| 622541 | | PH | Remote Reservoir Adaptor Cassette | | | | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

2300759

HIGHLY CONFIDENTIAL

R2-040083