VAC MDL
0679

# Winged Infusion Sets

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | NEEDLE GAUGE | NEEDLE LENGTH | TUBING LENGTH | ORDER QTY |
|---|---|---|---|---|---|---|
| | | **WORLD PRODUCTS DIVISION** | | | | |
| 623527 | CB | PRN E-Z FLO® Plus | 18G | 3/4" | 12" | 50 |
| 623528 | CB | PRN E-Z FLO® Plus | 19G | 3/4" | 4" | 50 |
| 623529 | CB | PRN E-Z FLO® Plus | 19G | 3/4" | 12" | 50 |
| 472104 | CB | PRN E-Z FLO® Plus | 21G | 3/4" | 4" | 50 |
| 623537 | CB | PRN E-Z FLO® Plus | 21G | 3/4" | 12" | 50 |
| 623538 | CB | PRN E-Z FLO® Plus | 22G | 3/4" | 12" | 50 |
| 623539 | CB | PRN E-Z FLO® Plus | 23G | 3/4" | 4" | 50 |
| 623540 | CB | PRN E-Z FLO® Plus | 23G | 3/4" | 12" | 50 |
| 623541 | CB | PRN E-Z FLO® Plus | 25G | 3/4" | 4" | 50 |
| 623542 | CB | PRN E-Z FLO® Plus | 25G | 3/4" | 12" | 50 |
| | | | | | | |
| | | **Abbott** | | | | |
| 624056 | AB | Butterfly® Infusion Set | 19G | 7/8" | 3-1/2" | 40 |
| 622401 | AB | Butterfly® Infusion Set | 19G | 7/8" | 12" | 40 |
| 449201 | AB | Butterfly® Infusion Set | 21G | 3/4" | 12" | 40 |
| 004990 | AB | Butterfly® Infusion Set | 21G | 1-1/4" | 12" | 40 |
| 624061 | AB | Butterfly® Infusion Set | 23G | 3/4" | 3-1/2" | 40 |
| 004565 | AB | Butterfly® Infusion Set | 23G | 3/4" | 12" | 40 |
| 624053 | AB | Butterfly® Infusion Set, INT | 21G | 3/4" | 3-1/2" | 40 |
| 487101 | AB | Butterfly® Infusion Set, INT | 23G | 3/4" | 3 1/2" | 40 |
| 622534 | AB | Butterfly® Infusion Set, INT | 25G | 3/4" | 3 1/2" | 40 |
| 004573 | AB | Butterfly® Infusion Set, Pediatric | 25G | 3/8" | 3 1/2" | 40 |
| 624145 | AB | Butterfly® Infusion Set, Pediatric | 25G | 3/8" | 8" | 40 |
| 622390 | AB | Butterfly® Infusion Set, Pediatric | 25G | 3/4" | 12" | 40 |
| 004995 | AB | Butterfly® Infusion Set, Pediatric | 27G | 3/4" | 8" | 40 |
| 622409 | AB | Butterfly® Infusion Set, ST | 21G | 3/4" | 3 1/2" | 40 |
| | | **Becton-Dickinson Vascular Access (Deseret)** | | | | |
| 622921 | DE | E-Z Set | 23G | 3/4" | 12" | 50 |
| 622920 | DE | E-Z Set | 25G | 1/2" | 12" | 50 |
| 622922 | DE | E-Z Set, PRN | 23G | 3/4" | 3" | 50 |
| 622915 | DE | Minicath | 21G | 3/4" | 12" | 50 |
| 622916 | DE | Minicath | 23G | 3/4" | 12" | 50 |
| 622919 | DE | Minicath, PRN | 23G | 3/4" | 3" | 50 |
| | | **Terumo** | | | | |
| 622833 | TE | SURFLO®, thin wall | 18G | 3/4" | 12" | 50 |
| 622835 | TE | SURFLO®, thin wall | 19G | 3/4" | 12" | 50 |
| 622836 | TE | SURFLO®, thin wall | 19G | 3/4" | 3 1/2" | 100 |
| 622839 | TE | SURFLO®, thin wall | 21G | 3/4" | 3 1/2" | 100 |
| 622840 | TE | SURFLO®, thin wall | 22G | 3/4" | 12" | 50 |
| 023255 | TE | SURFLO®, thin wall | 23G | 3/4" | 12" | 50 |
| 622842 | TE | SURFLO®, thin wall | 23G | 3/4" | 3 1/2" | 100 |
| 025255 | TE | SURFLO®, thin wall | 25G | 3/4" | 12" | 50 |
| 025257 | TE | SURFLO®, thin wall | 25G | 3/4" | 3 1/2" | 100 |
| 622834 | TE | SURFLO®, thin wall, INT | 19G | 3/4" | 3 1/2" | 100 |
| 622837 | TE | SURFLO®, thin wall, INT | 21G | 3/4" | 3 1/2" | 100 |
| 622841 | TE | SURFLO®, thin wall, INT | 23G | 3/4" | 3 1/2" | 100 |
| 622838 | TE | SURFLO®, ultrathin wall | 21G | 3/4" | 12" | 50 |
| 023255 | TE | SURFLO®, ultrathin wall | 23G | 3/4" | 12" | 50 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

31
March 1995

2300760

HIGHLY CONFIDENTIAL

R2-040084

VAC MDL
0680

# Port Access Devices

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | NEEDLE GAUGE | NEEDLE LENGTH | TUBING LENGTH | ORDER QTY |
|---|---|---|---|---|---|---|
| | | **WORLD PRODUCTS DIVISION** | | | | |
| 629007 | CB | PRN Noncor Infusion Set | 19G | 1/2" | 7" | 1 |
| 047193 | CB | PRN Noncor Infusion Set | 19G | 3/4" | 7" | 1 |
| 629002 | CB | PRN Noncor Infusion Set | 19G | 1" | 7" | 1 |
| 629004 | CB | PRN Noncor Infusion Set | 19G | 1 1/2" | 7" | 1 |
| 629005 | CB | PRN Noncor Infusion Set | 20G | 1/2" | 7" | 1 |
| 629093 | CB | PRN Noncor Infusion Set | 20G | 3/4" | 7" | 1 |
| 629099 | CB | PRN Noncor Infusion Set | 20G | 1" | 7" | 1 |
| 629091 | CB | PRN Noncor Infusion Set | 20G | 1 1/2" | 7" | 1 |
| 629103 | CB | PRN Noncor Infusion Set | 22G | 1/2" | 7" | 1 |
| 629101 | CB | PRN Noncor Infusion Set | 22G | 3/4" | 7" | 1 |
| 629097 | CB | PRN Noncor Infusion Set | 22G | 1" | 7" | 1 |
| 629099 | CB | PRN Noncor Infusion Set | 22G | 1 1/2" | 7" | 1 |
| 629008 | CB | PRN Noncor Infusion Set Plus | 19G | 1/2" | 7" | 1 |
| 629006 | CB | PRN Noncor Infusion Set Plus | 19G | 3/4" | 7" | 1 |
| 629003 | CB | PRN Noncor Infusion Set Plus | 19G | 1" | 7" | 1 |
| 629005 | CB | PRN Noncor Infusion Set Plus | 19G | 1 1/2" | 7" | 1 |
| 629096 | CB | PRN Noncor Infusion Set Plus | 20G | 1/2" | 7" | 1 |
| 629094 | CB | PRN Noncor Infusion Set Plus | 20G | 3/4" | 7" | 1 |
| 629090 | CB | PRN Noncor Infusion Set Plus | 20G | 1" | 7" | 1 |
| 629092 | CB | PRN Noncor Infusion Set Plus | 20G | 1 1/2" | 7" | 1 |
| 629104 | CB | PRN Noncor Infusion Set Plus | 22G | 1/2" | 7" | 1 |
| 629102 | CB | PRN Noncor Infusion Set Plus | 22G | 3/4" | 7" | 1 |
| 629098 | CB | PRN Noncor Infusion Set Plus | 22G | 1" | 7" | 1 |
| 629100 | CB | PRN Noncor Infusion Set Plus | 22G | 1 1/2" | 7" | 1 |
| 629096 | CB | PRN Noncor Port Infusion Set | 19G | 1/2" | 7" | 1 |
| 629094 | CB | PRN Noncor Port Infusion Set | 19G | 3/4" | 7" | 1 |
| 629291 | CB | PRN Noncor Port Infusion Set | 19G | 1" | 7" | 1 |
| 629293 | CB | PRN Noncor Port Infusion Set | 19G | 1 1/2" | 7" | 1 |
| 629302 | CB | PRN Noncor Port Infusion Set | 20G | 1/2" | 7" | 1 |
| 629300 | CB | PRN Noncor Port Infusion Set | 20G | 3/4" | 7" | 1 |
| 629298 | CB | PRN Noncor Port Infusion Set | 20G | 1" | 7" | 1 |
| 472015 | CB | PRN Noncor Port Infusion Set | 20G | 1 1/2" | 7" | 1 |
| 629309 | CB | PRN Noncor Port Infusion Set | 22G | 1/2" | 7" | 1 |
| 629307 | CB | PRN Noncor Port Infusion Set | 22G | 3/4" | 7" | 1 |
| 629304 | CB | PRN Noncor Port Infusion Set | 22G | 1" | 7" | 1 |
| 629306 | CB | PRN Noncor Port Infusion Set | 22G | 1 1/2" | 7" | 1 |
| 629297 | CB | PRN Noncor Port Infusion Set Plus | 19G | 1/2" | 7" | 1 |
| 629295 | CB | PRN Noncor Port Infusion Set Plus | 19G | 3/4" | 7" | 1 |
| 629292 | CB | PRN Noncor Port Infusion Set Plus | 19G | 1" | 7" | 1 |
| 629303 | CB | PRN Noncor Port Infusion Set Plus | 19G | 1 1/2" | 7" | 1 |
| 629303 | CB | PRN Noncor Port Infusion Set Plus | 20G | 1/2" | 7" | 1 |
| 629301 | CB | PRN Noncor Port Infusion Set Plus | 20G | 3/4" | 7" | 1 |
| 629299 | CB | PRN Noncor Port Infusion Set Plus | 20G | 1" | 7" | 1 |
| 472015 | CB | PRN Noncor Port Infusion Set Plus | 20G | 1 1/2" | 7" | 1 |
| 629310 | CB | PRN Noncor Port Infusion Set Plus | 22G | 1/2" | 7" | 1 |
| 629308 | CB | PRN Noncor Port Infusion Set Plus | 22G | 3/4" | 7" | 1 |
| 629305 | CB | PRN Noncor Port Infusion Set Plus | 22G | 1" | 7" | 1 |
| 629044 | CB | PRN Noncor Port Infusion Set Plus | 22G | 1 1/2" | 7" | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

