VAC MDL
0709

EN-A-CARE/CRITI-CA    TEL:1-305-292-1739    Apr 16.96   19:33  No.003 P.00

②

## Cyclophosphamide

| | |
|---|---|
| 053941 | 63.93 |
| 054641 | 121.23 |
| 054741 | 254.47 |
| 054841 | 254.47 |
| 054941 | 509.13 |
| 050041 | 52.57 |
| 050141 | 100.08 |
| 050241 | ? |
| 050541 | |
| 560693 | 4.10 |
| 561693 | 4.63 |
| 62693 | 8.41 |
| 563670 | 13.31 |
| 564670 | 25.51 |

## Doxorubicin

| | | | |
|---|---|---|---|
| 113691 | 12.79 | 023606 | 25.79 |
| 114691 | 25.65 | 023701 | 64.47 |
| 115679 | 62.63 | | |
| 116683 | 250.51 | | |
| 108691 | 11.59 | | |
| 109691 | 23.19 | | |
| 110679 | 57.99 | | |
| 111683 | 173.97 | | |
| 023110 | 10.87 | | |
| 023206 | 21.72 | | |
| 023310 | 54.30 | | |
| 023510 | 12.90 | | |

2300789

HIGHLY CONFIDENTIAL

R2-040114

```
04/17/96  WED 11:01 FAX 010 009 0007        RSS,INC                   004
EN-A-CARE/CRITI-CA   TEL:1-305-292-1739      APR 16,98   13:00 NO.009
```

②

**Zofran**

044200                          ~~202.48~~      167.09

~~250~~ + 32 mg  Pre Mix     ~~209.79~~   125.47

**Kytril**

622374                          126.74

**Taxol**

3456201  30mg                   155.43

**Mitomycin**

825101   5 mg                   108.86
875201   20 mg                  354.78
         20mg  5mL  Pwd vl      290.98

**Lupron Depot**

362901   7.5 mg                 409.27

21330    **Paraplatin**
         50 mg                  69.91
         150mg                  209.71
         450m                   626.13

