VAC MDL
0739

# IV ACCESSORIES

## TERUMO

### SURFLO

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| SROX1451 | 50/200 | 46.88 | 187.50 |
| SROX1632 | 50/200 | 46.88 | 187.50 |
| SROX1664 | 50/200 | 46.88 | 187.50 |
| SROX1832 | 50/200 | 46.88 | 187.50 |
| SROX1851 | 50/200 | 46.88 | 187.50 |
| SROX2032 | 50/200 | 46.88 | 187.50 |
| SROX2225 | 50/200 | 46.88 | 187.50 |
| SROX2419 | 50/200 | 46.88 | 187.50 |

## CRITIKON

### PROTECTIVE PLUS

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 3052 | 50/200 | 118.75 | 475.00 |
| 3055 | 50/200 | 118.75 | 475.00 |
| 3057 | 50/200 | 118.75 | 475.00 |
| 3056 | 50/200 | 118.75 | 475.00 |
| 3050 | 50/200 | 118.75 | 475.00 |
| 3053 | 50/200 | 118.75 | 475.00 |

Protective Plus combines the needle protection found in PROTECTIV, with the OCR Polyurethane material found in OPTIVA.

## CRITIKON*

### JELCO

| Cat # Radio/Striped | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 4048 | 50/200 | 65.00 | 260.00 |
| 4042 | 50/200 | 65.00 | 260.00 |
| 4052/4062 | 50/200 | 65.00 | 260.00 |
| 4055/4065 | 50/200 | 65.00 | 260.00 |
| 4054/4064 | 50/200 | 65.00 | 260.00 |
| SROX2025 | 50/200 | 46.88 | 187.50 |
| 4056/4066 | 50/200 | 65.00 | 260.00 |
| 4050/4060 | 50/200 | 67.50 | 270.00 |
| 4053/4063 | 50/200 | 79.50 | 318.00 |

### OPTIVA

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 5042 | 50/200 | 59.38 | 237.52 |
| 5055 | 50/200 | 59.38 | 237.52 |
| 5057 | 50/200 | 59.38 | 237.52 |
| 5056 | 50/200 | 59.38 | 237.52 |
| 5050 | 50/200 | 62.50 | 250.00 |
| 5053 | 50/200 | 81.25 | 325.00 |

## DESERET MEDICAL*

### ANGIOCATH

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 38-2876-1 | 50/200 | 71.88 | 287.50 |
| 38-2874-1 | 50/200 | 71.88 | 287.50 |
| 38-2814-4 | 50/200 | 71.88 | 287.50 |
| 38-2872-1 | 50/200 | 71.88 | 287.50 |
| 38-2816-1 | 50/200 | 71.88 | 287.50 |
| 4057/4067 | 50/200 | 65.00 | 260.00 |
| 38-2878-1 | 50/200 | 71.88 | 287.50 |
| 38-2818-1 | 50/200 | 71.88 | 287.50 |
| 38-2862-1 | 50/200 | 75.00 | 300.00 |
| 38-2864-1 | 50/200 | 84.38 | 337.50 |

### INTIMA

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 38-6919-1 | 25/200 | 62.50 | 500.00 |
| 38-6920-1 | 25/200 | 62.50 | 500.00 |
| 38-6922-1 | 25/200 | 62.50 | 500.00 |
| 38-6924-1 | 25/200 | 67.19 | 537.50 |

### INSYTE

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 38-7516-1 | 50/200 | 71.88 | 287.50 |
| 38-7518-1 | 50/200 | 71.88 | 287.50 |
| 38-7420-1 | 50/200 | 71.88 | 287.50 |
| 38-7520-1 | 50/200 | 71.88 | 287.50 |
| 38-7422-1 | 50/200 | 75.00 | 300.00 |
| 38-7324-1 | 50/200 | 84.38 | 337.50 |

### INSYTE-W

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 38-8516-1 | 50/200 | 71.88 | 287.50 |
| 38-8518-1 | 50/200 | 71.88 | 287.50 |
| 38-8420-1 | 50/200 | 71.88 | 287.50 |
| 38-8520-1 | 50/200 | 71.88 | 287.50 |
| 38-8422-1 | 50/200 | 75.00 | 300.00 |
| 38-8324-1 | 50/200 | 84.38 | 337.50 |

### I.V. Catheter
14G x 1 1/4" (Terumo 2")
16G x 1 1/4"
16G x 2" (Critikon 2 1/4")(Terumo 2 1/2")
18G x 1 1/4"
18G x 2" (Critikon 1 3/4")
20G x 1"
20G x 1 1/4"
20G x 2"
22G x 1"
24G x 3/4"

### Winged I.V. Catheter
18G x 1
20G x 1"
22G x 3/4"
24G x 3/4"

### I.V. Catheter - Vialon Material
16G x 1 1/4" (POLYURETHANE)
18G x 1 1/4"
20G x 1" DESERET STRIPED
20G x 1 1/4" CRITIKON RADIOPAQUE
22G x 1"
24G x 3/4"

### Winged I.V. Catheter - Vialon Material
16G x 1 1/4"
18G x 1 1/4"
20G x 1"
20G x 1 1/4"
22G x 1"
24G x 3/4"

* 1995 Contract pricing offering significant savings on Deseret and Critikon products available for volume purchasers.

To Order CALL 800-231-7014 or FAX 800-555-0516

UltraCare
"America's Single Source Solution"

2300819

VAC MDL 0740

## BAXTER

| Cat # | Units/Case | Case Price |
|---|---|---|
| CENTRASIL | | |
| 2N1506 | 10 | 161.48 |
| 2N1512 | 10 | 184.74 |
| INTRASIL | | |
| 2N1616 | 10 | 298.32 |
| 2N1617 | 10 | 340.05 |

Protective Plus combines the needle protection found in **PROTECTIVE** with the OCR Polyurethane material found in **OPTIVA**.

## Peripherally Inserted Central Catheters

PICC w/o Kit
16G x 9" w/ Teflon Introducer
16G x 7.1" w/ J Wire
16G x 20" Catheter Placement Unit
16G x 22" Catheter Placement Unit

## DESERET

### Winged I.V. Catheter - Teflon

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| ANGIO-SET | | | | |
| 18G 1" | 38-6118-1 | 25/200 | 56.04 | 448.30 |
| 20G 1" | 38-6120-1 | 25/200 | 56.04 | 448.30 |
| 22G 3/4" | 38-6122-1 | 25/200 | 56.04 | 448.30 |
| 22G 1" PRN | 38-6220-1 | 25/200 | 56.04 | 448.30 |
| 22G 3/4" PRN | 38-6222-1 | 25/200 | 56.04 | 448.30 |
| 16G 1 1/8" W/Y adapter | 38-6416-1 | 25/200 | 56.04 | 448.30 |
| 18G 1" W/Y adapter | 38-6418-1 | 25/200 | 56.04 | 448.30 |
| 20G 1" W/Y adapter | 38-6420-1 | 25/200 | 56.04 | 448.30 |
| 22G 3/4" W/Y adapter | 38-6422-1 | 25/200 | 56.04 | 448.30 |

Also Available:
NOVALON (I.V. Cath w/ Radiopaque Stripes)
MINICATH (Single-Wing Infusion Set)
E-Z SET (Double Winged Infusion Set)

## CRITIKON

| Cat # | Units/Case | Unit Price | Case Price | Prod/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|
| PROTECTIVE PLUS | | | | | | |
| 3068 | 50/200 | 118.75 | 475.00 | 50/200 | 68.00 | 272.00 |
| 3062 | 50/200 | 118.75 | 475.00 | 50/200 | 68.00 | 272.00 |
| 3065 | 50/200 | 118.75 | 475.00 | 50/200 | 68.00 | 272.00 |
| 3067 | 50/200 | 118.75 | 475.00 | 50/200 | 68.00 | 272.00 |
| 3066 | 50/200 | 118.75 | 475.00 | 50/200 | 68.00 | 272.00 |
| 3060 | 50/200 | 118.75 | 475.00 | 50/200 | 68.00 | 272.00 |
| 3063 | 50/200 | 118.75 | 475.00 | 50/200 | 68.00 | 272.00 |

## CRITIKON

### Protective I.V. Catheter

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| PROTECTIVE | | | | |
| 14G x 1 1/4" | 3048 | 50/200 | 117.55 | 470.20 |
| 16G x 1 1/4" | 3042 | 50/200 | 117.55 | 470.20 |
| 18G x 1 1/4" | 3055 | 50/200 | 117.55 | 470.20 |
| 20G x 1" | 3057 | 50/200 | 117.55 | 470.20 |
| 20G x 1 1/4" | 3056 | 50/200 | 117.55 | 470.20 |
| 22G x 1" | 3050 | 50/200 | 117.55 | 470.20 |
| 24G x 3/4" | 3053 | 50/200 | 117.55 | 470.20 |

## CRITIKON

### I.V. Catheter Placement Unit, Teflon

| | Non-Radiopaque Catalog # | Radiopaque Catalog # | Striped Catalog # |
|---|---|---|---|
| CATHLON | | | |
| 14G x 1 1/4" | 4418 | 4448 | 4468 |
| 14G x 2 1/4" | 4428 | 4458 | 4462 |
| 16G x 2 1/4" | 4422 | 4452 | 4465 |
| 18G x 1 1/4" | 4425 | 4455 | 4464 |
| 18G x 1 3/4" | 4424 | 4454 | 4467 |
| 20G x 1" | 4427 | 4457 | 4466 |
| 20G x 1 1/4" | 4426 | 4456 | 4461 |
| 22G x 1" | | | |

**UltraCare**
*"America's Single Source Solution"*

*To Order CALL  800-231-7014  or  FAX  800-555-0516*

HIGHLY CONFIDENTIAL

R2-040145

VAC MDL 0741

# IV ACCESSORIES

## DESERET MEDICAL

### I.V. Start Kit

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Accessories Only (8 Boxes of 25) | 38-11000-1 | 25/200 | 26.56 | 212.50 |
| W/Insure-it Dressing | 38-11002-1 | 25/200 | 28.13 | 225.00 |
| W/Tegaderm Dressing | 38-11003-1 | 25/200 | 29.69 | 237.50 |
| W/Tegaderm Dressing, Small Sterile Gloves | 38-11004-1 | 25/200 | 42.19 | 337.50 |
| W/Tegaderm Dressing, Medium Sterile Gloves | 38-11005-1 | 25/200 | 42.19 | 337.50 |
| W/Tegaderm Dressing, Large Sterile Gloves | 38-11006-1 | 25/200 | 42.19 | 337.50 |
| W/Tegaderm Dressing, Small Strl Glvs, Drape | 38-21004-1 | 25/200 | 46.88 | 375.00 |
| W/Tegaderm Dressing, Med Strl Glvs, Drape | 38-21005-1 | 25/200 | 46.88 | 375.00 |

### Transparent Dressing

#### 3M
#### TEGADERM

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 6cm x 7cm (2" x 3") IV Frame | 1624 | 100/400 | 49.53 | 198.13 |
| 6cm x 7cm (2" x 3") | 1625 | 100/400 | 49.53 | 198.13 |
| 10cm x 12cm (4" x 5") | 1626 | 50/200 | 78.60 | 314.40 |
| 10cm x 12cm (5" x 7") | | | | |
| 10cm x 25cm (4" x 10") | 1627 | 20/80 | 69.33 | 277.33 |
| 15cm x 20cm (6" x 8") | 1628 | 10/80 | 39.87 | 318.93 |
| 20cm x 30cm (8" x 10") | | | | |
| 20cm x 30cm (8" x 12") | 1629 | 10/80 | 52.27 | 418.16 |
| All sizes available | | | | |

### Access Guard

2" x 3" Bell Shaped

### Heparin Lock
(PRN Adapter/Catheter Plug)

#### DESERET

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Luer Lock Short (3/4") | 38-816-1 | 200 | 34.38 | 137.50 |
| Luer Lock Mid  (1") | 38-817-1 | 200 | 34.38 | 137.50 |
| Luer Lock Long (1 5/8") (4 boxes of 50) | 38-1256-1 | 200 | 4.38 | 137.50 |
| Luer Slip Short (5/8") | 38-815-1 | 200 | 31.25 | 125.00 |
| Luer Slip Long (1 5/8") | 38-1255-1 | 200 | 31.25 | 125.00 |
| Luer Lock w/Offset - Short (3/4") | 38-1257-1 | 200 | 37.50 | 150.00 |

### Central Venous Catheter
### Dressing Change Tray

#### MED CARE

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| WITH ALCOHOL SWABSTICKS | 0114 | 30 | 3.30 | 99.00 |

CONTENTS: Pair latex gloves; Prep-Acetone/alcohol triple swabsticks; Prep Povidone Iodine Topical Solution (15.5% with triple dressing); Cotton tipped applicator; Ointment containing Povidone-Iodine U.S.P.; Gauze sponges; Fenestrated dressing 4" x 5.5"; Dressing change label; Refuse  bag with twist tie; USR wrap; Roll tape; Filter mask

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| WITH ACETONE ALCOHOL SWABSTICKS | 0112 | 30 | 3.30 | 99.00 |

Contents: Identical to 0014, with Acetone/Alcohol Swabsticks

Also Available: Deseret Dressing Change Tray, 38-9273-3  $100/case of 20

## CLINIPAD

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 5500 | 50 | 1.20 | 59.88 |
| 5550 | 50 | 1.58 | 79.19 |

### JOHNSON & JOHNSON
#### BIOCLUSIVE

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 2461 | 100/400 | 41.67 | 166.67 |
| 2463 | 50/200 | 60.00 | 240.00 |
| 2465 | 20/120 | 71.68 | 358.40 |
| 2467 | 20/120 | 72.63 | 435.79 |
| 4986 (Taped) | 10/60 | 38.32 | 229.92 |
| 2469 | 10/80 | 45.33 | 362.67 |

### CONMED
#### VENI-GUARD

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 705-4431 | 100 | 50.00 | |

### CRITIKON

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 4600 | 50/200 | 31.25 | 125.00 |

### CLINIPAD

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 6390 | 30 | 4.25 | 127.50 |

Contents: Mask, 1 pair Safety Overwrap; Pair Latex Gloves; Alcohol Swabstick in single package; Iodophor PVP Swabstick in a single package; Clinidine Povidone swabsticks; Pre-slit non-adhering I.V. Iodine ointment; 4"x4" Cotton Gauze Sponges; 2"x2" Non-woven Split Sponge; 2"x2" Non-adhering Pad; 2"x2" cotton Gauze Sponge; 4"x4 3/4" Tegaderm Dressing, Roll Clear Plastic Medical Tape; Label Tray; Change Label, Tray

