# SYRINGES & NEEDLES

## BECTON-DICKINSON | MONOJECT | TERUMO

### INSULIN SYRINGE U-100 PERMANENT NEEDLE (MONOJECT — ULTRA COMFORT; TERUMO 27Gi)

| Product | BD Cat# | BD Box/Case | BD Box Price | BD Case Price | MJ Cat# | MJ Box/Case | MJ Box Price | MJ Case Price | TER Cat# | TER Box/Case | TER Box Price | TER Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2cc 28G x 1/2" | | | | | 600004 | 100/300 | 15.06 | 45.19 | SS05M2713** | 100/500 | 11.13 | 55.65 |
| 1cc 28G x 1/2" | | | | | 601101 | 100/300 | 15.06 | 45.19 | SS10M2713** | 100/500 | 11.13 | 55.65 |
| 1/4cc 29G x 1/2" | | | | | | | | | SS25M2913 | 100/500 | 14.88 | 74.40 |
| 3/10cc 29G x 1/2" | | | | | 600145 | 100/300 | 17.80 | 53.40 | | | | |
| 1/2cc 29G x 1/2" | | | | | 600350 | 100/300 | 17.80 | 53.40 | SS05M2913 | 100/500 | 14.88 | 74.40 |
| 1cc 29G x 1/2" | | | | | 601158 | 100/300 | 17.80 | 53.40 | SS10M2913 | 100/500 | 14.88 | 74.40 |

*** Terumo 27Gi

### 1cc TUBERCULIN SYRINGE - DETACHABLE NEEDLE (1 cc)

| Product | BD Cat# | BD Box/Case | BD Box Price | BD Case Price | MJ Cat# | MJ Box/Case | MJ Box Price | MJ Case Price | TER Cat# | TER Box/Case | TER Box Price | TER Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1cc 25G x 5/8" | 309626 | 100/800 | 14.36 | 114.88 | 701166 | 100/500 | 13.49 | 67.46 | SS01T2516 | 100/1000 | 10.63 | 106.30 |
| 1cc 26G x 3/8" | 309625 | 100/800 | 14.36 | 114.88 | 701174 | 100/500 | 13.49 | 67.46 | SS01T2609 | 100/1000 | 10.63 | 106.30 |
| 1cc 27G x 1/2" | 309623 | 100/800 | 14.36 | 114.88 | 701364 | 100/500 | 13.49 | 67.46 | SS01T2713 | 100/1000 | 10.63 | 106.30 |

### 1cc TUBERCULIN SYRINGE ONLY (1 cc)

| Product | BD Cat# | BD Box/Case | BD Box Price | BD Case Price | MJ Cat# | MJ Box/Case | MJ Box Price | MJ Case Price | TER Cat# | TER Box/Case | TER Box Price | TER Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Slip Tip | 309602 | 100/800 | 10.06 | 80.48 | SS01T | 100/1000 | 8.63 | 86.25 | | 1 cc | | |

### 1/2cc AND 1cc ALLERGY TRAY - PERMANENT NEEDLE (1/2cc & 1cc)

| Product | BD Cat# | BD Box/Case | BD Box Price | BD Case Price | MJ Cat# | MJ Box/Case | MJ Box Price | MJ Case Price | TER Cat# | TER Box/Case | TER Box Price | TER Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2cc 26G x 3/8" | 5536** | 25/1000 | 1.98 | 79.00 | 500493 | 25/1000 | 1.98 | 79.00 | SS01A2609T | 25/1000 | 1.98 | 79.00 |
| 1/2cc 28G x 1/2" | 5535** | 25/1000 | 1.98 | 79.00 | 500501 | 25/1000 | 1.98 | 79.00 | SS01A2713T | 25/1000 | 1.98 | 79.00 |
| 1cc 26G x 3/8" | 5539 | 25/1000 | 1.98 | 79.00 | 501558 | 25/1000 | 1.98 | 79.00 | | | | |
| 1cc 28G x 1/2" | 5540** | 25/1000 | 1.98 | 79.00 | 501236 | 25/1000 | 1.98 | 79.00 | | | | |

** B D 27G

### 3cc LUER LOCK SYRINGE W/NEEDLE (3 cc)

| Product | BD Cat# | BD Box/Case | BD Box Price | BD Case Price | MJ Cat# | MJ Box/Case | MJ Box Price | MJ Case Price | TER Cat# | TER Box/Case | TER Box Price | TER Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20G x 1" | 309578 | 100/800 | 10.65 | 85.20 | 713047 | 100/1000 | 9.98 | 99.80 | SS03L2025 | 100/1000 | 9.13 | 91.30 |
| 20G x 1 1/2" | 309579 | 100/800 | 10.65 | 85.20 | 713104 | 100/1000 | 9.98 | 99.80 | SS03L2038 | 100/1000 | 9.13 | 91.30 |
| 21G x 1" | 309575 | 100/800 | 10.65 | 85.20 | 713146 | 100/1000 | 9.98 | 99.80 | SS03L2125 | 100/1000 | 9.13 | 91.30 |
| 21G x 1 1/2" | 309577 | 100/800 | 10.65 | 85.20 | 713153 | 100/1000 | 9.98 | 99.80 | SS03L2138 | 100/1000 | 9.13 | 91.30 |
| 22G x 3/4" | 309569 | 100/800 | 10.65 | 85.20 | | | | | SS03L2219 | 100/1000 | 9.13 | 91.30 |
| 22G x 1" | 309572 | 100/800 | 10.65 | 85.20 | 713161 | 100/1000 | 9.98 | 99.80 | SS03L2225 | 100/1000 | 9.13 | 91.30 |
| 22G x 1 1/2" | 309574 | 100/800 | 10.65 | 85.20 | 713179 | 100/1000 | 9.98 | 99.80 | SS03L2238 | 100/1000 | 9.13 | 91.30 |
| 23G x 1" | 309571 | 100/800 | 10.65 | 85.20 | 713187 | 100/1000 | 9.98 | 99.80 | SS03L2325 | 100/1000 | 9.13 | 91.30 |
| 25G x 5/8" | 309570 | 100/800 | 10.65 | 85.20 | 713195 | 100/1000 | 9.98 | 99.80 | SS03L2516 | 100/1000 | 9.13 | 91.30 |
| 25G x 1" | 309581 | 100/800 | 10.65 | 85.20 | 713534 | 100/1000 | 9.98 | 99.80 | SS03L2525 | 100/1000 | 9.13 | 91.30 |

### 3cc SYRINGE ONLY (3 cc)

| Product | BD Cat# | BD Box/Case | BD Box Price | BD Case Price | MJ Cat# | MJ Box/Case | MJ Box Price | MJ Case Price | TER Cat# | TER Box/Case | TER Box Price | TER Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luer Lock Tip | 309585 | 100/800 | 10.22 | 81.76 | 713005 | 100/1000 | 6.78 | 67.80 | SS03L | 100/1000 | 6.50 | 65.00 |
| Slip Tip | 309586 | 100/800 | 10.22 | 81.76 | 713914 | 100/1000 | 6.78 | 67.80 | SS03S | 100/1000 | 6.50 | 65.00 |

HIGHLY CONFIDENTIAL

R2-040174

VAC MDL
0770

46

| Product | BECTON-DICKINSON Cat # | Bx/Case | Box Price | Case Price | MONOJECT Cat # | Bx/Case | Box Price | Case Price | TERUMO Cat # | Bx/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5cc LUER LOCK SYRINGE W/NEEDLE** | *5 cc* | | | | | | | | *5 cc* | | | |
| 20G x 1" | 309634 | 100/400 | 21.64 | 86.56 | | | | | SS05L.2025 | 100/500 | 18.13 | 90.65 |
| 21G x 1" | 309632 | 100/400 | 21.64 | 86.56 | | | | | SS05L.2125 | 100/500 | 18.13 | 90.65 |
| 22G x 1" | 309630 | 100/400 | 21.64 | 86.56 | | | | | SS05L.2225 | 100/500 | 18.13 | 90.65 |
| **5cc/6cc SYRINGE ONLY** | *5 cc* | | | | *6 cc* | | | | *5 cc* | | | |
| Luer Lock Tip | 309603 | 100/400 | 13.95 | 55.80 | 716008 | 50/500 | 6.38 | 63.80 | SS05L | 100/500 | 12.00 | 60.00 |
| Slip Tip | 301603 | 100/400 | 13.95 | 55.80 | 716917 | 50/500 | 6.38 | 63.80 | SS05S | 100/500 | 12.00 | 60.00 |
| **10cc LUER LOCK SYRINGE W/NEEDLE** | *10 cc* | | | | | | | | *10 cc* | | | |
| 20G x 1" | 309644 | 100/400 | 22.58 | 90.32 | | | | | SS10L.2025 | 100/500 | 19.00 | 95.00 |
| 21G x 1" | 309642 | 100/400 | 22.58 | 90.32 | | | | | SS10L.2125 | 100/500 | 19.00 | 95.00 |
| 22G x 1" | 309640 | 100/400 | 22.58 | 90.32 | | | | | SS10L.2225 | 100/500 | 19.00 | 95.00 |
| **10cc/12cc SYRINGE ONLY** | *10 cc* | | | | *12 cc* | | | | *10 cc* | | | |
| Luer Lock Tip | 309604 | 100/400 | 15.34 | 61.36 | 712007 | 50/500 | 6.91 | 69.10 | SS10L | 100/500 | 13.00 | 65.00 |
| Slip Tip | 301604 | 100/400 | 15.34 | 61.36 | 712916 | 50/500 | 6.91 | 69.10 | SS10S | 100/500 | 13.00 | 65.00 |
| **20cc SYRINGE ONLY** | *20 cc* | | | | *20 cc* | | | | *20 cc* | | | |
| Luer Lock (MONO 100/Polybag) | 309661 | 40/160 | 17.45 | 69.80 | 720014 | 100 | | 37.60 | SS20L | 25/200 | 9.25 | 74.00 |
| Slip Tip | 301625 | 40/160 | 17.45 | 69.80 | 720012 | 100 | | 37.60 | SS20S | 25/200 | 9.25 | 74.00 |
| **30cc/35cc SYRINGE ONLY** | *30 cc* | | | | *35 cc* | | | | *30 cc* | | | |
| Luer Lock (MONO 100/Polybag) | 309662 | 30/120 | 15.15 | 60.60 | 735016 | 100 | | 44.54 | SS30L | 25/200 | 11.00 | 88.00 |
| Slip Tip | 301626 | 30/120 | 15.15 | 60.60 | 735057 | 100 | | 44.54 | SS30S | 25/200 | 11.00 | 88.00 |
| Catheter Tip (Piston) | | | | | 735021 | 100 | | 44.54 | | | | |
| **60cc SYRINGE ONLY-STERILE** | *60 cc* | | | | *60 cc* | | | | *60 cc* | | | |
| Luer Lock (MONO 40/Polybag) | 309663 | 30/120 | 22.36 | 89.45 | 760089 | 20/100 | 9.75 | 48.75 | SS60L | 25/100 | 17.50 | 70.00 |
| Slip Tip | 301627 | 30/120 | 22.36 | 89.45 | 760071 | 20/100 | 9.75 | 48.75 | | | | |
| Catheter Tip (Piston) | 309664 | 30/120 | 22.36 | 89.45 | 760097 | 20/100 | 9.75 | 48.75 | SS60C | 25/100 | 17.50 | 70.00 |
| **HYPODERMIC NEEDLES-POLYPROPYLENE HUB** | | | | | | | | | | | | |
| Regular Bevel 25G x 5/8" | 305122 | 100/1000 | 6.54 | 65.40 | 750510 | 100/1000 | 6.14 | 61.40 | NN2516R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 25G x 1" | 305125 | 100/1000 | 6.54 | 65.40 | 750338 | 100/1000 | 6.14 | 61.40 | NN2525R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 23G x 1" | 305145 | 100/1000 | 6.54 | 65.40 | 750239 | 100/1000 | 6.14 | 61.40 | NN2325R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 22G x 1" | 305155 | 100/1000 | 6.54 | 65.40 | 750254 | 100/1000 | 6.14 | 61.40 | NN2225R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 22G x 1 1/2" | 305156 | 100/1000 | 6.54 | 65.40 | 750130 | 100/1000 | 6.14 | 61.40 | NN2238R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 21G x 1" | 305165 | 100/1000 | 6.54 | 65.40 | 750155 | 100/1000 | 6.14 | 61.40 | NN2125R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 21G x 1 1/2" | 305169 | 100/1000 | 6.54 | 65.40 | 750047 | 100/1000 | 6.14 | 61.40 | NN2138R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 20G x 1" | 305175 | 100/1000 | 6.54 | 65.40 | | | | | NN2025R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 19G TW x 1" | 305186 | 100/1000 | 6.54 | 65.40 | 750957 | 100/1000 | 6.14 | 61.40 | NN1925R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 19G TW x 1 1/2" | 305187 | 100/1000 | 6.54 | 65.40 | | | | | NN1938R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 18G x 1" | 305195 | 100/1000 | 6.54 | 65.40 | 750858 | 100/1000 | 6.14 | 61.40 | NN1825R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 18G x 1 1/2" | 305196 | 100/1000 | 6.54 | 65.40 | 750718 | 100/1000 | 6.14 | 61.40 | NN1838R | 100/1000 | 5.00 | 50.00 |
| Intermediate Bevel 27G x 1/2" | 305109 | 100/1000 | 6.54 | 65.40 | | | | | NN2713R | 100/1000 | 5.00 | 50.00 |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
*"America's Single Source Solution"*

2300850

HIGHLY CONFIDENTIAL

R2-040175

VAC MDL 47 0771

# BLOOD COLLECTION, SHARPS

| | MONOJECT | | | | WINFIELD | | | |
|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **STERILE SYRINGE TIP CAP** | | | | | | | | |
| w/Integral Luer Plug | 682101 | 1000 | | 56.25 | | | | |
| **BLOOD COLLECTION TUBES (VACUTAINERS)** | | | | | | | | |
| Lavender Top 3 ml | 311248 | 1000 | 12.69 | 126.90 | | | | |
| Lavender Top 5 ml   10 boxes of 100 | 311446 | 1000 | 14.13 | 141.30 | | | | |
| Lavender Top 7 ml | 311545 | 1000 | 14.13 | 141.30 | | | | |
| **BLOOD COLLECTION TUBES (VACUTAINERS)** | | | | | | | | |
| Red Top 5 ml | 301413 | 1000 | | 123.75 | | | | |
| Red Top 7 ml | 301512 | 1000 | | 123.75 | | | | |
| Red Top 10 ml   10 boxes of 100 | 301710 | 1000 | 14.19 | 141.90 | | | | |
| Red Top 15 ml | 301819 | 1000 | 15.60 | 156.00 | | | | |
| **BLOOD COLLECTION NEEDLES - MULTIPLE SAMPLE** | | | | | | | | |
| 21 GA x 1" Thinwall   (10 Boxes of 100) | 216033 | 1000 | 14.56 | 145.63 | | | | |
| 21 GA x 1 1/2" Thinwall | 216041 | 1000 | 14.56 | 145.63 | | | | |
| Monoject Lancets | 602018 | 200 | | 10.75 | | | | |
| **SHARPS CONTAINER - AUTOCLAVABLE** (Nestable in Storage) | | | | | | | | |
| 4 qt (1 Gal) Red Chimney Top, Clear Lid | 676236 | 40 | 2.07 | 82.82 | 8703 | 24 | 2.72 | 65.17 |
| 8 qt (2 Gal) Red Chimney Top, Clear Lid | 676285 | 20 | 3.53 | 70.63 | 8704 | 24 | 2.86 | 68.71 |
| 14 qt (3 1/2 Gal) Red Chimney Top | 676137 | 10 | 5.44 | 54.38 | | | | |
| 5 Gallon Red w/white Lid | 676145 | 5 | 19.63 | 48.13 | 8705 | 10 | 8.25 | 82.50 |
| 8 Gallon Red w/white Lid | | | | | | | | |
| **CHEMOTHERAPY SHARPS CONTAINERS** | | | | | | | | |
| 3 Quart | C10900 | 12 | 2.98 | 35.81 | | | | |
| 2 Gallon | C11001 | 8 | 5.66 | 45.25 | | | | |
| 5 Gallon White w/Yellow Lid | 676459 | 4 | 9.63 | 48.13 | | | | |
| 5 3/4 Gallon White w/Yellow Lid | 932 | 4 | 8.40 | 33.61 | | | | |
| 7 Gallon White w/Yellow Lid | 676475 | 5 | 14.38 | 71.88 | | | | |

