VAC MDL
5   0799

# INJECTABLES

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pack Price | SOLOPAK Cat# | Units/Pack | Unit Price | Pack Price | AMERICAN REGENT Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Compazine -** See Prochlorperazine Edisylate | | | | | | | | | | | | |
| **Cupric Sulfate (Copper) Trace Metal** | | | | | | | | | | | | |
| 0.4 mg/ml, 10ml SDV | 4092-01 | 25 | .49 | 12.33 | | | | | | | | |
| **Cyclophosphamide    (CYTOXIN)** — *ADRIA / NEOSAR* | | | | | | | | | | | | |
| 100 mg SDV | A5606-01 | 12 | 2.68 | 32.15 | | | | | | | | |
| 200 mg SDV | A5616-01 | 12 | 6.88 | 82.50 | | | | | | | | |
| 500 mg SDV | A5626-01 | 12 | 9.69 | 116.25 | | | | | | | | |
| 1 Gram | A5636-01 | 6 | 15.38 | 92.25 | | | | | | | | |
| 2 Gram | A5646-01 | 6 | 30.75 | 184.50 | | | | | | | | |
| **Cysteine Hydrochloride    (.5 gm)** — *ABBOTT* | | | | | | | | | | | | |
| 50 mg/ml, 10ml Universal Additive Syringe | 8975-18 | 50 | 7.90 | 395.13 | | | | | | | | |
| 0.5 Gram SDV | | | | | | | | | | | | |
| **Depo Medrol -** See Methylprednisolone Acetate | | | | | | | | | | | | |
| **Dexamethasone Acetate    (DECADRON LA)** — *STERIS* | | | | | | | | | | | | |
| 8 mg/ml, 5 ml Vial Aqueous Suspension | 0092-05 | 25 | 9.25 | 231.25 | | | | | | | | |
| **Dexamethasone Sodium Phosphate    (DECADRON)** — *MCGAW* | | | | | 60004-03 | 10 | 7.06 | 70.59 | | | | |
| 4 mg/ml, 1 ml SDV | | | | | | | | | 4901-25 | 25 | .33 | 8.13 |
| 4 mg/ml, 5 ml MDV | | | | | | | | | 4905-25 | 25 | .44 | 10.94 |
| 4 mg/ml, 30 ml MDV | | | | | | | | | 4930-25 | 25 | 1.88 | 46.88 |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

**UltraCare** "America's Single Source Solution"

2300879

HIGHLY CONFIDENTIAL

R2-040204

# INJECTABLES

| Product | Abbott Cat# | Units/Pak | Unit Price | Pak Price | Solopak Cat# | Units/Pak | Unit Price | Pak Price | American Regent Cat# | Units/Pak | Unit Price | Pak Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dextrose 5%** | | | | | | | | | | | | |
| 50 ml Pressurized Pintop Vial | 1495-01 | 25 | 1.73 | 43.30 | | | | | | | | |
| 100 ml Pressurized Pintop Vial | 1494-01 | 25 | 1.77 | 44.19 | | | | | | | | |
| **Dextrose 10%** | | | | | | | | | | | | |
| 5 ml Ampule | 4089-02 | 50 | .95 | 47.50 | | | | | | | | |
| 17 ml Fill in 20 ml Vial | | | | | | | | | | | | |
| **Dextrose 25%** | | | | | | | | | | | | |
| 10 ml Infant Syr Abboject, 21G x 1 1/2" | 7898-18 | 50 | 3.64 | 182.15 | 15817 | 25 | .70 | 17.50 | | | | |
| **Dextrose 50%** | | | | | | | | | | | | |
| 50 ml SDV | 6648-02 | 50 | .92 | 45.93 | | | | | | | | |
| 50 ml Abboject, 18G x 1 1/2" | 4902-22 | 50 | 1.78 | 88.80 | | | | | | | | |
| **Dextrose 70%** | | | | | | | | | | | | |
| 70 ml Pressurized Pintop Vial | 1489-01 | 25 | 3.12 | 77.91 | | | | | | | | |
| **Diazepam    (5mg/ml)    (VALIUM)** **(CONTROLLED IV SUBSTANCE)** | | | | | | | | | | | | |
| 2 ml Ampule | 3210-01 | 50 | .94 | 46.88 | | | | | | | | |
| 10 ml SDV | 3213-01 | 25 | 2.50 | 62.50 | | | | | | | | |
| **Diphenhydramine    (BENADRYL)** | | | | | STERIS | | | | | | | |
| 10 mg/ml, 30 ml Vial | | | | | 0826-30 | 25 | 3.78 | 94.50 | | | | |
| 50 mg/ml, 10 ml Vial | | | | | 0827-10 | 25 | 4.10 | 102.50 | | | | |
| **Dobutamine    (DOBUTREX)** | | | | | | | | | | | | |
| 12.5mg/ml, 250mg 20ml (Individual Package) | 2344-01 | 10 | 8.00 | 80.00 | | | | | | | | |
| 12.5mg/ml, 250mg 20ml (10 pack) | 2344-02 | 10 | 7.37 | 73.75 | | | | | | | | |
| **Dopamine HCL    (40 mg/ml)    (INTROPIN)** | | | | | SOLOPAK | | | | | | | |
| 200 mg, 5 ml SDV | 5820-10 | 50 | .70 | 35.00 | 00905 | 25 | .74 | 18.44 | 1805-25 | 25 | .36 | 9.06 |
| 200 mg, 5 ml Universal Additive Syringe | 5819-16 | 50 | 3.24 | 161.88 | | | | | | | | |
| 400 mg, 10 ml SDV | 9104-20 | 50 | .82 | 40.88 | | | | | | | | |
| 400 mg, 10 ml Universal Additive Syringe | 9105-18 | 50 | 3.10 | 155.00 | | | | | | | | |
| **Dopamine HCL    (80 mg/ml)    (INTROPIN)** | | | | | | | | | | | | |
| 400 mg, 5 ml SDV | 4265-01 | 25 | 1.77 | 44.13 | 01005 | 25 | .80 | 20.00 | 1905-25 | 25 | .48 | 11.88 |
| 800 mg, 10 ml SDV | 4266-18 | 50 | 3.84 | 192.00 | | | | | | | | |
| 800 mg, 10 ml Universal Additive Syringe | | | | | | | | | | | | |

UltraCare

2300880

HIGHLY CONFIDENTIAL

R2-040205

# INJECTABLES

Vendor column sets: **ADRIA / ABBOTT** | **ASTRA / AMERICAN REGENT** | **SOLOPAK**

| Product | Cat# | Units/Pak | Unit/Price | Pak/Price | Cat# | Units/Pak | Unit/Price | Pak/Price | Cat# | Units/Pak | Unit/Price | Pak/Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Doxorubicin Lyophilized Powder (ADRIAMYCIN) (RUBEX)** — ADRIAMYCIN RDF | | | | | | | | | | | | |
| 10 mg Vial | A1086-01 | 10 | 16.22 | 162.22 | | | | | | | | |
| 20 mg Vial | A1096-01 | 10 | 32.67 | 326.67 | | | | | | | | |
| 50 mg Vial | A1106-01 | 1 | 84.44 | 84.44 | | | | | | | | |
| 150 mg Vial | A1116-01 | 1 | 243.33 | 243.33 | | | | | | | | |
| **Preservative Free Solution** — ADRIAMYCIN PFS | | | | | | | | | | | | |
| 10 mg, 5 ml Vial | A1136-01 | 10 | 16.78 | 167.78 | | | | | | | | |
| 20 mg, 10 ml Vial | A1146-01 | 10 | 33.56 | 335.56 | | | | | | | | |
| 50 mg, 25 ml Vial | A1156-01 | 1 | 83.89 | 83.89 | | | | | | | | |
| 200 mg, 100 ml Vial | A1166-01 | 1 | 335.56 | 335.56 | | | | | | | | |
| **Droperidol (INAPSINE)** | | | | | | | | | | | | |
| 2.5 mg/ml, 2 ml Ampule | 1187-01 | 100 | 1.17 | 116.88 | 1220-03 | 10 | .55 | 5.50 | 12302 | 10 | .92 | 9.13 |
| 2.5 mg/ml, 2 ml SDV | | | | | 1226-13 | 10 | .58 | 5.88 | | | | |
| 2.5 mg/ml, 5 ml SDV | | | | | 1227-13 | 10 | .80 | 8.00 | | | | |
| 10 ml MDV | | | | | 1224-12 | 5 | 2.19 | 10.94 | | | | |
| **Dyclonine (DYCLONE)** | | | | | | | | | | | | |
| 0.5% Solution Bottle 1 oz. | | | | | 3001-67 | 1 | 29.00 | 29.00 | | | | |
| 1.0% Solution Bottle 1 oz. | | | | | 3002-67 | 1 | 39.76 | 39.76 | | | | |
| **Edetate Disodium (ENDRATE)** | | | | | | | | | | | | |
| 150 mg/ml, 20 ml Ampule | 6940-03 | 25 | 10.70 | 267.50 | | | | | | | | |
| **Electrolytes – See Multiple Electrolyte** | | | | | | | | | | | | |
| **EMLA Cream** — EMLA | | | | | | | | | | | | |
| Lidocaine 2.5%; Prilocaine 2.5%, 5 Gram | | | | | 1515-01 | 10 | 6.68 | 66.78 | | | | |
| **Empty Sterilized Vial** | | | | | | | | | | | | |
| 2 ml | | | | | | | | | 60002 | 25 | .35 | 8.75 |
| 5 ml | 5816-11 | 50 | .48 | 23.88 | | | | | 60005 | 25 | .36 | 9.06 |
| 10 ml | | | | | | | | | 60010 | 25 | .40 | 10.00 |
| 20 ml | 5816-31 | 50 | .56 | 27.94 | | | | | 60020 | 25 | .60 | 15.00 |
| 30 ml | | | | | | | | | 60030 | 25 | .48 | 11.88 |
| **Ephedrine Sulfate (ADRENALIN)** | | | | | | | | | | | | |
| 50 mg/ml, 1 ml Ampule | 3073-03 | 100 | .40 | 40.00 | | | | | | | | |
| **Epinephrine (ADRENALIN)** | | | | | | | | | | | | |
| 1 mg/ml(1:10,000) 10 ml Abboject 21 x 1½" | 4921-18 | 50 | 2.26 | 113.15 | | | | | | | | |
| 1 mg/ml(1:10,000) 10 ml Abboject 18 x 3½" | 4901-18 | 50 | 2.26 | 113.15 | | | | | | | | |
| 1 ml (1:1,000) Ampule | 7241-01 | 100 | .28 | 28.15 | 1061-25 | 25 | .28 | 6.88 | | | | |

*ASTRA column block also contains **AMERICAN REGENT** (Cat# 1061-25).*

To Order CALL  800-231-7014  or  FAX  800-555-0516

UltraCare  "America's Single Source Solution"

2300881

R2-040206

# INJECTABLES

## Erythromycin Lactobionate

### ABBOTT — ERYTHROCIN

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 500 mg, 20 ml MDV | 6365-02 | 100 | 1.35 | 135.00 |
| 500 mg, 100 ml Piggyback Vial | 6368-13 | 25 | 2.25 | 56.25 |
| 500 mg Piggyback Vial (Preservative Free) | 6483-01 | 25 | 2.50 | 62.50 |
| 1 Gram, 30 ml MDV | 6342-05 | 50 | 2.78 | 139.07 |
| 500 mg Add-Vantage Kit | 3246-01 | 10 | 6.61 | 66.15 |
| 500 mg Add-Vantage Vial (Preservative Free) | 6476-44 | 100 | 2.43 | 242.50 |
| 500 mg Fliptop Vial (Preservative Free) | 6482-01 | 100 | 1.73 | 172.50 |
| 1 Gram Add-Vantage Kit | 1247-01 | 10 | 4.66 | 46.55 |
| 1 Gram Add-Vantage Vial (Preservative Free) | 6478-44 | 50 | 3.75 | 187.50 |
| 1 Gram Add-Vantage Fliptop (Preservative Free) | 6481-01 | 50 | 3.06 | 153.13 |

## Estradiol Cypionate   (DEPO ESTRADIOL)

### STERIS

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 5mg/ml, 10ml Vial | 0254-10 | 25 | 4.02 | 100.50 |

## Estradiol Valerate   (DELESTROGEN)

### STERIS

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 20 mg/ml, 10 ml Vial | 0027-10 | 25 | 6.33 | 158.25 |
| 40 mg/ml, 10 ml Vial | 0244-10 | 25 | 7.41 | 185.25 |