32

March 1995

2300761

HIGHLY CONFIDENTIAL

R2-040085

VAC MDL
0681

# Port Access Devices

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | NEEDLE GAUGE | NEEDLE LENGTH | TUBING LENGTH | ORDER QTY |
|---|---|---|---|---|---|---|
| 622780 | CB | PRN Noncor Needle, Right Angle | 18G | 3/4" | | 1 |
| 622779 | CB | PRN Noncor Needle, Right Angle | 18G | 1 1/4" | | 1 |
| 622787 | CB | PRN Noncor Needle, Right Angle | 19G | 1/2" | | 1 |
| 622785 | CB | PRN Noncor Needle, Right Angle | 19G | 3/4" | | 1 |
| 622781 | CB | PRN Noncor Needle, Right Angle | 19G | 1" | | 1 |
| 622783 | CB | PRN Noncor Needle, Right Angle | 19G | 1 1/4" | | 1 |
| 622784 | CB | PRN Noncor Needle, Right Angle | 19G | 1 1/2" | | 1 |
| 622792 | CB | PRN Noncor Needle, Right Angle | 20G | 1/2" | | 1 |
| 622790 | CB | PRN Noncor Needle, Right Angle | 20G | 3/4" | | 1 |
| 622789 | CB | PRN Noncor Needle, Right Angle | 20G | 1 1/2" | | 1 |
| 622793 | CB | PRN Noncor Needle, Right Angle | 22G | 1" | | 1 |
| 622795 | CB | PRN Noncor Needle, Right Angle | 22G | 1 1/2" | | 1 |
| 622786 | CB | PRN Noncor Needle, Right Angle Plus | 19G | 3/4" | | 1 |
| 622782 | CB | PRN Noncor Needle, Right Angle Plus | 19G | 1" | | 1 |
| 622791 | CB | PRN Noncor Needle, Right Angle Plus | 20G | 3/4" | | 1 |
| 002201 | CB | PRN Noncor Needle, Right Angle Plus | 20G | 1" | | 1 |
| 622797 | CB | PRN Noncor Needle, Right Angle Plus | 22G | 3/4" | | 1 |
| 622794 | CB | PRN Noncor Needle, Right Angle Plus | 22G | 1" | | 1 |
| 623363 | CB | PRN Noncor Needle, Straight | 18G | 1" | | 1 |
| 623364 | CB | PRN Noncor Needle, Straight | 18G | 1 1/2" | | 1 |
| 623368 | CB | PRN Noncor Needle, Straight | 19G | 3/4" | | 1 |
| 623365 | CB | PRN Noncor Needle, Straight | 19G | 1" | | 1 |
| 623367 | CB | PRN Noncor Needle, Straight | 19G | 1 1/2" | | 1 |
| 623372 | CB | PRN Noncor Needle, Straight | 20G | 3/4" | | 1 |
| 623369 | CB | PRN Noncor Needle, Straight | 20G | 1" | | 1 |
| 623373 | CB | PRN Noncor Needle, Straight | 21G | 1 1/2" | | 1 |
| 623377 | CB | PRN Noncor Needle, Straight | 22G | 3/4" | | 1 |
| 623374 | CB | PRN Noncor Needle, Straight | 22G | 1" | | 1 |
| 623376 | CB | PRN Noncor Needle, Straight | 22G | 1 1/2" | | 1 |
| 623378 | CB | PRN Noncor Needle, Straight | 25G | 1" | | 1 |
| 623366 | CB | PRN Noncor Needle, Straight Plus | 19G | 1" | | 1 |
| 623370 | CB | PRN Noncor Needle, Straight Plus | 20G | 1" | | 1 |
| 623375 | CB | PRN Noncor Needle, Straight Plus | 22G | 1" | | 1 |
| | | Ivion | | | | |
| 623388 | CB | SureCath, Port Access Catheter | | | | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

33
March 1995

2300762

HIGHLY CONFIDENTIAL

R2-040086

# Specialty Medical Supplies

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|---|
| | | | **BONE MARROW BIOPSY/ASPIRATION NEEDLES** | | | | |
| | | | **WORLD PRODUCTS DIVISION** | | | | |
| 623518 | | CB | PRN Bone Marrow Biopsy Needle | | | 8Gx4" | 1 |
| 623514 | | CB | PRN Bone Marrow Biopsy Needle | | | 11Gx4" | 1 |
| 623515 | | CB | PRN Bone Marrow Biopsy Needle | | | 11Gx6" | 1 |
| 623516 | | CB | PRN Bone Marrow Biopsy Needle | | | 13Gx2" | 1 |
| 623517 | | CB | PRN Bone Marrow Biopsy Needle | | | 13Gx3-1/2" | 1 |
| | | | **Baxter** | | | | |
| 461515 | A4550 | BA | Illinois Sternal/Iliac Bone Marrow Aspiration Needle | | | 15Gx Adj. | 10 |
| 622966 | A4550 | BA | Illinois Sternal/Iliac Bone Marrow Aspiration Needle | | | 18Gx Adj. | 5 |
| 624954 | A4550 | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Needle | | | 8Gx4" | 10 |
| 354011 | A4550 | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Needle | | | 11Gx4" | 10 |
| 624953 | A4550 | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Needle | | | 13Gx3 1/2" | 10 |
| 622863 | A4550 | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Needle, contoured | | | 11Gx4" | 10 |
| 622819 | | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Tray | 15G Illinois | 8Gx4" Jam. | | 1 |
| 622820 | | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Tray | 15G Illinois | 11Gx4" Jam. | | 1 |
| 622818 | A4550 | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Tray | | 11Gx4" Jam. | | 1 |
| 622817 | A4550 | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Tray | 15G Illinois | | | 1 |
| 622816 | A4550 | BA | Jamshidi® Bone Marrow Biopsy/Aspiration Tray | | | no needle | 1 |
| 622824 | | BA | Jamshidi® Reusable Bone Marrow Needle | | | 8Gx4" | 1 |
| 622825 | | BA | Jamshidi® Reusable Bone Marrow Needle | | | 8Gx6" | 1 |
| 624641 | | BA | Jamshidi® Reusable Bone Marrow Needle | | | 11Gx4" | 1 |
| 622873 | | BA | Jamshidi® Reusable Bone Marrow Needle, cannula/stylet replacement | | | 8Gx4" | 1 |
| 622872 | | BA | Jamshidi® Reusable Bone Marrow Needle, cannula/stylet replacement | | | 13Gx2" | 1 |
| | | | **Monoject** | | | | |
| 622641 | | MO | Biopsy Tray with  Bone Marrow Biopsy/Aspiration Needle | 8Gx4" | | | 1 |
| 622640 | | MO | Biopsy Tray with  Bone Marrow Biopsy/Aspiration Needle | 8Gx4" | 16G Illinois | | 1 |
| 622642 | | MO | Biopsy Tray with  Bone Marrow Biopsy/Aspiration Needle | 11Gx4" | | | 1 |
| 622638 | | MO | Biopsy Tray with  Bone Marrow Biopsy/Aspiration Needle | 11Gx4" | 16G Illinois | | 1 |
| 622639 | | MO | Biopsy Tray with  Bone Marrow Biopsy/Aspiration Needle | 13Gx3-1/2" | 16G Illinois | | 1 |
| 622643 | | MO | Biopsy Tray with Illinois Sternal/Iliac Aspiration Needle | | 16Gx Adj. | | 1 |
| 623808 | | MO | Bone Marrow Biopsy/Aspiration Needle | | | 8Gx4" | 1 |
| 242112 | | MO | Bone Marrow Biopsy/Aspiration Needle | | | 11Gx4" | 1 |
| 623809 | | MO | Bone Marrow Biopsy/Aspiration Needle | | | 13Gx3-1/2" | 1 |
| 622192 | | MO | Illinois Sternal/Iliac Aspiration Needle | | | 16Gx Adj. | 1 |
| 622191 | | MO | Rosenthal Type Bone Marrow Aspiration Needle | | | 16Gx3/4" | 1 |
| 622190 | | MO | Rosenthal Type Bone Marrow Aspiration Needle | | | 16Gx2" | 1 |
| | | | **Popper** | | | | |
| 622618 | | PO | Rosenthal Needle | | | 16Gx1-5/16" | 1 |
| 622616 | A4500 | PO | Rosenthal Needle | | | 16Gx2" | 1 |
| 622617 | | PO | Rosenthal Needle | | | 18Gx1" | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

34
March 1995

2300763

HIGHLY CONFIDENTIAL

R2-040087

# Specialty Medical Supplies

| ORDER NUMBER | HCFA CPCS | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| | | | **SPINAL NEEDLES** | | | |
| 761890 | | TE | Needles, Spinal | 18G | 3-1/2" | 20 |
| 001990 | | TE | Needles, Spinal | 19G | 3-1/2" | 20 |
| 002090 | | TE | Needles, Spinal | 20G | 3-1/2" | 20 |
| 002270 | | TE | Needles, Spinal | 22G | 2-3/4" | 20 |
| 002290 | | TE | Needles, Spinal | 22G | 3-1/2" | 20 |
| 002590 | | TE | Needles, Spinal | 25G | 3-1/2" | 20 |
| | | | **Becton-Dickinson** (call for size availability) | | | |
| | | | **Monoject** (call for size availability) | | | |
| | | | | | | |
| | | | **SPECIALTY TRAYS** | | | |
| 625582 | | BA | Aminocentesis Tray | | | 1 |
| 622385 | | AB | Aminocentesis Tray with 10ml Syringe | | | 1 |
| 624057 | A4550 | AB | Lumbar Puncture Tray, Adult, spinal needle | 20G | 3-1/2" | 10/cs |
| 625577 | A4550 | BA | Lumbar Puncture Tray, Pharmaseal®, adult, spinal needle | 18G | 3-1/2" | 1 |
| 043012 | A4550 | BA | Lumbar Puncture Tray, Pharmaseal®, adult, spinal needle | 20G | 3-1/2" | 1 |
| 623254 | A4550 | BA | Lumbar Puncture Tray, Pharmaseal®, adult, spinal needle | 22G | 3-1/2" | 1 |
| 043042 | A4550 | BA | Lumbar Puncture Tray, Pharmaseal®, pediatric/infant/neonatal, spinal needle | 21G | 2-1/2" | 1 |
| 623253 | A4550 | BA | Lumbar Puncture Tray, Pharmaseal®, pediatric/infant/neonatal, spinal needle | 22G | 1-1/2" | 1 |
| 721000 | A4550 | BA | Paracentesis Tray w/catheter set, Pharmaseal® | | | 1 |
| 622404 | | AB | Thoracentesis Set | | | 1 |
| 623255 | | BA | Thoracentesis Tray w/catheter, Pharmaseal® | | | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

35
March 1995

**2300764**

HIGHLY CONFIDENTIAL

R2-040088

# Safety Handling Products

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|
| | | **GLOVES** | | | |
| | | **WORLD PRODUCTS DIVISION** | | | |
| 770015 | CB | PRN Latex Exam Glove, non-sterile singles | | large | 100 |
| 770016 | CB | PRN Latex Exam Glove, non-sterile singles | | medium | 100 |
| 770017 | CB | PRN Latex Exam Glove, non-sterile singles | | small | 100 |
| | | | | | |
| 622650 | BA | Exam Glove, powder-free | | small | 100 |
| 622651 | BA | Exam Glove, powder-free | | medium | 100 |
| 622652 | BA | Exam Glove, powder-free | | large | 100 |
| 623263 | BA | Flexam® Latex Exam Glove, non-sterile singles | | medium | 50 |
| 008857 | BA | Flexam® Latex Exam Glove, non-sterile singles | | medium | 100 |
| 622268 | BA | Flexam® Latex Exam Glove, sterile pairs | | medium | 50 |
| 623265 | BA | Flexam® Latex Exam Glove, sterile singles | | medium | 100 |
| 237122 | BA | Procedure Glove, right/left hand specific, sterile pair | | #6 1/2 | 50 |
| 622270 | BA | Procedure Glove, right/left hand specific, sterile pair | | #7 | 50 |
| 237124 | BA | Procedure Glove, right/left hand specific, sterile pair | | #7 1/2 | 50 |
| 237125 | BA | Procedure Glove, right/left hand specific, sterile pair | | #8 | 50 |
| 622279 | BA | Triflex® Surgical Glove, sterile pair | orange | #5 1/2 | 40 |
| 622280 | BA | Triflex® Surgical Glove, sterile pair | lt. green | #6 | 40 |
| 622271 | BA | Triflex® Surgical Glove, sterile pair | lt. green | #6 | 50 |
| 622281 | BA | Triflex® Surgical Glove, sterile pair | blue | #6 1/2 | 40 |
| 622272 | BA | Triflex® Surgical Glove, sterile pair | blue | #6 1/2 | 50 |
| 622282 | BA | Triflex® Surgical Glove, sterile pair | red | #7 | 40 |
| 622273 | BA | Triflex® Surgical Glove, sterile pair | red | #7 | 50 |
| 622283 | BA | Triflex® Surgical Glove, sterile pair | black | #7 1/2 | 40 |
| 622274 | BA | Triflex® Surgical Glove, sterile pair | black | #7 1/2 | 50 |
| 622284 | BA | Triflex® Surgical Glove, sterile pair | green | #8 | 40 |
| 622275 | BA | Triflex® Surgical Glove, sterile pair | green | #8 | 50 |
| 622285 | BA | Triflex® Surgical Glove, sterile pair | brown | #8 1/2 | 40 |
| 622277 | BA | Triflex® Surgical Glove, sterile pair | purple | #9 | 50 |
| 237062 | BA | Triflex® Vinyl Exam Glove, non-sterile singles | | medium | 100 |
| 237063 | BA | Triflex® Vinyl Exam Glove, non-sterile singles | | large | 100 |
| 622267 | BA | Triflex® Vinyl Exam Glove, sterile singles | | large | 100 |
| 622890 | CS | Chemosafety Latex Glove | | small | 50/pr |
| 622891 | CS | Chemosafety Latex Glove | | medium | 50/pr |
| 622892 | CS | Chemosafety Latex Glove | | large | 50/pr |
| 622954 | DR | Digitcare Exam Glove, non-sterile, powder free | | small | 100 |
| 622955 | DR | Digitcare Exam Glove, non-sterile, powder free | | medium | 100 |
| 622956 | DR | Digitcare Exam Glove, non-sterile, powder free | | large | 100 |
| 622983 | DR | Digitcare Halo-kote Chemo Glove | | small | 50 |
| 622984 | DR | Digitcare Halo-kote Chemo Glove | | medium | 50 |
| 622985 | DR | Digitcare Halo-kote Chemo Glove | | large | 50 |
| 622045 | PE | Perry Surgeon Glove, sterile pair | | #7 1/2 | 50 |
| 623425 | SS | Safeskin Glove, powderless | | small | 100 |
| 623428 | SS | Safeskin Glove, powderless | | medium | 100 |
| 623429 | SS | Safeskin Glove, powderless | | large | 100 |
| 009200 | WI | CYTAglove™ - Chemotherapy, green, heavy duty latex | | small | 50/bx |
| 009201 | WI | CYTAglove™ - Chemotherapy, green, heavy duty latex | | medium | 50/bx |
| 009212 | WI | CYTAglove™ - Chemotherapy, green, heavy duty latex | | large | 50/bx |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