         **Platinol AQ**
322022   50m                    145.88
         100m                   291.74

                                2300790
```

HIGHLY CONFIDENTIAL

R2-040115

FRI 15:33 FAX 615 833 5057          NSS.INC                                    ☑001

305 - 292 - T739



# NSS

## National Specialty Services, Inc.
### 556 Metroplex Drive
### Nashville, TN 37211
### 800-879-5569
### 800-289-9285 (fax)

## FACSIMILE COVER SHEET

TO: _Zach Bentley_

FROM: _Sandra Kelsey_

DATE: _04-19-96_

NUMBER OF PAGES INCLUDING COVER SHEET: _____

MESSAGE: _Price List! Call me with any further request._

2300791

HIGHLY CONFIDENTIAL                                                  R2-040116

VEN-A-CARE/CRITI-CA    TEL:1-305-292-1739        Apr 18.96   15:04 No.008 P.02

*(NSS)*  *Large Volume Parenterals*

| | | | |
|---|---|---|---|
| → 798302 | Nacl 0.9% 250ml | 26.22 | $1.09 @ |
| → 798303 | Nacl 0.9% 500ml | 26.22 | $1.09 @ |
| → 798309 | Nacl 0.9% 1000ml | 15.60 | $1.30 @ |
| 792202 | D5W 250ml | 28.28 | $1.17 @ |
| 792203 | D5W 500ml | 26.80 | $1.11 @ |
| → 792209 | D5W 1000ml | 16.32 | $1.36 @ |

2300792

HIGHLY CONFIDENTIAL

R2-040117

VAC MDL
0713

305 - 292 - 178



# NSS

## National Specialty Services, Inc.
### 556 Metroplex Drive
### Nashville, TN 37211
### 800-879-5569
### 800-289-9285 (fax)

## FACSIMILE COVER SHEET

TO: Zachary Bentley

FROM: Sandra Kelsey

DATE: 04-25-96

NUMBER OF PAGES INCLUDING COVER SHEET: _____

MESSAGE: Price List! Call me at your earliest convenience.

2300793

HIGHLY CONFIDENTIAL

R2-040118

VAC MDL
0714

04/25/96   THU 10:22 FAX 615 833 5057          NSS, INC
EN-A-CARE/CRITI-CA    TEL:1-305-292-1739        Apr 24,96   12:30 No.003 P.02        ☒002

## Methotrexate

| | |
|---|---|
| 465490 | 2.58 |
| 933792 | 3.55 |
| 465302 | 81.50 |
| 532526 | 2.25 |
| 532618 | 3.56 |
| 532730 | 5.50 |
| 533734 | 6.82 |
| 455626 | 345 |
| 533834 | 9.15 |

## Tobramycin Sulfate

| | |
|---|---|
| 149901 | 6.57 |
| 357701 | 3.17 |
| 357801 | 5.00 |

## Cytarabine

| | |
|---|---|
| 213110 | 4.50 |
| 213210 | 17.32 |

Do you carry Liquid?

        100 mg
        500 mg
        1000 mg

2300794

HIGHLY CONFIDENTIAL

R2-040119

VAC MDL
0715

04/25/96  THU 10:22 FAX 615 833 5057        NSS, INC                    ☑ 003

## Methylprednisolone Acetate

| | |
|---|---|
| 019510 | 4.85 |
| 019605 | 4.55 |
| 019610 | 7.86 |
| 019705 | 7.86 |

## Methylprednisolone Sodium Succinate

| | |
|---|---|
| 568401 | 1.11 |
| 568502 | 1.62 |
| 563004 | 5.56 |
| 563108 | 7.29 |
| 011313 | 1.32 |
| 019009 | 2.32 |
| 623412 | 5.52 |
| 623413 | 5.52 |
| 623411 | 10.28 |
| 069801 | 10.28 |

## Neupogen

| | | | | |
|---|---|---|---|---|
| 034710 | 1.0 mL | Often rebated | 1205.60 | Prices vary |
| 034810 | 1.6 mL | often rebated | 1919.89 | |

## Rocephin

2300795

| | |
|---|---|
| 96202 | 10.56 |
| 196302 | 18.46 |
| 196404 | 32.00 |
| 196505 | 619.24 |
| 197... | 290... |

HIGHLY CONFIDENTIAL

R2-040120

VAC MDL
0716

04/25/96    THU 10:25 FAX 615 833 5057    NSS,INC    ☒004

(3)

Prochlorperazine

| | |
|---|---|
| 907610 | 2.35 |
| 049125 | .65 |

AIDS Drugs

Foscarnet    250mL
             500mL

| | | | |
|---|---|---|---|
| 290348 | Cytovene | 500 mg | 755.20 |
| 34801 | Pentamidine | 300 mg | (generic) 18.47 |

Heparin

| | |
|---|---|
| 244245 | .46 |
| 903510 | .40 |
| 623059 | 8.45 |

Bleomycin

| | |
|---|---|
| 301020 | 254.83 |

Novantrone

| | |
|---|---|
| 939334 | 566.06 |
| 939372 | 707.56 |
| 939336 | 849.09 |

2300796

Thioplex

| | |
|---|---|
| 066131 | 65.31 |

HIGHLY CONFIDENTIAL

R2-040121

VAC MDL
0717

305-292-1739



# NSS

## National Specialty Services, Inc.
### 556 Metroplex Drive
### Nashville, TN 37211
### 800-879-5569
### 800-289-9285 (fax)

## FACSIMILE COVER SHEET

TO: Zachary Bentley

FROM: Sandra Kelsey

DATE: 05-01-96

NUMBER OF PAGES INCLUDING COVER SHEET: _____

MESSAGE: Price List! Call me with any further questions!

2300797

HIGHLY CONFIDENTIAL

R2-040122

VAC MDL
0718

05/01/96   WED 15:34 FAX 615 833 5057          NSS, INC                                    ☑002

## Need From NSS

**Lupron Depot**

363901    3.75mg                    325.50

**Foscarnet**                    Foscavir 1500⁰⁰ 12Gm/500ml  12/bx
          250 mL  ?            Foscavir 735⁰⁰ 6Gm/250ml 12/
          500 mL  ?

**Leukine**
600201    250 mcg                97.64
600101    500 mcg               183.19

**Cefazolin Sodium**
28010     500mg                1.45
313016    1000m                 2.84
315770    1000mg    25/bx    54.21
28210     1GM          1.70

2300798

HIGHLY CONFIDENTIAL                                          R2-040123

VAC MDL
0719

**20**

2300799

HIGHLY CONFIDENTIAL

R2-040124

IDL
720



# UltraCare

## "AMERICA'S SINGLE SOURCE SOLUTION!"

**Syringes & Needles**
Becton-Dickinson
Sherwood-Monoject
Terumo

**Enteral Nutrition**
Mead Johnson
Ross

**IV Catheters & Accessories**
Abbott
Baxter
Burron
Critikon
Deseret
Terumo

**Vaccines**
Connaught
Cutter

**TPN Mixing Bags**
Abbott
McGaw
Med Spec

**IV Solutions**
Abbott
Baxter
McGaw

**IV Pumps & Sets**
Abbott Provider
Baxter
IMED
IVAC
Med Spec
Pharmacia Deltec
Sigma

**Injectables**
Abbott
Adria
American Regent
Armour
Astra
Bristol Myers
Cutter Biological
Marsam
Lederle
Solopak

**EFFECTIVE
MAY, 1995**

# 1-800-231-7014

## CROSS REFERENCE
## PRICE CATALOG

2300800

HIGHLY CONFIDENTIAL

R2-040125

VAC MDL
0721



# UltraCare, Inc.

## "America's Single Source Solution!"



### Key Personnel:

Lowry Nelson, President
Tom Creel, General Manager
Shelly Hubert, Accounting Manager
Kim Coats, Purchasing Manager
Roger Schuetz, Warehouse Manager
Becky Engel, Project Assistant
Susan Metzger, Customer Service.

### Our Mission:

To offer you complete customer satisfaction with the most comprehensive product line and the best service available. We pledge to assist you in providing the highest level of patient care as we mutually pursue the reduction of overall healthcare costs.

### We Offer:

- Same Day Shipping
- Courteous Customer Service
- Comprehensive Product Line
- Everyday Low Pricing
- Centrally Located (Kansas City)

### Summary:

We are confident that the products and services to which we have committed our future will assist you in the long-term success and prosperity of your business.

### Price Catalog:

We are pleased to introduce our 1995 cross-referenced price catalog. Unlike many of our competitors, we publish our best possible pricing in our catalog. We respect you as health care professionals and pledge to save you valuable time by alleviating price negotiations you may have experienced with other suppliers.

We have researched the available product lines and assembled a cross reference based on products and manufacturers. As a comparison tool, we are confident our catalog is unmatched in the industry. The availability of all I.V. solutions, accessories, injectables, disposables, and vaccines from one source of supply allows you to consolidate your purchases, minimize your inventory, and increase your overall profitability.

2300801

R2-040126

# INDEX

**PRODUCT / MFG. ........ PAGE #**

ABBOKINASE ... 43
ABBOTT ... 1-44
Access Guard ... 17
Acetic Acid ... 1
Add-A-Vial ... 3,4
Addi-Chek ... 18
Administration Sets ... 10,11
ADRENALIN ... 27
ADRIA ... 25-33
ADRIAMYCIN ... 27
ADRUCIL ... 28
Adult Diapers ... 58
Advantage System ... 2,4
Albumin ... 21
Allvent ... 13
Alcohol, Isopropyl ... 54
Alcohol Preps ... 53
ALDOMET ESTER ... 34
AMICAR ... 21
AMIDATE ... 28
Amino Acids ... 7,8
Aminocaproic Acid ... 21
Aminophylline ... 21
Aminosyn ... 7,8
Ammonium Chloride ... 21
Amphotericin B ... 21
Amphyl Spray ... 54
Ampicillin Sodium ... 22
Angiocath ... 24
Angioset ... 15
ARMOUR ... 29,31,39
ARM-A-MED ... 31,34
Ascorbic Acid ... 22
ASTRA ... 27-41
Atropine Sulfate ... 22

**PRODUCT / MFG. ........ PAGE #**

Atleuls ... 58
AUTOSYRINGE ... 19
AVI ... 20
A-HYDROCORT ... 35
A-METHAPRED ... 35
Bacteriostatic Sodium Chloride ... 40
Bacteriostatic Water ... 41
BACTRIM ... 41
Bandages ... 50-51
BARD HOME HEALTH ... 58,59
BAXTER ... 1-11,14,55,57
BECTON-DICKINSON ... 45-47
Betadyne ... 53,54
Betadyne Scrub ... 54
BETALIN 12 ... 25
BIERSDORF ... 51
Bioclusive Dressing ... 53
Blood Bags ... 11
Blood Collection Tubes ... 47
Blood Sets ... 11
Bretylium Tosylate ... 22
BRETYLOL ... 21
Bupivacaine HCL ... 23
Buretrol I.V. Sets ... 10
BURRON ... 12,13,18
Butterflies ... 14
CALAN ... 43
Calciject ... 23
Calcium Chloride ... 23
Calcium Gluceptate ... 23
Calcium Gluconate ... 24
Catheter Straps ... 56
Catheters - IV ... 14-16
Catheters and Trays - Foley ... 56
Cefazolin Sodium ... 24
CENOLATE ... 22
Central Catheters - Periph Inst ... 16

**PRODUCT / MFG. ........ PAGE #**

CEVALIN ... 22
CHASTON ... 53
CHEMOSAFETY ... 48
Chemotherapy Dispensing Pin ... 13,48
Chemotherapy Safety Products ... 48
Cidex ... 54
CleanSite - Hydrocel Dressing ... 53
CLEOCIN ... 24
Clindamycin ... 24
CLINIPAD ... 17,53
COMPAZINE ... 40
CONMED ... 17
Cotton Balls ... 53
Cotton Tipped Applicators ... 53
Coverlet ... 51
CRITIKON ... 15-17
Cupric Sulfate ... 25
Curad Bandages ... 51
CUTTER BIOLOGICAL ... 31,39
Cyanocobalamin ... 25
Cyclophosphamide ... 25
Cysteine HCL ... 25
Cysto Set ... 1
CYTO-SAFE/TEC ... 48
C.V. Catheter Dress Chng Tray ... 17
D5 Normal Saline ... 5
D5LR ... 2
D5W ... 2
DECADRON PHUS DEX ... 35
DESERET ... 15,17
Dexamethasone Sodium Phus ... 25
Dextrose Solutions ... 2,3
DEY-LUTE ... 31,34
DIAL ... 53
Dial-A-Flo ... 11
Diazepam Injection ... 26
Disc. Filter ... 16

**PRODUCT / MFG. ........ PAGE #**

Disinfectant ... 54
Dispensing Pins ... 13
Dobutamine ... 26
Dopamine ... 26
Doxorubicin ... 27
Dressing Change Trays ... 17
Dressing Supplies ... 49,51
Droperidol ... 27
Edetate Disodium ... 27
Electrolytes,Premixed Solution ... 6
Empty Bags ... 9
Empty Evacuated Containers ... 9
Empty Sterilized Vial ... 27
ENDRATE ... 27
Epinephrine ... 27
Epinephrine Sulfate ... 51
ERYTHROCIN ... 28
Erythromycin Lactobionate ... 28
Etomidate Inj ... 28
Evacuated Glass Bottle ... 9
Extension Sets ... 11,12
External Catheters ... 56
E-Z Set ... 16
Fat Emulsions ... 8
Fentanyl Citrate ... 28
FENTYAL ... 28
Filter Needles & Straws ... 13
Filters ... 11,12,13
Fitted Briefs ... 58
Five HU, Fluorouracil ... 28
FLACYL ... 35
Fluorouracil (5 FU) ... 28
FOLIX ... 34
Foley Catheters ... 56
FOUGERA ... 51,53
Ficamine ... 7,8
FUNGIZONE ... 21

• ALL MANUFACTURERS ARE LISTED IN BOLD CAPS.
• ALL BRAND NAME INJECTABLES ARE LISTED IN ITALIC CAPS.
• All products are listed in small case.

2300802

# INDEX

| PRODUCT / MFG. | PAGE # |
|---|---|
| Furosemide, UPS | 29 |
| Gammaglobulin | 29 |
| GAMMAR IV | 31 |
| Gamimune | 31 |
| GAMIMUNE N | 31,39 |
| GAMULIN | 31,39 |
| Gauze Bandage Rolls | 50 |
| Gauze Pads, Dressings | 49 |
| Gauze Sponges | 49 |
| Gentamicin Sulfate | 29 |
| Germicidal Solution | 48,55 |
| Gloves | 21 |
| Glycopyrrolate | 29 |
| HALDOL | 29 |
| Haloperidol | 29 |
| Heavy Dextrose | 3 |
| Heparin Lock Flush | 30 |
| Heparin Locks | 14,17 |
| Heparin Sodium | 30 |
| Hepatamine | 1 |