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 6360 | 30 | 4.25 | 127.50 |

Contents: Identical to 6390, with Acetone/Alcohol Swabsticks

## SMITH & NEPHEW
### OP-SITE

Accessories include the following:
- 1 - Alcohol Wipe
- 1 - Povidone Iodine Ointment
- 2 - 2" x 2" Gauze Sponges
- 1 - Adhesive Bandage
- 1 - Povidone Iodine Prep Pad
- 1 - Latex Tourniquet
- 1 - Roll Plastic Tape
- 1 - I.D. Label

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 4575 | 100/1000 | 32.43 | 324.25 |
| 4975 | 50/200 | 51.03 | 204.10 |

## MCGAW

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| N2044 | 50 | 28.13 | |
| N2030 (1 5/16") | 50 | | 31.25 |
| N2046 | 50 | 28.13 | |

## CLINIPAD

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 22711 | 50 | 3.50 | 175.00 |

Contents: Identical to Clinipad 6390 with Soft Tray

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 22512 | 50 | 3.50 | 175.00 |

Contents: Identical to 22511, with Acetone/Alcohol Swabsticks

**UltraCare**

2300821

R2-040146

VAC MDL 18
0742

# VACC SOLUTIONS

## Lifeshield / Interlink / Safsite

### ABBOTT — LIFESHIELD SYSTEM

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Blunt Cannula / Threaded Lock Cannula | 11302-01 | 1000 | .25 | 250.00 |
| Snap-Lock Connector for Blunt Cannula | 8076-01 | 800 | .21 | 170.00 |
| Peirpierced Resealable Injection Site | | | | |
| Safsite Valve, 7/8", Prim Vol .12ml | 11301-01 | 120 | 1.56 | 187.50 |
| Sm Bore Ext Set w/Safsite Valve, 6",PV .4ml | | | | |
| Sm Bore Ext Set (ET116) w/Luer Lock | | | | |

### B-D/BAXTER — INTERLINK SYSTEM

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Blunt Cannula / Threaded Lock Cannula | 303369 | 100 | .57 | 57.40 |
| Safsite Valve, 7/8", Prim Vol .12ml | 2N3379 | 200 | 1.44 | 287.50 |

### BURRON — SAFSITE SYSTEM

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Blunt Cannula / Threaded Lock Cannula | RV1000 | 100 | 1.51 | 153.75 |
| Sm Bore Ext Set w/Safsite Valve, 6",PV .4ml | ET116 | 100 | 2.56 | 256.25 |
| Sm Bore Ext Set (ET116) w/Luer Lock | ET116L | 100 | 2.56 | 256.25 |

## Lifeshield Connector

| Description | ABBOTT Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Lifeshield Connector 19G Needle | 11187-02 | 128 | 1.19 | 152.00 |

## Interlink / Safsite Accessories

### B-D/BAXTER

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Luer Lock Cannula | 303368 | 100 | .51 | 51.66 |
| Interlink Y-Lock Cannula | 303365 | 100 | .51 | 51.66 |
| Interlink Cannula | 303366 | 100 | .28 | 28.48 |
| Interlink Vial Adapter | 2N3394 | 200 | 1.81 | 362.50 |

### BURRON

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Safsite Access Pin w/Valve For Baxter,Mcgaw | AP1500 | 100 | 2.05 | 205.00 |
| Safsite Access Pin w/Valve, For Abbott | AP2500 | 100 | 2.05 | 205.00 |
| Luer Adapter for CARPUJECT | LA1000 | 100 | .29 | 29.38 |

## Protected Needle Device 19G — MCGAW

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Protected Needle Device 19G | N2319 | 50 | .69 | 34.38 |

## IVA Seal III — U.S.CLINICAL

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 28 MM Tops - use W/All glass bottles | CP3001 | 1000 | .07 | 70.11 |
| 20 MM Tops - use W/Abbott's Lifecare Bag, Multidose Antibiotic Vials | CP4002 | 1000 | .07 | 70.11 |
| 13 MM Tops - use W/McGaw's Accumed Plastic Container and partial fill bag; small single dose glass vials | CP4003 | 1000 | .07 | 70.11 |
| Use with Abbott's Lifecare bag | CP4004 | 1000 | .07 | 70.11 |
| Use with Travenol's Viaflex bag | CP3011 | 1000 | .07 | 70.11 |
| Use with Abbott's Mini bag, McGaw's Excel bag | CP3013 | 1000 | .07 | 70.11 |

## Addi-Chek – Eliminates False Positives

### MILLIPORE

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| QC Tester TSB in Vial | 1VQC047SB | 1 | 80.00 | 80.00 |
| QC Tester TSB in Syringe | XXG300G610 | 1 | 321.23 | 321.21 |

### B-D/BAXTER

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Extra TSB in Vial | QC0102 | 20 | 9.38 | 187.50 |
| Incubator | QC0103 | 20 | 12.17 | 243.38 |
| Quality Control Tester | QC0200 | 20 | 4.38 | 87.50 |
| Temp Incubator | QC0400 | 1 | 406.25 | 406.25 |

UltraCare
"America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300822

R2-040147

VAC MDL 0743

**INFUSION PUMP SETS**

**Also Available:**

A complete line of Enteral, Ambulatory, Infusion, and Syringe Pumps for purchase or rental

## Medication Cassettes and Sets

### PHARMACIA DELTEC

| | | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 602050P | 50 ML Medication Cassette | 12 | 13.43 | 161.18 |
| 602100A | 100 ML Medication Cassette | 12 | 19.31 | 231.76 |
| 21-7011 | Rennie Reservoir Adapter Bag w/Spike | 12 | 19.80 | 237.65 |
| 21-7014 | CADD-TPN Set w/0.22 Micron Filter | 15 | 20.71 | 310.59 |
| 21-7015 | CADD-TPN Set w/1.2 Micron Filter | 15 | 20.71 | 310.59 |
| 601130 | Pharma-Deltec Extension Set 30" | 12 | 3.17 | 38.00 |
| 430 | 30" Extension Set for Pharma-Deltec | 50 | 1.00 | 50.00 |
| | (MFG by Med-Spec) Male/Male 11., PV .9ml | | | |
| 445 | 45" Extension Set for Pharma-Deltec | 50 | 1.00 | 50.00 |
| | (MFG by Med-Spec) Male/Male 11., PV 1.35ml | | | |
| 460 | 60" Extension Set for Pharma-Deltec | 50 | 1.00 | 50.00 |
| | (MFG by Med-Spec) Male/Male 11., PV 1.8ml | | | |

## Subcutaneous Infusion Set

### AUTOSYRINGE

| | | | | |
|---|---|---|---|---|
| 1M8472 | 24" SUB-Q Set | 30 | 4.00 | 120.00 |
| 1M8463 | 42" SUB-Q Set | 30 | 4.00 | 120.00 |

## Readymed Elastomeric Infusion Device

### MCGAW

| | | | | |
|---|---|---|---|---|
| N8050 050 | 50 ml Volume, 50 ml/hr Flow Rate, Purple | 24 | 8.13 | 195.00 |
| N8100 100 | 100 ml Volume, 100 ml/hr Flow Rate, Clear | 24 | 8.13 | 195.00 |
| N8100 200 | 100 ml Volume, 200 ml/hr Flow Rate, Blue | 24 | 8.13 | 195.00 |
| N8250 167 | 250 ml Volume, 167 ml/hr Flow Rate, Green | 12 | 14.94 | 179.25 |

## Microbore Extension Sets - Male And Female Luer Locks

### ABBOTT

| | | | | |
|---|---|---|---|---|
| V6300 | 0.02" ID, 36" Priming Vol: 0.3 ml | 50 | 1.94 | 96.88 |
| 406 | 0.02" ID, 36" Priming Vol: 0.2 ml (MFG by Med-Spec) | 50 | 1.04 | 52.00 |
| V6312 | 0.02" ID, 60" Priming Vol: 0.4 ml | 50 | 1.94 | 96.88 |
| 407 | 0.02" ID, 60" Priming Vol: 0.4 ml (MFG by Med-Spec) | 50 | 1.07 | 53.50 |

## Disposables

| | | | | |
|---|---|---|---|---|
| 13400 01 | Provider I.V. Set, 85" Non-vented | 24 | 12.57 | 301.66 |
| 13460 01 | Provider Infusion Cartridge | 24 | 10.35 | 248.43 |
| 13560 01 | Infusion Set, 80", w/PI-Inj, Anti-Siphon | 24 | 14.34 | 346.41 |
| 13580 01 | Ext. Set, 80", w/Anti-Siphon Valve | 24 | 11.70 | 280.89 |
| 13503 01 | Low Absorption Set, Use w/Taxol, 110" | 24 | 16.56 | 397.50 |
| 13570 01 | Filter Set, 80" w/0.2 Micron Filter | 24 | 17.58 | 421.95 |
| 13575 01 | Filter Set, 80" w/1.2 Micron Filter | 24 | 17.58 | 421.95 |
| 13585 01 | Dual Infusion Set for 6400 | 24 | 12.63 | 301.19 |

### MINIMED

| | | | | |
|---|---|---|---|---|
| 103 | 3.0ml Syringe/Reservoirs | 30 | 2.05 | 61.56 |
| 106 | 42" Polyfin Infusion Set/w Bent Needle | 30 | 3.60 | 108.00 |
| 111 | Soft Teflon Cannula w/42" Polyfin Tubing | 25 | 6.48 | 162.00 |
| | (Non-needle subcutaneous infusion set) | | | |

To Order Call 800-234-7014 or FAX 800-555-0515

UltraCare

2300823

R2-040148

VAC MDL
0744
20

# PUMP SETS

## IVAC

### IVAC Pump Sets

| | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 52073  560  Pump Set, Universal | 100 | 4.25 | 425.00 |
| 52033  560  Pump Set, Universal | 50 | 6.44 | 321.88 |
| 75213  580  Secondary Set, Universal | 100 | 1.56 | 156.25 |
| 75141  580  Pump Set, Universal | 100 | 2.63 | 262.50 |
| 75533  580  Pump Set, w/.22 Micron, Universal | 50 | 5.25 | 262.50 |
| 86040       Controller Set, Unvented | 72 | 3.31 | 238.50 |

## AVI

| | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 230  Pump Set 20 drops/ml | 40 | 3.52 | 141.00 |
| 4240  Pump Set w/ .22 Micron filter 20 drops/ml | 40 | 5.61 | 224.50 |

## MED SPEC

### Med-Spec Pump Sets

| | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 701-P  Universal Spike, 20 Drops/ml, Y-Site, Rotating Luer Lock, 81" | 50 | 1.45 | 72.50 |
| 703-P  Non-Vented, 20 Drops/ml, Rotating Luer Lock, 82", | 50 | 1.11 | 55.55 |
| 704-P  Non-Vented, 20 Drops/ml, Y-Site, 103", Rotating Luer Lock | 50 | 1.29 | 64.25 |
| 709-P  Universal, 20 Drops/ml, Y-Site, 108", Rotating Luer Lock, 2 Y-Site, 108" | 50 | 1.55 | 77.30 |
| 711-P  Universal, 60 Drops/ml, 2 Y-Site, 108", Rotating Luer Lock, .22 micron air filter | 50 | 1.97 | 98.25 |
| 716-P  Universal Spike, 20 Drops/ml, Y-Site, .22 micron filter, 108" | 50 | 2.81 | 140.25 |
| 717-P  Universal Spike, 20 Drops/ml, Y-Site, 1.2 micron filter, 108" | 50 | 2.81 | 140.25 |

### Med-Spec I.V. Poles

| | Case Price |
|---|---|
| 400  IV pole, chrome, 4 leg, 2 prong hook, | 29.00 |
| 500  IV pole, chrome, 5 leg, 4 prong hook, | 59.00 |

## IMED

### IMED Pump Sets

| | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 2200  PC-1  Vented Set, 20 Drop/ml | 20 | 6.30 | 125.94 |
| 2202  PC-1  Non-Vented Set, 20 Drop/ml | 20 | 5.33 | 106.56 |
| 2222  PC-1  Non-Vented Set w/Check Valve | 20 | 9.10 | 182.00 |
| 2232  PC-1  Non-Vented Set w/0.22 Micron Filter | 20 | 11.90 | 238.06 |
| 2241  PC-1  Vented Set, 60 Drop/ml | 10 | 10.48 | 104.81 |
| 9200  960/965  Accuset w/ Microbore Extension Set | 20 | 5.48 | 109.69 |
| 9210  960/965  Accuset, Vented | 20 | 6.57 | 131.31 |
| 9211  960/965  Accuset, Vented w/ .22 Micron Filter | 20 | 10.56 | 211.25 |
| 9215  960/965  Accuset, Non-vented | 20 | 6.57 | 131.31 |
| 9216  960/965  Accuset, Non-vented w/ .22 Micron Filter | 20 | 8.94 | 178.75 |
| 9230  960/965  Accuset, Vented Quick Spike | 20 | 6.70 | 134.06 |
| 9235  960/965  Accuset, Non-vented Quick Spike | 20 | 6.70 | 134.06 |

## MCG/AW

### Intelligent Pump Sets

| | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| V7100  Add-on set | | | |
| V7110  Primary set non-vented | 24 | 4.06 | 97.50 |
| V7130  Primary Set vented | 24 | 4.50 | 108.00 |
| V7112  Primary Set w/1.2 micron filter | 24 | 4.50 | 108.00 |
| V7115  Primary Set w/.22 micron filter non-vented | 24 | 7.50 | 180.00 |
| V7135  Primary Set w/.22 micron filter vented | 24 | 7.81 | 180.00 |
| V7210  Primary Set w/backcheck valve,2 inj sites | 24 | 7.81 | 187.50 |
| V7225  Primary Set w/backcheck valve,2 inj sites twist lock mechanism | 24 | 5.31 | 187.50 |
| V7120  Measured Vol. Set (60 drp/ml),2 inj,non-vent | 24 | 5.31 | 127.50 |
| V7140  Measured Vol. Set (60 drp/ml),2 inj,vented twist lock mechanism | 20 | 10.75 | 127.50 |
| | 20 | 10.75 | 215.00 |