**UltraCare**   "America's Single Source Solution"   To Order CALL  800-231-7014  or  FAX  800-555-0516

2300851

HIGHLY CONFIDENTIAL

R2-040176

VAC MDL 0772
48

# To Order CALL 800-231-7014 or FAX 800-555-0516

| Product | CYTO-SAFETEC (ADRIA) Cat # | Units/Case | Unit Price | Case Price | CHEMO SAFETY (BURRON) Cat # | Units/Case | Unit Price | Case Price | U.S. CLINICAL Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHEMO PROTECTION GLOVES** | | | | | | | | | | | | |
| Small  Heavy Blue Glove for Mixing | CST381 | 50pr | .53 | 26.50 | C10210 | 50pr | .62 | 31.20 | DP5051G | 50pr | .67 | 33.48 |
| Medium  (18 mils) | CST386 | 50pr | .53 | 26.50 | C10220 | 50pr | .62 | 31.20 | DP5052G | 50pr | .67 | 33.48 |
| Large | CST391 | 50pr | .53 | 26.50 | C10230 | 50pr | .62 | 31.20 | | | | |
| **CHEMO PROTECTION GLOVES** | | | | | | | | | | | | |
| Small  Light Yellow Glove for | CST325 | 50pr | .34 | 17.00 | | | | | | | | |
| Medium  Drug Administration (9 mils) | CST350 | 50pr | .34 | 17.00 | | | | | | | | |
| Large | CST375 | 50pr | .34 | 17.00 | | | | | | | | |
| **CHEMO PROTECTION GOWNS** | | | | | | | | | | | | |
| Medium (Cyto-Safetec Unisized) | CST208U | 25 | 2.46 | 61.44 | | | | | DP5003G | 24 | 2.53 | 60.63 |
| Large | CST15100 | 30 | 3.09 | 92.55 | C15000 | 30 | 3.09 | 92.55 | DP5001G | 24 | 2.53 | 60.63 |
| Extra large | CST5101 | 30 | 3.09 | 92.55 | | | | | DP5002G | 24 | 2.53 | 60.63 |
| **SPILL PROOF PREP MATS** (Blue Pads) | | | | | | | | | | | | |
| 11" x 18" Extra absorbent | CST400 | 600 | .27 | 207.50 | | | | | DP5012M | 100 | .26 | 26.25 |
| 17" x 19" | | | | | C10300 | 50 | .50 | 25.00 | DP5010M | 125 | .18 | 22.13 |
| 18" x 20" Extra absorbent | CST0302 | 50 | 1.02 | 50.95 | | | | | DP5011M | 100 | .32 | 31.56 |
| **CHEMO PREP/ADMIN KITS** | | | | | | | | | | | | |
| Regular Gown | CST1108 | 24 | 5.35 | 128.50 | C14100 | 24 | 7.42 | 178.13 | DP5104K | 24 | 5.46 | 130.99 |
| Large Gown | CST1104 | 24 | 5.35 | 128.50 | | | | | DP5105K | 24 | 5.46 | 130.99 |
| Extra Large Gown | CT4101 | 24 | 7.96 | 191.00 | | | | | DP5106K | 24 | 5.46 | 130.99 |
| **CHEMO SPILL KIT W/ GOWN** | CST7001 | 9 | 10.34 | 93.09 | C14001 | 4 | 16.25 | 65.00 | DP5016K | 6 | 15.28 | 91.68 |
| **CHEMO WASTE BAGS** | | | | | | | | | | | | |
| 12" x 15" Safe Lock Bag | CST600 | 250 | .42 | 107.21 | C10501 | 100 | .41 | 40.81 | DP5011B | 250 | .22 | 55.23 |
| 14" x 19" Safe Lock Bag | | | | | | | | | DP5042B | 100 | .53 | 53.00 |
| 15 gallon Chemo Hamper Bag | CST615 | 200 | .36 | 71.43 | C10510 | 100 | .90 | 90.00 | | | | |
| 20 gallon Chemo Hamper Bag | CT2000 | 100 | .75 | 75.00 | | | | | | | | |
| 30 gallon Chemo Hamper Bag | CST610 | 50 | 1.00 | 50.23 | C12050 | 100 | 1.25 | 125.00 | DP5043B | 100 | .78 | 77.96 |
| **CHEMO SHARPS CONTAINERS** - SEE PAGE 49. | | | | | | | | | | | | |
| **CHEMO DRUM** (Corrugated Fiberboard) | | | | | | | | | | | | |
| 10 gallon | CST873 | 4 | 13.13 | 52.50 | | | | | | | | |
| 20 gallon | CST875 | 2 | 18.63 | 37.26 | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | | | | | |
| Safety glasses | CST500 | 36 | 2.14 | 77.14 | C10400 | 10 | 1.56 | 15.63 | DP5030G | 6 | 5.15 | 30.91 |
| Safety goggles | CST520 | 12 | 4.28 | 51.43 | | | | | DP5021M | 20 | 1.24 | 24.73 |
| Mask - dust | CST550 | 40 | 1.22 | 48.99 | C10600 | 20 | 1.38 | 27.63 | | | | |
| **CHEMOCAUTION LABELS** | | | | | | | | | | | | |
| 1" round | CST115 | 1000/roll | .02 | 16.07 | C16001 | 1000/roll | .02 | 15.63 | | | | |
| 3" x 1/2" | CST1090 | 1000/roll | .02 | 14.53 | C16005 | 1000/roll | .02 | 15.63 | | | | |
| 3" x 1" | CST105 | 1000/roll | .02 | 16.01 | C16011 | 500/roll | .02 | 8.13 | | | | |
| 3" x 1 1/2" (Cyto-Safetec 3" x 2") | CST1101 | 1000/roll | .02 | 17.31 | C16015 | 1000/roll | .02 | 15.63 | | | | |
| **CHEMO DISPENSING PIN** | A17707-01 | 50 | 1.00 | 50.00 | CDP2000 | 50 | 2.63 | 131.25 | DP5201V | 50 | 4.41 | 275.63 |

**CHEMO PREP/ADMIN KITS** — Kit Contains: gown, gloves, mat, mask, 4x4 gauze, pad, alcohol wipe, and chemo waste plastic bag

UltraCare
"America's Single Source Solution"

2300852

HIGHLY CONFIDENTIAL

R2-040177

VAC MDL
49
0773

# GAUZE SPONGES

## STERILE GAUZE SPONGES

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | CURITY | | | | | | |
| 4" x 4", 12 ply | 50/tr, 24 tr/cs | 3033 | 50/1200 | 3.54 | 84.96 | 2317 | 50 | 3.13 | |
| 4"x4", 12 ply Kerlix | 50/tr, 24 tr/cs | 5072 | 1200 | | 93.59 | | | | |
| 2" x 2", 8 ply | 100/tr, 30 tr/cs | 1806 | 100/3000 | 3.69 | 110.70 | 2318 | 100/3000 | 2.58 | 77.40 |
| 3" x 3", 12 ply | 50/tr, 48 tr/cs | 1903 | 50/2400 | 2.51 | 120.48 | 2319 | 2400 | | 106.60 |

## NON-STERILE GAUZE SPONGES

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | CURITY | | | | | | |
| 4" x 4", 3 ply | 200/bx, 20bx/cs | 2556 | 200/4000 | 6.68 | 133.60 | 7636 | 4000 | | 96.67 |
| 2" x 2", 3 ply | 250/bx, 20bx/cs | 2146 | 200/5000 | 2.59 | 64.75 | 7635 | 5000 | | 46.67 |
| 2" x 2", 4 ply | 400/bx, 20bx/cs | 2252 | 200/8000 | 3.19 | 127.60 | 7632 | 8000 | | 93.33 |
| 3" x 3", 4 ply | 200/bx, 20bx/cs | 2346 | 200/4000 | 5.72 | 114.40 | 7633 | 200/4000 | 5.41 | 108.20 |
| 4" x 4", 4 ply | 200/bx, 10bx/cs | 2634 | 200/2000 | 9.71 | 97.01 | 7634 | 200/2000 | 9.17 | 91.70 |
| 4" x 4", 12 ply Kerlix | 1000/bx, 20bx/cs | 4032 | 2000 | | 106.69 | | | | |
| 4" x 4", 16 ply | 1000/bx, 20bx/cs | 2733 | 2000 | | 131.20 | | | | |
| 4" x 4", 16 ply Kerlix | 1000/bx, 20bx/cs | 5042 | 2000 | | 217.52 | | | | |

## STERILE I.V. SPONGES, 2's

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | EXCILON | | | | SOF-WICK | | |
| 4" x 4", 6 ply w/split | 120/tr, 50bx/cs | 7086 | 50/600 | 13.71 | 164.52 | 2391 | 50 | 9.39 | |
| 2" x 2", 6 ply w/split | 70/tr, 20bx/cs | | | | | 2392 | 70/1400 | 7.82 | 156.40 |

## STERILE DRESSING SPONGES, 2's

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| 2" x 2", 6 ply | 70/tr, 20tr/cs | | | | | 2374 | 70/1400 | 8.42 | 168.37 |
| 4" x 4", 6 ply | 50/tr, 12tr/cs | | | | | 2375 | 600 | | 95.04 |

## STERILE DRESSING SPONGES

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | CURITY | | | | TOPPER | | |
| 3" x 4" | 50/tr, 24tr/cs | 3157 | 1200 | | 97.59 | 2435 | 1200 | | 72.00 |
| 4" x 4" | 50/tr, 24tr/cs | 2913 | 1200 | | 95.51 | 2436 | 50/1200 | 3.21 | 77.12 |

## NON-STERILE DRESSING SPONGES

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | CURITY | | | | TOPPER | | |
| 4" x 4" | 1000/bag, 20bag/cs | 1792 | 2000 | | 134.96 | 6411 | 2000 | | 162.21 |
| 4" x 4" | 1000/bag, 20bag/cs | 1700 | 4000 | | 162.85 | 6415 | 2000 | | 106.67 |
| 3" x 3" | 1000/bag, 40bag/cs | | | | | | | | |

## STERILE 2's GENERAL USE SPONGES

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | VERSALON | | | | NU-GAUZE | | |
| 4" x 4", 4 ply | 50/tr, 24tr/cs | 8044 | 1200 | | 71.00 | 2337 | 50/1200 | 2.53 | 60.80 |
| 2" x 2", 4 ply | 50/tr, 60tr/cs | 8042 | 3000 | | 86.79 | | | | |
| 3" x 3", 4 ply | 50/tr, 48tr/cs | 8043 | 2400 | | 105.68 | 2339 | 2400 | | 108.96 |

## NON-STERILE, GENERAL USE SPONGES

| | | KENDALL Cat # | Item/Case | Item Price | Case Price | JOHNSON & JOHNSON Cat # | Item/Case | Item Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | VERSALON | | | | NU-GAUZE | | |
| 2" x 2", 4 ply | 200/bag, 40bag/cs | 9022 | 8000 | | 99.36 | 7632 | 200/8000 | 2.74 | 109.69 |
| 3" x 3", 4 ply | 200/bag, 20bag/cs | 9023 | 4000 | | 107.77 | 7613 | 200/4000 | 5.41 | 108.20 |
| 4" x 4", 4 ply | 200/bag, 10bag/cs | 9024 | 200/2000 | 8.29 | 82.93 | 7634 | 200/2000 | 9.17 | 91.70 |
| 4" x 4", 4 ply | 200/bag, 20bag/cs | 9134 | 4000 | | 113.12 | | | | |

UltraCare
"America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300853

HIGHLY CONFIDENTIAL

R2-040178

# GAUZE / BANDAGE ROLLS

## KENDALL

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **STERILE PREPACKED 1's** — KERLIX ROLLS | | | | |
| 4 1/2" width   12/Pkg, 8 pkg/cs | 6715 | 100 | | 171.33 |
| 3 1/2" width   12/Pkg, 8 pkg/cs | | | | |
| 2 1/4" width   12/Pkg, 8 pkg/cs | 6720 | 96 | | 72.08 |
| 4 1/2" width plastic tray | 6730 | 60 | | 137.31 |
| **NON-STERILE** — KERLIX ROLLS | | | | |
| 4.5 x 4.1 yds, 6 ply | 1892 | 100 | | 157.09 |
| 12 dispensing carton   4 cartons/cs | 3324 | 48 | | 89.71 |
| **STERILE GAUZE BANDAGES** | | | | |
| 2" width   12/bx, 8bx/cs | 8072 | 12/96 | 8.23 | 65.84 |
| 3" width   12/bx, 6bx/cs | 8073 | 9/72 | 7.36 | 44.16 |
| 4" width   12/bx, 6bx/cs | 8074 | 9/72 | 8.96 | 53.76 |
| 6" width   12/bx, 4bx/cs | | | | |
| **NON-STERILE GAUZE BANDAGES** | | | | |
| 2" width   12/bx, 8bx/cs | | | | |
| 3" width   12/bx, 8bx/cs | | | | |
| 4" width   12/bx, 8bx/cs | | | | |
| **STERILE BANDAGE ROLLS** — CONFORM (5 yd length, non-woven) | | | | |
| 2" width   12/bx, 8bx/cs | 2231 | 12/96 | 6.45 | 51.60 |
| 3" width   12/bx, 8bx/cs | 2232 | 12/96 | 8.63 | 69.04 |
| 4" width   12/bx, 8bx/cs | 2236 | 12/96 | 10.32 | 82.88 |
| 6" width   12/bx, 4bx/cs | 2238 | 48 | | 60.11 |
| **NON-STERILE BANDAGE ROLLS** — CONFORM | | | | |
| 2" width   12/bx, 8bx/cs | 2242 | 12/96 | 3.28 | 26.24 |
| 3" width   12/bx, 8bx/cs | 2244 | 12/96 | 4.15 | 33.20 |
| **SELF-ADHERENT WRAP (Flesh Colored)** | | | | |
| 1" x 5 yds | | | | |
| 2" x 5 yds | | | | |
| 3" x 5 yds | | | | |
| 4" x 5 yds | | | | |
| 6" x 5 yds | | | | |
| **STERILE COMBINE DRESSINGS/ABD PADS** — TENDERSORB WET PRUF ABD PADS | | | | |
| 8" x 7 1/2" | 9192 | 20/200 | 5.38 | 53.80 |
| 5" x 9" | 9190 | 16/256 | 3.88 | 62.08 |
| 8" x 10" | | | | |
| **NON-STERILE ABDOMINAL PADS** — TENDERSORB WET PRUF ABD PADS | | | | |
| 5" x 9" | 8190 | 576 | | 82.12 |
| 8" x 10" | 8194 | 432 | | 94.81 |

## JOHNSON & JOHNSON

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **STERILE PREPACKED 1's** — SOF-BAND BULKY BANDAGE | | | | |
| 4 1/2" width | 6964 | 96 | | 116.67 |
| 2 1/4" width | 6951 | 60 | | 130.24 |
| **NON-STERILE** — SOF-BAND BULKY BANDAGE | | | | |
| 4.5 x 4.1 yds, 6 ply | 6974 | 96 | | 132.31 |
| **STERILE GAUZE BANDAGES** | | | | |
| 2" width | 6922 | 12/96 | 6.41 | 51.28 |
| 3" width | 6923 | 12/72 | 8.48 | 50.58 |
| 4" width | 6924 | 12/72 | 9.93 | 59.59 |
| 6" width | 6926 | 12/48 | 19.20 | 76.80 |
| **NON-STERILE GAUZE BANDAGES** — KLING CONFORMING | | | | |
| 2" width | 6902 | 12/96 | 2.80 | 33.60 |
| 3" width | 6903 | 12/96 | 3.80 | 30.40 |
| 4" width | 6904 | 12/96 | 7.67 | 61.36 |
| **STERILE BANDAGE ROLLS** — SOF-KLING (3.5-4.5 yd length, non woven) | | | | |
| 2" width | 6992 | 12/96 | 6.96 | 55.68 |
| 3" width | 6993** | 12/72 | 8.67 | 52.02 |
| 4" width | 6994** | 12/72 | 10.52 | 62.12 |
| | | ** (60x/cs) | | |
| **NON-STERILE BANDAGE ROLLS** — SOF-KLING | | | | |
| 2" width | 6982 | 12/96 | 3.75 | 29.97 |
| 3" width | 6983 | 12/96 | 5.08 | 40.64 |
| **STERILE COMBINE DRESSINGS/ABD PADS** — SURGIPAD | | | | |
| 8" x 7 1/2" | 2144 | 20/240 | 10.93 | 131.16 |
| 5" x 9" | 2145 | 25/400 | 4.63 | 74.08 |
| 8" x 10" | 2148 | 20/320 | 6.16 | 98.56 |

## 3M

| Product | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **SELF-ADHERENT WRAP (Flesh Colored)** — COBAN | | | | |
| 1" x 5 yds | 1581 | 30 | | 28.80 |
| 2" x 5 yds | 1582 | 36 | | 63.07 |
| 3" x 5 yds | 1583 | 24 | | 52.43 |
| 4" x 5 yds | 1584 | 18 | | 49.53 |
| 6" x 5 yds | 1586 | 12 | | 45.47 |

**UltraCare** "America's Single Source Solution"

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

2300854

HIGHLY CONFIDENTIAL

R2-040179

# GAUZE   PADS & DRESSINGS

## NDM

| Category / Item | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **BORDERED DRESSINGS - TRANSPARENT, HYDROGEL — CLEARSITE** | | | | |
| 3" x 4" | 40-9023 | 5/25 | 18.75 | 93.75 |
| 5" x 5" | 40-9044 | 5/25 | 25.63 | 128.13 |
| 7 1/2" X 9 1/2" | 40-9068 | 3/25 | 45.00 | 225.00 |
| **BORDERLESS DRESSINGS** | | | | |
| 2" x 3" | 40-9223 | 5/25 | 18.00 | 90.00 |
| 4" x 4" | 40-9244 | 5/25 | 21.38 | 106.88 |
| 8" X 8" | 40-9288 | 3/15 | 40.50 | 202.50 |

## KENDALL

| Category / Item | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **STERILE GAUZE PADS — CURITY** | | | | |
| 3" x 3", 12 ply | 6132 | 100/2400 | 11.35 | 272.40 |
| 4" x 4", 12 ply | 6109 | 100/1200 | 17.24 | 206.88 |
| **ADHESIVE BANDAGE STRIPS — CURAD** | | | | |
| 7/8" round spot | 6603 | 100/3600 | 4.44 | 159.84 |
| 3/4" x 3", Sheer(transparent) | 3065 | 50/3600 | 1.59 | 114.48 |
| 1" x 3", Sheer(transparent) | 3270 | 50/3600 | 1.99 | 143.28 |
| 3/4" x 3", Flexible Cloth | 5024 | 50/1200 | 1.91 | 45.84 |
| 1" x 3", Flexible Cloth | 6135 | 50/1200 | 2.39 | 57.36 |
| 3/4" x 3", Plastic | 6193 | 50/1200 | 1.65 | 39.60 |
| 1" x 3", Plastic | | | | |
| **STERILE NON-ADHERENT DRESSINGS — TELFA** | | | | |
| 4" x 3"  Kendall | 1050 | 50/900 | 8.07 | 145.26 |
| 4" x 3"  w/Adhesive sides | 7643 | 100/1200 | 19.88 | 238.56 |
| 3" x 8" | 1238 | 50/600 | 10.59 | 127.08 |
| **NON-STICK STERILE PADS — TELFA** | | | | |
| 3" x 4" | 2132 | 100/2400 | 15.05 | 361.20 |
| 2" x 3" | 1961 | 100/2400 | 10.52 | 252.48 |

## FOUGERA

| Category / Item | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **LUBRICATING JELLY — SURGILUBE** | | | | |
| 3 gr Radiation Sterilized Lube Jelly | 0205-43 | 144/1728 | 8.18 | 98.16 |
| 5 gr Radiation Sterilized Lube Jelly | 0205-45 | 144/864 | 9.43 | 113.16 |
| 4 oz Fliptop Radiation Sterile Lube Jelly | 0205-36 | 12/144 | 10.81 | 129.72 |

## JOHNSON & JOHNSON

| Category / Item | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **STERILE GAUZE PADS — STERI-PADS** | | | | |
| 3" x 3", 12 ply | 8516 | 100/2400 | 11.47 | 275.20 |
| 4" x 4", 12 ply | 8519 | 100/1200 | 16.33 | 195.96 |
| **ADHESIVE BANDAGE STRIPS — BAND-AID** | | | | |
| 7/8" round spot | 4634 | 100/1200 | 2.84 | 34.08 |
| 3/4" x 3", Sheer(transparent) | 4644 | 100/1200 | 3.16 | 37.92 |
| 1" x 3", Sheer(transparent) | 4134 | 100/1200 | 3.16 | 37.92 |
| 3/4" x 3", Flexible Cloth | 4444 | 100/1200 | 3.61 | 43.32 |
| 1" x 3", Flexible Cloth | 5634 | 100/1200 | 3.16 | 37.92 |
| 3/4" x 3", Plastic | 5644 | 1200 | 3.16 | 48.75 |
| **STERILE NON-ADHERENT DRESSINGS — EASY RELEASE** | | | | |
| 4" x 3"  Kendall | 2054 | 50/1200 | 8.47 | 203.28 |
| 3" x 8" | 2058 | 75/600 | 16.62 | 132.96 |
| **LUBRICATING JELLY — K-Y JELLY** | | | | |
| 3 gr Radiation Sterilized Lube Jelly | 8942 | 150/1800 | 10.00 | 120.00 |
| 4 oz Fliptop Radiation Sterile Lube Jelly | 8919 | 12/72 | 10.67 | 64.02 |