## Etomidate Injection (2mg/ml)

### ABBOTT — AMIDATE

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 20 mg, 10ml Ampule | 8062-01 | 25 | 13.11 | 327.81 |
| 40 mg, 20ml Abboject | 8060-19 | 50 | 15.18 | 151.75 |
| 40 mg, 20ml Ampule | 8061-01 | 25 | 15.00 | 375.00 |

## Etoposide   (VP-16)

### ABBOTT — TOPOSAR   /   ASTRA

| Product | Cat# | Units/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|
| 100 mg, 5 ml Vial | A7336-01 | 1 | 85.63 | 85.63 | 1571-31 | 5 | 36.00 | 180.00 |
| 200 mg, 10 ml Vial | A7346-01 | 1 | 170.00 | 170.00 | | | | |
| 500 mg, 25 ml Vial | A7356-01 | 1 | 421.88 | 421.88 | | | | |

## Fentanyl Citrate Injection   (CONTROLLED SUBSTANCE II)
(0.05 mg/ml)

### ABBOTT — FENTANYL

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 0.1 mg, 2ml Ampule | 9093-32 | 50 | 1.74 | 87.10 |
| 0.25 mg, 5 ml Ampule | 9093-35 | 50 | 3.19 | 159.55 |
| 0.5 mg, 10 ml Ampule | 9093-36 | 25 | 6.11 | 152.63 |
| 1.0 mg, 20 ml Ampule | 9093-38 | 25 | 11.99 | 299.63 |
| 0.5 mg, 10 ml Fliptop Vial | 9094-28 | 50 | 6.11 | 305.28 |
| 1.0 mg, 20 ml Fliptop Vial | 9094-31 | 50 | 11.98 | 599.24 |

UltraCare

2300882

R2-040207

VAC MDL
00803

# INJECTABLES

| Drug | ABBOTT Cat# | Unit/Pack | Unit Price | Pack Price | AMERICAN REGENT Cat# | Unit/Pack | Unit Price | Pack Price | SOLOPAK Cat# | Unit/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fentanyl Citrate(0.05 mg/ml) And Droperidol Injection (2.5 mg/ml) (CONTROLLED SUBSTANCE)** | | | | | | | | | | | | |
| 2 ml Ampule | 1186-12 | 100 | 6.10 | 610.00 | | | | | | | | |
| **Fluorouracil (5 FU) (50 mg/ml)** — ADRIA ADRUCIL | | | | | | | | | | | | |
| 500 mg, 10 ml SDV | A1036-01 | 10 | 1.25 | 12.50 | | | | | 01210 | 10 | 1.09 | 10.90 |
| 2.5 Gram, 50 ml Bulk Vial | A1046-01 | 5 | 5.31 | 26.56 | | | | | 01290 | 10 | 9.88 | 98.75 |
| 5 Gram, 100 ml Maxivial | A1056-02 | 5 | 8.44 | 42.19 | | | | | | | | |
| **Furosemide (10 mg/ml) (LASIX)** — ABBOTT | | | | | | | | | | | | |
| 2 ml Ampule | 6101-02 | 100 | .40 | 40.00 | | | | | | | | |
| 2 ml SDV | 6102-02 | 200 | .48 | 96.00 | 5702-25 | 25 | .33 | 8.13 | | | | |
| 2 ml Abboject | 6054-02 | 50 | 1.69 | 84.50 | | | | | | | | |
| 4 ml Ampule | 6101-04 | 50 | .60 | 30.00 | 5704-25 | 25 | .40 | 10.00 | | | | |
| 4 ml SDV | 6102-04 | 50 | .45 | 22.50 | | | | | | | | |
| 5 ml Abboject | 6055-14 | 50 | 1.88 | 93.75 | | | | | | | | |
| 8 ml Abboject | 6056-17 | 50 | 2.93 | 146.25 | 5710-25 | 25 | .45 | 11.25 | | | | |
| 10 ml Ampule | 6101-10 | 50 | .80 | 40.00 | | | | | | | | |
| 10 ml SDV | 6102-11 | 50 | .59 | 29.50 | | | | | | | | |
| 10 ml Abboject | 6056-18 | 50 | 2.93 | 146.25 | | | | | | | | |
| **Gentamicin Sulfate (GARAMYCIN)** | | | | | | | | | | | | |
| 60 mg, 6 ml Add-Vantage Vial | 3400-01 | 50 | 1.03 | 51.54 | | | | | | | | |
| 80 mg, 8 ml Add-Vantage Vial | 3401-01 | 50 | 1.15 | 57.28 | | | | | | | | |
| 100 mg, 10 ml Add-Vantage Vial | 3402-01 | 50 | 1.26 | 62.91 | | | | | | | | |
| 10 mg/ml, 2 ml MDV | | | | | | | | | | | | |
| 40 mg/ml, 2 ml MDV | | | | | | | | | | | | |
| 40 mg/ml, 20 ml MDV | | | | | | | | | | | | |
| **Globulin –** See Immune Serum Globulin | | | | | | | | | | | | |
| **Glycopyrrolate (ROBINUL)** | | | | | | | | | | | | |
| 1 mg, 5 ml MDV | | | | | 4605-25 | 25 | .48 | 11.88 | 00102 | 25 | .27 | 6.78 |
| 4 mg, 20 ml MDV | | | | | 4620-25 | 25 | 1.04 | 25.94 | 01402 | 25 | .27 | 6.81 |
| | | | | | | | | | 01420 | 25 | .99 | 24.69 |
| **Haloperidol (as Lactate) (HALDOL)** | | | | | | | | | | | | |
| 5 mg, 1 ml MDV | | | | | | | | | 08802 | 10 | .75 | 7.50 |

**ABBOTT**   **AMERICAN REGENT**   **SOLOPAK**

To Order CALL  800-331-7910  or  FAX  800-555-0516

**Ui UltraCare**

2300883

HIGHLY CONFIDENTIAL

R2-040208

VAC MDL
0804

**INJECTABLES**

## Heparin Lock Flush Kit Prefilled Syringe

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pak Price | SOLOPAK Cat# | Units/Pack | Unit Price (LOK PAK N) | Pak Price |
|---|---|---|---|---|---|---|---|---|
| 10 u/ml (1 ml) Syr Ndl | | | | | 11771 | 200 | 2.33 | 466.29 |
| 10 u/ml (3 ml) Syr Ndl | | | | | 11773 | 200 | 2.37 | 474.16 |
| 10 u/ml (5 ml) Syr Ndl | | | | | 11775 | 200 | 2.71 | 542.70 |
| 100 u/ml (1 ml) Syr Ndl | | | | | 11871 | 200 | 2.33 | 466.29 |
| 100 u/ml (3 ml) Syr Ndl | | | | | 11873 | 200 | 2.37 | 474.16 |
| 100 u/ml (5 ml) Syr Ndl | | | | | 11875 | 200 | 2.71 | 542.70 |

Kit Includes:
2 Saline Syringe w/Needle
1 Heparin Syringe w/Needle

## Heparin Lock Flush Solution

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pak Price | SOLOPAK Cat# | Units/Pack | Unit Price | Pak Price |
|---|---|---|---|---|---|---|---|---|
| 10 usp/ml  1 ml in 2 ml Syringe | 4822-01 | 50 | 1.93 | 96.50 | | | | |
| 10 usp/ml  1 ml SDV | | | | | 01801 | 25 | .34 | 8.78 |
| 10 usp/ml  2 ml SDV | | | | | 01802 | 25 | .38 | 9.38 |
| 10 usp/ml  5 ml SDV | | | | | 01805 | 25 | .47 | 11.54 |
| 10 usp/ml  10 ml MDV | 1151-70 | 100 | .33 | 33.75 | 03510 | 25 | .42 | 10.32 |
| 10 usp/ml  30 ml MDV | 1151-78 | 50 | .43 | 21.25 | | | | |
| 100 usp/ml  1 ml SDV | | | | | 0101 | 25 | .35 | 8.72 |
| 100 usp/ml  2 ml SDV | | | | | 0102 | 25 | .38 | 9.38 |
| 100 usp/ml  5 ml SDV | | | | | 0105 | 25 | .47 | 11.54 |
| 100 usp/ml  10 ml MDV | 1152-70 | 100 | .36 | 36.25 | 03610 | 25 | .44 | 10.94 |
| 100 usp/ml/  30 ml MDV | 1152-78 | 50 | .43 | 21.88 | 03630 | 25 | .89 | 22.19 |

## Heparin Lock Flush Solution Prefilled Syringe

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pak Price | SOLOPAK Cat# | Units/Pack | Unit Price | Pak Price |
|---|---|---|---|---|---|---|---|---|
| 10 u/ml (1 ml) Syr Ndl | | | | | 10671 | 120 | .88 | 106.79 |
| 10 u/ml (3 ml) Syr Ndl | | | | | 10673 | 120 | .90 | 108.94 |
| 10 u/ml (5 ml) Syr Ndl | | | | | 10675 | 120 | 1.06 | 128.09 |
| 10 u/ml (1 ml) Syr w/o Needle | | | | | 10681 | 120 | .88 | 106.79 |
| 10 u/ml (3 ml) Syr w/o Needle | | | | | 10683 | 120 | .90 | 108.94 |
| 10 u/ml (5 ml) Syr w/o Needle | | | | | 10685 | 120 | 1.06 | 128.09 |
| 100 u/ml (1 ml) Syr Ndl | | | | | 10771 | 120 | .88 | 106.79 |
| 100 u/ml (3 ml) Syr Ndl | | | | | 10773 | 120 | .90 | 108.94 |
| 100 u/ml (5 ml) Syr Ndl | | | | | 10775 | 120 | 1.06 | 128.09 |
| 100 u/ml (1 ml) Syr w/o Needle | | | | | 10781 | 120 | .88 | 106.79 |
| 100 u/ml (3 ml) Syr w/o Needle | | | | | 10783 | 120 | .90 | 108.94 |
| 100 u/ml (5 ml) Syr w/o Needle | | | | | 10785 | 120 | 1.06 | 128.09 |

## Heparin Sodium

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pak Price | SOLOPAK Cat# | Units/Pack | Unit Price | Pak Price |
|---|---|---|---|---|---|---|---|---|
| 1,000 U/ml 10 ml MDV | | | | | 01910 | 25 | .65 | 16.25 |
| 1,000 U/ml 30 ml MDV | | | | | 01930 | 25 | 1.31 | 32.81 |
| 10,000 U 5 ml Add-Vantage Vial | 2581-02 | 50 | .91 | 45.32 | | | | |
| 12,500 U 5 ml Add-Vantage Vial | 2582-02 | 50 | 1.09 | 54.38 | | | | |
| 20,000 U 10 ml Add-Vantage Vial | 2583-02 | 50 | 1.63 | 81.25 | | | | |
| 25,000 U 10 ml Add-Vantage Vial | 2584-02 | 50 | 2.10 | 105.00 | | | | |

**ABBOTT**    **SOLOPAK**

UltraCare

2300884

HIGHLY CONFIDENTIAL

R2-040209

# INJECTABLES

## ABBOTT

**A-HYDROCORT**

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| Hydrocortisone Sod. Succinate (SOLU-CORTEF) | | | | |
| 100 mg Covial W/Diluent 2 ml | 5671-02 | 10 | 1.22 | 12.19 |
| 250 mg Covial w/Diluent 2 ml | 5672-02 | 10 | 2.02 | 20.19 |
| 500 mg Covial w/Diluent 4 ml | 5673-04 | 25 | 3.63 | 90.63 |
| 1000 mg Covial w/Diluent 8 ml | 5674-08 | 25 | 7.36 | 184.06 |

**CENTEON — GAMMAR P - IV (Lyophilized Powder)**

*Immune Globulin - Intravenous (IV) 5%*

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 0.5 Gram, 10ml | 7486-01 | 1 | 33.75 | 33.75 |
| 1 Gram, 20ml | 7486-02 | 1 | 84.38 | 84.38 |
| 2.5 Gram, 50ml | 7486-05 | 1 | 168.75 | 168.75 |
| 5.0 Gram, 100ml | 7486-10 | 1 | 337.50 | 337.50 |
| 10.0 Gram, 200ml | | | | |
| 12.5 Gram, 250ml | | | | |

**ASTRA ARM-A-MED**

*Isetharine HCL (DEY-LUTE)*

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 0.062%, 4 ml | 4110-01 | 100 | .16 | 16.00 |
| 0.125%, 4 ml | 4112-01 | 100 | .16 | 16.00 |
| 0.167%, 3 ml | 4111-01 | 100 | .16 | 16.00 |
| 0.20%, 2.5 ml | 4113-01 | 100 | .16 | 16.00 |
| 0.25%, 2 ml | 4115-01 | 100 | .16 | 16.00 |