36
March 1995

2300765

HIGHLY CONFIDENTIAL

R2-040089

# Safety Handling Products

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| | | **APPAREL** | | | | |
| | | GOWNS, CAPES, CAPS AND SHOE COVERS | | | | |
| | | **WORLD PRODUCTS DIVISION** | | | | |
| 623526 | CB | PRN Bouffant Cap | white | | uni-size | 100 |
| 623534 | CB | PRN Impervious Gown, elastic cuff | teal | | large | 1 |
| 623535 | CB | PRN Impervious Gown, elastic cuff | teal | | x-large | 1 |
| 623530 | CB | PRN Impervious Gown, knit cuff | white | | large | 1 |
| 623531 | CB | PRN Impervious Gown, knit cuff | white | | x-large | 1 |
| 623532 | CB | PRN Impervious Gown, knit cuff | teal | | large | 1 |
| 623533 | CB | PRN Impervious Gown, knit cuff | teal | | x-large | 1 |
| 720305 | CB | PRN Impervious Gown, knit cuff, PRN logo | teal | | large | 1 |
| 720309 | CB | PRN Impervious Gown, knit cuff, PRN logo | teal | | x-large | 1 |
| 623536 | CB | PRN Isolation Gown | yellow | | uni-size | 50 |
| 623543 | CB | PRN Shoe Covers, non-skid | blue | | uni-size | 300 |
| | | | | | | |
| 622896 | CS | Biosafety Smock | pink | | medium | 24 |
| 622895 | CS | Chemosafety Gown | | | uni-size | 30 |
| 622875 | BI | Cyto-safetec Gown, prop | | | uni-size | 30 |
| 622874 | BI | Cyto-safetec Gown, standard | | | | 20 |
| 623778 | GR | Exam Cape | mauve | | 30"x22" | 100 |
| 000315 | TI | Front/Back Cape | white | 3 ply | 30"x21" | 100 |
| 000316 | TI | Front/Back Cape | mauve | 3 ply | 30"x21" | 100 |
| 000320 | TI | Front/Back Gown | white | 3 ply | 30"x42" | 50 |
| 622341 | TI | Front/Back Gown | mauve | 3 ply | 30"x42" | 50 |
| 622547 | TI | Front/Back Gown | blue | 3 ply | 30"x42" | 50 |
| 000520 | TI | Gown TPT | blue | | 30"x42" | 50 |
| 622487 | TI | Gown TPT | blue | | over-sized | 50 |
| 622502 | TI | Gown TPT | mauve | | 30"x42" | 50 |
| 622550 | TI | Non-woven Gown | blue | | 30"x42" | 50 |
| 750034 | US | ChemoBloc® Gowns | | | medium | 24/cs |
| 750014 | US | ChemoBloc® Gowns | | | large | 24/cs |
| 750024 | US | ChemoBloc® Gowns | | | x-large | 24/cs |
| 750044 | US | ChemoBloc® Gowns | | | xx-large | 24/cs |
| | | | | | | |
| | | **MASKS** | | | | |
| | | **WORLD PRODUCTS DIVISION** | | | | |
| 623547 | CB | PRN Cone Mask, 0.1 submicron | blue | | | 20 |
| 623546 | CB | PRN Cone Mask, surgical filteration | | | | 50 |
| 623545 | CB | PRN Flat Mask, earloop | blue | | | 50 |
| 623544 | CB | PRN Standard Cone Mask | blue | | | 50 |
| | | | | | | |
| 750206 | US | ChemoBloc® Masks, Surgical | | | | 50 |
| 622569 | CB | CPR Microshields, disposable | | | | 1 |
| 727200 | BI | CPR Resuscitator Mask, P272 | | | | 1 |
| 622406 | BA | Fluid Shield Mask with Visor | | | | 25 |
| 622885 | BI | Respirator Mask | | | | 1 |
| 622407 | BA | Tecnol Ulti-Mask | | | | 50 |
| | | | | | | |
| | | **PROTECTIVE EYEWEAR** | | | | |
| 623548 | CB | PRN Anti-Fog Goggles | | | | 1 |
| 623549 | CB | PRN Protective Eyeglasses | | | | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

37
March 1995

2300766

HIGHLY CONFIDENTIAL

R2-040090

# Safety Handling Products

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| **SHARPS CONTAINERS** | | | | | | |
| 622506 | BD | Sharps Container | | | 3.5 qt | 1 |
| 005490 | BD | Sharps Container | | | 8.2 qt | 1 |
| 622507 | BD | Sharps Container | | | 5 gal | 1 |
| 622564 | MO | Sharps Container (new) | | | 4 qt | 1 |
| 622565 | MO | Sharps Container (new) | | | 8 qt | 1 |
| 622566 | MO | Sharps Container (new) | | | 14 qt | 1 |
| 622659 | SG1 | Sharps Container | | | 8 gal | 1 |
| 622657 | SG1 | Sharps Container, horizontal | | | 2 gal | 1 |
| 622653 | SG1 | Sharps Container, red | | | 1 qt | 1 |
| 622654 | SG1 | Sharps Container, red | | | 2 qt | 1 |
| 622649 | SG1 | Sharps Container, red | | | 3 gal | 1 |
| 622663 | SG1 | Sharps Container, red | | | 17 gal | 1 |
| 622648 | SG1 | Sharps Container, transparent red | | | 5 qt | 1 |
| 622658 | SG1 | Sharps Container, vertical | | | 2 gal | 1 |
| 000184 | WI | SHARPS-tainers®, small opening | | | 4.7 qt | 1 |
| 000182 | WI | SHARPS-tainers®, small opening | | | 6.2 qt | 1 |
| 000180 | WI | SHARPS-tainers®, small opening | | | 10 qt | 1 |
| 000186 | WI | SHARPS-tainers®, large opening | | | 10 qt | 1 |
| 000187 | WI | SHARPS-tainers®, large opening | | | 23 qt | 1 |
| 000158 | WI | SHARPS-tainers®, w/needle remover | | | 0.7 qt | 40 |
| 000178 | WI | SHARPS-tainers®, w/needle remover | | | 1.7 qt | 20 |
| **BAGS AND WASTE CONTAINERS** | | | | | | |
| **WORLD PRODUCTS DIVISION** | | | | | | |
| 623552 | CB | PRN Biohazard Waste Bag | yellow | 3mil | 5 gal | 100 |
| 623554 | CB | PRN Biohazard Waste Bag | yellow | 3mil | 20 gal | 100 |
| 623556 | CB | PRN Biohazard Waste Bag | yellow | 3mil | 30 gal | 100 |
| 623553 | CB | PRN Infectious Waste Bag | red | 3mil | 5 gal | 100 |
| 623555 | CB | PRN Infectious Waste Bag | red | 3mil | 20 gal | 100 |
| 623557 | CB | PRN Infectious Waste Bag | red | 3mil | 30 gal | 100 |
| 760102 | CB | PRN Transport Bag, biohazard | | 2mil | 12"x15" | 100 |
| 623551 | CB | PRN Transport Bag, chemotherapy | | 4mil | 12"x12" | 100 |
| 623550 | CB | PRN Transport Bag, specimen | | 2mil | 6"x9" | 100 |
| 623511 | BA | Waste Container, infectious | | | 1 gal | 1 |
| 623512 | BA | Waste Container, infectious | | | 2 gal | 1 |
| 623513 | BA | Waste Container, infectious | | | 8 gal | 1 |
| 622894 | CS | Waste Container, floor | | | 15 gal | 1 |
| 622886 | BI | Waste Container, plastic | | | 2 qt | 1 |
| 622887 | BI | Waste Container, plastic | | | 1 gal | 1 |
| 622888 | BI | Waste Container, plastic | | | 2 gal | 1 |
| 622889 | BI | Waste Container, plastic | | | 5 gal | 1 |
| 622660 | SG1 | Waste Container, chemotherapy | | | 2 gal | 1 |
| 622661 | SG1 | Waste Container, chemotherapy | white | | 8 gal | 1 |
| 622662 | SG1 | Waste Container, chemotherapy | | | 17 gal | 1 |
| 000932 | WN | Waste Container, chemotherapy | | | 23 qt | 1 |
| 622688 | WN | Waste Container, plastic | | | 10 qt | 1 |
| 009751 | WN | Waste Container, plastic | | | 8 gal | 1 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

38

March 1995

2300767

HIGHLY CONFIDENTIAL

R2-040091

# Safety Handling Products

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|---|
| | | **PREP MATS** | | | | |
| 622883 | BI | Prep Mat | | 12"x20" | 50 | |
| 750106 | US | ChemoBloc® Absorbent Mats, Economy | | 17" x 19" | 125 | |
| 750126 | US | ChemoBloc® Absorbent Mats, Extra Absorbent | small | 11" x 18" | 100 | |
| 750116 | US | ChemoBloc® Absorbent Mats, Extra Absorbent | large | 18" x 20" | 100 | |
| | | **PROCEDURE KITS / SPILL KITS** | | | | |
| | | **WORLD PRODUCTS DIVISION** | | | | |
| 622904 | CB | PRN Decubitis Dressing Tray | | | 1 | |
| 622905 | CB | PRN Dressing Change/Catheter Care Kit | | | 1 | |
| 623560 | CB | PRN Infection Control Kit | | | 1 | |
| 623107 | CB | PRN IV Start Kit | | | 1 | |
| 623142 | CB | PRN PICC Kit, w/o PICC catheter | | | 1 | |
| 623561 | CB | PRN Spill Kit, deluxe | | | 1 | |
| 623559 | CB | PRN Spill Kit, economy | | | 1 | |
| 623562 | C3 | PRN Spill Kit, ultra | | | 1 | |
| 623419 | CB | PRN Suture Removal Kit | | | 1 | |
| 623466 | CB | PRN Tracheostomy Care Kit | | | 1 | |
| 751065 | US | ChemoBloc® Prep/Admin Kits, X-Large Gown | | | 24 | iii |
| 622567 | R2 | Irrigation Tray with 50cc Bulb Syringe | | | 10 | |
| 622568 | R2 | Irrigation Tray with 50cc Piston Syringe | | | 20 | |
| 623258 | BA | Suction Tray with 14 Fr Tri-Flo® suction catheter | | | 50 | |
| 622203 | A5 | Suture Removal Kit, ABCO | | | 1 | |
| 623259 | BA | Tracheostomy Cleaning Tray with Gloves | | | 1 | |
| 622774 | 0A | Tray Cover | blue | 8 3/8"x12 1/4" | 1000 | |
| 623260 | BA | Urethral Catheterization Tray, hospital wrap | | 14 Fr | 1 | |
| 623262 | BA | Urethral Catheterization Tray, peel-top lid, w/o catheter | | | 20 | |
| | | **DISPENSING PINS** | | | | |
| 333301 | BR | Cytcgard Aerosal Device | | | 1 | |
| 622977 | BU | Dispensing Pin | | | 50 | |
| 412014 | BU | Dispensing Pin, Chemo | | | 50 | |
| 622981 | US | Dispensing Pin, Chemo | | | 1 | |
| 622563 | AB | Dispensing Pin, Pentothal | | | 1 | |
| | | **OSHA COMPLIANCE PRODUCTS** | | | | |
| 728211 | US | Chemo Caution Label | | 2" x 3" | 400/n | |
| 623167 | P7 | Hazardous Chemical Label/Warning System | | | 1 | |
| 623062 | P7 | Hazardous Chemical Labeling Package | | | 1 | |
| 623231 | P7 | OSHA Compliance Program Book | | | 1 | |
| 622823 | P7 | PPI 4 Color Product Labels | | 3"x2" | 30 | |