| Hepatamine | 25 |
| HEXADROL PHOS | 25 |
| Hibiclens, Hibistat | 54 |
| Huber Needles | 12,13 |
| HydraGel Dressings | 51 |
| Hydrocortisone Sodium Suc | 31 |
| Hydrogen Peroxide | 54 |
| Hydroxyzine HCL | 31 |
| HYPERAB | 39 |
| Hyperal Transfer Sets | 10,12 |
| Hypertyte | 35 |
| HYPRHO-D | 31,39 |
| Hypodermic Needles | 46 |
| Ice Pack | 53 |
| ILC | 56 |
| ILOPAN | 25 |
| IMED | 20 |
| Immune Globulin | 31,39 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| INAPSINE | 27 |
| Incontinents | 50,58 |
| INDERAL | 39 |
| Infusion Sets | 10,11 |
| Injectables | 21,44 |
| Injection Caps, Plugs | 45 |
| Insulin Syringes | 15 |
| Insyte Catheters | 18 |
| Intralen | 18 |
| Intralipid | 8 |
| Intasol | 16 |
| INTROPIN | 26 |
| Ionosol | 1 |
| Irrigation Products | 57 |
| Irrigation Sets | 57 |
| Irrigation Syringes | 57 |
| Irrigation Trays | 31 |
| Isoethatine | 6 |
| Isolyte | 54 |
| Isopropyl Alcohol | 54 |
| Isoproterenol Hydrochlor | 31 |
| ISUPREL HCL | 31 |
| IV Administration Sets | 10,11 |
| IV Catheters | 14-16 |
| IV Foleys | 20 |
| IV Start Kits | 17 |
| Iva Seal | 18 |
| IVAC | 20 |
| Jelco IV Catheters | 15 |
| Johnson & Johnson | 17,49-54 |
| Kanamycin | 32 |
| KANTREX | 32 |
| KEFZOL | 24 |
| KENDALL | 49,59 |
| Kenguad | 58 |
| KLEBCIL | 32 |
| KOATE HP | 22 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| KONAKION | 43 |
| K-Y Jelly | 51 |
| Lactated Ringers | 29 |
| LASIX | 55 |
| Latex Exam Gloves | 21 |
| LEDERLE | 34 |
| Leg Bags | 56 |
| Lidocaine Hydrochloride | 32 |
| Lifeshield | 10,18 |
| Lipids | 8 |
| Liposyn | 8 |
| Liquid Soap | 53 |
| Lubricating Jelly | 51,53 |
| Manganese | 1 |
| Magnesium Sulfate | 33,34 |
| Mannitol | 23 |
| MARCAINE | 34 |
| MARSAM | 21-42 |
| Masks | 48 |
| MCGAW | 1-20 |
| MEAD JOHNSON | 61 |
| MED CARE | 17 |
| Medication Cassettes | 19 |
| Medicine Cups | 57 |
| MED SPEC | 12,13,55 |
| MENTOR | 56 |
| Metaproterenol | 34 |
| Methotexate Liquid | 34 |
| Methyldopate HCL | 34 |
| Methylprednisolone | 35 |
| Metoclopramide HCL | 35 |
| Metronidazole | 35 |
| MEXATE | 34 |
| Microbore Extension Sets | 11,19 |
| Micro Drip | 10,11 |
| MILLIPORE | 18 |
| Mini Cath | 16 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| MINI GAMULIN RHO(D) | 31,39 |
| MINIMED | 19 |
| Mini Set | 14 |
| Mini Bags | 2-4 |
| Mini-Drip | 10,11 |
| Mixing Bags | 9 |
| MONOJECT | 45-47 |
| Morphine Sulfate | 35 |
| Multiple Electrolytes | 35 |
| Multiple Vitamin | 36 |
| Multi-Ad Dispensing | 13 |
| M.T.E. Mix of Trace Elements | 42 |
| M.V.C./M.VI. | 36 |
| NAFCIL | 34 |
| Nafcillin Sodium | 34 |
| Nalbuphine HCL. | 34 |
| NALLPEN | 34 |
| Naloxone HCL | 34 |
| NARCAN | 48 |
| NATIONAL LABS | 54 |
| NDM (New Dimensions in Med) | 51 |
| Needless | 18 |
| Needless | 45,46 |
| NEOSAR | 25 |
| Neostigmine Methylsulfate | 36 |
| NEUT | 40 |
| Nitroglycerine | 36 |
| NITROPRESS | 41 |
| NITROSTAT IV | 36 |
| NITRO-HH IV. | 36 |
| Non-Coring Needles | 12,13 |
| Normal Saline (Sod Chloride) | 4,40 |
| Nannosol | 6 |
| Novamine | 8 |
| NOVOCAIN | 39 |
| NUBAIN | 36 |
| Nutri Mix I & II | 8 |

II

• ALL MANUFACTURERS ARE LISTED IN BOLD CAPS.
• ALL BRAND NAME INJECTABLES ARE LISTED IN ITALIC CAPS.
• All products are listed in small case.

2300803

R2-040128

VAC MDL 0724

III

# INDEX

| PRODUCT / MFG. | PAGE # |
|---|---|
| Nutrilipid | 8,9 |
| OMNIPEN | 22 |
| ONCOVIN | 43 |
| Oxacillin Sodium | 36 |
| Partial Fill Dextrose | 3 |
| Partial Fill Sodium Chloride | 4 |
| Pediatric Trace Element (P.T.E.) | 42 |
| Penicillin G | 37 |
| Pentothal | 36 |
| Pentothal Dispensing Pin | 13 |
| PERRY | 55 |
| Pharmaceuticals | 21-44 |
| PHARMACIA DELTEC | 19 |
| Phenytoin Sodium | 37 |
| Phlebotomy Bags | 11 |
| PICC w/o Kit | 16 |
| Piggyback Bags, Bottles | 2-4 |
| Piggyback Sets | 10 |
| Plasma-Lyte | 6 |
| POLYCILLIN | 22 |
| PORCINE MUCOSA | 30 |
| Potassium Chloride | 38 |
| Potassium Chloride-Premixed | 5 |
| Potassium Phosphate | 38 |
| Povidone Iodine | 54 |
| PREMIUM PLASTICS | 57 |
| Prep Pads | 53 |
| Prep Supplies | 53 |
| Primary I.V. Sets | 10,11 |
| PRN Adapters | 13,14,17 |
| Probe Covers | 38 |
| Procainamide HCL | 39 |
| Procaine HCL | 7 |
| Procalamine | 24,44 |
| Prochlorperazine Edisylate | 39 |
| PROCTER & GAMBLE | 58 |
| PROLIXIN DECANOATE | 28 |
| PRONESTYL | 57 |
| Propranolol | 48 |
| Protected Needle | 49 |
| Protective | 41 |
| PROVIDER | 5,44 |
| Pump Sets | 1 |
| Q/C Tester | 18 |
| Rabies Immune Globulin | 51 |
| ReadyMed | 58 |
| REGLAN | 12 |
| Renamin | 54 |
| Rh(o)D Immune Globulin | 51,53 |
| Ringers Injectable | 55 |
| ROBINUL | 43 |
| ROSS | 59,60 |
| RUBEX | 43 |
| RUBRAMIN PC | 32 |
| Safsite | 13,47 |
| Secondary Sets | 19 |
| Secure Bags | 10 |
| Selenious Acid | 43 |
| SENSORCAINE | 52 |
| Sharps Containers | 17 |
| SHERWOOD (MONOJECT) | 45,46,58 |
| Small Vein Sets | 52 |
| SMITH & NEPHEW (PERRY) | 17,55 |
| Sodium Acetate | 55 |
| Sodium Bicarbonate | 42 |
| Sodium Chloride | 1,4,40,41 |
| Sodium Lactate | 41 |
| Sodium Nitroprusside | 57 |
| Sodium Phosphate | 53 |
| SOLON | 35 |
| SOLOPAK | 42 |
| Solset | 10,12 |
| SOLU-CORTEF | 17 |
| SOLU-MEDROL | 28 |
| Specimen Container | 57 |
| Spill Kits | 48 |
| Sponges | 49 |
| Sterile Empty Vials | 41 |
| Sterile Water for Injection | 5,44 |
| Sterile Water for Irrigation | 1 |
| Steri-Strips | 51 |
| Stockings | 58 |
| Stopcocks | 12 |
| Standard I.V. Sets | 10 |
| STUART PHARMACEUTICAL | 54 |
| SUB-Q Set | 19 |
| Surgeons Gloves | 55 |
| Surgilube | 51,53 |
| Swabsticks | 51 |
| SYNTHROID | 32 |
| Syringe Caps | 13,47 |
| Syringe Pumps | 19 |
| Syringes | 45,46,58 |
| Tapes | 52 |
| Tegaderm | 17 |
| Tefla | 51 |
| TERUMO | 14,15,45,46 |
| Thermometer Probe Covers | 20 |
| TILLOTSON | 55 |
| Tobamycin | 22 |
| TOTACILLIN | 22 |
| Touchless Catheters | 57 |
| Towelettes | 53 |
| TPN Electrolytes | 35 |
| TPN Mixing Bags (Containers) | 9 |
| Trace Elements | 42 |
| Transfer Needles | 12 |
| Transparent Dressings | 17 |
| TRAVENOL (BAXTER) | 1-11,14 |
| Travisol | 7,8 |
| TRIDIL | 36 |
| Trimethobenzamide HCL | 42 |
| T.E.D. Stockings | 58 |
| Underpads, Undergarments | 58 |
| UNIPEN | 36 |
| Urinary Drainage Bags | 56 |
| Urokinase | 43 |
| Urologic G | 1 |
| Urologicals | 56,57 |
| U.S. CLINICAL | 13,18,48 |
| Vacutainers | 47 |
| VALIUM | 26 |
| VANCOCIN | 43 |
| Vancomycin HCL | 43 |
| VELBAN | 43 |
| VELSAR | 43 |
| Veni-Guard | 17 |
| Venoset | 10,11 |
| Verapamil HCL | 43 |
| Vinblastine Sulfate | 43 |
| VINCASAR | 43 |
| Vincristine | 43 |
| Vinyl Exam Gloves | 55 |
| VISTARIL | 31 |
| Vitamin B Complex | 22 |
| Vitamin B-12 (Cyanocobalamin) | 25 |
| Vitamin C (Ascorbic Acid) | 22 |
| Vitamin K | 57 |
| Wash Cloths | 58 |
| Water for Inj. Bacteriostatic | 5,43,44 |
| Water for Irrigation | 1 |
| WINFIELD | 47 |
| Winged Huber Needles | 12 |
| Winged Infusion Sets | 10,12 |
| XYLOCAINE | 32 |
| Zinc Sulfate | 44 |

• ALL MANUFACTURERS ARE LISTED IN BOLD CAPS.
• ALL BRAND NAME INJECTABLES ARE LISTED IN ITALIC CAPS.
• All products are listed in small case.

2300804

HIGHLY CONFIDENTIAL

R2-040129

VAC MDL 0725

# IRRIGATION PRODUCTS

| Product | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sterile Water** | | | | | | | | | | | | | |
| 250 ml. Pour Bottle | Plastic | 6139-02 | 12 | 1.00 | 12.00 | R5001-01 | 16 | 1.00 | 16.00 | 2I7112 | 24 | 1.29 | 31.03 |
| 500 ml. Pour Bottle | Plastic | 6139-03 | 12 | 1.00 | 12.00 | R5000-01 | 16 | 1.00 | 16.00 | 2I7113 | 18 | 1.18 | 21.28 |
| 1000 ml. Pour Bottle W/Hanger | Plastic | 7139-09 | 12 | 1.00 | 12.00 | | | | | 2I7114 | 12 | 1.29 | 15.51 |
| 1000 ml. Flexible Bag | Plastic | 7973-05 | 12 | 3.10 | 37.25 | | | | | 2I7114 | 12 | 3.23 | 38.78 |
| 1500 ml. Pour Bottle W/Hanger | Plastic | 7139-06 | 8 | 1.92 | 15.36 | R5005-01 | 8 | 2.06 | 16.50 | 2I7115 | 9 | 2.07 | 18.62 |
| 2000 ml. Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| 2000 ml. Flexible Bag | Plastic | 7973-07 | 6 | 5.13 | 30.78 | | | | | 2I7116 | 6 | 5.91 | 35.47 |
| 3000 ml. Flexible Bag | Plastic | 7973-08 | 4 | 7.70 | 30.78 | R5007 | 4 | 9.69 | 38.75 | 2I7117 | 4 | 8.60 | 34.41 |
| 4000 ml. Flexible Bag | Plastic | | | | | | | | | | | | |
| **0.9% Sodium Chloride** | | | | | | | | | | | | | |
| 250 ml. Pour Bottle | Plastic | 6138-02 | 12 | 1.00 | 12.00 | R5201-01 | 16 | 1.00 | 16.00 | 2I7122 | 24 | 1.29 | 31.03 |
| 500 ml. Pour Bottle | Plastic | 6138-03 | 12 | 1.00 | 12.00 | R5200-01 | 16 | 1.00 | 16.00 | 2I7123 | 18 | 1.19 | 21.49 |
| 1000 ml. Pour Bottle W/Hanger | Plastic | 7138-09 | 12 | 1.00 | 12.00 | | | | | 2I7124 | 12 | 1.30 | 15.61 |
| 1000 ml. Flexible Bag | Plastic | 7972-05 | 12 | 3.10 | 37.25 | | | | | 2I7124 | 12 | 3.23 | 38.78 |
| 1500 ml. Pour Bottle W/Hanger | Plastic | 7138-06 | 8 | 1.98 | 15.82 | R5205-01 | 8 | 2.06 | 16.50 | 2I7125 | 9 | 2.12 | 19.12 |
| 2000 ml. Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| 2000 ml. Flexible Bag | Plastic | 7972-07 | 6 | 5.13 | 30.78 | | | | | 2I7126 | 6 | 5.91 | 35.47 |
| 3000 ml. Flexible Bag | Plastic | 7972-08 | 4 | 7.70 | 30.78 | R5207 | 4 | 9.69 | 38.75 | 2I7127 | 4 | 8.60 | 34.41 |
| 4000 ml. Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| **Urologic G** | | 7168-00 | 12 | 2.50 | 30.00 | R5417 | 4 | 12.00 | 48.00 | | | | |
| **Lactated Ringers** | | | | | | | | | | | | | |
| **0.25% Acetic Acid** | | | | | | | | | | | | | |
| 250 ml. Pour Bottle | Plastic | 6143-02 | 12 | 1.90 | 22.75 | R6601-01 | 16 | 1.69 | 27.00 | | | | |
| 500 ml. Pour Bottle | Plastic | | | | | R6600-01 | 16 | 1.69 | 27.00 | | | | |
| 1000 ml. Pour Bottle W/Hanger | Plastic | 6143-09 | 12 | 1.90 | 22.75 | | | | | 2I7184 | 12 | 2.07 | 24.91 |
| **Irrigation Sets** | | | | | | | | | | | | | |
| Cysto Set W/Drip Chamber 75" | | 6544-01 | 20 | 2.88 | 57.50 | V4500 | 20 | 2.88 | 57.50 | 2C4040 | 48 | 3.71 | 178.14 |
| Continuous Bladder Set | | 6536-01 | 20 | 2.43 | 48.66 | V4508 | 20 | 3.25 | 65.00 | 2C4003 | 48 | 2.67 | 128.00 |
| Y-Tur Set Wide Bore | | 6543-01 | 20 | 5.63 | 112.60 | V4537 | 20 | 5.63 | 112.50 | 2C4005 | 12 | 7.42 | 89.07 |
| Large Bore Y-Arthroscopy Set | | 6599-01 | 20 | 5.63 | 112.60 | V4536 | 20 | 6.38 | 127.50 | | | | |
| Tur-Cysto Tandem Set | | 6541-01 | 20 | 3.13 | 62.58 | | | | | | | | |
| Y-Tur Irrigation Set | | 6513-01 | 20 | 5.63 | 112.60 | V4538 | 20 | 5.56 | 111.25 | 2C4006 | 12 | 3.55 | 42.64 |
| Tur-System W/Flow Pouch Reservoir | | 6542-01 | 20 | 6.00 | 120.05 | V4540 | 20 | 5.50 | 110.00 | 2C4041 | 12 | 7.42 | 89.07 |
| Four-Lead Tur Set | | 15239-01 | 10 | 12.21 | 122.06 | | | | | | | | |
| Cystomanometer Set | | 6538-01 | 20 | 8.02 | 160.49 | V4031 | 20 | 2.31 | 46.25 | 2C4013 | 12 | 11.36 | 136.38 |
| Drainage Extension Set | | 4693-01 | 20 | 3.10 | 62.00 | | | | | | | | |
| Y-Connector | | 4694-01 | 20 | 2.28 | 45.54 | | | | | | | | |
| 38mm Irr. Set Adapter | | 17024-04 | 20 | 2.50 | 50.00 | | | | | | | | |
| Gavage/Admin Set 15 Drops/ML. | | | | | | V4550 | 20 | 3.19 | 63.75 | | | | |

UltraCare — "America's Single Source Solution"

To Order CALL 800-231-7014 or FAX 800-555-0516

2300805

HIGHLY CONFIDENTIAL

R2-040130