**Also Available:**
ACCUPRO Pump Sets. Call for Pricing and Availability.

To Order CALL 800-231-7014 or FAX 800-555-0516

**UltraCare**
"America's Single Source Solution"

2300824

HIGHLY CONFIDENTIAL

R2-040149

VAC MDL
0745

# INJECTABLES

| | ASTRA | | | | AMERICAN REGENT | | | |
|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **Albuterol** | | | | | | | | |
| 0.5% 3 ml | 1491-04 | 25 | .50 | 12.50 | | | | |
| 0.5% 20 ml | 1490-01 | 1 | 8.75 | 8.75 | | | | |
| **Alcohol, Dehydrated** | **ABBOTT** | | | | | | | |
| 1 ml Amp | 3772-04 | 100 | 7.50 | 750.00 | | | | |
| **Aminocaproic Acid** (AMICAR) | | | | | | | | |
| 250 mg/ml 20 ml MDV | 4346-73 | 25 | 1.13 | 28.13 | | | | |
| **Aminophylline** | | | | | | | | |
| 250 mg SDV 10 ml | 5921-01 | 50 | .40 | 20.00 | | | | |
| 250 mg SD AMP 10 ml | 7385-01 | 50 | .67 | 33.69 | | | | |
| 250 mg Abboject | 4909-03 | 10 | 2.53 | 25.23 | 3820-25 | 25 | .40 | 10.00 |
| 500 mg SDV 20 ml | 5922-01 | 50 | .50 | 25.00 | | | | |
| 500 mg SD AMP 20 ml | 7386-01 | 50 | .85 | 42.56 | | | | |
| 500 mg Abboject/20 ml | 4906-03 | 10 | 3.21 | 32.06 | | | | |
| **Ammonium Chloride, USP** | **ADRIA** | | | | | | | |
| 100 MEQ 20 ml Vial | 6043-01 | 50 | 2.25 | 112.50 | | | | |
| **Amphotericin B** (FUNGIZONE) | | | | | | | | |
| 50 mg 15 ml SDV | A1405-01 | 5 | 19.95 | 99.75 | | | | |

To Order CALL 800-231-7014 or FAX 800-555-0516

UltraCare
"America's Single Source Solution"

2300825

HIGHLY CONFIDENTIAL

R2-040150

VAC MDL
0746

## ABBOTT

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **Ampicillin Sodium, USP** | | | | |
| 125 mg 6 ml SDV    (OMNIPEN-N) | | | | |
| 250 mg 6 ml SDV    (POLYCILLIN-N) | | | | |
| 500 mg 6 ml SDV    (TOTACILLIN-N) | | | | |
| 500 Mg Piggyback 100 ml | | | | |
| 1 G 10 ml SDV | | | | |
| 1 G Piggyback 100 ml | | | | |
| 2 G 20 ml SDV | | | | |
| 2 G Piggyback 100 ml | | | | |
| 10 G Pharmacy Bulk Package 100 ml | | | | |
| **Ascorbic Acid (Vitamin C)**    (CEVALIN) | | | CENOLATE | |
| 500 mg 2 ml Amp | 3118-02 | 100 | .59 | 58.80 |
| 1000 mg 2 ml Amp | 3397-02 | 100 | .85 | 84.80 |
| 500 mg/ml, 50 ml | | | | |
| **Atropine Sulfate** | | | | |
| 0.1 mg/ml Abboject 5 ml | 4910-01 | 10 | 2.16 | 21.56 |
| 0.1 mg/ml Abboject 10 ml | 4911-01 | 10 | 2.29 | 22.89 |
| 0.05 mg/ml Abboject 5 ml | 7897-01 | 10 | 3.78 | 37.75 |
| **B-12 – See Cyanocobalamin** | | | | |
| **Bretylium Tosylate**    (BRETYLOL) | | | | |
| 500 mg SD Vial 10 ml | 9268-01 | 25 | 1.25 | 31.25 |
| 500 mg 10 ml Amp | 9263-01 | 25 | 2.50 | 62.50 |
| 500 mg Abboject 10 ml | 9267-01 | 10 | 2.19 | 21.88 |

## MARSAM

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 0050-22 | 10 | .44 | 4.35 |
| 0100-22 | 10 | .44 | 4.43 |
| 0150-22 | 10 | .47 | 4.69 |
| 0200-42 | 10 | 1.22 | 12.15 |
| 0250-22 | 10 | .52 | 5.18 |
| 0300-42 | 10 | 1.25 | 12.45 |
| 0350-22 | 10 | 1.02 | 10.18 |
| 0400-42 | 10 | 1.75 | 17.46 |
| 0450-52 | 10 | 7.10 | 71.00 |

## AMERICAN REGENT

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 5050 01 | 1 | 3.50 | 3.50 |

HIGHLY CONFIDENTIAL

R2-040151

VAC MDL
0747

# INJECTABLES

## ABBOTT

To Order Call  800-231-7014  or FAX 800-555-0516

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **0.25% Bupivacaine and Epinephrine Injection, USP  (1:200,000)** | | | | |
| 10 ml Teardrop Vial | 9042-01 | 50 | 2.25 | 112.50 |
| 30 ml Teardrop Vial | 9042-02 | 50 | 2.25 | 112.50 |
| 50 ml AMP | 9041-01 | 25 | 3.74 | 93.44 |
| 50 ml MDV | 9043-01 | 25 | 5.60 | 140.00 |
| **0.25% Bupivacaine Hydrochloride Inj., USP** | | | | |
| 20 ml Sterile Ampul | 4272-01 | 25 | 3.47 | 86.85 |
| 30 ml Ampul (MARCAINE) | 1158-01 | 25 | 3.07 | 76.81 |
| 50 ml Ampul (SENSORCAINE) | 1158-02 | 25 | 5.12 | 127.94 |
| 10 ml Teartop | 1159-01 | 50 | 1.97 | 98.43 |
| 30 ml Teartop | 1159-02 | 50 | 2.19 | 109.34 |
| 50 ml Fliptop (MDV) | 1160-01 | 50 | 3.75 | 187.50 |
| 50 ml Abboject | 5749-01 | 25 | 8.98 | 224.50 |
| **0.50% Bupivacaine and Epinephrine Injection, USP  (1:200,000)** | | | | |
| 10 ml Vial | 9045-01 | 50 | 2.38 | 118.75 |
| 30 ml Vial | 9045-02 | 50 | 2.98 | 148.75 |
| 30 ml Ampul | 9044-01 | 25 | 2.63 | 65.63 |
| 50 ml Fliptop (MDV) | 9046-01 | 25 | 5.66 | 141.50 |
| **0.50% Bupivacaine Hydrochloride Inj., USP** | | | | |
| 20 ml Sterile Ampul (MARCAINE) | 4273-01 | 25 | 3.72 | 93.10 |
| 30 ml Ampul (SENSORCAINE) | 1161-01 | 25 | 3.15 | 78.74 |
| 10 ml Teartop | 1162-01 | 50 | 2.10 | 104.97 |
| 30 ml Teartop | 1162-02 | 50 | 3.03 | 151.29 |
| 50 ml Fliptop (MDV) | 1163-01 | 50 | 3.90 | 194.83 |
| 30 ml Abboject | 5748-01 | 25 | 8.36 | 209.01 |
| **0.75% Bupivacaine and Epinephrine Injection, USP  (1:200,000)** | | | | |
| 30 Ampul | 9047-01 | 25 | 2.52 | 62.81 |
| **0.75% Bupivacaine Hydrochloride Inj., USP** | | | | |
| 20 ml Sterile Ampul (MARCAINE) | 4274-01 | 25 | 3.99 | 99.71 |
| 30 ml Ampul (SENSORCAINE) | 1164-01 | 25 | 3.23 | 80.86 |
| 10 ml Teartop | 1165-01 | 50 | 2.41 | 120.42 |
| 30 ml Teartop | 1165-02 | 50 | 3.68 | 184.07 |
| **Calcijex (Calcitriol Injection)** | | | | |
| 1 mg/ml 1 ml Ampul | 1200-01 | 50 | 9.06 | 489.56 |
| 2 mg/ml 2 ml Ampul | 1210-02 | 50 | 15.56 | 778.00 |
| **Calcium Acetate (.5 MEQ/ML)** | | | | |
| 10 ML | 2553-01 | 100 | .52 | 52.46 |
| 50 ML | 2553-02 | 100 | 1.59 | 158.76 |
| 100 ML | 2553-03 | 25 | 2.42 | 60.40 |
| **Calcium Chloride 10%  (100 mg/ml)** | | | | |
| 1 GM Abboject 10 ML 21 GA x 1 1/2" | 4928-01 | 10 | 1.88 | 18.75 |
| 1 GM Abboject 10 ML 18 GA x 3 1/2" | 4908-01 | 10 | 1.98 | 19.81 |
| 1.1 GM 5 ML Ampul | 3894-05 | 100 | .85 | 85.20 |
| 1.1 GM 5 ML Fliptop Vial | 3893-01 | 100 | 1.01 | 101.36 |

2300827

## UltraCare
"America's Single Source Solution"

R2-040152

VAC MDL
0748

# UltraCare

**To Order CALL 800-231-7014 or FAX 800-555-0516**

"America's Single Source Solution"

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | AMERICAN REGENT Cat # | Units/Case | Unit Price | Case Price | MARSAM Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calcium Gluconate 10%** | | | | | | | | | | | | |
| 10 ml AMPULE | 1184-01 | 100 | .35 | 34.60 | | | | | | | | |
| 10 ml SDV | | | | | 3910-25 | 25 | .50 | 12.50 | | | | |
| 50 ml SDV | | | | | 3950-25 | 25 | 1.40 | 35.00 | | | | |
| **Cefazolin Sodium**  (ANCEF) (KEFZOL) | | | | | | | | | | | | |
| 500 mg 10 ml Vial | | | | | | | | | 0800-22 | 10 | 1.08 | 10.80 |
| 1 G 10 ml Vial | | | | | | | | | 0900-22 | 10 | 1.73 | 17.29 |
| 1 G 100 ml PB Vial | | | | | | | | | 1000-42 | 10 | 2.38 | 23.75 |
| 10 G 100 ml Vial | | | | | | | | | 1100-52 | 10 | 14.51 | 145.13 |
| **Chloroprocaine HCl, Injection, USP** | | | | | | | | | | | | |
| 2%, 30 ml Teartop | 4169-01 | 25 | 3.73 | 93.18 | | | | | | | | |
| **Chloroprocaine HCl, Injection, USP** | | | | | | | | | | | | |
| 3%, 30 ml Teartop | 4170-01 | 25 | 4.55 | 113.69 | | | | | | | | |
| **Chromium Chloride Trace Metal** | | | | | | | | | | | | |
| **CHROMA-PAK** | | | | | | | | | | | | |
| 4 mcg/ml 10 ml SDV | 4093-01 | 25 | .49 | 12.33 | | | | | 04307 | 25 | .48 | 11.88 |
| 4 mcg/ml 30 ml MDV | 4529-03 | 25 | 2.44 | 60.91 | | | | | | | | |
| **Clindamycin Phosphate (150 MG/ML)**  (CLEOCIN) | | | | | | | | | | | | |
| 300 mg in 2 ml SDV | 4050-01 | 25 | 1.31 | 32.81 | 1450-04 | 25 | 1.18 | 29.38 | 22602 | 25 | 1.11 | 27.81 |
| 600 mg in 4 ml SDV | 4051-01 | 25 | 2.42 | 60.38 | 1451-04 | 25 | 2.08 | 51.88 | 22604 | 25 | 2.00 | 50.00 |
| 900 mg in 6 ml SDV | 4052-01 | 25 | 3.25 | 81.38 | 1452-04 | 25 | 2.83 | 70.63 | 22606 | 25 | 2.75 | 68.75 |
| 9 GRAM 60 ml Bulk Package | 4197-01 | 5 | 39.00 | 195.00 | 1453-01 | 5 | 26.80 | 134.00 | | | | |
| 2 ml Add-Vantage Vial | 4053-03 | 25 | 1.64 | 40.94 | | | | | | | | |
| 4 ml Add-Vantage Vial | 4054-03 | 25 | 2.65 | 66.25 | | | | | | | | |
| 6 ml Add-Vantage Vial | 4055-03 | 25 | 3.59 | 89.69 | | | | | | | | |

*(ASTRA — under AMERICAN REGENT column for Clindamycin section)*

*(SOLOPAK — under MARSAM column for Clindamycin section)*

2300828

R2-040153

VAC MDL
0749

# INJECTABLES

**UltraCare**

To Order CALL 800-221-7314 or FAX 800-555-0516

## Compazine -
See Prochlorperazine Edisylate

## Cupric Sulfate (Copper) Trace Metal

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price | AMERICAN REGENT Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.4 mg/ml 10 ml SDV | 4092-01 | 25 | .49 | 12.33 | CUPRI-PAK 04304 | 25 | .55 | 13.69 | | | | |
| 0.4 mg/ml 30 ml MDV Bulk | 4528-03 | 25 | 3.03 | 75.74 | | | | | | | | |

## Cyanocobalamin (Vitamin B-12)
### (REDISOL) (BETALIN 12 CRYSTALLINE)

| Product | AMERICAN REGENT Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 1000 mcg/ml 30 ml MDV | 0130-01 | 1 | 1.13 | 1.13 |

## Cyclophosphamide (CYTOXAN)

| Product | ADRIA Cat # (NEOSAR) | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 100 mg SDV | A5606-01 | 12 | 2.68 | 32.15 |
| 200 mg SDV | A5616-01 | 12 | 6.88 | 82.50 |
| 500 mg SDV | A5626-01 | 12 | 9.69 | 116.25 |
| 1 gram | A5636-01 | 6 | 15.38 | 92.25 |
| 2 gram | A5646-01 | 6 | 30.75 | 184.50 |

## Cysteine Hydrochloride, USP (.5 gm)

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| 50 mg/ml, 10 ml UAS Syringe | 8975-02 | 25 | 7.90 | 197.56 | | | | |
| 0.5 GM SDV | | | | | 6000-03 | 10 | 7.50 | 75.00 |

## Depo Medrol -
See Methylprednisolone Acetate

## Dexamethasone Sodium Phosphate
### (DECADRON)

| Product | AMERICAN REGENT Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 4 mg/ml, 1 ml SDV (HEXADROL) | 4901-25 | 25 | .33 | 8.16 |
| 4 mg/ml, 5 ml MDV | 4905-25 | 25 | .44 | 10.95 |
| 4 mg/ml, 30 ml MDV | 4930-25 | 25 | 1.88 | 46.88 |