## BIERSDORF

| Category / Item | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **ADHESIVE BANDAGE STRIPS — COVERLET** | | | | |
| 7/8" round spot | 0301 | 100/1200 | 3.66 | 43.92 |
| 3/4" x 3", Flexible Cloth | 0230 | 100/1200 | 3.61 | 43.12 |
| 1" x 3", Flexible Cloth | 0231 | 100/1200 | 4.08 | 48.96 |

## 3M

| Category / Item | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **ADHESIVE WOUND CLOSURES — STERI-STRIPS** | | | | |
| 1/8" X 3"  50env, 50 env/bx, 4 box/cs | R1540 | 50/200 | 52.00 | 208.00 |
| 1/2" X 1 1/2" | R1542 | 50/200 | 52.00 | 208.00 |
| 1/4" x 3" | R1541 | 50/200 | 52.00 | 208.00 |
| 1/2" x 4" | R1517 | 50/200 | 81.87 | 327.48 |
| 1/4" x 4" | R1546 | 50/200 | 81.87 | 327.48 |
| 1" x 4"  25 env/bx, 4 box/cs | R1548 | 25/100 | 81.87 | 327.48 |

To Order CALL  800-231-7014  or  FAX  800-555-0516

UltraCare
"America's Single Source Solution"

2300855

R2-040180

## KENDALL

| Product | Spec | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|
| **HYPOALLERGENIC CLOTH TAPE** | | | | | |
| 1/2" x 10 yds | 24bx, 12bx/cs * | | | | |
| 1" x 10 yds | 12bx, 12bx/cs * | | | | |
| 2" x 10 yds | 6/bx, 12bx/cs * | | | | |
| 3" x 10 yds | 4/bx, 12bx/cs * | | | | |
| 7 1/4" x 11 1/8" | | | | | |
| Montgomery Straps | 24bx, 6bx/cs | | | | |
| **CURASILK** | | 7138 | 12/144 | 10.65 | 127.81 |
| | | 7139 | 6/72 | 10.65 | 127.84 |
| **HYPOALLERGENIC PAPER TAPE** | | | | | |
| 1/2" x 10 yds | 24bx, 10bx/cs * | | | | |
| 1" x 10 yds | 12bx, 10bx/cs * | | | | |
| 2" x 10 yds | 6/bx, 10bx/cs * | | | | |
| 3" x 10 yds | 4/bx, 10bx/cs * | | | | |
| **TENDERSKIN** | | 1596 | 24/288 | 7.63 | 91.56 |
| | | 1914 | 12/144 | 7.63 | 91.56 |
| **DISPENSER PACK** | | | | | |
| 1/2" x 10 yds | 24bx, 12bx/cs * | | | | |
| 1" x 10 yds | 12bx, 12bx/cs * | | | | |
| 2" x 10 yds | 6/bx, 12bx/cs * | | | | |
| 3" x 10 yds | 4/bx, 12bx/cs * | | | | |
| **TENDERSKIN, DISPENSER PACK** | | 1976 | 12/72 | 17.01 | 102.08 |
| **TRANSPARENT TAPE (PLASTIC)** | | | | | |
| 2" x 5 yds | 24bx, 12bx/cs * | | | | |
| 1" x 5 yds | 12bx, 12bx/cs * | | | | |
| 2" x 5 yds | 6/bx, 12bx/cs * | | | | |
| 3" x 5 yds | 4/bx, 12bx/cs * | | | | |
| **HYPOALLERGENIC TAPE** (1 & J Knitted) (3M Plastic) | | | | | |
| 1/2" x 10 yds | 24bx, 12bx/cs * | | | | |
| 1" x 10 yds | 12bx, 12bx/cs * | | | | |
| 2" x 10 yds | 6/bx, 12bx/cs * | | | | |
| **CONFORM** | | 7041 | 144 | | 208.96 |
| | | 7152 | 72 | | 208.96 |
| | | 7233 | 48 | | 229.92 |
| **ELASTIC TAPE** | | | | | |
| 1" x 5 yds | 12bx, 12bx/cs ** | | | | |
| 2" x 5 yds | 6/bx, 12bx/cs ** | | | | |
| 3" x 5 yds | 4/bx, 12bx/cs ** | | | | |
| 4" x 5 yds | 30bx, 12bx/cs ** | | | | |
| **CURITY** | | 2304 | 24/288 | 12.17 | 146.04 |
| | | 2531 | 12/144 | 11.53 | 138.36 |
| | | 5105 | 8/96 | 9.67 | 116.04 |
| | | 6613 | 6/72 | 13.40 | 160.80 |
| | | 7046 | 4/48 | 12.17 | 146.04 |
| **POROUS TAPE (CLOTH)** | | | | | |
| 1/2" x 10 yds | 24bx, 12bx/cs | | | | |
| 1" x 10 yds | 12bx, 12bx/cs | | | | |
| 1 1/2" x 10 yds | 8/bx, 12bx/cs | | | | |
| 2" x 10 yds | 6/bx, 12bx/cs | | | | |
| 3" x 10 yds | 4/bx, 12bx/cs | | | | |
| **WATERPROOF TAPE** | | | | | |
| 1/2" x 10 yds | 24bx, 12bx/cs | | | | |
| 1" x 10 yds | 12bx, 12bx/cs | | | | |
| 2" x 10 yds | 6/bx, 12bx/cs | | | | |
| **WETPRUF** | | 3063 | 24/288 | 30.05 | 360.60 |
| | | 3142 | 144 | 27.32 | 327.81 |
| | | 3267 | 6/72 | 30.05 | 360.60 |
| **AUTOCLAVE TAPE** | | | | | |
| 1/2" x 60 yds | | | | | |
| 3/4" x 60 yds | | | | | |
| 1" x 60 yds | | | | | |

## JOHNSON & JOHNSON

| Group | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **DERMICEL** | 5143 | 24/288 | 9.60 | 115.20 |
| | 5144 | 12/144 | 9.60 | 115.20 |
| | 5145 | 6/24 | 9.60 | 230.40 |
| | 5146 | 4/36 | 9.60 | 345.60 |
| | 5129 | 24/144 | 40.32 | 241.92 |
| **DERMIFORM** | 5181 | 12/144 | 9.77 | 117.28 |
| | 5182 | 6/72 | 9.77 | 117.28 |
| **ELASTIKON** | 5172 | 12/144 | 18.98 | 227.76 |
| | 5174 | 6/72 | 17.64 | 211.68 |
| | 5175 | 4/48 | 18.98 | 227.76 |
| | 5177 | 6/6 | 37.96 | 227.76 |
| **ZONAS** | 5103 | 24/288 | 9.67 | 116.04 |
| | 5104 | 12/144 | 9.67 | 116.04 |
| | 5106 | 6/72 | 9.67 | 116.04 |
| | 5107 | 4/48 | 9.67 | 116.04 |

## 3M

| Group | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **DURAPORE (SILK)** | 1538-0 | 24/240 | 11.73 | 117.30 |
| | 1538-1 | 12/120 | 11.73 | 117.30 |
| | 1538-2 | 6/60 | 11.73 | 117.30 |
| | 1538-3 | 4/40 | 11.73 | 117.30 |
| **MICROPORE** | 1530-0 | 24/240 | 7.40 | 74.00 |
| | 1530-1 | 12/120 | 7.60 | 76.00 |
| | 1530-2 | 6/60 | 7.60 | 76.00 |
| | 1530-3 | 4/40 | 7.40 | 74.00 |
| **MICROPORE, DISPENSER PACK** | 1535-0 | 24/240 | 8.67 | 86.70 |
| | 1535-1 | 12/120 | 8.93 | 89.30 |
| | 1535-2 | 6/60 | 8.93 | 89.30 |
| | 1535-3 | 4/40 | 8.67 | 86.70 |
| **TRANSPORE** | 1527-0 | 24/240 | 15.07 | 150.70 |
| | 1527-1 | 12/120 | 15.47 | 154.70 |
| | 1527-2 | 6/60 | 15.47 | 154.70 |
| | 1527-3 | 4/40 | 15.07 | 150.70 |
| **BLENDERM** | 1525-0 | 24/240 | 12.47 | 124.70 |
| | 1525-1 | 12/120 | 12.47 | 124.70 |
| | 1525-2 | 6/60 | 12.47 | 124.70 |
| **MICROFOAM** | 1528-1 | 12/72 | 23.13 | 138.78 |
| | 1528-2 | 6/36 | 23.13 | 138.78 |
| | 1528-3 | 4/24 | 23.13 | 138.78 |
| | 1528-4 | 3/18 | 23.13 | 138.78 |
| **AUTOCLAVE TAPE** | 1222-0 | 1/72 | 2.86 | 205.92 |
| | 1222-3/4 | 1/48 | 3.37 | 161.76 |
| | 1222-1 | 1/36 | 4.13 | 148.68 |

* 3M 10 boxes/Case
** 3M 6 boxes/Case

**To Order CALL 800-231-7014 or FAX 800-555-0516**

UltraCare
*"America's Single Source Solution"*

HIGHLY CONFIDENTIAL

R2-040181

# PREP & SUPPLIES

## KENDALL

| Product | Cat # | Itm/Case | Box Price | Case Price |
|---|---|---|---|---|
| **PREP PADS** | | | | |
| Sterile Alcohol Preps, Medium | 6818 | 200/4000 | 2.04 | 40.80 |
| Alcohol Preps, Large | | | | |
| Povidone Iodine Prep Pads | | | | |
| Adhesive Tape Remover Pad | | | | |
| Nail Polish Remover Pads | | | | |
| **COTTON & RAYON BALLS & APPLICATORS** — *SOLON* | | | | |
| Cotton balls, medium | | | | |
| Cotton balls, large | | | | |
| Rayon balls, medium | 2601 | 2000 | | 21.41 |
| Rayon balls, large | | | | |
| Cotton-tipped applicators, 6" sterile | 368 | 100/10,000 | 3.46 | 34.60 |
| Cotton-tipped applicators, 6" non-sterile | 362 | 1000/10,000 | 5.49 | 54.90 |
| **SWABSTICKS** — *PURDUE FREDERICK / BETADYNE* | | | | |
| Lemon Glycerine, triples | | | | |
| Povidone Iodine, singles | 2130-01 | 200 | | 54.19 |
| Povidone Iodine, triples | 2130-03 | 50 | | 25.34 |
| Alcohol Swabsticks, triples | | | | |
| Benzoin Tincture Swabstick, 1's | | | | |
| **LIQUIDS & LOTIONS** — *DIAL / BETADYNE* | | | | |
| Betadyne Aerosol Spray | 2340-03 | 144 | | 39.51 |
| Castile Soap 2/3 oz Pouch | 2310-30 | 12 | | 78.54 |
| Liquid soap 8 oz | 00761 | 12 | | 21.45 |
| **LUBRICATING JELLY** — *PURDUE FREDERICK / K-Y JELLY* | | | | |
| 3 gr Radiation Sterilized Lube Jelly | 8942 | 150/1800 | 10.00 | 120.00 |
| 5 gr Radiation Sterilized Lube Jelly | 8919 | 12/72 | 10.67 | 64.02 |
| **SPECIALITY PRODUCTS** — *BAXTER* | | | | |
| Instant Ice Pack (Reg.) | 102 | 16 | | 11.12 |
| Instant Ice Pack (Large) | 101 | 16 | | 11.12 |

## CLINIPAD

| Product | Cat # | Itm/Case | Box Price | Case Price |
|---|---|---|---|---|
| **PREP PADS** | | | | |
| Sterile Alcohol Preps, Medium | 0110 | 200/2000 | 2.00 | 20.00 |
| Alcohol Preps, Large | 0210 | 100/1000 | 2.00 | 20.00 |
| **COTTON & RAYON BALLS** — *CHASTON* | | | | |
| Cotton balls, medium | 14-028 | 4000 | | 12.93 |
| Cotton balls, large | 14-038 | 2000 | | 19.39 |
| Rayon balls, medium | 14-128 | 4000 | | 13.61 |
| Rayon balls, large | 14-138 | 2000 | | 18.56 |
| **SWABSTICKS** — *CLINIPAD* | | | | |
| Povidone Iodine, singles | 1291 | 25/250 | 7.05 | 70.50 |
| Povidone Iodine, triples | 1245 | 25/250 | 4.95 | 49.50 |

## PDI

| Product | Cat # | Itm/Case | Box Price | Case Price |
|---|---|---|---|---|
| **PREP PADS** | | | | |
| Sterile Alcohol Preps, Medium | B16I301 | 200/2000 | 1.93 | 19.30 |
| Alcohol Preps, Large | C2960 | 100/1000 | 1.89 | 18.85 |
| Povidone Iodine Prep Pads | B40600 | 100/1000 | 3.52 | 35.20 |
| Adhesive Tape Remover Pad | B16400 | 100/1000 | 3.23 | 32.30 |
| Nail Polish Remover Pads | B71200 | 100/1000 | 2.91 | 29.10 |
| **SWABSTICKS** | | | | |
| Lemon Glycerine, triples | S16225 | 25/250 | .00 | 30.00 |
| Povidone Iodine, singles | S41350 | 50/500 | 5.08 | 54.80 |
| Povidone Iodine, triples | S41125 | 25/250 | 6.08 | 60.80 |
| Alcohol Swabsticks, triples | S84125 | 25/250 | 5.21 | 52.10 |
| Benzoin Tincture Swabstick, 1's | S42450 | 50/500 | 9.22 | 92.20 |
| **TOWELETTES** | | | | |
| Antiseptic Towelette (w/Alcohol) | D34600 | 100/1000 | | 16.16 |
| Obstetrical Towelette | D74800 | 100/1000 | | 15.81 |
| BZK Towelette (no Alcohol) | D35100 | 100/1000 | | 15.34 |
| Wash-up Towelette | D31000 | 100/1000 | | 15.54 |
| Relief Personal Cloth Wipes | D71600 | 100/1000 | | 27.63 |
| **LIQUIDS & LOTIONS** | | | | |
| Castile Soap 2/3 oz Pouch | 1.62550 | 50/500 | 1.49 | 18.55 |
| PVP 2/3 oz Pouch (PDI in ointment) | 1.37370 | 250/1000 | 12.60 | 50.40 |

## JOHNSON & JOHNSON

| Product | Cat # | Itm/Case | Box Price | Case Price |
|---|---|---|---|---|
| **SURGILUBE (LUBRICATING JELLY)** | | | | |
| 3 gr Radiation Sterilized Lube Jelly | 0205-43 | 144/1728 | 8.18 | 98.16 |
| 5 gr Radiation Sterilized Lube Jelly | 0205-45 | 144/864 | 9.43 | 113.16 |
| 4 oz fliptop Radiation Steril Lube Jelly | 0205-36 | 12/144 | 10.81 | 129.72 |

## PDI

| Product | Cat # | Itm/Case | Box Price | Case Price |
|---|---|---|---|---|
| **SPECIALITY PRODUCTS** | | | | |
| Baby Wipes (18 Tubs of 40) | Q48471 | 720 | | 26.61 |
| Instant Ice Pack (Reg.) | P43170 | 48 | | 24.25 |
| Instant Ice Pack (Large) | I43273 | 12 | | 10.02 |

**UltraCare**
*"America's Single Source Solution"*

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

2300857

53

HIGHLY CONFIDENTIAL

R2-040182

VAC MDL
0778
54

MEDIC "SURGICAL SUPPLIES"

| | PURDUE-FREDERICK | | | | NATIONAL LABS | | | |
|---|---|---|---|---|---|---|---|---|
| | Cat # | Box/Case | Box Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **POVIDONE IODINE SOLUTION** | | BETADYNE | | | | | | |
| (BETADYNE) | | | | | | | | |
| Gallon | 2100-01 | 1/4 | 24.73 | 98.89 | | | | |
| **POVIDONE IODINE SCRUB** | | BETADYNE SCRUB | | | | | | |
| (BETADYNE SCRUB) | | | | | | | | |
| Gallon | 2200-01 | 1/4 | 30.01 | 120.06 | | | | |
| **HIBICLEANS** | | STUART PHARM | | | | | | |
| | | | HIBICLEANS | | | | | |
| 4 oz | 0575-04 | 48 | | 187.68 | | | | |
| 8 oz | 0575-08 | 24 | | 132.48 | | | | |
| 16 oz | 0575-16 | 1/12 | 6.72 | 80.64 | | | | |
| 32 oz | 0575-32 | 1/12 | 10.85 | 130.20 | | | | |
| 1 Gallon | 0575-91 | 1/4 | 39.81 | 159.23 | | | | |
| **HIBISTAT** | | | | | | | | |
| 8 oz | 0585-08 | 24 | 79.92 | | | | | |
| **DISINFECTANTS** | | MEDI KAY | | | | | | |
| Isopropyl Alcohol 16 oz. | 4008 | 12 | | 13.41 | | | | |
| Isopropyl Alcohol Gallon | 4007 | 1 | | 9.70 | | | | |
| Hydrogen Peroxide 16 oz | 4163 | 12 | | 11.59 | | | | |
| Lysol Spray 19 oz | | | | | 4650 | 12 | | 66.21 |
| Amphyl Spray 16 oz | | | | | 8300 | 12 | | 46.25 |
| **INSTRUMENT GERMICIDE** | | STUART PHARM | | | | | | |
| Quart | 2786 | 1/6 | 8.20 | 49.20 | | | | |
| Gallon | 2785 | 1/4 | 22.17 | 88.68 | 8898CS | 1/6 | 12.60 | 75.60 |
| **PROBE COVERS** | | IVAC | | | | | | |
| | 1850 | 5000 | .03 | 175.00 | | | | |

To Order CALL **800-231-7014** or FAX **800-555-0516**

UltraCare
"America's Single Source Solution"