**ABBOTT**

*Isoproterenol HCL (ISUPREL HCL)*

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 1:50,000(0.2 mg), 10ml Abboject | 4905-18 | 50 | 2.57 | 128.65 |
| 1:5,000(1 mg), .5 ml Univ. Additive Syringe | 4978-15 | 10 | 3.87 | 38.73 |
| 1:5,000(2 mg), 10 ml Univ. Additive Syringe | 4977-18 | 10 | 4.69 | 46.94 |

## AMERICAN REGENT

*Hydroxyzine HCL (VISTARIL)*

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 25 mg/ml, 1 ml SDV | 4201-25 | 25 | .31 | 7.81 |
| 50 mg/ml, 1 ml SDV | 5601-25 | 25 | .31 | 7.81 |
| 50 mg/ml, 2 ml SDV | 5602-25 | 25 | .31 | 7.81 |
| 50 mg/ml, 10ml MDV | 5610-25 | 25 | .75 | 18.75 |

**BAYER — GAMIMUNE N (Liquid RTU) 5%**

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| | 0640-12 | 25 | 35.00 | 35.00 |
| | 0640-20 | 1 | 87.50 | 87.50 |
| | 0640-71 | 1 | 175.00 | 175.00 |
| | 0640-25 | 1 | 437.50 | 437.50 |

**GAMIMUNE N (Liquid RTU) 10%**

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| | 0649-20 | 1 | 210.00 | 210.00 |
| | 0649-71 | 1 | 420.00 | 420.00 |
| | 0649-24 | 1 | 840.00 | 840.00 |

**HYPERAB**

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 2 ml Vial | 0608-02 | 1 | 85.00 | 85.00 |
| 10 ml Vial | 0608-10 | 1 | 335.00 | 335.00 |

**HYPRHO-D**

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 300 UGM 1 ml Unit Dose Vial | 0621-10 | 10 | 23.75 | 237.50 |
| Prefilled Syringe 300Ugm/ml | 0621-01 | 1 | 23.75 | 23.75 |
| Prefilled Syringe, 300Ugm/1ml, 10/pack | 0621-22 | 10 | 23.75 | 237.50 |
| Prefilled Mini-Dose Syringe 50 UGM .17ml | 0621-05 | 10 | 12.50 | 125.00 |

## SOLOPAK

*Hydralazine*

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 20 mg/ml, 1 ml SDV | 02101 | 25 | 5.63 | 140.63 |

*Hydroxyzine HCL (VISTARIL)*

| Product | Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 25 mg/ml, 1 ml SDV | 08254 | 25 | .30 | 7.50 |
| 50 mg/ml, 1 ml SDV | 08304 | 25 | .26 | 6.56 |
| 50 mg/ml, 2 ml SDV | 08104 | 25 | .29 | 7.16 |

**ALPHA — VENOGLOBULIN-S 5%**

| Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|
| 1612-1 | 1 | 83.43 | 83.43 |
| 1613-1 | 1 | 166.87 | 166.87 |
| 1614-1 | 1 | 333.73 | 333.73 |

**VENOGLOBULIN-S 10%**

| Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|
| 1622-1 | 1 | 175.00 | 175.00 |
| 1623-1 | 1 | 350.00 | 350.00 |
| 1624-1 | 1 | 700.00 | 700.00 |

> Immune Globulin - Intramuscular - Temporarily Unavailable

*Also listed (left column, no pricing shown in these columns):*
- Hydralazine — 20 mg/ml, 1 ml SDV
- Immune Globulin - Intravenous (IV) 10% — 5 Gram, 50ml; 10 Gram, 100ml; 20 Gram, 200ml
- Immune Globulin, Rabies
- Immune Globulin, Rho(D)

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

2300885

HIGHLY CONFIDENTIAL

R2-040210

VAC MDL
0806

# INJECTABLES

|  | ABBOTT | | | | SOLOPAK | | | | AMERICAN REGENT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Cat# | Units/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price |
| **Kanamycin** (KANTREX) (KLEBCIL) |  |  |  |  |  |  |  |  |  |  |  |  |
| 1 Gram, 3 ml SDV |  |  |  |  | 06305 | 10 | 1.25 | 12.50 |  |  |  |  |
| 500 mg, 2 ml SDV |  |  |  |  | 06402 | 10 | .99 | 9.86 |  |  |  |  |
| 75 mg, 2 ml SDV Ped |  |  |  |  | 06802 | 10 | 1.81 | 18.13 |  |  |  |  |
| **Lidocaine** (XYLOCAINE) |  |  |  |  | ASTRA XYLOCAINE | | | |  |  |  |  |
| **0.5% Lidocaine** |  |  |  |  |  |  |  |  |  |  |  |  |
| 0.5%, 50 ml MDV | 4275-01 | 50 | 1.46 | 72.87 |  |  |  |  |  |  |  |  |
| 0.5%, 50 ml SDV | 4278-01 | 50 | 1.46 | 72.87 | 0135-01 | 1 | 3.50 | 3.50 |  |  |  |  |
| **1 % Lidocaine** |  |  |  |  |  |  |  |  |  |  |  |  |
| 1%, 2 ml Ampule | 4713-01 | 100 | .41 | 41.25 | 0210-03 | 10 | 1.34 | 13.44 |  |  |  |  |
| 1%, 5 ml Ampule | 4713-02 | 100 | .59 | 58.75 | 0230-03 | 10 | 1.81 | 18.11 |  |  |  |  |
| 1%, 5 ml Abboject (21G x 1 1/2") | 4904-15 | 50 | 1.85 | 92.30 |  |  |  |  |  |  |  |  |
| 1%, 5 ml Abboject (25G x 5/8") | 4924-15 | 50 | 1.85 | 92.30 |  |  |  |  |  |  |  |  |
| 1%, 5 ml Abboject Sterile Pack | 8026-01 | 50 | 3.48 | 174.08 |  |  |  |  |  |  |  |  |
| 1%, 10 ml MDV | 4276-01 | 50 | .56 | 28.13 | 0275-12 | 5 | 1.58 | 7.88 |  |  |  |  |
| 1%, 20 ml MDV |  |  |  |  |  |  |  |  |  |  |  |  |
| 1%, 30 ml Ampule | 4279-02 | 50 | .50 | 25.00 | 0255-02 | 5 | 8.32 | 41.61 |  |  |  |  |
| 1%, 30 ml Teartop Vial | 4270-01 | 25 | 3.49 | 87.31 |  |  |  |  |  |  |  |  |
| 1%, 30 ml SDV Sterile Pack |  |  |  |  |  |  |  |  |  |  |  |  |
| 1%, 50 ml MDV | 4276-02 | 50 | .69 | 34.38 | 0145-01 | 1 | 3.21 | 3.21 | 0625-25 | 25 | .65 | 16.25 |
| **1.5% Lidocaine** |  |  |  |  |  |  |  |  |  |  |  |  |
| 1.5%, 20 ml Ampule | 4776-01 | 100 | 2.57 | 256.88 | 0245-02 | 5 | 8.72 | 43.61 |  |  |  |  |
| 1.5%, 20 ml Sterile Ampule | 4056-01 | 25 | 3.98 | 99.38 |  |  |  |  |  |  |  |  |
| **2% Lidocaine** |  |  |  |  |  |  |  |  |  |  |  |  |
| 2%, 2ml Ampule | 4282-01 | 100 | .41 | 41.25 | 0215-03 | 10 | 1.68 | 16.77 |  |  |  |  |
| 2%, 5 ml Abboject (21G x 1 1/2) | 4903-15 | 50 | 1.89 | 94.50 |  |  |  |  |  |  |  |  |
| 2%, 5 ml Abboject (25 x 5/8) | 4923-15 | 50 | 1.89 | 94.50 |  |  |  |  |  |  |  |  |
| 2%, 5 ml Abboject Sterile Pack | 8027-01 | 50 | 3.87 | 193.49 |  |  |  |  |  |  |  |  |
| 2%, 10 ml Ampule | 4282-02 | 100 | 1.13 | 113.06 | 0240-02 | 5 | 5.32 | 26.61 |  |  |  |  |
| 2%, 10 ml MDV | 4277-01 | 50 | .50 | 25.00 | 0243-12 | 5 | 1.84 | 9.22 |  |  |  |  |
| 2%, 20 ml MDV | 4277-02 | 50 | .51 | 25.50 | 0120-01 | 1 | 2.10 | 2.10 |  |  |  |  |
| 2%, 50 ml MDV |  |  |  |  | 0155-01 | 1 | 4.02 | 2.02 |  |  |  |  |
| 2%, 30 ml Jelly Tube |  |  |  |  | 0330-01 | 1 | 13.24 | 13.24 |  |  |  |  |
| **2.5% Lidocaine; 2.5% Prilocaine** |  |  |  |  | EMLA | | | |  |  |  |  |
| 5 Gram Cream W/Two Tegaderm |  |  |  |  | 1515-01 | 10 | 6.68 | 66.78 |  |  |  |  |
| **4% Lidocaine** |  |  |  |  |  |  |  |  |  |  |  |  |
| 4%, 5 ml Ampule | 4283-01 | 100 | 1.36 | 135.68 | 0235-03 | 10 | 5.43 | 54.33 | 0626-25 | 25 | .65 | 16.25 |

2300886

HIGHLY CONFIDENTIAL

VAC MDL 89807

# INJECTABLES

## Lidocaine Hydrochloride (continued)

| Product | Abbott Cat# | Units/Pack | Unit Price | Pkg Price | Astra Cat# | Units/Pack | Unit Price | Pkg Price |
|---|---|---|---|---|---|---|---|---|
| | | **ABBOTT** | | | | **ASTRA** XYLOCAINE | | |
| 5% Ointment Tube 35 Gram | 6254-01 | 50 | 2.77 | 138.69 | 0315-21 | 1 | 11.40 | 11.40 |
| 10% 10 ml Pintop (1 Gram) | | | | | | | | |
| 10% 30 ml Spray Bottle | 6248-01 | 50 | 3.82 | 191.00 | 0356-01 | 1 | 42.60 | 42.60 |
| 20% 10 ml Pintop Vial | 6217-02 | 50 | 7.16 | 358.13 | | | | |
| 20% 10 ml Pressurized Pintop Vial | | | | | | | | |
| **0.5% Lidocaine HCL and Epinephrine 1:200,000 Injection** | | | | | | | | |
| 50 ml Fliptop (MDV) | 3177-01 | 25 | 2.55 | 63.75 | 0140-01 | 1 | 3.95 | 3.95 |
| **1.0% Lidocaine HCL and Epinephrine 1:100,000 Injection** | | | | | | | | |
| 10 ml SDV | | | | | 0115-12 | 5 | 1.88 | 9.39 |
| 20 ml Fliptop (MDV) | 3178-01 | 25 | 1.23 | 30.63 | 0115-01 | 1 | 2.36 | 2.36 |
| 30 ml Fliptop (MDV) | 3178-02 | 25 | .91 | 22.81 | | | | |
| 50 ml Fliptop (MDV) | 3178-03 | 25 | 2.03 | 50.68 | | | | |
| **1.0% Lidocaine HCL and Epinephrine 1:200,000 Injection** | | | | | | | | |
| 30 ml Ampule | | | | | 0150-01 | 1 | 4.04 | 4.04 |
| 30 ml SDV | 3179-01 | 25 | 5.58 | 139.55 | | | | |
| **1.5% Lidocaine HCL and Epinephrine 1:200,000 Injection** | | | | | | | | |
| 5 ml Ampule (Epidural Test Dose) | 1209-01 | 50 | 1.90 | 95.00 | 0260-02 | 5 | 9.10 | 45.50 |
| 10 ml SDV | | | | | 0114-01 | 1 | 8.48 | 8.48 |
| 30 ml Ampule | 3180-02 | 25 | 6.30 | 157.58 | 0265-03 | 10 | 1.98 | 19.77 |
| 30 ml SDV | 3181-01 | 25 | 6.40 | 160.00 | 0117-12 | 5 | 5.52 | 27.61 |
| | | | | | 0265-02 | 5 | 9.84 | 49.22 |
| | | | | | 0117-01 | 1 | 9.81 | 9.81 |
| **2.0% Lidocaine HCL and Epinephrine 1:100,000 Injection** | | | | | | | | |
| 10 ml MDV | 3182-01 | 25 | 1.63 | 40.63 | 0125-12 | 5 | 2.13 | 10.66 |
| 20 ml Fliptop (MDV) | 3182-02 | 25 | 1.08 | 26.88 | 0125-01 | 1 | 2.51 | 2.51 |
| 30 ml Fliptop (MDV) | 3182-03 | 25 | 3.20 | 80.00 | | | | |
| 50 ml Fliptop (MDV) | | | | | 0160-01 | 1 | 4.61 | 4.61 |
| **2.0% Lidocaine HCL and Epinephrine 1:200,000 Injection** | | | | | | | | |
| 5 ml SDV | | | | | 0122-13 | 10 | 2.29 | 22.88 |
| 10 ml SDV | 3183-01 | 25 | 6.80 | 170.00 | 0122-12 | 5 | 6.44 | 32.22 |
| 20 ml SDV | | | | | 0122-01 | 1 | 10.90 | 10.90 |
| **5% Lidocaine and 7.5% Dextrose** | | | | | | | | |
| 2 ml Ampule | 4712-01 | 100 | 1.69 | 168.76 | 0225-03 | 1 | 8.10 | 81.00 |
| **Lincomycin (LINCOCIN)** | | | | | | **STERIS** | | |
| 300 mg base, 10 ml | | | | | 0908-10 | 25 | 7.34 | 183.50 |
| **Lorazepam (ATIVAN)** | | | | | | | | |
| 2 mg/ml, 1 ml Hypak Syringe | 6776-01 | 50 | 2.20 | 109.98 | | | | |
| 4 mg/ml, 1 ml Hypak Syringe | 6777-01 | 50 | 3.20 | 160.10 | | | | |
| 2 mg/ml, 1 ml SDV | 6778-01 | 100 | 8.90 | 88.95 | | | | |
| 4 mg/ml, 1 ml SDV | 6779-01 | 100 | 11.16 | 111.59 | | | | |
| 2 mg/ml, 1 ml SDV | 6780-01 | 100 | 71.16 | 711.56 | | | | |
| 4 mg/ml, 10 ml MDV | 6781-01 | 100 | 87.33 | 873.29 | | | | |