2300768

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

39
March 1995

HIGHLY CONFIDENTIAL

R2-040092

# Diagnostic Products

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|
| 061501 | SK | Candida Skin Test 1:100 | 1ml | 1 | |
| 061601 | SK | Candida Skin Test 1:500 | 1ml | 1 | |
| 417109 | BM | Chemstrip 9 | | 100 | |
| 010101 | SK | Coccidioidin Skin Test | 1ml | 1 | ii |
| 288821 | MI | Dextrostix | | 100 | |
| 288825 | MI | Dextrostix | | 25 | |
| 280221 | MI | Diastix | | 100 | |
| 623833 | MI | Glucostix | | 100 | |
| 622208 | MI | Hema-Combistix | | 100 | |
| 062115 | SK | Hemoccult Developer, solution | 15ml | 1 | |
| 061100 | SK | Hemoccult II Dispens-A-Pak | | 100 | |
| 061130 | SK | Hemoccult II Disp Plus | | 50 | |
| 061200 | SK | Hemoccult II Slides/Dev/App | | 34x3 | |
| 060151 | SK | Hemoccult Single Slide | | 100 | |
| 625358 | MI | Keto-Diastix | | 100 | |
| 623851 | MI | Ketostix | | 100 | |
| 281021 | MI | Labstix | | 100 | |
| 623173 | S6 | Microscope Slides, frosted | | 144 | |
| 622204 | CM | Microscope Slides, frosted, single | 1"x3" | 144 | |
| 282021 | MI | Multistix | | 100 | |
| 230521 | MI | Multistix | #7 | 100 | |
| 230121 | MI | Multistix | #9 | 100 | |
| 274121 | MI | Multistix | SG | 100 | |
| 230021 | MI | Multistix Strips | 10SG | 100 | |
| 000423 | QD | OVUQUICK Test 6-day | | 1 | |
| 000424 | QD | OVUQUICK Test 9-day | | 1 | |
| 622342 | 8M | Penlight, Disposable | | 6 | |
| 000258 | QD | Pregnancy Test, urine | | 25 | |
| 000276 | QD | Pregnancy Test, syrum | | 25 | |
| 524035 | BD | Probe Covers, digital | | 30 | |
| 038673 | TE | Probe Covers, soft | | 1000 | |
| 064130 | SK | Sensa Patient Kit | | 40 | |
| 064151 | SK | Sensa Single Slide | | 100 | |
| 622018 | QD | Strep A Test | | 20 | |
| 622019 | QD | Strep B Test | | 20 | |
| 003700 | BD | Temp Away Thermometer sheaths | | 50 | |
| 003715 | BD | Temp Away Thermometer sheaths | | 1000 | |
| 005122 | PY | Temp-A-Dot | | 100 | |
| 005500 | GE | Thermometer, oral | | 1 | |
| 623331 | TS | Thermoscan Ear Thermometer | | 1 | |
| 471200 | TS | Thermoscan Probe Covers | | 200 | |
| 622775 | TS | Thermoscan Storage Base | | 1 | |
| 623244 | TS | Thermoscan Probe Cover Dispenser | | 1 | |
| 623405 | MR | Ultrasound Probe Covers, elastic ring | | 100 | |
| 623406 | MR | Ultrasound Probe Covers, individually wrapped | | 100 | |
| 623403 | MR | Ultrasound Probe Covers, non-sterile | | 100 | |
| 623404 | MR | Ultrasound Probe Covers, sterile | | 50 | |
| 000150 | PL | Ultrasound Transmission Gel (Aquasonic) | 5 liter | 1 | |
| 622207 | MI | Uristix | | 100 | |

2300769

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

HIGHLY CONFIDENTIAL

R2-040093

# Medical Supplies

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY | |
|---|---|---|---|---|---|
| | | **SOAPS AND GERMICIDES** | | | |
| 125016 | GE | Alcohol 70% | 16 oz | 1 | |
| 124928 | HL | Alcohol 70% | gallon | 1 | |
| 210080 | PU | Betadine Solution | 8 oz | 1 | |
| 622812 | PU | Betadine Solution | 16 oz | 1 | |
| 210001 | PU | Betadine Solution | gallon | 1 | |
| 622811 | PU | Betadine Solution Swab Aid | | 100 | |
| 622844 | 3C | Care-Tech Orchid Fresh Spray Cleaner | 8 oz | 1 | |
| 622845 | 3C | CareTech Barn-care Antimicro. Ointment | 4 oz | 1 | |
| 622843 | 2C | Carrington Wound Dressing, gel | 3 oz | 1 | |
| 623799 | JJ | Cidex Disinfectant | gallon | 1 | |
| 624707 | JJ | Cidex Disinfectant, 14 day | | 1 | |
| 622859 | JJ | Cidex Formula 7 | gallon | 1 | |
| 622860 | JJ | Cidex Formula 7, 28 day | quart | 1 | |
| 002785 | JJ | Cidex Plus Solution, 28 day | gallon | 1 | iii |
| 622864 | CL | Clinidine Ointment | 1 gr | 250 | |
| 622865 | CL | Cliniscrub Povidone Iodine Surgical Scrub | 8 oz | 1 | |
| 057504 | IC | Hibiclens Skin Cleanser | 4 oz | 1 | |
| 057508 | IC | Hibiclens Skin Cleanser | 8 oz | 1 | |
| 625125 | IC | Hibiclens Skin Cleanser | pint | 1 | |
| 057532 | IC | Hibiclens Skin Cleanser | quart | 1 | |
| 057591 | IC | Hibiclens Skin Cleanser | gallon | 1 | |
| 111316 | GE | Hydrogen Pexoxide Solution | 16 oz | 1 | |
| 622022 | GR | Liquinox | gallon | 1 | |
| 622012 | DL | Lurosep Antimicrobial Lotion Soap | gallon | 1 | |
| 525462 | M3 | MetriCide, 14-day, 2% Activated Dialdehyde Solution | quart | 4 | |
| 625461 | M3 | MetriCide, 14-day, 2% Activated Dialdehyde Solution | gallon | 1 | |
| 525463 | M3 | MetriCide, 28-day, 2% Long-Life Activated Dialdehyde Solution | quart | 1 | |
| 467812 | M3 | MetriCide, 28-day, 2% Long-Life Activated Dialdehyde Solution | gallon | 1 | |
| 592800 | M3 | MetriCide, 28-day, 2% Long-Life Activated Dialdehyde Solution | 2.5 gallon | 1 | |
| 525464 | M3 | MetriCide Plus, 30-day, 3.2% Long-Life Activated Dialdehyde Solution | gallon | 1 | |
| 525465 | M3 | MetriCide Plus, 30-day, 3.2% Long-Life Activated Dialdehyde Solution | quart | 4 | |
| 523210 | M3 | MetriZAP System Pack  (Metrisolve/Coldspore) | 20 oz | 2 | |
| 625467 | M3 | MetriZyme, Dual Enzymatic Detergent with pump | quart | 1 | |
| 625466 | M3 | MetriZyme, Dual Enzymatic Detergent with pump | gallon | 1 | |
| 623266 | BA | Pharmaseal Germicide disenfectant (phenolic) | gallon | 1 | |
| 182585 | RG | Povidine Iodine | pint | 1 | |
| 525723 | BA | Povidone Iodine Cleansing Solution | pint | 1 | |
| 625724 | BA | Povidone Iodine Cleansing Solution | gallon | 1 | |
| 623345 | BA | Povidone Iodine Topical Solution | 16 oz | 1 | |
| 077272 | PI | Sani-Cloth, germicidal | 160/canister | 1 | |
| 623346 | PI | Sanidex, Handwipes | 135/canister | 1 | |
| 622552 | CV | Septi Soft Liqskin Cleaner | | 1 | |
| 623451 | MC | Tinc Green Soap | gallon | 1 | |
| 000925 | PL | Ultrasound, Transeptic Cleansing Solution, spray bottle | 250ml | 1 | |
| 210002 | VC | Virahol Disinfectant | 2 oz. | 1 | |
| 210016 | VC | Virahol Disinfectant | 16 oz. | 1 | |
| 210032 | VC | Virahol Disinfectant | 32 oz. | 1 | |
| 210128 | VC | Virahol Disinfectant | gallon | 1 | |
| 210300 | VC | Virahol Disinfectant, Wipes | 50/bx | 1 | |

2300770

See pages S1-S2 for glossary of manufacturers.
See page 52 for special requirements.

41
March 1995

HIGHLY CONFIDENTIAL

R2-040094

# Medical Supplies

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|
| **PREP PADS / SWABSTICKS** | | | | | |
| 000210 | CL | Alcohol Prep Pad | 1 1/3"x2" | large | 100 |
| 000110 | CL | Alcohol Prep Pad | | medium | 200 |
| 622800 | PI | Alcohol Prep Pad | | medium | 200 |
| 251251 | CL | Alcohol Swabsticks | | 1's | 50 |
| 001245 | CL | Alcohol Swabsticks | | 3's | 25 |
| 622813 | PU | Betadine Swabs | | 1's | 200 |
| 213003 | PU | Betadine Swabs | | 3's | 150 |
| 622866 | CL | BZK Towelettes | | | 100 |
| 025806 | HP | Cotton Tipped Applicators | | 6" | 100 |
| 622068 | CH | Cotton Tipped Applicators, non-sterile | | 3" | 1000 |
| 622069 | CH | Cotton Tipped Applicators, non-sterile | | 6" | 1000 |
| 000806 | HP | Cotton Tipped Applicators, non-sterile | | 6" | 1000 |
| 623379 | BA | Idophor Swabsticks | | 3's | 25 |
| 009153 | CL | Povidone Iodine Prep Pads | | medium | 200 |
| 623380 | PI | Povidone Iodine Swabsticks | | 3's | 25 |
| 001291 | CL | Povidone Iodine Swabsticks | | 3's | 25 |
| 001241 | CL | Povidone Iodine Swabsticks | | singles | 50 |
| 622376 | SN | Skin Prep Swabs | | | 50 |
| 623409 | AZ | Silver Nitrate App | | | 100 |
| | | | | | |
| **CATHETERS** | | | | | |
| 623483 | BS | 4 Sure, Red Rubber Catheter | | 14Fr | 1 |
| 623484 | BS | 4 Sure, Red Rubber Catheter | | 16Fr | 1 |
| 623390 | BS | 4 Sure, silicone catheter | 5cc | 16Fr | 1 |
| 622738 | R2 | Add-A-Cath Suprapubic Introducer, sterile | | 10F | 10 |
| 622737 | R2 | Add-A-Cath Suprapubic Introducer, sterile | | 12F | 10 |
| 623287 | BA | External Catheter | | large | 100 |
| 622329 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 5cc | 14F | 1 |
| 622330 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 5cc | 16F | 1 |
| 622331 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 5cc | 18F | 1 |
| 622332 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 5cc | 20F | 1 |
| 622333 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 5cc | 22F | 1 |
| 622334 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 30cc | 14F | 1 |
| 622335 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 30cc | 16F | 1 |
| 622336 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 30cc | 18F | 1 |
| 622337 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 30cc | 20F | 1 |
| 622338 | R2 | Foley Catheter, 2 Way Coude/Tiemann, sterile | 30cc | 22F | 1 |
| 623381 | BA | Foley Catheter, silicon | 5cc | 12Fr | 12 |
| 623382 | BA | Foley Catheter, silicon | 5cc | 14Fr | 12 |
| 622266 | BA | Foley Catheter, silicon | 30cc | | 12 |
| 622113 | R2 | Gold Foley Catheter, sterile | 5cc | 14F | 10 |
| 622114 | R2 | Gold Foley Catheter, sterile | 5cc | 16F | 10 |
| 622115 | R2 | Gold Foley Catheter, sterile | 5cc | 18F | 10 |
| 623360 | BA | Red Rubber Catheter | | 14Fr | 1 |
| 625755 | BA | Red Rubber Catheter | | 16Fr | 1 |
| 625756 | BA | Red Rubber Catheter | | 18Fr | 1 |
| 623361 | BA | Red Rubber Catheter, Ureth | | 20Fr | 1 |
| 625583 | BA | Suction Catheter | | 14Fr | 1 |
| 623288 | BA | Suction Catheter, TriFlo | | 14Fr | 50 |
| 623289 | BA | Suction Catheter, TriFlo | | 14Fr | 1 |
| 622347 | R2 | Ureteral Catheter, cone tip | | 12F | 10 |
| 622348 | R2 | Ureteral Catheter, cone tip | | 6F | 10 |
| 622344 | R2 | Ureteral Catheter, spiral filiform tip | | 4F | 10 |
| 622345 | R2 | Ureteral Catheter, spiral filiform tip | | 5F | 10 |
| 622346 | R2 | Ureteral Catheter, spiral filiform tip | | 6F | 10 |
| 622184 | R2 | Ureteral Catheter, straight, sterile | | 14F | 100 |
| 622185 | R2 | Ureteral Catheter, straight, sterile | | 16F | 100 |
| 622186 | R2 | Ureteral Catheter, straight, sterile | | 18F | 100 |