VAC MDL 0726

| | | | ABBOTT | | | | MCGAW | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| 25ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7923-36 | 80 | 1.22 | 97.86 | S5104-5410 | 116 | 1.31 | 152.25 | | | | |
| 50ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7100-13 | 48 | 1.94 | 93.02 | S5104-5384 | 84 | 1.19 | 99.75 | 2B0081 | 96 | 1.63 | 156.33 |
| 50ml | 5% Dextrose Inj (Advantage) | Plastic | 7923-37 | 80 | 1.22 | 97.86 | | | | | | | | |
| 100ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7100-23 | 48 | 1.94 | 93.02 | S5104-5264 | 64 | 1.19 | 76.00 | 2B0082 | 96 | 1.63 | 156.33 |
| 100ml | 5% Dextrose Inj (Advantage) | Plastic | | | | | | | | | | | | |
| 150ml | 5% Dextrose Inj | Glass | 1522-01 | 12 | 1.01 | 12.09 | | | | | | | | |
| 150ml | 5% Dextrose Inj | Plastic | 7922-61 | 32 | 1.07 | 34.19 | S1102 | 12 | 1.06 | 12.75 | 2B0061 | 36 | 1.56 | 56.22 |
| 250ml | 5% Dextrose Inj | Glass | 1522-02 | 12 | 1.01 | 12.09 | | | | | | | | |
| 250ml | 5% Dextrose Inj | Plastic | 7922-02 | 24 | 1.07 | 25.65 | 1.5102 | 24 | 1.06 | 25.50 | 2B0062Q | 36 | 1.56 | 56.23 |
| 250ml | 5% Dextrose Inj (Advantage) | Plastic | 7100-02 | 24 | 2.28 | 54.73 | | | | | | | | |
| 500ml | 5% Dextrose Inj | Glass | 1522-03 | 12 | 1.01 | 12.09 | | | | | | | | |
| 500ml | 5% Dextrose Inj | Plastic | 7922-03 | 24 | 1.07 | 25.64 | 1.5101 | 24 | 1.06 | 25.50 | 2B0063Q | 24 | 1.42 | 34.04 |
| 1000ml | 5% Dextrose Inj | Plastic | 7922-09 | 12 | 1.25 | 15.00 | 1.5100 | 12 | 1.25 | 15.00 | 2B0064 | 12 | 1.68 | 20.14 |
| 250ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-02 | 24 | 1.15 | 27.58 | 1.6102 | 24 | 1.19 | 28.50 | 2B1062Q | 24 | 2.49 | 59.86 |
| 500ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-03 | 24 | 1.15 | 27.58 | 1.6101 | 24 | 1.19 | 28.50 | 2B1063Q | 24 | 1.51 | 36.19 |
| 1000ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-09 | 12 | 1.37 | 16.39 | 1.6100 | 12 | 1.38 | 16.50 | 2B1064 | 12 | 1.82 | 21.86 |
| 250ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-02 | 24 | 1.15 | 27.58 | 1.6122 | 24 | 1.19 | 28.50 | 2B1072 | 24 | 1.68 | 40.39 |
| 500ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-03 | 24 | 1.15 | 27.58 | 1.6121 | 24 | 1.19 | 28.50 | 2B1073Q | 24 | 1.51 | 36.19 |
| 1000ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-09 | 12 | 1.37 | 16.39 | 1.6120 | 12 | 1.38 | 16.50 | 2B1074 | 12 | 1.82 | 21.86 |
| 250ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-02 | 24 | 1.15 | 27.58 | 1.6142 | 24 | 1.19 | 28.50 | 2B1082Q | 36 | 1.68 | 60.59 |
| 500ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-03 | 24 | 1.15 | 27.58 | 1.6141 | 24 | 1.19 | 28.50 | 2B1083Q | 24 | 1.68 | 40.40 |
| 1000ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-09 | 12 | 1.37 | 16.39 | 1.6140 | 12 | 1.38 | 16.50 | 2B1084 | 12 | 2.02 | 24.29 |
| 250ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-02 | 24 | 1.15 | 27.58 | 1.6162 | 24 | 1.19 | 28.50 | 2B1092Q | 36 | 1.68 | 60.59 |
| 500ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-03 | 24 | 1.15 | 27.58 | 1.6161 | 24 | 1.19 | 28.50 | 2B1093Q | 24 | 1.68 | 40.40 |
| 1000ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-09 | 12 | 1.37 | 16.39 | 1.6160 | 12 | 1.38 | 16.50 | 2B1094 | 12 | 2.02 | 24.29 |
| 500ml | 2.5% Dextrose, .45% Sod Chl | Plastic | 7940-03 | 24 | 1.11 | 26.74 | 1.6051 | 24 | 1.13 | 27.00 | 2B1023Q | 24 | 1.59 | 38.18 |
| 1000ml | 2.5% Dextrose, .45% Sod Chl | Plastic | 7940-09 | 12 | 1.30 | 15.65 | 1.6050 | 12 | 1.56 | 18.75 | 2B1024 | 12 | 1.92 | 23.01 |

To Order CALL  800-231-7014  or  FAX  800-555-0516

UltraCare
"America's Single Source Solution"

2300806

HIGHLY CONFIDENTIAL

R2-040131

# DEXTROSE SOLUTIONS

| | | ABBOTT | | | | McGAW | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **Dextrose Solutions** | | | | | | | | | | | | | |
| 500 ml 10% Dextrose | Glass | 1530-03 | 12 | 1.16 | 13.95 | S1201 | 12 | 1.25 | 15.00 | 2B0163Q | 24 | 1.77 | 42.53 |
| 500 ml 10% Dextrose | Plastic | 7930 03 | 24 | 1.23 | 29.53 | 1.5201 | 24 | 1.25 | 30.00 | | | | |
| 1000 ml 10% Dextrose | Glass | 1530-05 | 6 | 1.42 | 8.51 | S1200 | 6 | 1.63 | 9.75 | 2B0164 | 12 | 2.10 | 25.24 |
| 1000 ml 10% Dextrose | Plastic | 7930 09 | 12 | 1.43 | 17.20 | 1.5200 | 12 | 1.63 | 9.50 | 2B1163Q | 12 | 2.06 | 49.52 |
| 500 ml 10% Dextrose, .9% Sod Chl | Plastic | 1534-05 | 6 | 1.55 | 9.28 | L6200 | 12 | 1.69 | 20.25 | 2B1164 | 12 | 2.31 | 27.67 |
| 1000 ml 10% Dextrose, .9% Sod Chl | Plastic | | | | | | | | | 1A0213 | 12 | 2.06 | 24.72 |
| 1000 ml 10% Dextrose, .9% Sod Chl | Plastic | | | | | | | | | 1A0253 | 12 | 2.56 | 30.72 |
| 500 ml 20% Dextrose | Glass | 1535-03 | 12 | 1.58 | 18.90 | S1251 | 12 | 2.19 | 26.25 | | | | |
| 500 ml 50% Dextrose | Glass | 1536-03 | 12 | 2.03 | 24.38 | S1281 | 12 | 2.00 | 24.00 | | | | |
| 1000 ml 50% Dextrose | Glass | 1518-05 | 6 | 3.03 | 18.19 | S1280 | 6 | 3.00 | 18.00 | | | | |
| 2000 ml 50% Dextrose | Glass | | | | | S1285 | 6 | 8.75 | 52.50 | | | | |
| 2000 ml 50% Dextrose | Plastic | 7119-07 | 6 | 8.89 | 53.36 | | | | | | | | |
| 1000 ml 60% Dextrose | Plastic | 1519-05 | 6 | 3.65 | 21.88 | S1270 | 6 | 3.31 | 19.88 | 1A0294 | 6 | 6.56 | 39.33 |
| 1000 ml 70% Dextrose | Glass | | | | | S1290 | 6 | 3.63 | 21.75 | | | | |
| 2000 ml 70% Dextrose | Glass | | | | | S1295-15 | 6 | 8.75 | 52.50 | | | | |
| 2000 ml 70% Dextrose | Plastic | 7120-07 | 6 | 9.83 | 58.95 | 2B0296 | 6 | 13.11 | 78.65 | | | | |
| **Partial Fill Dextrose** | | | | | | | | | | | | | |
| 25/100 ml 5% Dextrose (Mini Bag) | Plastic | 1523-01 | 12 | 1.96 | 23.49 | S5104-5410 | 116 | 1.31 | 152.25 | | | | |
| 50/100 ml 5% Dextrose (Piggyback) | Glass | 7923-36 | 80 | 1.22 | 97.86 | | | | | 2B0081 | 96 | 1.63 | 156.33 |
| 50/100 ml 5% Dextrose (Mini Bag) | Plastic | 7100-13 | 48 | 1.94 | 93.02 | S5104-5384 | 84 | 1.19 | 99.75 | | | | |
| 50/100 ml 5% Dextrose (Advantage) | Plastic | | | | | | | | | | | | |
| 100/150 ml 5% Dextrose (Piggyback) | Glass | 1523-11 | 12 | 2.45 | 29.36 | | | | | | | | |
| 100/150 ml 5% Dextrose (Mini Bag) | Plastic | 7923-37 | 80 | 1.22 | 97.86 | S5104-5264 | 64 | 1.19 | 76.00 | 2B0082 | 96 | 1.63 | 156.33 |
| 100/150 ml 5% Dextrose (Advantage) | Plastic | 7100-23 | 48 | 1.94 | 93.02 | | | | | | | | |
| 250 ml 5% Dextrose (Advantage) | Plastic | 7100-02 | 24 | 2.28 | 93.02 | | | | | | | | |
| Add-A-Vial* 20 mm Binary Connector | | | | | | | | | | | | | |
| Add-A-Vial* 13 mm Binary Connector | | | | | | | | | | | | | |
| 500/1000 ml 10% Dextrose | Glass | 5641-25 | 6 | 2.06 | 12.34 | S1200-50 | 6 | 2.06 | 12.38 | 2B0174P | 16 | 6.73 | 107.60 |
| 500/1000 ml 10% Dextrose | Plastic | 7938-19 | 12 | 3.23 | 38.78 | | | | | | | | |
| 500/1000 ml 20% Dextrose | Glass | 5642-25 | 6 | 2.37 | 14.21 | S1250-50 | 6 | 2.75 | 16.50 | 2B0124P | 16 | 7.75 | 124.00 |
| 500/1000 ml 20% Dextrose | Plastic | 7935-19 | 6 | 3.73 | 44.78 | | | | | | | | |
| 500/1000 ml 30% Dextrose | Glass | 5823-25 | 6 | 2.67 | 15.99 | S1240-50 | 6 | 3.61 | 21.68 | | | | |
| 500/1000 ml 40% Dextrose | Glass | 5645-25 | 6 | 3.05 | 18.28 | S1260-10 | 6 | 4.04 | 24.23 | | | | |
| 500/1000 ml 50% Dextrose | Glass | 7936-19 | 12 | 4.79 | 57.49 | S1280-50 | 6 | 3.00 | 18.00 | 2B0264P | 16 | 9.94 | 159.01 |
| 500/1000 ml 50% Dextrose | Plastic | 7936-17 | 6 | 7.60 | 45.60 | | | | | | | | |
| 1000/2000 ml 50% Dextrose | Plastic | | | | | | | | | | | | |
| 500/1000 ml 50% Dextrose w/Rubber Stop | Glass | | | | | | | | | | | | |
| 500/1000 ml 60% Dextrose | Glass | 5646-25 | 6 | 3.39 | 20.34 | S1280-20 | 6 | 3.63 | 21.75 | 1A0104 | 6 | 10.19 | 61.16 |
| 500/1000 ml 70% Dextrose | Glass | 5647-25 | 6 | 3.63 | 21.78 | S1270-50 | 6 | 3.50 | 21.00 | 1A0114 | 6 | 4.61 | 27.68 |
| 500/1000 ml 70% Dextrose | Plastic | 7918-19 | 12 | 5.95 | 71.45 | S1290-50 | 6 | 3.63 | 21.75 | | | | |

To Order CALL 800-231-7014 or FAX 800-555-0516

**BAXTER** 800-555-0516

UltraCare

* Will connect McGaw mini-bags to drug vials similar to Abbott's Advantage system.

2300807

HIGHLY CONFIDENTIAL

VAC MDL
0728

# SODIUM CHLORIDE INJECTIONS

## Sodium Chloride

| Size | Description | Type | ABBOTT Cat # | U/C | Unit Price | Case Price | MCGAW Cat # | U/C | Unit Price | Case Price | BAXTER Cat # | U/C | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 ml. | .9% Sodium Chloride (Mini Bag) | Plastic | 7984-36 | 80 | 1.22 | 97.86 | S8004-5410 | 116 | 1.31 | 151.96 | 2H1301 | 96 | 1.63 | 156.33 |
| 50 ml. | .9% Sodium Chloride (Mini Bag) | Plastic | 7101-13 | 48 | 1.94 | 93.02 | S8004-5384 | 84 | 1.19 | 99.75 | 2H1302 | 96 | 1.63 | 156.33 |
| 50 ml. | .9% Sodium Chloride (Advantage) | Plastic | 7984-37 | 80 | 1.22 | 97.86 | | | | | | | | |
| 100 ml. | .9% Sodium Chloride (Mini Bag) | Plastic | 7101-23 | 48 | 1.94 | 93.02 | S8004-5261 | 64 | 1.19 | 76.00 | | | | |
| 100 ml. | .9% Sodium Chloride (Advantage) | Plastic | 1583-01 | 12 | 1.00 | 11.95 | | | | | | | | |
| 150 ml. | .9% Sodium Chloride | Glass | 7983-61 | 32 | 1.06 | 33.76 | | | | | 2H1321 | 36 | 1.51 | 54.44 |
| 150 ml. | .9% Sodium Chloride | Plastic | 1583-02 | 12 | 1.00 | 11.95 | 1.8002 | 24 | 1.06 | 25.50 | 2H1322Q | 36 | 1.51 | 54.43 |
| 250 ml. | .9% Sodium Chloride | Glass | 7983-02 | 24 | 1.05 | 25.31 | 1.8001 | 24 | 1.06 | 25.50 | 2H132Q | 24 | 1.37 | 32.78 |
| 250 ml. | .9% Sodium Chloride | Plastic | 7101-02 | 24 | 2.28 | 54.73 | S4001 | 12 | 1.06 | 12.75 | 2H1324 | 12 | 1.54 | 18.45 |
| 250 ml. | .9% Sodium Chloride (Advantage) | Plastic | 7983-03 | 24 | 1.06 | 25.33 | 1.8000 | 12 | 1.13 | 13.50 | | | | |
| 500 ml. | .9% Sodium Chloride | Plastic | | | | | S4000 | 6 | 1.13 | 6.75 | | | | |
| 500 ml. | .9% Sodium Chloride | Glass | 7983-09 | 12 | 1.14 | 13.71 | S4021 | 12 | 1.19 | 14.25 | 2H1313Q | 24 | 1.67 | 39.96 |
| 1000 ml. | .9% Sodium Chloride | Plastic | | | | | 1.8021 | 24 | 1.19 | 28.50 | | | | |
| 1000 ml. | .9% Sodium Chloride | Glass | | | | | S4020 | 6 | 1.31 | 7.88 | 2H1314 | 12 | 1.89 | 22.63 |
| 500 ml. | .45% Sodium Chloride | Glass | 7985-03 | 24 | 1.12 | 26.90 | 1.8020 | 12 | 1.31 | 15.75 | | | | |
| 500 ml. | .45% Sodium Chloride | Plastic | | | | | | | | | | | | |
| 1000 ml. | .45% Sodium Chloride | Glass | 7985-09 | 12 | 1.26 | 15.10 | | | | | | | | |
| 1000 ml. | .45% Sodium Chloride | Plastic | | | | | | | | | | | | |

## Partial Fill Sodium Chloride

| Size | Description | Type | ABBOTT Cat # | U/C | Unit Price | Case Price | MCGAW Cat # | U/C | Unit Price | Case Price | BAXTER Cat # | U/C | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25/100 ml. | .9% Sodium Chloride (Mini Bag) | Plastic | 1584-01 | 12 | 2.45 | 29.36 | S8004-5410 | 116 | 1.31 | 151.96 | 2H1301 | 96 | 1.63 | 156.33 |
| 50/100 ml. | .9% Sodium Chloride (Piggyback) | Glass | 7984-36 | 80 | 1.22 | 97.86 | | | | | | | | |
| 50/100 ml. | .9% Sodium Chloride (Mini Bag) | Plastic | 7101-13 | 48 | 1.94 | 93.02 | S8004-5384 | 84 | 1.19 | 99.75 | 2H1302 | 96 | 1.63 | 156.33 |
| 50/100 ml. | .9% Sodium Chloride (Advantage) | Plastic | 1584-11 | 12 | 2.45 | 29.36 | | | | | | | | |