2300829

HIGHLY CONFIDENTIAL

R2-040154

**INJECT*BLES**

## SOLOPAK — ABBOTT

To Order CALL  800-231-7014  or  FAX  800-555-0516

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| **Dextrose 5%** | | | | | | | | |
| 50 ml Pressurized Pintop | 1495-01 | 25 | 1.73 | 43.30 | | | | |
| 100 ml Pressurized Pintop | 1494-01 | 25 | 1.77 | 44.19 | | | | |
| **Dextrose 10%** | | | | | | | | |
| 5 ml Amp | | | | | 15817 | 25 | .53 | 13.13 |
| 17 ml Fill in 20 ml Vial | 4089-02 | 50 | .95 | 47.50 | | | | |
| **Dextrose 25%** | | | | | | | | |
| 10 ml Infant Syr Abboject, 250 mg/ml, 25gm | 7898-01 | 10 | 3.64 | 36.43 | | | | |
| **Dextrose 50%** | | | | | | | | |
| 25 G/50 ml SDV | 6648-02 | 50 | .92 | 45.93 | | | | |
| 25 G/50 ml Abboject 18G x 1 1/2" | 4902-01 | 10 | 1.78 | 17.76 | | | | |
| **Dextrose 70%** | | | | | | | | |
| 70 ml Pressurized Pintop | 1489-01 | 25 | 3.12 | 77.91 | | | | |
| **Diazepam Injection, USP (5mg/ml)** **(CONTROLLED IV SUBSTANCE)** **(VALIUM)** | | | | | | | | |
| 2 ml Amp | 3210-01 | 50 | .94 | 46.88 | | | | |
| 10 ml SDV | 3213-01 | 25 | 2.50 | 62.50 | | | | |
| **Dobutamine** **(DOBUTREX)** | | | | | | | | |
| 12.5mg/ml, 250mg 20 ml | 2344-01 | 1 | 8.88 | 8.88 | | | | |
| 12.5mg/ml, 250mg 20 ml | 2344-02 | 10 | 8.25 | 82.50 | | | | |
| **Dopamine HCL Inject. (40 mg/ml)** **(INTROPIN)** | | | | | | | | |
| 200 mg 5 ml SDV | 5820-01 | 25 | .70 | 17.50 | | | | |
| 200 mg 5 ml Dossette Ampuls | | | | | 00905 | 25 | .52 | 12.88 |
| 200 mg 5 ml Pintop | 5809-01 | 25 | 2.23 | 55.63 | | | | |
| 200 mg 5 ml Universal Additive Syringe | 5819-01 | 25 | 3.24 | 80.94 | | | | |
| 400 mg 10 ml SDV | 9101-01 | 25 | 5.40 | 134.98 | | | | |
| 400 mg 10 ml Universal Additive Syringe | 9105-01 | 25 | 2.38 | 59.38 | | | | |
| **Dopamine HCL (80 mg/ml)** **(INTROPIN)** | | | | | | | | |
| 400 mg 5 ml SDV | 4265-01 | 25 | 1.77 | 44.13 | | | | |
| 800 mg 10 ml SDV | 4266-01 | 25 | 3.84 | 96.01 | | | | |
| 800 mg 10 ml Universal Additive syringe | | | | | | | | |

**UltraCare**
*"America's Single Source Solution"*

2300830

# INJECT..LES

## ADRIA

**ADRIAMYCIN RDF**

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Doxorubicin Lyophilized Powder (ADRIAMYCIN) (RUBEX) 10 mg | A1086-01 | 10 | 16.22 | 162.22 |
| 20 mg | A1096-01 | 10 | 32.67 | 326.67 |
| 50 mg | A1106-01 | 1 | 84.44 | 84.44 |
| 150 mg | A1116-01 | 1 | 243.33 | 243.33 |

**ADRIAMYCIN PFS**

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Preservative Free Solution 10 mg | A1136-01 | 10 | 16.78 | 167.78 |
| 20 mg | A1146-01 | 10 | 33.56 | 335.56 |
| 50 mg | A1156-01 | 1 | 83.89 | 83.89 |
| 200 mg | A1166-01 | 1 | 335.56 | 335.56 |

## ABBOTT

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Droperidol (INAPSINE) 2.5 mg/ml, 2 ml AMP / 2.5 mg/ml, 2 ml SDV | 1187-01 | 100 | 1.17 | 116.88 |
| Edetate Disodium (150 mg/ml) (ENDRATE) 20 ml Amp | 6940-03 | 25 | 10.70 (ENDRATE) | 267.50 |
| Empty Sterilized Vial 10 ml | 5816-11 | 50 | .48 | 23.88 |
| 20 ml / 30 ml | 5816-31 | 50 | .56 | 27.94 |
| Ephedrine Sulfate 50 mg/ml Amp 1 ml | 3073-03 | 100 | .40 | 40.00 |
| Epinephrine (ADRENALIN) 1 mg/ml(1:10,000) Abboject 10 ml 21 x 1''' | 4921-01 | 10 | 2.26 | 22.63 |
| 1 mg/ml(1:10,000) Abboject 10 ml 18 x 1''' | 4901-01 | 10 | 2.26 | 22.63 |
| 1 ml Amp(1:1,000) | 7241-01 | 100 | .28 | 28.13 |

## ASTRA

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Doxorubicin ... | 1530-13 | 10 | 12.00 | 120.00 |
| | 1531-01 | 1 | 60.00 | 60.00 |
| Dyclonine 0.5% Solution Bottle 1 oz. | 3001-67 | 1 | 26.03 | 26.03 |
| 1.0% Solution Bottle 1 oz. | 3002-67 | 1 | 35.06 | 35.06 |

## SOLOPAK

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Droperidol | 12302 | 10 | .56 | 5.6 |
| Epinephrine | 60002 | 25 | .35 | 8.?? |
| | 60005 | 25 | .36 | 9.?? |
| | 60010 | 25 | .40 | 10.0? |
| | 60020 | 25 | .60 | 15.0? |
| | 60030 | 25 | .46 | 11.?? |

Electrolytes - See Multiple Electrolyte Additive

UltraCare
"America's Single Source Solution"

To Order CALL 800-231-7014 or FAX 800-555-0516

HIGHLY CONFIDENTIAL

R2-040156

VAC MDL 21
0752

UNEEP *?LES

## ABBOTT / SOLOPAK

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| **Erythromycin Lactobionate** | | | | | | | | |
| *ERYTHROCIN* | | | | | | | | |
| 500 mg/20 ml MDV | 6365-02 | 100 | 13.50 | 135.00 | | | | |
| 500 mg/Vial-Piggyback 100 ml | 6368-13 | 25 | 2.25 | 56.25 | | | | |
| 500 mg Piggyback Vial(Preservative Free) | 6483-01 | 25 | 2.50 | 62.50 | | | | |
| 1000 mg/30 ml MDV | 6342-05 | 50 | 2.78 | 139.07 | | | | |
| 500 mg Add-Vantage Kit | 3246-01 | 10 | 6.61 | 66.15 | | | | |
| 500 mg Add-Vantage Vial(Preservative Free) | 6476-44 | 100 | 2.43 | 242.50 | | | | |
| 500 mg fliptop Vial(Preservative Free) | 6482-01 | 100 | 1.73 | 172.50 | | | | |
| 1 G Add-Vantage Kit | 3247-01 | 10 | 4.66 | 46.55 | | | | |
| 1 G Add-Vantage Vial(Preservative Free) | 6478-44 | 50 | 3.75 | 187.50 | | | | |
| 1 G Add-Vantage fliptop(Preservative Free) | 6481-01 | 5 | 30.63 | 153.13 | | | | |
| **Etomidate Inj.(2mg/ml)** | | | | | | | | |
| *AMIDATE* | | | | | | | | |
| 20 mg/10ml Amp | 8062-01 | 25 | 13.11 | 327.81 | | | | |
| 40 mg/20ml Abboject | 8060-01 | 10 | 15.18 | 151.75 | | | | |
| 40 mg/20ml Amp | 8061-01 | 25 | 15.00 | 375.00 | | | | |
| **Factor VIII -** | | | | | | | | |
| See Antihemophilic Factor | | | | | | | | |
| **Fentanyl Citrate Injection, USP (0.05 mg/ml)** | | | | | | | | |
| *FENTANYL* | | | | | | | | |
| 0.1 mg/2ml Ampul | 9093-02 | 50 | 1.74 | 87.10 | | | | |
| 0.25 mg/5 ml Ampul (CONTROLLED SUBSTANCE II) | 9093-05 | 50 | 3.19 | 159.55 | | | | |
| 0.5 mg/10 ml Ampul | 9093-10 | 25 | 6.11 | 152.63 | | | | |
| 1.0 mg/20 ml Ampul | 9093-20 | 25 | 11.99 | 299.63 | | | | |
| 0.5 mg/10 ml Fliptop | 9094-10 | 50 | 6.11 | 305.28 | | | | |
| 1.0 mg/20 ml Fliptop | 9094-20 | 50 | 11.98 | 599.24 | | | | |
| **Fentanyl Citrate(0.05 mg/ml) And Droperidol Injection (2.5 mg/ml)** | | | | | | | | |
| 2 ml Ampul (CONTROLLED SUBSTANCE II) | 1186-02 | 100 | 6.10 | 610.00 | | | | |
| **ADRIA** | | | | | | | | |
| *ADRUCIL* | | | | | | | | |
| **Fluorouracil (5 FU) (50 mg/ml)** | | | | | | | | |
| 500 MG 10 ML SDV | A1036-01 | 10 | 1.25 | 12.50 | 01210 | 10 | 1.09 | 10.90 |
| 2.5 GM 50 ML BULK | A1046-01 | 5 | 5.31 | 26.56 | | | | |
| 5 GM 100 ML MAXIVIAL | A1056-01 | 10 | 8.44 | 84.38 | 01290 | 10 | 9.88 | 98.75 |

UltraCare
"America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300832

VAC MDL
0753

# INJECTABLES

## Furosemide, USP (10 mg/ml)  (LASIX)

### ABBOTT

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 2 ml Amp | 6101-02 | 100 | .40 | 40.00 |
| 2 ml SDV | 6102-02 | 100 | .36 | 36.00 |
| 2 ml Abboject | 6054-02 | 50 | 1.69 | 84.50 |
| 4 ml Amp | 6101-04 | 50 | .60 | 30.00 |
| 4 ml SDV | 6102-04 | 50 | .45 | 22.50 |
| 5 ml Abboject | 6055-04 | 10 | 1.88 | 18.75 |
| 8 ml Abboject | 6056-20 | 10 | 2.93 | 29.25 |
| 10 ml Amp | 6101-10 | 50 | .80 | 40.00 |
| 10 ml SDV | 6102-10 | 50 | .59 | 29.50 |
| 10 ml Abboject | 6056-10 | 10 | 2.93 | 29.25 |

### AMERICAN REGENT

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 2 ml Amp | 5702-25 | 25 | .33 | 8.13 |
| 4 ml Amp | 5704-25 | 25 | .40 | 10.00 |
| 10 ml Amp | 5710-25 | 25 | .45 | 11.25 |

### SOLOPAK

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 00102 | 25 | .27 | 6.79 |
| 01402 | 25 | .27 | 6.8 |
| 01420 | 25 | .99 | 24.69 |

## Gentamicin Sulfate  (GARAMYCIN)

### ABBOTT

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 60 mg 6 ml Add-Vantage Vial | 3400-01 | 50 | 1.03 | 51.54 |
| 80 mg 8 ml Add-Vantage Vial | 3401-01 | 50 | 1.15 | 57.28 |
| 100 mg 10 ml Add-Vantage Vial | 3402-01 | 50 | 1.26 | 62.91 |

10 mg/ml 2 ml SDV
40 mg/ml, 2 ml MDV
40 mg/ml, 20 ml SDV

## Globulin -

See Immune Serum Globulin

## Glycopyrrolate  (ROBINUL)

### AMERICAN REGENT

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 0.2 mg/ml 5 ml MDV | 4605-25 | 25 | .48 | 11.88 |
| 0.2 mg/ml 20 ml MDV | 4620-25 | 25 | 1.04 | 25.94 |

## Haloperidol (as Lactate)  (HALDOL)

### SOLOPAK

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 5 mg/ml 1 ml MDV | 08802 | 10 | .75 | 7.5 |

*ABBOTT IN GLASS

To Order CALL  800-231-7014  or  FAX  800-555-0516

UltraCare

2300833

HIGHLY CONFIDENTIAL

R2-040158

VAC MDL
0754

**INJECTABLES**

## Heparin Lock Flush Kit — Prefilled Syringe

| Description | ABBOTT Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # (LOK PAK N) | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| 10 u/ml (1 ml) Syr Ndl | | | | | 11771 | 200 | 2.59 | 518.75 |
| 10 u/ml (2.5 ml) Syr Ndl | | | | | 11773 (3 ml) | 200 | 2.64 | 527.50 |
| 10 u/ml (5 ml) Syr Ndl | | | | | 11775 | 200 | 3.02 | 603.75 |
| 100 u/ml (1 ml) Syr Ndl | | | | | 11871 | 200 | 2.59 | 518.75 |
| 100 u/ml (2.5 ml) Syr Ndl | 4822-01 | 50 | 1.93 | 96.50 | 11873 (3 ml) | 200 | 2.64 | 527.50 |
| 100 u/ml (5 ml) Syr Ndl | | | | | 11875 | 200 | 3.02 | 603.75 |

> Kit Includes:
> 2 Saline Syringe w/Needle
> 1 Heparin Syringe w/Needle

## Heparin Lock Flush Solution

| Description | ABBOTT Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| 10 usp/ml 1 ml in 2 ml Syringe | | | | | | | | |
| 10 usp/ml 1 ml SDV | 1151-70 | 100 | .34 | 33.75 | 01801 | 25 | .26 | 6.41 |
| 10 usp/ml 2 ml SDV | 1151-78 | 50 | .43 | 21.25 | 01802 | 25 | .28 | 6.88 |
| 10 usp/ml 5 ml SDV | | | | | 01805 | 25 | .39 | 9.69 |
| 10 usp/ml 10 ml MDV | | | | | 03510 | 25 | .36 | 8.91 |
| 10 usp/ml 30 ml MDV | | | | | | | | |
| 100 usp/ml 1 ml SDV | 1152-70 | 100 | .36 | 36.25 | 01101 | 25 | .26 | 6.38 |
| 100 usp/ml 2 ml SDV | 1152-78 | 50 | .44 | 21.88 | 01102 | 25 | .28 | 6.88 |
| 100 usp/ml 5 ml SDV | | | | | 01105 | 25 | .40 | 10.00 |
| 100 usp/ml 10 ml MDV | | | | | 03610 | 25 | .41 | 10.19 |
| 100 usp/ml 30 ml MDV | | | | | 03630 | 25 | .56 | 13.91 |