2300858

# STERILE GLOVES

| Product | TILLOTSON Cat # | Box/Case | Box Price | Case Price | BAXTER Cat # | Box/Case | Box Price | Case Price | PERRY Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sterile Surgeon's Gloves** | **SENSIGRIP** (WHITE) | | | | **TRIFLEX** | | | | **STYLE #42** | | | |
| Size 5 1/2 | 02-9860 | 50/300 | 28.35 | 138.60 | 2137150 | 50/200 | 25.66 | 102.64 | 11100 | 50/200 | 23.10 | 92.40 |
| Size 6 | 02-9865 | 50/300 | 28.35 | 138.60 | 2137151 | 50/200 | 25.66 | 102.64 | 11101 | 50/200 | 23.10 | 92.40 |
| Size 6 1/2 | 02-9870 | 50/300 | 28.35 | 138.60 | 2137152 | 50/200 | 25.66 | 102.64 | 11102 | 50/200 | 23.10 | 92.40 |
| Size 7 | 02-9875 | 50/300 | 28.35 | 138.60 | 2137153 | 50/200 | 25.66 | 102.64 | 11103 | 50/200 | 23.10 | 92.40 |
| Size 7 1/2 | 02-9880 | 50/300 | 28.35 | 138.60 | 2137154 | 50/200 | 25.66 | 102.64 | 11104 | 50/200 | 23.10 | 92.40 |
| Size 8 | 02-9885 | 50/300 | 28.35 | 138.60 | 2137155 | 50/200 | 25.66 | 102.64 | 11105 | 50/200 | 23.10 | 92.40 |
| Size 8 1/2 | 02-9890 | 50/300 | 28.35 | 138.60 | 2137156 | 50/200 | 25.66 | 102.64 | 11106 | 50/200 | 23.10 | 92.40 |
| Size 9 | | | | | 2137157 | 50/200 | 25.66 | 102.64 | 11107 | 50/200 | 23.10 | 92.40 |
| **Sterile Hypoallergenic Surgeon's Gloves** | **SENSIGRIP** (BROWN) | | | | **ULTRAGUARD** | | | | **STYLE #55 - DERMAGUARD** | | | |
| Size 5 1/2 | 02-9560 | 50/300 | 38.50 | 231.00 | 2137160 | 50/200 | | 512.50 | 35010P | 50/200 | 94.05 | 376.20 |
| Size 6 | 02-9565 | 50/300 | 38.50 | 231.00 | 2137161 | 50/200 | | 512.50 | 35011 | 50/200 | 94.05 | 376.20 |
| Size 6 1/2 | 02-9570 | 50/300 | 38.50 | 231.00 | 2137162 | 50/200 | | 512.50 | 35012 | 50/200 | 94.05 | 376.20 |
| Size 7 | 02-9575 | 50/300 | 38.50 | 231.00 | 2137163 | 50/200 | | 512.50 | 35013 | 50/200 | 94.05 | 376.20 |
| Size 7 1/2 | 02-9580 | 50/300 | 38.50 | 231.00 | 2137164 | 50/200 | | 512.50 | 35014 | 50/200 | 94.05 | 376.20 |
| Size 8 | 02-9585 | 50/300 | 38.50 | 231.00 | 2137165 | 50/200 | | 512.50 | 35015 | 50/200 | 94.05 | 376.20 |
| Size 8 1/2 | 02-9590 | 50/300 | 38.50 | 231.00 | 2137166 | 50/200 | | 512.50 | | | | |
| Size 9 | | | | | 2137167 | 50/200 | | 512.50 | | | | |
| **Sterile Singles - Latex Procedure Gloves** | | | | | | | | | **STYLE #332** | | | |
| Small (6 1/2) | EX-1040 | 50/400 | 19.15 | 139.00 | 2137122 | 50/200 | 19.06 | 76.25 | 61401 | 50/200 | 18.16 | 72.64 |
| Medium (7) | | | | | 2137123 | 50/200 | 19.06 | 76.25 | 61402 | 50/200 | 18.16 | 72.64 |
| Medium (7 1/2)/UNISIZE | EX-1050 | 50/400 | 17.38 | 139.00 | 2137124 | 50/200 | 19.06 | 76.25 | 61403 | 50/200 | 18.91 | 75.64 |
| Large (8) | | | | | 2137125 | 50/200 | 19.06 | 76.25 | | | | |
| | | | | | **FLEXAM** | | | | **STYLE #322** | | | |
| | 8860A | 100/1000 | | 200.33 | 61101 | 50/200 | 12.54 | 50.16 | | 50/200 | 12.54 | 50.16 |
| | EX-1020 | 100/800 | 21.22 | 160.38 | 8861A | 100/1000 | 200.33 | 61102 | | 50/200 | 12.54 | 50.16 |
| | EX-1030 | 100/800 | 20.05 | 160.38 | 8862A | 100/1000 | 200.33 | 61103 | | | | |

**MED SPEC**

# NON-STERILE GLOVES

| Product | TILLOTSON Cat # | Box/Case | Box Price | Case Price | BAXTER Cat # | Box/Case | Box Price | Case Price | PERRY Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Sterile Latex Exam Gloves (POWDER FREE)** | **ULTRACARE** | | | | | | | | | | | |
| Small | 02-5300 | 100/2000 | 7.15 | 143.00 | | | | | | | | |
| Medium / UniSize (EQUIV. TO SAFESKIN) | 02-5301 | 100/2000 | 7.15 | 143.00 | | | | | | | | |
| Large | 02-5302 | 100/2000 | 7.15 | 143.00 | | | | | | | | |
| **Non-Sterile Latex Exam Gloves** | **BEADED CUFF** | | | | **FLEXAM - NON BEADED CUFF** | | | | **BEADED CUFF** | | | |
| Small | EX-1015 | 100/2000 | 5.94 | 118.80 | 8856 | 100/1000 | 5.84 | 116.80 | 7001 | 100/1000 | 4.25 | 42.50 |
| Medium/Unisize | EX-1000 | 100/2000 | 6.55 | 118.80 | 8857 | 100/1000 | 5.84 | 116.80 | 7002 | 100/1000 | 4.25 | 42.50 |
| Large | EX-1010 | 100/2000 | 6.55 | 118.80 | 8858 | 100/1000 | 5.84 | 116.80 | 7003 | 100/1000 | 4.25 | 42.50 |
| **Non-Sterile Vinyl Exam Gloves** | | | | | **TRIFLEX - NON BEADED CUFF** | | | | | | | |
| Small | | | | | 2137061 | 100/1000 | 53.90 | | | | | |
| Medium | | | | | 2137062 | 100/1000 | 53.90 | | | | | |
| Large | | | | | 2137063 | 100/1000 | 53.90 | | | | | |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

HIGHLY CONFIDENTIAL

## ORDER ???

| | BARD | | | | KENDALL | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **SILICONE ELASTOMER FOLEY CATHETERS** | *BARDIA* | | | | *KINGGUARD* | | | | *PHARMASEAL* | | | |
| 5cc 14 Fr. | 123514A | 12 | 3.78 | 45.36 | 3558 | 10 | 1.54 | 15.43 | 1514 | 12 | 1.20 | 14.41 |
| 5cc 16 Fr. | 123516A | 12 | 3.78 | 45.36 | 3560 | 10 | 1.54 | 15.43 | 1516 | 12 | 1.20 | 14.41 |
| 5cc 18 Fr. | 123518A | 12 | 3.78 | 45.36 | 3563 | 10 | 1.54 | 15.43 | 1518 | 12 | 1.20 | 14.41 |
| 5cc 20 Fr. | 123520A | 12 | 3.78 | 45.36 | 3565 | 10 | 1.54 | 15.43 | 1520 | 12 | 1.20 | 14.41 |
| 5cc 22 Fr. | 123522A | 12 | 3.78 | 45.36 | 3567 | 10 | 1.54 | 15.43 | 1522 | 12 | 1.20 | 14.41 |
| 5cc 24 Fr. | 123524A | 12 | 3.78 | 45.36 | 3570 | 10 | 1.54 | 15.43 | 1524 | 12 | 1.20 | 14.41 |
| 5cc 26 Fr. | 123526A | 12 | 3.78 | 45.36 | | | | | | | | |
| 5cc 28 Fr. | 123528A | 12 | 3.78 | 45.36 | | | | | *(BAXTER: SILICONIZED LATEX)* | | | |
| 5cc 30 Fr. | 123530A | 12 | 3.78 | 45.36 | | | | | | | | |
| 30cc 16 Fr. | 123616A | 12 | 3.77 | 45.24 | 3601 | 10 | 1.54 | 15.43 | 1616 | 12 | 1.20 | 14.41 |
| 30cc 18 Fr. | 123618A | 12 | 3.77 | 45.24 | 3607 | 10 | 1.54 | 15.43 | 1618 | 12 | 1.20 | 14.41 |
| 30cc 20 Fr. | 123620A | 10 | 3.77 | 45.24 | 3611 | 10 | 1.54 | 15.43 | 1620 | 12 | 1.20 | 14.41 |
| 30cc 22 Fr. | 123622A | 12 | 3.77 | 45.24 | 3614 | 10 | 1.54 | 15.43 | 1622 | 12 | 1.20 | 14.41 |
| 30cc 24 Fr. | 123624A | 12 | 3.77 | 45.24 | 3618 | 10 | 1.54 | 15.43 | 1624 | 12 | 1.20 | 14.41 |
| 30cc 26 Fr. | 123626A | 12 | 3.77 | 45.24 | 3619 | 10 | 1.54 | 15.43 | 1626 | 12 | 1.20 | 14.41 |
| 30cc 28 Fr. | 123628A | 12 | 3.77 | 45.24 | 3623 | 10 | 1.54 | 15.43 | 1628 | 12 | 1.20 | 14.41 |
| 30cc 30 Fr. | 123630A | 12 | 3.77 | 45.24 | 3631 | 10 | 1.54 | 15.43 | 1630 | 12 | 1.20 | 14.41 |
| **100% SILICONE FOLEY CATHETERS** | *BARDIA* | | | | *CURITY* | | | | | | | |
| 5cc 14 Fr. | 806514 | 12 | 5.83 | 69.93 | 4002 | 12 | 7.43 | 89.20 | 2020619 | 12 | 5.27 | 63.29 |
| 5cc 16 Fr. | 806516 | 12 | 5.83 | 69.93 | 4000 | 12 | 7.43 | 89.20 | 2020620 | 12 | 5.27 | 63.29 |
| 5cc 18 Fr. | 806518 | 12 | 5.83 | 69.93 | 4012 | 12 | 7.43 | 89.20 | 2020621 | 12 | 5.27 | 63.29 |
| 5cc 20 Fr. | 806520 | 12 | 5.83 | 69.93 | 4153 | 12 | 7.43 | 89.20 | 2020622 | 12 | 5.27 | 63.29 |
| 5cc 22 Fr. | 806522 | 12 | 5.83 | 69.93 | 4215 | 12 | 7.43 | 89.20 | 2020623 | 12 | 5.27 | 63.29 |
| 5cc 24 Fr. | 806524 | 12 | 5.83 | 69.93 | 4340 | 12 | 7.43 | 89.20 | 2020624 | 12 | 5.27 | 63.29 |
| 30cc 18 Fr. | 806318 | 12 | 6.17 | 74.05 | 4013 | 12 | 9.42 | 113.01 | 2025611T | 12 | 5.72 | 68.68 |
| 30cc 20 Fr. | 806320 | 12 | 6.17 | 74.05 | 4019 | 12 | 9.42 | 113.01 | 2025621T | 12 | 5.72 | 68.68 |
| 30cc 22 Fr. | 806322 | 12 | 6.17 | 74.05 | 4025 | 12 | 9.42 | 113.01 | 2025631T | 12 | 5.72 | 68.68 |
| 30cc 24 Fr. | 806324 | 12 | 6.17 | 74.05 | 4040 | 12 | 9.42 | 113.01 | 2025641T | 12 | 5.72 | 68.68 |
| **MALE EXTERNAL CATHETERS (W/2-SIDED ADHESIVE STRIP)** | | | | | *MENTOR* | | | | | | | |
| Small | 8000 | 100 | 1.21 | 120.98 | 8200 | 100 | 1.21 | 120.98 | K98 | 100 | .59 | 59.20 |
| Medium | 150502 | 48 | 1.05 | 52.30 | 8400 | 100 | 1.21 | 120.98 | K97A | 100 | .59 | 59.20 |
| Large | 150503 | 48 | 1.05 | 52.30 | | | | | | | | |
| **URINARY LEG BAGS** | | | | | *KENDALL* | | | | | | | |
| Medium, 500 ml | 150102 | 48 | 4.08 | 196.06 | 3413 | 50 | 2.18 | 109.11 | 4015M | 40 | 1.56 | 62.48 |
| Large, 1000 ml | 150103 | 48 | 4.08 | 196.06 | 3463 | 50 | 2.25 | 112.75 | 4017L | 40 | 1.66 | 66.43 |
| **URINARY DRAINAGE BAGS, 2000cc** | | | | | | | | | | | | |
| W/Anti-Reflux, Sample Port, Hinge Hanger | 802001 | 20 | 4.61 | 92.27 | | | | | | | | |
| W/Anti-Reflux, Sample Port, Hook Hanger | 802002 | 20 | 4.28 | 85.51 | 6300 | 20 | 3.80 | 75.91 | 3TS200 | 20 | 2.56 | 51.18 |
| W/Bat Guard Spout,Sample Port,No Anti-Reflux | 5907 | 20 | 2.70 | 54.08 | | | | | | | | |
| Economy Bag w/o Sample Port,No Anti-Reflux | 3502 | 20 | 2.34 | 46.7 | | | | | | | | |
| **CATHETER TUBE STRAP W/VELCRO LOOP** | *ILC* | | | | | | | | | | | |
| | 2002R | 1 | 1.00 | 1.00 | | | | | | | | |
| **FOLEY INSERTION TRAYS** | *BARD* | | | | | | | | | | | |
| Povidone Iodine 10cc Syringe | 802010 | 20 | 3.66 | 73.23 | 3504 | 20 | 2.68 | 53.51 | 315786 | 20 | 1.86 | 37.11 |
| Povidone Iodine 30cc Syringe | 802030 | 20 | 3.73 | 74.63 | 3505 | 20 | 2.67 | 53.45 | 315785 | 20 | 2.22 | 44.42 |

\* Davol Urology has recently changed its name to Bard. Some catalog #s have been changed.

UltraCare
*"America's Single Source Solution"*

**To Order CALL 800-231-7014 or FAX 800-555-0516**

HIGHLY CONFIDENTIAL

R2-040185

| | BARD | | | | KENDALL | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **CLOSED SYSTEM FOLEY CATHETER TRAY** (W/SILICONE COATED FOLEY & DRAINAGE BAG) | | | | | | | | | | | | |
| w/10cc Syringe, 16 Fr. Catheter | 802016 | 10 | 11.73 | 117.30 | 4710S | 20 | 4.01 | 80.26 | | | | |
| w/10cc Syringe, 18 Fr. Catheter | 802018 | 10 | 11.73 | 117.30 | 4711S | 20 | 4.01 | 80.26 | | | | |
| **FOLEY INSERT TRAY W/DRAINAGE BAG** | | | | | | | | | | | | |
| w/10cc Syringe | 802015 | 10 | 7.20 | 71.98 | 6255 | 10 | 8.39 | 83.97 | 5970 | 10 | 7.36 | 73.55 |
| w/30cc Syringe | 802035 | 10 | 7.44 | 77.35 | | | | | | | | |
| **URETHRAL CATHETER TRAY** | | | | | | | | | | | | |
| w/15 Fr. Red Rubber Catheter | 802115 | 20 | 3.10 | 61.99 | 3410 | 20 | 4.47 | 89.43 | 3T6733 | 20 | 2.03 | 40.69 |
| w/14-16 Fr. Plastic Catheter | 3450 | 20 | 4.53 | 90.61 | 3T6730 | 20 | 2.03 | 40.69 | | | | |
| **BARD TOUCHLESS** | | | | | | | | | | | | |
| **INTERMITTENT CATHETER KITS - STERILE** | | | | | | | | | | | | |
| Male - 550cc collection chamber w/alcohol wipe, dispenser pack, red rubber catheter, lubricant, povidone iodine swabs - home pk, 12 Fr. | 4A3052 | 50 | 4.03 | 201.64 | | | | | | | | |
| 14 Fr. | 4A3053 | 50 | 4.03 | 201.64 | | | | | | | | |
| Female - 550cc collection chamber w/glove and alcohol wipe, dispenser pack, red rubber catheter, lubricant, povidone iodine swabs - home pack, 12 Fr. | 4A3054 | 50 | 4.03 | 201.64 | | | | | | | | |
| 14 Fr. | 4A3055 | 50 | 4.03 | 201.64 | | | | | | | | |
| **BARD TOUCHLESS CLEAN-CATH CATHETERS - STERILE** | | | | | | | | | | | | |
| Pediatric Intermittent Catheter 10" long, clear, 10 Fr. | 4A4285 | 100 | .86 | 86.25 | | | | | | | | |
| Female Intermittent Catheter 6" long, clear, 14 Fr. | 4A4286 | 100 | .60 | 60.00 | | | | | | | | |
| Male/Female Intermittent Catheter, 16" long, clear, 14 Fr. | 4A4287 | 50 | .87 | 43.75 | | | | | | | | |
| **IRRIGATION TRAYS** | | | | | | | | | | | | |
| w/60cc Bulb Syringe | 802050 | 20 | 1.90 | 38.05 | 3660 | 20 | 1.58 | 31.64 | 3T4121 | 20 | 1.04 | 20.72 |
| w/60cc Piston Syringe | 802060 | 20 | 1.97 | 39.47 | 3685 | 20 | 1.58 | 31.64 | 3T4101 | 20 | 1.04 | 20.72 |
| **IRRIGATION SYRINGES** *(MONOJECT)* | | | | | | | | | | | | |
| 60cc Bulb Syringe-Sterile | 802055 | 50 | 1.34 | 66.88 | 3T7600 | 50 | .66 | 32.89 | 7500 | 100 | .58 | 57.90 |
| 60cc Piston Syringe-Sterile | 802065 | 50 | 1.23 | 61.71 | 760008 | 40 | .49 | 19.50 | | | | |
| **MEDICINE CUPS 1 OUNCE UNBREAKABLE** | 4694 | 5000 | .01 | 31.98 | | | | | 12495-010 | 5000 | .01 | 44.97 |
| **SPECIMEN CONTAINERS** | | | | | | | | | | | | |
| 4oz. sterile unbreakable w/screw top lid, individ wrapped | 4928 | 100 | .15 | 15.13 | | | | | 13605-040 | 100 | .13 | 16.25 |
| 6.5oz non-sterile polypropylene w/paper lid | 4646 | 500 | .10 | 49.99 | | | | | | | | |
| 4oz non-sterile unbreakable w/screw lid | 4653 | 500 | .11 | 56.04 | | | | | | | | |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