To Order CALL 800-234-7011 or FAX 800-555-0516

UltraCare

2300887

HIGHLY CONFIDENTIAL

R2-040212

VAC MDL
0808

# INJECTABLES

| | ABBOTT | | | | SOLOPAK | | | | AMERICAN REGENT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat# | Unit/Pack | Unit Price | Pack Price | Cat# | Unit/Pack | Unit Price | Pack Price | Cat# | Unit/Pack | Unit Price | Pack Price |
| **Magnesium Sulfate** 12.5%, 8 ml Pintop Vial | 4943-01 | 50 | 1.32 | 66.00 | | | | | 0291-72 | 100 | .50 | 50.00 |
| **Magnesium Sulfate 50%** | | | | | | | | | | | | |
| 1 Gram, 2 ml Ampule | 4075-02 | 100 | .38 | 37.50 | 03021 | 25 | .26 | 6.56 | 2602-25 | 25 | .29 | 7.19 |
| 1 Gram, 2 ml SDV | | | | | | | | | | | | |
| 10 ml Abboject | 4914-18 | 50 | 2.60 | 129.95 | | | | | | | | |
| 5 ml Abboject | 4913-15 | 50 | 2.22 | 111.20 | | | | | | | | |
| 5 Gram, 10 ml SDV | 2168-01 | 100 | .41 | 41.41 | 03101 | 25 | .41 | 10.31 | 2610-25 | 25 | .44 | 10.94 |
| 10 Gram, 20 ml SDV | 2168-02 | 100 | .60 | 60.16 | | | | | | | | |
| 25 Gram, 50 ml SDV | 2168-03 | 100 | 1.85 | 185.01 | | | | | 2650-25 | 25 | 1.43 | 35.63 |
| **Manganese Trace Metal** 0.1 mg/ml, 10 ml SDV | 4091-01 | 25 | .49 | 12.33 | | | | | | | | |
| **Mannitol 25%** 250 mg/ml, 50 ml SDV | 4031-01 | 25 | .94 | 23.60 | | | | | 4050-25 | 25 | .98 | 24.38 |
| **Metaproterenol** (DEY-LUTE) | *ASTRA ARM-A-MED* | | | | | | | | | | | |
| 0.4%, 2.5 ml SDV | 4131-01 | 100 | .32 | 32.22 | | | | | | | | |
| 0.6%, 2.5 ml SDV | 4130-01 | 100 | .32 | 32.22 | | | | | | | | |
| **Methotrexate Liquid** (FOLEX) Preserved 50 mg, 2 ml MDV | | | | | *LEDERLE* 4556-26 | 1 | 4.61 | 4.61 | | | | |
| **Methyldopate HCL** (ALDOMET ESTER HCL) | *ABBOTT* | | | | | | | | | | | |
| 50 mg/ml, 5 ml SDV | 3030-01 | 25 | 1.06 | 26.56 | | | | | | | | |
| 50 mg/ml, 5 ml Add-Vantage Vial | 3405-02 | 50 | 2.00 | 100.00 | | | | | | | | |
| 50 mg/ml, 10 ml Add-Vantage Vial | 3406-02 | 50 | 3.38 | 168.75 | | | | | | | | |
| 50 mg/ml, 10 ml SDV | 3030-02 | 25 | 1.06 | 26.56 | | | | | | | | |
| **Methylprednisolone Acetate** (DEPO-MEDROL) | | | | | *STERIS* | | | | | | | |
| 40 mg/ml, 5 ml vial | | | | | 1069-05 | 25 | 4.59 | 114.75 | | | | |
| 80 mg/ml, 5 ml vial | | | | | 1070-05 | 25 | 7.63 | 190.75 | | | | |

2300888

HIGHLY CONFIDENTIAL

R2-040213

# INJECTABLES

|  | **ABBOTT** | | | | **MCGAW** | | | | **SOLOPAK** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Cat# | Unit/Pack | Unit Price | Pack Price | Cat# | Unit/Pack | Unit Price | Pack Price | Cat# | Unit/Pack | Unit Price | Pack Price |
| **Methylprednisolone Sodium Succinate** (SOLU-MEDROL) | | A-METHLAPRED | | | | | | | | | | |
| 40 mg Covial w/Diluent 1 ml Univial | 5684-01 | 100 | 1.38 | 137.88 | | | | | | | | |
| 125 mg Covial w/Diluent 2 ml Univial | 5685-02 | 100 | 2.62 | 262.25 | | | | | | | | |
| 500 mg Covial w/Diluent 4 ml Univial | 5630-04 | 25 | 5.61 | 140.16 | | | | | | | | |
| 500 mg Add-Vantage Vial | 5601-44 | 100 | 5.61 | 561.25 | | | | | | | | |
| 1000 mg Covial w/Diluent 8 ml Univial | 5631-08 | 25 | 8.56 | 214.06 | | | | | | | | |
| 1000 mg Add-Vantage Vial | 5603-44 | 100 | 8.34 | 833.38 | | | | | | | | |
| **Metoclopramide HCL** (REGLAN) | | | | | | | | | | | | |
| 10 mg, 2 ml Ampule | 3413-01 | 100 | 1.65 | 165.00 | | | | | 06602 | 25 | .27 | 6.84 |
| 10 mg, 2ml SDV | 3414-01 | 100 | 1.37 | 137.50 | | | | | | | | |
| **Metronidazole** (FLAGYL) | | | | | | | | | | | | |
| 500 mg, 100 ml Plastic Bag | 7811-37-37 | 80 | 4.08 | 326.66 | D5353-5224 | 24 | 1.94 | 46.59 | | | | |
| **Morphine Sulfate** (CONTROLLED SUBSTANCE II) (Preservative Free) | | | | | | | | | | | | |
| 0.5 mg/ml, 10 ml Ampule | 4057-12 | 25 | 2.52 | 62.89 | | | | | | | | |
| 0.5 mg/ml, 10 ml Amber Fliptop Vial | 3814-12 | 25 | 4.67 | 116.79 | | | | | | | | |
| 1 mg/ml, 10 ml Ampule | 4058-12 | 25 | 2.80 | 70.08 | | | | | | | | |
| 1 mg/ml, 10 ml Amber Fliptop Vial | 3815-12 | 25 | 4.96 | 123.99 | | | | | | | | |
| (Preserved) | | | | | | | | | | MARSAM | | |
| 10 mg/ml, 10 ml Amber Fliptop Vial | 3817-02 | 25 | 5.50 | 137.50 | | | | | | | | |
| 15 mg/ml, 20 ml Amber Fliptop Vial | 3819-02 | 25 | 5.78 | 144.38 | | | | | | | | |
| 25 mg/ml, 4 ml Add-Vantage Vial | 6177-14 | 50 | 9.58 | 479.88 | | | | | 6855-22 | 10 | 3.63 | 36.25 |
| 25 mg/ml, 10 ml Add-Vantage Vial | 6179-14 | 50 | 10.51 | 525.25 | | | | | 6856-22 | 10 | 5.03 | 50.25 |
| | | | | | | KING | | | | | | |
| 25 mg/ml, 10 ml Vial | | | | | 09101 | 10 | 4.13 | 41.30 | | | | |
| 25 mg/ml, 20 ml Vial | | | | | 09220 | 10 | 5.63 | 56.30 | | | | |
| 25 mg/ml, 40 ml Vial | | | | | 09340 | 6 | 12.38 | 74.25 | | | | |
| 25 mg/ml, 50 ml Vial | | | | | 09450 | 6 | 15.38 | 92.28 | | | | |
| 50 mg/ml, 10 ml Vial | | | | | 09510 | 10 | 9.00 | 90.00 | | | | |
| 50 mg/ml, 20 ml Vial | | | | | 09120 | 10 | 18.00 | 180.00 | | | | |
| 50 mg/ml, 40 ml Vial | | | | | 09640 | 6 | 36.00 | 216.00 | | | | |
| 50 mg/ml, 50 ml Vial | | | | | 09750 | 6 | 44.25 | 265.50 | | | | |
| **Multiple Electrolyte Additive TPN Electrolytes** | | | | | | MCGAW HYPERLYTE | | | | | | |
| 20 ml SDV | 5779-01 | 50 | 1.56 | 78.00 | 5300-04 | 25 | 1.29 | 32.35 | | | | |
| 20 ml Pintop Vial | 5881-01 | 50 | 4.25 | 212.48 | | | | | | | | |
| 20 ml Universal Additive Syringe | 5882-19 | 50 | 4.44 | 222.13 | | | | | | | | |
| 100 ml Maxivial | 3296-06 | 25 | 4.95 | 123.75 | | | | | | | | |
| | | | | | | HYPERLYTE R | | | | | | |
| 20 ml SDV (II) | 3236-01 | 50 | 1.63 | 81.64 | 5310-04 | 25 | 1.29 | 32.35 | | | | |
| 100 ml Maxivial (II) | 3297-06 | 25 | 4.95 | 123.75 | | | | | | | | |
| | | | | | | HYPERLYTE CR | | | | | | |
| 200 ml Maxivial (McGaw 250 ml) (II) | 3844-01 | 50 | 1.68 | 84.23 | S9432 | 12 | 7.65 | 91.76 | | | | |
| 20 ml SDV (III) | 3298-06 | 25 | 4.95 | 123.75 | | | | | | | | |
| 100 ml Maxivial (III) | | | | | | | | | | | | |