2300771

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

HIGHLY CONFIDENTIAL

R2-040095

# Medical Supplies

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|
| | | **STERILIZATION PRODUCTS** | | | |
| 622353 | 3M | Autoclave Indicator Tape, bulk | | 1"x60yds | 1 |
| 622354 | 3M | Autoclave Indicator Tape, bulk | | 2"x60yds | 1 |
| 622355 | 3M | Autoclave Indicator Tape, bulk | | 3/4"x60yds | 1 |
| 622667 | BA | Tower Dual Peel Tubing | | 9"x100' | 1 |
| 623267 | BA | Tower Self-Seal Pouches | | 12"x15" | 100 |
| 623268 | BA | Tower Self-Seal Pouches | | 3 1/2"x8" | 100 |
| 623269 | BA | Tower Self-Seal Pouches | | 3 1/2"x22" | 100 |
| 092510 | BA | Tower Self-Seal Pouches | | 5 1/4"x10" | 100 |
| 623271 | BA | Tower Self-Seal Pouches | | 7 1/2"x13" | 100 |
| | | **BANDAGES AND GAUZE** | | | |
| 622600 | BD | Ace Bandage #7430 | | 2"x5yds | 1 |
| 622596 | BD | Ace Bandage #7337 | | 3"x5yds | 1 |
| 622601 | BD | Ace Bandage #7433 | | 4"x5yds | 1 |
| 015325 | NP | Adhesive Bandage, "Beauty & Beast" | | 3"x1" | 100 |
| 004606 | JJ | Adhesive Bandage, "Glow in Dark" | | 3"x1" | 30 |
| 015310 | NP | Adhesive Bandage, "Goofy" | | 3"x1" | 100 |
| 004602 | JJ | Adhesive Bandage, "Sesame Street" | | 3"x1" | 30 |
| 015313 | NP | Adhesive Bandage, "101 Dalmations" | | 3"x3/4" | 100 |
| 015332 | NP | Adhesive Bandage, "Aladdin" | | 3/4" | 100 |
| 015335 | NP | Adhesive Bandage, "Crash Dummies" | | 3"x3/4" | 100 |
| 015308 | NP | Adhesive Bandage, "Mickey" | | 3"x3/4" | 100 |
| 015268 | NP | Adhesive Bandage, "Mickey" | | 3"x3/4" | 1500/cs |
| 015260 | NP | Adhesive Bandage, "Minnie" | | 3"x3/4" | 100 |
| 623414 | NP | Adhesive Bandage, "Snoopy" | | 3"x3/4" | 100 |
| 623415 | NP | Adhesive Bandage, "Snoopy" Spot | | 7/8" | 100 |
| 015330 | NP | Adhesive Bandage, "Treasure Trolls" | | 3"x3/4" | 100 |
| 010002 | AO | Adhesive Bandage, (Careband) | | 3"x1" | 100 |
| 010001 | AO | Adhesive Bandage, (Careband) | | 3"x3/4" | 100 |
| 020003 | AO | Adhesive Bandage, (Careband) Fingertip | | | 100 |
| 020004 | AO | Adhesive Bandage, (Careband) Knuckle | | | 100 |
| 012000 | AO | Adhesive Bandage, (Careband) Spot | | | 100 |
| 010005 | AO | Adhesive Bandage, (Careband) X-large | | | 50 |
| 623122 | JJ | Band-Aid, Flexible | | 3"x3/4" | 100 |
| 623123 | JJ | Band-Aid, Flexible | | 1"x3" | 100 |
| 623125 | JJ | Band-Aid, Sheer Strip | | 1"x3" | 100 |
| 623124 | JJ | Band-Aid, Sheer Strip | | 3/4"x3" | 100 |
| 622549 | CH | Chaston Bandage, x-large | | 2"x3" | 10 |
| 622556 | CH | Chaston Flexible Bandage | | 1"x3" | 100 |
| 622084 | CH | Chaston Plastic Bandage | | 1"x3" | 100 |
| 622083 | CH | Chaston Plastic Bandage | | 3/4"x3" | 100 |
| 622090 | CH | Chaston Sheer Bandage | | 1"x3" | 100 |
| 622089 | CH | Chaston Sheer Bandage | | 3/4"x3" | 100 |
| 622091 | CH | Chaston Spot Bandage | | 7/8" | 100 |
| 969152 | TI | Cotton Balls, sterile | | small | 500 |
| 969153 | TI | Cotton Balls, non-sterile | | medium | 2000/bg |
| 622011 | BF | Coverlet Dressing | | 1"x3" | 100 |
| 622010 | BF | Coverlet Dressing | | 3/4"x3" | 100 |
| 622016 | BF | Coverlet Dressing, spot | | 7/8" | 100 |
| 622871 | JJ | Elastic Bandage | | 6"x5yds | 1 |
| 008771 | JJ | Eye Pads, sterile | | 1-5/8"x2-5/8" | 50 |
| 623116 | JJ | Gauze 2's, sterile | 8ply | 2"x2" | 100 |
| 002315 | JJ | Gauze 2's, sterile | 8ply | 4"x4" | 100 |
| 623115 | JJ | Gauze 2's, sterile | 12ply | 4"x4" | 50 |
| 502212 | LX | Gauze Sponges 1's, sterile | 12ply | 2"x2" | 100 |
| 504412 | LX | Gauze Sponges 1's, sterile | 12ply | 4"x4" | 100 |
| 623169 | LX | Gauze Sponges 2's, sterile | 8ply | 2"x2" | 50 |
| 623170 | LX | Gauze Sponges 2's, sterile | 8ply | 4"x4" | 25 |

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

43
March 1995

2300772

HIGHLY CONFIDENTIAL

R2-040096

## Medical Supplies

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|
| 623171 | LX | Gauze Sponges 2's, sterile | 12ply | 4"x4" | 25 |
| 591861 | LX | Gauze Sponges, non-sterile | 12ply | 2"x2" | 200 |
| 623168 | LX | Gauze Sponges, non-sterile | 12ply | 3"x3" | 200 |
| 004408 | LX | Gauze Sponges, non-sterile | 8ply | 4"x4" | 200 |
| 591865 | LX | Gauze Sponges, non-sterile | 12ply | 4"x4" | 200 |
| 623117 | JJ | Gauze Sponges, sterile | 12ply | 4"x4" | 10/tr |
| 623137 | KE | Kerlix Roll ST | | 6" x 4.5yds | 1 |
| 006902 | JJ | Kling Bandage, non-sterile | | 2" | 12 |
| 623128 | JJ | Kling Bandage, non-sterile | | 4" | 12 |
| 000530 | LA | Medi-Rip Bandages | | 3"x5yds | 12 |
| 000540 | LA | Medi-Rip Bandages | | 4" | 100 |
| 003981 | LA | Rubber Elastic Bandage | | 3" | 1 |
| 623129 | JJ | Nu-Gauze | 4ply | 2"x2" | 200 |
| 623130 | JJ | Nu-Gauze | 4ply | 4"x4" | 200 |
| 623132 | JJ | Nu-Gauze, bulk | 3ply | 4"x4" | 200 |
| 623131 | JJ | Nu-Gauze, non-sterile | 3ply | 2"x2" | 200 |
| 623119 | JJ | Nu-Gauze, sterile | 4ply | 2"x2" | 50 |
| 623118 | JJ | Nu-Gauze, sterile sponge | 4ply | 4"x4" | 50 |
| 623120 | JJ | Soft-wick IV Sponge | 6ply | 2"x2" | 70 |
| 623133 | JJ | Steri-Pads, sterile | | 2"x2" | 100 |
| 623134 | JJ | Steri-Pads, sterile | 12-ply | 4"x4" | 100 |
| 001551 | 3M | Steri-Strip, skin tone, unreinforced, 3 strips/envlp | | 1/4"x3" | 50 |
| 001547 | 3M | Steri-Strip, reinforced, 6 strips/envlp | | 1/2"x4" | 50 |
| 623121 | JJ | Topper Sponge | | 4"x3" | 50 |

### TAPES

| | | | | | |
|---|---|---|---|---|---|
| 622356 | 3M | Blenderm Surgical Tape | | 1"x5yds | 12 |
| 005144 | JJ | Dermicel Tape | | 1"x10yds | 12 |
| 623127 | JJ | Dermicel Tape | | 2"x10yds | 6 |
| 015381 | 3M | Durapore Surgical Tape | | 1"x10yds | 12 |
| 622360 | 3M | Durapore Surgical Tape | | 2"x10yds | 6 |
| 015281 | 3M | Microfoam | | 1"x5-1/2yds | 12 |
| 015301 | 3M | Micropore Surgical Tape | | 1"x10yds | 12 |
| 622358 | 3M | Micropore Surgical Tape, skin tone | | 1"x10yds | 12 |
| 015300 | 3M | Micropore Surgical Tape | | 1/2"x10yds | 24 |
| 015302 | 3M | Micropore Surgical Tape | | 2"x10yds | 6 |
| 015351 | 3M | Micropore Surgical Tape, with dispenser | | 1"x10yds | 12 |
| 015270 | 3M | Transpore Surgical Tape | | 1/2"x10yds | 24 |
| 015271 | 3M | Transpore Surgical Tape | | 1"x10yds | 12 |
| 622357 | 3M | Transpore Surgical Tape | | 2"x10yds | 6 |

### DRESSINGS

**WORLD PRODUCTS DIVISION**

| | | | | |
|---|---|---|---|---|
| 024300 | CB | PRN Access-Gard® | small omega | 50 |
| 622746 | CB | PRN Access-Gard® | large omega | 25 |
| 622747 | CB | PRN Access-Gard® | 5"x4" | 25 |

| | | | | |
|---|---|---|---|---|
| 002463 | JJ | Bioclusive Transparent Dressing, #2463 | 4"x5" | 50 |
| 622987 | SQ | Duoderm Dressing | 4"x4" | 5 |
| 622400 | SN | Opsite IV Transparent Catheter Dressing, #4575 | 2"x3" | 100 |
| 622380 | SN | Opsite IV Transparent Catheter Dressing, #4252 | 2"x4" | 100 |
| 622421 | SN | Opsite Wound Dressing, #4963 | 5-1/2"x4" | 10 |
| 622425 | SN | Opsite Wound Dressing, #4975 | 5-1/2"x4" | 50 |
| 622361 | 3M | Tegaderm Dressing, #1624 (IV Frame) | 6cm x 7cm | 100 |
| 622362 | 3M | Tegaderm Dressing, #1625 | 6cm x 7cm | 100 |
| 622363 | 3M | Tegaderm Dressing, #1626 | 10cm x 12cm | 50 |