| 100/150 ml. | .9% Sodium Chloride (Piggyback) | Glass | 7984-37 | 80 | 1.22 | 97.86 | S8004-5264 | 64 | 1.19 | 76.00 | | | | |
| 100/150 ml. | .9% Sodium Chloride (Mini Bag) | Plastic | 7101-23 | 48 | 1.94 | 93.02 | | | | | | | | |
| 100/150 ml. | .9% Sodium Chloride (Advantage) | Plastic | 7101-02 | 24 | 2.28 | 54.73 | | | | | | | | |
| 250 ml. | .9% Sodium Chloride (Advantage) | Plastic | | | | | | | | | | | | |
| | Add-A-Vial 20 mm Binary Connect | | | | | | | | | | | | | |
| | Add-A-Vial 13 mm Binary Connect | | | | | | | | | | | | | |

Will connect McGaw mini-bags to drug vial similar to Abbott's Advantage system.

## Specialty Solutions

| Size | Description | Type | ABBOTT Cat # | U/C | Unit Price | Case Price | MCGAW Cat # | U/C | Unit Price | Case Price | BAXTER Cat # | U/C | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 ml. | Lactated Ringers Inj | Plastic | 7953-02 | 24 | 1.21 | 28.99 | L7502 | 24 | 1.19 | 28.50 | 2H2322Q | 36 | 1.79 | 64.56 |
| 500 ml. | Lactated Ringers Inj | Glass | | | | | S3501 | 12 | 1.19 | 14.25 | | | | |
| 500 ml. | Lactated Ringers Inj | Plastic | 7953-03 | 24 | 1.21 | 28.99 | L7501 | 24 | 1.19 | 28.50 | 2H2323Q | 24 | 1.61 | 38.60 |
| 1000 ml. | Lactated Ringers Inj | Glass | | | | | S3500 | 6 | 1.25 | 7.50 | | | | |
| 1000 ml. | Lactated Ringers Inj | Plastic | 7953-09 | 12 | 1.36 | 16.29 | L7500 | 12 | 1.25 | 15.00 | 2H2324 | 12 | 1.91 | 22.88 |
| 150 ml. | UREAPHIL .40 Gram 150 ML Powder | | 1592-02 | 6 | 38.19 | 229.13 | | | | | | | | |
| 500 ml. | THAM SOLUTION (TROMETHAMINE) | | 1593-04 | 6 | 50.79 | 304.75 | | | | | | | | |
| 500 ml. | Ringers Inj | Plastic | 7982-24 | 24 | 1.25 | 30.05 | S3801 (Glass) | 12 | 1.38 | 16.50 | 2H2304 | 12 | 2.11 | 25.28 |
| 1000 ml. | Ringers Inj | Plastic | 7982-09 | 12 | 1.43 | 17.15 | L7800 | 12 | 1.69 | 20.25 | | | | |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

2300808

R2-040133

VAC MDL 0729

# SPECIAL IV SOLUTIONS

**To Order CALL 800-231-7014 or FAX 800-555-0516**

## Specialty Solutions

| Description | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 ml. | 5% Dextrose in Lact. Ringers | Glass | | | | | S3511 | 12 | 1.25 | 15.00 | | | | |
| 500 ml. | 5% Dextrose in Lact. Ringers | Plastic | 7929-03 | 24 | 1.29 | 30.94 | 1.7511 | 24 | 1.25 | 30.00 | 2B2077Q | 24 | 1.83 | 43.96 |
| 1000 ml. | 5% Dextrose in Lact. Ringers | Glass | | | | | S3510 | 6 | 1.38 | 8.25 | | | | |
| 1000 ml. | 5% Dextrose in Lact. Ringers | Plastic | 7929-09 | 12 | 1.56 | 18.70 | 1.7510 | 12 | 1.38 | 16.50 | 2B2074 | 12 | 2.30 | 27.63 |
| | 2.5% Dextrose in 1/2 strength | | | | | | | | | | | | | |
| 1000 ml. | Lactated Ringers | Glass | 1521-05 | 6 | 1.67 | 10.03 | | | | | | | | |
| 250 ml. | Sterile Water Inj. | Glass | 1500-02 | 12 | .96 | 11.46 | 1.8502 | 24 | 1.25 | 30.00 | | | | |
| 250 ml. | Sterile Water Inj. | Plastic | | | | | S9201 | 12 | 1.13 | 13.50 | | | | |
| 500 ml. | Sterile Water Inj. | Glass | 1590-05 | 6 | 1.14 | 6.81 | 1.8501-01 | 24 | 1.56 | 37.50 | | | | |
| 500 ml. | Sterile Water Inj. | Plastic | | | | | S9200 | 6 | 1.13 | 6.75 | | | | |
| 1000 ml. | Sterile Water Inj. | Glass | 7990-09 | 12 | 1.15 | 13.84 | 1.8500 | 12 | 1.25 | 15.00 | 2B0304 | 12 | 1.78 | 21.32 |
| 1000 ml. | Sterile Water Inj. | Plastic | | | | | | | | | | | | |
| 2000 ml. | Sterile Water Inj. | Plastic | | | | | | | | | | | | |
| 2000 ml. | Sterile Water Inj. | Glass | 7118-07 | 6 | 3.06 | 18.38 | S9205-10 | 6 | 4.31 | 25.88 | | | | |

## Premixed Potassium Chloride IV Solutions

**Potassium Chloride in 5% Dextrose Inj.**

| Description | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 ml. | w/20m Eq/L Pot. Chl. | Plastic | 7905-09 | 12 | 2.87 | 34.49 | 1.6250 | 12 | 3.00 | 36.00 | 2B1134 | 12 | .46 | 5.49 |
| 1000 ml. | w/30m Eq/L Pot. Chl. | Plastic | 7996-09 | 12 | 2.87 | 34.49 | | | | | 2B1174 | 12 | .46 | 5.49 |
| 1000 ml. | w/40m Eq/L Pot. Chl. | Plastic | 7906-09 | 12 | 2.87 | 34.49 | 1.6280 | 12 | 3.00 | 36.00 | 2B1264 | 12 | .46 | 5.49 |

**Pot. Chl. in 5% Dextrose & .45% Sod. Chloride Inj.**

| Description | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 ml. | w/10m Eq/L Pot. Chl. | Plastic | 7993-09 | 12 | 2.87 | 34.49 | 1.6340 | 12 | 3.00 | 36.00 | 2B1644 | 12 | .46 | 5.49 |
| 1000 ml. | w/20m Eq/L Pot. Chl. | Plastic | 7902-09 | 12 | 2.87 | 34.49 | 1.6350 | 12 | 3.00 | 36.00 | 2B1654 | 12 | .46 | 5.49 |
| 1000 ml. | w/30m Eq/L Pot. Chl. | Plastic | 7903-09 | 12 | 2.87 | 34.49 | 1.6360 | 12 | 3.00 | 36.00 | 2B1664 | 12 | .46 | 5.49 |
| 1000 ml. | w/40m Eq/L Pot. Chl. | Plastic | 7904-09 | 12 | 2.87 | 34.49 | 1.6380 | 12 | 3.00 | 36.00 | 2B1674 | 12 | .46 | 5.49 |

**Pot. Chl. in 5% Dextrose & .33% Sod. Chl. Inj. ***

| Description | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 ml. | w/20m Eq/L Pot. Chl. | Plastic | 7998-09 | 12 | 2.99 | 35.86 | 1.6550 | 12 | 3.00 | 36.00 | 2B1474 | 12 | .46 | 5.49 |

**Pot. Chl. in 5% Dextrose & .20% Sod. Chl. Inj. ****

| Description | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 ml. | w/10m Eq/L Pot. Chl. | Plastic | 7997-09 | 12 | 2.87 | 34.49 | 1.6440 | 12 | 3.00 | 36.00 | 2B1604 | 12 | .46 | 5.49 |
| 1000 ml. | w/20m Eq/L Pot. Chl. | Plastic | 7901-09 | 12 | 2.87 | 34.49 | 1.6450 | 12 | 3.00 | 36.00 | 2B1614 | 12 | .46 | 5.49 |
| 1000 ml. | w/30m Eq/L Pot. Chl. | Plastic | 7991-09 | 12 | 2.87 | 34.49 | 1.6460 | 12 | 3.00 | 36.00 | 2B1624 | 12 | .46 | 5.49 |
| 1000 ml. | w/40m Eq/L Pot. Chl. | Plastic | 7992-09 | 12 | 2.87 | 34.49 | 1.6180 | 12 | 3.00 | 36.00 | 2B1634 | 12 | .46 | 5.49 |

\* ABBOTT W/ .30% SOD CHL
\*\* ABBOTT W/ .225 % SOD CHL

**UltraCare**
"America's Single Source Solution"

2300809

HIGHLY CONFIDENTIAL

R2-040134

6
VAC MDL
0730

# PREMIX MULTIPLE ELECTROLYTES

## Maintenance Solutions

| Description | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Normosol M/Isolyte II/Plasma-Lyte 56* | | | NORMOSOL M | | | | ISOLYTE II | | | | PLASMA-LYTE 56 | | | |
| 500 ml. | W/5% Dextrose Inj | Plastic | 7965-03 | 24 | 2.28 | 54.78 | L7191 | 24 | 3.13 | 75.00 | 2B2573 | 18 | 4.33 | 77.98 |
| 1000 ml. | W/5% Dextrose Inj | Glass | | | | | S3190 | 6 | 3.44 | 20.63 | | | | |
| 1000 ml. | W/5% Dextrose Inj | Plastic | 7965-09 | 12 | 2.66 | 31.89 | L7190 | 12 | 3.44 | 41.25 | 2B2574 | 12 | 5.10 | 61.21 |
| *Normosol M/Isolyte R/Plasma-Lyte* | | | NORMOSOL M | | | | ISOLYTE R | | | | PLASMA-LYTE M | | | |
| 500 ml. | W/5% Dextrose Inj | Plastic | 7965-03 | 24 | 2.28 | 54.78 | | | | | 2B2563Q | 24 | 5.11 | 122.68 |
| 1000 ml. | W/5% Dextrose Inj | Glass | | | | | S3410 | 6 | 3.44 | 20.63 | | | | |
| 1000 ml. | W/5% Dextrose Inj | Plastic | 7965-09 | 12 | 2.66 | 31.89 | L7410 | 12 | 3.44 | 41.25 | 2B2564 | 12 | 5.47 | 65.65 |
| *Ionosol/Isolyte M* | | | IONOSOL | | | | ISOLYTE M | | | | | | | |
| 250 ml. | Electrolyte #75 W/5% Dextrose | Plastic | | | | | L7202 | 24 | 3.00 | 72.00 | | | | |
| 500 ml. | Electrolyte #75 W/5% Dextrose | Plastic | 7373-03 | 24 | 2.10 | 50.45 | L7201 | 24 | 3.13 | 75.00 | | | | |
| 1000 ml. | Electrolyte #75 W/5% Dextrose | Plastic | 7373-09 | 12 | 2.70 | 32.38 | L7200 | 12 | 3.44 | 41.25 | | | | |
| *Ionosol MB/Isolyte P/Electrolyte #48* | | | IONOSOL M B | | | | ISOLYTE P | | | | ELECTROLYTE #48 | | | |
| 250 ml. | W/5% Dextrose | Plastic | | | | | L7302 | 24 | 3.00 | 72.00 | 2B1213Q | 24 | 2.71 | 65.16 |
| 500 ml. | W/5% Dextrose | Plastic | 7372 03 | 24 | 1.80 | 43.18 | L7301 | 24 | 2.81 | 67.50 | 2B2114 | 12 | 2.87 | 34.42 |
| 1000 ml. | W/5% Dextrose | Plastic | 7372-09 | 12 | 2.27 | 27.26 | L7300 | 12 | 3.41 | 41.25 | | | | |
| | | | | | | | | | | | 2B2101Q | 24 | 2.17 | 52.15 |
| | | | | | | | | | | | 2B2104 | 12 | 2.78 | 33.34 |

## Replacement Solutions

| Description | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Normosol R/Isolyte S/ Plasma-Lyte 148* | | | NORMOSOL R | | | | ISOLYTE S | | | | PLASMA-LYTE 148 | | | |
| 500 ml. | " | Plastic | 7967-03 | 24 | 2.04 | 48.88 | L7031 | 24 | 3.13 | 75.00 | 2B2533Q | 24 | 4.14 | 99.33 |
| 1000 ml. | " | Plastic | 7967-09 | 12 | 2.49 | 29.85 | L7030 | 12 | 3.44 | 41.25 | 2B2534 | 12 | 4.92 | 59.09 |
| *Normosol R/Isolyte S/Plasma-Lyte 148* | | | NORMOSOL R | | | | ISOLYTE S | | | | PLASMA-LYTE 148 | | | |
| 500 ml. | W/5% Dextrose | Plastic | 7968-03 | 24 | 2.18 | 52.39 | L7041 | 24 | 3.63 | 87.00 | 2B2583Q | 24 | 4.18 | 100.42 |
| 1000 ml. | W/5% Dextrose | Plastic | 7968-09 | 12 | 2.60 | 31.16 | L7040 | 12 | 3.44 | 41.25 | 2B2584 | 12 | 5.04 | 60.46 |
| *Normosol R PH 7.4/Isolyte S PH 7.4* | | | NORMOSOL R PH 7.4 | | | | ISOLYTE S PH 7.4 | | | | PLASMA-LYTE A PH 7.4 | | | |
| 500 ml. | Plasma-Lyte A PH 7.4 | Plastic | 7670 03 | 24 | 2.80 | 67.10 | L7071 | 244 | 2.81 | 67.50 | 2B2543Q | 24 | 5.50 | 131.96 |
| 1000 ml. | " | Glass | 1570 05 | 6 | 4.61 | 27.66 | | | | | | | | |
| 1000 ml. | " | Plastic | 7670-09 | 12 | 3.38 | 40.50 | L7070 | 12 | 3.44 | 41.25 | 2B2544 | 12 | 6.56 | 78.76 |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
*"America's Single Source Solution"*

2300810

R2-040135

VAC MDL
0731

# AMINO ACIDS

| Size | Description | Glass | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 ml. | 3% FreAmine III W/Electrolytes | Glass | | | | | S9040 | 6 | 7.88 | 47.25 | | | | |
| 1000 ml. | 3.5% Aminosyn | Glass | 2989-05 | 6 | 6.58 | 39.49 | | | | | | | | |
| 500 ml. | 3.5% Travasol W/Electrolytes | Glass | | | | | | | | | 2A6553 | 12 | 5.39 | 64.70 |
| 1000 ml. | 3.5% Aminosyn M/Travasol W/Electrolytes | Glass | 4154-05 | 6 | 6.89 | 41.33 | | | | | 2A6554 | 6 | 12.05 | 72.32 |
| 1000 ml. | ProcalAmine(3% Amino Acid, 3% Glycerin, W/Electrolytes) (Mildly catabolic patients) | Glass | | | | | S9150 | 6 | 28.75 | 172.50 | | | | |
| 500 ml. | 5% Aminosyn/5.5% Travasol | Glass | 2990-03 | 12 | 6.13 | 73.58 | | | | | 2A6603 | 12 | 6.11 | 73.33 |
| 1000 ml. | 5% Aminosyn/5.5% Travasol | Glass | 2990-05 | 6 | 11.99 | 71.96 | | | | | 2A6604 | 6 | 12.22 | 73.33 |
| 300 ml. | 5.2% Aminosyn RF(Renal Formula) | Glass | 4072-02 | 12 | 10.05 | 120.59 | | | | | | | | |
| 500 ml. | 5.5% Travasol W/Electrolytes | Glass | | | | | | | | | 2A6483 | 12 | 7.36 | 88.35 |
| 1000 ml. | 5.5% Travasol W/Electrolytes | Glass | | | | | | | | | 2A6484 | 6 | 18.40 | 110.39 |
| 500 ml. | TrophAmine(6% Amino Acid) (Pediatric TPN) | Glass | | | | | S9361 | 12 | 42.15 | 508.20 | | | | |
| 250 ml. | 6.5% Renamin | Glass | | | | | | | | | 2A6222 | 12 | 21.79 | 261.48 |
| 750/1000 ml | 6.9% FreAmine HBC (Nitrogen replacement) | | | | | | S9350-58 | 6 | 61.82 | 370.92 | | | | |
| 500 ml. | 7% Aminosyn | Glass | 2992-03/1086-03* | 12 | 6.16 | 73.95 | | | | | | | | |
| 500 ml. | 7% Aminosyn HBC | | 1108-03 | 12 | 44.41 | 532.90 | | | | | | | | |
| 500 ml. | Hepatamine (8% Amino Acid) (Hepatic encephalopathy) | Glass | | | | | S9371 | 6 | 73.55 | 441.30 | | | | |
| 500 ml. | 8.5% Aminosyn/FreAmine III/ Travasol | Glass | 5855-03/1088-03* | 12 | 5.41 | 64.88 | S9031 | 12 | 5.41 | 64.88 | 2A6613 | 12 | 7.00 | 84.00 |
| 1000 ml. | 8.5% Aminosyn/FreAmine III/ Travasol | Glass | 5855-05/1088-05* | 6 | 10.82 | 64.88 | S9030 | 6 | 10.82 | 64.88 | 2A6614 | 6 | 14.00 | 84.00 |