## Heparin Lock Flush Solution — Prefilled Syringe

| Description | SOLOPAK Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 10 u/ml (1 ml) Syr Ndl | 10671 | 120 | .99 | 118.80 |
| 10 u/ml (2.5 ml) Syr Ndl | 10673 (3 ml) | 120 | 1.01 | 121.20 |
| 10 u/ml (5 ml) Syr Ndl | 10675 | 120 | 1.19 | 142.50 |
| 10 u/ml (1 ml) Syr w/o Needle | 10681 | 120 | .99 | 118.80 |
| 10 u/ml (3 ml) Syr w/o Needle | 10683 | 120 | 1.01 | 121.20 |
| 10 u/ml (5 ml) Syr w/o Needle | 10685 | 120 | 1.19 | 142.50 |
| 100 u/ml (1 ml) Syr Ndl | 10771 | 120 | .99 | 118.80 |
| 100 u/ml (2.5 ml) Syr Ndl | 10773 (3 ml) | 120 | 1.01 | 121.20 |
| 100 u/ml (5 ml) Syr Ndl | 10775 | 120 | 1.19 | 142.50 |
| 100 u/ml (1 ml) Syr w/o Needle | 10781 | 120 | .99 | 118.80 |
| 100 u/ml (3 ml) Syr w/o Needle | 10783 | 120 | 1.01 | 121.20 |
| 100 u/ml (5 ml) Syr w/o Needle | 10785 | 120 | 1.19 | 142.50 |

## Heparin Sodium (PORCINE MUCOSA)

| Description | ABBOTT Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| 1,000 U/ml 10 ml MDV | 2581-02 | 50 | .91 | 45.32 | 01910 | 25 | .59 | 14.84 |
| 1,000 U/ml 30 ml MDV | 2582-02 | 50 | 1.09 | 54.38 | 01930 | 25 | 1.14 | 28.44 |
| 10,000 U 5 ml ADVANTAGE | 2583-02 | 50 | 1.63 | 81.25 | | | | |
| 12,500 U 5 ml ADVANTAGE | 2584-02 | 50 | 2.10 | 105.00 | | | | |
| 20,000 U 10 ml ADVANTAGE | | | | | | | | |
| 25,000 U 10 ml ADVANTAGE | | | | | | | | |

**UltraCare**
*"America's Single Source Solution"*

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

2300834

HIGHLY CONFIDENTIAL

R2-040159

# INJECTABLES

## Hydralazine
20 mg/ml 1 ml SDV

## Hydrocortisone Sod. Succinate (SOLU-CORTEF)

### ABBOTT — A-HYDROCORT

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 100 mg Covial W/Diluent 2 ml — 5671-02 | 10 | 1.22 | 12.19 |
| 250 mg Covial w/Diluent 2 ml — 5672-02 | 10 | 2.02 | 20.19 |
| 500 mg Covial w/Diluent 4 ml — 5673-04 | 25 | 3.63 | 90.63 |
| 1000 mg Covial w/Diluent 8 ml — 5674-08 | 25 | 7.36 | 184.06 |

## Hydroxyzine HCL (VISTARIL)

### SOLOPAK

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 20 mg/ml 1 ml SDV (Hydralazine) | 02101 | 25 | 1.58 | 39.5 |
| 25 mg/ml, 1 ml SDV | 08254 | 25 | .26 | 6.5 |
| 50 mg/ml, 1 ml SDV | 08504 | 25 | .26 | 6.5 |
| 50 mg/ml, 2 ml SDV | 08104 | 25 | .27 | 6.75 |

## Immune Globulin - Intravenous (IV) 5%

### ARMOUR — GAMMAR - IV (Lyophilized Powder)

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 0.5 GM/10 ml — 7490-01 | — | | |
| 1 GM/20 ml — 7490-02 | — | 30.00 | 30.00 |
| 2.5 GM/50 ml — 7490-04 | — | 75.00 | 75.00 |
| 5.0 GM/100 ml — 7490-05 | — | 150.00 | 150.00 |
| 12.5 GM/250 ml — 7490-10 | — | 300.00 | 300.00 |

### CUTTER — GAMIMUNE N (Liquid RTU) 5%

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 0640-12 | — | 35.00 | 35.00 |
| 0640-20 | — | 87.50 | 87.50 |
| 0640-71 | — | 175.00 | 175.00 |
| 0640-25 | — | 437.50 | 437.50 |

## Immune Globulin - Intravenous (IV) 10%

- 5 GM 50 ml
- 10 GM 100 ml
- 20 GM 200 ml

### CUTTER — GAMIMUNE N (Liquid RTU) 10%

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 0649-20 | — | 175.00 | 175.00 |
| 0649-71 | — | 350.00 | 350.00 |
| 0649-24 | — | 700.00 | 700.00 |

## Immune Globulin, Rabies

### CUTTER — HYPERAB

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 2 ml Vial — 0608-02 | — | 85.00 | 85.00 |
| 10 ml Vial — 0608-10 | — | 335.00 | 335.00 |

## Immune Globulin, Rho(D)

### ABBOTT — GAMIMUN RH

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 300 UGM 1 ml Unit Dose Vial Prefilled Syringe — 7590-06 | 10 | 27.31 | 273.13 |

### ABBOTT — MINI-GAMIMUN

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| Mini-Dose Vial — 7591-06 | 10 | 13.06 | 130.63 |
| Mini-Dose Prefilled Syringe 50 UGM .17 ml — 7591-04 | 6 | 13.75 | 82.50 |

### CUTTER — HYPRHO-D

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 0621-10 | 10 | 21.88 | 218.75 |
| 0621-01 | 1 | 21.88 | 21.88 |
| 0621-05 | 10 | 10.63 | 106.25 |

## Isoetharine HCL (DEY-LUTE)

### ASTRA — ARM-A-MED

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 0.062% 4 ml — 4119-01 | 100 | .16 | 16.00 |
| 0.125% 4 ml — 4112-01 | 100 | .16 | 16.00 |
| 0.167% 3 ml — 4111-01 | 100 | .16 | 16.00 |
| 0.20% 2.5 ml — 4113-01 | 100 | .16 | 16.00 |
| 0.25% 2 ml — 4115-01 | 100 | .16 | 16.00 |

## Isoproterenol Hydrochloride (ISUPREL HCL)

### ABBOTT

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1:50,000 (0.2 MG) - 10 ml Abboject — 4905-01 | 10 | 2.57 | 25.73 |
| 1:5,000 (1 MG) - 5 ml Universal Additive — 4978-01 | 10 | 3.87 | 38.73 |
| 1:5,000 (2 MG) - 10 ml Universal Additive — 4977-01 | 10 | 4.69 | 46.91 |

UltraCare

2300835

VAC MDL
0756

# INJECTABLES

## SOLOPAK

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | ASTRA Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| **Kanamycin** (KANTREX)(KLEBCIL) | | | | | | | | |
| 1 G 3 ml SDV | | | | | 06305 | 10 | 1.25 | 12.50 |
| 500 mg 2 ml SDV | | | | | 06402 | 10 | 1.19 | 11.88 |
| 75 mg 2 ml SDV Ped | | | | | 06502 | 10 | 1.81 | 18.13 |
| **LIDOCAINE HYDROCHLORIDE** | | | | | | (XYLOCAINE) | | |
| **0.5% Lidocaine** (XYLOCAINE) | | | | | | | | |
| 0.5% 50 ml MDV | 4275-01 | 50 | 1.46 | 72.87 | 0135-01 | 1 | 3.58 | 3.58 |
| 0.5% 50 ml SDV | 4278-01 | 50 | 1.46 | 72.87 | | | | |
| **1% Lidocaine** | | | | | | | | |
| 1% 2 ml AMP | 4713-01 | 100 | .41 | 41.25 | | | | |
| 1% 5 ml AMP | 4713-02 | 100 | .59 | 58.75 | 0210-03 | 10 | 1.39 | 13.88 |
| 1% 5 ml Abboject (21G x 1 1/2") | 4904-01 | 10 | 1.85 | 18.46 | 0230-03 | 10 | 1.86 | 18.63 |
| 1% 5 ml Abboject (25G x 5/8") | 4924-01 | 10 | 1.85 | 18.46 | | | | |
| 1% 5 ml Abboject Sterile Pack | 8026-01 | 50 | 3.48 | 174.08 | | | | |
| 1% 10 ml MDV | 4276-01 | 50 | .56 | 28.13 | 0275-12 | 5 | 1.61 | 8.06 |
| 1% 20 ml MDV | | | | | | | | |
| 1% 30 ml AMP | 4229-02 | 50 | .50 | 25.00 | 0255-02 | 5 | 8.58 | 42.88 |
| 1% 30 ml Teartop Vial | 4270-01 | 25 | 3.49 | 87.41 | | | | |
| 1% 30 ml SDV Sterile Pack | | | | | | | | |
| 1% 50 ml MDV | 4276-02 | 50 | .69 | 34.38 | 0145-01 | 1 | 3.28 | 3.28 |
| **1.5% Lidocaine** | | | | | | | | |
| 1.5% 20 ml AMP | 4776-01 | 100 | 2.57 | 256.88 | 0245-02 | 5 | 8.99 | 44.94 |
| 1.5% 20 ml Sterile AMP | 4056-01 | 25 | 3.98 | 99.38 | | | | |
| **2% Lidocaine** | | | | | | | | |
| 2% 2 ml AMP | 4282-01 | 100 | .41 | 41.25 | 0215-03 | 10 | 1.74 | 17.38 |
| 2% 5 ml Abboject (21G x 1 1/2) | 4903-01 | 10 | 1.89 | 18.90 | | | | |
| 2% 5 ml Abboject (25 x 5/8) | 4923-01 | 10 | 1.89 | 18.90 | | | | |
| 2% 5 ml Abboject Sterile Pack | 8027-01 | 50 | 3.87 | 193.09 | | | | |
| 2% 10 ml AMP | 4282-02 | 100 | 1.13 | 113.06 | 0240-02 | 5 | 5.49 | 27.44 |
| 2% 10 ml MDV | 4277-01 | 50 | .50 | 25.00 | 0243-12 | 5 | 1.89 | 9.44 |
| 2% 20 ml MDV | 4281-02 | 50 | 1.27 | 63.25 | 0120-01 | 1 | 2.14 | 2.14 |
| 2% 30 ml Teartop | | | | | 0155-01 | 1 | 4.11 | 4.11 |
| 2% 50 ml MDV | 4277-02 | 50 | .51 | 25.50 | 0330-01 | 1 | 13.51 | 13.51 |
| 2% Jelly Tube 30 ml | | | | | | | | |
| **4% Lidocaine** | | | | | | | | |
| 4% 5 ml AMP | 4283-01 | 100 | 1.36 | 135.68 | 0235-03 | 10 | 5.60 | 56.00 |

UltraCare
"America's Single Source Solution"

To Order Call 800-231-7014 or FAX 800-555-0515

2300836

HIGHLY CONFIDENTIAL

R2-040161

**INJEC LES**

### Lidocaine Hydrochloride   (continued)

| Description | ABBOTT Cat # | Units/Case | Unit Price | Case Price | ASTRA Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | XYLOCAINE | |
| 5% Ointment Tube 35 Gram | | | | | | | | |
| 10% 10 ml Pintop (1 GM) | 6254-01 | 50 | 2.77 | 138.69 | 0315-21 | 1 | 11.51 | 11.51 |
| 10% 30 ml Spray Bottle | | | | | 0356-01 | 1 | 42.26 | 42.26 |
| 20% 10 ml Pintop | 6248-01 | 50 | 3.82 | 191.00 | | | | |
| 20% 10 ml Pressurized Pintop | 6217-02 | 50 | 7.16 | 358.13 | | | | |
| 20% 1 Gram Abboject | 6249-01 | 25 | 2.73 | 68.13 | | | | |
| 20% 2 Gram Abboject | 6250-01 | 25 | 2.95 | 73.75 | | | | |
| **0.5% Lidocaine HCl, and Epinephrine 1:200,000 Injection, USP** | | | | | | | | |
| 50 ml Fliptop (MDV) | 3177-01 | 25 | 2.55 | 63.75 | 0140-01 | 1 | 4.05 | 4.05 |
| **1.0% Lidocaine HCl, and Epinephrine 1:100,000 Injection, USP** | | | | | | | | |
| 10 ml SDV | | | | | 0115-12 | 5 | 1.91 | 9.56 |
| 20 ml Fliptop (MDV) | 3178-01 | 25 | 1.23 | 30.63 | 0115-01 | 1 | 2.40 | 2.40 |
| 30 ml Fliptop (MDV) | 3178-02 | 25 | .91 | 22.81 | | | | |
| 50 ml Fliptop (MDV) | 3178-03 | 25 | 2.03 | 50.68 | 0150-01 | 1 | 4.14 | 4.14 |
| **1.0% Lidocaine HCl, and Epinephrine 1:200,000 Injection, USP** | | | | | | | | |
| 30 ml Ampul | | | | | 0260-02 | 5 | 9.36 | 46.81 |
| 30 ml SDV | 3179-01 | 25 | 5.58 | 139.55 | 0114-01 | 1 | 8.74 | 8.74 |
| **1.5% Lidocaine HCl, and Epinephrine 1:200,000 Injection, USP** | | | | | | | | |
| 5 ml AMP (Epidural Test Dose) | | | | | 0265-03 | 10 | 2.04 | 20.38 |
| 10 ml SDV | 1209-01 | 50 | 1.90 | 95.00 | 0117-12 | 5 | 5.38 | 26.88 |
| 30 ml Ampul | | | | | 0265-02 | 5 | 10.15 | 50.75 |
| 30 ml SDV | 3180-02 | 25 | 6.30 | 157.58 | 0117-01 | 1 | 10.11 | 10.11 |
| 30 Fliptop (MDV) | 3181-01 | 25 | 6.40 | 160.00 | | | | |
| **2.0% Lidocaine HCl, and Epinephrine 1:100,000 Injection, USP** | | | | | | | | |
| 10 ml MDV | | | | | 0125-12 | 5 | 2.18 | 10.88 |
| 20 ml Fliptop (MDV) | 3182-01 | 25 | 1.63 | 40.63 | 0125-01 | 1 | 2.56 | 2.56 |
| 30 ml Fliptop (MDV) | 3182-02 | 25 | 1.08 | 26.88 | | | | |
| 50 ml Fliptop (MDV) | 3182-03 | 25 | 3.20 | 80.00 | 0160-01 | 1 | 4.70 | 4.70 |
| **2.0% Lidocaine HCl, and Epinephrine 1:200,000 Injection, USP** | | | | | | | | |
| 5 ml SDV | | | | | 0122-13 | 10 | 2.36 | 23.63 |
| 10 ml SDV | | | | | 0122-12 | 5 | 6.28 | 31.38 |
| 20 ml SDV | | | | | 0122-01 | 1 | 11.24 | 11.24 |
| **5% Lidocaine and 7.5% Dextrose, USP** | | | | | | | | |
| 2 ml AMP | 3183-01 | 25 | 6.80 | 170.00 | 0225-03 | 10 | 8.26 | 82.63 |
| **Lyphocin - See Vancomycin** | | | | | | | | |
| **Magnesium Sulfate** (ASTRA SPINAL W/ GLUCOSE) | | | | | | | | |
| 12.5% 8 ml Pintop | 4712-01 | 100 | 1.69 | 168.76 | | | | |
| | 4943-01 | 50 | 1.32 | 66.00 | | | | |

Also Available: LORAZEPAM, Call for details.