2300861

R2-040186

# ADULT DIAPERS & UNDERPADS

## UNDERGARMENTS / FITTED BRIEFS

| Product | Kendall Cut # | Units/Case | Unit Price | Case Price | Attends Cut # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| **UNDERGARMENTS** | | | | | | | | |
| Regular Absorbency | | | | | 69792 | 10/60 | .65 | 39.19 |
| Super Absorbency | | | | | 69702 | 10/60 | .65 | 39.19 |
| Pad Inserts | | | | | 69051 | 144 | .42 | 60.51 |
| **FITTED BRIEFS-RETAIL PACK** | *KENGUARD* | | | | *ATTENDS* | | | |
| Youth 35-75 lbs | | | | | | | | |
| Small 20" - 31" | | | | | 06643 | 6/96 | .57 | 54.31 |
| Medium 32" - 44" | 2278 | 10/60 | .67 | 40.33 | 68401 | 20/80 | .57 | 57.75 |
| Large 45" - 58" | 3490 | 10/60 | .83 | 50.09 | 68411 | 18/72 | .72 | 57.75 |
| | | | | | 68421 | 16/64 | .72 | 57.75 |
| **FITTED BRIEFS - BULK PACK** | *KENGUARD* | | | | *ATTENDS* | | | |
| Youth 35-75 lbs | | | | | 06641 | 96 | .57 | 54.31 |
| Small 20" - 31" | 9001 | 96 | .42 | 46.79 | 06511 | 96 | .55 | 52.80 |
| Medium 32" - 44" | 9002 | 96 | .51 | 49.52 | 06613 | 72 | .65 | 46.96 |
| Large 45" - 58" | 9003 | 72 | .74 | 53.53 | 06614 | 72 | .87 | 62.50 |
| **TRIM & FIT BRIEFS - BULK PACK** | | | | | *ATTENDS* | | | |
| Small 20" - 31" | | | | | 06514 | 96 | .48 | 47.76 |
| Medium 32" - 44" | | | | | 06634 | 72 | .55 | 39.28 |
| Large 45" - 58" | | | | | 06635 | 72 | .75 | 53.70 |
| **ATTENDS WASH CLOTHS** | | | | | *ATTENDS* | | | |
| 5 tubs of 68 | | | | | 06651 | 340 | .09 | 30.63 |
| **UNDERPADS** | | | | | | | | |
| **NON-WOVEN FLUFF FILLED BULK PACK** | *KENGUARD* | | | | *ATTENDS* | | | |
| 17 1/2" x 24" | 7105 | 300 | .12 | 36.64 | 06633 | 144 | .30 | 42.62 |
| 23" x 24" | 7134 | 200 | .16 | 32.17 | 06640 | | .40 | 38.58 |
| 23" x 36" | 7174 | 150 | .23 | 34.40 | | | | |

# ANTI-EMBOLISM STOCKINGS

## KENDALL

| Product | Cut # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **BEIGE-KNEE LENGTH** | | | | |
| Small-Regular | 4265 | 12 | 12.22 | 146.67 |
| Medium-Regular | 4271 | 12 | 12.22 | 146.67 |
| Medium-Extra Length | 4323 | 12 | 12.22 | 146.67 |
| Large-Regular | 4289 | 12 | 12.22 | 146.67 |
| Large-Extra Length | 4335 | 12 | 12.22 | 146.67 |
| Medium-Long | 3549 | 6 | 12.25 | 73.51 |
| Large-Regular | 3728 | 6 | 12.25 | 73.51 |
| **WHITE-KNEE LENGTH w/ INSPECTION TOE** | | | | |
| Small-Regular | 7071 | 12 | 7.09 | 85.09 |
| Small-Extra Length | 7339 | 12 | 7.09 | 85.09 |
| Medium-Regular | 7115 | 12 | 7.09 | 85.09 |
| Medium-Extra Length | 7480 | 12 | 7.09 | 85.09 |
| Large-Regular | 7203 | 12 | 7.09 | 85.09 |
| Large-Extra Length | 7594 | 12 | 7.09 | 85.09 |
| Extra Large-Regular | 7604 | 12 | 7.09 | 85.09 |
| Extra Large-Extra Length | 7802 | 12 | 7.09 | 85.09 |

## KENDALL

| Product | Cut # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **WHITE-THIGH LENGTH w/ INSPECTION TOE** | | | | |
| Small-Short | 3071 | 6 | 12.25 | 73.51 |
| Small-Regular | 3130 | 6 | 12.25 | 73.51 |
| Small-Long | 3222 | 6 | 12.25 | 73.51 |
| Medium-Short | 3310 | 6 | 12.25 | 73.51 |
| Medium-Regular | 3416 | 6 | 12.25 | 73.51 |
| Large-Short | 3634 | 6 | 12.25 | 73.51 |
| Large-Long | 3856 | 6 | 12.25 | 73.51 |
| **WHITE-THIGH LENGTH w/ BELT & INSPECTION TOE** | | | | |
| Extra Small-Regular | 3306 | 6 | 17.62 | 105.71 |
| Small-Regular | 3039 | 6 | 17.62 | 105.71 |
| Small-Long | 3364 | 6 | 17.62 | 105.71 |
| Medium-Regular | 3144 | 6 | 17.62 | 105.71 |
| Medium-Long | 3449 | 6 | 17.62 | 105.71 |
| Large-Regular | 3221 | 6 | 17.62 | 105.71 |
| Extra Large-Regular | 3922 | 6 | 17.62 | 105.71 |
| Extra Large-Long | 3995 | 6 | 17.62 | 105.71 |

**PROCTER & GAMBLE** — *ATTENDS*

**UltraCare** — *"America's Single Source Solution"*

**To Order Call 800-231-7014 or FAX 800-555-0516**

2300862

HIGHLY CONFIDENTIAL

VAC MDL
0783
59

# ENTERAL NUTRITIONAL PRODUCTS

## ROSS LABORATORIES

### Effective April 1, 1995 through June 30, 1996

#### PRODUCTS LISTED ALPHABETICALLY

| Stock Code | Description | Case Pack | Unit Size 10-29 | 30-59 | 60+ |
|---|---|---|---|---|---|
| 51800 | ADVERA 8-oz Chocolate | 24 | 69.60 | 67.20 | 65.28 |
| 51802 | ADVERA 8-oz Orange Cream | 24 | 69.60 | 67.20 | 65.28 |
| 50630 | ALITRAQ 2.68-oz Powder Pkt | 24 | 261.90 | 238.09 | 237.04 |
| 50160 | ENSURE 8-oz Can Vanilla | 24 | 25.67 | 24.23 | 21.49 |
| 50462 | ENSURE 8-oz Can Chocolate | 24 | 25.67 | 24.23 | 22.31 |
| 00703 | ENSURE 8-oz Can Black Walnut | 24 | 25.67 | 24.23 | 22.31 |
| 51738 | ENSURE 8-oz Can Coffee | 24 | 25.67 | 24.23 | 22.31 |
| 50618 | ENSURE 8-oz Can Strawberry | 24 | 25.67 | 24.23 | 22.31 |
| 51744 | ENSURE 8-oz Can Eggnog | 24 | 25.67 | 24.23 | 22.31 |
| 00733 | ENSURE 32-oz Can Vanilla | 6 | 23.41 | 21.14 | 19.92 |
| 00799 | ENSURE 32-oz Can Chocolate | 6 | 23.41 | 21.14 | 19.92 |
| 00750 | ENSURE 14-oz Pwdr Vanilla | 24 | 38.88 | 35.59 | 35.35 |
| 00719 | ENSURE IIN 8-oz Can Vanilla | 24 | 28.29 | 24.85 | 24.44 |
| 00712 | ENSURE IIN 8-oz Can Chocolate | 24 | 28.29 | 24.85 | 24.44 |
| 00732 | ENSURE IIN 32-oz Can Vanilla | 6 | 32.38 | 29.45 | 27.30 |
| 50464 | ENSURE PLUS 8-oz Can Vanilla | 24 | 30.03 | 27.56 | 23.99 |
| 50466 | ENSURE PLUS 8-oz Can Chocolate | 24 | 30.03 | 27.56 | 24.90 |
| 51740 | ENSURE PLUS 8-oz Can Coffee | 24 | 30.03 | 27.56 | 24.90 |
| 50646 | ENSURE PLUS 8-oz Can Strawberry | 24 | 30.03 | 27.56 | 24.90 |
| 51742 | ENSURE PLUS 8-oz Can Eggnog | 24 | 30.03 | 27.56 | 24.90 |
| 00688 | ENSURE PLUS 32-oz Can Vanilla | 6 | 27.89 | 25.33 | 24.81 |
| 00698 | ENSURE PLUS 32-oz Can Chocolate | 6 | 27.89 | 25.33 | 24.81 |
| 51172 | ENSURE PLUS 32-oz Can Strawberry | 6 | 27.89 | 25.33 | 24.81 |
| 50340 | ENSURE PLUS 1000-mL RTH | 8 | 37.94 | 37.94 | 37.94 |
| 00721 | ENSURE PLUS IIN 8-oz Can Vanilla | 24 | 31.90 | 28.44 | 27.85 |
| 00631 | ENSURE PLUS IIN 8-oz Can Chocolate | 24 | 31.90 | 28.44 | 27.85 |
| 00681 | ENSURE PLUS IIN 1000-mL RTH | 8 | 37.94 | 37.94 | 37.94 |
| 00792 | ENSURE Pudding 5-oz Vanilla | 48 | 43.93 | 43.93 | 43.93 |
| 00790 | ENSURE Pudding 5-oz Chocolate | 48 | 43.93 | 43.93 | 43.93 |
| 00794 | ENSURE Pudding 5-oz Tapioca | 48 | 43.93 | 43.93 | 43.93 |
| 00798 | ENSURE Pudding 5-oz Butterscotch | 48 | 43.93 | 43.93 | 43.93 |
| 00706 | ENSURE w/Fiber 32-oz Vanilla | 6 | 27.80 | 25.18 | 24.60 |
| 00756 | ENSURE w/Fiber 8-oz Chocolate | 24 | 27.80 | 25.18 | 24.60 |
| 50650 | ENSURE w/Fiber 8-oz Vanilla | 24 | 27.80 | 25.18 | 24.60 |
| 00614 | FORTA Drink Pwd Orange | 4 | 37.61 | 37.61 | 37.61 |
| 00621 | FORTA Drink Pwd Fruit Punch | 4 | 37.61 | 37.61 | 37.61 |
| 00604 | FORTA Shake Can Strawberry | 4 | 16.24 | 16.24 | 16.24 |

#### PRODUCTS LISTED ALPHABETICALLY

| Stock Code | Description | Case Pack | Unit Size 10-29 | 30-59 | 60+ |
|---|---|---|---|---|---|
| 00617 | FORTA Shake Can Vanilla | 4 | 16.24 | 16.24 | 16.24 |
| 00618 | FORTA Shake Can Chocolate | 4 | 16.24 | 16.24 | 16.24 |
| 00619 | FORTA Shake Can Eggnog | 4 | 16.24 | 16.24 | 16.24 |
| 50240 | GLUCERNA 8-oz Can Vanilla | 24 | 46.10 | 43.91 | 42.99 |
| 51206 | GLUCERNA 1000-mL RTH | 8 | 76.79 | 76.79 | 76.79 |
| 00669 | INTROLITE 1000-mL RTH | 8 | 36.12 | 36.12 | 36.12 |
| 00143 | JEVITY 8-oz Can Vanilla | 24 | 33.17 | 30.62 | 24.99 |
| 50330 | JEVITY 32-oz Can Vanilla | 6 | 29.93 | 26.28 | 25.67 |
| 00682 | JEVITY 1000-mL RTH | 24 | 38.38 | 38.38 | 38.38 |
| 50632 | NEPRO 8-oz Can Vanilla | 24 | 59.17 | 56.02 | 55.27 |
| 00709 | OSMOLITE 8-oz Can | 24 | 29.39 | 26.44 | 24.99 |
| 00715 | OSMOLITE 8-oz Bottle | 24 | 35.20 | 32.06 | 31.63 |
| 00738 | OSMOLITE 32-oz Can | 6 | 26.36 | 22.82 | 21.40 |
| 50350 | OSMOLITE 1000-mL RTH | 24 | 36.12 | 36.12 | 36.12 |
| 00735 | OSMOLITE 1000-mL RTH | 24 | 30.89 | 27.01 | 25.49 |
| 00736 | OSMOLITE IIN 8-oz Bottle | 24 | 35.84 | 33.20 | 32.48 |
| 00739 | OSMOLITE IIN 32-oz Can | 6 | 26.50 | 23.32 | 21.88 |
| 00668 | OSMOLITE IIN 1000-mL RTH | 8 | 36.86 | 36.86 | 36.86 |
| 51804 | PEDIASURE 8-oz Can Vanilla | 24 | 32.59 | 28.76 | 28.47 |
| 51806 | PEDIASURE w/Fiber 8-oz Can Vanilla | 24 | 38.98 | 36.98 | 34.98 |
| 50628 | PERATIVE 8-oz Can Vanilla | 24 | 64.30 | 64.30 | 64.30 |
| 00131 | POLYCOSE 4.2-oz Liquid Bottle | 48 | 68.05 | 65.52 | 64.11 |
| 00746 | POLYCOSE 12.3-oz Powder Can | 6 | 27.42 | 26.63 | 26.25 |
| 00775 | PROMOD 9.7-oz Powder Can | 6 | 54.95 | 54.32 | 53.85 |
| 50074 | PROMOTE 8-oz Can Vanilla | 24 | 31.20 | 28.49 | 28.28 |
| 00699 | PULMOCARE 8-oz Can Vanilla | 24 | 36.81 | 34.93 | 34.61 |
| 50180 | PULMOCARE 8-oz Can Strawberry | 24 | 36.81 | 34.93 | 34.61 |
| 51204 | PULMOCARE 1000-mL RTH | 8 | 64.17 | 64.17 | 64.17 |
| 50164 | SUPLENA 8-oz Can Vanilla | 24 | 45.53 | 43.13 | 42.71 |
| 00730 | TWO CAL IIN 8-oz Can Vanilla | 24 | 33.74 | 31.95 | 31.68 |
| 00720 | VARI-Flavor Assorted (6 ctns) | 144 | 33.87 | 32.22 | 31.68 |
| 00722 | VARI-Flavor Cherry (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 00724 | VARI-Flavor Lemon (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 00726 | VARI-Flavor Orange (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 00728 | VARI-Flavor Strawberry (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 00766 | VITAL IIN 2 8-oz Powder Pkt | 24 | 123.65 | 119.28 | 114.22 |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

2300863

R2-040188

VAC MDL
0784

60

# ENTERAL DEVICE PRODUCTS

## ROSS LABORATORIES

Effective April 1, 1995 through June 30, 1996

### PRODUCTS LISTED NUMERICALLY

| Stock Code | Description | Case Pack | Contract Price |
|---|---|---|---|
| 00052 | Easy Feed W/Flex III Sets | 30 | 88.94 |
| 00056 | Easy Feed W/ Gravity Sets | 30 | 88.94 |
| 00059 | Flex Gravity Spike Set | 24 | 58.22 |
| 00061 | Grav Gavage Feeding Sets | 24 | 52.81 |
| 00068 | Flex Flexitainer 500ml | 24 | 43.56 |
| 00069 | Flex Flexitainer 1000ml | 24 | 43.56 |
| 00071 | Comp Top Fill w/Pump Set | 30 | 163.79 |
| 00076 | Flexiflo III Pump | 1 | 491.40 |
| 00077 | Flexiflo III Pump Set | 24 | 65.63 |
| 00078 | Flexiflo III Spike Set | 24 | 55.56 |
| 00083 | Companion Pump – Purchase | 1 | 548.48 |
| 00086 | Comp Pump Set | 30 | 108.85 |
| 00088 | COMPANION Pump Set w/Spike | 30 | 117.93 |
| 00089 | Top Fill W/Gravity Set | 24 | 113.24 |
| 00090 | Top Fill Bag | 24 | 67.04 |
| 00093 | Top Fill w/Flex III Sets | 24 | 108.90 |
| 00152 | Flexiflo Reple Tube 14FR | 1 | 29.80 |
| 00153 | Flexiflo Reple Tube 16FR | 1 | 29.80 |
| 00154 | Flexiflo Reple Tube 18FR | 1 | 29.80 |
| 00155 | Flexiflo Reple Tube 20FR | 1 | 29.80 |
| 00156 | Flexiflo Reple Tube 22FR | 1 | 29.80 |
| 00159 | Flexiflo Reple Tube 24FR | 1 | 29.80 |
| 00169 | Suction/Feeding Tube | 1 | 84.15 |
| 00171 | Ent Feed Tube 8 Fr 36" w/Stylet | 10 | 143.99 |
| 00472 | Ent Feed Tube 8 Fr 36" w/Stylet | 10 | 123.83 |
| 00473 | Ent Feed Tube 8 Fr 45" w/Stylet | 10 | 143.99 |
| 00474 | Ent Feed Tube 12 Fr 36" | 10 | 103.68 |
| 00475 | Ent Feed Tube 12 Fr 45" w/Stylet | 10 | 152.05 |
| 00476 | Ent Feed Tube 10 Fr 45" w/Stylet | 10 | 148.60 |
| 00477 | Ent Feed Tube 14 Fr 36" | 10 | 111.74 |
| 00489 | Flex Toptainer w/Grav Set | 30 | 133.93 |
| 00490 | Flex Toptainer 1000ml | 30 | 67.04 |
| 00493 | Flex III Set w/Toptainer | 30 | 125.00 |
| 00494 | Flex Comp Set w/Toptainer | 30 | 140.47 |
| 00504 | Flex Comp Transporter | 1 | 95.85 |
| 00507 | Flex Comp Ambul Bag | 30 | 213.44 |
| 00835 | Universal Adapter 14FR | 10 | 61.75 |
| 00836 | Universal Adapter 18FR | 10 | 61.75 |
| 50072 | 18 FR Stomate Extra Short | 1 | 108.78 |
| 50080 | 22 FR Stomate short | 1 | 108.78 |
| 50082 | 18 FR Stomate Short | 1 | 108.78 |
| 50090 | 22 FR Stomate medium | 1 | 108.78 |
| 50092 | 18 FR Stomate Medium | 1 | 108.78 |
| 50100 | 22 FR Stomate long | 1 | 108.78 |
| 50102 | 18 FR Stomate Long | 1 | 108.78 |
| 50112 | Flexiflo Gastro Tube 16FR | 1 | 20.50 |
| 50114 | Flexiflo Gastro Tube 18FR | 1 | 20.50 |
| 50116 | Flexiflo Gastro Tube 20FR | 1 | 20.50 |
| 50118 | Flexiflo Gastro Tube 22FR | 1 | 20.50 |
| 50124 | Flexiflo Feed Tube 12FR | 10 | 86.34 |
| 50138 | Flex Ent Feed Tubes 16FR | 10 | 114.11 |
| 50158 | Flexiflo Reple Tube 26FR | 1 | 29.80 |
| 50230 | Flexiflo Easy Feed W/Bag | 30 | 83.56 |
| 50370 | Y Port Connector | 5 | 28.63 |
| 50372 | Stomate Decompression Tube | 5 | 63.03 |
| 50374 | Stomate Extension Tube | 5 | 40.63 |
| 50430 | Companion Top Fill 500ml | 30 | 161.11 |
| 50432 | Flex III Top Fill 5000 ml | 24 | 154.43 |
| 50452 | Knee High Caliper | 1 | 54.98 |
| 50600 | Quantum Spike Set | 30 | 143.78 |
| 50602 | Quantum Pump Set | 30 | 134.19 |
| 50604 | Quantum Spike set w/Flush | 30 | 193.56 |
| 50606 | Quantum Top Fill Flush | 30 | 238.86 |
| 50608 | Quantum Top Fill Set | 30 | 188.54 |
| 50610 | Quantum Set w/Toptainer | 30 | 165.77 |
| 50614 | Quantum set w/Topt & Flush | 30 | 216.05 |
| 50618 | Competitive Pump Spike | 30 | 74.71 |
| 50766 | Jejunostomy Tube 8FR 30" | 1 | 67.31 |
| 50768 | Jejunostomy Tube 10FR 30" | 1 | 67.31 |
| 51584 | Flex Easy Feed w/Gravity Sets | 30 | 103.13 |