UltraCare

To Order CALL 800-221-7014 or FAX 800-555-0516

2300889

R2-040214

# INJECTABLES

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pack Price | ASTRA Cat# | Units/Pack | Unit Price | Pack Price | AMERICAN REGENT Cat# | Units/Pack | Unit Price | Pack Price | MARSAM/SOLOPAK Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Multiple Vitamin for Infusion** (MVI)(MVC)(MVI-12) | | | | | | | | | | | | | | | | |
| MVI 12, Two 5 ml Vials #1 & #2 | | | | | 1199-31 | 25 | Call For | | | | | | | | | |
| MVI 12, 50 ml MDV | | | | | 1199-10 | 10 | Pricing and | | | | | | | | | |
| MVI Pediatric 10 ml SDV | | | | | 1839-35 | 25 | Availability | | | | | | | | | |
| MVI Pediatric, 25 ml Bulk Vial | | | | | 1839-25 | 5 | | | | | | | | | | |
| **Nafcillin Sodium** (NAFCIL)(NALLPEN) | | | | | | | | | | | | | | | | |
| 500 mg, 6 ml Vial | | | | | | | | | | | | | 6900-22 | 10 | 1.00 | 10.00 |
| 1 Gram, 20 ml Vial | | | | | | | | | | | | | 6950-22 | 10 | 1.21 | 12.05 |
| 1 Gram, 100 ml Piggyback | | | | | | | | | | | | | 7000-42 | 10 | 1.48 | 14.84 |
| 2 Gram, 20 ml Vial | | | | | | | | | | | | | 7100-22 | 10 | 2.20 | 21.95 |
| 2 Gram, 100 ml Piggyback | | | | | | | | | | | | | 7150-42 | 10 | 2.72 | 27.20 |
| 2 Gram, 100 ml Add-Vantage Vial | | | | | | | | | | | | | 7150-42 | 10 | 2.72 | 27.20 |
| 10 Gram, 100 ml Bulk Vial | | | | | | | | | | | | | 7250-52 | 10 | 10.78 | 107.80 |
| **Nalbuphine HCL** (NUBAIN) | | | | | | | | | | | | | | | | |
| 10 mg/ml, 1 ml Ampule | 1463-01 | 50 | .43 | 21.50 | | | | | | | | | | | | |
| 10 mg/ml, 10 ml MDV | 1464-01 | 25 | 2.64 | 66.00 | 1262-12 | 5 | 2.62 | 13.10 | | | | | | | | |
| 20 mg/ml, 1 ml Ampule | 1465-01 | 50 | 1.63 | 81.25 | | | | | | | | | | | | |
| 20 mg/ml, 10 ml MDV | 1467-01 | 25 | 5.01 | 125.31 | 1266-12 | 5 | 4.50 | 22.50 | | | | | | | | |
| **Naloxone HCL** (NARCAN) | | | | | | | | | | | | | | | | |
| 0.02 mg/ml, 2 ml Ampule | 1211-01 | 50 | .78 | 38.75 | | | | | | | | | | | | |
| 0.02 mg/ml, 2 ml SDV | 1216-01 | 50 | .47 | 23.44 | | | | | | | | | | | | |
| 0.4 mg/ml, 1 ml Ampule | 1212-01 | 50 | .92 | 45.81 | 1252-13 | 10 | .53 | 5.25 | | | | | 12901 | 10 | .47 | 4.63 |
| 0.4 mg/ml, 1 ml SDV | 1215-01 | 50 | .47 | 23.44 | | | | | | | | | | | | |
| 0.4 mg/ml, 1 ml Hypak Syringe | 1213-01 | 50 | 2.58 | 128.86 | | | | | | | | | | | | |
| 0.4 mg/ml, 10 ml MDV | 1219-01 | 25 | 3.28 | 81.90 | | | | | | | | | | | | |
| **Neostigmine Methylsulfate** (PROSTIGMINE) | | | | | | | | | | | | | | | | |
| 0.5 mg/ml, 10 ml MDV (1:2,000) | | | | | | | | | 0034-10 | 10 | .91 | 9.13 | | | | |
| 1 mg/ml, 10 ml MDV (1:1,000) | | | | | | | | | 0033-10 | 10 | .91 | 9.13 | | | | |
| **Neut -** See Sodium Bicarbonate | | | | | | | | | | | | | | | | |
| **Nitroglycerin** (TRIDIL)(NITRO-BID IV)(NITROSTAT IV) | | | | | | | | | | | | | | | | |
| 25 mg, 5 ml Fliptop Vial | 4107-01 | 25 | .71 | 17.75 | | | | | | | | | 07705 | 25 | .50 | 12.50 |
| 50 mg, 10 ml Fliptop Vial | 4104-01 | 25 | .97 | 24.25 | | | | | | | | | 07710 | 25 | .52 | 12.88 |
| **Oxacillin Sodium** (BACTOCILL)(PROSTAPHLIN) | | | | | | | | | | | | | | | | |
| 500 mg, 6 ml Vial | | | | | | | | | | | | | 7950-22 | 10 | 1.22 | 12.15 |
| 1 Gram, 20 ml Vial | | | | | | | | | | | | | 8000-22 | 10 | 1.27 | 12.66 |
| 1 Gram, 100 ml Piggyback | | | | | | | | | | | | | 8050-42 | 10 | 1.62 | 16.23 |
| 2 Gram, 20 ml Vial | | | | | | | | | | | | | 8100-22 | 10 | 2.16 | 21.59 |
| 2 Gram, 100 ml Piggyback | | | | | | | | | | | | | 8150-42 | 10 | 2.98 | 29.80 |
| 10 Gram, Bulk Vial | | | | | | | | | | | | | 8300-52 | 10 | 11.15 | 111.46 |

2300890

HIGHLY CONFIDENTIAL

R2-040215

VAC MDL
0811

# INJECTABLES

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pack Price | MARSAM Cat# | Units/Pack | Unit Price | Pack Price | KING / SOLOPAK / AMERICAN REGENT Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Papaverine Injection** | | | | | | | | | | | | |
| 30 mg/ml, 2 ml Ampule | | | | | | | | | 01502 | 10 | 2.61 | 26.10 |
| 30 mg/ml, 10 ml Vial | | | | | | | | | 01510 | 10 | 8.75 | 87.50 |
| **Penicillin G** | | | | | | | | | | | | |
| Potassium 1 MU, 20 ml | | | | | 8570-22 | 10 | .78 | 7.81 | | | | |
| Potassium 5 MU, Vial | | | | | 8574-22 | 10 | 1.70 | 17.00 | | | | |
| Potassium 10 MU, Vial | | | | | 8578-22 | 10 | 6.99 | 69.94 | | | | |
| Potassium 20 MU, Vial | | | | | 8580-22 | 10 | 4.57 | 45.66 | | | | |
| Sodium 5 MU, 50 ml Vial | | | | | 8586-22 | 10 | 6.69 | 66.88 | | | | |
| **Pentamidine Isethionate 300mg (PENTAM)** | | | | | | | | | | | | |
| 300 mg, Vial | 4548-01 | 25 | 3.19 | 79.69 | | | | | | | | |
| **Pentothal Ready to Mix** (Thiopental Sodium for Injection) (250 mg) (CONTROLLED III) | | | | | | | | | | | | |
| Syringe (Sterile Water Diluent) | 6418-01 | 25 | 4.07 | 101.76 | | | | | | | | |
| **(400 mg)** | | | | | | | | | | | | |
| Syringe (Sterile Water Diluent) | 6419-01 | 25 | 5.04 | 126.05 | | | | | | | | |
| **(500 mg)** | | | | | | | | | | | | |
| Syringe (Sterile Water Diluent) | 6420-01 | 25 | 5.65 | 141.13 | | | | | | | | |
| **Pentothal- (Controlled III),** various sizes, call for details | | | | | | | | | | | | |
| **PHENERGAN -** See Promethazine HCL. | | | | | | | | | | | | |
| **Phenytoin Sodium** (DILANTIN) | | | | | | | | | | | | |
| 100 mg, 2 ml SDV | 1317-01 | 50 | .38 | 19.00 | | | | | 03402 | 25 | .28 | 6.88 |
| 250 mg, 5 ml SDV | 1317-02 | 50 | .53 | 26.50 | | | | | 03405 | 25 | .44 | 10.94 |
| **Phytonadione - See Vitamin K** | | | | | | | | | | | | |
| **Potassium Acetate** | | | | | | | | | | | | |
| 2 mcq/ml, 20 ml SDV | 8183-01 | 100 | .55 | 54.55 | | | | | 2053-25 | 25 | .44 | 10.94 |
| 2 mcq/ml, 50 ml Bulk Vial | 3294-51 | 50 | 1.42 | 71.13 | | | | | | | | |
| 2 mcq/ml, 100 ml Bulk Vial | 3294-06 | 25 | 2.43 | 60.83 | | | | | 2400-25 | 25 | 2.38 | 59.38 |

**UltraCare**

2300891

VAC MDL
0812

# INJECTABLES

## Potassium Chloride

| | ABBOTT | | | | AMERICAN REGENT | | | | MCGAW | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat# | Unit/Pack | Unit Price | Pack Price | Cat# | Unit/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price |
| 10 meq, 5 ml SDV | 6635-01 | 100 | .45 | 45.10 | | | | | | | | |
| 10 meq, 5 ml Pintop Vial | 4931-01 | 100 | 1.08 | 107.85 | | | | | | | | |
| 10 meq, 5 ml Universal Additive Syringe | 4991-15 | 50 | 2.28 | 114.06 | | | | | | | | |
| 20 meq, 10 ml SDV | 6651-06-06 | 400 | .38 | 152.00 | 2210-25 | 25 | .31 | 7.81 | | | | |
| 20 meq, 10 ml MDV | | | | | 2110-25 | 25 | .31 | 7.81 | | | | |
| 20 meq, 10 ml Ampule | 3907-03 | 100 | .72 | 71.55 | | | | | | | | |
| 20 meq, 10 ml Pintop Vial | 4932-01 | 100 | 1.15 | 115.14 | | | | | | | | |
| 20 meq, 10 ml Pressurized Pintop Vial | 1497-01 | 100 | 1.65 | 164.70 | | | | | | | | |
| 20 meq, 10 ml Universal Additive Syringe | 4992-18 | 50 | 2.35 | 117.38 | | | | | | | | |
| 30 meq, 15 ml SDV | 6636-01 | 100 | .46 | 45.76 | | | | | | | | |
| 30 meq, 15 ml Pressurized Pintop Vial | 1498-01 | 100 | 1.73 | 172.78 | | | | | | | | |
| 30 meq, 20 ml Universal Additive Syringe | 4993-19 | 50 | 2.45 | 122.44 | | | | | | | | |
| 40 meq, 20 ml SDV | 6653-05 | 100 | .38 | 38.00 | 2220-25 | 25 | .31 | 7.63 | | | | |
| 40 meq, 20 ml MDV | | | | | 2120-25 | 25 | .31 | 7.63 | | | | |
| 40 meq, 20 ml Ampule | 3934-02 | 100 | .95 | 95.40 | | | | | | | | |
| 40 meq, 20 ml Pintop Vial | 4939-01 | 100 | 1.17 | 117.40 | | | | | | | | |
| 40 meq, 20 ml Pressurized Pintop Vial | 1499-01 | 100 | 1.88 | 188.01 | | | | | | | | |
| 40 meq, 20 ml Universal Additive Syringe | 4994-19 | 50 | 2.71 | 135.56 | | | | | | | | |
| 60 meq, 30 ml MDV | | | | | 2130-25 | 25 | .68 | 17.19 | | | | |
| 500 meq, 250 ml Maxivial/McGaw solid stopper | 1513-02 | 12 | 4.35 | 52.20 | | | | | | | | |
| 1000 meq, 500 ml Concentrated w/solid stopper | | | | | | | | | | | | |

## Potassium Phosphate (3 mm/ml)

| | ABBOTT | | | | AMERICAN REGENT | | | | MCGAW | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 ml SDV | | | | | | | | | | | | |
| 5 ml in 10 ml SDV | | | | | 2305-25 | 25 | .48 | 11.88 | S9402-11 | 12 | 8.13 | 97.50 |
| 15 ml SDV | 7296-01 | 50 | .44 | 22.08 | | | | | | | | |
| 15 ml in 20 ml SDV | 7295-01 | 50 | .48 | 24.20 | 2315-25 | 25 | .55 | 13.75 | S9401-11 | 12 | 10.31 | 123.75 |
| 50 ml Bulk Vial | 4201-01 | 25 | 2.11 | 52.81 | | | | | | | | |

## Procainamide HCL (500mg/ml)   (PRONESTYL)

| | ABBOTT | | | |
|---|---|---|---|---|
| 1 Gram, 2 ml SDV | 1903-01 | 50 | 1.24 | 62.00 |
| 1 Gram, 10 ml SDV | 1902-01 | 25 | 1.69 | 42.19 |

**UltraCare**

2300892

HIGHLY CONFIDENTIAL

R2-040217

# INJECTABLES

## ABBOTT

| Product | Cat# | Units/Pak | Unit Price | Pak Price |
|---|---|---|---|---|
| **Procaine HCL** (NOVOCAIN) | | | | |
| 1%, 30 ml SDV | 1923-04 | 50 | .86 | 43.13 |
| 2%, 30 ml SDV | 1953-04 | 50 | .86 | 43.13 |
| **QUELICIN** | | | | |
| (Succinylcholine Injection) | | | | |
| 20 mg/ml, 5 ml Abboject | 8065-15 | 50 | 4.88 | 244.15 |
| 20 mg/ml, 10 ml Fliptop Vial | 6629-02 | 50 | 1.75 | 87.50 |
| 50 mg/ml, 10 ml Ampule | 6642-02 | 50 | 2.41 | 120.60 |
| Quelicin-1000, 10 ml Fliptop Vial | 6970-10 | 50 | 3.76 | 188.03 |

## STERIS

| Product | Cat# | Units/Pak | Unit Price | Pak Price |
|---|---|---|---|---|
| **Promethazine HCL** (PHENERGAN) | | | | |
| 25 mg/ml, 10 ml | 0258-10 | 25 | 4.33 | 108.25 |
| 50 mg/ml, 10 ml | 0259-10 | 25 | 4.76 | 119.00 |