2300773

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

44
March 1995

HIGHLY CONFIDENTIAL

R2-040097

# Medical Supplies

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|
| | | **SCALPELS AND CAUTERIES** | | | |
| 623211 | MX | Miltex Surgical Blade, carbon steel, sterile | | #15 | 100 |
| 623212 | MX | Miltex Surgical Blade, stainless steel, sterile | | #15 | 100 |
| 623213 | MX | Miltex Surgical Scalpel, stainless steel | | #11 | 10 |
| 623214 | MX | Miltex Surgical Scalpel, stainless steel | | #15 | 10 |
| 730410 | PN | Personna+ Surgical Blade, sterile | | #10 | 50 |
| 730411 | PN | Personna+ Surgical Blade, sterile | | #11 | 50 |
| 622594 | PN | Personna+ Surgical Blade, sterile | | #12 | 50 |
| 730415 | PN | Personna+ Surgical Blade, sterile | | #15 | 50 |
| 624637 | | Scalpel, Bard Parker, stainless steel, sterile | | #10 | 10 |
| 622544 | CH | Surgical Cauteries, fine tip, high temp | | | 1 |
| 622645 | CH | Surgical Cauteries, loop tip, high temp | | | 1 |
| 622646 | CH | Surgical Cauteries, vasect. tip, high temp | | | 1 |
| | | **HEART MONITORING** | | | |
| 007941 | BK | ECG single channel paper, chemical/thermal, matrix, 50mm, orange/black #007941 | | 150 ft | 1 |
| 622004 | BK | Electrode, ECG Gel, Cor-Gel | | 5 oz | 1 |
| 013510 | ND | Electrode, ECG Silvon | | | 30 |
| 009640 | 3M | Electrode, Red Dot | | | 1/bx |
| 002246 | 3M | Electrode, Red Dot | | | 25 |
| 622008 | BA | Electrode, resting EKG | | | 500 |
| 622489 | 8M | Soygmomanometer Cuff/Bladder, nylon | | adult | 1 |
| 622490 | 8M | Soygmomanometer Cuff/Bladder, nylon | | child | 1 |
| 622491 | 8M | Soygmomanometer Cuff/Bladder, nylon | | large adult | 1 |
| 622043 | 8M | Stethoscope, fetal with 8" Y-tubing | | | 1 |
| 622040 | 8M | Stethoscope, stainless steel, adult, black | | | 1 |
| 622039 | 8M | Stethoscope, stainless steel, cardiology, black | | | 1 |
| 622042 | 8M | Stethoscope, stainless steel, infant, gray | | | 1 |
| 622041 | 8M | Stethoscope, stainless steel, pediatric, gray | | | 1 |
| | | **BLOOD COLLECTION** | | | |
| 622318 | MO | Corvac Serum Separation Tube | | 16x100mm | 100 |
| 602018 | MO | Monolet® Blood Lancet | | | 200 |
| 622339 | MO | Vacutainer | green | 7ml | 100 |
| 622326 | MO | Vacutainer | lavender | 3ml | 100 |
| 311446 | MO | Vacutainer | lavender | 5ml | 100 |
| 622327 | MO | Vacutainer | lavender | 7ml | 100 |
| 301710 | MO | Vacutainer | red | 10ml | 100 |
| 622317 | MO | Vacutainer | red | 15ml | 100 |
| 622314 | MO | Vacutainer | red | 3ml | 100 |
| 622315 | MO | Vacutainer | red | 5ml | 100 |
| 622316 | MO | Vacutainer | red | 7ml | 100 |
| | | **UROLOGICAL** | | | |
| 623282 | BA | Leg Bag, Extension Tube | | 3 1/2" | 50 |
| 622365 | BA | Leg Bag, large | | 1000ml | 10 |
| 622391 | R2 | Leg Bag, Urinary Drainage, sterile | | 19 oz | 12 |
| 622392 | R2 | Leg Bag, Urinary Drainage, sterile | | 32 oz | 12 |
| 050002 | LA | Urine collector, pediatric | | | 50 |
| 623251 | BA | Urinary Drain Bag with port | | | 1 |
| 622807 | VO | Vollrath Bed Pan #H120-05 | | | 1 |
| 623041 | VO | Vollrath Urinal with cover | | | 1 |

**2300774**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

45
March 1995

HIGHLY CONFIDENTIAL    R2-040098

# Medical Supplies

## PAPER PRODUCTS

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| 622729 | BA | Convertors Basic Pack, A9103 | | | | 1 |
| 622681 | BA | Convertors Basic Pack, A9100 | | | | 1 |
| 622722 | BA | Convertors Bouffant Cap | | | 21" | 100 |
| 622721 | BA | Convertors Bouffant Cap | | | 24" | 75 |
| 622734 | BA | Convertors Gown, sterile | | | large | 20 |
| 622735 | BA | Convertors Gown, sterile | | | large | 1 |
| 622736 | BA | Convertors Gown, sterile | | | x-large | 1 |
| 622732 | BA | Convertors Half Sheet | | | 44"x58" | 1 |
| 622731 | BA | Convertors Half Sheet | | | 44"x72" | 1 |
| 622730 | BA | Convertors Head and Neck Pack  #A9194 | | | | 1 |
| 624448 | BA | Convertors Head and Neck Pack  #A9195 | | | | 1 |
| 622717 | BA | Convertors Laparotomy Pack | | | | 1 |
| 622718 | BA | Convertors Laparotomy Sheet | | | | 1 |
| 622726 | BA | Convertors Mayo Stand Cover | | | 23" | 1 |
| 622723 | BA | Convertors Poly-line Towel | | | 18"x36" | 50 |
| 622728 | BA | Convertors Poly-U Drape | | | 60"x60" | 1 |
| 622715 | BA | Convertors Set-Up Pack | | | | 12 |
| 622719 | BA | Convertors Split Sheet | | | 77"x110" | 1 |
| 622720 | BA | Convertors Split Sheet, sterile | | | | 1 |
| 622733 | BA | Convertors Surgeons Gown, sterile | | | sm/med | 20 |
| 622727 | BA | Convertors Table Cover | | | 44"x90" | 1 |
| 622725 | BA | Convertors Towel, sterile | | | 19"x25" | 120 |
| 622349 | GR | Drape, breast | | | 12"x24" | 500 |
| 622328 | GR | Drape Sheet | mauve | | 40"x48" | 100 |
| 008316 | TI | Drape Sheet, cellulose | mauve | 2ply | 40"x48" | 100 |
| 008301 | TI | Drape Sheet, cellulose | white | 3ply | 40"x48" | 50 |
| 008302 | TI | Drape Sheet, cellulose | white | 2ply | 40"x48" | 100 |
| 622637 | TI | Drape Sheet, cellulose | white | 3ply | 40"x48" | 100 |
| 008308 | TI | Drape Sheet, cellulose | white | 3ply | 40"x60" | 50 |
| 622636 | TI | Drape Sheet, cellulose | white | 2ply | 40"x60" | 100 |
| 008234 | TI | Drape Sheet, cellulose + polyback  #8234 | white | 3ply | 40"x48" | 100 |
| 624386 | TI | Drape Sheet, cellulose + polyback  #8235 | white | 3ply | 40"x60" | 50 |
| 623141 | KC | Kimwipes | | | | 280 |
| 622684 | SO | Paper Towel, Bounty Designer | | | | 30 |
| 622158 | FH | Paper Towel, Handi-Fold | | | | 2400 |
| 001510 | SO | Paper Towel, Scott C-fold | | | | 2400 |
| 622689 | TI | Pillow Case, Fabricel, disposable | white | | 21x30 | 100 |
| 007272 | TI | Sterile Field, fenestrated | | | 18x26 | 50 |
| 007270 | TI | Sterile Field, plain | | | 18x26 | 50 |
| 006183 | TI | Table Paper, crepe | white | | 18"x125' | 12 |
| 006213 | TI | Table Paper, crepe | white | | 21"x125' | 12 |
| 623590 | GR | Table Paper, crepe | | | 21" | 12 |
| 007718 | TI | Table Paper, smooth | tidisaurus | | 18"x225' | 6 |
| 007721 | TI | Table Paper, smooth | tidisaurus | | 21"x225' | 6 |
| 003189 | TI | Table Paper, smooth | tulips | | 18"x225' | 6 |
| 003219 | TI | Table Paper, smooth | tulips | | 21"x225' | 6 |
| 003182 | TI | Table Paper, smooth | white | | 18"x225' | 12 |
| 003212 | TI | Table Paper, smooth | white | | 21"x225' | 12 |
| 622599 | TI | Towel, cell and poly | blue | 3ply | 13.5x18 | 500 |
| 622603 | TI | Towel, cell and poly | mauve | 2ply | 13.5x18 | 500 |
| 622598 | TI | Towel, cell and poly | white | 3ply | 13.5x18 | 500 |
| 622602 | TI | Towel, cell and poly | | 2ply | 13.5x18 | 500 |
| 622634 | TI | Towel, cellulose | blue | 3ply | 13-1/2x18 | 500 |
| 622633 | TI | Towel, Professional | white | 3ply | 17x24 | 300 |
| 014510 | WH | Underpad, Econ | | | 23x24 | 200 |
| 014520 | WH | Underpad, Econ | | | 23x24 | 200 |
| 622801 | HI | Underpad, Hosposable Fine, non-woven | | | | |

2300775

HIGHLY CONFIDENTIAL

R2-040099

## Medical Supplies

| ORDER NUMBER | MFG* | ITEM DESCRIPTION | | | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|---|---|
| | | **GENERAL SUPPLIES** | | | | |
| 622693 | LA | Bag, Trash | | brown | 24x23 | 1000 |
| 220302 | AT | Bags, Zip Lock | | 0.002 | 2x3 | 1000 |
| 230502 | AT | Bags, Zip Lock | | 0.002 | 3x5 | 1000 |
| 240602 | AT | Bags, Zip Lock | | 0.002 | 4x6 | 1000 |
| 260902 | AT | Bags, Zip Lock | | 0.002 | 6x9 | 1000 |
| 901202 | AT | Bags, Zip Lock | | 0.002 | 9x12 | 500 |
| 201502 | AT | Bags, Zip Lock | | 0.002 | 12x15 | 1000 |
| 240604 | AT | Bags, Zip Lock | | 0.004 | 4x6 | 500 |
| 901204 | AT | Bags, Zip Lock | | 0.004 | 9x12 | 500 |
| 301804 | AT | Bags, Zip Lock | | 0.004 | 13x18 | 500 |
| 622989 | D3 | Battery, Duracell | | | 9 volt | 2 |
| 623408 | EV | Battery, Silver Oxide | | | 1.5 | 1 |
| 101001 | LA | Bicloop | | | | 600 |
| 623320 | P6 | Cups, Premium Plastic Medicine | | | 1 oz | 100 |
| 623418 | S1 | Cups, Solo Paper, cold drink | | | 5 oz | 100 |
| 622912 | DE | Ensuret | | | | 50 |
| 020140 | FL | Fleet Enema Liquid Disp | | | 4.5 oz | 1 |
| 039601 | UP | Gelfoam Sponge, dental pack | | | size 4 | 15 |
| 622050 | BA | Hot/Cold Packs, American Instant Heat Pack | | | | 10 |
| 623252 | BA | Hot/Cold Packs, Kwik Heat Packs (110°F/43°C) | | | | 4 |
| 622049 | BA | Hot/Cold Packs, Kwik Kold Instant Ice Pack, soft | | | 4.5x11 | 12 |
| 622172 | KC | Kleenex Tissue | | | | 36 |
| 000780 | HS | Metered dose spacer  780 | | | | 1 |
| 023501 | S9 | Peak Flow Meter | | | | 1 |
| 622351 | SO | Solon Proctoscopic Applicators | | | 8" | 50 |
| 500100 | LA | Specimen Cups, sterile | | | | 100 |
| 622073 | BA | Specimen Container, sterile | | | 4 oz | 100 |
| 622074 | BA | Specimen Container, w/o lid | | | 8 oz | 500 |
| 174102 | LA | Spectrum Disposables | | | | 100 |
| 622587 | FH | Toilet Tissue, Ft. Howard Soft Knit | | | 2ply | 96 |
| 000711 | HP | Tongue Blades, Junior | | | 1/2"x5" | 500 |
| 000705 | HP | Tongue Blades, non-sterile | | | 6" | 500 |
| 025705 | HP | Tongue Blades, sterile | | | 6" | 100 |
| 914501 | WY | Tubex Injector used with 1 or 2ml Tubex | | | | 1 |

**2300776**

See pages 51-52 for glossary of manufacturers.
See page 52 for special requirements.