| 500 ml. | 8.5% Aminosyn/FreAmine III/ Travasol W/Electrolytes | Glass | 5856-03/1089-03* | 12 | 5.41 | 64.88 | S9311-10 | 12 | 5.41 | 64.88 | 2A6133 | 12 | 7.56 | 90.67 |
| 1000 ml. | 8.5% FreAmine III/Travasol W/Electrolytes | Glass | | | | | S9310-10 | 6 | 12.50 | 75.00 | 2A6134 | 6 | 15.11 | 90.67 |

Product line labels: ABBOTT — AMINOSYN, AMINOSYN M, AMINOSYN; MCGAW — PROCALAMINE, TROPHAMINE, FREEAMINE HBC, HEPATAMINE, FREAMINE III; BAXTER — TRAVASOL, RENAMIN, TRAVASOL.

To Order CALL 800-231-7014 or FAX 800-555-0516

*AMINOSYN II, PH Level 5.8, is suitable for 3 in 1 mixing. AMINOSYN, PH Level 5.3 is NOT suitable for 3 in 1 mixing.

UltraCare

2300811

HIGHLY CONFIDENTIAL

R2-040136

VAC MDL
0732

# AMINO ACIDS

## ABBOTT

### AMINOSYN

| | | | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|
| 500 ml. | 10% Aminosyn/FreAmineIII/Trav | Glass | 2991-03/1090-03* | 12 | 6.56 | 78.75 |
| 1000 ml. | 10% Aminosyn/FreAmineIII/Trav | Glass | 2991-05/1090-05* | 6 | 13.13 | 78.75 |
| 2000 ml. | 10% Aminosyn II | Plastic | 7121-07* | 6 | 26.25 | 157.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 500 ml. | 10% 'Trophamine | Glass | | | | |

### AMINOSYN

| | | | | | | |
|---|---|---|---|---|---|---|
| 500 ml. | 11.4% NovAmine | Glass | | | | |
| 1000 ml. | 11.4% NovAmine | Glass | | | | |
| 500 ml. | 15% NovAmine | Glass | | | | |

| | | | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|
| 2000 ml. | 15% Aminosyn II | Plastic | 7122-07* | 6 | 39.38 | 236.25 |

### TPN Kits

### AMINOSYN

| | | | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|
| 500 ml. | 8.5% Aminosyn/FreAmineIII/Trav | Glass | 4041-01 | 3 | 9.15 | 27.46 |
| 500 ml. | W/Electrolytes | Glass | 4183-01 | 3 | 9.80 | 29.41 |

### Fat Emulsions

### LIPOSYN

| | | | Cat # II | III | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|
| 200/250** ml. | 10% Fat Emulsion | Glass | 9786-01/9790-01 | | 12 | 7.60 | 91.20 |
| 500 ml. | 10% Fat Emulsion | Glass | 9786-03/9790-03 | | 12 | 8.00 | 96.00 |
| 500 ml. | W/Admin Set | Glass | 9794-01 | | 8 | 11.59 | 92.72 |
| 200/250** ml. | 20% Fat Emulsion | Glass | 9789-01/9791-01 | | 12 | 9.88 | 118.50 |
| 500 ml. | 20% Fat Emulsion | Glass | 9789-03/9791-03 | | 12 | 12.50 | 150.00 |
| 200/250** ml. | W/Admin Set | Glass | 9792-01 | | 8 | 15.31 | 122.50 |
| 500 ml. | W/Admin Set | Glass | 9793-01 | | 8 | 18.75 | 150.00 |
| | Fat Emulsion Set | | | | | | |

## MCGAW

### FREAMINE III

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S9011 | 12 | 6.56 | 78.75 |
| S9010 | 6 | 12.19 | 73.13 |

### TROPHAMINE

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S9341 | 6 | 74.73 | 448.38 |

### FREAMINE III

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S9135 | 3 | 13.75 | 41.25 |

### NUTRILIPID

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 9790-01M | 12 | 7.60 | 91.20 |
| 9790-03M | 12 | 8.00 | 96.00 |
| 9791-01M | 12 | 9.88 | 118.50 |
| 9791-03M | 12 | 12.50 | 150.00 |
| V1190 | 50 | 1.31 | 65.63 |

## BAXTER

### TRAVASOL

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1A6623 | 12 | 8.00 | 96.00 |
| 1A6624 | 6 | 16.00 | 96.00 |

### NOVAMINE

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 2A6323 | 10 | 26.12 | 261.18 |
| 2A6324 | 6 | 52.63 | 315.79 |
| 2A6333 | 10 | 71.13 | 711.25 |

### TRAVASOL

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 2H6720 (Bag) | 3 | 17.35 | 52.04 |
| 2H6721 (Bag) | 3 | 18.44 | 55.33 |

### INTRALIPID

Discontinued, no longer available.

---

Liposyn II is a 50% / 50% mixture of safflower and soybean oil. Liposyn III, Nutrilipid, and Intralipid are all 100% soybean oil fat emulsion.
* Aminosyn II, PH Level 5.8, is suitable for 3 in 1 mixing. Aminosyn, PH Level 5.3, is NOT suitable for 3 in 1 mixing.
** Abbott 200 ML, McGaw and Baxter 250 ML.

# NutriMix Dual Chamber Container Systems

## ABBOTT — NUTRIMIX I

| | | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|
| Aminosyn II 3.5% in 25% Dex | Plastic | 7700-29 | 6 | 17.50 | 105.00 |
| Aminosyn II 3.5% in 5% Dex | Plastic | 7701-29 | 6 | 17.16 | 102.94 |
| Aminosyn II 4.25% in 25% Dex | Plastic | 7702-29 | 6 | 17.69 | 106.15 |
| Aminosyn II 3.25M in 5% Dex | Plastic | 7740-29 | 6 | 18.05 | 108.28 |
| Aminosyn II 3.25M in 10% Dex | Plastic | 7742-29 | 6 | 26.28 | 157.66 |
| Aminosyn II 4.25M in 10% Dex | Plastic | 7744-29 | 6 | 19.46 | 116.76 |
| Aminosyn II 5% in 25% Dex | Plastic | 7744-29 | 6 | 19.16 | 114.96 |
| Aminosyn II 4.25% in 10% Dex | Plastic | 7751-29 | 6 | 17.14 | 102.85 |
| Aminosyn II 4.25% in 20% Dex | Plastic | 7752-29 | 6 | 17.13 | 102.80 |
| Aminosyn II 4.25% in 25% W/Elec in 25% Dex Inj. W/Calc. | Plastic | 7753-29 | 6 | 17.45 | 104.68 |
| Aminosyn II 5% W/Elec in 25% Dex Inj. W/Calc. | Plastic | 7754-27 | 6 | 32.89 | 131.56 |
| Aminosyn II 3.5% W/Elec in 25% Dex Inj. W/Calc. | Plastic | 7756-29 | 6 | 19.24 | 115.44 |
| Aminosyn II 4.25% W/Elec in 25% Dex Inj. W/Calc. | Plastic | 7757-29 | 6 | 17.36 | 104.15 |

## ABBOTT — NUTRIMIX II

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 7700-27 | 4 | 30.26 | 121.03 |
| 7701-27 | 4 | 29.60 | 118.39 |
| 7702-29 | 4 | 17.69 | 106.15 |
| 7740-27 | 4 | 30.50 | 122.01 |
| 7744-27 | 4 | 32.16 | 128.63 |
| 7751-27 | 4 | 29.01 | 116.18 |
| 7752-27 | 4 | 29.25 | 117.01 |
| 7753-27 | 4 | 29.41 | 117.65 |
| 7756-27 | 4 | 31.88 | 127.50 |
| 7757-27 | 4 | 30.42 | 121.66 |

## To Order CALL  800-231-7014  or  FAX  800-555-0516

NUTRIMIX I contains 500 ml of Aminosyn II and 500 ml of Dextrose in a 1100 ml capacity bag to accommodate admixture of vitamins, trace elements, and electrolytes.

NUTRIMIX II contains 1000 ml of Aminosyn II and 1000 ml of Dextrose in a 3500 ml capacity bag to accommodate 1000 ml of Lipids and admixtures of vitamins, trace elements, and electrolytes.

(Descriptions identify final concentrations after mixing both chambers together.)

UltraCare
"America's Single Source Solution"

2300812

HIGHLY CONFIDENTIAL

R2-040137

VACMDL
0733

# TPN MIXING BAGS

## Product Descriptions

**NON-DEHP, LARGE BORE TRANSFER SET** (WITH DETACHABLE LEAD)
- 500 mL — 2 Lead
- 500 mL — 3 Lead
- 1000 mL — 2 Lead
- 1000 mL — 3 Lead
- 2000 mL — 2 Lead
- 2000 mL — 3 Lead
- 3000 mL — 2 Lead
- 3000 mL — 3 Lead

**FOR USE W/NUTRIMIX/AUTOMIX/ADCOMP AUTOFILL COMPOUNDERS**
- 250 mL — 1 Lead
- 500 mL — 1 Lead
- 1000 mL — 1 Lead
- 2000 mL — 1 Lead
- 3000 mL — 1 Lead
- 4000 mL — 1 Lead

**FOR USE W/NUTRIMIX/AUTOMIX/ADCOMP AUTOFILL COMPOUNDERS** (WITH DETACHABLE LEAD)
- 250 mL — 1 Lead
- 500 mL — 1 Lead
- 1000 mL — 1 Lead
- 2000 mL — 1 Lead
- 3000 mL — 1 Lead
- 4000 mL — 1 Lead

HyperFormer Pump Dispensing Set
Crimps for Large Bore Tubing
NutriMix Macro Vented Adapter
4 Leg Vented Transfer Set
4 Leg Non-Vented

**TPN Mixing Containers No Transfer Set**
- 100 mL
- 250 mL
- 500 mL
- 1000 mL

**Evacuated Glass Containers**
- 150 mL
- 250 mL
- 500 mL
- 1000 mL
- 2000 mL

## ABBOTT

### LIFECARE PVC

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 7927-09* | 24 | 4.35 | 101.44 |
| 7927-08* | 24 | 5.06 | 121.38 |

*PVC Bags NOT compatible for 3 in 1 Mixing

### NUTRIMIX NON-DEHP

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 4417-01 | 50 | 4.24 | 212.08 |
| 4418-01 | 50 | 4.36 | 217.84 |
| 4419-01 | 50 | 4.50 | 225.01 |
| 4425-01 | 50 | 4.99 | 249.49 |
| 4430-01 | 50 | 5.05 | 252.34 |
| 4432-01 | 50 | 6.48 | 324.24 |

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1968-48 | 48 | 1.34 | 64.28 |
| 4401-401 | 10 | 18.94 | 189.44 |

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 7951-23 | 200 | 2.13 | 426.66 |
| 7951-12 | 48 | 2.25 | 108.10 |
| 7951-13 | 48 | 2.31 | 110.78 |
| 7951-19 | 48 | 2.50 | 120.02 |

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1614-01 | 12 | 1.42 | 17.07 |
| 1614-02 | 12 | 1.44 | 17.28 |
| 1614-03 | 12 | 1.44 | 17.28 |
| 1614-05 | 6 | 1.56 | 9.36 |

## MCGAW

### NUTRILIPID NON-DEHP

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S9941-10 | 40 | 4.25 | 170.00 |
| S9911-10 | 40 | 6.88 | 275.00 |
| S9940-10 | 40 | 4.69 | 187.50 |
| S9910-10 | 40 | 7.19 | 287.50 |
| S9945-10 | 40 | 5.38 | 215.00 |
| S9915-10 | 40 | 6.88 | 275.00 |
| S9946-10 | 40 | 5.63 | 225.00 |
| S9916-10 | 40 | 7.12 | 285.00 |

### NUTRILIPID NON-DEHP

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S9991-10 | 40 | 5.94 | 237.50 |
| S9990-10 | 40 | 5.94 | 237.50 |
| S9995-10 | 40 | 5.94 | 237.50 |
| S9996-10 | 40 | 5.94 | 237.50 |

### HYPERFORMER TPN BAG

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S9981-10 | 40 | 11.08 | 443.20 |
| S9980-10 | 40 | 11.08 | 443.20 |
| S9985-10 | 40 | 17.30 | 685.20 |
| S9986-10 | 40 | 20.32 | 812.80 |
| V9900-01 | 10 | 41.40 | 414.00 |
| N50426 | 500 | .09 | 43.75 |

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S5904-52 | 48 | 1.69 | 81.00 |

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| S9902 | 12 | 1.44 | 17.25 |
| S9901 | 12 | 1.44 | 17.25 |
| S9900 | 6 | 1.56 | 9.35 |

## MED SPEC

### NON-DEHP

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| G4102-11 | 25 | 5.09 | 127.15 |

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| G4202-11 | 25 | 5.14 | 128.60 |
| G4203-11 | 25 | 5.47 | 136.80 |
| G4303-11 | 25 | 5.42 | 135.40 |
| G4302-11 | 25 | 5.17 | 129.30 |

### NON-DEHP

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| A9402-11 | 50 | 2.49 | 124.45 |
| A9405-11 | 50 | 2.76 | 137.80 |
| A9410-11 | 50 | 3.07 | 153.35 |
| A9420-11 | 50 | 3.38 | 168.90 |
| A9430-11 | 50 | 3.60 | 180.00 |

### NON-DEHP

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| A9502-11 | 50 | 4.00 | 200.00 |
| A9505-11 | 50 | 4.00 | 200.00 |
| A9510-11 | 50 | 4.50 | 205.00 |
| A9520-11 | 50 | 4.50 | 215.00 |
| A9530-11 | 50 | 4.80 | 225.00 |
| A9540-11 | 50 | 6.20 | 310.00 |

## BAXTER

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 2B8011 | 48 | 5.03 | 241.61 |
| 2B8012 | 48 | 5.03 | 241.61 |
| 2B8013 | 48 | 5.03 | 241.61 |
| 2B8014 | 48 | 5.73 | 274.95 |

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1A8501 | 12 | 5.10 | 61.25 |
| 1A8502 | 12 | 5.10 | 61.25 |
| 1A8503 | 12 | 5.27 | 63.21 |
| 1A8504 | 6 | 5.92 | 35.54 |
| 1A8506 | 6 | 8.58 | 51.46 |

ALL BAGS CONTAIN: (1) VENTED SPIKES; (2) PLASTIC CLIPS FOR TUBING CLOSURE MAKING CRIMPS & CRIMPERS UNNECESSARY; (3) SLIDE CLAMPS ON TUBING

To Order CALL **800-231-7014** or FAX **800-555-0516**

UltraCare — "America's Single Source Solution"

ALL NON-DEHP & EVA BAGS ARE COMPATIBLE FOR 3 IN 1 (LIPID) MIXING.

2300813

R2-040138

VAC MDL
0734

## Standard IV Sets

| Description | ABBOTT Cat # | Units/Vented | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Vented | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Non-Vented/Vented* | | | | *Non-Vented/Vented* | | | | *Non-Vented/Vented* | | | |
| Standard Admin Set 72"/68"/70"* | 1857-48 | 48 | .99 | 47.50 | V1400 | 50 | .94 | 46.88 | 2C5401 | 48 | 1.36 | 65.38 |
| W/Y-Inj. Site 100"/95"/96" | 1855-48 | 48 | 1.57 | 75.54 | V1415 | 50 | 1.31 | 65.63 | 2C5405 | 48 | 2.10 | 100.78 |
| W/Y-Inj. Site 78"/72"/70" | 1859-48/1881-48 | 48 | .99 | 47.50 | V1416 | 50 | .99 | 49.38 | 2C5417 | 48 | 2.51 | 120.33 |