**UltraCare**
"America's Single Source Solution"

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

2300837

HIGHLY CONFIDENTIAL

R2-040162

VAC MDL 0758

# INJECTABLES

## Magnesium Sulfate 50% / Manganese Trace Metal / Mannitol 25%

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price | AMERICAN REGENT Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Magnesium Sulfate 50%** | | | | | | | | | | | | |
| 1 G 2 ml AMP | 4075-02 | 100 | .38 | 37.50 | 03021 | 25 | .26 | 6.56 | 2602-25 | 25 | .29 | 7.19 |
| 1 G 2 ml SDV | | | | | | | | | | | | |
| Abboject 10 ml | 4914-01 | 10 | 2.60 | 25.99 | | | | | | | | |
| Abboject 5 ml | 4913-01 | 10 | 2.22 | 22.24 | | | | | | | | |
| 5 GM 10 ml SDV | 2168-01 | 100 | .41 | 41.41 | 03101 | 25 | .41 | 10.13 | 2610-25 | 25 | .44 | 10.94 |
| 10 GM 20 ml SDV | 2168-02 | 100 | .60 | 60.16 | | | | | | | | |
| 25 GM 50 ml SDV | 2168-03 | 100 | 1.85 | 185.01 | | | | | | | | |
| **Manganese Trace Metal** | | | | | | MAGNA-PAK | | | | | | |
| 0.1 mg/ml 10 ml SDV | 4091-01 | 25 | .49 | 12.33 | 04310 | 25 | .94 | 23.44 | | | | |
| 0.1 mg/ml 50 ml Bulk Vial | 4527-05 | 25 | 3.03 | 75.74 | | | | | | | | |
| **Mannitol 25%** | | | | | | | | | | | | |
| 250 mg/ml 50 ml SDV | 4031-01 | 25 | .94 | 23.60 | | | | | | | | |

## Metaproterenol — ASTRA (DEY-LUTE) (ARM-A-MED)

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 0.4% 2.5 ml | 4131-01 | 100 | .39 | 38.75 |
| 0.6% 2.5 ml | 4130-01 | 100 | .40 | 40.00 |

## Methotrexate Liquid (25 mg/ml) — ADRIA (FOLEX) / LEDERLE

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **Preservative Free** | | | | |
| 50 mg 2 ml SDV | A2266-01 | 10 | 3.13 | 33.25 |
| 100 mg 4 ml SDV | A2276-01 | 10 | 5.00 | 50.00 |
| 200 mg 8 ml SDV | A2286-01 | 10 | 5.05 | 50.50 |
| 250 mg 10 ml SDV | A2296-01 | 10 | 7.44 | 74.38 |
| **Preserved** | | | | |
| 50 mg 2 ml MDV (LEDERLE) | 4556-26 | 1 | 4.61 | 4.61 |

## Methyldopate HCl — ABBOTT (ALDOMET ESTER HCL)

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 50 mg/ml 5 ml SDV | 3030-01 | 25 | 1.06 | 26.56 |
| 50 mg/ml 5 ml Add-Vantage Vial | 3405-02 | 50 | 2.00 | 100.00 |
| 50 mg/ml 10 ml Add-Vantage Vial | 3406-02 | 50 | 3.38 | 168.75 |
| 50 mg/ml 10 ml SDV | 3030-02 | 25 | 1.06 | 26.56 |

UltraCare "America's Single Source Solution"   To Order CALL 800-231-7014 or FAX 800-555-0516

2300838

HIGHLY CONFIDENTIAL

R2-040163

# INJECT...ES

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | WYETH/ROBINS Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Methylprednisolone Sodium Succinate** (SOLU-MEDROL) | | A-METHAPRED | | | | | | | | | | |
| 40 mg Covial w/diluent 1 ml | 5684-01 | 100 | 1.38 | 137.88 | | | | | | | | |
| 125 mg Covial w/diluent 2 ml | 5685-02 | 10 | 2.62 | 26.23 | | | | | | | | |
| 500 mg Covial w/diluent 4 ml | 5630-04 | 25 | 5.61 | 140.16 | | | | | | | | |
| 500 mg Advantage Vial | 5601-44 | 10 | 5.61 | 56.06 | | | | | | | | |
| 1000 mg Covial w/diluent 8 ml | 5631-08 | 25 | 8.56 | 214.06 | | | | | | | | |
| 1000 mg Advantage Vial | 5603-44 | 10 | 8.34 | 83.38 | | | | | | | | |
| **Metoclopramide HCL 5 mg/ml** (REGLAN) 10 mg 2 ml SDV | | | | | DS353-5224 | 24 | 2.06 | 49.50 | 06602 | 25 | .31 | 7.81 |
| **Metronidazole** (FLAGYL) Piggyback 100 in 500 ml Plastic PAB Plastic Bag 100 ml | 7811-37 | 80 | 4.08 | 326.66 | | | | | | | | |
| **Morphine Sulfate Injection, USP** (CONTROLLED SUBSTANCE II) | | | | | | | | | | | | |
| *(Preservative Free)* | | | | | | | | | | | | |
| 0.5 mg/ml 10 ml Amp | 4057-02 | 25 | 2.52 | 62.89 | | | | | | | | |
| 0.5 mg/ml 10 ml Fliptop Vial | 3814-02 | 25 | 4.67 | 116.79 | | | | | | | | |
| 1 mg/ml 10 ml Amp | 4058-02 | 25 | 2.80 | 70.08 | | | | | | | | |
| 1 mg/ml 10 ml Fliptop Vial | 3815-02 | 25 | 4.96 | 123.99 | | | | | | | | |
| *(Preserved)* | | | | | | | | | | | | |
| 10 mg/ml, 3 ml ADD-Vantage | 6176-04 | 10 | 7.08 | 70.81 | | | | | | | | |
| 10 mg/ml, 6 ml ADD-Vantage | 6178-04 | 10 | 8.20 | 81.95 | | | | | | | | |
| 10 mg/ml, 10 ml | 3817-02 | 25 | 5.50 | 137.50 | | | | | | | | |
| 15 mg/ml, 20 ml | 3819-02 | 25 | 5.78 | 144.38 | | | | | | | | |
| 25 mg/ml, 4 ml ADD-Vantage | 6177-04 | 10 | 9.60 | 95.98 | | | | | | | | |
| 25 mg/ml, 10 ml ADD-Vantage | 6179-04 | 10 | 10.51 | 105.05 | | | | | | | | |
| **Multiple Electrolyte Additive TPN Electrolytes** | | | | | | HYPERLYTE | | | | | | |
| 20 ml SDV | 5779-01 | 50 | 1.56 | 78.00 | 5300-04 | 25 | 1.38 | 34.38 | | | | |
| 20 ml Pintop | 5881-01 | 50 | 4.25 | 212.48 | | | | | | | | |
| 20 ml Universal Additive Syringe | 5882-01 | 25 | 4.44 | 111.05 | | | | | | | | |
| Maxivial 100 ml | 3296-06 | 25 | 4.95 | 123.75 | | | | | | | | |
| **Multiple Electrolyte II Additive** | | | | | | HYPERLYTE R | | | | | | |
| 20 ml SDV | 3236-01 | 50 | 1.63 | 81.64 | 5310-04 | 25 | 1.38 | 34.38 | | | | |
| Maxivial 100 ml | 3297-06 | 25 | 4.95 | 123.75 | | | | | | | | |
| Maxivial 200 ml (McGaw 250 ml) | | | | | S9432 | HYPERLYTE CR 12 | 8.13 | 97.50 | | | | |
| **Multiple Electrolyte III Additive** | | | | | | | | | | | | |
| 20 ml SDV | 3844-01 | 50 | 1.68 | 84.23 | | | | | | | | |
| Maxivial 100 ml | 3298-06 | 25 | 4.95 | 123.75 | | | | | | | | |

ABBOTT

MCGAW

WYETH/ROBINS

SOLOPAK

To Order CALL  800-231-7014  or  FAX  800-555-0516

**UltraCare**
"America's Single Source Solution"

2300839

HIGHLY CONFIDENTIAL

R2-040164

VAC MDL 30
0760

**INJECTABLES**

## Multiple Vitamin for Infusion

(MVI) (MVC)
MVI 12, Two 5 ml Vials #1 & #2
MVI 12 Unit Vial 10 ml SDV
MVI 12 Multidose 50 ml
MVI Pediatric 10 ml SDV
MVI Pediatric 25 ml Pharmacy Bulk Pack

### ASTRA

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1199.31 | 25 | 1.61 | 40.31 |
| 1199.35 | 25 | 1.63 | 40.63 |
| 1199.10 | 10 | 12.69 | 126.88 |
| 1839.35 | 25 | 7.45 | 186.25 |
| 1839.25 | 5 | 37.23 | 186.25 |

## Nafcillin Sodium, USP

(NAFCIL) (NALLPEN)
500 mg 6 ml Vial
1 G 10 ml MARSAM 1 G 20ml
1 G 100 ml Piggyback
2 G 10 ml MARSAM 2G 20ml
2 G 100 ml Piggyback
2 G 100 ml Advantage Vial
10 G 100 ml Pharmacy Bulk Package

### MARSAM

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 6900-22 | 10 | 1.00 | 10.00 |
| 6950-22 | 10 | 1.21 | 12.05 |
| 7000-42 | 10 | 1.48 | 14.84 |
| 7100-22 | 10 | 2.20 | 21.95 |
| 7150-42 | 10 | 2.72 | 27.20 |
| 7150-42 | 10 | 2.72 | 27.20 |
| 7250-52 | 10 | 10.78 | 107.80 |

## Nalbuphine HCL (NUBAIN)

10 mg/ml, 1 ml Amp
10 mg/ml, 10 ml MDV
20 mg/ml, 1 ml Amp
20 mg/ml, 10 ml MDV

### ABBOTT

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1463-01 | 10 | .43 | 4.30 |
| 1464-01 | 25 | 2.57 | 64.30 |
| 1465-01 | 50 | 1.63 | 81.25 |
| 1467-01 | 25 | 13.48 | 336.88 |

## Naloxone HCL (NARCAN)

0.02 mg/ml, 2 ml Amp
0.02 mg/ml, 2 ml SDV
0.4 mg/ml, 1 ml Amp
0.4 mg/ml, 1 ml SDV
0.4 mg/ml, 1 ml Hypak Syringe
0.4 mg/ml, 10 ml MDV

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 1211-01 | 50 | .78 | 38.75 |
| 1216-01 | 50 | .47 | 23.44 |
| 1212-01 | 50 | .92 | 45.81 |
| 1215-01 | 50 | .47 | 23.44 |
| 1213-01 | 50 | 2.58 | 128.86 |
| 1219-01 | 25 | 3.28 | 81.90 |

## Neostigmine Methylsulfate (PROSTIGMINE)

0.5 MG/ML, 10 ml MDV (1:2,000)
1 MG/ML, 10 ml MDV (1:1,000)

### SOLOPAK

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 07705 | 25 | .44 | 11.09 |
| 07710 | 25 | .52 | 12.88 |

### MARSAM

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 7750-20 | 1 | 1.41 | 1.41 |
| 7800-20 | 1 | 1.41 | 1.41 |

Neotrace - See Trace Elements
NEUT - See Sodium Bicarbonate

## Nitroglycerin (TRIDIL) (NITRO-BID IV) (NITROSTAT IV)

25 mg, 5 ml Fliptop
50 mg, 10 ml Fliptop
50 mg kit w/Micro Pump Set
50 mg kit w/Micro Drip IV Set
50 mg kit w/Micro Pump Set

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 4107-01 | 25 | .71 | 17.75 |
| 4104-01 | 25 | .97 | 24.25 |
| 1324-01 | 24 | 21.73 | 521.55 |
| 1325-01 | 24 | 15.87 | 380.85 |
| 1326-01 | 24 | 22.08 | 529.95 |

## Oxacillin Sodium, USP (BACTOCILL) (PROSTAPHLIN)

500 mg, 6 ml
1 G 20 ml
1 G 100 ml Piggyback

### MARSAM

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 7950-22 | 10 | 1.22 | 12.15 |
| 8000-22 | 10 | 1.27 | 12.66 |
| 8050-42 | 10 | 1.62 | 16.23 |