PRODUCTS LISTED NUMERICALLY

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

2300864

HIGHLY CONFIDENTIAL

R2-040189

VAC MDL 0785

# ENTERAL NUTRITIONAL PRODUCTS

## MEAD JOHNSON

### 25% DISCOUNT FROM MEAD JOHNSON CURRENT TRADE PRICE ON MEAD JOHNSON ENTERAL NUTRITIONALS

| Item # | Description | UNITS /Case | Net Cost After 25% Discount 20-39 Cases | 40-74 Cases | 75-299 Cases |
|---|---|---|---|---|---|
| 0355-11 | ISOCAL LIQUID | 8 oz. | 12 | 13.68 | 12.24 | 12.12 |
| 0355-06 | ISOCAL LIQUID RTH | 1 liter | 6 | 43.62 | 40.38 | 37.80 |
| 0355-12 | ISOCAL LIQUID | 12 oz. | 12 | 18.36 | 16.80 | 15.96 |
| 0355-04 | ISOCAL LIQUID | 32 oz. | 6 | 24.48 | 22.68 | 21.24 |
| 0446-02 | ISOCAL HN LIQUID | 8 oz. | 12 | 14.40 | 12.48 | 12.24 |
| 0446-06 | ISOCAL HN LIQUID RTH | 1 liter | 6 | 45.84 | 42.42 | 39.72 |
| 0446-03 | ISOCAL HN LIQUID | 32 oz. | 6 | 26.04 | 23.16 | 21.48 |
| 0350-03 | SUSTACAL LIQUID Choc | 8 oz. | 12 | 12.96 | 11.52 | 11.40 |
| 0351-03 | * Vanilla | 8 oz. | 12 | 12.96 | 11.52 | 11.40 |
| 0457-02 | * Eggnog | 8 oz. | 12 | 12.96 | 11.52 | 11.40 |
| 0465-02 | * Strawberry | 8 oz. | 12 | 12.96 | 11.52 | 11.40 |
| 4366-02 | SUSTACAL 8.8 LIQUID Choc | 8 oz. | 12 | 12.12 | 10.92 | 10.80 |
| 4367-02 | * Vanilla | 8 oz. | 12 | 12.12 | 10.92 | 10.80 |
| 0350-11 | SUSTACAL LIQUID Choc | 12 oz. | 12 | 17.40 | 15.72 | 15.36 |
| 0351-11 | * Vanilla | 12 oz. | 12 | 17.40 | 15.72 | 15.36 |
| 0350-04 | SUSTACAL LIQUID Choc | 32 oz. | 6 | 22.98 | 20.52 | 19.26 |
| 0351-04 | * Vanilla | 32 oz. | 6 | 22.98 | 20.52 | 19.26 |
| 0457-04 | * Eggnog | 32 oz. | 6 | 22.98 | 20.52 | 19.26 |
| 0352-11 | SUSTACAL POWDER Choc | 4-1.9 oz. | 9 | 45.00 | 44.01 | 43.38 |
| 0353-11 | * Vanilla | 4-1.9 oz. | 9 | 45.00 | 44.01 | 43.38 |
| 0353-04 | SUSTACAL POWDER | 1 lb. | 6 | 35.76 | 34.92 | 34.38 |
| 0409-01 | SUSTACAL PUDDING Vanilla | 5 oz. | 48 | 50.40 | 44.64 | 43.68 |
| 0410-01 | * Chocolate | 5 oz. | 48 | 50.40 | 44.64 | 43.68 |
| 0415-01 | * Butterscotch | 5 oz. | 48 | 50.40 | 44.64 | 43.68 |

| Item # | Description | UNITS /Case | Net Cost After 25% Discount 20-39 Cases | 40-74 Cases | 75-299 Cases |
|---|---|---|---|---|---|
| 0461-02 | SUSTACAL PLUS LIQUID Eggnog | 8 oz. | 12 | 13.92 | 12.72 | 12.60 |
| 0460-02 | * Vanilla | 8 oz. | 12 | 13.92 | 12.72 | 12.60 |
| 0466-02 | * Chocolate | 8 oz. | 12 | 13.92 | 12.72 | 12.60 |
| 4204-02 | SUSTACAL W/FIBER Vanilla | 8 oz. | 12 | 14.28 | 12.48 | 12.36 |
| 4205-02 | * Chocolate | 8 oz. | 12 | 14.28 | 12.48 | 12.36 |
| 4206-02 | * Strawberry | 8 oz. | 12 | 14.28 | 12.48 | 12.36 |
| 0394-21 | SUSTAGEN POWDER Choc | 1 lb. | 6 | 61.50 | 60.24 | 59.34 |
| 0393-21 | * Vanilla | 1 lb. | 6 | 61.50 | 60.24 | 59.34 |
| 4359-01 | ULTRACAL LIQUID | 8 oz. | 12 | 15.48 | 13.68 | 13.20 |
| 4359-06 | ULTRACAL LIQUID RTH | 1 liter | 6 | 49.50 | 45.84 | 42.84 |
| 4359-12 | ULTRACAL LIQUID | 32 oz. | 6 | 27.84 | 24.48 | 21.88 |
| 0464-02 | TRAUMACAL LIQUID | 8 oz. | 12 | 20.88 | 20.40 | 20.04 |
| 0365-13 | MCT OIL | 1 qt. | 6 | 211.56 | 207.36 | 204.24 |
| 0480-21 | MODUCAL POWDER | 13 oz. | 6 | 46.08 | 45.12 | 44.52 |
| 0390-07 | CASEC POWDER | 2.5 oz. | 12 | 59.40 | 58.86 | 58.08 |
| 0441-01 | LIPISORB POWDER | 1 lb. | 6 | 84.18 | 80.82 | 79.92 |
| 0471-01 | LIPISORB LIQUID | 8 oz. | 12 | 25.80 | 24.72 | 24.48 |
| 0563-01 | CRITICARE HN | 8 oz. | 24 | 114.72 | 112.56 | 110.64 |
| 0462-02 | DELIVER 2.0 LIQUID | 8 oz. | 12 | 15.66 | 14.88 | 14.52 |
| 0644-08 | RESPALOR LIQUID | 8 oz. | 12 | 20.88 | 20.40 | 20.04 |

61

**UltraCare** "America's Single Source Solution"

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

HIGHLY CONFIDENTIAL

R2-040190

VAC MDL
0786

# TERMS AND GENERAL ORDERING INFORMATION

## TO OPEN ACCOUNT
Simply call us and request that we send you a credit application. Please complete in full, sign, and mail or fax the credit application to us. We will establish your account and process your order within one business day. Initial orders can be shipped same day prior to receipt of your credit application.

## TO PLACE ORDERS
Call 800-231-7014 or 913-492-9292 Monday through Friday from 8 am to 5 pm, Central time, or FAX your orders to us 24 hours a day at 800-555-0516.

## TO EXPEDITE ORDERS
1) **Please group your items by manufacturer prior to placing your order.**
2) **Please provide your UltraCare Customer Number.**
3) **Please identify catalog number and quantity.**

## ORDER INQUIRIES
Please reference our sales order number and order date when checking on an order.

## ORDERING/SHIPPING POLICIES
Orders of $250 or more will be shipped to you freight prepaid. Orders of less than $250 and orders requiring air freight will be shipped freight prepaid with freight charges added to the invoice. Orders of less than $100 will be subject to an additional $10.00 handling charge. All I.V. Irrigation, and Enteral Solutions and I.V. Pumps shipped from UltraCare's warehouse will be assessed freight charges, regardless of their quantity, although they will apply towards your $250 minimum for free freight on all other products shipped from UltraCare's warehouse. The following Abbott, McGaw, and Ross ordering policies will apply in the event of an Abbott, McGaw, or Ross dropship:

## ABBOTT LABORATORIES
If you anticipate ongoing Abbott orders, we will set you up for direct shipment from Abbott's warehouse in your area, providing you next day delivery in most cases. Abbott's minimum for prepaid freight is $250 extended invoice per order. For orders not meeting $250 there is a $20.00 service charge. All orders will continue to be placed through and billed by UltraCare.

## McGAW LABORATORIES
If you anticipate ongoing McGaw orders, we will set you up for direct shipment from McGaw's warehouse in your area, providing you next day delivery in most cases. McGaw's minimum for prepaid freight is $250 extended invoice per order. For orders not meeting $250 there is a $20.00 service charge. All orders will continue to be placed through and billed by UltraCare.

2300866

## ROSS
If you anticipate ongoing ROSS orders, we will set you up for direct shipment from ROSS's warehouse in your area, providing you next day delivery in most cases. ROSS's minimum for prepaid freight is 10 Cases, mix or match. All orders will continue to be placed through and billed by UltraCare.

## PAYMENT TERMS
NET 30 DAYS FROM DATE OF INVOICE.

## RETURNED GOODS POLICY
A. Authorization:
1. A RETURN GOOD AUTHORIZATION (RGA) NUMBER MUST BE OBTAINED FROM AN ULTRACARE CUSTOMER SERVICE REPRESENTATIVE FOR ANY AND ALL RETURNS.
2. All returns are subject to the manufacturer's return goods policy and restocking charge.

B. Ordering/Shipping Errors:
Items Ordered or Shipped in Error may be returned provided:
1. Customer Service is notified within ten (10) days of receipt of merchandise.
2. Returns must be received within fourteen (14) days of initial shipment and products must be in original, unopened, undamaged cases, suitable for immediate resale.

C. Non-Returnable Merchandise:
1. Refrigerated products.
2. Items not returnable to the original manufacturer.
*When returning glass I.V. products via UPS, please re-pack case in another box with significant packing material to avoid breakage. According to UPS, Fragile packages must be able to withstand a four foot drop to survive UPS' handling system.*

## CONSOLIDATED PRODUCT LINES
Due to space limitations, this catalog includes only the most frequently ordered products. Complete lines of the manufacturers listed in this catalog are available in most cases.

## PRODUCTS AND PRICES SUBJECT TO CHANGE WITHOUT NOTICE.



**UltraCare**
9217 Cody
Overland Park, KS 66214

(800) 231-7014
(913) 492-9292
(800) 555-0516 FAX

*All rights reserved. Reproduction in whole or in part of this catalog is prohibited.*

HIGHLY CONFIDENTIAL

R2-040191

VAC MDL
0787

# ORDER NOW! 1-800-231-7014   OR   FAX 24 HOURS 1-800-555-0516

## ABBOTT AMINOSYN MCGAW FREAMINE

|          | 8.5%   | 10%    | 15%   |
|----------|--------|--------|-------|
| 500 ML   | $5.41  | $6.56  |       |
| 1000 ML  | 10.82  | 12.19  |       |
| 2000 ML  | 26.25  | 39.38  |       |

## IV ACCESSORIES

| | |
|---|---|
| 30", 45" & 60" Extension Sets w/ 2 Male luer locks | **$.98** EA |
| Huber Needles w/ microbor Extension Sets | **2.50** EA |
| 0.22 Micron Filter w/ 12" Extension Sets | **1.98** EA |
| 1.2 Micron Filter w/12" Extension Sets | **1.80** EA |

## IV CATHETERS

CRITIKON • DESERET • ABBOTT • TERUMO

AS LOW AS **94¢**

## ABBOTT BUTTERFLIES
### 21, 23, & 25G X 3/4"
as low as
**$36.36** / Case of 120

## CONNAUGHT FLUZONE 1995 FLU VACCINE
AS LOW AS **$20.95**

## INJECTABLES

| | | |
|---|---|---|
| Dobutamine 250mg/20mL | 2344-02 | $ 8.25 |
| Sodium Chloride Inj. | 4888-25 | .27 |
| Sterile Water Inj. | 4887-25 | .27 |
| Vancomycin 1gm | 6533-01 | 7.92 |

## ABBOTT & MCGAW IV SETS

| ABBOTT | | MCGAW | |
|--------|------|-------|------|
| 1857-48 | **99¢** | V1400 | **94¢** |
| 1859-48 | | V1416 | **99¢** |
| 1861-18 | | | |

## IRRIGATION SOLUTIONS
**$1.00** / Bottle

| | | ABBOTT | MCGAW |
|---|---|--------|-------|
| STERILE WATER | 500 ML | 6139-03 | R5001-01 |
| STERILE WATER | 1000 ML | 7139-09 | R5000-01 |
| SODIUM CHLORIDE | 500 ML | 6138-03 | R5201-01 |
| SODIUM CHLORIDE | 1000 ML | 7138-09 | R5200-01 |



**UltraCare**
9217 Cody
Overland Park, KS  66214

2300867

HIGHLY CONFIDENTIAL

R2-040192

VAC MDL
0788

**21**

2300868

HIGHLY CONFIDENTIAL

R2-040193

VAC MDL
0789



HIGHLY CONFIDENTIAL

R2-040194

VAC MDL
0790

# UltraCare

## "America's Single Source Solution!"



Danielle Hall
Inside Sales



Shelia Clark
Trade Relations Manager



Roger Schuetz
Home Infusion Manager



Shelby Hubert
Operations Manager



Adriana MacGregor
Purchasing

Larry Nelson
President



Dick Klein
Bio-Medical Tech



Doug Reid
Customer Service



Peggy Kelsey
Customer Service

Kim Coats
Customer Service





Becky Engel
Administrative Assistant

## We Offer:

- Everyday Low Pricing
- Comprehensive Product Line
- Centrally Located in Kansas City
- Outstanding Customer Service
- Same Day Shipping
- Multiple Shipping Locations

## Our Mission:

To offer you, our customer, complete satisfaction with the most comprehensive product line and the best service available. We pledge to assist you in providing the highest level of patient care as we mutually pursue the reduction of overall healthcare costs.

2300870

HIGHLY CONFIDENTIAL

R2-040195

# INDEX

| PRODUCT / MFG | PAGE # |
|---|---|
| 3M | 51, 58-60 |
| A-HYDROCORT | 11 |
| A-METHAPRED | 15 |
| ABBOCATH | 48 |
| ABBOKINASE | 21 |
| ABBOTT | 1-52 |
| ABBOTT Pumps & Sets | 25, 29 |
| AHD Pads | 58 |
| Acetic Acid | 35 |
| Add-A-Vial | 37-38, 47 |
| Administration Sets | 25-29, 44, 45 |
| Administration Sets - Pumps | 25-34 |
| ADRENALIN | 7 |
| ADRIA | 1-24 |
| ADRIAMYCIN | 7 |
| ADRUCIL | 9 |
| Advantage System | 36-38 |
| Albumin | 1 |
| Albuterol | 1 |
| Alcohol, Dehydrated | 1 |
| Alcohol, Isopropyl | 62 |
| Alcohol Preps | 61 |
| ALDOMET ESTER HCL | 14 |
| ALPHA | 1-24 |
| AMERICAN REGENT | 1-24 |
| AMICAR | 8 |
| AMIDATE | 8 |
| AMIKACIN | 1 |
| Amino Acids | 41, 42 |
| Aminocaproic Acid | 1 |
| Aminophylline | 1 |
| AMINOSYN | 41, 42 |
| Ammonium Chloride | 1 |
| Amphotericin B | 1 |
| Ampicillin Sodium | 2 |
| ANCEF | 4 |
| ANGIOCATH | 49 |

| PRODUCT / MFG | PAGE # |
|---|---|
| ANGIOSET | 49 |
| ANSELL, PERRY | 63 |
| ARISTOCORT FORTE | 22 |
| ARM-A-MED | 1, 11, 14 |
| ARM-A-VIAL | 23 |
| Ascorbic Acid | 2 |
| ASTRA | 1-24 |
| ATIVAN | 13 |
| Atropine Sulfate | 2 |
| AUTOSYRINGE | 48 |
| AVI Pumps & Sets | 31 |
| B-12 | 2 |
| B-Complex w/ C and B-12 | 2 |
| Bacteriostatic Sodium Chloride | 20 |
| Bacteriostatic Water | 23 |
| BACTOCILL | 16 |
| Bandages | 58-59 |
| BARD Syringe Pumps | 27 |
| BARD HOME HEALTH | 64, 65 |
| Batteries | 34 |
| BAXTER | 35-52, 55, 63-65 |
| BAXTER-HYLAND | 1 |
| BAXTER Pumps & Sets | 29, 30 |
| BAYER | 11, 19 |
| BECTON-DICKINSON | 52-54 |
| Betalin 12 Crystalline | 2 |
| BENADRYL | 6 |
| BETALIN 12 | 2 |
| BIERSDORF | 61, 62 |
| BETADINE | 61, 62 |
| BIOCLUSIVE | 51 |
| Biohazard Products | 55-56 |
| Blood Bags | 45 |
| Blood Collection Tubes | 55 |
| Blood Sets | 45 |
| Bretylium Tosylate | 2 |

| PRODUCT / MFG | PAGE # |
|---|---|
| BRETYLOL | 2 |
| Bupivacaine HCL | 3 |
| Bupivacaine HCL | 3 |
| Burretrol I.V. Sets | 44 |
| BURRON | 46, 47, 56 |
| Butterflies | 48 |
| CADD Pumps & Sets | 26 |
| CALAN | 23 |
| CALCIJEX | 3 |
| Calcitonin Salmon | 4 |
| Calcium Acetate | 3 |
| Calcium Chloride | 3 |
| Calcium Gluconate | 4 |
| CALCIMAR | 4 |
| Calcitriol | 3 |
| Catheters - IV | 48-50 |
| Catheters and Trays - Foley | 64 |
| CATHLON IV CATHETERS | 50 |
| Cefazolin Sodium | 4 |
| CENOLATE | 2 |
| CENTRION | 11 |
| CENTERMARK | 50 |
| Central Catheter - Periph Insrt | 50 |
| Central Venous Catheter Dressing Change Tray | 51 |
| CHASTON | 61 |
| CHEMOSAFETY | 55, 56 |
| Chemotherapy Safety Products | 55, 56 |
| Chloroprocaine HCL | 4 |
| Chorionic Gonadotropin | 4 |
| Chroma-Pak | 4 |
| Chromium Chloride Trace Metal | 4 |
| CIDEX | 62 |
| ClearSite - HydroGel Dressing | 59 |
| CLEOCIN | 4 |
| Clindamycin | 4 |
| CLINIPAD | 51, 61 |
| Clips | 43 |

| PRODUCT / MFG | PAGE # |
|---|---|
| COBAN | 58 |
| COMPAZINE | 19 |
| Concentrated Sodium Chloride | 21 |
| Copper | 5 |
| Cotton Balls | 61 |
| Cotton Tipped Applicators | 61 |
| COVERLET | 59 |
| CRITIKON | 49-51 |
| Cupric Sulfate | 5 |
| Cyanocobalamin | 2 |
| Cyclophosphamide | 5 |
| Cysteine HCL | 5 |
| Cysto Set | 35 |
| CYTO-SAFETEC | 56 |
| CYTOXAN | 5 |
| D5 Normal Saline | 36 |
| D5LR | 39 |
| D5W | 36 |
| DECADRON | 5 |
| DECADRON | 5 |
| DELESTROGEN | 8 |
| DEPO-ESTRADIOL | 8 |
| DEPO-MEDROL | 14 |
| DESERET | 49, 51 |
| Dexamethasone Acetate | 5 |
| Dexamethasone Sodium Plus | 5 |
| Dextrose Injections | 36, 37 |
| Dextrose Solutions | 36, 37 |
| DEY-LUTE | 11, 14 |
| DIAL | 61 |
| Dial-A-Flo | 45 |
| Diazepam Injection | 6 |
| DILANTIN | 17 |
| Diphenhydramine | 6 |
| Disc. Filter | 46 |
| Disinfectant | 62 |
| Dispensing Plus | 47 |