## BAYER

| Product | Cat# | Units/Pak | Unit Price | Pak Price |
|---|---|---|---|---|
| **Rabies Immune Globulin** — HYPERAB | | | | |
| 2 ml Vial | 0608-02 | 1 | 85.00 | 85.00 |
| 10 ml Vial | 0608-10 | 1 | 335.00 | 335.00 |
| **RhoD Immune Globulin** (GAMULIN RH) — HYPRHO-D | | | | |
| 300 UMG 1 ml Unit Dose Vial | 0621-10 | 10 | 23.75 | 237.50 |
| Prefilled Syringe 300/gm/1ml | 0621-01 | 1 | 23.75 | 23.75 |
| Prefilled Syringe, 300UI/gm/1ml | 0621-22 | 10 | 23.75 | 237.50 |
| Mini-Dose Prefilled Syringe 50 UGM, 17 ml | 0621-05 | 10 | 12.50 | 125.00 |

## AMERICAN REGENT

| Product | Cat# | Units/Pak | Unit Price | Pak Price |
|---|---|---|---|---|
| **Selenious Acid** (SELENIUM) | | | | |
| 40 mcg/ml, 10 ml SDV | 6510-25 | 25 | .75 | 18.75 |

## SOLOPAK

| Product | Cat# | Units/Pak | Unit Price | Pak Price |
|---|---|---|---|---|
| **Prochlorperazine Edisylate** (COMPAZINE) | | | | |
| 5 mg/ml, 2 ml MDV | 07602 | 25 | .66 | 16.56 |
| 5 mg/ml, 10 ml MDV | 07610 | 25 | 2.56 | 64.06 |
| **Promethazine HCL** | | | | |
| 25 mg/ml, 10 ml | 07502 | 25 | 3.88 | 96.88 |
| **Selenious Acid** | | | | |
| 40 mcg/ml, 10 ml SDV | 04313 | 25 | .69 | 17.19 |

**Propranolol** (INDERAL)
1 mg/ml, 1 ml SDV

**P.T.E.** - See Trace Elements

UltraCare

2300893

HIGHLY CONFIDENTIAL

R2-040218

# INJECTABLES

| | ABBOTT | | | | AMERICAN REGENT | | | | SOLOPAK | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat# | Units/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price |
| **Sodium Acetate** | | | | | | | | | | | | |
| 2 meq/ml, 20 ml SDV | 7299-01 | 100 | .59 | 58.98 | | | | | | | | |
| 2 meq/ml, 50ml SDV | 3299-05 | 25 | 1.39 | 34.91 | | | | | | | | |
| 2 meq/ml, 100 ml SDV | 3299-06 | 25 | 2.39 | 59.75 | | | | | | | | |
| **Sodium Bicarbonate** (NEUT) | | | | | | | | | | | | |
| 4%, 5 ml SDV | 6609-02 | 50 | 1.58 | 79.00 | | | | | | | | |
| 4.2% 5 meq, 10 ml Abboject | 5534-18 | 50 | 1.78 | 88.81 | | | | | | | | |
| 7.5% 44.6 meq, 50 ml Ampule | 4103-03 | 25 | 1.88 | 47.00 | | | | | | | | |
| 7.5% 44.6 meq, 50 ml Vial | | | | | 0639-25 | 25 | 1.19 | 29.69 | | | | |
| 7.5% 44.6 meq, 50 ml Abboject | 4916-22 | 50 | 2.19 | 109.40 | | | | | | | | |
| 8.4% 50 meq, 50 ml SDV | 6625-02 | 50 | .90 | 45.00 | 1550-25 | 25 | 1.03 | 25.63 | | | | |
| 8.4% 50 meq, 50 ml Abboject | 6637-22 | 50 | 1.91 | 95.55 | | | | | | | | |
| 8.4% 10 meq, 10 ml Abboject | 4900-18 | 50 | 2.18 | 109.05 | | | | | | | | |
| **Sodium Chloride Vial** | | | | | | | | | | | | |
| **(Preservative Free)** | | | | | | | | | | | | |
| 0.9%, 2 ml SDV | | | | | | | | | | | | |
| 0.9%, 5 ml SDV | | | | | | | | | | | | |
| 0.9%, 10 ml SDV | 4888-10 | 400 | .27 | 107.84 | 2802-25 | 25 | .31 | 7.81 | 11205 | 25 | .43 | 10.63 |
| 0.9%, 20 ml SDV | 4888-18 | 100 | .34 | 34.30 | 2810-25 | 25 | .33 | 8.13 | 11210 | 25 | .43 | 10.63 |
| 0.9%, 50 ml SDV | 4888-50 | 100 | .59 | 58.75 | | | | | | | | |
| 0.9%, 100 ml SDV | 4888-99 | 25 | 1.12 | 28.06 | | | | | | | | |
| **Sodium Chloride Prefilled Syringe** | | | | | | | | | | | | |
| **(Preservative Free)** | | | | | | | | | | | | |
| 0.9%, 2 ml | | | | | | | | | 11272 | 120 | .87 | 104.49 |
| 0.9%, 3 ml | | | | | | | | | 11273 | 120 | .89 | 107.87 |
| 0.9%, 5 ml | | | | | | | | | 11275 | 120 | 1.04 | 125.80 |
| 0.9%, 2 ml w/o Needle | | | | | | | | | 11282 | 120 | .87 | 104.49 |
| 0.9%, 3 ml w/o Needle | | | | | | | | | 11283 | 120 | .89 | 107.87 |
| 0.9%, 5 ml w/o Needle | | | | | | | | | 11285 | 120 | 1.04 | 125.80 |
| 0.9%, 5ml/10ml Partial Fill w/o Needle | | | | | | | | | 11295 | 120 | 1.04 | 125.80 |
| 0.9%, 10 ml w/o Needle | | | | | | | | | 11297 | 120 | 1.36 | 163.01 |
| **Sodium Chloride** | | | | | | | | | | | | |
| **(Bacteriostatic)** | | | | | | | | | | | | |
| 0.9%, 10 ml MDV w/Benzyl Alcohol | 1966-04 | 400 | .32 | 127.50 | 0648-25 | 25 | .40 | 10.00 | 13810 | 25 | .50 | 12.50 |
| 0.9%, 20 ml MDV w/Benzyl Alcohol | 1966-05-72 | 100 | .34 | 34.06 | | | | | 13820 | 25 | .64 | 16.88 |
| 0.9%, 30 ml MDV w/Benzyl Alcohol | 1966-07-15 | 100 | .35 | 35.00 | | | | | 13830 | 25 | .74 | 18.54 |

UltraCare
"America's Single Source..."

2300894

# INJECTABLES

|  | ABBOTT | | | | ASTRA | | | | AMERICAN REGENT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Cat# | Units/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price | Cat# | Units/Pack | Unit Price | Pack Price |
| **Sodium Chloride, Concentrated (2.5 meq/ml)** | | | | | | | | | | | | |
| 50 meq (14.6%), 20 ml SDV | 6657-73 | 100 | .82 | 82.15 | | | | | | | | |
| 100 meq (14.6%), 40 ml SDV | 6664-75 | 100 | .86 | 86.14 | | | | | 2930-25 | 25 | .61 | 15.31 |
| 625 meq (14.6%), 250 ml Bulk Additive Vial | 4219-02 | 12 | 3.77 | 45.19 | | | | | 2900-25 | 25 | 2.22 | 55.63 |
| **Sodium Chloride, Concentrated (4 meq/ml)** | | | | | | | | | | | | |
| 120 meq (23.4%), 30 ml (4 meq/ml) | | | | | | | | | | | | |
| 200 meq (23.4%), 50 ml | 1141-01 | 50 | .83 | 41.56 | | | | | | | | |
| 400 meq (23.4%), 100 ml | 1141-02 | 25 | 1.66 | 41.56 | | | | | | | | |
| 1000 meq (23.4%), 250 ml | 1130-02 | 12 | 3.74 | 44.85 | | | | | | | | |
| **Sodium Chloride, Inhalation** | | | | | ARM-A-VIAL | | | | | | | |
|  | | | | | 4101-01 | 100 | .08 | 8.75 | | | | |
|  | | | | | 4101-03 | 100 | .08 | 8.75 | | | | |
|  | | | | | 4100-01 | 100 | .08 | 8.75 | | | | |
|  | | | | | 4100-03 | 100 | .08 | 8.75 | | | | |
| **Sodium Lactate** | | | | | | | | | | | | |
| 5 meq, 10 ml SDV | 6664-02 | 50 | 2.13 | 106.67 | | | | | | | | |
| **Sodium Nitroprusside** | NITROPRESS | | | | | | | | | | | |
| 50 mg, 12 ml Add-Vantage Vial | 3034-44 | 100 | 3.51 | 351.25 | | | | | | | | |
| 50 mg, Add-Vantage Kit | 3250-01 | 10 | 3.81 | 38.13 | | | | | | | | |
| **Sodium Phosphate (3 mm/ml)** | | | | | | | | | | | | |
| 15 mm, 5 ml SDV | 7391-72 | 100 | .86 | 86.24 | | | | | 3405-25 | 25 | .65 | 16.25 |
| 45 mm, 15 ml SDV | 3295-51 | 50 | 1.88 | 94.00 | | | | | 3415-25 | 25 | .81 | 20.31 |
| 150 mm, 50 ml SDV | | | | | | | | | 3450-25 | 25 | 2.50 | 62.50 |
| **Sterile Empty Vials** | | | | | | | | | | | | |
| USP Type I Glass, Sterile, Pyrogen Free 10 ml | 5816-11 | 50 | .48 | 23.88 | | | | | | | | |
| USP Type I Glass, Sterile, Pyrogen Free 30 ml | 5816-31 | 50 | .56 | 27.94 | | | | | | | | |
| 10 ml Teartop Vial | 5829-10 | 50 | .51 | 25.63 | | | | | | | | |
| 30 ml Teartop Vial | 5829-30 | 50 | .75 | 37.25 | | | | | | | | |
| **Tetanus Toxoid** | Call for Manufacturer and Current Pricing | | | | | | | | | | | |