47

March 1995

HIGHLY CONFIDENTIAL

R2-040100

VAC MDL 0696

# Patient Information

| ORDER NUMBER | MFG | ITEM DESCRIPTION | UNIT SIZE | ORDER QTY |
|---|---|---|---|---|
| | | **CARESHEET™ - Patient and Family Guide** | | |
| 050000 | PT | Breast Cancer | 1 | nr |
| 050001 | PT | Adjuvant Therapies for Breast Cancer | 1 | nr |
| 050003 | PT | Bleomycin | 1 | nr |
| 050004 | PT | Bone Marrow Biopsy | 1 | nr |
| 050005 | PT | Carboplatin | 1 | nr |
| 050006 | PT | Colon Cancer | 1 | nr |
| 050007 | PT | Cyclophosphamide | 1 | nr |
| 050008 | PT | Dacarbazine | 1 | nr |
| 050009 | PT | Doxorubicin | 1 | nr |
| 050010 | PT | Etoposide | 1 | nr |
| 050011 | PT | Flexible Sigmoidoscopy | 1 | nr |
| 050012 | PT | "The Flu" and Flu Vaccine | 1 | nr |
| 050013 | PT | 5-Fluorouracil (5-FU) | 1 | nr |
| 050014 | PT | Levamisole/5-FU | 1 | nr |
| 050015 | PT | Gout | 1 | nr |
| 050016 | PT | Hemochromatosis | 1 | nr |
| 050033 | PT | Hypertension | 1 | nr |
| 050017 | PT | ITP | 1 | nr |
| 050018 | PT | Ifosfamide | 1 | nr |
| 050019 | PT | Iron Deficiency Anemia | 1 | nr |
| 050034 | PT | Lyme Disease | 1 | nr |
| 050030 | PT | Lymphoma | 1 | nr |
| 050020 | PT | Methotrexate | 1 | nr |
| 050021 | PT | Mitomycin C | 1 | nr |
| 050022 | PT | Mitoxantrone | 1 | nr |
| 050031 | PT | Multiple Myeloma | 1 | nr |
| 050023 | PT | Platinum | 1 | nr |
| 050024 | PT | Prostate Cancer | 1 | nr |
| 050025 | PT | PSA | 1 | nr |
| 050026 | PT | Tamoxifen | 1 | nr |
| 050027 | PT | Taxol | 1 | nr |
| 050032 | PT | Thrombosis  (Blood Clots) | 1 | nr |
| 050028 | PT | Vincristine | 1 | nr |
| 050029 | PT | Vinblastine | 1 | nr |

2300777

See pages S1-S2 for glossary of manufacturers.
See page S2 for special requirements.

48
March 1995

HIGHLY CONFIDENTIAL

R2-040101

# CREDIT APPLICATION
### 556 Metroplex Drive
### Nashville, TN 37211



**NSS**

Tel:  800-879-5569
Fax:  800-289-9285

BILL TO: _____      SHIP TO: _____

NAME _____          NAME _____

ADDRESS _____       ADDRESS _____

_____               _____

_____               _____
City          State          Zip                City          State          Zip

COUNTY_____

PHONE _____

BUYER _____

A/P CLERK_____

---

**SALES TAX:**    If you are tax exempt, please attach a blanket exemption certificate.
If you are not tax exempt, please enter your tax rate here_____.

---

As a consideration for National Specialty Services, Inc., (NSS) and its affiliates, a wholly owned subsidiary of Cardinal Health, Inc., to accept orders or otherwise extend or make available credit to Applicant, the undersigned Applicant and Principal(s) hereby agree to the following terms of sale, should NSS elect to extend such credit.

1. Applicant shall pay for all items purchased and services rendered in accordance with the terms established by NSS from time to time. Absent any written agreement to the contrary providing for different terms signed by both Customer and NSS, payment for all purchases are due and must be received at NSS' lock box no later than 30 days from the invoice date.

2. All payments shall be made in form satisfactory to NSS. NSS shall be entitled to impose a late payment charge of 1.5% assessed monthly until paid in full on any amount not paid when due (including, without limitation, any unpaid late payment charge previously imposed) or, if less, the maximum legal rate permissible to be charged. No failure or delay by NSS to bill for any such late payment charge shall waive or otherwise affect NSS' right to receive same.

3. NSS reserves the right at all times to limit or terminate credit terms and to modify its terms of sale.

4. All information provided in this Application or otherwise submitted is true and correct and is being (or will be) furnished for the purpose of obtaining/retaining credit from NSS. Applicant shall provide NSS with financial statements and such further information as NSS may reasonably request from time to time.

5. The undersigned Principal(s) of Applicant, by reason of their financial interest in Applicant and as inducement for NSS to extend credit to Applicant, hereby jointly and severally, irrevocably, and unconditionally guarantee to NSS and its successors and assigns that Applicant will promptly and fully pay and perform all obligations of Applicant to NSS, whether now existing or hereafter arising, and without precondition of any type. If a customer for which credit has been made available by NSS is hereafter sold by Applicant or the Principal(s), this guarantee shall continue to apply to all credit thereafter made available to that customer.

Date:_____              _____
                                           (Print Legal Name of Applicant)
                                     By: _____
                                           (Duly Authorized Representative of Applicant)
Date:_____
                                     By: _____
                                                   PRINCIPAL
Date:_____
                                     By: _____
                                                   PRINCIPAL

---

Business form:        Proprietorship: _____      Partnership: _____      Corporation: _____
Year business started:                              State of incorporation:
Description of business: _____

PARENT COMPANY:            Name: _____
                           Address: _____

**2300778**

VAC MDL
0698

## PRINCIPAL OFFICERS, PARTNERS OR OPERATORS OF THE BUSINESS

Names: _____   Titles: _____   SSN: _____

_____   _____   _____

_____   _____   _____

APPROXIMATE MONTHLY PURCHASE VOLUME:  $ _____
CREDIT LINE REQUESTED:                            $ _____

### BANK REFERENCE:

Name _____
Address _____
_____
_____
City         State         Zip

Contact Officer _____
Phone # _____
Account # _____

### TRADE REFERENCES:

Name _____            Name _____
Address _____         Address _____
_____                  _____
City    State    Zip                     City    State    Zip

Contact _____          Contact _____
Phone # _____          Phone # _____
Account # _____        Account # _____

Name _____            Name _____
Address _____         Address _____
_____                  _____
City    State    Zip                     City    State    Zip

Contact _____          Contact _____
Phone # _____          Phone # _____
Account # _____        Account # _____

### LICENSE INFORMATION (Fill in where applicable: copy of license to be provided)

State Board License #: _____      Expires: _____
DEA License #: _____               Expires: _____
State Blood Bank License #: _____  Expires: _____
Physician's License #: _____       Expires: _____

## CREDIT RELEASE AUTHORIZATION

The bank and trade references listed above are hereby authorized and requested by the undersigned to release financial and credit information to National Specialty Services. Inc. concerning our accounts.

_____
(Applicant)

Date: _____   By: _____          2300779
                                 Title: _____

### FOR OFFICE USE ONLY

Sales Rep: _____        Credit line approved: $ _____   Buying Group: _____
References checked by: _____
Credit approved by: _____          Date: _____   Cust.#: _____

HIGHLY CONFIDENTIAL

R2-040103

# Glossary of Manufacturers

| CODE | MANUFACTURER | CODE | MANUFACTURER |
|------|-------------|------|-------------|
| 0A | Palco | EV | Everready |
| 1B | Burrows | EX | Exel International |
| 2A | Anaquest | F1 | Fougera |
| 2C | Carrington | FD | Ferndale Labs |
| 3C | Care-Tech | FE | Ferring Laboratories |
| 3M | 3M Riker | FH | Fort Howard |
| 8M | Mabis | FL | Fleet |
| A5 | Abco | FO | Forest Pharmaceuticals, Inc |
| AB | Abbott Laboratories | FU | Fujisawa - U.S.A., Inc. |
| AC | Acco | GB | Gerbauer Chemical |
| AD | Adria Laboratories | GE | Various Manufacturers |
| AE | American Regent Laboratories | GF | Graham Field |
| AH | A.H. Robbins ( Elkins-sinn) | 3G | Geneva Generics, Inc. |
| AK | Akorn | GL | Glaxo Pharmaceuticals |
| AL | Alpha Therapeutic Corporation | GO | Goldline Laboratories |
| AM | Amgen, Inc. | GP | Georgian Pacific |
| AN | Ansell | GR | Graham |
| AO | ASO Corporation | GS | Gensia |
| AR | Armor Pharmaceutical Company | GZ | Gentech, Inc. |
| AS | Astra Pharmaceutical Company | H3 | Halocarbon |
| AT | Action Bag Company | HI | Hosposable |
| AY | Ayerst | HL | Humco Laboratory |
| AZ | Arzol | HO | Hoechst-Roussel Pharmaceuticals, Inc. |
| B3 | Beutlich | HP | Hardwood Products (Puritan) |
| 8A | Baxter General Healthcare Corporation | HS | Hospitak, Inc. |
| BC | Seecham | HX | Hyrex Pharmaceuticals |
| BD | Becton-Dickinson | HY | Hyland Division of Baxter Healthcare Corporation |
| BE | Berlex Laboratories | I1 | IMS |
| BF | Beirsdorf | IC | ICI Pharma |
| BI | Biosafety Systems | II | ICU Medical, Inc. |
| BK | Burdick | IN | Infusaid |
| BL | Bedford Laboratories | IO | Iolab Pharm |
| BM | Boehringer Manheim | IU | Immuno - U.S. |
| BM | Buffalo Medical | IX | Immunex, Inc. |
| BN | Brown Pharmaceuticals | JA | Jansen |
| 3P | Berna Products Corporation | JE | Jelco |
| BR | Bristol-Myers Squib and Company | JJ | Johnson and Johnson |
| 8S | Bosworth | JN | Jones Medical |
| BU | B. Braun Medical, Inc. | KC | Kimberly Clark |
| BW | Burroughs Wellcome Company | KE | Kendall Curity |
| C4 | Conco | KN | Knoll Pharm |
| C5 | Concord | LA | Laboratory Supply Co. |
| CB | PRN World Products Division | LE | Laderle Laboratories |
| CE | Catus | LI | Lilly, Eli and Company |
| CH | Chaston | LX | Lorrex |
| CI | Ciba Geigy Corporation | LY | Lyphomed, Division of Fujisawa U.S.A., Inc. |
| CL | Clinipad | M3 | Metrex Research Corp. |
| CM | Curtin Matheson | M7 | Mediflex |
| CN | Canter Laboratories | MA | Marsam Pharmaceuticals |
| CO | Connaught Laboratories | MB | Miles Biological |
| CS | Chemosafety | MC | MC Jonnson |
| CU | Cutter Biological | ME | Merck and Co., Inc. |
| CV | Calgon Vestal | ME1 | Medalist |
| D3 | Duracell | MF | Med Fusion |
| D4 | Daniels Pharm | MG | McGaw |
| DA | Danbury | MI | Miles Pharmaceuticals |
| DE | Deseret | MI1 | Millipore |
| DI | Dista | MJ | Mead Johnson |
| DL | Dial Corporation | MM | Marion Merrell Dow, Inc. |
| DR | Digitcare | MM1 | Mectec Medical, Inc. |
| DU | DuPont Pharma | MN | McNeil Pharmaceutical |
| ES | Elkins-Sinn, Inc. | MO | Monoject/Sherwood Medical |
| ET | Ethicon | MR | Medical Resources |