| W/Y-Inj. Site 70" | | | | | V1417 | 50 | 1.41 | 71.88 | | | | |
| W/2 Inj Sites, Control Clamp 100"/84"/100" | 1728-58 | 48 | 1.44 | 69.13 | V1420 | 50 | 1.44 | 71.88 | 2C5427 | 48 | 2.52 | 121.16 |
| W/2 Inj Sites Cair/Accu Clamp 100"/85"/100" | 1855-48 | 48 | 1.57 | 75.54 | V1421 | 50 | 1.56 | 78.11 | 2C5427 /2C5419 | 48 | 2.52 | 121.16 |
| Vented IV Set 90"/75"/70" | 8967-48 | 48 | 1.48 | 71.03 | V1418 | 50 | 1.50 | 75.00 | | 48 | 2.47 | 118.63 |
| Venoset 100" | 1722-68 | 48 | 1.65 | 79.00 | | | | | | | | |

## Specialty IV Sets

| Description | ABBOTT Cat # | Units/Vented | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Vented | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mini-Drip 70"/68"/70" (60 drops/ml) | 1820-68/1883-68 | 48 | 1.37 | 65.66 | V1425 | 50 | 1.38 | 68.75 | 2C5402 | 48 | 1.51 | 72.32 |
| Mini-Drip W/Inj Site 70"/66"/70" (60 dr/ml) | 1820-68/1883-68 | 48 | 1.37 | 65.66 | V1424 | 50 | 1.69 | 84.38 | 2C5418 | 48 | 2.77 | 132.76 |
| Soliset/Metriset/Buretrol 75"/82"/84" | 4965-68 | 20 | 4.38 | 87.60 | V1428 | 20 | 4.38 | 87.50 | 2C7514 | 12 | 5.89 | 70.70 |
| Soliset/Metriset/Buretrol W/Inj 77"/89"/84 | 1882-68 | 20 | 4.32 | 86.45 | V1429 | 20 | 4.50 | 90.00 | 2C7514 | 12 | 5.89 | 70.70 |
| Soliset/Metriset/Buretrol W/Inj, Site, | | | | | | | | | | | | |
| Non-vented IV Set 77"/89"/84" | 1876-68 | 20 | 3.79 | 75.84 | V1431 | 20 | 4.50 | 90.00 | 2C7516 | 48 | 5.87 | 281.66 |
| IV Pump Set | 1756-48/3704-48 | 48 | 6.75 | 324.00 | | | | | | | | |

## Primary Piggyback/Additive/Continuflo

| Description | ABBOTT Cat # | Units/Vented | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Vented | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W/2 Inj Sites 78"/85" | 1860-48 | 48 | 2.49 | 119.40 | V1461 | 50 | 2.38 | 118.75 | 2C5501 | 48 | 2.99 | 143.38 |
| W/2 Inj Sites 78"/85"/84" | 4967-48 | 48 | 2.29 | 110.00 | V1441/V1444-12 | 50 | 2.56 | 128.13 | 2C5537 | 48 | 4.12 | 197.95 |
| W/3 Inj Sites 88"/96"/110" | 8082-48 | 48 | 2.44 | 117.00 | V1445 | 50 | 2.44 | 121.88 | 2C5545 | 48 | 4.82 | 231.54 |
| W/Cair/V Clamp, 2 Inj Sites, 78"/94"/105" | 1851-48 | 48 | 1.91 | 91.60 | V1446 | 50 | 2.88 | 143.75 | | | | |
| W/3 Inj sites 78"/87"/84" Mini-Drip | 8083-68 | 48 | 2.60 | 124.80 | V1439 | 50 | 2.63 | 131.25 | 2C5508 | 48 | 4.11 | 197.38 |
| W/2 Inj sites 100"/85"/84" Mini-Drip | 1723-68 | 48 | 1.65 | 79.00 | V1486 | 50 | 3.63 | 181.25 | 2C5522 | 48 | 4.65 | 223.31 |
| Venoset Piggyback W/Clamp | 1818-48 | 48 | 2.62 | 125.64 | | | | | | | | |
| Venoset Anesthesia W/Clamp | 5742-48 | 48 | 2.63 | 126.24 | | | | | | | | |

## Secondary Piggyback/Transfer Sets

| Description | ABBOTT Cat # | Units/Vented | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Vented | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| High Flow Trans Set, Vented both ends | 1718-48 | 48 | 1.94 | 93.00 | V1903 | 50 | 1.19 | 59.38 | 2C7417 | 48 | 1.28 | 61.65 |
| W/18 G needle, 32"/42"/35" | 1861-58 | 48 | 1.19 | 57.11 | V1912 | 50 | 1.38 | 68.75 | | | | |
| Vented W/18 G needle 32"/42" | 1832-58 | 48 | 1.25 | 60.00 | V1907 | 50 | 1.38 | 68.75 | 2C7418 | 48 | 1.85 | 88.67 |
| Mini-Drip W/ 18 G needle 32"/42"/35" | 1992-68 | 48 | 1.38 | 66.24 | V1500 | 50 | 1.94 | 96.88 | 2C0110 | 48 | 3.35 | 160.74 |
| Y-Type Adult Set 86"/86"/76" | 1879-58/2491-58 | 48 | 1.95 | 93.75 | V1527 | 50 | 3.06 | 153.13 | 2C5409 | 48 | 4.39 | 210.70 |
| Hypodermoclysis Set 64"/68"/70"(2 22G Ndls) | 1701-58 | 48 | 2.63 | 126.00 | | | | | | | | |
| Vented Secondary Venoset 23" | 1702-48 | 48 | 1.37 | 65.66 | N2300 | 50 | .69 | 34.38 | | | | |
| LifeShield Connector /Protected Ndl Device | 11187-02 | 128 | 1.19 | 152.00 | V1921-23 | 50 | 1.73 | 86.25 | | | | |
| Non-Vented 40" Set w/Attached Protected Ndl | | | | | V1922-23 | 50 | 2.00 | 100.00 | | | | |
| Vented Set 40" w/Attached Protected Needle | | | | | | | | | | | | |

* **LENGTHS ARE LISTED IN COLUMNAR ORDER: ABBOTT, MCGAW, BAXTER.**
Vented sets are needed for Abbott and Baxter glass bottles only.
Abbott and McGaw Standard Sets are 15 DROPS/ML. Baxter Standard Sets are 10 DROPS/ML.
Abbott, McGaw, and Baxter Mini Drip Sets are 60 DROPS/ML.

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

**UltraCare** — *"America's Single Source Solution"*

2300814

R2-040139

VAC-MDL 0735

# IV ADMINISTRATION SETS

| | ABBOTT Cat # (Non-Vented/Vented) | Units/Case | Unit Price | Case | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Extension Sets** | | | | | | | | | | | | |
| Extension Set 20"/21"/20"* | 4429-48 | 48 | .98 | 46.80 | V5400 | 50 | .71 | 35.63 | 2C5628 | 48 | 1.16 | 55.55 |
| Extension Set 30"/33"/32" | 4481-48 | 48 | 1.06 | 51.00 | V5401 | 50 | .81 | 40.63 | 2C5620 | 48 | 1.27 | 61.18 |
| Extension Set W/Large Bore Tubing 31"/20" | | | | | V5403 | 50 | .81 | 40.63 | 2C5628 | 48 | 1.16 | 55.55 |
| Ext. Set W/2 Inj Sites, 32"/33"/35" | 4522-58 | 48 | 1.24 | 59.61 | V5404 | 50 | .75 | 37.50 | 2C5630 | 48 | 1.71 | 82.03 |
| Ext. Set W/2 Inj Sites 34"/35" | | | | | V5405 | 50 | 1.63 | 81.25 | 2C5612 | 48 | 1.76 | 84.66 |
| Ext. Set W/Inj Site, Check Valve 32" | 1850-02 | 120 | 3.24 | 388.91 | V5406 | 50 | 1.19 | 59.38 | 2C5645 | 48 | 1.68 | 80.42 |
| Ext. Set W/Luer Lock 30"/21"/30" | 3229-03 | 50 | 2.24 | 112.05 | V5409 | 50 | 1.25 | 62.50 | | | | |
| Ext. Set W/Luer Lock, 2 Inj Sites, 32" | 1671-02 | 48 | 4.08 | 196.00 | V5200 | 50 | 2.74 | 136.88 | 2C7590 | 48 | 5.96 | 286.07 |
| DIAL-A-FLO/RATE FLOW Ext Set, LL 18"/18" | 1684-68/1674-68 | 48 | 6.01 | 288.71 | V5922 | 50 | 3.81 | 190.63 | | | | |
| DIAL-A-FLO/RATE FLOW, 20 dps/mL,LL 78"/83"* | | | | | | | | | | | | |
| **Filtered Extension Sets** | | | | | | | | | | | | |
| 0.22 Micron Acf, Luer Slip, 15"/15"/16" | 2678-48 | 48 | 2.19 | 104.94 | V5547 | 20 | 2.31 | 46.25 | 2C5668 | 48 | 3.36 | 161.04 |
| 0.22 M.Acf, Luer Lock,Inj. site,15"/15"/16" | 4524-58 | 48 | 2.67 | 128.25 | V5412 | 20 | 2.06 | 41.25 | 2C5671 | 48 | 4.17 | 200.01 |
| 0.22 Acf, Luer Lock, Inj. Site, faster re-prime, lower pressure rating, 15"/15" | 2679-48 | 48 | 2.19 | 104.94 | V5413 | 20 | 2.19 | 43.75 | | | | |
| **Filtered Primary Sets** | | | | | | | | | | | | |
| Admin Set W/22 Micron Aef 80"/71"/100" | 4291-48/4985-48 | 48 | 3.25 | 156.00 | V1710 | 50 | 3.25 | 162.50 | 2C5451 | 48 | 4.50 | 216.10 |
| Admin Set W/.22 M.Aef,Luer Lok 78"/98"/100" | 1997-68 | 48 | 3.96 | 190.28 | V1792 | 50 | 4.50 | 225.00 | 2C5453 | 48 | 5.96 | 286.12 |
| Mini-Drip Set W/.22 Micron Aef 80"/78"/100" | 4292-68/4258-68 | 48 | 4.13 | 198.24 | V1788 | 50 | 4.13 | 206.25 | 2C5472 | 48 | 5.80 | 261.03 |
| Particulate Filter Set 5 Micron 98"/100" | | | | | V1776 | 50 | 2.88 | 143.75 | 2C5555 | 48 | 5.12 | 255.53 |
| Primary Set W/.22 Micron Aef 80"/84" | 4227-48/4084-48 | 48 | 4.06 | 194.88 | V1782 | 50 | 4.06 | 203.13 | | | | |
| Prim Set W/.22 Mic Aef,FlushHi 90"/84"/100" | 4800-48 | 48 | 4.48 | 215.21 | V1786 | 50 | 4.25 | 212.50 | 2C5571 | 48 | 6.77 | 324.80 |
| **Blood Sets** | | | | | | | | | | | | |
| Blood Donor Collection Set 24" | 4700-48 | 48 | 1.92 | 92.01 | V2220 | 50 | 1.63 | 81.25 | 2C7619 | 48 | 2.46 | 118.17 |
| Blood Donor Coll Set w/17G Ndl 36"/38"/40" | 4736-48 | 48 | 1.98 | 95.04 | V2510 | 50 | 3.63 | 181.25 | 2C7610 | 48 | 4.84 | 232.55 |
| Y-Type Blood Solution Set 66"/75"/95" | 8966-64 | 48 | 3.27 | 156.81 | V2560 | 50 | 4.25 | 212.50 | | | | |
| Y-Type Surgical Blood Pump Set 82"/85" | 1873-64/8949-64 | 48 | 3.31 | 158.84 | V2410 | 50 | 3.25 | 162.50 | | | | |
| Blood Admin, Inj Site, 170 M Filter,64"/75" | 1838-58 | 48 | 2.43 | 116.86 | | | | | | | | |
| Blood Admin, Y-Type, High Capac Filter,80" | 9151-58 | 48 | 5.33 | 256.00 | | | | | | | | |
| **Evacuated Glass Containers** | | | | | | | | | | | | |
| 150 ml. | 1614-01 | 12 | 1.42 | 17.07 | S9902 | 12 | 1.44 | 17.25 | 1A8501 | 12 | 5.10 | 61.25 |
| 250 ml. | 1614-02 | 12 | 1.44 | 17.28 | S9901 | 12 | 1.44 | 17.25 | 1A8502 | 12 | 5.10 | 61.25 |
| 500 ml. | 1614-03 | 12 | 1.44 | 17.28 | S9900 | 6 | 1.56 | 9.38 | 1A8503 | 12 | 5.20 | 62.45 |
| 1000 ml. | 1614-05 | 6 | 1.56 | 9.36 | | | | | 1A8504 | 6 | 5.92 | 35.54 |
| 2000 ml. | | | | | | | | | 1A8506 | 6 | 8.48 | 50.85 |
| **Phlebotomy Bags** | FENWAL | | | | | | | | | | | |
| CPDA-1 SINGLE BLOOD PACK UNIT 16G NEEDLE, 450 ml PL,146 PLASTIC CONTAINER | 4R6102 | 48 | 6.25 | 300.00 | ADDITIONAL PHLEBOTOMY BLOOD BAGS AVAILABLE UPON REQUEST | | | | | | | |

* LENGTHS ARE LISTED IN COLUMNAR ORDER: ABBOTT, MCGAW, BAXTER
Vented Sets are needed for Abbott and Baxter glass bottles only.
Abbott and McGaw Standard Sets are 15 DROPS/ML. Baxter Standard Sets are 10 DROPS/ML.. Abbott, McGaw, and Baxter Mini Drip Sets are 60 DROPS/ML.

To Order CALL  800-231-7014  or  FAX  800-555-0516

UltraCare  "America's Single Source Solution"

2300815

HIGHLY CONFIDENTIAL

R2-040140

VAC MDL
0736

## Extension Sets *

| Description | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | MED SPEC Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3" Set, PV ,1ml, Luer Locks | 4612-04 | 120 | 1.53 | 183.00 | V5416 | 50 | 1.56 | 78.13 | 431 | 50 | .82 | 41.10 |
| 4" Set, Inj, Plug at prox end | 4616-02 | 120 | 2.03 | 243.88 | V5417 | 50 | 1.75 | 87.50 | 412 | 50 | .85 | 42.70 |
| 6"/5" Set, w/T-Fitting, PV ,13ml/3ml/ | ET06S (Burron) | 100 | 1.39 | 139.38 | V5411 | 50 | 1.00 | 50.00 | 401 | 50 | .83 | 41.40 |
| 6"/5" Set, w/T-Fit,LuerLock,PV,13ml/3ml | | | | | | | | | 433 | 50 | .88 | 44.00 |
| 6"/5"/7" Set,w/Luer Lock,PV, 2ml/2ml/25ml | | | | | | | | | 409 | 50 | 1.90 | 95.00 |
| 7" Set, Standard Bore, 1.3 ml PV,11. | | | | | | | | | 410 | 50 | 2.14 | 106.80 |
| 8" Y-Set, w/Luer Locks, Backcheck | | | | | V6300 | 50 | 1.94 | 96.88 | 406 | 50 | .92 | 46.10 |
| 8" Y-Set, w/Luer Locks, 2 Backchecks, Lipids | | | | | | | | | 416 | 50 | .85 | 42.40 |
| 36" Set, PV ,3ml/2ml,M&F Luer Locks | | | | | V6303 | 50 | 1.94 | 96.88 | 402 | 50 | .87 | 43.60 |
| 33" Set, PV , 7 ml, M&F Luer Locks | | | | | V6312 | 50 | 1.94 | 96.88 | 407 | 50 | .99 | 49.60 |
| 36" Set, PV , 5 ml, M&F Luer Locks | | | | | V6313 | 50 | 1.94 | 96.88 | 404 | 50 | .93 | 46.40 |
| 60" Set, PV ,4ml/4ml,M&F Luer Locks | | | | | V6315 | 50 | 2.94 | 146.88 | | | | |
| 60" Set, PV , 8 ml, M&F Luer Locks | | | | | | | | | | | | |
| 60" Set, PV 1.3ml,.22 Filter, M&F Luer Lock | | | | | | | | | | | | |
| 12" Set, PV ,.3 ml, Luer Locks, Pinch Clamp | | | | | | | | | 438 | 50 | .83 | 41.40 |

## Extension Sets (Male / Male Luer Lock)

| Description |
|---|
| 30" Set, Priming Volume 0.9ml |
| 45" Set, Priming Volume 1.35ml |
| 60" Set, Priming Volume 1.8ml |

## Filters W/Y-Site & Luer Lock

| Description | BURRON/ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | MED SPEC Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.2 Micron Lipid AEF, 24",SI Chmp,PV ,.10 ml | | | | | | | | | 430 | 50 | .94 | 46.75 |
| 0.22 Micron AEF, 15", PV ,.5 ml | | | | | | | | | 445 | 50 | .96 | 47.80 |
| 0.22 Micron AEF, 15", PV ,4 ml, low pressure, Y-Site | | | | | V5812 | 50 | 1.95 | 97.50 | 460 | 50 | .98 | 48.90 |