**UltraCare**
America's Single Source Solution

2300840

R2-040165

VAC MDL
17 0761

**INJECTABLES**

| Product | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MARSAM Cat # | Units/Case | Unit Price | Case Price | SOLOPAK Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Penicillin G** | | | | | | | | | | | | |
| Pot 1 MU 20 ml | | | | | 8570-22 | 10 | .78 | 7.81 | | | | |
| Pot 5 MU Vial | | | | | 8574-22 | 10 | 1.70 | 17.00 | | | | |
| Pot 10 MU Vial | | | | | 8578-22 | 10 | 6.99 | 69.94 | | | | |
| Pot 20 MU Vial | | | | | 8580-22 | 10 | 4.57 | 45.66 | | | | |
| Seal 5 mm 50 ml Vial | | | | | 8586-22 | 10 | 6.69 | 66.88 | | | | |
| **Pentamidine Isethionate 300mg** | 4548-01 | 1 | 75.00 | 75.00 | | | | | | | | |
| **Pentothal Ready to Mix** (Thiopental Sodium for Injection, USP) | | | | | | | | | | | | |
| **(250 mg)   (CONTROLLED III)** | | | | | | | | | | | | |
| Syringe (Sodium Chloride Diluent) | 6241-03 | 25 | 4.07 | 101.76 | | | | | | | | |
| Syringe (Sterile Water Diluent) | 6418-01 | 25 | 4.07 | 101.76 | | | | | | | | |
| **(400 mg)** | | | | | | | | | | | | |
| Syringe (Sodium Chloride Diluent) | 6246-03 | 25 | 5.04 | 126.05 | | | | | | | | |
| Syringe (Sterile Water Diluent) | 6419-01 | 25 | 5.04 | 126.05 | | | | | | | | |
| **(500 mg)** | | | | | | | | | | | | |
| Syringe (Sodium Chloride Diluent) | 6243-01 | 25 | 5.65 | 141.13 | | | | | | | | |
| Syringe (Sterile Water Diluent) | 6420-01 | 25 | 5.65 | 141.13 | | | | | | | | |
| **Pentothal- (Controlled III),** various sizes, call for details | | | | | | | | | | | | |
| **Phenergan - See Promethazine HCL** | | | | | | | | | | | | |
| **Phenytoin Sodium (DILANTIN PARENTERAL)** | | | | | | | | | | | | |
| 100 mg 2 ml SDV | 1317-01 | 50 | .38 | 19.00 | | | | | 03402 | 25 | .28 | 6.88 |
| 250 mg 5 ml SDV | 1317-02 | 50 | .53 | 26.50 | | | | | 03405 | 25 | .38 | 9.38 |
| 250 mg 5 ml Kit | 1185-01 | 10 | 3.19 | 31.88 | | | | | | | | |
| **Phytonadione - See Vitamin K** | | | | | | | | | | | | |
| **Potassium Acetate** | | | | | | | | | | | | |
| 2 meq/ml 20 ml SDV | 8183-01 | 100 | .55 | 54.55 | | | | | 2053-25 | 25 | .44 | 10.94 |
| 2 meq/ml 50 ml BULK | 3294-51 | 50 | 1.42 | 71.13 | | | | | | | | |
| 2 meq/ml 100 ml BULK | 3294-06 | 25 | 2.43 | 60.83 | | | | | | | | |

**ABBOTT**   **MARSAM**   **SOLOPAK**

**AMERICAN REGENT**

To Order Call 800-231-7014 or FAX 800-555-0516

**UltraCare**
"America's Single Source Solution"

2300841

HIGHLY CONFIDENTIAL

R2-040166

# INJECTABLES

| | ABBOTT | | | | AMERICAN REGENT | | | | MCGAW | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Potassium Chloride** | Cat # | Unit/Case | Unit Price | Case Price | Cat # | Unit/Case | Unit Price | Case Price | Cat # | Unit/Case | Unit Price | Case Price |
| 10 mcq 5 ml SDV | 6635-01 | 100 | .45 | 45.10 | | | | | | | | |
| 10 mcq 5 ml Pintop | 4931-01 | 100 | 1.08 | 107.85 | | | | | | | | |
| 10 mcq 5 ml Universal Additive Syringe | 4991-01 | 25 | 2.28 | 57.04 | | | | | | | | |
| 20 mcq 10 ml SDV | 6651-06 | 100 | .38 | 38.00 | 2210-25 | 25 | .31 | 7.81 | | | | |
| 20 mcq 10 ml MDV | | | | | 2110-25 | 25 | .31 | 7.81 | | | | |
| 20 mcq 10 ml Amp | 3907-03 | 100 | .72 | 71.55 | | | | | | | | |
| 20 mcq 10 ml Pintop | 4932-01 | 100 | 1.15 | 115.14 | | | | | | | | |
| 20 mcq 10 ml Pressurized Pintop | 1497-01 | 100 | 1.65 | 164.70 | | | | | | | | |
| 20 mcq 10 ml Universal Additive Syringe | 4992-01 | 25 | 2.35 | 58.68 | | | | | | | | |
| 30 mcq 15 ml SDV | 6646-01 | 100 | .46 | 45.76 | | | | | | | | |
| 30 mcq 15 ml Pintop | 4938-01 | 100 | 1.10 | 110.11 | | | | | | | | |
| 30 mcq 15 ml Pressurized Pintop | 1498-01 | 100 | 1.73 | 172.78 | | | | | | | | |
| 30 mcq 20 ml Universal Additive Syringe | 4993-01 | 25 | 2.45 | 61.21 | | | | | | | | |
| 40 mcq 20 ml SDV | 6653-05 | 100 | .38 | 38.00 | 2220-25 | 25 | .31 | 7.81 | | | | |
| 40 mcq 20 ml MDV | | | | | 2120-25 | 25 | .31 | 7.81 | | | | |
| 40 mcq 20 ml AMP | 3934-02 | 100 | .95 | 95.40 | | | | | | | | |
| 40 mcq 20 ml Pintop | 4939-01 | 100 | 1.17 | 117.40 | | | | | | | | |
| 40 mcq 20 ml Pressurized Pintop | 1499-01 | 100 | 1.88 | 188.01 | | | | | | | | |
| 40 mcq 20 ml Universal Additive Syringe | 4994-01 | 25 | 2.71 | 67.78 | | | | | | | | |
| 60 mcq 30 ml MDV | | | | | 2130-25 | 25 | .68 | 17.19 | | | | |
| 500 mcq 250 ml Maxivial/McGaw solid stopper | 1513-02 | 12 | 4.35 | 52.20 | | | | | S9402-11 | 12 | 8.13 | 97.50 |
| 1000 mcq 500 ml Concentrated w/solid stop | | | | | | | | | S9401-11 | 12 | 10.31 | 123.75 |
| **Potassium Phosphate (3 MM/ML)** | | | | | | | | | | | | |
| 5 ml SDV | 7296-01 | 50 | .44 | 22.08 | 2305-25 | 25 | .48 | 11.88 | | | | |
| 5 ml in 10 ml SDV | | | | | | | | | | | | |
| 15 ml SDV | 7295-01 | 50 | .48 | 24.20 | 2315-25 | 25 | .55 | 13.75 | | | | |
| 15 ml in 20 ml SDV | | | | | | | | | | | | |
| 50 ml Bulk Vial | 4201-01 | 25 | 2.11 | 52.81 | | | | | | | | |
| **Procainamide HCl (500mg/ml) (PRONESTYL)** | | | | | | | | | | | | |
| 1 G 2 ml SDV | 1903-01 | 50 | 1.24 | 62.00 | | | | | | | | |
| 1 G 10 ml SDV | 1902-01 | 25 | 1.69 | 42.19 | | | | | | | | |

To Order CALL 800-231-7014 or FAX 800-555-0516

UltraCare
"America's Single Source Solution"

2300842

**INJECTABLE**

| | ABBOTT Cat # | U/Case | Unit Price | Case Price | CUTTER Cat # | U/Case | Unit Price | Case Price | SOLOPAK Cat # | U/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Procaine HCL**  (NOVOCAIN) | | | | | | | | | | | | |
| 1% 2 ml AMP | 1932-04 | 50 | .86 | 43.13 | | | | | | | | |
| 1% 30 ml SDV | 1923-04 | 50 | .86 | 43.13 | | | | | | | | |
| 2% 30 ml SDV | 1953-04 | 50 | .86 | 43.13 | | | | | | | | |
| **Prochlorperazine Edisylate**  (COMPAZINE) | | | | | | | | | | | | |
| 5 mg/ml 2 ml MDV | | | | | | | | | 07602 | 25 | .76 | 19.06 |
| 5 mg/ml 10 ml MDV | | | | | | | | | 07610 | 25 | 2.56 | 64.06 |
| **Propranolol**  (INDERAL) | | | | | | | | | | | | |
| 1 mg/ml 1 ml SDV | | | | | | | | | 07502 | 25 | 3.63 | 90.63 |
| **P.T.E. - See Trace Elements** | | | | | | | | | | | | |
| **Quelicin** | **QUELICIN** | | | | | | | | | | | |
| (Succinylcholine Injection, USP) | | | | | | | | | | | | |
| 20 mg/ml 5 ml Abboject | 8065-01 | 10 | 4.88 | 48.83 | | | | | | | | |
| 20 mg/ml 10 ml Fliptop | 6629-02 | 50 | 1.75 | 87.50 | | | | | | | | |
| 50 mg/ml 10 ml Amp | 6642-02 | 50 | 2.41 | 120.60 | | | | | | | | |
| Quelicin-500 5 ml Pintop | 4936-01 | 50 | 2.81 | 140.70 | | | | | | | | |
| Quelicin-1000 10 ml Fliptop | 6970-10 | 50 | 3.76 | 188.03 | | | | | | | | |
| Quelicin-1000 10 ml Pintop | 4937-01 | 50 | 4.70 | 234.93 | | | | | | | | |
| | **ARMOUR** | | | | **HYPERAB** | | | | | | | |
| **Rabies Immune Globulin** | | | | | | | | | | | | |
| 2 ml Vial | | | | | 0608-02 | 1 | 85.00 | 85.00 | | | | |
| 10 ml Vial | | | | | 0608-10 | 1 | 335.00 | 335.00 | | | | |
| **RhoD Immune Globulin** | **GAMULIN RH** | | | | **HYPRHO-D** | | | | | | | |
| 300 UMG 1 ml Unit Dose Vial  Prefilled Syringe | 7590-06 | 10 | 27.31 | 273.13 | 0621-10 | 10 | 21.88 | 218.75 | | | | |
| | | | | | 0621-01 | 1 | 21.88 | 21.88 | | | | |
| | **MINI-GAMULIN** | | | | | | | | | | | |
| Mini-Dose Vial | 7591-06 | 10 | 13.06 | 130.61 | 0621-05 | 10 | 10.63 | 106.25 | | | | |
| Mini-Dose Prefilled Syringe 50 UGM .17 ml | 7591-04 | 6 | 13.75 | 82.50 | | | | | | | | |
| | | | | | **AMERICAN REGENT** | | | | | | | |
| **Selenium Acid**  (SELENIUM) | | | | | | | | | | | | |
| 40 mcg/ml 10 ml SDV | | | | | 6510-25 | 25 | .75 | 18.75 | 04313 | 25 | .69 | 17.19 |
| **SMZ/TMP* - See Sulfamethoxazole** | | | | | | | | | | | | |

UltraCare
"America's Single Source Solution"

To Order CALL 800-231-7014 or FAX 800-555-0516

2300843

HIGHLY CONFIDENTIAL

R2-040168

| Product | Abbott Cat # | Units/Case | Unit Price | Case Price | American Regent Cat # | Units/Case | Unit Price | Case Price | Solopak Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sodium Acetate** | | | | | | | | | | | | |
| 2 meq/ml 20 ml SDV | 7299-01 | 100 | .59 | 58.98 | 2096-25 | 25 | .45 | 11.25 | | | | |
| 2 meq/ml 50ml SDV | 3299-05 | 25 | 1.39 | 34.91 | | | | | | | | |
| 2 meq/ml 100 ml SDV | 3299-06 | 25 | 2.39 | 59.75 | 5023-25 | 25 | 2.31 | 57.81 | | | | |
| **Sodium Bicarbonate   (NEUT)** | | | | | | | | | | | | |
| 4% 5 ml SDV | 6609-02 | 50 | 1.58 | 79.00 | | | | | | | | |
| 4% 5 ml Pintop | 4935-01 | 50 | 2.92 | 146.09 | | | | | | | | |
| 4.2% 5 meq Abboject 10 ml | 5534-01 | 10 | 1.78 | 17.76 | | | | | | | | |
| 7.5% 44.6 meq 50 ml AMP | 4103-03 | 25 | 1.88 | 47.00 | 0639-25 | 25 | 1.19 | 29.69 | | | | |
| 7.5% 44.6 meq 50 ml VIAL | | | | | | | | | | | | |
| 7.5% 44.6 meq Abboject 50 ml | 4916-01 | 10 | 2.19 | 21.88 | | | | | | | | |
| 8.4% 50 meq 50 ml SDV | 6625-02 | 50 | .90 | 45.00 | 1550-25 | 25 | 1.03 | 25.63 | | | | |
| 8.4% 50 meq Abboject 50 ml | 6637-01 | 10 | 1.91 | 19.11 | | | | | | | | |
| 8.4% 10 meq Abboject 10 ml | 4900-01 | 10 | 2.18 | 21.81 | | | | | | | | |
| **Sodium Chloride Vial** | | | | | | | | | | | | |
| **(Preservative Free)** | | | | | | | | | | | | |
| 0.9% 2 ml AMP | | | | | | | | | | | | |
| 0.9% 10 ml SDV | 4888-10 | 400 | .27 | 107.84 | | | | | 11205 | 25 | .33 | 8.13 |
| 0.9% 20 ml SDV | 4888-20 | 100 | .34 | 34.30 | | | | | 11210 | 25 | .28 | 6.88 |
| 0.9% 50 ml SDV | 4888-50 | 100 | .59 | 58.75 | | | | | | | | |
| 0.9% 100 ml SDV | 4888-99 | 25 | 1.12 | 28.06 | | | | | | | | |
| **Sodium Chlr Prefilled Syringe** | | | | | | | | | | | | |
| **(Preservative Free)** | | | | | | | | | | | | |
| 0.9% 2 ml | | | | | | | | | 11272 | 120 | .97 | 116.25 |
| 0.9% 3 ml | | | | | | | | | 11273 | 120 | 1.00 | 120.00 |
| 0.9% 5 ml | | | | | | | | | 11275 | 120 | 1.17 | 139.95 |
| 0.9% 2 ml w/o Needle | | | | | | | | | 11282 | 120 | .97 | 116.25 |
| 0.9% 3 ml w/o Needle | | | | | | | | | 11283 | 120 | 1.00 | 120.00 |
| 0.9% 5 ml w/o Needle | | | | | | | | | 11285 | 120 | 1.17 | 119.95 |
| 0.9% 5ml/10ml Partial Fill w/o Needle | | | | | | | | | 11295 | 120 | 1.53 | 183.60 |
| 0.9% 10 ml w/o Needle | | | | | | | | | 11297 | 120 | 1.63 | 196.35 |
| **Sodium Chloride** | | | | | | | | | | | | |
| **(Bacteriostatic)** | | | | | | | | | | | | |
| 0.9% Bact. 10 ml MDV w/Benzyl Alcohol | 1966-04 | 100 | .32 | 31.88 | | | | | 13810 | 25 | .33 | 8.13 |
| 0.9% Bact. 20 ml MDV w/Benzyl Alcohol | 1966-05 | 100 | .34 | 34.06 | | | | | 13820 | 25 | .34 | 8.44 |
| 0.9% Bact. 30 ml MDV w/Benzyl Alcohol | 1966-07 | 100 | .35 | 35.00 | | | | | 13830 | 25 | .26 | 6.56 |