1

• ALL MANUFACTURERS ARE LISTED IN BOLD CAPS.

• ALL BRAND NAMES ARE LISTED IN ITALIC CAPS.

• All products are listed in small case.

2300871

HIGHLY CONFIDENTIAL

R2-040196

VAC MDL
0792

# INDEX

| PRODUCT / MFG............ PAGE # | | |
| --- | --- | --- |
| Disposables | 34 | |
| Dobutamine | 6 | |
| *DOBUTREX* | 6 | |
| Dopamine | 6 | |
| Doxorubicin | 15 | |
| Dressing Change Trays | 51 | |
| Dressing Supplies | 51, 59 | |
| Droperidol | 9 | |
| *DURACLL* | 34 | |
| *DYCLONE* | 7 | |
| Edecate Disodium | 7 | |
| Electrolytes, TPN-INJ | 4, 5, 14, 15, 17-23 | |
| Electrolytes, TPN-Solutions | 40 | |
| *EMLA CREAM* | 7, 12 | |
| Empty Bags | 43 | |
| Empty Evacuated Containers | 43 | |
| Empty Sterilized Vial | 7, 21 | |
| *ENDRATE* | 7 | |
| Enteral Pumps | 32, 33, 68 | |
| Ephedrine Sulfate | 7 | |
| Epinephrine | 8 | |
| *ERYTHROCIN* | 8 | |
| Erythromycin Lactobionate | 8 | |
| Estradiol Cypionate | 8 | |
| Estradiol Valerate | 8 | |
| Etoposide  (VP-16) | 8 | |
| Etomidate Injection | 8 | |
| Evacuated Glass Container | 43 | |
| Extension Sets | 34, 45, 46 | |
| External Catheters | 64 | |
| E-Z Set | 49 | |
| Fat Emulsions | 42 | |
| *FENTANYL* | 8 | |
| Fentanyl Citrate | 8 | |
| Fentanyl Citrate & Droperidol Injection | 9 | |
| *FENWAL* | 45 | |

| PRODUCT / MFG............ PAGE # | | |
| --- | --- | --- |
| Filter Needles & Straws | 47 | |
| Filter Sets | 45, 46 | |
| Filters | 46-47 | |
| Five FU, Fluorouracil | 15 | |
| *FLAGYL* | 30 | |
| FLO-GARD Pumps | 51 | |
| Fluorouracil (5 FU) | 9 | |
| *FOLEX* | 14 | |
| Foley Catheters | 64 | |
| *FOUGERA* | 59, 61 | |
| *FREAMINE* | 41, 42 | |
| *FUNGIZONE* | 1 | |
| Furosemide | 9 | |
| Gammaglobulin | 9, 11 | |
| *GAMMAR  P-IV* | 11 | |
| *GAMIMUNE* | 11 | |
| *GAMIMUNE N* | 11 | |
| *GAMULIN RH* | 11, 19 | |
| *GARAMYCIN* | 9 | |
| Gauze Bandage Rolls | 58 | |
| Gauze Pads, Dressings | 57 | |
| Gauze Sponges | 57 | |
| Gentamicin Sulfate | 9 | |
| Germicidal Solution | 62 | |
| Globulin | 9 | |
| Gloves | 63 | |
| Glycopyrrolate | 9 | |
| GRASEBY Syringe Pump | 28 | |
| *HALDOL* | 9 | |
| Haloperidol | 9 | |
| Hand Sealer Clips | 43 | |
| Heavy Dextrose | 37 | |
| Heparin Lock Flush | 10 | |
| Heparin Locks | 48, 51 | |
| Heparin Sodium | 10 | |
| *HEPATAMINE* | 41 | |
| *HIBICLENS, HIBISTAT* | 62 | |

| PRODUCT / MFG............ PAGE # | | |
| --- | --- | --- |
| Huber Needles | 46, 47 | |
| Hydralazine | 11 | |
| Hydrofiel Dressings | 59 | |
| Hydrocortisone Sod. Succinate | 11 | |
| Hydrogen Peroxide | 62 | |
| Hydroxyzine HCL | 11 | |
| **HI-YAND** | 11 | |
| *HYPERAB* | 11, 19 | |
| *HYPERFORMER* | 11 | |
| *HYPERLYTE* | 15 | |
| *HYPERLYTE R.* | 15 | |
| *HYPERLYTE CR* | 15 | |
| *HYPRHO-D* | 11, 19 | |
| Hypodermic Needles | 54 | |
| Ice Pack | 61 | |
| IMED Pump Sets | 34 | |
| Immune Globulin | 9, 11 | |
| *INAPSINE* | 7 | |
| *INDERAL* | 19 | |
| Infusion Sets | 44, 45 | |
| Injectables | 1-24 | |
| Injection Caps, Plugs | 47, 48, 51 | |
| Insulin Syringes | 53 | |
| **INSITE IV CATHETERS** | 49 | |
| *INTERLINK* | 52 | |
| **INTIMA IV CATHETERS** | 49 | |
| Intralipid | 42 | |
| *INTROPIN* | 6 | |
| *IONOSOL* | 40 | |
| Irrigation Products | 35 | |
| Irrigation Syringes | 65 | |
| Irrigation Trays | 65 | |
| Isoetharine | 11 | |
| *ISOLYTE* | 40 | |
| Isopropyl Alcohol | 62 | |
| *ISOPROTOCOL* Hydrochlor | 11 | |
| *ISUPREL HCL* | 11 | |

| PRODUCT / MFG............ PAGE # | | |
| --- | --- | --- |
| IV Accessories | 45-47, 51, 52 | |
| IV Administration Sets | 44, 45 | |
| IV Catheters | 48-50 | |
| IV Poles | 34 | |
| IV Pumps | 25-33 | |
| IV Start Kits | 51 | |
| *IVA SEAL* | 52 | |
| Jelco I.V. Catheters | 49 | |
| **JOHNSON & JOHNSON** | 50, 51, 57-60 | |
| KANGAROO Pumps & Sets | 32 | |
| Kanamycin | 12 | |
| *KANTREX* | 12 | |
| *KEFZOL* | 4 | |
| KENALOG - 40 | 22 | |
| **KENDALL** | 57-61, 64, 65 | |
| *KERLIX* | 57, 58 | |
| KING | 15, 17 | |
| *KLEBCIL* | 12 | |
| *KONAKION* | 23 | |
| K-Y Jelly | 59, 61 | |
| Lactated Ringers Irrigation | 35 | |
| Lactated Ringers Injection | 38 | |
| Lancets | 55 | |
| *LANDMARK* | 50 | |
| *LASIX* | 9 | |
| Latex Exam Gloves | 63 | |
| **LEDERLE** | 14 | |
| Leg Bags | 64 | |
| Lidocaine and Dextrose | 13 | |
| Lidocaine HCL & Epinephrine | 13 | |
| Lidocaine Hydrochloride | 12, 13 | |
| *LIFECARE* | 43 | |
| Lifeshield | 52 | |
| Lincomycin | 13 | |
| *LINCOCIN* | 13 | |
| Lipids | 42 | |
| *LIPOSYN* | 42 | |

II

- ALL MANUFACTURERS ARE LISTED IN BOLD CAPS.
- *ALL BRAND NAMES ARE LISTED IN ITALIC CAPS.*
- All products are listed in small case.

2300872

# INDEX

III

| PRODUCT / MFG. | PAGE # |
|---|---|
| Liquid Soap | 61 |
| *LOK PAK N* | 10 |
| Lorazepam | 13 |
| Lubricating Jelly | 59, 61 |
| *LYPHOCIN* | 23 |
| Magnesium Sulfate | 14 |
| Maintenance Solutions | 14 |
| Manganese | 14 |
| Mannitol | 14 |
| *MARCAINE* | 3 |
| **MARSAM** | 2-22 |
| Masks | 56 |
| Maxfill Transfer Devise | 22 |
| **MCGAW** | 34-52 |
| **MCGAW** Pumps & Sets | 28, 29 |
| **MEAD JOHNSON** | 66 |
| Medication Cassettes | 26 |
| Medicine Cups | 65 |
| **MED SPEC** | 43, 51 |
| **MENLO CARE** | 50 |
| **MENTOR** | 64 |
| Metaproterenol | 14 |
| Methotrexate Liquid | 14 |
| Methyldopate HCL | 14 |
| Methylprednisolone Acetate | 14 |
| Methylprednisolone Sod. Succinate | 15 |
| Metoclopramide HCL | 15 |
| Metronidazole | 15 |
| Microbore Extension Sets | 34 |
| Micro-Drip | 34 |
| Mini Cath | 34 |
| *MINI GAMULIN RHO(D)* | 11, 19 |
| **MINIMED** | 34 |
| Mini Set | 34 |
| Mini-Bags | 37, 38 |
| Mini Drip | 44, 45 |
| Mixing Bags | 43 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| Mixture of Trace Elements | 22 |
| **MONOJECT** | 47, 53-55 |
| Morphine Sulfate | 15 |
| MS 1 Pumps & Sets | 29 |
| *MULTE PAK - 4* | 22 |
| *MULTE PAK - 5* | 22 |
| Multiple Electrolytes | 7, 15 |
| Multiple Electrolytes, Premixed | 40 |
| Multiple Vitamin | 16 |
| Multi-Ad Dispensing | 47 |
| M.T.E. Mix of Trace Elements | 22 |
| M.V.I. | 16 |
| *NAFCIL* | 16 |
| Nafcillin Sodium | 16 |
| Nalbuphine HCL | 16 |
| *NALLPEN* | 16 |
| Naloxone HCL | 16 |
| *NARCAN* | 16 |
| **NDM** | 59 |
| *NEBCIN* | 22 |
| Needless System | 52 |
| Needles | 54 |
| *NEOSAR* | 5 |
| Neostigmine Methylsulfate | 16 |
| *NEUT* | 20 |
| Nitroglycerin | 15 |
| *NITROPRESS* | 21 |
| *NITROSTAT IV* | 16 |
| *NITRO-BID IV* | 16 |
| Non-Coring Needles | 46, 47 |
| Non-Delrp TPN Bags | 43 |
| Normal Saline (Sod Chloride) 20, 21, 35, 38 | |
| *NORMOSOL* | 40 |
| *NOVAMINE* | 42 |
| *NOVOCAIN* | 19 |
| *NUBAIN* | 16 |
| *NUTRMIX I* | 42 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| *NUTRILIPID* | 43 |
| *OMNIPEN - N* | 2 |
| *ONCOVIN* | 23 |
| *OPSITE* | 51 |
| *OPTIVA IV CATHETER* | 49 |
| Oxacillin Sodium | 16 |
| Papaverine Injection | 17 |
| Partial Fill Dextrose | 37 |
| Partial Fill Sodium Chloride | 38 |
| **PDI** | 61 |
| Pediatric Trace Element (P.T.E.) | 17 |
| Penicillin G | 17 |
| *PENTAM* | 17 |
| Pentamidine Isethionate | 17 |
| Pentothal | 17 |
| Pentotal Ready to Mix | 17 |
| **PERRY** | 63 |
| Pharmaceuticals | 1-24 |
| *PHENERGAN* | 17 |
| Phacytom Sodium | 17 |
| Phlebotomy Bags | 45 |
| Phytonadione | 17 |
| PICC Line | 50 |
| Piggyback Bags, Bottles | 36-38 |
| Piggyback Sets | 44 |
| *PLASMA-LYTE* | 40 |
| *POLYCILLIN-N* | 2 |
| Potassium Acetate | 17 |
| Potassium Chloride | 18 |
| Potassium Chloride-Premixed | 39 |
| Potassium Phosphate | 18 |
| Povidone Iodine | 62 |
| Prep Pads | 61 |
| Prep Supplies | 61 |
| Primary I.V. Sets | 44, 45 |
| PRN Adapters | 47, 48, 51 |
| Probe Covers | 34 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| Procainamide HCL | 18 |
| Procaine HCL | 19 |
| *PROCALAMINE* | 41 |
| Prochlorperazine Edisylate | 19 |
| Promethazine HCL | 19 |
| *PRONESTYL* | 18 |
| Propranolol | 19 |
| *PROSTAPHLIN* | 16 |
| *PROSTIGMINE* | 16 |
| Proteced Needle | 52 |
| Protective IV Catheters | 49, 50 |
| **PROVIDER** Pumps & Sets | 25 |
| Pumps | 25-33 |
| Pump Sets | 25-34 |
| **PURDUE FREDERICK** | 61-62 |
| Q/C Tester | 52 |
| *QUELCIN* | 19 |
| Rate Flow | 45 |
| Rabies Immune Globulin | 19 |
| ReadyMed | 34 |
| *REDISOL* | 2 |
| *REGLAN* | 15 |
| *RENAMIN* | 41 |
| Replacement Solution | 40 |
| Rho(D) Immune Globulin | 11, 19 |
| Ringers Injection | 38 |
| *ROBINUL* | 9 |
| **ROSS** Nutritionals & Accessories | 67, 68 |
| **ROSS** Pumps & Sets | 33, 68 |
| *RUBEX* | 7 |
| *SAFSITE* | 52 |
| Secondary Sets | 44 |
| Selenious Acid | 19 |
| *SELENIUM* | 19 |
| *SENSORCAINE* | 3 |
| Sharps Containers | 55 |
| **SHERWOOD** Enteral Pumps | 32 |

- ALL MANUFACTURERS ARE LISTED IN BOLD CAPS.
- ALL BRAND NAMES ARE LISTED IN ITALIC CAPS.
- All products are listed in small case.

2300873

# INDEX

| PRODUCT / MFG. | PAGE # |
|---|---|
| SIGMA  Pumps & Sets | 29 |
| SIMS DELTEC  Pumps & Sets | 26 |
| Small Vein Sets | 48 |
| **SMITH & NEPHEW** | 51 |
| Sodium Acetate | 20 |
| Sodium Bicarbonate | 20 |
| Sodium Chloride | 20, 21, 35, 38 |
| Sodium Chloride, Inhalation | 21 |
| Sodium Chloride for Irrigation | 35 |
| Sodium Chloride, Prefill Syringe | 20 |
| Sodium Lactate | 21 |
| Sodium Nitroprusside | 21 |
| Sodium Phosphate | 21 |
| **SOLON** | 61 |
| **SOLOPAK** | 1-24 |
| Soluset | 44 |
| *SOLU-CORTEF* | 11 |
| *SOLU-MEDROL* | 15 |
| Specialty IV Sets | 44 |
| Specimen Container | 65 |
| Spill Kits | 56 |
| Sponges | 57 |
| Standard IV Sets | 44, 45 |
| Sterile Empty Vials | 21 |
| Sterile Water for Injection | 39 |
| Sterile Water for Irrigation | 35 |
| Steri-Strips | 59 |
| **STERIS** | 1-24 |
| Stopcocks | 46 |
| *STREAMLINE* | 50 |
| **STUART PHARMACEUTICAL** | 62 |
| Subcutaneous Infusion Set | 48 |
| Succinylcholine Injection | 19 |
| *SURFLO* | 48, 49 |
| Surgeon's Gloves | 63 |
| *SURGILUBE* | 59 |
| Swabsticks | 61 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| Syringe Caps | 47, 55 |
| Syringe Pumps | 27, 28 |
| Syringes | 53, 54 |
| Tapes | 60 |
| *TEGADERM* | 51 |
| TELFA | 59 |
| **TERUMO** | 49, 53-54 |
| Tetanus Toxoid | 21 |
| Thermometers & Probe Covers | 34 |
| *THIOPENTAL SODIUM* | 17 |
| *TIGAN* | 22 |
| **TILLOTSON** | 63 |
| Tobramycin | 22 |
| *TOPOSAR* | 8 |
| *TOTACILLIN - N* | 2 |
| Touchless Catheters | 65 |
| TPN Bag Clips | 43 |
| TPN Electrolytes | 40 |
| TPN Kits | 42 |
| TPN Mixing Bags (Containers) | 43 |
| Trace Elements | 22 |
| Transfer Device | 22 |
| Transfer Sets | 43, 44 |
| Transparent Dressings | 51 |
| *TRAVASOL* | 41, 42 |
| **TRAVENOL (BAXTER)** | 35-52, 63-65 |
| Triamcinolone Acetonide | 22 |
| Triamcinolone Diacetate | 22 |
| *TRIDIL* | 16 |
| Trimethobenzamide  HCL | 22 |
| *TROPHAMINE* | 41, 42 |
| Tubocurarine Chloride Injection | 22 |
| *TUBERSOL* | 22 |
| **UPJOHN** | 62 |
| Urinary Drainage Bags | 64 |
| Urokinase | 23 |
| Urologic G | 35 |

| PRODUCT / MFG. | PAGE # |
|---|---|
| Urologicals | 64, 65 |
| **U.S. CLINICAL** | 52 |
| Vacutainers | 55 |
| *VALIUM* | 6 |
| *VANCOCIN* | 23 |
| *VANCOLED* | 23 |
| Vancomycin HCL | 23 |
| *VELBAN* | 43 |
| *VELSAR* | 43 |
| Veni-Guard | 17 |
| *VENOGLOBULIN* | 11, 23 |
| Venoset | 44 |
| Verapamil  HCL | 23 |
| *VINCASAR* | 23 |
| Vincristine MF | 23 |
| Vinyl Exam Gloves | 63 |
| *VISTARIL* | 11 |
| Vitamin B Complex w/C & B-12 | 2 |
| Vitamin B-12 (Cyanocobalamin) | 2, 23 |
| Vitamin C (Ascorbic Acid) | 2, 23 |
| Vitamin K | 23 |
| *VP-16* | 8 |
| Water for Inj, Bacteriostatic | 23, 24 |
| Water for Irrigation | 35 |
| Water, Sterile for Injection | 24 |
| *WINFIELD* | 55 |
| Winged Huber Needles | 46 |
| Winged Infusion Sets | 48 |
| Winged IV Catheters | 49, 50 |
| *XYLOCAINE* | 12, 13 |
| Zinc Sulfate | 24 |
| *ZINCA - PAK* | 24 |

- **ALL MANUFACTURERS ARE LISTED IN BOLD CAPS.**
- *ALL BRAND NAMES ARE LISTED IN ITALIC CAPS.*
- All products are listed in small case.