2300895

U UltraCare
"America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

HIGHLY CONFIDENTIAL

R2-040220

# INJECTABLES

| Product | ABBOTT Cat# | ABBOTT Units/Pack | ABBOTT Unit Price | ABBOTT Pack Price | ASTRA Cat# | ASTRA Units/Pack | ASTRA Unit Price | ASTRA Pack Price | MARSAM / AMERICAN REGENT Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tobramycin** (NEBCIN) | | | | | | | | | | | | |
| 20 mg, 2 ml Vial | 3577-01 | 25 | 2.65 | 66.21 | 1784-01 | 5 | 38.75 | 193.75 | 8900-24 | 25 | 2.36 | 58.88 |
| 40 mg, 30 ml Vial | | | | | | | | | 8970-20 | 1 | 64.06 | 64.06 |
| 60 mg, 1.5 ml Syringe | 3582-01 | 25 | 5.10 | 127.58 | | | | | | | | |
| 80 mg, 2 ml Vial | 3578-01 | 25 | 4.92 | 122.93 | 1783-04 | 25 | 2.81 | 70.31 | 8950-24 | 25 | 3.28 | 81.88 |
| 80 mg, 2 ml Syringe | 3583-01 | 25 | 5.72 | 143.10 | | | | | | | | |
| 60 mg, Add-Vantage Vial | 3254-03 | 25 | 5.29 | 132.35 | | | | | | | | |
| 80 mg, Add-Vantage Vial | 3255-03 | 25 | 5.78 | 144.38 | | | | | | | | |
| **Trace Elements** | | | | | | | | | *AMERICAN REGENT* | | | |
| **M.T.E. (Mixture of Trace Elements)** | | | | | *SOLOPAK* — MULTE PAK - 4 | | | | | | | |
| MTE 4 Concentrate, 1 ml Vial | | | | | 04322 | 25 | .52 | 12.88 | 7201-25 | 25 | .68 | 16.88 |
| MTE 4 Concentrate, 10 ml MDV | | | | | 04323 | 25 | .69 | 17.16 | 7210-25 | 25 | .78 | 19.38 |
| MTE 4, 3 ml SDV | | | | | 04318 | 25 | .56 | 13.91 | | | | |
| MTE 4, 5 ml Fliptop Vial | 4592-10 | 50 | 1.58 | 79.26 | | | | | | | | |
| MTE 4, 5 ml Pintop Vial | 4008-01 | 25 | 3.07 | 76.76 | | | | | | | | |
| MTE 4, 5 ml Universal Additive Syringe | 4623-15 | 50 | 4.03 | 201.38 | | | | | | | | |
| MTE 4, 10 ml SDV | | | | | 04319 | 25 | .74 | 18.38 | 7410-25 | 25 | .88 | 21.88 |
| MTE 4, 30 ml MDV | | | | | 04320 | 25 | 1.00 | 25.06 | | | | |
| MTE 4, 50 ml Bulk Vial | 4592-50 | 25 | 7.73 | 193.16 | | | | | | | | |
| | | | | | MULTE PAK - 5 | | | | | | | |
| MTE 5 Concentrate, 1 ml SDV | | | | | 04327 | 25 | .70 | 17.50 | 8201-25 | 25 | 1.38 | 34.38 |
| MTE 5, 3 ml SDV | | | | | 04328 | 25 | .67 | 16.84 | 8510-25 | 25 | .80 | 20.00 |
| MTE 5, 10 ml SDV | | | | | 04325 | 25 | .56 | 13.91 | 9203-25 | 25 | 1.06 | 26.56 |
| Pedtrace - 4, 3 ml SDV | | | | | | | | | | | | |
| **Transfer Device, Maxifill -** See Maxifill, Transfer Device | | | | | | | | | | | | |
| **Triamcinolone Acetonide** (KENALOG - 40) | *STERIS* | | | | | | | | | | | |
| 40 mg/ml, 5 ml SDV | 0204-05 | 25 | 9.60 | 240.00 | | | | | | | | |
| **Triamcinolone Diacetate** (ARISTOCORT FORTE) | | | | | | | | | | | | |
| 40 mg/ml, 5 ml SDV Aqueous Suspension | 0442-05 | 25 | 5.34 | 133.50 | | | | | | | | |
| **Trimethobenzamide HCL** (TIGAN) | *ABBOTT* | | | | | | | | *MARSAM* | | | |
| 100 mg/ml, 2 ml SDV | 0164-20 | 25 | 4.86 | 121.50 | 06202 | 25 | .75 | 18.75 | 3116-75 | 1 | 11.09 | 11.09 |
| **Tubersol** | Call for Current Pricing | | | | | | | | | | | |
| **Tubocurarine Chloride** | | | | | | | | | | | | |
| 3 mg/ml, 5 ml Abboject | 8066-15 | 50 | 6.46 | 322.81 | | | | | | | | |
| 3 mg/ml, 20 ml Fliptop Vial | 3386-04 | 50 | 8.22 | 411.22 | | | | | | | | |

2300896

HIGHLY CONFIDENTIAL

R2-040221

# INJECTABLES

| Product | ABBOTT Cat# | Unit/Pack | Unit Price | Pack Price | SOLOPAK Cat# | Unit/Pack | Unit Price | Pack Price | AMERICAN REGENT Cat# | Unit/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Urokinase** | | ABBOKINASE | | | | | | | | | | |
| 5,000 IU, 1 ml (Catheter clearance) | 6111-01 | 1 | 42.91 | 42.91 | | | | | | | | |
| 250,000 IU, 5 ml (Clot Dissolving) | 6109-05 | 1 | 346.65 | 346.65 | | | | | | | | |
| **Vancomycin HCL** | | | | | | | | | | | | |
| (VANCOCIN) (VANCOLED) (LYPHOCIN) | | | | | | | | | | | | |
| 500 mg, 10 ml Lyoph. Powder, SDV | 4332-01 | 100 | 3.71 | 370.59 | | | | | | | | |
| 1 Gram, 20 ml Lyoph. Powder, SDV | 6533-01 | 50 | 7.41 | 370.59 | | | | | | | | |
| 5 Gram, 100 ml Lyoph. Powder, Vial | 6509-01 | 10 | 37.06 | 370.59 | | | | | | | | |
| **Venoglobulin** - See Immune Globulin | | | | | | | | | | | | |
| **Verapamil HCL   (2.5 mg/ml)   (CALAN)** | | | | | | | | | | | | |
| 2 ml Ampule | 4011-01 | 25 | 1.52 | 37.98 | | | | | | | | |
| 2 ml SDV | 1144-01 | 25 | .99 | 24.96 | 10002 | 5 | .40 | 2.02 | 0501-72 | 5 | 1.00 | 5.00 |
| 2 ml Hypak Syringe | 4000-01 | 25 | 3.15 | 78.75 | | | | | 5402-05 | 5 | .38 | 1.88 |
| 4 ml Ampule | | | | | | | | | | | | |
| 4 ml SDV | 1144-02 | 25 | 1.58 | 39.38 | 10005 | 5 | .53 | 2.63 | 5404-05 | 5 | .55 | 2.75 |
| 4 ml Abboject | 1143-15 | 50 | 3.52 | 176.25 | | | | | | | | |
| **Vincristine MF   (ONCOVIN)** | | ADRIA VINCASAR | | | | | | | | | | |
| 1 mg, 1 ml MDV | A7456-01 | 10 | 8.75 | 87.50 | | | | | | | | |
| 2 mg, 2 ml MDV | A7466-01 | 10 | 17.50 | 175.00 | | | | | | | | |
| **Vitamin B-12 -** See Cyanocobalamin | | | | | | | | | | | | |
| **Vitamin C -** See Ascorbic Acid | | | | | | | | | | | | |
| **Vitamin K (Phytonadione)   (KONAKION)** | | ABBOTT | | | | | | | | | | |
| 2 mg/ml, 0.5 ml Ampule | 9157-01 | 50 | .95 | 47.70 | | | | | | | | |
| 2 mg/ml, 1 ml Ampule | 9158-01 | 50 | 1.91 | 95.47 | | | | | | | | |
| **Water, Bacteriostatic** | | | | | | | | | | | | |
| 30 ml MDV w/Benzyl Alcohol | 3977-03 | 100 | .36 | 36.25 | | | | | | | | |

**ﬔ UltraCare**

2300897

HIGHLY CONFIDENTIAL

R2-040222

VAC MDL
0818

# INJECTABLES

## Water, Sterile

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pack Price | SOLOPAK Cat# | Units/Pack | Unit Price | Pack Price | AMERICAN REGENT Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 ml Ampule | 4027-02 | 100 | .36 | 36.06 | | | | | 3005-25 | 25 | .34 | 8.44 |
| 5 ml SDV | | | | | | | | | | | | |
| 10 ml Ampule | 4044-02 | 100 | .50 | 50.54 | | | | | 3010-25 | 25 | .34 | 8.44 |
| 10 ml SDV | 4887-10 | 400 | .27 | 108.00 | | | | | | | | |
| 20 ml SDV | 4887-20 | 100 | .37 | 36.75 | | | | | 3020-25 | 25 | .34 | 8.44 |
| 20 ml Ampule | 4029-03 | 100 | .64 | 63.60 | 04301 | 25 | .41 | 10.31 | | | | |
| 50 ml SDV | 4887-50 | 100 | .61 | 61.25 | 04303 | 25 | .85 | 21.25 | 3050-25 | 25 | .65 | 16.25 |
| 100 ml SDV | 4887-99 | 25 | 1.08 | 27.16 | | | | | | | | |

## Zinc Sulfate

ZINCA-PAK

| Product | ABBOTT Cat# | Units/Pack | Unit Price | Pack Price |
|---|---|---|---|---|
| 1 mg/ml, 10 ml SDV | 4090-01 | 25 | .49 | 12.33 |
| 1 mg/ml, 30 ml SDV | | | | |
| 1 mg/ml, 50 ml Bulk Vial | | | | |
| 2 mg/ml, 5 ml SDV | 4526-05 | 25 | 2.32 | 58.04 |

UltraCare

2300898

HIGHLY CONFIDENTIAL

R2-040223

# Abbott Ambulatory Infusion Pumps

| | Daily Rate | Monthly Rate |
|---|---|---|
| Provider One+ | $10.00 | $195.00 |
| Provider 5500 | $9.00 | $165.00 |
| Pain Management | $13.00 | $225.00 |
| Provider 6000 | $16.50 | $265.00 |

| | | Case Price | Units/Case |
|---|---|---|---|
| PTL3403-01 | I.V. Set, w/anti-siphon valve, 85", non-vented | $801.66 | 24/CS |
| PTL3460-01 | Infusion Cartridge Short Set, 13" | $248.43 | 24/CS |
| PTL3560-01 | Infusion Set, w/anti-siphon valve w/Inj. Site, 80", non-vented | $846.41 | 24/CS |
| PTL3570-01 | Filter Set, w/0.2 micron filter, 80", non-vented | $421.95 | 24/CS |
| PTL3575-01 | Filter Set, w/1.2 micron filter, 80", non-vented | $421.95 | 24/CS |
| PTL3580-01 | Infusion Set, w/anti-siphon valve, 80", non-vented | $280.89 | 24/CS |
| PTL3585-01 | Dual Infusion Set, w/Y-sites anti-siphon valve, 80", non-vented | $497.63 | 24/CS |

\* For a complete line of pumps, sets and accessories, please call for details.



Provider One+

Provider 5500

Pain Management

Provider 6000

To Order CALL 800-231-7014 or FAX 800-555-0516

UltraCare
"America's Single Source Solution"

2300899

HIGHLY CONFIDENTIAL

R2-040224

VAC MDL
0820

# Sims Deltec Ambulatory Infusion Pumps



CADD PCA II        CADD PLUS

CADD MICRO



Cadd TPN

|  | Daily Rate | Monthly Rate |
|---|---|---|
| Cadd PCA II | $14.00 | $205.00 |
| Cadd Micro | $15.00 | $250.00 |
| Cadd Plus | $10.00 | $195.00 |
| Cadd TPN | $12.00 | $225.00 |

|  |  | Case Price | Units/Case |
|---|---|---|---|
| Medication Cassette |  |  |  |
| PD602050P | 50ml | $167.08 | 12/CS |
| PD602100A | 100ml | $240.24 | 12/CS |
| Remote Reservoir Adaptor w/attached bag spike, 60" |  |  |  |
| PD21-7034 |  | $252.50 | 12/CS |
| Administration Sets c Air-Eliminating Filters |  |  |  |
| PD21-7032 | w/0.22 micron filter | $321.95 | 15/CS |
| PD21-7033 | w/1.2 micron filter | $321.95 | 15/CS |
| Micro Medication Reservoir |  |  |  |
| PD21-2884 |  | $101.25 | 10/CS |
| Extension Sets |  |  |  |
| MS-430 | 30" Male/Male 1L. | $45.00 | 50/CS |
| MS-445 | 45" Male/Male 1L. | $45.00 | 50/CS |
| MS-460 | 60" Male/Male 1L. | $45.00 | 50/CS |

* For a complete line of pumps, sets and accessories, please call for details.

UltraCare
"America's Single Source..."

2300900

HIGHLY CONFIDENTIAL

R2-040225

VAC MDL
27 0821

# Bard M™-Infuser Systems

# Becton Dickinson 360 Infusion Pump

| | Daily Rate | Monthly Rate |
|---|---|---|
| BD150XL | $3.50 | $56.00 |
| BD300XL | $3.00 | $49.00 |
| BE360 | $3.00 | $59.00 |

| Extension Sets | | Case Price | Units/Case |
|---|---|---|---|
| MS-402 | 36" Male/Female I.I. | $43.60 | 50/CS |
| MS-404 | 60" Male/Female I.I. | $46.40 | 50/CS |
| MS-407 | 60" Male/Female I.I. | $49.60 | 50/CS |

* For a complete line of pumps, sets and accessories, please call for details.



Bard 150XL

Bard 300XL

BE360

**To Order CALL  800-231-7014 or FAX  800-555-0516**

UltraCare
"America's Single Source Solution"

2300901

HIGHLY CONFIDENTIAL

R2-040226

# Graseby Ambulatory Infusion Syringe Pumps

| | Daily Rate | Monthly Rate |
|---|---|---|
| INMS26 | $4.00 | $89.00 |
| INMS16A | $4.00 | $89.00 |

**Extension Sets**

| | | Case Price | Units/Case |
|---|---|---|---|
| MS-402 | 36", Male/Female I.L. | $43.60 | 50/CS |
| MS-404 | 60", Male/Female I.L. | $46.40 | 50/CS |
| MS-407 | 60", Male/Female I.L. | $49.60 | 50/CS |

Graseby 26            Graseby 16A

# McGaw Intelligent Infusion Pumps

| | Daily Rate | Monthly Rate |
|---|---|---|
| MG521 | $3.00 | $80.00 |
| MG521+ | $3.00 | $80.00 |

| | | Case Price | Units/Case |
|---|---|---|---|
| V7100 | Intelligent Pump Add-On Set, Y-Site, Male I.L. 90" | $97.50 | 24/CS |
| V7110 | Primary Set, Non-Vented, 2-Y-Sites, Male I.L. 128" | $108.00 | 24/CS |
| V7130 | Primary Set, Vented, 2-Y Sites, Male I.L. 129" | $108.00 | 24/CS |
| V7210 | Primary Set 2-Y Sites, Check Valve, Male I.L. 130" Non-Vented | $127.50 | 24/CS |
| V7135-14 | Primary Set, Vented, 2-Y Sites, .22 Low pressure filter, Male I.L. 128" | $187.50 | 24/CS |

* For a complete line of pumps, sets and accessories, please call for details.