2300780

HIGHLY CONFIDENTIAL

R2-040104

# Glossary of Manufacturers

| CODE | MANUFACTURER |
|------|--------------|
| MX | Miltex |
| NA | North American Biologicals, Inc. * |
| ND | NDM |
| NL | New Life |
| NO | Novo Nordisk Pharmaceuticals |
| NP | National Patent Medical |
| OP | Organon Pharmaceuticals |
| OR | Ortho Biotech |
| P1 | Pharmafair |
| P1 | Pharmafair |
| P6 | Premium Plastic |
| P7 | Protective Publishers |
| P8 | Pepco |
| PA | Pancretec |
| PD | Parke Davis |
| PE | Perry |
| PH | Pharmacia Deltec, Inc. |
| PI | PDI |
| PL | Parker Laboratories, Inc. |
| PM | Parmed |
| PN | Personna |
| PO | Popper and Sons |
| PR | Propper |
| PS | Pasadena Research Labs |
| PT | Palo Alto Medical Publishing |
| PU | Purdue Fredrick Company, Inc. |
| PY | Pymah |
| PZ | Pfizer |
| CD | Quidel |
| QL | Qualities |
| R0 | Research, Ind. |
| R2 | Rusch |
| RB | Roberts Pharmaceutical Corp |
| RG | Rugby Laboratories |
| RH | Rhone-Poulenc Rorer Pharmaceuticals, Inc. |
| RL | Roxanne Laboratories |
| RO | Roche |
| RP | Roerig, J.B. and Co., Division of Pfizer, Inc. |
| S0 | Scott |
| S1 | Solo |
| S2 | Stuart |
| S6 | Scientific Products, Baxter |
| S9 | Spirometrics |

| CODE | MANUFACTURER |
|------|--------------|
| SA | Sandoz, Inc |
| SC | Schein Pharmaceutical, Inc. |
| SE | Searle and Co. |
| SG | Schering Corporation |
| SG1 | Sage |
| SH | Somerset Pharmaceuticals, Inc. |
| SI | Superior |
| SK | Smith Kline Diagnostics, Inc. |
| SK | Smith Kline French |
| SM | Smith Kline Beecham Pharmaceuticals |
| SM1 | Sunmark |
| SN | Smith Nephew |
| SO | Solopak Laboratories, Inc. |
| SP | Spectrum |
| SQ | Squibb |
| SR | Serono |
| SS | Safeskin |
| ST | Stens Laboratories |
| SU | Surgikos |
| SV | Savage Laboratories |
| SW | Sanofi Winthrop Pharmaceuticals |
| SY | Syntex Laboratories, Inc |
| TA | Tap Pharmaceuticals |
| TE | Terumo |
| TI | Tidi |
| TM | 3M Pharmaceutical |
| TY | Tycos |
| UD | UDL |
| UP | Upjohn Company |
| UR | URL |
| US | U.S. Clinical Products, Inc. |
| US | Upsher-Smith Laboratories, Inc. |
| US | US Bioscience |
| VO | Voirath |
| WC | Warner-Chilcott |
| WE | Wel |
| WE | Westwood-Squibb Pharmaceuticals, Inc. |
| WH | Whitestone |
| WL | Wallace |
| WL | Wampole Laboratories |
| WN | Winfield |
| WY | Wyeth-Ayerst Laboratories |
| YO | Yorpharm, Inc. |
| ZE | Zenith |

# Special Requirements

| | | | |
|---|---|---|---|
| i | Very special handling<br>-frozen or temperature indicators. | c | Controlled substance. |
| ii | Refrigerated. | d | Drop ship item. |
| iii | Case goods/bulk liquids. | nr | Non-returnable. |

### HCFA / CPCS

The Health Care Financing Administration Common Procedure Coding System (HCFA/CPCS) is a coding system that describes physician and nonphysician services and supplies. It is used by the Medicare and Medicaid programs in their claims processing systems to screen billed services. These codes are updated once a year.

(Description of supplies: drugs, durable medical equipment, orthotics, prosthetics and other medical and surgical supplies.)

2300781

HIGHLY CONFIDENTIAL

R2-040105

# Terms and Conditions

## Credit Terms

All prices are net. A credit account can be established upon our receipt and approval of your completed customer information sheet. We reserve the right to limit quantities on items ordered. Payment of the total amount is due 30 days from the invoice (payment received by NSS on or before the 30th day) date for our credit accounts.

## Minimum Order

We have no minimum order requirement. However, orders for less than $100.00 will be subject to a $7.50 minimum service charge.

## New Accounts

All accounts with NSS must complete and sign a customer information form. In addition, all practices are required to supply NSS with their DEA number and a copy of their DEA certificate. (Should your facility not require a DEA license, an applicable state license will be required in order to ship product.)

A customer placing an order with NSS for the first time and who has not yet established credit with us, can have their order processed in a variety of ways; (1) Visa or Mastercard account, (2) billed to the customer's ValuTerms™ account, NSS' proprietary financing program, (3) prepaid by check or (4) C.O.D. Upon receipt of a customer's first order, NSS will send a customer an information sheet for the purpose of establishing a credit account with NSS for future orders.

## Shipping Errors and Discrepancies

Any errors and/or discrepancies on shipped orders must be reported within 72 hours of the invoice date.

## Shipping and Delivery

Pharmaceutical orders are delivered 2nd day. Medical supplies are delivered in 2-4 days. All products requiring refrigeration are shipped in accordance with manufacturers' recommendations.

## Returns for Credit

Credits will be handled only on items that are authorized by NSS for return. Returned items require written authorization. Any authorized returned items are credited to your account toward future purchases. Any returns as a result of a customer error or an overstock situation are subject to a handling charge. Items returned for credit are based on the policy of the manufacturer in regard to their issuing credit to NSS. Any item returned to NSS for credit must be done so within 30 days from the date of purchase. Any and all items returned for credit must be in their original package (unmarked, unopened, unadulterated), unexpired and have been stored or shipped in compliance with USP drug monographs and FDA guidelines. NSS is not responsible for items returned without authorization. Dated products, refrigerated products, special order products and opened products are generally not returnable. Credit for returned merchandise will be issued at our lowest current price or the actual price charged to your account, whichever is lower.

## Special Handling

A shipping charge of $7.50 will be required for all refrigerated orders which do not exceed $100.00.

## Business Hours - Order Department

Our order department is available Monday through Friday from 8:00 a.m. to 8:30 p.m. EST. For your convenience, our FAX order line is available 24 hours a day, seven days a week.



**NSS**

2300782

HIGHLY CONFIDENTIAL

VAC MDL
0702





**NSS**

*1-800-879-5569*
*1-800-289-9285 (fax)*

*556 Metroplex Drive*
*Nashville, TN 37211*

**2300783**

HIGHLY CONFIDENTIAL

R2-040107

VAC MDL
0703
☑001

305 - 292 - 1739



# NSS

## National Specialty Services, Inc.
### 556 Metroplex Drive
### Nashville, TN 37211
### 800-879-5569
### 800-289-9285 (fax)

## FACSIMILE COVER SHEET

TO: _____ Luis Kobo _____

FROM: _____ Dandra Kelsy _____

DATE: _____ 09-18-95 _____

NUMBER OF PAGES INCLUDING COVER SHEET: __2__

MESSAGE: _I apologize for the first fax not going through. Please call me if I can be of further assistance_

2300784

HIGHLY CONFIDENTIAL

R2-040108

| | | | | |
|---|---|---|---|---|
| Kytril | 1ml | $113.00 | 622374 | 121.00 |
| Zofran | 20ml MDV | $166.00 | 44200 | 167.00 |
| | 32mg in Prmix | $125.00 | 4610 | 170.00 |
| Toposar | 100mg | $60.80 | ? | |
| | 200mg | $121.60 | 735688 | 130.00 |
| | 500mg | $299.00 | 735688 | 320.00 |
| Cefazolin | 500mg | 0.93¢ | 28010 | .93 |
| Rocephin | 1gm | $29.18 | 196404 | 29.10 |
| Leucovorin | 100mg | $4.25 | 464464 | 3.94 |
| Doxorubicin | 10mg | $11.00 | 23110 | 11.00 |
| | 50mg | $54.00 | 23310 | 54.00 |
| Vincristine | 1mg | $5.50 | 110281 | 5.30 |
| | 2mg | $9.90 | 623494 | 9.60 |
| Vinblastine | 10mg | $11.00 | 102910 | 9.75 |
| Cytovene | 500mgx25 | $738.92 | 209348 | 740.0 |
| Vancomycin | 500mg | $4.00 | 653401 | 3.50 |
| | 1gm | $8.00 | 653301 | 7.00 |
| Gentamycin | 80mg | $.60 | 1402 | .50 |
| Albuterol 0.83% | 3ml | $.44¢ | 801024 | .64 |
| Cytoxan | 100mg | $3.00 | | |
| IVIG | per 1gm | $25.00 | 2300785 | |
| Factor VIII | per unit | 0.60¢ | ? | |
| Lupron Depot | 7.5mg | $372.00 | 362901 | 391.00 |
| Procrit | 4,000u | $38.00 | 36402 | 3040/ |
| | 10,000u | 90.25 | 31002 | 3100/ |
| Neupogen | 1.0ml | $125.00 | 34710 | 125.00 |

HIGHLY CONFIDENTIAL

R2-040109

305-297-1739



## NSS

### National Specialty Services, Inc.
### 556 Metroplex Drive
### Nashville, TN 37211
### 800-879-5569
### 800-289-9285 (fax)

## FACSIMILE COVER SHEET

TO: _Zachary Bentley_

FROM: _Sandra Kelsey_

DATE: _02-01-96_

NUMBER OF PAGES INCLUDING COVER SHEET: _2_

MESSAGE: _Price List! I hope to here from you soon._

12300785A

HIGHLY CONFIDENTIAL                                    R2-040110

02/01/96   THU 10:38 FAX 615 833 5057          NSS, INC                                    Ø002

305-292-1739

| | | | |
|---|---|---|---|
| 196201 | Rocephin | 250 gm box x 10 | |
| 196301 | Rocephin | 500 gm box x 10 | 96.00 |
| 196405 | Rocephin (add) 1 gm box 10 | | 174.00 |
| 196401 | Rocephin 1 gm box 10 | | 319.00 |
| 196505 | Rocephin (add) 2 gm box 10 | | 300.00 |
| 196501 | Rocephin 2 gm box 10 | | 624.00 |
| 197101 | Rocephin 10 gm 100 mL | | 600.00 |
| 732110 | Vancocin 1 Gm /20 mL SDV | | 295.95 |
| 653501 | Vancomy 1 Gm /20 mL SDV | | 139.00 |
| 653301 | Vancomy 1 Gm /20 mL Addvan 10 bx | | 92.00 |
| 650901 | Vancomy 1 Gm /20 mL Addvan 10/Bx | | 68.00 |
| 653401 | Vancomy 5 Gm /100 mL MDV | | 34.00 |
| 433201 | Vancomy 500 mg /10 mL Addvan 10s | | 46.50 |
| 801024 | Vancomy 500 mg /10 mL SDV 10/bx | | 34.50 |
| 801024 | Albuterol Sulf .083% 3 mL 25 box | | 18.75 |
| 60465 | Albuterol Sulf .5% 20 mL | | 8.50 |
| 151005 | Albuterol 2 mg /5 mL 240 mL | | 10.65 |
| 10120 | Albuterol 4 mg tab 100 BTL | | 6.00 |
| 246533 | Cefazolin Sod 1 Gm VL 10 /Bx | | 36.25 |
| 28010 | Cefazolin Sod 500 mg VL | | .95 |
| 28210 | Cefazolin Sod 1 Gm | | 1.78 |
| 622763 | Cefazolin 500 mg VL | | 3.00 |
| 110052 | Cefazolin 10 gm PDI VL 10/bx | | 168.75 |
| 734639 | Cefazolin 10 gm PDN | | 162.00 |

2300786

HIGHLY CONFIDENTIAL                                                                    R2-040111

VAC MDL
0707

04/17/96   WED 11:29 FAX 615 833 5057        NSS,INC                            ☒001

305-292-1739



# NSS

## National Specialty Services, Inc.
### 556 Metroplex Drive
### Nashville, TN 37211
### 800-879-5569
### 800-289-9285 (fax)

## FACSIMILE COVER SHEET

TO: _Zachary Bentley_

FROM: _Sandra Kelsey_

DATE: _04-17-96_

NUMBER OF PAGES INCLUDING COVER SHEET: _____

MESSAGE: _Price List! Call me at your earliest convenience. I look forward to speaking with later._

2300787

HIGHLY CONFIDENTIAL                                    R2-040112

VAC MDL
0708

EN-A-CARE/CRITI-CA      TEL:1-305-292-1739      Apr 16.96   15:52 No.005 P.02

## Vinblastine Sulfate

| | |
|---|---|
| 145201 | 33.12 |
| 278030 | 10.48 |
| 009110 | 12.47 |

## Vincristine Sulfate

| | |
|---|---|
| 719401 | 29.74 |
| 719501 | 59.46 |
| 719601 | 134.19 |
| 719809 | 92.16 |
| 745686 | 4.30 |
| 746666 | 8.00 |
| 110281 | 5.05 |
| 623494 | 9.17 |

## Etoposide

| | |
|---|---|
| 564301 | 37.06 |
| 564601 | 185.31 |
| 309520 | 112.57 |
| 308420 | 168.85 |
| 306120 | 548.76 |
| 306220 | 1058.41 |

## Leucovorin Calcium

| | |
|---|---|
| 533092 | 2.39 |
| 464694 | 4.15 |
| 464577 | 18.56 |

2300788

HIGHLY CONFIDENTIAL

R2-040113