| 0.22 Micron AEF, 15", PV ,4 ml, high pressure, Y-Site | 2679-48 | 48 | 2.19 | 104.94 | V5413 | 20 | 2.19 | 43.75 | 423 | 50 | 1.80 | 90.00 |
| Pediatric Air Filter 45 PSI | 2678-48 | 48 | 2.19 | 104.94 | V5412 | 20 | 2.06 | 41.25 | 426 | 50 | 1.98 | 99.00 |
| Disc Filter | | | | | | | | | 428 | 50 | 1.66 | 82.75 |
| | | | | | | | | | 475 | 50 | 1.20 | 60.00 |

## Transfer Sets

| Description | BURRON/ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| Hyperal Transfer Set w/17G Needle, 26" | FT1000 | 50 | 1.96 | 98.13 | V1904 | 50 | 1.31 | 65.63 |
| Vented Hyperal Set w/18G Needle, 42" | | | | | V1912 | 50 | 1.38 | 68.75 |

## Stopcocks

| Description | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | MED SPEC Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Way w/Luer Lock | D300 | 100 | .79 | 79.38 | V5540 | 50 | .75 | 37.50 | | | | |
| 3-Way w/22" Tubing, Luer Lock | 3230-01 | 50 | 1.23 | 61.31 | V5534 | 50 | 1.25 | 62.50 | | | | |
| 4-Way w/Luer Lock | D500 | 100 | .80 | 80.00 | V5530 | 50 | 1.31 | 65.63 | 447 | 50 | .50 | 25.00 |
| 4-Way w/20" Tubing, Luer Lock | | | | | | | | | | | | |

## Winged Huber (non-coring) Infusion Needles W/8" Microbore Tubing, 90° Bend

FIXED OR ROTATING WING

| Size | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MED SPEC Fixed | MED SPEC Rotating | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| 19G x 3/4" | 11W1976 | 20 | 4.53 | 90.50 | 526-192 | 426-192 | 12 | 2.50 | 30.00 |
| 19G x 1" | 11W1916 | 20 | 4.53 | 90.50 | 526-193 | 426-193 | 12 | 2.50 | 30.00 |
| 20G x 3/4" | 11W2076 | 20 | 4.53 | 90.50 | 526-202 | 426-202 | 12 | 2.50 | 30.00 |
| 20G x 1" | 11W2016 | 20 | 4.53 | 90.50 | 526-203 | 426-203 | 12 | 2.50 | 30.00 |
| 22G x 3/4" | 11W2276 | 20 | 4.53 | 90.50 | 526-222 | 426-222 | 12 | 2.50 | 30.00 |
| 22G x 1" | 11W2216 | 20 | 4.53 | 90.50 | 526-223 | 426-223 | 12 | 2.50 | 30.00 |

## Winged Huber (non-coring) Infusion Needles W/8" Microbore Tubing, 90° Bend

FIXED OR ROTATING WING W/ Y-SITE

| Size | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MED SPEC Fixed | MED SPEC Rotating | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| 19G x 3/4" | 11W1976Y | 20 | 5.00 | 100.00 | 527-192 | NA | 12 | 2.60 | 31.20 |
| 19G x 1" | 11W1916Y | 20 | 5.00 | 100.00 | 527-193 | 427-193 | 12 | 2.60 | 31.20 |
| 20G x 3/4" | 11W2076Y | 20 | 5.00 | 100.00 | 527-202 | 427-202 | 12 | 2.60 | 31.20 |
| 20G x 1" | 11W2016Y | 20 | 5.00 | 100.00 | 527-203 | 427-203 | 12 | 2.60 | 31.20 |
| 22G x 3/4" | 11W2276Y | 20 | 5.00 | 100.00 | 527-222 | 427-222 | 12 | 2.60 | 31.20 |
| 22G x 1" | 11W2216Y | 20 | 5.00 | 100.00 | 527-223 | 427-223 | 12 | 2.60 | 31.20 |

* Extension Set lengths and priming volumes are listed in columnar order: Abbott, McGaw, Med Spec.

UltraCare
"America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300816

VAC MDL
0737

# IV ACCESSORIES

## Huber Infusion Needle, No Tubing, Plastic Hub

### 90° BEND / MED SPEC

| Size | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 19G x 3/4" | 312-192 | 12 | 1.25 | 15.00 |
| 19G x 1" | 312-193 | 12 | 1.25 | 15.00 |
| 20G x 3/4" | 312-202 | 12 | 1.25 | 15.00 |
| 20G x 1" | 312-203 | 12 | 1.25 | 15.00 |
| 22G x 3/4" | 312-222 | 12 | 1.25 | 15.00 |
| 22G x 1" | 312-223 | 12 | 1.25 | 15.00 |

### STRAIGHT / MED SPEC

| Size | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 19G x 1" | 311-193 | 12 | 1.25 | 15.00 |
| 20G x 3/4" | 311-202 | 12 | 1.25 | 15.00 |
| 20G x 1" | 311-203 | 12 | 1.25 | 15.00 |
| 22G x 3/4" | 311-222 | 12 | 1.25 | 15.00 |
| 22G x 1" | 311-223 | 12 | 1.25 | 15.00 |
| 22G x 1 1/2" | 311-224 | 12 | 1.25 | 15.00 |

## Filtered Medication Devices Via Syringe / BURRON

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Filter Straw 5 Micron 4" Straw | FSS000 | 100 | .53 | 52.50 |
| Filter Straw 5 Micron 1 3/4" Straw | FSS005 | 100 | .51 | 51.00 |
| Filter Needle 5 Micron 19 x 1" | FNS019 | 100 | .33 | 33.00 |
| Filter Needle 5 Micron 19 x 1 1/2" | FNS119 | 100 | .33 | 33.00 |
| Filter Needle 5 Micron 20 x 1" | FNS020 | 100 | .33 | 33.00 |
| Filter Needle 5 Micron 20 x 1 1/2" | FNS120 | 100 | .33 | 33.00 |

> **PRN** — For Transfer Needles, See Page 44 (Abbott & Lyphomed)

## Multi-Ad Fluid Dispensing Systems / BURRON

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Dispensing System, 10cc Syringe | MA1000 | 10 | 11.80 | 118.00 |
| Dispensing System, 10cc Syr w/Comfort Handle | MAC1000 | 10 | 11.80 | 118.00 |
| Dispensing System, 30cc Syringe | MA3000 | 10 | 12.30 | 123.00 |
| Fluid Dispensing Connector | FDC1000 | 100 | .83 | 82.50 |
| Tube, Valve, and Spike | MAT4100 | 20 | 5.15 | 103.00 |

## IV Accessories / BURRON

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Dispensing Pin | DP2000 | 50 | 1.46 | 73.13 |
| Mini Spike Dispensing Pin | DP1000 | 50 | 1.46 | 73.13 |
| Chemo Dispensing Pin | CDP2000 | 50 | 2.63 | 131.25 |
| Pentothal Dispensing Pin (ABBOTT) | 6682-02 | 100 | 2.50 | 250.00 |
| Vented Needle | VN1000 | 100 | .29 | 28.75 |
| Vented Needle Lateral Flow | VN1000L | 100 | .30 | 30.00 |
| Aspiration Needles 20G x 5/8" | VN7830 | 1000 | .12 | 125.00 |
| Vented spike adapter | SA2000 | 50 | 2.08 | 103.75 |
| Syringe Cap Luer Slip | SC1000 | 500 | .09 | 43.75 |
| Syringe Cap Luer Lock | SC2000 | 500 | .19 | 95.00 |
| Red Cap dual function capping device | R2000 | 100 | .30 | 30.00 |
| Add-A-Vial 20mm Binary Connector | N7890 | 200 | .71 | 142.50 |
| Add-A-Vial 13mm Binary Connector | N7893 | 200 | .81 | 162.50 |

## Injection Caps / BURRON *

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Injection cap, opaque, Luer Lock | IN1000 (7/8") | 100 | .81 | 81.25 |
| Injection cap, clear, Luer Lock | IN2000 (1 1/2") | 100 | .80 | 80.00 |
| Injection cap, clear, Luer Lock, Long | | | | |
| Injection cap, clear, Luer Slip | IN3000 (1 5/8") | 100 | .80 | 80.00 |

### PRN

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| N7845 | 12 | 9.06 | 108.75 |
| N7845 | 12 | 9.06 | 108.75 |
| N7810 | 50 | .75 | 37.50 |
| N7850 | 20 | 4.75 | 95.00 |

### MCGAW / U.S. CLINICAL

| Cat # | Box/Case | Unit Price | Case Price |
|---|---|---|---|
| DP5201V | 50/200 70/100/bx | .28 | 280.00 |
| N7800 | 500 | .28 | 137.50 |
| N2061 | 50 | 1.00 | 50.00 |
| N7820 | 500 | .07 | 37.50 |

### MONOJECT

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| A1707-01 | 50 | 1.00 | 50.00 |
| 682101 | 1000 | .06 | 56.25 |

### MED SPEC

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 322 (1") | 100 | .50 | 50.00 |
| 323 (1 1/2") | 100 | .50 | 25.00 |
| N2014 (7/8) | 50 | .56 | 28.13 |
| N2030 (1 5/8) | 50 | .63 | 31.25 |
| N2046 (1 5/8) | 50 | .56 | 28.13 |

2300817

**UltraCare** — * Injection Caps are also referred to as Heparin Locks, PRN Adapters, Catheter Plugs, etc. See additional brands on next page.

To Order Call 800-231-7014 or FAX 800-555-0516

HIGHLY CONFIDENTIAL

R2-040142

# IV CATH...TERS & WINGED INFUSION SETS

| | ABBOTT | | | | TERUMO | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Box/Case | Box Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **IV Catheters** | **ABBOCATH** | | | | **SURFLO** | | | | **QUICK-CATH** | | | |
| 14G x 2" | 4535-14(2½") | 120 | 1.00 | 120.00 | SROX1451 | 50/200 | 46.88 | 187.50 | 2N1110 | 200 | 1.06 | 212.93 |
| 16G x 1 1/4" | 4535-06 | 120 | 1.00 | 120.00 | SROX1632 | 50/200 | 46.88 | 187.50 | | | | 212.93 |
| 16G x 2" | 4535-16 | 120 | 1.00 | 120.00 | SROX1651 | 50/200 | 46.88 | 187.50 | 2N1111 | 200 | 1.06 | 212.93 |
| 18G x 1 1/4" | 4535-08 | 120 | 1.00 | 120.00 | SROX1832 | 50/200 | 46.88 | 187.50 | 2N1114 | 200 | 1.06 | 212.93 |
| 18G x 2" | 4535-18 | 120 | 1.00 | 120.00 | SROX1851 | 50/200 | 46.88 | 187.50 | 2N1112 | 200 | 1.06 | 212.93 |
| 20G x 1" | | | | | SROX2025 | 20/200 | 46.88 | 187.50 | | | | |
| 20G x 1 1/4" | 4535-20 | 120 | 1.00 | 120.00 | SROX2032 | 50/200 | 46.88 | 187.50 | 2N1115 | 200 | 1.06 | 212.93 |
| 20G x 2" | 4535-02 | 120 | 1.00 | 120.00 | SROX2051 | 50/200 | 46.88 | 187.50 | 2N1113 | 200 | 1.06 | 212.93 |
| 22G x 1" | 4535-32 | 120 | 1.00 | 120.00 | SROX2225 | 50/200 | 46.88 | 187.50 | 2N1116 | 200 | 1.10 | 219.01 |
| 22G x 1 1/4" | 4535-22 | 120 | 1.04 | 125.00 | | | | | | | | |
| 24G x 3/4" (Travenol is 5/8") | 4535-24 | 120 | 1.15 | 137.50 | SROX2419 | 50/200 | 46.88 | 187.50 | 2N1117 | 200 | 1.14 | 228.15 |
| 26G x 3/4" | 4535-26 | 120 | 1.15 | 137.50 | | | | | | | | |
| 20G x 1/4" W/Syringe | 4536-20 | 120 | 1.21 | 145.00 | 2N105 | 200 | 1.16 | 231.20 | | | | |
| 22G x 1" W/Syringe | 4536-22 | 120 | 1.25 | 150.00 | 2N106 | 200 | 1.19 | 237.28 | | | | |

BAXTER HAS DISCONTINUED ALL WINGED INFUSION SETS

| | ABBOTT | | | | TERUMO | | | |
|---|---|---|---|---|---|---|---|---|
| **Winged Infusion Sets** | **BUTTERFLY** (ABBOTT 3 boxes of 40) | | | | **SURFLO** | | | |
| 19G x 7/8" 12" Tubing | 4590-01 | 120 | .33 | 40.00 | SV19BLK | 50 | 20.00 | Order by the box |
| 21G x 3/4" 12" Tubing | 4192-01 | 120 | .33 | 40.00 | SV21BLK | 50 | 20.00 | |
| 23G x 3/4" 12" Tubing | 4565-01 | 120 | .33 | 40.00 | SV23BLK | 50 | 20.00 | |
| 25G x 3/4" 12" Tubing | 4506-01 | 120 | .33 | 40.00 | SV25BLK | 50 | 20.00 | |
| 25G x 3/8" 8" Tubing | 5588-01 | 120 | .42 | 50.00 | | | | |
| 27G x 3/8" 8" Tubing | 4995-01 | 120 | .48 | 58.13 | | | | |
| 19G x 7/8" 3 1/2" Tubing | 4819-01 | 120 | .42 | 50.00 | SV19BLS | 100 | 40.00 | Order by the box |
| 21G x 3/4" 3 1/2" Tubing | 4821-01 | 120 | .42 | 50.00 | SV21BLS | 100 | 40.00 | |
| 23G x 3/4" 3 1/2" Tubing | 4867-01 | 120 | .42 | 50.00 | SV23BLS | 100 | 40.00 | |
| 25G x 3/8" 3 1/2" Tubing | 4573-01 | 120 | .42 | 50.00 | SV25BLS | 100 | 40.00 | |
| **Winged Infusion Set (W/Inj/Site)** | | | | | | | | |
| 19G x 7/8" 3 1/2" Tubing | 4550-01 | 120 | .48 | 58.13 | SV19BI | 100 | 46.25 | Order by the box |
| 21G x 3/4" 3 1/2" Tubing | 4721-01 | 120 | .48 | 58.13 | SV21BI | 100 | 46.25 | |
| 23G x 3/4" 3 1/2" Tubing | 4871-01 | 120 | .48 | 58.13 | SV23BI | 100 | 46.25 | |
| 25G x 3/4" 3 1/2" Tubing | 5827-01 | 120 | .48 | 58.13 | | | | |

| | ABBOTT | | | | MCGAW | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Heparin Lock *** | (ABBOTT 2 boxes of 60) | | | | (MCGAW 4 boxes of 50) | | | | | | | |
| Luer Lock Short | 5396-02(1") | 120 | .63 | 75.00 | N2044(¾") | 50 | .56 | 28.13 | 2N1199 | 200 | .43 | 86.21 |
| Luer Lock Long | 5395-01(1½") | 120 | .63 | 75.00 | N2030(1³⁄₁₆") | 50 | .63 | 31.25 | 2N1198 | 200 | .46 | 92.37 |
| Luer Slip Short | 5877-01(1") | 120 | .63 | 75.00 | | | | | | | | |
| Luer Slip Long | 5878-01(1½") | 120 | .63 | 75.00 | N2016(1³⁄₁₆") | 50 | .56 | 28.13 | | | | |
| Lifeshield Connector | 11187-02 | 128 | 1.19 | 152.00 | | | | | | | | |
| Lifeshield Blunt Cannula | 11302-01 | 1000 | .25 | 250.00 | | | | | | | | |
| Lifeshield Male Adapter Plug | 11301-01 | 120 | 1.56 | 187.50 | | | | | | | | |

* Heparin Lock also referred to as PRN Adapter, Catheter Plug, Injection Caps, etc. For additional Brands, see previous page.

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

**UltraCare**
*"America's Single Source Solution"*

2300818

HIGHLY CONFIDENTIAL