40

2300844

UltraCare
"America's Single Source Solution"

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

HIGHLY CONFIDENTIAL

R2-040169

## ABBOTT — ASTRA — AMERICAN REGENT — MCGAW

| Product | ABBOTT Cat # | U/C | Unit Price | Case Price | ASTRA Cat # | U/C | Unit Price | Case Price | AMERICAN REGENT Cat # | U/C | Unit Price | Case Price | MCGAW Cat # | U/C | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sodium Chloride, Concentrated (2.5 meq/ml)** | | | | | | | | | | | | | | | | |
| 50 meq (14.6%) 20 ml SDV | 6657-73 | 100 | .82 | 82.15 | | | | | | | | | | | | |
| 50 meq (14.6%) 20 ml Univ Add | 4893-01 | 25 | 3.04 | 75.96 | | | | | | | | | | | | |
| 100 meq (14.6%) 40 ml SDV | 6660-75 | 100 | .86 | 86.14 | | | | | | | | | | | | |
| 625 meq (14.6%) 250 ml Bulk Add | 4219-02 | 12 | 3.77 | 45.19 | | | | | | | | | | | | |
| **Sodium Chloride, Concentrated (4 meq/ml)** | | | | | | | | | | | | | | | | |
| 120 meq (23.4%) 30 ml (4 meq/ml) | 1141-01 | 50 | .83 | 41.56 | | | | | | | | | | | | |
| 200 meq (23.4%) 50 ml | | | | | | | | | 2930-25 | 25 | .61 | 15.31 | | | | |
| 400 meq (23.4%) 100 ml | 1141-02 | 25 | 1.66 | 41.56 | | | | | 2900-25 | 25 | 2.22 | 55.63 | | | | |
| 1000 meq (23.4%) 250 ml | 1130-02 | 12 | 3.74 | 44.85 | | | | | | | | | | | | |
| **Sodium Chloride, Inhalation** | | | | | | | | | ARM-A-VIAL | | | | | | | |
| 0.45% 3 ml | | | | | 4101-01 | 100 | .175 | 17.50 | | | | | | | | |
| 0.45% 5 ml | | | | | 4101-03 | 100 | .175 | 17.50 | | | | | | | | |
| 0.9% 3 ml | | | | | 4100-01 | 100 | .175 | 17.50 | | | | | | | | |
| 0.9% 5 ml | | | | | 4100-03 | 100 | .175 | 17.50 | | | | | | | | |
| **Sodium Lactate** | | | | | | | | | | | | | | | | |
| 5 meq/ml 10 ml SDV | 6664-02 | 50 | 2.13 | 106.67 | | | | | | | | | | | | |
| **Sodium Nitroprusside (NITROPRESS NIPRIDE)** | NITROPRESS | | | | | | | | | | | | | | | |
| 50 mg 2ml | 3019-02 | 10 | 2.39 | 23.88 | | | | | | | | | | | | |
| 50 mg 5 ml SDV | 3219-01 | 1 | 2.16 | 2.16 | | | | | | | | | | | | |
| 50 mg 12 ml Advantage Vial | 3034-44 | 10 | 3.51 | 35.10 | | | | | | | | | | | | |
| 50 mg Advantage Kit | 3250-01 | 10 | 3.81 | 38.13 | | | | | | | | | | | | |
| **Sodium Phosphate (3 MM/ML)** | | | | | | | | | | | | | | | | |
| 15 ml 5 ml SDV | 7391-01 | 50 | .86 | 43.13 | | | | | 3405-25 | 25 | .65 | 16.25 | | | | |
| 45 ml 15 ml SDV | | | | | | | | | 3415-25 | 25 | .81 | 20.31 | | | | |
| 150 mm/50 ml SDV | 3295-05 | 50 | 1.88 | 94.00 | | | | | 3450-25 | 25 | 2.50 | 62.50 | | | | |
| **Sterile Empty Vials** | | | | | | | | | | | | | | | | |
| USP type 1 Glass,Sterile,Pyrogen free 10 ml | 5816-11 | 50 | .48 | 23.88 | | | | | | | | | | | | |
| USP type 1 Glass,Sterile,Pyrogen free 30 ml | 5816-31 | 50 | .56 | 27.94 | | | | | | | | | | | | |
| 10 ml Teartop | 5829-10 | 50 | .51 | 25.63 | | | | | | | | | | | | |
| 30 ml Teartop | 5829-30 | 50 | .75 | 37.25 | | | | | | | | | | | | |
| **Theophylline in 5% Dextrose** | | | | | | | | | | | | | | | | |
| 200 mg 0.2% in 5% Dextrose 100 ml | | | | | | | | | | | | | 105523-52 | 24 | 2.31 | 55.50 |
| 200 mg 0.4% in 5% Dextrose 50 ml | | | | | | | | | | | | | 105543-53 | 24 | 2.22 | 55.50 |
| 400 mg 0.4% in 5% Dextrose 100 ml | | | | | | | | | | | | | 105543-52 | 24 | 7.64 | 191.04 |

**UltraCare**
*"America's Single Source Solution"*

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

2300845

**INJECTABLES**

| Product | ABBOTT Cat # | U/Case | Unit Price | Case Price | ASTRA Cat # | U/Case | Unit Price | Case Price | MARSAM / AMERICAN REGENT Cat # | U/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tobramycin (NEBCIN)** | | | | | | | | | | | | |
| 20 mg/2 ml Vial | 3577-01 | 25 | 2.65 | 66.21 | 1784-01 | 5 | 52.50 | 262.50 | 8900-24 | 25 | 2.36 | 58.88 |
| 40 mg/ml 30 ml Vial | 3582-01 | 25 | 5.10 | 127.58 | | | | | 8970-20 | 1 | 64.06 | 64.06 |
| 60 mg/1.5 ml Syringe | 3578-01 | 25 | 4.92 | 122.93 | 1783-04 | 25 | 4.16 | 101.06 | | | | |
| 80 mg/2 ml Vial | 3583-01 | 25 | 5.72 | 143.10 | | | | | 8950-24 | 25 | 4.32 | 108.10 |
| 80 mg/2 ml Syringe | 3254-03 | 25 | 5.29 | 132.35 | | | | | | | | |
| 60 mg ADD-Vantage | 3255-03 | 25 | 5.78 | 144.38 | | | | | | | | |
| 80 mg ADD-Vantage | | | | | | | | | | | | |
| **Trace Elements** | | | | | | | | | | | | |
| **M.T.E. (Mixture of Trace Elements)** | | | | | **SOLOPAK** | | | | | | | |
| | | | | | *MULTE PAK - 4* | | | | | | | |
| MTE 4 Concentrate, 1 ml | | | | | 04322 | 25 | .52 | 12.88 | | | | |
| MTE 4 Concentrate, 10 ml MDV | | | | | 04323 | 25 | .69 | 17.16 | | | | |
| MTE 4, 3 ml SDV | | | | | 04318 | 25 | .53 | 13.16 | 8201-25 | 25 | .73 | 18.13 |
| MTE 4, 5 ml Fliptop Vial | 4592-01 | 25 | 1.58 | 39.63 | | | | | | | | |
| MTE 4, 5 ml Pintop Vial | 4008-01 | 25 | 3.07 | 76.76 | | | | | | | | |
| MTE 4, 5 ml Universal Additive | 4623-01 | 25 | 4.03 | 100.64 | | | | | | | | |
| MTE 4, 10 ml SDV | | | | | 04319 | 25 | .74 | 18.38 | 9010-25 | 25 | .80 | 20.00 |
| MTE 4, 30 ml MDV | | | | | 04320 | 25 | 1.00 | 25.06 | | | | |
| MTE 4, 50 ml Pharmacy Bulk Pack | 4592-50 | 25 | 7.73 | 193.16 | | | | | | | | |
| | | | | | *MULTE PAK - 5* | | | | | | | |
| MTE 5 Concentrate, 1 ml SDV | | | | | 04327 | 25 | .51 | 13.16 | | | | |
| MTE 5, 3 ml SDV | | | | | 04328 | 25 | .67 | 16.84 | | | | |
| MTE 5, 10 ml SDV | | | | | 04325 | 25 | .78 | 19.38 | | | | |
| Pedtrace - 4, 3 ml SDV | | | | | | | | | | | | |
| **Transfer Device, Maxifill -** See Maxifill, Transfer Device | | | | | | | | | | | | |
| **Transfer Needles** | | | | | | | | | | | | |
| **Triamcinolone Acetonide (KENALOG - 40)** | | | | | | | | | | | | |
| 40 mg/ml 5 ML | 4797-02 | 400 | .27 | 107.10 | 93050 | 1000 | .18 | 175.00 | | | | |
| **Trimethobenzamide HCL (TIGAN)** | | | | | | | | | | | | |
| 100 mg/ml 2 ml SDV | | | | | 06202 | 25 | .75 | 18.75 | 3116-75 | 1 | 6.63 | 6.63 |
| **Tubocurarine Chloride Injection, USP** (3 mg/ml) | | | | | | | | | | | | |
| 5 ml Abboject | 8066-01 | 10 | 6.46 | 64.56 | | | | | | | | |
| 20 ml Fliptop | 3186-04 | 50 | 8.22 | 411.22 | | | | | | | | |

**MARSAM**

**To Order CALL 800-231-7014 or FAX 800-555-0516**

**UltraCare**
*"America's Single Source Solution"*

2300846

HIGHLY CONFIDENTIAL

R2-040171

**INJECT_TES**

**To Order CALL 800-231-7014 or FAX 800-555-0516**

| | ABBOTT | | | | SOLOPAK | | | |
|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **Urokinase** | | **ABBOKINASE** | | | | | | |
| 5,000 u/ml 1 ml (Catheter clearance) | 6111-01 | 1 | 41.84 | 41.84 | | | | |
| 250,000 u/ml 5 ml (Clot Dissolving) | 6109-05 | 1 | 310.26 | 310.26 | | | | |
| **Vancomycin HCL** | | | | | | | | |
| (VANCOCIN) (VANCOLED) (LYPHOCIN) | | | | | | | | |
| 500 mg 10 ml Lyoph. Powder, SDV | 4332-01 | 10 | 3.96 | 39.60 | | | | |
| 1 G 20 ml Lyoph. Powder, SDV | 6533-01 | 10 | 7.92 | 79.20 | | | | |
| 5 G 100 ml Lyoph. Powder, Vial | 6509-01 | 1 | 44.03 | 44.03 | | | | |
| **Venoglobulin** - See Immune Globulin | | | | | | | | |
| **Verapamil HCL  (2.5 mg/ml)** | | | | | | | | |
| (CALAN) | | | | | | | | |
| 2 ml Amp | 4011-01 | 25 | 1.52 | 37.98 | 10002 | 5 | .41 | 2.03 |
| 2 ml SDV | 1144-01 | 25 | .99 | 24.96 | | | | |
| 2 ml Hypak Syringe | 4000-01 | 25 | 3.15 | 78.75 | 10005 | 5 | .50 | 2.50 |
| 4 ml Amp | 4011-02 | 25 | 1.63 | 40.79 | | | | |
| 4 ml SDV | 1144-02 | 25 | 1.58 | 39.38 | | | | |
| 4 ml Abboject | 1143-01 | 10 | 3.38 | 33.75 | | | | |
| **Vincristine MF** | | **ADRIA** | | | | | | |
| (ONCOVIN) (VINCASAR) | | **VINCASAR** | | | | | | |
| 1 mg 1 ml MDV | A7456-01 | 10 | 8.75 | 87.50 | | | | |
| 2 mg 2 ml MDV | A7466-01 | 10 | 17.50 | 175.00 | | | | |
| **Vitamin B-12** - See Cyanocobalamin | | | | | | | | |
| **Vitamin C** - See Ascorbic Acid | | | | | | | | |
| **Vitamin K (Phythoanadione, USP)** | | **ABBOTT** | | | | | | |
| (KONAKION) | | | | | | | | |
| 2 mg/ml 0.5 ml AMP | 9157-01 | 50 | .95 | 47.70 | | | | |
| 2 mg/ml 1 ml AMP | 9158-01 | 50 | 1.91 | 95.47 | | | | |
| Water, Bacteriostatic MDV, 30 ml w/Benzyl Alcohol | 3977-03 | 100 | .36 | 36.25 | | | | |

**UltraCare**
"America's Single Source Solution"

2300847

HIGHLY CONFIDENTIAL

R2-040172

# INJECTABLES

## Water, Sterile for Injection, USP

### ABBOTT

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 5 ml AMP | 4027-02 | 100 | .36 | 36.06 |
| 5 ml SDV | | | | |
| 10 ml AMP | 4044-02 | 100 | .50 | 50.54 |
| 10 ml SDV | 4887-10 | 400 | .27 | 26.95 |
| 10 ml SDV | 4887-25 | 25 | .27 | 6.74 |
| 20 ml SDV | 4887-20 | 100 | .37 | 36.75 |
| 20 ml Ampul | 4029-03 | 100 | .64 | 63.60 |
| 50 ml SDV | 4887-50 | 100 | .61 | 61.25 |
| 50 ml Pressurized Pintop | 1491-01 | 25 | 1.97 | 49.36 |
| 100 ml SDV | 4887-99 | 25 | 1.08 | 27.16 |

### SOLOPAK

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 50 ml SDV | 04301 | 25 | .41 | 10.19 |
| 100 ml SDV | 04303 | 25 | .85 | 21.25 |

### AMERICAN REGENT

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 5 ml AMP | 3005-25 | 25 | .34 | 8.44 |
| 10 ml SDV | 3010-25 | 25 | .34 | 8.44 |
| 20 ml SDV | 3020-25 | 25 | .34 | 8.44 |
| 50 ml SDV | 3050-25 | 25 | .65 | 16.25 |

## Zinc Sulfate

### ABBOTT — ZINCA-PAK

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 1 mg/ml 10 ml SDV | 4090-01 | 25 | .49 | 12.33 |
| 1 mg/ml 30 ml SDV | | | | |
| 1 mg/ml 50 ml BULK | | | | |
| 2 mg/ml 5 ml SDV | 4526-05 | 25 | 2.32 | 58.04 |

**UltraCare**
"America's Single Source Solution"

**To Order CALL 800-231-7014 or FAX 800-555-0516**

2300848

HIGHLY CONFIDENTIAL

R2-040173