2300874

HIGHLY CONFIDENTIAL

R2-040199

VAC MDL
0795

# INJECTABLES

| Product | BAXTER - HYLAND Cat# | Units/Pack | Unit Price | Pack Price | AMERICAN REGENT Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|
| **Albumin** | | | | | | | | |
| 5%, 250 ml Glass Bottle | 060-048 | 1 | 62.50 | 62.50 | | | | |
| 5%, 500 ml Glass Bottle | 060-049 | 1 | 125.00 | 125.00 | | | | |
| 25%, 50 ml Glass Bottle | 060-033 | 1 | 62.50 | 62.50 | | | | |
| 25%, 100 ml Glass Bottle | 060-998 | 1 | 125.00 | 125.00 | | | | |
| **Albuterol** | *ASTRA ARM-A-MED* | | | | | | | |
| 0.5%, 20 ml | 1490-01 | 1 | 10.00 | 10.00 | | | | |
| **Alcohol, Dehydrated** | *ABBOTT* | | | | | | | |
| 1 ml Ampule | 3772-04 | 100 | 7.50 | 750.00 | | | | |
| **Aminocaproic Acid** (AMICAR) | *ASTRA* | | | | *SOLOPAK* | | | |
| 250 mg/ml, 20 ml MDV | 4346-73 | 25 | 1.13 | 28.13 | 9120-05 | 5 | .84 | 4.20 |
| **Amikacin** (AMIKIN) | *ABBOTT* | | | | *SOLOPAK* | | | |
| 100 mg, 2 ml SDV | 1702-13 | 10 | 10.00 | 100.00 | 2360-2 | 10 | 14.38 | 143.75 |
| 500 mg, 2 ml SDV | 1703-13 | 10 | 10.00 | 100.00 | 2370-2 | 10 | 15.00 | 150.00 |
| 1 Gram, 4 ml SDV | 1705-13 | 10 | 20.00 | 200.00 | 2370-4 | 10 | 32.50 | 325.00 |
| **Aminophylline** | *ABBOTT* | | | | *AMERICAN REGENT* | | | |
| 250 mg, 10 ml SDV | 5921-01 | 50 | .40 | 20.00 | 3810-25 | 25 | .35 | 8.75 |
| 250 mg, 10 ml Ampule | 7385-01 | 50 | .67 | 33.70 | | | | |
| 250 mg, 10 ml Abboject | 4909-18 | 50 | 2.53 | 126.15 | | | | |
| 500 mg, 10 ml SDV | 5922-01 | 50 | .50 | 25.00 | | | | |
| 500 mg, 20 ml Ampule | 7386-01 | 50 | .85 | 42.56 | 3820-25 | 25 | .40 | 10.00 |
| 500 mg, 20 ml Abboject | 4906-19 | 50 | 3.21 | 160.30 | | | | |
| **Ammonium Chloride** | *ADRIA* | | | | | | | |
| 100 mEq, 20 ml Vial | 6043-01 | 50 | 2.25 | 112.50 | | | | |
| **Amphotericin B** (FUNGIZONE) | | | | | *SOLOPAK* | | | |
| 50 mg, 15 ml SDV | A1405-01 | 5 | 19.95 | 99.75 | 3632-0 | 1 | 11.04 | 11.04 |

**UltraCare**
*"America's Single Source Solution"*

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300875

HIGHLY CONFIDENTIAL

R2-040200

# INJECTABLES

## Ampicillin Sodium — MARSAM

| Product | Cat# | UnitPack | UnitPrice | PackPrice |
|---|---|---|---|---|
| 125 mg, 6 ml SDV (OMNIPEN-N) | 0050-22 | 10 | .44 | 4.35 |
| 250 mg, 6 ml SDV (POLYCILLIN-N) | 0100-22 | 10 | .44 | 4.43 |
| 500 mg, 6 ml SDV (TOTACILLIN-N) | 0150-22 | 10 | .47 | 4.69 |
| 500 mg, 100 ml Piggyback | 0200-42 | 10 | 1.22 | 12.15 |
| 1 Gram, 10 ml SDV | 0250-22 | 10 | .52 | 5.18 |
| 1 Gram, 100 ml Piggyback | 0300-42 | 10 | 1.25 | 12.23 |
| 2 Gram, 20 ml SDV | 0350-22 | 10 | 1.02 | 10.18 |
| 2 Gram, 100 ml Piggyback | 0400-42 | 10 | 1.69 | 16.93 |
| 10 Gram, 100 ml Bulk Vial | 0450-52 | 10 | 7.10 | 71.00 |

## Ascorbic Acid (Vitamin C) — ABBOTT (CENOLATE) / AMERICAN REGENT

| Product | Mfr | Cat# | UnitPack | UnitPrice | PackPrice |
|---|---|---|---|---|---|
| 500 mg, 2 ml Ampule | ABBOTT | 3118-02 | 100 | .59 | 58.80 |
| 1000 mg, 2 ml Ampule | ABBOTT | 3397-02 | 100 | .85 | 84.80 |
| 500 mg/ml, 50 ml Vial | AMERICAN REGENT | 5050-01 | 1 | 4.33 | 4.33 |

## Atropine Sulfate — ABBOTT

| Product | Cat# | UnitPack | UnitPrice | PackPrice |
|---|---|---|---|---|
| 0.1 mg/ml, 5 ml Abbuject | 4910-15 | 50 | 2.16 | 107.80 |
| 0.1 mg/ml, 10 ml Abbuject | 4911-18 | 50 | 2.29 | 114.45 |
| 0.05 mg/ml, 5 ml Abbuject | 7897-15 | 50 | 3.78 | 188.75 |

## B-12 (Cyanocobalamin) (REDISOL) (BETALIN 12 CRYSTALLINE) — AMERICAN REGENT

| Product | Cat# | UnitPack | UnitPrice | PackPrice |
|---|---|---|---|---|
| 1000 mcg/ml, 10 ml Vial | 0032-25 | 25 | .76 | 19.06 |
| 1000 mcg/ml, 30 ml Vial | 0130-01 | 1 | 1.13 | 1.13 |

## B-Complex w/ C and B-12 — STERIS

| Product | Cat# | UnitPack | UnitPrice | PackPrice |
|---|---|---|---|---|
| 10 ml Vial | 0123-11 | 25 | 5.80 | 145.00 |

## Bretylium Tosylate (BRETYLOL) — ABBOTT / AMERICAN REGENT

| Product | Mfr | Cat# | UnitPack | UnitPrice | PackPrice |
|---|---|---|---|---|---|
| 500 mg, 10 ml SDV | ABBOTT | 9268-01 | 25 | 6.25 | 156.25 |
| 500 mg, 10 ml SDV | AMERICAN REGENT | 8810-01 | 1 | .91 | .91 |
| 500 mg, 10 ml Ampule | ABBOTT | 9263-01 | 25 | 2.50 | 62.50 |
| 500 mg, 10 ml Abbuject | ABBOTT | 9267-18 | 50 | 2.19 | 109.50 |

UltraCare

HIGHLY CONFIDENTIAL

R2-040201

# INJECTABLES

| Product | ABBOTT Cat# | Unit/Pack | Unit Price | Pack Price | ASTRA Cat# | Unit/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|
| **0.25% Bupivacaine and Epinephrine Injection (1:200,000)** | | | | | | | | |
| 10 ml Teatop Vial/SDV | 9042-01 | 50 | 2.25 | 112.50 | 1032-12 | 5 | 2.38 | 11.88 |
| 30 ml Teatop Vial/SDV | 9042-02 | 50 | 2.25 | 112.50 | 1032-01 | 1 | 3.75 | 3.75 |
| 50 ml Ampule | 9041-01 | 25 | 3.74 | 93.44 | 1027-01 | 1 | 5.84 | 5.84 |
| 50 ml MDV | 9043-01 | 25 | 5.60 | 140.00 | | | | |
| **0.25% Bupivacaine Hydrochloride Injection (MARCAINE)** | | | | | | | | |
| 20 ml Sterile Ampule (SENSORCAINE) | 4272-01 | 25 | 3.47 | 86.85 | 1030-02 | 5 | 2.01 | 10.06 |
| 30 ml Ampule | 1158-01 | 25 | 3.07 | 76.81 | | | | |
| 50 ml Ampule | 1158-02 | 25 | 5.12 | 127.94 | | | | |
| 10 ml Teatop Vial/SDV | 1159-01 | 50 | 1.97 | 98.43 | 1030-12 | 5 | 1.99 | 9.94 |
| 30 ml Teatop Vial/SDV | 1159-02 | 50 | 2.19 | 109.34 | 1030-01 | 1 | 1.76 | 1.76 |
| 50 ml Fliptop (MDV) | 1160-01 | 50 | 3.75 | 187.50 | 1031-01 | 1 | 3.00 | 3.00 |
| 50 ml Abboject | 5749-22 | 50 | 8.98 | 449.00 | | | | |
| **0.50% Bupivacaine and Epinephrine Injection (1:200,000)** | | | | | | | | |
| 10 ml SDV | 9045-01 | 50 | 2.38 | 118.75 | 1034-12 | 5 | 3.00 | 15.00 |
| 30 ml SDV | 9045-02 | 50 | 2.98 | 148.75 | 1034-01 | 1 | 2.31 | 2.31 |
| 30 ml Ampule | 9044-01 | 25 | 2.63 | 65.63 | 1036-02 | 5 | 2.40 | 12.00 |
| 50 ml Fliptop (MDV) | 9046-01 | 25 | 5.66 | 141.50 | 1029-01 | 1 | 6.61 | 6.61 |
| **0.50% Bupivacaine Hydrochloride Injection** | | | | | | | | |
| 20 ml Sterile Ampule | 4273-01 | 25 | 3.72 | 93.10 | 1033-02 | 5 | 2.04 | 10.19 |
| 30 ml Ampule | 1161-01 | 25 | 3.15 | 78.74 | 1033-12 | 5 | 2.25 | 11.25 |
| 10 ml Teatop Vial/SDV | 1162-01 | 50 | 2.10 | 104.97 | 1033-01 | 1 | 1.99 | 1.99 |
| 30 ml Teatop Vial/SDV | 1162-02 | 50 | 3.03 | 151.29 | 1035-01 | 1 | 2.84 | 2.84 |
| 50 ml Fliptop Vial (MDV) | 1163-01 | 50 | 3.90 | 194.83 | | | | |
| 30 ml Abboject | 5748-21 | 50 | 8.36 | 418.00 | | | | |
| **0.75% Bupivacaine and Epinephrine Injection (1:200,000)** | | | | | | | | |
| 10 ml SDV | | | | | 1038-12 | 5 | 3.05 | 15.25 |
| 30 ml SDV | | | | | 1038-01 | 1 | 4.27 | 4.27 |
| 30 ml Ampule | 9047-01 | 25 | 2.52 | 62.81 | 1038-02 | 5 | 2.56 | 12.81 |
| **0.75% Bupivacaine Hydrochloride Injection** | | | | | | | | |
| 20 ml Sterile Ampule | 4274-01 | 25 | 3.99 | 99.71 | 1017-02 | 5 | 2.50 | 12.50 |
| 30 ml Ampule | 1164-01 | 25 | 3.23 | 80.86 | 1037-12 | 5 | 2.51 | 12.56 |
| 10 ml Teatop Vial/SDV | 1165-01 | 50 | 2.41 | 120.42 | 1037-01 | 1 | 4.05 | 4.05 |
| 30 ml Teatop Vial/SDV | 1165-02 | 50 | 3.68 | 184.07 | | | | |
| **Calcitrol Injection (CALCIJEX)** | | CALCIJEX | | | | | | |
| 1 mcg/ml, 1 ml Ampule | 1203-01 | 50 | 10.19 | 509.60 | | | | |
| 2 mcg/ml, 2 ml Ampule | 1210-01 | 50 | 17.76 | 888.00 | | | | |
| **Calcium Acetate (.5 mcq/ml)** | | | | | | | | |
| 10 ml Fliptop Vial | 2553-01 | 100 | .52 | 52.46 | | | | |
| 50 ml Fliptop Vial | 2553-02 | 100 | 1.59 | 158.76 | | | | |
| 100 ml Fliptop Vial | 2553-03 | 25 | 2.42 | 60.40 | | | | |
| **Calcium Chloride 10% (100 mg/ml)** | | | | | | | | |
| 1 Gram, 10 ml Abboject 21 G x 1 1/2" | 4928-18 | 50 | 1.88 | 93.75 | | | | |
| 1 Gram, 10 ml Abboject 18 G x 3 1/2" | 4908-18 | 50 | 1.98 | 99.05 | | | | |

**UltraCare**
*"America's Single Source Solution"*

To Order CALL  800-231-7014  or  FAX  800-555-0516

HIGHLY CONFIDENTIAL

2300877

R2-040202

# INJECTABLES

| Product | ASTRA / ABBOTT Cat# | Units/Pack | Unit Price | Pack/Price | AMERICAN REGENT / MARSAM / STERIS / ASTRA Cat# | Units/Pack | Unit Price | Pack/Price | SOLOPAK Cat# | Units/Pack | Unit Price | Pack/Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calcitonin Salmon** (CALCIMAR) 200 IU/ml, 2ml SDV | 1608-13 | 1 | 14.75 | 14.75 | | | | | | | | |
| **Calcium Gluceptate** 1.1 Gram, 5 ml Ampule (ABBOTT) | 3894-05 | 100 | .85 | 85.20 | | | | | | | | |
| **Calcium Gluconate 10%** 10 ml Ampule | 1184-01 | 100 | .35 | 34.60 | | | | | | | | |
| 10 ml SDV | | | | | | | | | | | | |
| 50 ml SDV | | | | | | | | | | | | |
| **Cefazolin Sodium** (ANCEF) (KEFZOL) 500 mg, 10 ml Vial | | | | | 3910-25 / 0800-22 | 25 / 10 | .50 / 1.03 | 12.50 / 10.25 | 28010 | 25 | 1.19 | 29.54 |
| 1 Gram, 10 ml Vial | | | | | 3950-25 / 0900-22 | 25 / 10 | 1.40 / 1.43 | 35.00 / 14.25 | 28210 | 25 | 1.57 | 39.07 |
| 1 Gram, 100 ml Piggyback Vial | | | | | 1000-42 | 10 | 2.11 | 21.13 | 28390 | 10 | 2.24 | 22.38 |
| 10 Gram, 100 ml Vial | | | | | 1100-52 | 10 | 13.06 | 130.63 | 28490 | 10 | 14.31 | 143.13 |
| **Chloroprocaine HCL** 2%, 30 ml Teartop Vial | 4169-01 | 25 | 3.73 | 93.18 | | | | | | | | |
| 3%, 30 ml Teartop Vial | 4170-01 | 25 | 4.55 | 113.69 | | | | | | | | |
| **Chorionic Gonadotropin** 10,000 Units w/ diluent Dual Vial 10 ml (STERIS) | | | | | 0126-10 | 25 | 12.67 | 316.75 | | | | |
| **Chromium Chloride Trace Metal** (CHROMA-PAK) 4 mcg/ml, 10 ml SDV | 4093-01 | 25 | .49 | 12.33 | | | | | 04307 | 25 | .58 | 14.38 |
| **Clindamycin Phosphate** (CLEOCIN) (150 mg/ml) 300 mg in 2 ml SDV (ASTRA) | 4050-01 | 25 | 1.31 | 32.81 | 1450-04 | 25 | 1.18 | 29.38 | 22602 | 25 | 2.49 | 62.19 |
| 600 mg in 4 ml SDV | 4051-01 | 25 | 2.42 | 60.38 | 1451-04 | 25 | 2.05 | 51.25 | 22604 | 25 | 2.74 | 68.44 |
| 900 mg in 6 ml SDV | 4052-01 | 25 | 3.25 | 81.38 | 1452-04 | 25 | 2.78 | 69.38 | 22606 | 25 | 4.18 | 104.38 |
| 9 Gram, 60 ml Bulk Vial | 4197-01 | 5 | 39.00 | 195.00 | 1453-01 | 5 | 26.25 | 131.25 | | | | |
| 2 ml Add-Vantage Vial | 4053-03 | 25 | 1.64 | 40.94 | | | | | | | | |
| 4 ml Add-Vantage Vial | 4054-03 | 25 | 2.65 | 66.25 | | | | | | | | |
| 6 ml Add-Vantage Vial | 4055-03 | 25 | 3.59 | 89.69 | | | | | | | | |

**UltraCare**

2300878

HIGHLY CONFIDENTIAL

R2-040203