McGaw 521 Intelligent Pump            McGaw 521+ Intelligent Pump

UltraCare

2300902

VAC MDL
0823

# Sigma International & Medical Specialties Infusion Pumps





Sigma 6000+ Programmable

| | | Daily Rate | Monthly Rate | Case Price | Units/Case |
|---|---|---|---|---|---|
| SG6000+(PAB, MG, TR) | | $5.00 | $95.00 | | |
| **Abbott** | | | | | |
| AB18857-48 | Venoset, non-vented piercing pin, flashback bulb, 72" | | | $47.50 | 48/CS |
| AB18884-48 | Venoset, vented piercing pin, Y-Site, male adapter, 78" | | | $47.50 | 48/CS |
| **Baxter** | | | | | |
| TR2C5401 | I.V. Set, non-vented, male adapter, flashball, 70" | | | $65.38 | 48/CS |
| TR2C5419 | I.V. Set, vented, male adapter, 70" | | | $120.70 | 48/CS |
| TR2C5451 | I.V. Set, .22 upstream filter, non-vented, male adapter, 100" | | | $222.60 | 48/CS |
| **McGaw** | | | | | |
| V1402 | I.V. Set, non-vented, I.L. adapter, 79" | | | $44.12 | 50/CS |
| V1483 | I.V. Set, non-vented, Y-Site, I.L. adapter, 93" | | | $105.88 | 50/CS |
| V1712 | I.V. Set, non-vented, .22 downstream filter, 2-Y-Sites, I.L. adapter, 111" | | | $220.59 | 50/CS |



MS 1

| | | Daily Rate | Monthly Rate | Case Price | Units/Case |
|---|---|---|---|---|---|
| MS 1 | | $4.00 | $95.00 | | |
| MS703-P | Primary Set, non-vented spike, rotating I.L., 82" | | | $55.55 | 50/CS |
| MS719-P | Primary Set, universal spike, Y-Site, rotating I.L., 103" | | | $79.20 | 50/CS |
| MS709-P | I.V. Set, non-vented spike, Y-Site, rotating I.L., .22 air eliminating filter, 108" | | | $128.00 | 50/CS |
| MS720-P | I.V. Set, universal spike, 2-Y-Sites, rotating I.L., back check valve, 92" | | | $113.60 | 50/CS |

* For a complete line of pumps, sets and accessories, please call for details.

2300903

**UltraCare**

# FLO-GARD Infusion Pumps

|         | Daily Rate | Monthly Rate |
|---------|-----------|--------------|
| TR6200  | $8.00     | $135.00      |
| TR6201  | $10.50    | $180.00      |

|        |                                                                      | Case Price | Units/Case |
|--------|----------------------------------------------------------------------|-----------|-----------|
| 2CS401 | I.V. Set, male adapter, non-vented, 70"                               | $65.38    | 48/CS     |
| 2CS403 | I.V. Set, male adapter, non-vented, Y-Site, 70"                       | $127.80   | 48/CS     |
| 2CS419 | I.V. Set, male adapter, vented, Y-Site, 70"                           | $120.70   | 48/CS     |
| 2CS123 | I.V. Set, male adapter, non-vented, 2-Y-Sites, 84"                    | $120.20   | 48/CS     |
| 2CS519 | I.V. Set, male adapter, non-vented, 2-Y-Sites back check valve, 84"   | $214.90   | 48/CS     |
| 2CS545 | I.V. Set, luer lock adapter, non-vented, 3-Y-sites, 105"              | $221.60   | 48/CS     |

\* For a complete line of pumps, sets and accessories, please call for details.



FLO-GARD 6201



FLO-GARD 6200

UltraCare

2300904

HIGHLY CONFIDENTIAL

R2-040229

VAC MDL
0825

**AVI Infusion Pumps**

|        | Daily Rate | Monthly Rate |
| ------ | ---------- | ------------ |
| AVI 200A | $4.00 | $65.00 |
| AVI 400A | $4.00 | $65.00 |

|         |                                                                                          | Case Price | Units/Case |
| ------- | ---------------------------------------------------------------------------------------- | ---------- | ---------- |
| AV8C220 | I.V. Set, Universal Spike, 1-Y-Site, 107" | $136.00 | 40/CS |
| AV8C230 | I.V. Set, Universal Spike, 2-Y-Sites, 105" | $148.00 | 40/CS |
| AV8C4220 | I.V. Set, Universal Spike, 2-Y-Sites, check valve, 105", 2 piece I.L. safety clip | $182.50 | 40/CS |
| AV8C4240 | I.V. Set, Universal Spike, 2-Y-Sites, 22 micron air eliminating filter, 2 piece I.L. safety clip, 107" | $224.50 | 40/CS |

*For a complete line of pumps, sets and accessories, please call for details.

To Order Call 800-321-7014 or FAX 800-555-0516



AVI 200A

AVI 400A

2300905

UltraCare

HIGHLY CONFIDENTIAL

R2-040230

# Kangaroo Enteral Pumps

| | Daily Rate | Monthly Rate |
|---|---|---|
| SH224 | $3.00 | $49.00 |
| SH324 | $3.00 | $49.00 |
| SHPET | $5.00 | $70.00 |

| | | Case Price | Units/Case |
|---|---|---|---|
| SH712004 | Bag with Easy Cap Closure and Ice Pouch, 500ml Sterile | $165.00 | 36/CS |
| SH702005 | Bag with Easy Cap Closure and Ice Pouch, 500ml Non-Sterile | $123.75 | 30/CS |
| SH713600 | Bag with Easy Cap Closure and Ice Pouch, 1000ml Sterile | $196.85 | 36/CS |
| SH773600 | Bag with Easy Cap Closure and Ice Pouch, 1000ml Non-Sterile | $129.00 | 30/CS |

\* For a complete line of pumps, sets and accessories, please call for details.



Sherwood Kangaroo 324

Sherwood Kangaroo 224



Sherwood Kangaroo Pet with Charger

2300906

VAC MDL
0827

# Ross Enteral Pumps

|  | Daily Rate | Monthly Rate |
|---|---|---|
| RSCOMP | $8.00 | $65.00 |
| RSHF-III | $2.50 | $35.00 |

|  |  | Case Price | Units/Case |
|---|---|---|---|
| RS80071 | Top-fill bag w/preattached pump set 1000ml | $163.79 | 30/CS |
| RS80507 | Ambulatory feeding bag w/preattached pump set | $213.44 | 30/CS |
| RS80494 | Toptainer nutrition container w/preattached pump set | $140.47 | 30/CS |

|  |  | Case Price | Units/Case |
|---|---|---|---|
| RS80052 | Enteral nutrition bag w/preattached pump set | $88.94 | 30/CS |
| RS80093 | Top-filling bag w/preattached pump set | $108.50 | 24/CS |

* For a complete line of pumps, sets and accessories, please call for details.



Ross Flexiflo Companion with Charger



Ross Flexiflo III

UltraCare

2300907

HIGHLY CONFIDENTIAL

R2-040232

VAC MDL
0828

# INFUSION PUMP SETS & ACCESSORIES

## MCGAW

| Readymed Elastomeric Infusion Device | Cat# | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 50 ml Volume, 50 ml/hr Flow Rate, Purple | N8050-050 | 24 | 7.65 | 183.53 |
| 100 ml Volume, 100 ml/hr Flow Rate, Clear | N8100-100 | 24 | 7.65 | 183.53 |
| 100 ml Volume, 200 ml/hr Flow Rate, Blue | N8100-200 | 24 | 7.65 | 183.53 |
| 250 ml Volume, 167 ml/hr Flow Rate, Green | N8250-167 | 12 | 14.06 | 168.71 |
| 250 ml Volume, 50 ml/hr Flow Rate, Purple | N8250-050 | 12 | 17.65 | 211.76 |
| 250 ml Volume, 100 ml/hr Flow Rate, Clear | N8250-100 | 12 | 17.65 | 211.76 |

**Microbore Extension Sets -**
**Male And Female Luer Locks**

| | | | | |
|---|---|---|---|---|
| 0.02" ID, 36", Priming Vol. 0.3 ml | V6200 | 50 | 1.82 | 91.17 |
| 0.02" ID, 60", Priming Vol. 0.4 ml | V6212 | 50 | 1.82 | 91.17 |

## MEDSPEC

**Ultra Microbore Extension Sets -**
**Male and Felmale Luer Locks**

| | | | | |
|---|---|---|---|---|
| 0.02" ID, 36", Priming Vol. 0.2 ml (MFG by Med-Spec) | MS-406 | 50 | 1.04 | 46.10 |
| 0.02" ID, 60", Priming Vol. 0.4 ml (MFG by Med-Spec) | MS-407 | 50 | 1.07 | 49.60 |

## IMED

### Pump Sets

**Sets for PC-1 Pump**

| | | | | |
|---|---|---|---|---|
| Vented Set, 20 Drops/ml | 2200 | 20 | 5.33 | 106.56 |
| Non-Vented Set, 20 Drops/ml | 2202 | 20 | 5.33 | 106.56 |
| Non-Vented Set w/Check Valve | 2222 | 20 | 9.10 | 182.00 |
| Non-Vented Set w/0.22 Micron Filter | 2232 | 20 | 11.90 | 238.06 |
| Vented Set, 60) Drops/ml | 2241 | 10 | 10.48 | 104.81 |

**Sets for 960 & 965 Pumps**

| | | | | |
|---|---|---|---|---|
| Accuset w/ Microbore Extension Set | 9200 | 20 | 5.48 | 109.69 |
| Accuset, Vented | 9210 | 20 | 6.57 | 131.31 |
| Accuset, Vented w/ .22 Micron Filter | 9211-050 | 20 | 10.56 | 211.25 |
| Accuset, Non-Vented | 9215 | 20 | 6.57 | 131.31 |
| Accuset, Non-Vented w/ .22 Micron Filter | 9216 | 20 | 8.94 | 178.75 |
| Accuset, Vented Quick Spike | 9230 | 20 | 6.70 | 134.06 |
| Accuset, Non-Vented Quick Spike | 9235 | 20 | 6.70 | 134.06 |

## MINIMED

### Disposables

| | | | | |
|---|---|---|---|---|
| 3.0 ml Syringe/Reservoirs | MN103 | 24 | 2.75 | 66.00 |
| 42" Polyfin Infusion Set/w Bent Needle | MN106 | 24 | 4.67 | 112.00 |
| Soft Teflon Cannula w/42" Polyfin Tubing (Non-needle subcutaneous infusion set) | MN111 | 24 | 7.00 | 168.00 |

## MEDSPEC

### IV Poles

| | | | | |
|---|---|---|---|---|
| Chrome, 4 Leg, 2 Prong Hook | MS-400 | | 29.00 | |
| Chrome, 5 Leg, 4 Prong Hook | MS-500 | | 69.00 | |
| Chrome, 5 Leg, 4 Prong Hook, Non-Corrosive Base | MS-600 | | 59.00 | |

### Batteries

AA
AAA
C
D
9 Volt
Lithium 9 Volt
Lithium 9 Volt, foil pack
(Lithium batteries are high-
energy batteries that last up to
4 times longer than regular
batteries)

### Thermometers

Genius Thermometer
Probe Covers-Sherwood
Probe Covers-Ivac

## DURACELL

| Cat# | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| DBPC1500 | 1 | .42 | .42 |
| DBPC2400 | 1 | .59 | .59 |
| DBPC1400 | 1 | .86 | .86 |
| DBPC1300 | 1 | .86 | .86 |
| DBPC1604 | 1 | 1.38 | 1.38 |
| UTU9VL-12 | 1 | 4.38 | 4.38 |
| UTU9VL-FOIL | 1 | 4.81 | 4.81 |

## SHERWOOD

| | | | |
|---|---|---|---|
| 830004 | 1 | 375.00 | 375.00 |
| 810014 | 1050 | .09 | 91.80 |
| P850 | 5000 | .03 | 175.00 |

UltraCare
"America's Single Source f...

2300908