# IRRIGATION PRODUCTS

| Description | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sterile Water** | | | | | | | | | | | | | |
| 250 ml. Pour Bottle | Plastic | 6139-02 | 12 | 1.00 | 12.00 | | | | | 2F7112 | 24 | 1.29 | 30.96 |
| 500 ml. Pour Bottle | Plastic | 6139-03 | 12 | 1.00 | 12.00 | | | | | 2F7113 | 18 | 1.18 | 21.28 |
| 1000 ml. Pour Bottle W/Hanger | Plastic | 7139-09 | 12 | 1.00 | 12.00 | R5001-01 | 16 | .94 | 15.06 | 2F7114 | 12 | 1.29 | 15.49 |
| 1000 ml. Flexible Bag | Plastic | 7973-05 | 12 | 3.10 | 37.25 | R5000-01 | 16 | .94 | 15.06 | 2B7114 | 12 | 3.23 | 38.78 |
| 1500 ml. Pour Bottle W/Hanger | Plastic | 7139-06 | 8 | 1.92 | 15.36 | | | | | 2F7115 | 9 | 2.02 | 18.14 |
| 2000 ml. Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| 2000 ml. Flexible Bag | Plastic | 7973-07 | 6 | 5.13 | 30.78 | R5005-01 | 8 | 1.94 | 15.53 | 2B7116 | 6 | 5.90 | 35.40 |
| 3000 ml. Flexible Bag | Plastic | 7973-08 | 4 | 7.70 | 30.78 | | | | | 2B7117 | 4 | 8.38 | 33.50 |
| 4000 ml. Pour Bottle W/Hanger | Plastic | | | | | R5007 | 4 | 9.12 | 36.47 | | | | |
| **0.9% Sodium Chloride** | | | | | | | | | | | | | |
| 250 ml. Pour Bottle | Plastic | 6138-02 | 12 | 1.00 | 12.00 | | | | | 2F7122 | 24 | 1.32 | 31.79 |
| 500 ml. Pour Bottle | Plastic | 6138-03 | 12 | 1.00 | 12.00 | | | | | 2F7123 | 18 | 1.19 | 21.45 |
| 1000 ml. Pour Bottle W/Hanger | Plastic | 7138-09 | 12 | 1.00 | 12.00 | R5201-01 | 16 | .94 | 15.06 | 2F7124 | 12 | 1.33 | 16.00 |
| 1000 ml. Flexible Bag | Plastic | 7972-05 | 12 | 3.10 | 37.25 | R5200-01 | 16 | .94 | 15.06 | 2B7124 | 12 | 3.23 | 38.71 |
| 1500 ml. Pour Bottle W/Hanger | Plastic | 7138-06 | 8 | 1.98 | 15.82 | | | | | 2F7125 | 9 | 2.12 | 19.08 |
| 2000 ml. Pour Bottle W/Hanger | Plastic | | | | | | | | | | | | |
| 2000 ml. Flexible Bag | Plastic | 7972-07 | 6 | 5.13 | 30.78 | R5205-01 | 8 | 1.94 | 15.53 | 2B7126 | 6 | 5.90 | 35.40 |
| 3000 ml. Flexible Bag | Plastic | 7972-08 | 4 | 7.70 | 30.78 | | | | | 2B7127 | 4 | 8.58 | 34.34 |
| 4000 ml. Pour Bottle W/Hanger | Plastic | | | | | R5207 | 4 | 9.33 | 37.32 | | | | |
| **Urologic G** | | | | | | | | | | | | | |
| 1000 ml | Plastic | 7168-09 | 12 | 2.50 | 30.00 | | | | | | | | |
| **Lactated Ringers** | | | | | | | | | | | | | |
| 4000 ml | Plastic | | | | | R5417 | 4 | 11.29 | 45.18 | | | | |
| **0.25% Acetic Acid** | | | | | | | | | | | | | |
| 250 ml. Pour Bottle | Plastic | 6143-02 | 12 | 1.90 | 22.75 | R6601-01 | 16 | 1.59 | 25.41 | | | | |
| 500 ml. Pour Bottle | Plastic | | | | | | | | | | | | |
| 1000 ml. Pour Bottle W/Hanger | Plastic | 6143-09 | 12 | 1.90 | 22.75 | R6600-01 | 16 | 1.59 | 25.41 | 2F7184 | 12 | 2.07 | 24.86 |
| **Irrigation Products** | | | | | | | | | | | | | |
| Cyso Set W/Drip Chamber 75" | | 6544-01 | 20 | 2.88 | 57.50 | V4500 | 20 | 2.71 | 54.12 | 2C4040 | 48 | 3.70 | 177.80 |
| Continuous Bladder Set | | 6536-01 | 20 | 2.43 | 48.66 | V4508 | 20 | 3.06 | 61.18 | 2C4003 | 48 | 2.66 | 127.75 |
| Y-Tur Set Wide-Bore | | 6543-01 | 20 | 5.63 | 112.60 | V4537 | 20 | 5.29 | 105.88 | 2C4005 | 12 | 7.41 | 88.90 |
| Large Bore Y-Arthroscopy Set | | 6599-01 | 20 | 5.63 | 112.60 | V4536 | 20 | 6.00 | 120.00 | | | | |
| Tur-Cysto Tandem Set | | 6541-01 | 20 | 3.13 | 62.58 | | | | | | | | |
| Y-Tur Irrigation Set | | 6543-01 | 20 | 5.63 | 112.60 | V4538 | 20 | 5.24 | 104.71 | 2C4006 | 12 | 3.46 | 41.53 |
| Tur-System W/Flow Pouch Reservoir | | 6542-01 | 20 | 6.00 | 120.05 | V4540 | 20 | 5.18 | 103.53 | 2C4041 | 12 | 7.41 | 88.90 |
| Four-Lead Tur Set | | 15239-01 | 10 | 12.21 | 122.06 | | | | | | | | |
| Cystomanometer Set | | 6538-01 | 20 | 8.02 | 160.49 | | | | | | | | |
| Drainage Extension Set | | 4693-01 | 20 | 2.93 | 58.60 | V4031 | 20 | 2.18 | 43.53 | 2C4013 | 12 | 11.07 | 132.80 |
| Y-Connector | | 4694-01 | 20 | 2.28 | 45.54 | | | | | | | | |
| 38mm Irr. Set Adapter | | 17024-04 | 20 | 2.50 | 50.00 | | | | | | | | |
| Gavage Admin Set 15 Drops/ML | | | | | | V4550 | 20 | 3.00 | 60.00 | | | | |

**UltraCare**
*"America's Single Source Solution"*

To Order CALL  800-231-7014  or  FAX  800-555-0516

HIGHLY CONFIDENTIAL
R2-040234

# DEXTROSE SOLUTIONS

| Size | Description | Material | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7923-36 | 80 | 1.22 | 97.86 | S5104-5410 | 116 | 1.47 | 170.59 | 2B0081 | 96 | 1.64 | 157.54 |
| 50ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7100-13 | 48 | 1.94 | 93.02 | S5104-5384 | 84 | 1.12 | 93.88 | | | | |
| 50ml | 5% Dextrose Inj (Add-Vantage) | Plastic | 7923-37 | 80 | 1.22 | 97.86 | | | | | 2B0082 | 96 | 1.64 | 157.54 |
| 100ml | 5% Dextrose Inj (Mini Bag) | Plastic | 7100-23 | 48 | 1.94 | 93.02 | S5104-5264 | 64 | 1.12 | 71.53 | | | | |
| 100ml | 5% Dextrose Inj (Add-Vantage) | Plastic | 1522-01 | 12 | 1.01 | 12.09 | | | | | | | | |
| 150ml | 5% Dextrose Inj | Glass | 7922-61 | 32 | 1.07 | 34.19 | | | | | | | | |
| 150ml | 5% Dextrose Inj | Plastic | 1522-02 | 12 | 1.01 | 12.09 | | | | | 2B0061 | 36 | 1.59 | 57.21 |
| 250ml | 5% Dextrose Inj | Glass | 7922-02-62 | 24 | 1.07 | 25.65 | | | | | | | | |
| 250ml | 5% Dextrose Inj | Plastic | 7100-02 | 24 | 2.28 | 54.73 | L5102 | 24 | 1.00 | 24.00 | 2B06CQ | 36 | 1.59 | 57.21 |
| 250ml | 5% Dextrose Inj (Add-Vantage) | Plastic | 1522-03 | 12 | 1.01 | 12.09 | | | | | | | | |
| 500ml | 5% Dextrose Inj | Glass | 7922-03-34 | 24 | 1.07 | 25.64 | | | | | | | | |
| 500ml | 5% Dextrose Inj | Plastic | 7922-09 | 12 | 1.25 | 15.00 | L5101 | 24 | 1.00 | 24.00 | 2B0063Q | 24 | 1.44 | 34.64 |
| 1000ml | 5% Dextrose Inj | Plastic | | | | | L5100 | 12 | 1.18 | 14.12 | 2B064 | 12 | 1.71 | 20.50 |
| 250ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-02 | 24 | 1.15 | 27.58 | L6102 | 24 | 1.12 | 26.82 | 2B1062Q | 36 | 1.71 | 61.66 |
| 500ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-03 | 24 | 1.15 | 27.58 | L6101 | 24 | 1.12 | 26.82 | 2B1063Q | 24 | 1.53 | 36.84 |
| 1000ml | 5% Dextrose, .9% Sod Chl | Plastic | 7941-09 | 12 | 1.37 | 16.39 | L6100 | 12 | 1.29 | 15.53 | 2B1064 | 12 | 1.85 | 22.24 |
| 250ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-02 | 24 | 1.15 | 27.58 | L6122 | 24 | 1.12 | 26.82 | 2B1072 | 36 | 1.68 | 60.59 |
| 500ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-03 | 24 | 1.15 | 27.58 | L6121 | 24 | 1.12 | 26.82 | 2B1073Q | 24 | 1.53 | 36.72 |
| 1000ml | 5% Dextrose, .45% Sod Chl | Plastic | 7926-09 | 12 | 1.37 | 16.39 | L6120 | 12 | 1.29 | 15.53 | 2B1074 | 12 | 1.82 | 21.86 |
| 250ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-02 | 24 | 1.15 | 27.58 | L6142 | 24 | 1.12 | 26.82 | 2B1082Q | 36 | 1.68 | 60.59 |
| 500ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-03-34 | 24 | 1.15 | 27.58 | L6141 | 24 | 1.12 | 26.82 | 2B1083Q | 24 | 1.71 | 41.04 |
| 1000ml | 5% Dextrose, .33% Sod Chl | Plastic | 7925-09 | 12 | 1.37 | 16.39 | L6140 | 12 | 1.29 | 15.53 | 2B1084 | 12 | 2.06 | 24.73 |
| 250ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-02 | 24 | 1.15 | 27.58 | L6162 | 24 | 1.12 | 26.82 | 2B1092Q | 36 | 1.71 | 61.66 |
| 500ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-03 | 24 | 1.15 | 27.58 | L6161 | 24 | 1.12 | 26.82 | 2B1093Q | 24 | 1.71 | 41.00 |
| 1000ml | 5% Dextrose, .2% Sod Chl | Plastic | 7924-09 | 12 | 1.37 | 16.39 | L6160 | 12 | 1.29 | 15.53 | 2B1094 | 12 | 2.02 | 24.29 |
| 500ml | 2.5% Dextrose, .45% Sod Chl | Plastic | 7940-03 | 24 | 1.11 | 26.74 | L6051 | 24 | 1.06 | 25.41 | 2B1023Q | 24 | 1.59 | 38.18 |
| 1000ml | 2.5% Dextrose, .45% Sod Chl | Plastic | 7940-09 | 12 | 1.30 | 15.65 | L6050 | 12 | 1.47 | 17.65 | 2B1024 | 12 | 1.95 | 23.43 |



UltraCare
"America's Ch..."

2300910

HIGHLY CONFIDENTIAL

R2-040235

VAC MDL
0831

37

# DEXTROSE SOLUTIONS

## Dextrose Solutions

| Product | Container | Abbott Cat # | U/Case | Unit Price | Case Price | McGaw Cat # | U/Case | Unit Price | Case Price | Baxter Cat # | U/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 ml 10% Dextrose | Glass | 1530-03 | 12 | 1.16 | 13.95 | S1201 | 12 | 1.18 | 14.12 | 2B0163Q | 24 | 1.77 | 42.53 |
| 500 ml 10% Dextrose | Plastic | 7930-03 | 24 | 1.23 | 29.53 | L5201 | 24 | 1.18 | 28.24 | | | | |
| 1000 ml 10% Dextrose | Glass | 1530-05 | 6 | 1.42 | 8.51 | S1200 | 6 | 1.53 | 9.18 | 2B0164 | 12 | 2.10 | 25.24 |
| 1000 ml 10% Dextrose | Plastic | 7930-09 | 12 | 1.43 | 17.20 | L5200 | 12 | 1.44 | 17.22 | 2B1163Q | 24 | 2.06 | 49.52 |
| 500 ml 10% Dextrose, .9% Sod Chl | Plastic | 1514-05 | 6 | 1.55 | 9.28 | | | | | 2B1164 | 12 | 2.31 | 27.67 |
| 1000 ml 10% Dextrose, .9% Sod Chl | Plastic | | | | | L6200 | 12 | 1.59 | 19.06 | 1A0213 | 12 | 2.06 | 24.72 |
| 1000 ml 10% Dextrose, .9% Sod Chl | Plastic | | | | | | | | | 1A0253 | 12 | 2.56 | 30.72 |
| 500 ml 20% Dextrose | Glass | 1535-03 | 12 | 1.58 | 18.00 | S1251 | 12 | 2.06 | 24.71 | | | | |
| 500 ml 50% Dextrose | Glass | 1536-03 | 12 | 2.03 | 24.38 | S1281 | 12 | 1.88 | 22.59 | | | | |
| 1000 ml 50% Dextrose | Glass | 1518-05 | 6 | 3.03 | 18.19 | S1280 | 6 | 2.82 | 16.94 | | | | |
| 2000 ml 50% Dextrose | Glass | | | | | | | | | | | | |
| 2000 ml 50% Dextrose | Plastic | 7119-07 | 6 | 8.89 | 53.36 | S1285 | 6 | 8.24 | 49.41 | | | | |
| 1000 ml 60% Dextrose | Glass | | | | | S1270 | 6 | 3.12 | 18.71 | | | | |
| 1000 ml 70% Dextrose | Glass | 1519-05 | 6 | 3.65 | 21.88 | S1290 | 6 | 3.41 | 20.47 | 1A0294 | 6 | 6.56 | 39.33 |
| 2000 ml 70% Dextrose | Glass | | | | | | | | | | | | |
| 2000 ml 70% Dextrose | Plastic | 7120-07 | 6 | 9.83 | 58.95 | S1295-15 | 6 | 8.24 | 49.41 | 2B0296 | 6 | 13.11 | 78.65 |

## Partial Fill Dextrose

| Product | Container | Abbott Cat # | U/Case | Unit Price | Case Price | McGaw Cat # | U/Case | Unit Price | Case Price | Baxter Cat # | U/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25/100 ml 5% Dextrose (Mini Bag) | Plastic | | | | | S5104-5410 | 116 | 1.47 | 170.59 | | | | |
| 50/100 ml 5% Dextrose (Piggyback) | Glass | 1523-01 | 12 | 1.96 | 23.49 | | | | | | | | |
| 50/100 ml 5% Dextrose (Mini Bag) | Plastic | 7923-36 | 80 | 1.22 | 97.86 | | | | | | | | |
| 50/100 ml 5% Dextrose (Add-Vantage) | Plastic | 7100-13 | 48 | 1.94 | 93.02 | S5104-5384 | 84 | 1.12 | 93.88 | 2B0081 | 96 | 1.63 | 156.33 |
| 100/150 ml 5% Dextrose (Piggyback) | Glass | 1523-11 | 12 | 2.45 | 29.36 | | | | | | | | |
| 100/150 ml 5% Dextrose (Mini Bag) | Plastic | 7923-37 | 80 | 1.22 | 97.86 | | | | | | | | |
| 100/150 ml 5% Dextrose (Add-Vantage) | Plastic | 7100-23 | 48 | 1.94 | 93.02 | S5104-5264 | 64 | 1.12 | 71.53 | 2B0082 | 96 | 1.63 | 156.33 |
| 250 ml 5% Dextrose (Add-Vantage) | Plastic | 7100-02 | 24 | 2.28 | 54.73 | | | | | | | | |
| Add-A-Vial* 20 mm Binary Connector | | | | | | N7890 | 200 | .67 | 134.12 | | | | |
| Add-A-Vial* 13 mm Binary Connector | | | | | | N7893 | 200 | .76 | 152.94 | | | | |
| 500/1000 ml 10% Dextrose | Glass | 5641-25 | 6 | 2.06 | 12.34 | S1200-50 | 6 | 1.94 | 11.65 | | | | |
| 500/1000 ml 10% Dextrose | Plastic | 7938-19 | 12 | 3.23 | 38.78 | | | | | | | | |
| 500/1000 ml 20% Dextrose | Glass | 5642-25 | 6 | 2.37 | 14.24 | S1250-50 | 6 | 2.59 | 15.53 | 2B0174P | 16 | 6.73 | 107.60 |
| 500/1000 ml 20% Dextrose | Plastic | 7935-19 | 6 | 3.73 | 44.78 | | | | | | | | |
| 500/1000 ml 30% Dextrose | Glass | 5823-25 | 6 | 2.67 | 15.99 | S1240-50 | 6 | 3.40 | 20.40 | 2B0124P | 16 | 7.75 | 124.00 |
| 500/1000 ml 40% Dextrose | Glass | | | | | S1260-10 | 6 | 3.80 | 22.80 | | | | |
| 500/1000 ml 50% Dextrose | Glass | 5645-25 | 6 | 3.05 | 18.28 | S1280-50 | 6 | 2.82 | 16.94 | 2B0264P | 16 | 9.94 | 159.01 |
| 500/1000 ml 50% Dextrose | Plastic | 7936-19 | 12 | 4.79 | 57.49 | | | | | | | | |
| 1000/2000 ml 50% Dextrose | Plastic | 7936-17 | 6 | 7.60 | 45.60 | | | | | | | | |
| 500/1000 ml 50% Dextrose w/Rubber Stop | Glass | | | | | S1280-20 | 6 | 3.41 | 20.47 | | | | |
| 500/1000 ml 60% Dextrose | Glass | 5646-25 | 6 | 3.39 | 20.34 | S1270-50 | 6 | 3.29 | 19.76 | 1A0104 | 6 | 10.19 | 61.16 |
| 500/1000 ml 70% Dextrose | Glass | 5647-25 | 6 | 3.63 | 21.78 | S1290-50 | 6 | 3.41 | 20.47 | 1A0114 | 6 | 4.61 | 27.68 |
| 500/1000 ml 70% Dextrose | Plastic | 7018-19 | 12 | 5.95 | 71.45 | | | | | | | | |

**ABBOTT**

**MCGAW**

**BAXTER**

\* Will connect McGaw mini-bags to drug vials, similar to Abbott's Advantage system.

**UltraCare**
*"America's Single Source Solution"*   To Order CALL 800-231-7014 or FAX 800-555-0516

HIGHLY CONFIDENTIAL

R2-040236

VAC MDL 0832

# SODIUM CHLORIDE SOLUTIONS

## Sodium Chloride

| Description | Material | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 ml. .9% Sodium Chloride (Mini Bag) | Plastic | 7984-36 | 80 | 1.22 | 97.86 | S8004-5410 | 116 | 1.47 | 170.59 | 2B1301 | 96 | 1.64 | 157.58 |
| 50 ml. .9% Sodium Chloride (Mini Bag) | Plastic | 7101-13 | 48 | 1.94 | 93.02 | S8004-5384 | 84 | 1.12 | 93.88 | 2B1302 | 96 | 1.64 | 157.58 |
| 50 ml. .9% Sodium Chloride (Add-Vantage) | Plastic | 7984-37 | 80 | 1.22 | 97.86 | | | | | | | | |
| 100 ml. .9% Sodium Chloride (Mini Bag) | Plastic | 7101-23 | 48 | 1.94 | 93.02 | S8004-5264 | 64 | 1.12 | 71.53 | | | | |
| 100 ml. .9% Sodium Chloride (Add-Vantage) | Plastic | | | | | S4002-15 | 12 | 1.00 | 12.00 | 2B1321 | 36 | 1.54 | 54.40 |
| 150 ml. .9% Sodium Chloride | Glass | 1583-01 | 12 | 1.00 | 11.95 | | | | | 2B1322Q | 36 | 1.54 | 55.40 |
| 150 ml. .9% Sodium Chloride | Plastic | 7983-61 | 32 | 1.06 | 33.76 | | | | | 2B1323Q | 24 | 1.39 | 33.38 |
| 250 ml. .9% Sodium Chloride | Glass | 1583-02 | 12 | 1.00 | 11.95 | 1.8002 | 24 | 1.00 | 24.00 | 2B1324 | 12 | 1.56 | 18.76 |
| 250 ml. .9% Sodium Chloride | Plastic | 7983-02-62 | 24 | 1.05 | 25.31 | | | | | | | | |
| 250 ml. .9% Sodium Chloride (Add-Vantage) | Plastic | 7101-02 | 24 | 2.28 | 54.73 | 1.8001 | 24 | 1.00 | 24.00 | | | | |
| 500 ml. .9% Sodium Chloride | Plastic | 7983-03-34 | 24 | 1.06 | 25.33 | S4001 | 12 | 1.00 | 12.00 | 2B1313Q | 24 | 1.69 | 40.66 |
| 1000 ml. .9% Sodium Chloride | Plastic | 7983-09 | 12 | 1.14 | 13.71 | 1.8000 | 12 | 1.06 | 12.71 | 2B1314 | 12 | 1.92 | 23.04 |
| 1000 ml. .9% Sodium Chloride | Glass | | | | | S4000 | 6 | 1.06 | 6.35 | | | | |
| 500 ml. .45% Sodium Chloride | Glass | 7985-03 | 24 | 1.12 | 26.90 | S4021 | 12 | 1.12 | 13.41 | | | | |
| 500 ml. .45% Sodium Chloride | Plastic | | | | | 1.8021 | 24 | 1.12 | 26.88 | | | | |
| 1000 ml. .45% Sodium Chloride | Glass | 7985-09 | 12 | 1.26 | 15.10 | S4020 | 6 | 1.24 | 7.41 | | | | |
| 1000 ml. .45% Sodium Chloride | Glass | | | | | 1.8020 | 12 | 1.24 | 14.82 | | | | |

## Partial Fill Sodium Chloride

| Description | Material | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25/00 ml. .9% Sodium Chloride (Mini Bag) | Plastic | 1584-01 | 12 | 2.45 | 29.36 | S8004-5410 | 116 | 1.47 | 170.59 | 2B1301 | 96 | 1.64 | 157.54 |
| 50/00 ml. .9% Sodium Chloride (Piggyback) | Glass | 7984-36 | 80 | 1.22 | 97.86 | | | | | | | | |
| 50/00 ml. .9% Sodium Chloride (Mini Bag) | Plastic | 7101-13 | 48 | 1.94 | 93.02 | S8004-5384 | 84 | 1.12 | 93.88 | 2B1302 | 96 | 1.64 | 157.54 |
| 50/00 ml. .9% Sodium Chloride (Add-Vantage) | Plastic | 1584-11 | 12 | 2.45 | 29.36 | | | | | | | | |
| 100/150 ml. .9% Sodium Chloride (Piggyback) | Glass | 7984-37 | 80 | 1.22 | 97.86 | | | | | | | | |
| 100/150 ml. .9% Sodium Chloride (Mini Bag) | Plastic | 7101-23 | 48 | 1.94 | 93.02 | S8004-5264 | 64 | 1.12 | 71.53 | | | | |
| 100/150 ml. .9% Sodium Chloride (Add-Vantage) | Plastic | 7101-02 | 48 | 2.28 | 54.73 | | | | | | | | |
| 250 ml. .9% Sodium Chloride (Add-Vantage) | Plastic | | | | | | | | | | | | |
| Add-A-Vial 20 mm Binary Connect | | | | | | N7890 | 200 | .67 | 134.12 | | | | |
| Add-A-Vial 13 mm Binary Connect | | | | | | N7891 | 200 | .76 | 152.94 | | | | |

Abbott note: Will connect McGaw mini-bags to drug vial similar to Abbott's Advantage system.

## Specialty Solutions

| Description | Material | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 ml. Lactated Ringers Inj | Plastic | 7953-02 | 24 | 1.21 | 28.99 | L7502 | 24 | 1.12 | 26.82 | 2B2322Q | 36 | 1.82 | 65.69 |
| 500 ml. Lactated Ringers Inj | Glass | | | | | S3501 | 12 | 1.12 | 13.41 | | | | |
| 500 ml. Lactated Ringers Inj | Plastic | 7953-03 | 24 | 1.21 | 28.99 | L7501 | 24 | 1.12 | 26.82 | 2B2323Q | 24 | 1.64 | 39.28 |
| 1000 ml. Lactated Ringers Inj | Glass | | | | | S3500 | 6 | 1.18 | 7.06 | | | | |
| 1000 ml. Lactated Ringers Inj | Plastic | 7953-09 | 12 | 1.36 | 16.29 | L7500 | 12 | 1.18 | 14.12 | 2B2324 | 12 | 1.94 | 23.28 |
| 500 ml. Ringers Inj | Plastic | 7982-24 | 24 | 1.25 | 30.05 | S3801 (Glass) | 12 | 1.29 | 15.53 | 2B2304 | 12 | 2.11 | 25.28 |
| 1000 ml. Ringers Inj | Plastic | 7982-09 | 12 | 1.43 | 17.15 | L7800 | 12 | 1.59 | 19.06 | | | | |

Iti UltraCare

HIGHLY CONFIDENTIAL

R2-040237

VAC MDL
39
0833

# SPECIALTY IV SOLUTIONS

| | | | ABBOTT Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Specialty Solutions** | | | | | | | | | | | | | | |
| 500 ml. | 5% Dextrose in Lact. Ringers | Glass | | | | | S3511 | 12 | 1.18 | 14.12 | | | | |
| 500 ml. | 5% Dextrose in Lact. Ringers | Plastic | 7929-03 | 24 | 1.29 | 30.88 | L7511 | 24 | 1.18 | 28.24 | 2B2073Q | 24 | 1.86 | 44.75 |
| 1000 ml. | 5% Dextrose in Lact. Ringers | Glass | | | | | S3510 | 6 | 1.29 | 7.76 | | | | |
| 1000 ml. | 5% Dextrose in Lact. Ringers | Plastic | 7929-09 | 12 | 1.56 | 18.70 | L7510 | 12 | 1.29 | 15.53 | 2B2074 | 12 | 2.34 | 28.13 |
| | **2.5% Dextrose in 1/2 strength** | | | | | | | | | | | | | |
| 1000 ml | Lactated Ringers | Glass | 1521-05 | 6 | 1.67 | 10.03 | | | | | | | | |
| 250 ml. | Sterile Water Inj | Glass | | | | | L8502 | 24 | 1.18 | 28.24 | | | | |
| 250 ml. | Sterile Water Inj | Plastic | 1590-02 | 12 | .96 | 11.46 | S9201-SS | 12 | 1.06 | 12.71 | | | | |
| 500 ml. | Sterile Water Inj. Solid Stopper | Glass | | | | | L8501-01 | 24 | 1.47 | 35.29 | | | | |
| 500 ml. | Sterile Water Inj | Plastic | 1590-05 | 6 | 1.14 | 6.81 | S9200-SS | 6 | 1.06 | 6.35 | | | | |
| 1000 ml. | Sterile Water Inj. Solid Stopper | Glass | | | | | L8500 | 12 | 1.18 | 14.12 | | | | |
| 1000 ml. | Sterile Water Inj | Plastic | 7990-09 | 12 | 1.15 | 13.84 | | | | | 2B0304 | 12 | 1.81 | 21.70 |
| 2000 ml. | Sterile Water Inj | Plastic | 7118-07 | 6 | 3.06 | 18.38 | S9205-SS | 6 | 4.06 | 24.35 | | | | |
| 2000 ml. | Sterile Water Inj. Solid Stopper | Glass | | | | | | | | | | | | |
| **Premixed Potassium Chloride IV Solutions** | | | | | | | | | | | | | | |
| **Potassium Chloride in 5% Dextrose Inj.** | | | | | | | | | | | | | | |
| 1000 ml. | w/20meq/l. Pot. Chl. | Plastic | 7905-09 | 12 | 2.87 | 34.49 | L6250 | 12 | 2.82 | 33.88 | 2B1134 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/30meq/l. Pot. Chl. | Plastic | 7896-09 | 12 | 2.87 | 34.49 | | | | | 2B1174 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/40meq/l. Pot. Chl. | Plastic | 7906-09 | 12 | 2.87 | 34.49 | L6280 | 12 | 2.82 | 33.88 | 2B1264 | 12 | 4.70 | 56.47 |
| **Pot. Chl. in 5% Dextrose & .45% Sod. Chl. Inj.** | | | | | | | | | | | | | | |
| 1000 ml. | w/10meq/l Pot Chl | Plastic | 7993-09 | 12 | 2.87 | 34.49 | L6340 | 12 | 2.82 | 33.88 | 2B1644 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/20meq/l. Pot. Chl. | Plastic | 7902-09 | 12 | 2.87 | 34.49 | L6350 | 12 | 2.82 | 33.88 | 2B1654 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/30meq/l. Pot. Chl. | Plastic | 7903-09 | 12 | 2.87 | 34.49 | L6360 | 12 | 2.82 | 33.88 | 2B1664 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/40meq/l. Pot. Chl. | Plastic | 7904-09 | 12 | 2.87 | 34.49 | L6380 | 12 | 2.82 | 33.88 | 2B1674 | 12 | 4.40 | 52.85 |
| **Pot Chl. in 5% Dextrose & .33% Sod. Chl. Inj. *** | | | | | | | | | | | | | | |
| 1000 ml. | w/20meq/l. Pot. Chl. | Plastic | 7998-09 | 12 | 2.99 | 35.86 | L6550 | 12 | 2.82 | 33.88 | 2B1474 | 12 | 4.40 | 52.85 |
| **Pot Chl. in 5% Dextrose & .20% Sod. Chl. Inj. **** | | | | | | | | | | | | | | |
| 1000 ml. | w/10meq/l. Pot. Chl. | Plastic | 7997-09 | 12 | 2.87 | 34.49 | L6440 | 12 | 2.82 | 33.88 | 2B1604 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/20meq/l. Pot. Chl. | Plastic | 7901-09 | 12 | 2.87 | 34.49 | L6450 | 12 | 2.82 | 33.88 | 2B1614 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/30meq/l. Pot. Chl. | Plastic | 7991-09 | 12 | 2.87 | 34.49 | L6460 | 12 | 2.82 | 33.88 | 2B1624 | 12 | 4.40 | 52.85 |
| 1000 ml. | w/40meq/l. Pot. Chl. | Plastic | 7992-09 | 12 | 2.87 | 34.49 | L6480 | 12 | 2.82 | 33.88 | 2B1634 | 12 | 4.40 | 52.85 |

\* ABBOTT W/ .30% SOD CHL.
\*\* ABBOTT W/ .225 % SOD CHL.

**UltraCare**

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300913

R2-040238

VAC MDL
0834

# PREMIXED MULTIPLE ELECTROLYTES

## Maintenance Solutions

### Normosol M/Isolyte H/Plasma-Lyte 56

| Volume / Type | | Abbott Cat # | Units/Case | Unit Price | Case Price | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **NORMOSOL M** | | | | **ISOLYTE H** | | | | **PLASMA-LYTE 56** | | | |
| 500 ml. | W/5% Dextrose Plastic | 7965-03 | 24 | 2.28 | 54.78 | S3190 | 6 | 3.24 | 19.41 | 2B2573 | 18 | 5.90 | 106.18 |
| 1000 ml. | W/5% Dextrose Glass | 7965-09 | 12 | 2.66 | 31.89 | L7190 | 12 | 3.24 | 38.82 | 2B2574 | 12 | 5.19 | 62.29 |
| 1000 ml. | W/5% Dextrose Plastic | | | | | | | | | | | | |

### Normosol M/Isolyte R/Plasma-Lyte M

| Volume / Type | | Abbott Cat # | Units/Case | Unit Price | Case Price | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **NORMOSOL M** | | | | **ISOLYTE R** | | | | **PLASMA-LYTE M** | | | |
| 500 ml. | W/5% Dextrose Plastic | 7965-03 | 24 | 2.28 | 54.78 | S3410 | 6 | 3.24 | 19.41 | 2B2563Q | 24 | 5.20 | 124.85 |
| 1000 ml. | W/5% Dextrose Glass | 7965-09 | 12 | 2.66 | 31.89 | L7410 | 12 | 3.24 | 38.82 | 2B2564 | 12 | 5.19 | 62.29 |
| 1000 ml. | W/5% Dextrose Plastic | | | | | | | | | | | | |

### Ionosol T/Isolyte M

| Volume / Type | | Abbott Cat # | Units/Case | Unit Price | Case Price | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **IONOSOL T** | | | | **ISOLYTE M** | | | | | | | |
| 250 ml. | W/5% Dextrose Plastic | | | | | | | | | | | | |
| 500 ml. | W/5% Dextrose Plastic | 7373-03 | 24 | 2.10 | 50.45 | L7201 | 24 | 2.94 | 70.58 | | | | |
| 1000 ml. | W/5% Dextrose Plastic | 7373-09 | 12 | 2.70 | 32.38 | L7200 | 12 | 3.24 | 38.82 | | | | |

### Ionosol MB/Isolyte P/Electrolyte #48

| Volume / Type | | Abbott Cat # | Units/Case | Unit Price | Case Price | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **IONOSOL MB** | | | | **ISOLYTE P** | | | | **ELECTROLYTE #48** | | | |
| 250 ml. | W/5% Dextrose Plastic | 7372-03 | 24 | 1.80 | 43.18 | L7302 | 24 | 2.82 | 67.76 | 2B2113Q | 24 | 2.76 | 66.31 |
| 500 ml. | W/5% Dextrose Plastic | 7372-09 | 12 | 2.27 | 27.26 | L7301 | 24 | 2.64 | 63.52 | 2B2114 | 12 | 2.87 | 34.42 |
| 1000 ml. | W/5% Dextrose Plastic | | | | | L7300 | 12 | 3.24 | 38.82 | 2B2103Q | 24 | 2.17 | 52.15 |
| | | | | | | | | | | 2B2104 | 12 | 2.78 | 33.34 |

## Replacement Solutions

### Normosol R/Isolyte S/Plasma-Lyte 148

| Volume / Type | | Abbott Cat # | Units/Case | Unit Price | Case Price | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **NORMOSOL R** | | | | **ISOLYTE S** | | | | **PLASMA-LYTE 148** | | | |
| 500 ml. | Plastic | 7967-03 | 24 | 2.04 | 48.88 | L7030 | 12 | 3.24 | 38.82 | 2B2533Q | 24 | 4.21 | 101.09 |
| 1000 ml. | Plastic | 7967-09 | 12 | 2.49 | 29.85 | | | | | 2B2534 | 12 | 5.01 | 60.15 |

### Normosol R/Isolyte S/Plasma-Lyte 148

| Volume / Type | | Abbott Cat # | Units/Case | Unit Price | Case Price | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 ml. | W/5% Dextrose Plastic | 7968-03 | 24 | 2.18 | 52.39 | L7040 | 12 | 3.24 | 38.82 | 2B2583Q | 24 | 4.18 | 100.42 |
| 1000 ml. | W/5% Dextrose Plastic | 7968-09 | 12 | 2.60 | 31.16 | | | | | 2B2584 | 12 | 5.13 | 61.53 |

### Normosol R PH 7.4/Isolyte S PH 7.4/Plasma-Lyte A PH 7.4

| Volume / Type | | Abbott Cat # | Units/Case | Unit Price | Case Price | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **NORMOSOL R PH 7.4** | | | | **ISOLYTE S PH 7.4** | | | | **PLASMA-LYTE A PH 7.4** | | | |
| 500 ml. | Plastic | 7670-03 | 24 | 2.80 | 67.10 | L7071 | 24 | 2.64 | 63.52 | 2B2543Q | 24 | 5.50 | 131.96 |
| 1000 ml. | Glass | 1570-05 | 6 | 4.61 | 27.66 | L7070 | 12 | 3.24 | 38.82 | 2B2544 | 12 | 6.56 | 78.76 |
| 1000 ml. | Plastic | 7670-09 | 12 | 3.38 | 40.50 | | | | | | | | |



UltraCare

2300914

R2-040239

# AMINO ACIDS

| Product | Vol. | Container | ABBOTT Cat # | ABBOTT Units/Case | ABBOTT Unit Price | ABBOTT Case Price | MCGAW Cat # | MCGAW Units/Case | MCGAW Unit Price | MCGAW Case Price | BAXTER Cat # | BAXTER Units/Case | BAXTER Unit Price | BAXTER Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3% FreAmine III W/Electolytes | 1000 ml | Glass | | | | | S9040 | 6 | 7.41 | 44.47 | | | | |
| 3.5% Aminosyn | 1000 ml | Glass | AMINOSYN 2989-05 | 6 | 6.58 | 39.49 | | | | | | | | |
| 3.5% Travasol W/Electrolytes | 500 ml | Glass | AMINOSYN M | | | | | | | | TRAVASOL 2A6553 | 12 | 5.43 | 65.15 |
| 3.5% Aminosyn M/Travasol W/Electrolytes | 1000 ml | Glass | 4154-05 | 6 | 6.89 | 41.33 | | | | | 2A6554 | 6 | 12.05 | 72.32 |
| ProcalAmine(3% Amino Acid, 3% Glycerin, W/Electrolytes) (mildly catabolic patients) | 1000 ml | Glass | | | | | PROCALAMINE S9150 | 6 | 39.51 | 237.04 | | | | |
| 5% Aminosyn/5.5% Travasol | 500 ml | Glass | AMINOSYN 2990-03 | 12 | 6.13 | 73.58 | | | | | TRAVASOL 2A6603 | 12 | 6.11 | 73.33 |
| 5% Aminosyn/5.5% Travasol | 1000 ml | Glass | 2990-05 | 6 | 11.99 | 71.96 | | | | | 2A6604 | 6 | 12.22 | 73.33 |
| 5.2% Aminosyn RF(Renal Formula) | 300 ml | Glass | 4072-02 | 12 | 10.05 | 120.59 | | | | | | | | |
| 5.5% Travasol W/Electrolytes | 500 ml | Glass | | | | | | | | | TRAVASOL 2A6483 | 12 | 7.36 | 88.35 |
| 5.5% Travasol W/Electrolytes | 1000 ml | Glass | | | | | | | | | 2A6484 | 6 | 18.40 | 110.39 |
| TrophAmine(6% Amino Acid) (Pediatric TPN) | 500 ml | Glass | | | | | TROPHAMINE S9361 | 12 | 49.82 | 597.88 | | | | |
| 6.5% Renamin | 250 ml | Glass | | | | | | | | | RENAMIN 2A6222 | 12 | 21.79 | 261.48 |
| 6.9% FreAmine HBC (nitrogen replacement) | 750/1000 ml | Glass | | | | | FREAMINE HBC S9350-58 | 6 | 68.61 | 411.67 | | | | |
| 7% Aminosyn | 500 ml | Glass | AMINOSYN 2992-03/0186-03* | 12 | 6.16 | 73.95 | | | | | | | | |
| 7% Aminosyn HBC | 500 ml | Glass | 1108-03 | 12 | 44.41 | 532.90 | | | | | | | | |
| Hepatamine (8% Amino Acid) (hepatic encephalopathy) | 500 ml | Glass | | | | | HEPATAMINE S9371 | 6 | 76.47 | 458.82 | | | | |
| 8.5% Aminosyn/Freamine III/Travasol | 500 ml | Glass | AMINOSYN 5855-03/0188-03* | 12 | 5.41 | 64.88 | FREAMINE III S9031 | 12 | 5.08 | 61.05 | TRAVASOL 2A6613 | 12 | 7.00 | 84.00 |
| 8.5% Aminosyn/Freamine III/Travasol | 1000 ml | Glass | 5855-05/0188-05* | 6 | 10.82 | 64.88 | S9030 | 6 | 10.17 | 61.05 | 2A6614 | 6 | 14.00 | 84.00 |
| 8.5% Aminosyn/Freamine III/Travasol W/Electrolytes | 500 ml | Glass | 5856-03/0189-03* | 12 | 5.41 | 64.88 | S9311-10 | 12 | 11.76 | 141.18 | 2A6433 | 12 | 7.56 | 90.67 |
| 8.5% Freamine III/Travasol W/Electrolytes | 1000 ml | Glass | | | | | S9310-10 | 6 | 17.65 | 105.88 | 2A6434 | 6 | 15.11 | 90.67 |

*AMINOSYN II, PH Level 5.8, is suitable for 3 in 1 mixing. AMINOSYN, PH Level 5.3 is NOT suitable for 3 in 1 mixing.

**UltraCare**
"America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300915

# AMINO ACIDS & LIPIDS

## ABBOTT

### AMINOSYN

| | | Cat # | Units/Case | List Price | Case Price |
|---|---|---|---|---|---|
| 500 ml | 10% AminosynPreAttuneII/IIra. | Glass | 2991-03/166063* | 12 | 6.56 | 78.75 |
| 1000 ml | 10% AminosynPreAmineII/IIrav | Glass | 2991-05/169005* | 12 | 13.13 | 78.75 |
| 2000 ml | 10% Aminosyn II | Plastic | 7121-07* | 6 | 26.25 | 157.50 |
| 500 ml | 10% Trophamine | Glass | | 6 | 39.38 | 236.25 |
| 500 ml | 11.4% NovAmine | Glass | | | | |
| 1000 ml | 11.4% NovAmine | Glass | | | | |
| 500 ml | 15% NovAmine | Glass | | | | |
| 2000 ml | 15% Aminosyn II | Plastic | 7122-07* | | | |

### TPN Kits

| | | | AMINOSYN | | | |
|---|---|---|---|---|---|---|
| 500 ml | 8.5% AminosynPreAmineII/IIrav W/Electrolytes | Glass | 4041-01 | 3 | 9.15 | 27.46 |
| 500 ml | | Glass | 4183-01 | 3 | 9.80 | 29.41 |

### Fat Emulsions

| | | | II   III   LIPOSYN | | | |
|---|---|---|---|---|---|---|
| 200 ml | 10% Fat Emulsion | Glass | 9786-01/9790-01 | 12 | 7.60 | 91.20 |
| 500 ml | 10% Fat Emulsion | Glass | 9786-03/9790-03-03 | 12 | 8.00 | 96.00 |
| 500 ml | W/Admin Set | Glass | 9794-01 | 8 | 11.59 | 92.72 |
| 200 ml | 20% Fat Emulsion | Glass | 9789-01/9791-01 | 12 | 9.88 | 118.50 |
| 500 ml | 20% Fat Emulsion | Glass | 9789-03/9791-03-03 | 12 | 12.50 | 150.00 |
| 200 ml | W/Admin Set | Glass | 9792-03 | 8 | 15.31 | 122.50 |
| 500 ml | W/Admin Set | Glass | 9793-01 | 8 | 18.75 | 150.00 |
| | Fat Emulsion Set | | | | | |

## MCGAW

| | Cat # | Units/Case | List Price | Case Price |
|---|---|---|---|---|
| **FREEAMINE III** | | | | |
| S9011 | 12 | 6.17 | 74.11 |
| S9010 | 12 | 11.47 | 68.82 |
| **TROPHAMINE** | | | | |
| S9341 | 6 | 82.94 | 497.65 |
| **FREEAMINE III** | | | | |
| S9135 | 3 | 12.94 | 38.82 |
| **LIPOSYN III** | | | | |
| MG9790.01 | 12 | 7.60 | 91.20 |
| MG9790.03 | 12 | 8.00 | 96.00 |
| MG9791-01 | 12 | 9.88 | 118.50 |
| MG9791-03 | 12 | 12.50 | 150.00 |
| V1390 | 50 | 1.24 | 61.76 |

## BAXTER

| | Cat # | Units/Case | List Price | Case Price |
|---|---|---|---|---|
| **TRAVASOL** | | | | |
| 1A6623 | 12 | 13.32 | 159.83 |
| 1A6624 | 6 | 26.64 | 159.83 |
| **NOVAMINE** | | | | |
| 2A6323 | 10 | 26.30 | 263.01 |
| 2A6324 | 6 | 53.00 | 318.00 |
| 2A6333 | 10 | 71.62 | 716.23 |
| **TRAVASOL** | | | | |
| 2B6720 (Bag) | 3 | 17.47 | 52.40 |
| 2B6721 (Bag) | 3 | 18.57 | 55.71 |
| **INTRALIPID** | | | | |
| Discontinued, no longer available. | | | | |

Liposyn II is a 50% / 50% mixture of safflower and soybean oil. Liposyn III, Nutrilipid, and Intralipid are all 100% soybean oil fat emulsion.
* Aminosyn II, PH Level 5.8, is suitable for 3 in 1 mixing. Aminosyn, PH Level 5.3, is NOT suitable for 3 in 1 mixing.

# Nutrimix Dual Chamber Container Systems

## ABBOTT

### NUTRIMIX

| | | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|
| Aminosyn II 3.5% in 25% Dex | Plastic | 7700-29 | 6 | 17.96 | 107.73 |
| Aminosyn II 3.5% in 5% Dex | Plastic | 7701-29 | 6 | 17.60 | 105.62 |
| Aminosyn II 4.25% in 25% Dex | Plastic | 7702-29 | 6 | 18.15 | 108.91 |
| Aminosyn II 3.25M in 5% Dex | Plastic | 7740-29 | 6 | 18.52 | 111.09 |
| Aminosyn II 4.25M in 10% Dex | Plastic | 7742-29 | 6 | 26.28 | 157.66 |
| Aminosyn II 5% in 25% Dex | Plastic | 7744-29 | 6 | 19.97 | 119.80 |
| Aminosyn II 4.25% in 10% Dex | Plastic | 7751-29 | 6 | 17.59 | 105.53 |
| Aminosyn II 4.25% in 20% Dex | Plastic | 7752-29 | 6 | 17.58 | 105.47 |
| Aminosyn II 4.25% W/Elec in 25% Dex Inj. W/Calc. | Plastic | 7753-29 | 6 | 17.90 | 107.40 |
| Aminosyn II 3.5% W/Elec in 25% Dex Inj. W/Calc. | Plastic | 7756-29 | 6 | 19.74 | 118.45 |
| Aminosyn II 4.25% W/Elec in 25% Dex Inj. W/Calc. | Plastic | 7757-29 | 6 | 17.81 | 106.86 |

Contains 500 ml of Aminosyn II and 500 ml of Dextrose in a 1100 ml capacity bag to accommodate admixtures of vitamins, trace elements, and electrolytes.

(Descriptions identify final concentrations after mixing both chambers together.)

2300916

UltraCare "America's Single Source ..."

# TPN MIXING BAGS

## Product List

**NON-DEHP, LARGE BORE TRANSFER SET / WITH DETACHABLE LEAD**
- 500 mL — 2 Lead
- 1000 mL — 2 Lead
- 1000 mL — 3 Lead
- 2000 mL — 2 Lead
- 2000 mL — 3 Lead
- 3000 mL — 2 Lead
- 3000 mL — 3 Lead

**FOR USE W/NUTRIMIX/AUTOMIX/ADCOMP AUTOFILL COMPOUNDERS**
- 250 mL — 1 Lead
- 500 mL — 1 Lead
- 1000 mL — 1 Lead
- 2000 mL — 1 Lead
- 3000 mL — 1 Lead
- 4000 mL — 1 Lead

**FOR USE W/NUTRIMIX/AUTOMIX/ADCOMP AUTOFILL COMPOUNDERS / WITH DETACHABLE LEAD**
- 500 mL — 1 Lead
- 1000 mL — 1 Lead
- 2000 mL — 1 Lead
- 3000 mL — 1 Lead

- HyperFormer Pump Dispensing Set
- Crimps for Large Bore Tubing
- Hand Sealer Clips for Hyperformer TPN Bags
- NutriMix Macro Vented Adapter
- 4 Leg Vented Transfer Set

**Empty Bags**
- 100 mL
- 250 mL
- 500 mL
- 1000 mL

**Evacuated Glass Containers**
- 150 mL
- 250 mL
- 500 mL
- 1000 mL
- 2000 mL

## ABBOTT

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| **LIFECARE PVC** | | | |
| 7927-09* | 24 | 4.35 | 104.44 |
| 7927-08* | 24 | 5.06 | 121.38 |
| **NUTRIMIX NON-DEHP** | | | |
| 4417-01 | 50 | 4.24 | 212.08 |
| 4418-01 | 50 | 4.36 | 217.84 |
| 4419-01 | 50 | 4.50 | 225.01 |
| 4425-01 | 50 | 4.99 | 249.49 |
| 4430-01 | 50 | 5.05 | 252.34 |
| 4432-01 | 50 | 6.48 | 324.24 |
| 1968-48 | 48 | 1.34 | 64.28 |
| 4401-01 | 10 | 18.94 | 189.44 |
| 7951-23 | 200 | 2.13 | 426.66 |
| 7951-12 | 48 | 2.25 | 108.10 |
| 7951-13 | 48 | 2.31 | 110.78 |
| 7951-19 | 48 | 2.50 | 120.03 |
| 1614-01 | 12 | 1.42 | 17.07 |
| 1614-02 | 12 | 1.44 | 17.28 |
| 1614-03 | 12 | 1.44 | 17.28 |
| 1614-05 | 6 | 1.56 | 9.36 |

*PVC Bags NOT compatible for 3 in 1 Mixing

## MCGAW

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| **NUTRILIPID NON-DEHP** | | | |
| S9941-10 | 40 | 4.00 | 160.00 |
| S9940-10 | 40 | 4.41 | 176.47 |
| S9910-10 | 40 | 6.76 | 270.58 |
| S9945-10 | 40 | 5.05 | 202.35 |
| S9915-10 | 40 | 6.47 | 258.82 |
| S9946-10 | 40 | 5.29 | 211.76 |
| S9916-10 | 40 | 6.70 | 268.23 |
| **NUTRILIPID NON-DEHP** | | | |
| S9991-10 | 40 | 5.58 | 223.52 |
| S9990-10 | 40 | 5.58 | 223.52 |
| S9995-10 | 40 | 5.58 | 223.52 |
| S9996-10 | 40 | 5.58 | 223.52 |
| **HYPERFORMER TPN BAG** | | | |
| S9981-10 | 40 | 8.82 | 352.94 |
| S9980-10 | 40 | 9.41 | 376.47 |
| S9985-10 | 40 | 10.58 | 423.58 |
| S9986-10 | 40 | 11.76 | 470.59 |
| V9900.01 | 10 | 35.29 | 352.94 |
| N5026 | 500 | .08 | 41.17 |
| N5024 | 1000 | .33 | 329.41 |
| S5904-52 | 48 | 1.59 | 76.24 |
| S9902.10 | 12 | 1.35 | 16.23 |
| S9901-10 | 12 | 1.35 | 16.23 |
| S5900-10 | 6 | 1.47 | 8.82 |

## MED SPEC

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| **NON-DEHP** | | | |
| MSG4102-H | 25 | 5.09 | 127.15 |
| MSG2202-H | 25 | 5.14 | 128.60 |
| MSG4203-H | 25 | 5.47 | 136.80 |
| MSG4302-H | 25 | 5.42 | 135.40 |
| MSG4303-H | 25 | 6.50 | 162.50 |
| **NON-DEHP** | | | |
| PC9402 | 50 | 2.49 | 168.00 |
| PC9405 | 50 | 2.76 | 186.80 |
| PC9410 | 50 | 3.07 | 153.35 |
| PC9420 | 50 | 3.38 | 168.90 |
| PC9430 | 50 | 3.60 | 243.00 |
| PC9440 | 50 | 5.13 | 308.00 |
| **NON-DEHP** | | | |
| MSA9505-H | 50 | 4.00 | 200.00 |
| MSA9510-H | 50 | 4.50 | 205.00 |
| MSA9520-H | 50 | 4.50 | 215.00 |
| MSA9530-H | 50 | 4.80 | 225.00 |

## BAXTER

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| **NON-DEHP** | | | |
| 2B8011 | 48 | 5.18 | 248.86 |
| 2B8012 | 48 | 5.18 | 248.86 |
| 2B8013 | 48 | 5.18 | 248.86 |
| 2B8014 | 48 | 5.73 | 274.95 |
| 1A8501 | 12 | 5.10 | 61.25 |
| 1A8502 | 12 | 5.10 | 61.25 |
| 1A8503 | 12 | 5.27 | 63.21 |
| 1A8504 | 6 | 5.92 | 35.54 |
| 1A8506 | 6 | 8.58 | 51.46 |

ALL BAGS CONTAIN: (1) VENTED SPIKES, (2) PLASTIC CLIPS FOR TUBING CLOSURE MAKING CRIMPS & CRIMPERS UNNECESSARY, (3) SLIDE CLAMPS ON TUBING

ALL NON-DEHP & EVA BAGS ARE COMPATIBLE FOR 3 IN 1 (LIPID) MIXING.

UltraCare — "America's Single Source Solution"

To Order CALL  800-231-7014  or  FAX  800-555-0516

2300917

# IV ADMINISTRATION SETS

| | ABBOTT | | | | MCGAW | | | | BAXTER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **Standard IV Sets** | *Non-Vented/Vented* | | | | *Non-Vented/Vented* | | | | *Non-Vented/Vented* | | | |
| Standard Admin. Set 72"/68"/70" * | 1857-48 | 48 | .99 | 47.50 | V1400 | 50 | .85 | 42.35 | 2C5401 | 48 | 1.39 | 66.54 |
| W/Inj Site 100"/95"/96" | 1855-48 | 48 | 1.57 | 75.54 | V1415 | 50 | 1.24 | 61.76 | 2C5405 | 48 | 2.14 | 102.55 |
| W/Inj Site 78"/72"/70" | 1859-48/1881-48 | 48 | .99 | 47.50 | V1416 | 50 | .93 | 46.47 | 2C5417 | 48 | 2.51 | 120.33 |
| W/Inj Site 70" | | | | | V1417 | 50 | 1.35 | 67.65 | | | | |
| W/2 Inj Sites,Control Clamp 100"/84"/100" | 1728-58 | 48 | 1.44 | 69.13 | V1420 | 50 | 1.35 | 67.65 | 2C5427 | 48 | 2.52 | 121.16 |
| W/2 Inj Sites, Cair/Accu Clamp 100"/85"/100" | 1855-48 | 48 | 1.57 | 75.54 | V1421 | 50 | 1.47 | 73.52 | 2C5427 | 48 | 2.52 | 121.16 |
| Vented IV Set 90"/75"/70" | 8967-48 | 48 | 1.48 | 71.03 | V1418 | 50 | 1.41 | 70.59 | 2C5419 | 48 | 2.51 | 120.71 |
| Venoset 100" | 1722-68 | 48 | 1.65 | 79.00 | | | | | | | | |
| **Specialty IV Sets** | | | | | | | | | | | | |
| Mini-Drip 70"/68"/70" (60drops/ml) | 1820-68/1883-68 | 48 | 1.37 | 65.66 | V1425 | 50 | 1.29 | 64.70 | 2C5402 | 48 | 1.53 | 73.59 |
| Mini-Drip W/Inj Site 70"/66"/70" (60drops/ml) | | | | | V1424 | 50 | 1.59 | 79.41 | 2C5418 | 48 | 2.81 | 135.10 |
| Soluset/Metriset/Burretrol 75"/82"/84" | 4965-68 | 20 | 4.38 | 87.60 | V1428 | 20 | 4.12 | 82.40 | 2C7524 | 48 | 6.46 | 309.86 |
| Soluset/Metriset/Burretrol W/Inj Site 77"/89"/84 | 1882-68 | 20 | 4.32 | 86.40 | V1429 | 20 | 4.24 | 84.70 | 2C7546 | 48 | 5.74 | 275.60 |
| Soluset/Metriset/Burretrol W/2 Inj Sites 77"/89"/84" | 1876-68 | 20 | 3.79 | 75.84 | V1431 | 20 | 4.24 | 84.70 | | | | |
| IV Pump Set | 1756-48/3704-48 | 48 | 6.75 | 324.00 | | | | | | | | |
| **Primary Piggyback/Additive/Continuflo** | | | | | | | | | | | | |
| W/2 Inj Sites 78"/85" | 1860-48 | 48 | 2.49 | 119.40 | V1464 | 50 | 2.24 | 111.76 | 2C5501 | 48 | 2.99 | 143.38 |
| W/2 Inj Sites 78"/85"/84" | 4967-48 | 48 | 2.40 | 115.00 | V1443/V1444-12 | 50 | 2.41 | 120.59 | 2C5537 | 48 | 4.12 | 197.95 |
| W/3 Inj Sites 88"/96"/110" | 8082-48 | 48 | 2.44 | 117.00 | V1445 | 50 | 2.29 | 114.70 | 2C5545 | 48 | 4.82 | 231.54 |
| W/C'air/V Clamp, 2 Inj Sites, 78"/94"/105" | 1851-48 | 48 | 1.91 | 91.60 | V1446 | 50 | 2.71 | 135.29 | 2C5548 | 48 | 4.11 | 197.38 |
| W/3 Inj Sites 78"/87"/84" Mini-Drip | 8083-68 | 48 | 2.60 | 124.80 | V1449-01 | 50 | 2.47 | 123.53 | 2C5522 | 48 | 4.65 | 223.33 |
| W/2 Inj Sites 100"/85"/84" Mini-Drip | 1723-68 | 48 | 1.65 | 79.00 | V1486 | 50 | 3.41 | 170.59 | | | | |
| Venoset Piggyback W/Clamp, 2 Inj Sites 78" | 1818-48 | 48 | 2.62 | 125.64 | | | | | | | | |
| Venoset Anesthesia W/Clamp, 3 Inj Sites 88" | 5742-48 | 48 | 2.63 | 126.24 | | | | | | | | |
| **Secondary Piggyback/Transfer Sets** | | | | | | | | | | | | |
| High Flow Trans Set, Vented Both Ends | 1718-48 | 48 | 1.94 | 93.00 | V1903 | 50 | 1.12 | 55.88 | | | | |
| W/18 G Needle, 32"/42"/35" | 1861-58 | 48 | 1.19 | 57.13 | V1912 | 50 | 1.29 | 64.70 | 2C7417 | 48 | 1.32 | 63.50 |
| Vented W/18 G Needle 32"/42" | 1832-58 | 48 | 1.25 | 60.00 | V1907 | 50 | 1.29 | 64.70 | | | | |
| Mini-Drip W/ 18 G Needle 32"/42"/35" | 1992-68 | 48 | 1.38 | 66.24 | V1500 | 50 | 1.82 | 91.17 | | | | |
| Y-Type Adult Set 86"/86"/76" | 1879-58/2491-58 | 48 | 1.95 | 93.75 | V1527 | 50 | 2.88 | 144.12 | | | | |
| Hypodermoclysis Set 64"/68"/70" (Two 22G Ndls) | 1701-58 | 48 | 2.63 | 126.00 | | | | | | | | |
| Vented Secondary Venoset 23" | 1702-48 | 48 | 1.37 | 65.66 | | | | | | | | |
| LifeShield Connector/Protected Null Device | 11187-03 | 256 | 1.19 | 304.00 | N2319-100 | 100 | .65 | 64.71 | 2C7418 | 48 | 1.88 | 90.24 |
| Non-Vented 40" Set w/Attached Protected Null | | | | | V1921-19 | 50 | 1.62 | 81.17 | 2C0110 | 48 | 3.35 | 160.74 |
| Vented Set 40" w/Attached Protected Needle | | | | | V1922-19 | 50 | 1.88 | 94.12 | 2C5409 | 48 | 4.47 | 214.41 |

* LENGTHS ARE LISTED IN COLUMNAR ORDER: ABBOTT, MCGAW, BAXTER

Vented sets are needed for Abbott and Baxter glass bottles only.

Abbott and McGaw Standard Sets are 15 DROPS/ML.. Baxter Standard Sets are 10 DROPS/ML..

Abbott, McGaw, and Baxter Mini Drip Sets are 60 DROPS/ML..

**UltraCare**
"America's Single Source ..."

To Order CALL ...

HIGHLY CONFIDENTIAL

R2-040243

VAC MDL
0839

45

# IV ACCESSORIES

## Extension Sets

| Product | Abbott Cat # (Non-Vented/Vented) | Units/Case | Unit Price | Case | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Extension Set 20'/21'/20'* | 4429-48 | 48 | .98 | 46.80 | V5400 | 50 | .67 | 33.53 | 2C5628 | 48 | 1.16 | 55.55 |
| Extension Set 30'/33'/32' | 4481-48 | 48 | 1.06 | 51.00 | V5401 | 50 | .76 | 38.23 | 2C5620 | 48 | 1.27 | 61.18 |
| Extension Set W/Large Bore Tubing 31'/20' | | | | | V5403 | 50 | .76 | 38.23 | 2C5628 | 48 | 1.16 | 55.55 |
| Ext. Set W/2 Inj Sites, 32'/33'/35' | 4522-58 | 48 | 1.24 | 59.61 | V5404 | 50 | .70 | 35.29 | 2C5630 | 48 | 1.71 | 82.03 |
| Ext. Set W/2 Inj Sites 34'/35' | | | | | V5405 | 50 | 1.52 | 76.47 | 2C5612 | 48 | 1.76 | 84.66 |
| Ext. Set W/Inj Site, Check Valve 32' | 1859-02 | 120 | 3.24 | 388.91 | V5406 | 50 | 1.11 | 55.88 | | | | |
| Ext. Set W/Luer Lock 30'/21'/30' | 3229-03 | 50 | 2.24 | 112.05 | V5409 | 50 | 1.17 | 58.82 | 2C5645 | 48 | 1.71 | 81.85 |
| Ext. Set W/Luer Lock, 2 Inj Sites, 32' | | | | | V5200 | 50 | 3.24 | 161.76 | | | | |
| DIAL-A-FLO/RATE FLOW Ext Set, LL 18'/18' | 1671-02 | 48 | 4.08 | 196.00 | | | | | 2C7590 | 48 | 5.32 | 255.46 |
| DIAL-A-FLO/ 60 Drops/ml.LL 78'/83' | 1684-68/1674-68 | 48 | 6.01 | 288.71 | | | | | | | | |
| RATE FLOW, 20 Drops/ml. w/15 M Filter | | | | | V5922 | 50 | 5.29 | 264.71 | | | | |
| RATE FLOW, 60 Drops/ml. LL 83" w/15 M Filter | | | | | V5926 | 50 | 5.59 | 279.41 | | | | |

## Filtered Extension Sets

| Product | Abbott Cat # | Units/Case | Unit Price | Case | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.22 Micron Aef, Luer Slip, 15"/15"/16" | 2678-48 | 48 | 2.19 | 104.94 | V5547 | 20 | 2.17 | 43.52 | 2C5668 | 48 | 3.36 | 161.04 |
| 0.22 M Aef, Luer Lock.Inj. Site,15"/15"/16" | 4524-58 | 48 | 2.67 | 128.25 | V5412 | 20 | 1.94 | 38.82 | 2C5671 | 48 | 4.17 | 200.01 |
| Re-Prime, Lower Pressure Rating, 15"/15" | 2679-48 | 48 | 2.19 | 104.94 | V5413 | 20 | 2.05 | 41.17 | | | | |

### MED SPEC (BAXTER)

| Product | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 0.2 Micro Aef, PV 45ml, 7" Ultra Microbore | MS112 | 50 | 1.80 | 90.00 |
| 0.2 Micro Aef, PV 65ml, 60" Ultra Microbore | MS114 | 50 | 1.80 | 90.00 |

## Filtered Primary Sets

| Product | Abbott Cat # | Units/Case | Unit Price | Case | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Admin Set W/.22 Micron Aef 80"/71"/100" | 4291-48/4985-48 | 48 | 3.25 | 156.00 | V1710 | 50 | 3.05 | 152.94 | 2C5451 | 48 | 4.50 | 216.10 |
| Admin Set W/.22 Aef,Luer Lok 78"/98"/100" | 1997-08 | 48 | 3.96 | 190.28 | V1792.03 | 50 | 4.23 | 211.76 | 2C5453 | 48 | 6.04 | 290.00 |
| Mini-Drip Set W/.22 Micron Aef 80"/78"/100" | 4292-68/4258-68 | 48 | 4.13 | 198.24 | V1788 | 50 | 3.88 | 194.11 | 2C5472 | 48 | 5.50 | 264.03 |
| Particulate Filter Set 5 Micron 98"/100" | | | | | V1776 | 50 | 2.70 | 135.29 | 2C5555 | 48 | 5.42 | 260.04 |
| Primary Set W/.22 Micron Aef 80"/84" | 4227-48/8084-48 | 48 | 4.06 | 194.88 | V1782 | 50 | 3.82 | 191.17 | | | | |
| Prim Set W/.22 Mic Aef,FlushB1 90"/84"/100" | 4804-48 | 48 | 4.48 | 215.21 | V1786 | 50 | 4.00 | 200.00 | 2C5571 | 48 | 6.89 | 330.54 |

## Blood Sets

| Product | Abbott Cat # | Units/Case | Unit Price | Case | McGaw Cat # | Units/Case | Unit Price | Case Price | Baxter Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blood Donor Collection Set 24" | 4700-48 | 48 | 1.92 | 92.01 | V2220 | 50 | 1.53 | 76.47 | 2C7619 | 48 | 2.46 | 118.17 |
| Blood Donor Coll Set w/17G Ndl 36/38/40' | 4736-48 | 48 | 1.98 | 95.04 | V2510 | 50 | 3.41 | 170.58 | 2C7610 | 48 | 4.93 | 236.65 |
| Y-Type Blood Solution Set 66'/75'/95' | 8966-64 | 48 | 3.27 | 156.81 | V2560 | 50 | 4.00 | 200.00 | | | | |
| Y-Type Surgical Blood Pump Set 82"/85" | 1873-64/8949-64 | 48 | 3.31 | 158.84 | V2410 | 50 | 3.05 | 152.94 | | | | |
| Blood Admin, Inj Site,170 M Filter,64"/75" | 1845-68 | 48 | 2.43 | 116.86 | | | | | | | | |
| Blood Admin, Y-Type,High Capac Filter,80" | 9151-58 | 48 | 5.33 | 256.00 | | | | | | | | |

## Phlebotomy Bags (BAXTER)

| Product | Abbott Cat # | Units/Case | Unit Price | Case |
|---|---|---|---|---|
| CPDA-1 SINGLE BLOOD PACK UNIT 16G NEEDLE, 450ml PL, 146 PLASTIC CONTAINER | 4R6102 | 60 | 6.25 | 375.00 |

ADDITIONAL PHLEBOTOMY (BLOOD) BAGS AVAILABLE UPON REQUEST

* LENGTHS ARE LISTED IN COLUMNAR ORDER: ABBOTT, MCGAW, BAXTER

Vented Sets are needed for Abbott and Baxter glass bottles only.
Abbott and McGaw Standard Sets are 15 DROPS/ML. Baxter Standard Sets are 10 DROPS/ML.. Abbott, McGaw, and Baxter Mini Drip Sets are 60 DROPS/ML.

**UltraCare** "America's Single Source Solution"          To Order CALL  800-231-7014  or  FAX  800-555-0516

2300919

HIGHLY CONFIDENTIAL

R2-040244

# IV ACCESSORIES

## Product Descriptions

**Extension Sets ***
- 3" Set, PV 1ml, Luer Locks
- 4" Set, Inj. Plug at Prox End
- 4" Set, Standard Bore, Inj Plug at Distal End
- 6/5' Set, w/T-Fitting, PV 13ml/.3ml
- 6/5' Set, w/F-Hi, Luer Lock, PV 13ml/.3ml
- 6'5'/7' Set,w/Luer Lock, PV 2ml/2ml/.25ml
- 7' Set, Standard Bore, PV 1.3ml, LL
- 8' Y Set, w/Luer Locks, M&F LL, Y-Site
- 8' Y Set, w/Luer Locks, Backcheck
- 9' Y Set, w/Luer Locks, 2 Blockcks, Lipids
- 12' Set, Microbore, M&F LL, PV 2ml, Y-Site
- 30' Set, Standard Bore, PV 5.4ml M&F LL
- 33' Set, PV 7ml, M&F Luer Locks
- 36' Set, PV 1ml/2ml, M&F LL, Ultra Microbore
- 36' Set, PV 5 ml, M&F Luer Locks
- 60' Set, PV 4ml, M&F Luer Locks
- 60' Set, PV 8ml, M&F Luer Locks
- 60' Set, PV 13ml, 22 Filter, M&F Luer Lock

**Extension Sets (Male / Male 1 Luer Lock)**
- 30' Set, Priming Volume 0.9ml / Antisiphon
- 45' Set, Priming Volume 1.35ml / Antisiphon
- 60' Set, Priming Volume 1.8ml / Antisiphon

**Filters W/Y-Site & Luer Lock**
- 1.2 Micron Liquid AEF, 24" SH Chap, PV .10 ml
- 0.22 Micron AEF, 15", PV .5 ml
- 0.22 Micron AEF, 15", PV 4 ml Low Pressure, Y-Site
- 0.22 Micron AEF, 15", PV 4 ml, High Pressure, Y-Site
- Pediatric Air Filter 4.5 PSI
- Disc Filter .22 Micron
- Disc Filter 1.2 Micron

**Stopcocks**
- 3-Way w/Luer Lock
- 3-Way w/22" Tubing, Luer Lock
- 4-Way w/Luer Lock
- 4-Way w/20" Tubing, Luer Lock

**Winged Huber (non-coring) Infusion Needles W/8" Microbore Tubing, 90° Bend**   (FIXED OR ROTATING WING)
- 19G x 3/4"
- 19G x 1"
- 20G x 3/4"
- 20G x 1"
- 22G x 3/4"
- 22G x 1"

**Winged Huber (non-coring) Infusion Needles W/8" Microbore Tubing, 90° Bend**   (FIXED OR ROTATING WING W/Y-SITE)
- 19G x 3/4"
- 19G x 1"
- 20G x 3/4"
- 20G x 1"
- 22G x 3/4"
- 22G x 1"

## ABBOTT/BURRON

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 4612-04 | 120 | 1.53 | 183.00 |
| 4616-02 | 120 | 2.03 | 243.88 |
| ET065 (Burron) | 100 | 1.39 | 139.38 |
| 2679-48 | 48 | 2.19 | 104.94 |
| 2678-48 | 48 | 2.19 | 104.94 |
| PC2000 | 50 | 1.75 | 87.50 |
| PF1200 | 50 | 1.75 | 87.50 |
| D300 | 100 | .79 | 79.38 |
| 3230-01 | 50 | 1.23 | 61.31 |
| D500 | 100 | .80 | 80.00 |
| HW1976 | 20 | 4.53 | 90.50 |
| HW1916 | 20 | 4.53 | 90.50 |
| HW2076 | 20 | 4.53 | 90.50 |
| HW2016 | 20 | 4.53 | 90.50 |
| HW2276 | 20 | 4.53 | 90.50 |
| HW2216 | 20 | 4.53 | 90.50 |
| HW1976Y | 20 | 5.00 | 100.00 |
| HW1916Y | 20 | 5.00 | 100.00 |
| HW2076Y | 20 | 5.00 | 100.00 |
| HW2016Y | 20 | 5.00 | 100.00 |
| HW2276Y | 20 | 5.00 | 100.00 |
| HW2216Y | 20 | 5.00 | 100.00 |

## MCGAW

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| V5416 | 50 | 1.47 | 73.53 |
| V5417 | 50 | 1.65 | 82.35 |
| V5411 | 50 | .94 | 47.05 |
| V6200 | 50 | 1.82 | 91.17 |
| V6203 | 50 | 1.82 | 91.17 |
| V6212 | 50 | 1.82 | 91.17 |
| V6213 | 50 | 1.82 | 91.17 |
| V6215 | 50 | 2.76 | 138.23 |
| V5812 | 50 | 1.94 | 97.06 |
| V5413 | 20 | 2.05 | 41.17 |
| V5412 | 20 | 1.94 | 38.82 |
| V5510 | 50 | .71 | 35.29 |
| V5514 | 50 | 1.17 | 58.82 |
| V5530 | 50 | 1.23 | 61.76 |

## MED SPEC

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| MS-431 | 50 | 82 | 41.10 |
| MS-412 | 50 | 85 | 42.70 |
| MS-415 | 50 | 83 | 41.50 |
| MS-401 | 50 | 83 | 41.40 |
| MS-433 | 50 | 88 | 44.00 |
| MS-437 | 50 | 92 | 46.00 |
| MS-409 | 50 | 1.90 | 95.00 |
| MS-410 | 50 | 2.14 | 106.80 |
| MS-408 | 50 | 92 | 46.00 |
| MS-438 | 50 | 83 | 41.40 |
| MS-405 | 50 | 85 | 42.30 |
| MS-416 | 50 | 85 | 42.40 |
| MS-406 | 50 | 92 | 46.10 |
| MS-402 | 50 | 87 | 43.60 |
| MS-407 | 50 | 99 | 49.60 |
| MS-404 | 50 | 93 | 46.40 |

**S Denotes Anti-Syphon Valve**

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| MS-430/S | 50 | .90/1.08 | 45.00/53.75 |
| MS-445/S | 50 | .90/1.08 | 45.00/53.75 |
| MS-460/S | 50 | .90/1.08 | 45.00/53.75 |
| MS-423 | 50 | 1.80 | 90.00 |
| MS-426 | 50 | 1.98 | 99.00 |
| MS-428 | 50 | 1.66 | 82.75 |
| MSI#475 | 50 | 1.20 | 60.00 |
| MS-447 | 50 | .50 | 25.00 |

**Fixed / Rotating**

| Fixed | Rotating | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 536-202 | 426-202 | 12 | 2.50 | 30.00 |
| 536-203 | 426-203 | 12 | 2.50 | 30.00 |
| 536-222 | 426-222 | 12 | 2.50 | 30.00 |
| 536-223 | 426-223 | 12 | 2.50 | 30.00 |
| 537-193 | 427-193 | 12 | 2.60 | 31.20 |
| 537-202 | 427-202 | 12 | 2.60 | 31.20 |
| 537-203 | 427-203 | 12 | 2.60 | 31.20 |
| 537-222 | 427-222 | 12 | 2.60 | 31.20 |
| 537-223 | 427-223 | 12 | 2.60 | 31.20 |

* Extension Set lengths and priming volumes are listed in columnar order: Abbott, McGaw, Med Spec.

UltraCare

2300920

HIGHLY CONFIDENTIAL

R2-040245

VAC MDL 0841

# IV ACCESSORIES

### Huber Infusion Needle, No Tubing, Plastic Hub

**90° BEND**

**STRAIGHT**

| Product | BURRON Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | MED SPEC Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **90° BEND** | | | | | | | | | | | | |
| 19G x 3/4" | | | | | | | | | 312-192 | 12 | 1.25 | 15.00 |
| 19G x 1" | | | | | | | | | 312-193 | 12 | 1.25 | 15.00 |
| 20G x 3/4" | | | | | | | | | 312-202 | 12 | 1.25 | 15.00 |
| 20G x 1" | | | | | | | | | 312-203 | 12 | 1.25 | 15.00 |
| 22G x 3/4" | | | | | | | | | 312-222 | 12 | 1.25 | 15.00 |
| 22G x 1" | | | | | | | | | 312-223 | 12 | 1.25 | 15.00 |
| | | | | | | | | | 312-223 | 12 | 1.25 | 15.00 |
| **STRAIGHT** | | | | | | | | | | | | |
| 19G x 1" | | | | | | | | | 311-193 | 12 | 1.25 | 15.00 |
| 20G x 1" | | | | | | | | | 311-203 | 12 | 1.25 | 15.00 |
| 22G x 3/4" | | | | | | | | | 311-222 | 12 | 1.25 | 15.00 |
| 22G x 1" | | | | | | | | | 311-223 | 12 | 1.25 | 15.00 |
| 22G x 1 1/2" | | | | | | | | | 311-224 | 12 | 1.25 | 15.00 |

### Filtered Medication Devices Via Syringe

| Product | BURRON Cat # | Units/Case | Unit Price | Case Price | MED SPEC Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| Filter Straw 5 Micron 4" Straw | FSS000 | 100 | .55 | 54.50 | | | | |
| Filter Straw 5 Micron 1 3/4" Straw | FSS005 | 100 | .53 | 53.00 | | | | |
| Filter Needle 5 Micron 19 x 1" | FNS019 | 100 | .33 | 33.00 | | | | |
| Filter Needle 5 Micron 19 x 1 1/2" | FNS119 | 100 | .33 | 33.00 | | | | |
| Filter Needle 5 Micron 20 x 1" | FNS020 | 100 | .33 | 33.00 | MSF475 | 50 | 1.20 | 60.00 |
| Filter Needle 5 Micron 20 x 1 1/2" | FNS120 | 100 | .33 | 33.00 | | | | |
| Disc Filter .22 Micron | PC2000 | 50 | 1.75 | 90.00 | | | | |
| Disc Filter 1.2 Micron | PFI200 | 50 | 1.75 | 90.00 | | | | |

### Multi-Ad Fluid Dispensing Systems

| Product | BURRON Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | MED SPEC Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispensing System, 10cc Syringe | MA1000 | 10 | 12.00 | 120.00 | N7845 | 12 | 8.53 | 102.35 | | | | |
| Dispensing System, 10cc Syr w/Comfort Handle | MAC1000 | 10 | 12.00 | 120.00 | N7845 | 12 | 8.53 | 102.35 | | | | |
| Dispensing System, 30cc Syringe | MA3000 | 10 | 12.70 | 127.00 | | | | | | | | |
| Fluid Dispensing Connector | FDC1000 | 100 | .85 | 85.00 | N7810 | 50 | .71 | 35.29 | MS-440 | 20 | 3.88 | 77.60 |
| Tube, Valve, and Spike | MAT4100 | 20 | 5.30 | 106.00 | N7850 | 20 | 4.75 | 94.11 | | | | |

### IV Accessories

**MONOJECT**

| Product | BURRON Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | MED SPEC / MONOJECT Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (U.S CLINICAL. Box/Case) | | | | | | | |
| Dispensing Pin | DP2000 | 50 | 1.50 | 75.00 | DP5201V | 50/200 | .26 | 280.00 | MS-441 | 50 | 1.10 | 55.00 |
| Mini Spike Dispensing Pin | DP1000 | 50 | 1.50 | 75.00 | VN7800 | 70/000/bx 500 | | 129.41 | | | | |
| Chemo Dispensing Pin | CDP2000 | 50 | 2.63 | 131.25 | | | | | | | | |
| Vented Needle | VN1000 | 100 | .29 | 29.00 | N7830 | 1000 | .12 | 117.64 | | | | |
| Vented Needle Lateral Flow | VN1000L | 100 | .31 | 31.00 | N2061 | 50 | .94 | 47.05 | 682101 | 1000 | .06 | 56.25 |
| Aspiration Needles 20G x 5/8" | SA2000 | 50 | 2.13 | 106.25 | N7820 | 500 | .07 | 35.29 | | | | |
| Vented Spike Adapter | SCI000 | 500 | .09 | 43.75 | | | | | | | | |
| Syringe Cap Luer Slip | SC2000 | 500 | .19 | 95.00 | | | | | | | | |
| Syringe Cap Luer Lock | B1000 | 500 | .21 | 20.65 | | | | | | | | |
| Replacement Cap, Blue, Mdc, I.I., NV | R2000 | 100 | .30 | 30.00 | | | | | | | | |

### Injection Caps

**MED SPEC**

| Product | BURRON Cat # | Units/Case | Unit Price | Case Price | MCGAW Cat # | Units/Case | Unit Price | Case Price | MED SPEC Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Red Cap Dual Function Capping Device | | | | | N7890 | 200 | .67 | 134.12 | | | | |
| Add-A-Vial 20mm Binary Connector | | | | | N7893 | 200 | .76 | 152.94 | | | | |
| Add-A-Vial 13mm Binary Connector | | | | | | | | | | | | |
| Injection Cap, Opaque, Luer Lock | IN1000(1/8") | 100 | .85 | 85.00 | N2044-100(1/8) | 100 | .53 | 52.94 | MS-322 (5/8") | 100 | .50 | 50.00 |
| Injection Cap, Clear, Luer Lock | IN2000(1/16") | 100 | .80 | 80.00 | N2030-100(1 1/16) | 100 | .59 | 58.82 | MS-323 (1 1/2") | 100 | .52 | 52.00 |
| Injection Cap, Clear, Luer Lock, Long | IN3000(1/16") | 100 | .80 | 80.00 | N2046-100(1 1/16) | 100 | .53 | 52.94 | | | | |
| Injection Cap, Clear, Luer Slip | | | | | | | | | | | | |

* Injection Caps are also referred to as Heparin Locks, PRN Adapters, Catheter Plugs, etc. See additional brands on next page.

**UltraCare** — *"America's Single Source Solution"*

**To Order CALL 800-231-7014 or FAX 800-555-0516**

2300921

HIGHLY CONFIDENTIAL

R2-040246

# IV CATHETERS & WINGED INFUSION SETS

## ABBOTT

### IV Catheters

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **ABBOCATH** | | | | |
| 14G x 2"  (ABBOTT 2 boxes of 60) | 4535-14(2½") | 100 | 1.00 | 100.00 |
| 16G x 1 1/4"  (TERUMO 4 boxes of 50) | 4535-06 | 100 | 1.00 | 100.00 |
| 16G x 2" | 4535-16 | 100 | 1.00 | 100.00 |
| 18G x 1 1/4" | 4535-08 | 100 | 1.00 | 100.00 |
| 18G x 2" | 4535-18 | 100 | 1.00 | 100.00 |
| 20G x 1" | | | | |
| 20G x 1 1/4" | 4535-20 | 100 | 1.00 | 100.00 |
| 20G x 2" | 4535-02-03 | 100 | 1.00 | 100.00 |
| 22G x 1" | 4535-32 | 100 | 1.04 | 104.16 |
| 22G x 1 1/4" | 4535-22 | 100 | 1.04 | 125.00 |
| 24G x 3/4" (Travenol is 5/8") | 4535-24 | 100 | 1.15 | 137.50 |
| 26G x 3/4" | 4535-26 | 100 | 1.15 | 137.50 |
| 20G x 1/4" W/Syringe | 4536-20 | 120 | 1.21 | 145.00 |
| 22G x 1" W/Syringe | 4536-22 | 120 | 1.25 | 150.00 |

### Winged Infusion Sets

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **BUTTERFLY**  (ABBOTT 3 boxes of 40) | | | | |
| 19G x 3/4" 12" Tubing | 4590-01 | 120 | .33 | 40.00 |
| 21G x 3/4" 12" Tubing | 4492-01 | 120 | .33 | 40.00 |
| 23G x 3/4" 12" Tubing | 4565-01 | 120 | .33 | 40.00 |
| 25G x 3/4" 12" Tubing | 4506-01 | 120 | .33 | 40.00 |
| 25G x 3/8" 8" Tubing | 5588-01 | 120 | .42 | 50.00 |
| 27G x 3/8" 8" Tubing | 4995-01 | 120 | .48 | 58.13 |
| 19G x 7/8" 3 1/2" Tubing | 4819-01 | 120 | .42 | 50.00 |
| 21G x 3/4" 3 1/2" Tubing | 4821-01 | 120 | .42 | 50.00 |
| 23G x 3/4" 3 1/2" Tubing | 4867-01 | 120 | .42 | 50.00 |
| 25G x 3/8" 3 1/2" Tubing | 4573-01 | 120 | .42 | 50.00 |

### Winged Infusion Set (W/Inj/Site)

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 19G x 3/4" 3 1/2"Tubing | 4550-01 | 120 | .48 | 58.13 |
| 21G x 3/4" 3 1/2" Tubing | 4721-01 | 120 | .48 | 58.13 |
| 23G x 3/4" 3 1/2" Tubing | 4871-01 | 120 | .48 | 58.13 |
| 25G x 3/4" 3 1/2" Tubing | 5827-01 | 120 | .48 | 58.13 |

### Subcutaneous Infusion Sets / Heparin Lock *

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| **Subcutaneous Infusion Sets** | | | | |
| 24" SUB - Q Set, 27G, 90° Bend (ABBOTT 2 boxes of 60) | | | | |
| 42" SUB - Q Set, 90° Bend (MCGAW 4 boxes of 50) | | | | |
| **Heparin Lock *** | | | | |
| Luer Lock Short  (ABBOTT 2 boxes of 60) | 5396-02(1") | 120 | .63 | 75.00 |
| Luer Lock Long  (MCGAW 4 boxes of 50) | 5395-01(1½") | 120 | .63 | 75.00 |
| Luer Slip Short | 5877-01(1") | 120 | .63 | 75.00 |
| Luer Slip Long | 5878-01(1½") | 120 | .63 | 75.00 |

## TERUMO

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| **SURFLO** | | | |
| SROX1451CA | 50200 | 46.88 | 187.50 |
| SROX1632CA | 50200 | 46.88 | 187.50 |
| SROX1651CA | 50200 | 46.88 | 187.50 |
| SROX1832CA | 50200 | 46.88 | 187.50 |
| SROX1851CA | 50200 | 46.88 | 187.50 |
| SROX2025CA | 50200 | 46.88 | 187.50 |
| SROX2032CA | 50200 | 46.88 | 187.50 |
| SROX2051CA | 50200 | 46.88 | 187.50 |
| SROX2225CA | 50200 | 46.88 | 187.50 |
| | | | |
| SROX2419CA | 50200 | 46.88 | 187.50 |
| **SURFLO** | | | |
| SV19BLK | 50 | 16.00 | Order by the box |
| SV21BLK | 50 | 16.00 | |
| SV23BLK | 50 | 16.00 | |
| SV25BLK | 50 | 16.00 | |
| SV19BLS | 100 | 40.00 | Order by the box |
| SV21BLS | 100 | 40.00 | |
| SV23BLS | 100 | 40.00 | |
| SV25BLS | 100 | 40.00 | |
| SV19BI | 100 | 46.25 | Order by the box |
| SV21BI | 100 | 46.25 | |
| SV23BI | 100 | 46.25 | |
| **MED SPEC** | | | |
| MS-435 | 50 | 2.50 | 125.00 |
| MS-436 | 50 | 2.50 | 125.00 |
| **MCGAW** | | | |
| N2044-100(¾") | 100 | .53 | 52.94 |
| N2030-100(1½6") | 100 | .59 | 58.82 |
| N2046-100(1⅞") | 100 | .53 | 52.94 |

## BAXTER

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| BAXTER HAS DISCONTINUED ALL IV CATHETERS AND WINGED INFUSION SETS | | | |
| **AUTOSYRINGE** | | | |
| 1M8472 | 30 | 4.00 | 120.00 |
| 1M8463 | 30 | 4.00 | 120.00 |
| **BAXTER** | | | |
| 2N1199 | 200 | .47 | 94.50 |
| 2N1198 | 200 | .51 | 101.51 |

* Heparin Lock also referred to as PRN Adapter, Catheter Plug, Injection Caps, etc. For additional Brands, see previous page.

2300922



[□] UltraCare

HIGHLY CONFIDENTIAL

R2-040247

# IV CATHETERS

## I.V. Catheter

| Description | DESERET MEDICAL ANGIOCATH Cat# | Bladless | BathPrice | Case Price | CRITIKON JELCO Cat# Radio/Striped | Box/Case | Box Price | Case Price | TERUMO SURFLO Cat# | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14G x 1 1/4" (Terumo 2") | 38-2876-1 | 50/200 | 71.88 | 287.50 | 4048 | 50/200 | 81.25 | 325.00 | SROX1451CA | 50/200 | 46.88 | 187.50 |
| 16G x 1 1/4" | 38-2874-1 | 50/200 | 71.88 | 287.50 | 4042 | 50/200 | 81.25 | 325.00 | SROX1632CA | 50/200 | 46.88 | 187.50 |
| 16G x 2" (Critikon 2 1/4")(Terumo 2 1/2") | 38-2814-1 | 50/200 | 71.88 | 287.50 | 40524062 | 50/200 | 81.25 | 325.00 | SROX1664CA | 50/200 | 46.88 | 187.50 |
| 18G x 1 1/4" | 38-2872-1 | 50/200 | 71.88 | 287.50 | 40534065 | 50/200 | 81.25 | 325.00 | SROX1832CA | 50/200 | 46.88 | 187.50 |
| 18G x 2" (Critikon 1 3/4") | 38-2816-1 | 50/200 | 71.88 | 287.50 | 40544064 | 50/200 | 81.25 | 325.00 | SROX1851CA | 50/200 | 46.88 | 187.50 |
| 20G x 1" | | | | | 40574067 | 50/200 | 81.25 | 325.00 | SROX2025CA | 50/200 | 46.88 | 187.50 |
| 20G x 1 1/4" | 38-2878-1 | 50/200 | 71.88 | 287.50 | 40544066 | 50/200 | 81.25 | 325.00 | SROX2032CA | 50/200 | 46.88 | 187.50 |
| 20G x 2" | 38-2818-1 | 50/200 | 71.88 | 287.50 | | | | | | | | |
| 22G x 1" | 38-2862-1 | 50/200 | 75.00 | 300.00 | 40504060 | 50/200 | 84.38 | 337.50 | SROX2225CA | 50/200 | 46.88 | 187.50 |
| 24G x 3/4" | 38-2864-1 | 50/200 | 84.38 | 337.50 | 40534063 | 50/200 | 99.38 | 397.50 | SROX2419CA | 50/200 | 46.88 | 187.50 |

## Winged I.V. Catheter

### DESERET MEDICAL INTIMA

| Description | Cat# | Bladless | BathPrice | Case Price |
|---|---|---|---|---|
| 18G x 1 | 38-6918-1 | 25/200 | 62.50 | 500.00 |
| 20G x 1" | 38-6920-1 | 25/200 | 62.50 | 500.00 |
| 22G x 3/4" | 38-6922-1 | 25/200 | 62.50 | 500.00 |
| 24G x 3/4" | 38-6924-1 | 25/200 | 67.19 | 537.50 |

## I.V. Catheter / Winged I.V. Catheter
### Vialon Material / Polyurethane

| Description | DESERET INSYTE / INSYTE-W Cat# | Bladless | BathPrice | Case Price | CRITIKON OPTIVA Cat# | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| 16G x 1 1/4" | 38-7516-1 / 38-8516-1 | 50/200 | 71.88 | 287.50 | 5042 | 50/200 | 59.38 | 237.52 |
| 16G X 1 1/4" | 38-7518-1 / 38-5818-1 | 50/200 | 71.88 | 287.50 | 5055 | 50/200 | 59.38 | 237.52 |
| 20G x 1" | 38-7420-1 / 38-8420-1 | 50/200 | 71.88 | 287.50 | 5055 | 50/200 | 59.38 | 237.52 |
| 20G x 1 1/4" | 38-7520-1 / 38-8520-1 | 50/200 | 71.88 | 287.50 | 5056 | 50/200 | 59.38 | 237.52 |
| 22G x 1" | 38-7422-1 / 18-8422-1 | 50/200 | 75.00 | 300.00 | 5050 | 50/200 | 62.50 | 250.00 |
| 24G x 3/4" | 38-7324-1 / 38-8324-1 | 50/200 | 84.38 | 337.50 | 5053 | 50/200 | 81.25 | 325.00 |

**TERUMO notes:**
INSYTE Catheters are Striped and made of Vialon Material.

OPTIVA Catheters are Radiopaque and made of OCR Polyurethane Material.

## Winged I.V. Catheter - Teflon

### DESERET MEDICAL ANGIO-SET

| Description | Cat# | Bladless | BathPrice | Case Price |
|---|---|---|---|---|
| 18G x 1" | 38-6118-1 | 25/200 | 62.50 | 500.00 |
| 20G x 1" | 38-6120-1 | 25/200 | 62.50 | 500.00 |
| 22G x 3/4" | 38-6122-1 | 25/200 | 62.50 | 500.00 |
| 20G x 1" PRN | 38-6220-1 | 25/200 | 62.50 | 500.00 |
| 22G x 3/4" PRN | 38-6222-1 | 25/200 | 62.50 | 500.00 |
| 16G x 1 1/8" W/Y Adapter | 38-6416-1 | 25/200 | 62.50 | 500.00 |
| 18G x 1" W/Y Adapter | 38-6418-1 | 25/200 | 62.50 | 500.00 |
| 20G x 1" W/Y Adapter | 38-6420-1 | 25/200 | 62.50 | 500.00 |
| 22 G x 3/4" W/Y Adapter | 38-6422-1 | 25/200 | 62.50 | 500.00 |

UltraCare  "America's Single Source Solution"   To Order CALL  800-231-7014  or  FAX  800-555-0516

2300923

HIGHLY CONFIDENTIAL

R2-040248

49

# IV CATHETERS

## CRITIKON

### Protective I.V. Catheter

| | Catalog # | | Units/Case | Unit Price | Case Price | I.V. Catheter Teflon |
|---|---|---|---|---|---|---|
| | PROTECTIVE | PROTECTIVE PLUS | | | | |
| 14G x 1 1/4" | 3048 | 3068 | 50/200 | 118.75 | 475.00 | |
| 14G x 2 1/4" | | | | | | |
| 16G x 1 1/4" | 3042 | 3062 | 50/200 | 118.75 | 475.00 | |
| 16G x 1 1/4" | | | | | | |
| 16G x 2 1/4" | 3055 | 3065 | 50/200 | 118.75 | 475.00 | |
| 18G x 1 1/4" | | | | | | |
| 18G x 1 3/4" | | | | | | |
| 20G x 1" | 3057 | 3056 | 50/200 | 118.75 | 475.00 | |
| 20G x 1 1/4" | | | | | | |
| 22G x 1" | 3050 | 3063 | 50/200 | 118.75 | 475.00 | |
| 24G x 3/4" | | | | | | |

Protective Plus combines the needle protection found in PROTECTIVE with the OCR Polyurethane material found in OPTIVA.

## CRITIKON

| Non-Radiopaque Catalog # | Radiopaque Catalog # | Striped Catalog # | Ibs/Case | Ibs Price | Case Price |
|---|---|---|---|---|---|
| | CATHLON | | | | |
| 4418 | 4448 | | 50/200 | 85.00 | 340.00 |
| 4428 | 4458 | 4468 | 50/200 | 85.00 | 340.00 |
| 4422 | 4452 | 4462 | 50/200 | 85.00 | 340.00 |
| 4425 | 4455 | 4465 | 50/200 | 85.00 | 340.00 |
| 4424 | 4454 | 4464 | 50/200 | 85.00 | 340.00 |
| 4427 | 4457 | 4467 | 50/200 | 85.00 | 340.00 |
| 4426 | 4456 | 4466 | 50/200 | 85.00 | 340.00 |
| | | 4461 | 50/200 | 85.00 | 340.00 |

# PICC LINES

## JOHNSON & JOHNSON (Formerly MENLO CARE)

**StreamLine W/ Winged Hub**
22G Increases to 20G x 1" Winged Hub
24G Increases to 22G x 3/4" Winged Hub
26G Increases to 24G x 5/8" Winged Hub

**Landmark**
20G Increases to 18G x 6"
22G Increases to 20G x 6"
24G Increases to 22G x 6"
Landmark Prep Tray

**Centermark**
18G Single Lumen Catheter W/ Guidewire
15G Introducer, Procedure Tray

20G Single Lumen Catheter W/ Guidewire
17G Introducer, Procedure Tray

| Cat # | Units/Box | Unit Price | Ibs Price |
|---|---|---|---|
| J16822WF | 1 | 7.21 | |
| J16824WF | 1 | 8.41 | |
| J16826WF | 1 | 8.41 | |
| J1L86205 | 1 | 42.78 | |
| J1L86225 | 1 | 42.78 | |
| J1L83245 | 1 | 43.94 | |
| J1L1995 | 1 | 11.63 | |
| J1CVT818 | 1 | 70.34 | |
| J1CVT820 | 1 | 70.34 | |

**UltraCare**
"Americala Single Lumen..."

2300924

R2-040249

# IV ACCESSORIES

## I.V. Start Kit — DESERET MEDICAL

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Accessories Only (8 Boxes of 25) | 38-11000-1 | 25/200 | 26.56 | 212.48 |
| W/Insure-It Dressing | 38-11002-1 | 25/200 | 28.13 | 225.04 |
| W/Tegaderm Dressing | 38-11003-1 | 25/200 | 29.69 | 237.50 |
| W/Tegaderm Dressing, Small Sterile Gloves | 38-11004-1 | 25/200 | 42.19 | 337.50 |
| W/Tegaderm Dressing, Medium Sterile Gloves | 38-11005-1 | 25/200 | 42.19 | 337.50 |
| W/Tegaderm Dressing, Large Sterile Gloves | 38-11006-1 | 25/200 | 42.19 | 337.50 |
| W/Tegaderm Dressing, Small Strl Glvs, Drape | 38-21004-1 | 25/200 | 46.88 | 375.00 |
| W/Tegaderm Dressing, Med Strl Glvs, Drape | 38-21005-1 | 25/200 | 46.88 | 375.00 |

## Transparent Dressing — 3M TEGADERM

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 6cm x 7cm (2" x 3") IV Frame | 1624W | 100/400 | 44.13 | 176.26 |
| 6cm x 7cm (2" x 3") | | | | |
| 10cm x 12cm (4" x 5") | 1626W | 50/200 | 73.69 | 294.76 |
| 10cm x 12cm (5" x 7") | | | | |
| 10cm x 25cm (4" x 10") | | | | |
| 15cm x 20cm (6" x 8") | 1627 | 20/80 | 60.94 | 243.76 |
| 15cm x 20cm (8" x 10") | 1628 | 10/80 | 33.38 | 267.04 |
| 20cm x 30cm (8" x 12") | 1629 | 10/80 | 43.75 | 350.00 |

All sizes available

## Heparin Lock (PRN Adapter/Catheter Plug) — DESERET

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Luer Lock Short (3/4") | 38-816-1 | 200 | 34.38 | 137.50 |
| Luer Lock Mid (1") | 38-817-1 | 200 | 34.38 | 137.50 |
| Luer Lock Long (1 5/8") (4 boxes of 50) | 38-1256-1 | 200 | 34.38 | 137.50 |
| Luer Slip Short (5/8") | 38-815-1 | 200 | 31.25 | 125.00 |
| Luer Slip Long (1 5/8") | 38-1255-1 | 200 | 31.25 | 125.00 |
| Luer Lock w/Offset - Short (3/4") | 38-1257-1 | 200 | 37.50 | 150.00 |

## Central Venous Catheter Dressing Change Tray — MED SPEC

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| | MSDC-7007 | 30 | 3.30 | 99.00 |

Contents: Mask, Pair Latex Gloves, Alcohol Swabsticks in a single package, Iodophor PVP Swabsticks in a single package, Pre-silicon adhering IV dressing, Iodophor PVP ointment, 4"x4" Cotton Gauze, 2"x2" IV Sponge, 2"x2" cotton Gauze, Roll Clear Plastic Medical Tape, 1"x18", 4"x4 1/4 Tegaderm Dressing, Dressing Change Label, 13"x18" Towel, With CSR overwrap.

## WITH ALCOHOL SWABSTICKS — MED SPEC

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| | MSDC-7000 | 30 | 2.99 | 89.70 |

Contents: Identical to MSDC-7007 w/ Tyvek Lid

WITH ACETONE ALCOHOL SWABSTICKS

## MED SPEC — OP-SITE

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| MSIV-100 | 50 | 1.09 | 54.75 |
| MSIV-200 | 50 | 1.32 | 65.97 |

Accessories for CLINIPAD and MED SPEC include one of each of the following: Alcohol Wipe, Povidone Iodine Ointment, (2) 2" x 2" Gauze Sponges, Adhesive Bandage, Povidone Iodine Prep Pad, Latex Tourniquet, Roll Plastic Tape, I.D. Label

## SMITH & NEPHEW — OP-SITE

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 4007 | 100 | 36.67 | |
| 4575 | 100/1000 | 32.43 | 324.25 |
| 4975 | 50/200 | 51.03 | 204.10 |

## McGAW

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| N2044-100 | 100 | .53 | 52.94 |
| N2030-100(1 5/16") | 100 | .59 | 58.82 |
| N2046-100 | 100 | .53 | 52.94 |

## JOHNSON & JOHNSON — BIOCLUSIVE

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 2461 | 100/400 | 40.00 | 160.00 |
| 2463 | 50/200 | 63.13 | 252.50 |
| 2465 | 20/100 | 49.25 | 246.25 |
| 2467 | 20/120 | 48.54 | 291.25 |
| 2469 | 10/80 | 35.31 | 282.50 |

## CRITIKON

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 4600 | 50/200 | 35.00 | 140.00 |

## CLINIPAD

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 6390 | 30 | 4.25 | 127.50 |

Contents: Mask, CSR Overwrap, Pair Latex Gloves, Alcohol Swabsticks in single package, Iodophor PVP Swabsticks in a single package, Chindine povidone swabsticks, Pre-slit non-adhering IV, Iodine ointment, 4"x4" Cotton Gauze Sponge, 2"x2" Non-woven split Sponge, 2"x2" Non-adhering pad, 2"x2 cotton Gauze Sponge, 4"x4 1/4" Tegaderm Dressing, Roll clear plastic medical Tape, 1"x18", Dressing Change Label, Soft Tray

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 22711 | 50 | 3.50 | 175.00 |

Contents: Identical to 6390 with Soft Tray

| Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|
| 6360 | 30 | 4.25 | 127.50 |

Contents: Identical to 22711, with Acetone/Alcohol Swabsticks

UltraCare
"America's Single Source Solution"   To Order CALL  800-231-7014  or  FAX  800-555-0516

2300925

HIGHLY CONFIDENTIAL

R2-040250

# NEEDLESS & IV ACCESSORIES

## Lifeshield / Interlink / Safsite

### ABBOTT — LIFESHIELD SYSTEM

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Blunt Cannula / Threaded Lock Cannula | 11302-01 | 1000 | .25 | 250.00 |
| Snap-Lock Connector for Blunt Cannula | 8076-01 | 800 | .21 | 170.00 |
| Prepierced-Resealable Injection Site | 11301-01 | 120 | 1.56 | 187.50 |

### B-D/BAXTER — INTERLINK SYSTEM

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Blunt Cannula / Threaded Lock Cannula | 303369 | 100 | .57 | 57.40 |
| Prepierced-Resealable Injection Site | 2N3379 | 200 | 1.45 | 289.06 |
| Interlink Y-Lock Cannula | 303365 | 100 | .51 | 51.66 |
| Interlink Cannula | 303366 | 100 | .28 | 28.48 |
| Vial Access Cannula | 303367 | 100 | .32 | 31.88 |
| Lever Lock Cannula | 303370 | 100 | .51 | 51.66 |
| Threaded Lock Cannula | 303369 | 100 | .57 | 57.40 |
| Interlink Syringe Cannula, 3 ml | 303400 | 100 | .33 | 33.34 |
| Interlink Syringe Cannula, 5 ml | 303402 | 100 | .35 | 35.00 |
| Interlink Syringe Cannula, 10 ml | 303404 | 100 | .42 | 41.66 |
| Interlink Vial Adapter | 2N3394 | 200 | 1.81 | 362.50 |

### BURRON — SAFSITE SYSTEM

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Safsite Valve, 7/8", PV, 12ml | B1000 | 100 | .21 | 20.65 |
| Sm Bore Ext Set w/Safsite Valve, 6", PV, 4ml | RV1000 | 100 | 1.58 | 158.75 |
| Sm Bore Ext Set (ET116) w/Luer Lock | ET116 | 100 | 2.64 | 263.75 |
| | ET116L | 100 | 2.64 | 263.75 |
| Safsite Access Pin w/Valve For Baxter, Mcgaw | AP1500 | 100 | 2.11 | 211.25 |
| Safsite Access Pin w/Valve, For Abbott | AP2500 | 100 | 2.11 | 211.25 |
| Luer Adapter for Carpuject | LA1000 | 100 | .30 | 30.00 |

Other descriptions listed: Replacement Cap, Blue, Male, I.L., NV

## Lifeshield Connector

### ABBOTT

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| Lifeshield Connector 19G Needle | 11187-03 | 256 | 1.19 | 302.75 |

## Protected Needle Device 19G

### U.S.CLINICAL

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| 28 MM Tops - use W/All Glass Bottles | CP3001Y | 1000 | .07 | 70.11 |
| 20 MM Tops - use W/Abbott's Lifecare Bag, Multidose Antibiotic Vials | CP3002 | 1000 | .07 | 70.11 |
| 13 MM Tops - use W/McGaw's Accumed Plastic Container and Partial Fill Bag, Small Single Dose Glass Vials | CP3003 | 1000 | .07 | 70.11 |
| Use with Abbott's Lifecare Bag | CP3004 | 1000 | .07 | 70.11 |
| Use with Travenol's Viaflex Bag | CP3011 | 1000 | .07 | 70.11 |
| Use with Abbott's Mini bag, McGaw's Excel Bag | CP3013 | 1000 | .07 | 70.11 |

## IVA Seal III

### MCGAW

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| | N2319-100 | 100 | .69 | 68.75 |

## QC Tester

### B-D/BAXTER

| Description | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| QC Tester TSB in Vial | QC0102 | 20 | 9.38 | 187.50 |
| Extra TSB in Vial | QC0200 | 20 | 4.38 | 87.50 |

**|ñ| UltraCare**

2300926

VAC MDL 0846

HIGHLY CONFIDENTIAL

R2-040251

# SYRINGES & NEEDLES

**To Order CALL 800-231-7014 or FAX 800-555-0516**

**UltraCare**

## INSULIN SYRINGE U-100 PERMANENT NEEDLE

| Size / Needle | MONOJECT Cat # | Box/Case | Box Price | Case Price | TERUMO Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| | | ULTRA COMFORT | | | | | | |
| 1/2cc  28G x 1/2" | 600004 | 100x300 | 15.65 | 46.95 | SS05M2713** | 100x500 | 11.13 | 55.65 |
| 1cc  28G x 1/2" | 601101 | 100x300 | 15.65 | 46.95 | SS10M2713** | 100x500 | 11.13 | 55.65 |
| 1/4cc  29G x 1/2" | 600145 | 100x300 | 16.43 | 49.30 | SS25M2913 | 100x500 | 14.88 | 74.40 |
| 3/10cc 29G x 1/2" | 600350 | 100x300 | 16.43 | 49.30 | | | | |
| 1/2cc  29G x 1/2" | 601358 | 100x300 | 16.43 | 49.30 | SS05M2913 | 100x500 | 14.88 | 74.40 |
| 1cc  29G x 1/2" | | | | | SS10M2913 | 100x500 | 14.88 | 74.40 |

** Terumo 27G

## 1cc TUBERCULIN SYRINGE - DETACHABLE NEEDLE

| Size / Needle | BECTON-DICKINSON Cat # | Box/Case | Box Price | Case Price | MONOJECT Cat # | Box/Case | Box Price | Case Price | TERUMO Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 cc | | | | 1 cc | | | | 1 cc | | |
| 1cc  25G x 5/8" | 309626 | 100x800 | 17.95 | 143.60 | 701166 | 100x500 | 13.49 | 67.46 | SS01T2516 | 100x1000 | 10.63 | 106.30 |
| 1cc  26G x 3/8" | 309625 | 100x800 | 17.95 | 143.60 | 701174 | 100x500 | 13.49 | 67.46 | SS01T2609 | 100x1000 | 10.63 | 106.30 |
| 1cc  27G x 1/2" | 309623 | 100x800 | 17.95 | 143.60 | 701364 | 100x500 | 13.49 | 67.46 | SS01T2713 | 100x1000 | 10.63 | 106.30 |

## 1cc TUBERCULIN SYRINGE ONLY

| | BECTON-DICKINSON Cat # | Box/Case | Box Price | Case Price | TERUMO Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| | | 1 cc | | | | 1 cc | | |
| Slip Tip | 309602 | 100x800 | 12.40 | 99.20 | SS01T | 100x1000 | 8.63 | 86.25 |

## 1/2cc AND 1cc ALLERGY TRAY - PERMANENT NEEDLE

| Size / Needle | BECTON-DICKINSON Cat # | Box/Case | Box Price | Case Price | MONOJECT Cat # | Box/Case | Box Price | Case Price | TERUMO Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/2 cc & 1 cc | | | | 1/2 cc & 1 cc | | | | 1 cc | | |
| 1/2cc 26G x 3/8" | 305536** | 25x1000 | 3.45 | 86.25 | 500093 | 25x1000 | 2.10 | 84.06 | | | | |
| 1/2cc 28G x 1/2" | 105515** | 25x1000 | 3.45 | 86.25 | 500901 | 25x1000 | 2.10 | 84.06 | SS01A2609T | 25x1000 | 2.16 | 86.25 |
| 1cc  26G x 3/8" | 305539 | 25x1000 | 3.45 | 86.25 | 501558 | 25x1000 | 2.10 | 84.06 | SS01A2713T | 25x1000 | 2.16 | 86.25 |
| 1cc  28G x 1/2" | 305540** | 25x1000 | 3.45 | 86.25 | 501236 | 25x1000 | 2.10 | 84.06 | | | | |

** B-D 27G

## 3cc LUER LOCK SYRINGE W/NEEDLE

| Size / Needle | BECTON-DICKINSON Cat # | Box/Case | Box Price | Case Price | MONOJECT Cat # | Box/Case | Box Price | Case Price | TERUMO Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 cc | | | | 3 cc | | | | 3 cc | | |
| 20G 1" | 309578 | 100x800 | 13.31 | 106.50 | 713047 | 100x1000 | 9.98 | 99.80 | SS03L2025 | 100x1000 | 9.13 | 91.30 |
| 20G 1 1/2" | 309579 | 100x800 | 13.31 | 106.50 | 713104 | 100x1000 | 9.98 | 99.80 | SS03L2038 | 100x1000 | 9.13 | 91.30 |
| 21G 1" | 309575 | 100x800 | 13.31 | 106.50 | 713146 | 100x1000 | 9.98 | 99.80 | SS03L2125 | 100x1000 | 9.13 | 91.30 |
| 21G 1 1/2" | 309577 | 100x800 | 13.31 | 106.50 | 713153 | 100x1000 | 9.98 | 99.80 | SS03L2138 | 100x1000 | 9.13 | 91.30 |
| 22G 3/4" | 309569 | 100x800 | 13.31 | 106.50 | | | | | SS03L2219 | 100x1000 | 9.13 | 91.30 |
| 22G 1" | 309572 | 100x800 | 13.31 | 106.50 | 713161 | 100x1000 | 9.98 | 99.80 | SS03L2225 | 100x1000 | 9.13 | 91.30 |
| 22G 1 1/2" | 309574 | 100x800 | 13.31 | 106.50 | 713179 | 100x1000 | 9.98 | 99.80 | SS03L2238 | 100x1000 | 9.13 | 91.30 |
| 23G 1" | 309571 | 100x800 | 13.31 | 106.50 | 713187 | 100x1000 | 9.98 | 99.80 | SS03L2325 | 100x1000 | 9.13 | 91.30 |
| 25G x 5/8 | 309570 | 100x800 | 13.31 | 106.50 | 713195 | 100x1000 | 9.98 | 99.80 | SS03L2516 | 100x1000 | 9.13 | 91.30 |
| 25G x 1" | 309581 | 100x800 | 13.31 | 106.50 | 713534 | 100x1000 | 9.98 | 99.80 | SS03L2525 | 100x1000 | 9.13 | 91.30 |

## 3cc SYRINGE ONLY

| | BECTON-DICKINSON Cat # | Box/Case | Box Price | Case Price | MONOJECT Cat # | Box/Case | Box Price | Case Price | TERUMO Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 cc | | | | 3 cc | | | | 3 cc | | |
| Luer Lock Tip | 309585 | 100x800 | 9.03 | 72.31 | 713005 | 100x1000 | 6.78 | 67.80 | SS03L | 100x1000 | 6.50 | 65.00 |
| Slip Tip | 309586 | 100x800 | 9.03 | 72.31 | 713914 | 100x1000 | 6.78 | 67.80 | SS03S | 100x1000 | 6.50 | 65.00 |

2300927

R2-040252

VAC MDL
0848

# SYRINGES & NEEDLES

| Product | BECTON-DICKINSON Cat # | Box/Case | Box Price | Case Price | MONOJECT Cat # | Box/Case | Box Price | Case Price | TERUMO Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5cc LUER LOCK SYRINGE W/NEEDLE** | | *5 cc* | | | | | | | | *5 cc* | | |
| 20G x 1" | 309634 | 100/400 | 25.91 | 103.65 | | | | | SS05L.2025 | 100/600 | 18.13 | 108.78 |
| 21G x 1" | 309632 | 100/400 | 25.91 | 103.65 | | | | | SS05L.2125 | 100/600 | 18.13 | 108.78 |
| 22G x 1" | 309630 | 100/400 | 25.91 | 103.65 | | | | | SS05L.2225 | 100/600 | 18.13 | 108.78 |
| 22G x 1 1/2" | | | | | | | | | SS05L.2238 | 100/600 | 18.13 | 108.78 |
| **5cc/6cc SYRINGE ONLY** | | | | | | *6 cc* | | | | *5 cc* | | |
| Luer Lock Tip | 309603 | 100/400 | 17.02 | 68.10 | 716008 | 50/500 | 6.38 | 63.80 | SS05L | 100/600 | 12.00 | 72.00 |
| Slip Tip | 301603 | 100/400 | 17.02 | 68.10 | 716917 | 50/500 | 6.38 | 63.80 | SS05S | 100/600 | 12.00 | 72.00 |
| **10cc LUER LOCK SYRINGE W/NEEDLE** | | *10 cc* | | | | | | | | *10 cc* | | |
| 20G x 1" | 309644 | 100/400 | 27.10 | 108.40 | | | | | SS10L.2025 | 100/600 | 19.00 | 114.00 |
| 21G x 1" | 309642 | 100/400 | 27.10 | 108.40 | | | | | SS10L.2125 | 100/600 | 19.00 | 114.00 |
| 22G x 1" | 309640 | 100/400 | 27.10 | 108.40 | | | | | SS10L.2225 | 100/600 | 19.00 | 114.00 |
| 22G x 1 1/2" | | | | | | | | | SS10L.2238 | 100/600 | 19.00 | 114.00 |
| **10cc/12cc SYRINGE ONLY** | | *10 cc* | | | | *12 cc* | | | | *10 cc* | | |
| Luer Lock Tip | 309604 | 100/400 | 18.38 | 73.55 | 712007 | 50/500 | 6.91 | 69.10 | SS10L | 100/600 | 13.00 | 78.00 |
| Slip Tip | 301604 | 100/400 | 18.38 | 73.55 | 712916 | 50/500 | 6.91 | 69.10 | SS10S | 100/600 | 13.00 | 78.00 |
| **20cc SYRINGE ONLY** | | *20 cc* | | | | *20 cc* | | | | *20 cc* | | |
| Luer Lock (MONO 100/Polybag) | 309661 | 40/160 | 20.36 | 81.46 | 720034 | 100 | | 37.60 | SS20L | 25/200 | 9.25 | 74.00 |
| Slip Tip | 301625 | 40/160 | 20.36 | 81.46 | 720042 | 100 | | 37.60 | SS20S | 25/200 | 9.25 | 74.00 |
| **30cc/35cc SYRINGE ONLY** | | *30 cc* | | | | *35 cc* | | | | *30 cc* | | |
| Luer Lock (MONO 100/Polybag) | 309662 | 30/120 | 18.07 | 72.31 | 735016 | 100 | | 44.54 | SS30L | 25/200 | 11.00 | 88.00 |
| Slip Tip | 301626 | 30/120 | 18.07 | 72.31 | 735057 | 100 | | 44.54 | SS30S | 25/200 | 11.00 | 88.00 |
| Catheter Tip (Piston) | | | | | 735024 | 100 | | 44.54 | | | | |
| **60cc SYRINGE ONLY-STERILE** | | *60 cc* | | | | *60 cc* | | | | *60 cc* | | |
| Luer Lock (MONO 40/Polybag) | 309663 | 30/120 | 27.95 | 111.81 | 760089 | 20/100 | 9.75 | 48.75 | SS60L | 25/100 | 12.19 | 48.75 |
| Slip Tip | 301627 | 30/120 | 27.95 | 111.81 | 760071 | 20/100 | 9.75 | 48.75 | | | | |
| Catheter Tip (Piston) | 309664 | 30/120 | 27.95 | 111.81 | 760097 | 20/100 | 9.75 | 48.75 | SS60C | 25/100 | 12.19 | 48.75 |
| **HYPODERMIC NEEDLES-POLYPROPYLENE HUB** | | | | | | | | | | | | |
| Regular Bevel 25G x 5/8" | 305122 | 100/1000 | 8.17 | 81.75 | 750510 | 100/1000 | 6.14 | 61.40 | NN2516R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 25G x 1" | 305125 | 100/1000 | 8.17 | 81.75 | 750338 | 100/1000 | 6.14 | 61.40 | NN2525R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 23G x 1" | 305145 | 100/1000 | 8.17 | 81.75 | 750239 | 100/1000 | 6.14 | 61.40 | NN2325R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 22G x 1" | 305155 | 100/1000 | 8.17 | 81.75 | 750254 | 100/1000 | 6.14 | 61.40 | NN2225R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 22G x 1 1/2" | 305156 | 100/1000 | 8.17 | 81.75 | 750130 | 100/1000 | 6.14 | 61.40 | NN2238R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 21G x 1" | 305165 | 100/1000 | 8.17 | 81.75 | 750155 | 100/1000 | 6.14 | 61.40 | NN2125R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 21G x 1 1/2" | 305169 | 100/1000 | 8.17 | 81.75 | | | | | NN2138R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 20G x 1" | 305175 | 100/1000 | 8.17 | 81.75 | 750007 | 100/1000 | 6.14 | 61.40 | NN2025R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 19G TW x 1" | 305186 | 100/1000 | 8.17 | 81.75 | 750057 | 100/1000 | 6.14 | 61.40 | NN1925R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 19G TW x 1 1/2" | 305187 | 100/1000 | 8.17 | 81.75 | | | | | NN1938R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 18G x 1" | 305195 | 100/1000 | 8.17 | 81.75 | 750858 | 100/1000 | 6.14 | 61.40 | NN1825R | 100/1000 | 5.00 | 50.00 |
| Regular Bevel 18G x 1 1/2" | 305196 | 100/1000 | 8.17 | 81.75 | 750218 | 100/1000 | 6.14 | 61.40 | NN1838R | 100/1000 | 5.00 | 50.00 |
| Intermediate Bevel 27G x 1/2" | 305102 | 100/1000 | 8.17 | 81.75 | | | | | NN2713R | 100/1000 | 5.00 | 50.00 |

UltraCare

"America's Single Source Solution"   To Ord...   Call...

2300928

HIGHLY CONFIDENTIAL

# BLOOD COLLECTION, SHARPS CONTAINERS

|  | MONOJECT | | | | WINFIELD | | | |
|---|---|---|---|---|---|---|---|---|
|  | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **STERILE SYRINGE TIP CAP** | | | | | | | | |
| W/Integral Luer Plug | 682101 | 1000 | .05 | 56.25 | | | | |
| **BLOOD COLLECTION TUBES (VACUTAINERS)** | | | | | | | | |
| Lavender Top 3 ml | 31248 | 1000 | 12.69 | 126.90 | | | | |
| Lavender Top 5 ml   (10 boxes of 100) | 31446 | 1000 | 14.13 | 141.30 | | | | |
| Lavender Top 7 ml | 31545 | 1000 | 14.13 | 141.30 | | | | |
| **BLOOD COLLECTION TUBES (VACUTAINERS)** | | | | | | | | |
| Red Top 5 ml | 301413 | 1000 | 12.38 | 123.75 | | | | |
| Red Top 7 ml | 301512 | 1000 | 12.38 | 123.75 | | | | |
| Red Top 10 ml   (10 boxes of 100) | 301710 | 1000 | 14.19 | 141.90 | | | | |
| Red Top 15 ml | 301819 | 1000 | 15.60 | 156.00 | | | | |
| **BLOOD COLLECTION NEEDLES - MULTIPLE SAMPLE** | | | | | | | | |
| 21 GA x 1"Thinwall   (10 Boxes of 100) | 216033 | 1000 | 14.56 | 145.63 | | | | |
| 21 GA x 1 1/2" Thinwall | 216041 | 1000 | 14.56 | 145.63 | | | | |
| Monoject Lancets | 602018 | 200 | .05 | 9.80 | | | | |
| **SHARPS CONTAINER - AUTOCLAVABLE** (Nestable in Storage) | | | | | | | | |
| 4 Qt (1 Gal) Red Chimney Top, Clear Lid | 676236 | 40 | 2.07 | 82.82 | 8703 | 24 | 2.67 | 64.15 |
| 8 Qt (2 Gal) Red Chimney Top, Clear Lid | 676285 | 20 | 3.53 | 70.63 | 8704 | 24 | 3.01 | 72.58 |
| 14 Qt (3 1/2 Gal) Red Chimney Top | 676434 | 10 | 5.44 | 54.38 | | | | |
| 5 Gallon Red w/White Lid | 676145 | 5 | 9.63 | 48.13 | | | | |
| 8 Gallon Red w/White Lid | | | | | 8705 | 10 | 9.05 | 90.46 |
| **CHEMOTHERAPY SHARPS CONTAINERS** | | | | | **BAXTER** | | | |
| 5 Gallon White w/Yellow Lid | 676459 | 5 | 9.63 | 48.13 | 932 | 4 | 8.68 | 34.73 |
| 5 3/4 Gallon White w/Yellow Lid | | | | | | | | |
| 7 Gallon White w/Yellow Lid | | | | | | | | |
| 8 Gallon White w/Yellow Lid | 676475 | 5 | 14.38 | 71.88 | 9751 | 10 | 11.57 | 115.73 |
| 15 Gallon Corrugated w/Bag Inside | | | | | **CHEMOSAFETY** CTI500 | 6 | 10.16 | 60.96 |

To Order CALL  800-231-7014  or  FAX  800-555-0516

**UltraCare**
"America's Single Source Solution"

2300929

# CHEMOTHERAPY SAFETY PRODUCTS

| Product | CYTO-SAFETEC (ADRIA) Cat # | Units/Case | Unit Price | Case Price | CHEMO SAFETY (BURRON) Cat # | Units/Case | Unit Price | Case Price | U.S. CLINICAL Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHEMO PROTECTION GLOVES** | | | | | | | | | | | | |
| Small  Heavy Blue Glove for Mixing | CST381 | 50pr | .57 | 28.31 | C10210 | 50pr | .62 | 31.20 | DP5051G | 50pr | .67 | 33.48 |
| Medium  (18 mils) | CST386 | 50pr | .57 | 28.31 | C10220 | 50pr | .62 | 31.20 | DP5052G | 50pr | .67 | 33.48 |
| Large | CST391 | 50pr | .57 | 28.31 | C10230 | 50pr | .62 | 31.20 | DP5053G | 50pr | .67 | 33.48 |
| **CHEMO PROTECTION GLOVES** | | | | | | | | | | | | |
| Small  Light Yellow Glove for | CST325 | 50pr | .41 | 20.34 | | | | | DP5003G | 24 | 2.53 | 60.63 |
| Medium  Drug Administration (9 mils) | CST350 | 50pr | .41 | 20.34 | | | | | DP5001G | 24 | 2.53 | 60.63 |
| Large | CST375 | 50pr | .41 | 20.34 | | | | | DP5002G | 24 | 2.53 | 60.63 |
| **CHEMO PROTECTION GOWNS** | | | | | | | | | | | | |
| Medium (Cyto-Safetec Unsized) | CST208U | 25 | 2.46 | 61.44 | CT5000 | 30 | 3.09 | 92.55 | | | | |
| Large | | | | | CT5100 | 30 | 3.09 | 92.55 | | | | |
| Extra large | | | | | CT5101 | 30 | 3.09 | 92.55 | | | | |
| **SPILL PROOF PREP MATS** (Blue Pads) | | | | | | | | | | | | |
| 11" x 18" Extra absorbent | CST400 | 600 | .37 | 222.03 | CT0300 | 50 | .50 | 25.09 | DP5012M | 100 | .26 | 26.25 |
| 17" x 19" | | | | | | | | | DP5010M | 125 | .18 | 22.13 |
| 18" x 20" Extra absorbent | | | | | CT0302 | 50 | 1.02 | 50.95 | DP5011M | 100 | .32 | 31.56 |
| **CHEMO PREP/ADMIN KITS** — Kit Contains: gown, gloves, mat, mask, 4x4 gauze, pad, alcohol wipe, and chemo waste plastic bag. | | | | | | | | | | | | |
| Regular Gown | CST1108 | 24 | 6.34 | 152.08 | CT4100 | 24 | 7.42 | 178.13 | DP5104K | 24 | 5.46 | 130.99 |
| Large Gown | CST1104 | 24 | 6.34 | 152.08 | | | | | DP5105K | 24 | 5.46 | 130.99 |
| Extra Large Gown | | | | | CT4101 | 24 | 7.96 | 191.00 | DP5106K | 24 | 5.46 | 130.99 |
| **CHEMO SPILL KIT W/GOWN** | CST7001 | 9 | 10.34 | 97.69 | CT4004 | 4 | 16.25 | 65.00 | DP5016K | 6 | 15.28 | 91.68 |
| **CHEMO WASTE BAGS** | | | | | | | | | | | | |
| 12" x 15" Safe Lock Bag | CST600 | 250 | .42 | 107.21 | CT0500 | 250 | .36 | 90.00 | DP5041B | 250 | .22 | 55.23 |
| 14" x 19" Safe Lock Bag | CST610 | 50 | 1.00 | 50.23 | CT2050 | 100 | 1.25 | 125.00 | DP5042B | 100 | .53 | 53.00 |
| 15 Gallon Chemo Hamper Bag | | | | | | | | | DP5043B | 100 | .78 | 77.96 |
| 30 Gallon Chemo Hamper Bag | | | | | | | | | | | | |
| **CHEMO SHARPS CONTAINERS** - See Page 55 | | | | | | | | | | | | |
| **CHEMO DRUM (Corrugated Fiberboard)** | | | | | | | | | | | | |
| 10 Gallon | CST873 | 4 | 13.21 | 52.83 | | | | | | | | |
| 20 Gallon | CST875 | 2 | 18.63 | 37.26 | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | | | | | |
| Safety Glasses | CST500 | 36 | 2.14 | 77.14 | C10400 | 10 | 1.76 | 17.63 | DP5030G | 6 | 5.15 | 30.91 |
| Safety Goggles | CST520 | 12 | 4.94 | 59.30 | C10600 | 20 | 1.38 | 27.63 | DP5021M | 20 | 1.24 | 24.73 |
| Mask - Dust | CST550 | 40 | 1.22 | 48.99 | | | | | | | | |
| **CHEMOCAUTION LABELS** | | | | | | | | | | | | |
| 1" Round | CST115 | 1000/roll | .02 | 16.81 | CT6001 | 1000/roll | .02 | 20.94 | | | | |
| 3" x 1/2" | CST100 | 1000/roll | .02 | 16.81 | CT6006 | 500/roll | .02 | 13.44 | | | | |
| 3" x 1" | CST105 | 1000/roll | .02 | 16.81 | CT6011 | 500/roll | .02 | 13.44 | | | | |
| 3" x 1 1/2" (Cyto-Safetec 3" x 2") | CST110 | 1000/roll | .02 | 17.31 | CT6016 | 500/roll | .02 | 13.44 | | | | |
| **CHEMO DISPENSING PIN** | A1707-01 | 50 | 1.00 | 50.00 | CDP2000 | 50 | 2.63 | 131.25 | DP5201V | 50 | 1.38 | 68.90 |

# GAUZ SPONGES

**To Order CALL 800-231-7014  or  FAX  800-555-0516**

**UltraCare**
*"America's Single Source Solution"*

## STERILE GAUZE SPONGES

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | *CURITY* | | | | *CURITY* | | | |
| 4"x4", 12 ply | 50/tr, 24tr/cs | 3033 | 50/1200 | 3.54 | 84.96 | 2317 | 50/1200 | 3.33 | 79.99 |
| 4"x4", 12 ply (KERLIX) | 50/tr, 24tr/cs | 5072 | 50/1200 | 3.45 | 83.00 | | | | |
| 2"x2", 8 ply | 100/tr, 30tr/cs | 1806 | 100/3000 | 2.87 | 86.23 | 2318 | 100/3000 | 2.88 | 86.66 |
| 3"x3", 12 ply | 50/tr, 48tr/cs | 1903 | 50/2400 | 2.35 | 112.76 | | | | |

## NON-STERILE GAUZE SPONGES

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | *CURITY* | | | | | | | |
| 4"x4", 3 ply | 200/bx, 20bx/cs | 2556 | 200/4000 | 6.68 | 133.60 | 7636 | 4000 | | 106.77 |
| 2"x2", 3 ply | 250/bx, 20bx/cs | 2146 | 200/5000 | 2.59 | 64.75 | 7635 | 5000 | | 47.13 |
| 2"x2", 4 ply | 400/bx, 20bx/cs | 2252 | 200/8000 | 3.19 | 127.60 | 7632 | 8000 | | 93.50 |
| 3"x3", 4 ply | 200/bx, 20bx/cs | 2346 | 200/4000 | 5.72 | 114.40 | 7633 | 200/4000 | 4.61 | 92.25 |
| 4"x4", 4 ply | 200/bx, 10bx/cs | 2634 | 200/2000 | 9.71 | 97.01 | 7634 | 200/2000 | 7.81 | 78.13 |
| 4"x4", 12 ply (KERLIX) | 100/bx, 20bx/cs | 4032 | 2000 | | 79.38 | | | | |
| 4"x4", 16 ply (KERLIX) | 100/bx, 20bx/cs | 2733 | 2000 | | 131.20 | | | | |
| 4"x4", 16 ply (KERLIX) | 100/bx, 20bx/cs | 5042 | 2000 | | 107.39 | | | | |

## STERILE I.V. SPONGES, 2's

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | *EXCILON* | | | | *SOF-WICK* | | | |
| 4"x4", 6 ply w/split | 50/bx, 12bx/cs | 7086 | 50/600 | 10.30 | 123.55 | 2391 | 50/600 | 10.35 | 124.18 |
| 2"x2", 6 ply w/split | 70/bx, 20bx/cs | | | | | 2392 | 70/1400 | 8.49 | 169.91 |

## STERILE DRESSING SPONGES, 2's

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *TOPPER* | | | |
| 2"x2", 6 ply | 70/tr, 20tr/cs | | | | | 2374 | 70/1400 | 5.86 | 117.24 |
| 4"x4", 6 ply | 50/tr, 12tr/cs | | | | | 2375 | 50/600 | 7.44 | 89.27 |

## STERILE DRESSING SPONGES

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | *CURITY* | | | | *TOPPER* | | | |
| 3"x4" | 50/tr, 24tr/cs | 3157 | 1200 | | 97.59 | 2435 | 50/1200 | 3.00 | 72.00 |
| 4"x4" | 50/tr, 24tr/cs | 2913 | 1200 | | 95.51 | 2436 | 50/1200 | 3.74 | 89.73 |

## NON-STERILE DRESSING SPONGES

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | *CURITY* | | | | *TOPPER* | | | |
| 4"x4" | 1000/bag, 20bag/cs | 1792 | 2000 | | 134.96 | 6411 | 2000 | | 116.45 |
| 4"x4" | 1000/bag, 20bag/cs | 1700 | 4000 | | 112.38 | 6415 | 2000 | | 103.51 |
| 3"x3" | 1000/bag, 40bag/cs | | | | | | | | |

## STERILE GENERAL USE SPONGES, 2's

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | *VERSALON* | | | | *NU-GAUZE* | | | |
| 4"x4", 4 ply | 50/tr, 24tr/cs | 8044 | 1200 | | 71.00 | 2337 | 50/1200 | 2.79 | 66.90 |
| 2"x2", 4 ply | 50/tr, 64tr/cs | 8042 | 3000 | | 86.79 | | | | |
| 3"x3", 4 ply | 50/tr, 48tr/cs | 8043 | 2400 | | 105.68 | 2339 | 50/2400 | 1.93 | 92.86 |

## NON-STERILE GENERAL USE SPONGES

| Description | Pkg | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | *VERSALON* | | | | *NU-GAUZE* | | | |
| 2"x2", 4 ply | 2000/bag, 40bag/cs | 9022 | 8000 | | 99.36 | 7632 | 200/8000 | 2.34 | 93.50 |
| 3"x3", 4 ply | 2000/bag, 20bag/cs | 9023 | 4000 | | 107.77 | 7633 | 200/4000 | 4.61 | 92.25 |
| 4"x4", 4 ply | 2000/bag, 10bag/cs | 9024 | 2000/2000 | 8.29 | 82.93 | 7634 | 200/2000 | 7.81 | 78.13 |
| 4"x4", 3 ply | 2000/bag, 20bag/cs | 9134 | 4000 | | 113.32 | | | | |

2300931

VAC MDL
0852

# GAUZE BANDAGE ROLLS

## STERILE BANDAGE ROLLS

| Description | | KENDALL Cat # | Units/Case | Unit Price | Case Price | JOHNSON & JOHNSON Cat # | Units/Case | Unit Price | Case Price | 3M Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **KERLIX ROLLS** | | | | **SOF-BAND BULKY BANDAGE** | | | | | | | |
| 4 1/2" width | 12/pkg, 8 pkg/cs | 6715 | 100 | | 171.33 | 6964 | 96 | | 120.60 | | | | |
| 3 1/2" width | 12/pkg, 8 pkg/cs | 6720 | 96 | | 72.08 | 6954 | 60 | | 110.40 | | | | |
| 2 1/4" width | plastic tray | 6730 | 60 | | 137.31 | | | | | | | | |
| 4 1/2" width | | | | | | | | | | | | | |

## NON-STERILE BANDAGE ROLLS

| Description | | KENDALL Cat # | Units/Case | Unit Price | Case Price | JOHNSON & JOHNSON Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | **KERLIX ROLLS** | | | | **SOF-BAND BULKY BANDAGE** | | | |
| 4.5 x 4.1 yds, 6 ply | | 1892 | 100 | | 157.09 | 6974 | 96 | | 119.53 |
| 12 dispensing carton   4 cartons/cs | | 3324 | 48 | | 89.71 | | | | |

## STERILE GAUZE BANDAGES

| Description | | KENDALL Cat # | Units/Case | Unit Price | Case Price | JOHNSON & JOHNSON Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | **CONFORM** (5 yd length, non-woven) | | | | **KLING CONFORMING** | | | |
| 2" width | 12/bx, 8bx/cs | 8072 | 12/96 | 6.35 | 50.81 | 6922 | 12/96 | 6.72 | 53.76 |
| 3" width | 12/bx, 6bx/cs | 8073 | 9/72 | 6.35 | 50.81 | 6923 | 12/96 | 8.86 | 53.76 |
| 4" width | 12/bx, 6bx/cs | 8074 | 9/72 | 7.78 | 62.26 | 6924 | 12/72 | 10.98 | 63.87 |
| 6" width | 12/bx, 4bx/cs | | | | | 6926 | 12/48 | 15.80 | 63.18 |

## NON-STERILE GAUZE BANDAGES

| Description | | JOHNSON & JOHNSON Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|
| | | **KLING CONFORMING** | | | |
| 2" width | 12/bx, 8bx/cs | 6902 | 12/96 | 4.20 | 33.60 |
| 3" width | 12/bx, 8bx/cs | 6903 | 12/96 | 5.67 | 45.36 |
| 4" width | 12/bx, 8bx/cs | 6904 | 12/96 | 8.15 | 65.19 |

## STERILE BANDAGE ROLLS

| Description | | KENDALL Cat # | Units/Case | Unit Price | Case Price | JOHNSON & JOHNSON Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | **CONFORM** (5 yd length, non-woven) | | | | **SOF-KLING** (3.5-4.5 yd length, non-woven) | | | |
| 2" width | 12/bx, 8bx/cs | 2231 | 12/96 | 6.45 | 51.60 | 6992 | 12/96 | 6.10 | 48.81 |
| 3" width | 12/bx, 8bx/cs | 2232 | 12/96 | 8.63 | 69.04 | 6993** | 12/72 | 8.14 | 48.81 |
| 4" width | 12/bx, 8bx/cs | 2236 | 12/96 | 10.32 | 82.88 | 6994** | 12/72 | 9.76 | 58.56 |
| 6" width | 12/bx, 4bx/cs | 2238 | 12/48 | 14.40 | 60.11 | | | | |

** (6bx/cs)

## NON-STERILE BANDAGE ROLLS

| Description | | KENDALL Cat # | Units/Case | Unit Price | Case Price | JOHNSON & JOHNSON Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|
| | | **CONFORM** | | | | **SOF-KLING** | | | |
| 2" width | 12/bx, 8bx/cs | 2242 | 12/96 | 3.28 | 26.24 | 6982 | 12/96 | 3.24 | 25.98 |
| 3" width | 12/bx, 8bx/cs | 2244 | 12/96 | 4.15 | 33.20 | 6983 | 12/96 | 4.41 | 35.30 |

## SELF-ADHERENT WRAP (Flesh Colored)

| Description | 3M Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| | **COBAN** | | | |
| 1" x 5 yds | 1581 | 30 | | 27.00 |
| 2" x 5 yds | 1582 | 36 | | 59.13 |
| 3" x 5 yds | 1583 | 24 | | 49.44 |
| 4" x 5 yds | 1584 | 18 | | 46.44 |
| 6" x 5 yds | 1586 | 12 | | 43.50 |

## STERILE COMBINE DRESSINGS/ABD PADS

| Description | KENDALL Cat # | Units/Case | Unit Price | Case Price | JOHNSON & JOHNSON Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|
| | **TENDERSORB WET PRUF ABD PADS** | | | | **SURGIPAD** | | | |
| 8" x 7 1/2" | 9192 | 20/200 | 5.38 | 53.80 | 2144 | 20/240 | 4.53 | 54.37 |
| 5" x 9" | 9190 | 16/256 | 3.88 | 62.08 | 2145 | 25/400 | 5.16 | 82.58 |
| 8" x 10" | | | | | 2148 | 20/320 | 6.45 | 103.22 |

## NON-STERILE ABDOMINAL PADS

| Description | KENDALL Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| | **TENDERSORB WET PRUF ABD PADS** | | | |
| 5" x 9" | 8190 | 576 | | 82.50 |
| 8" x 10" | 8194 | 432 | | 94.81 |

UltraCare
"America's Sin le S...

2300932

# GAUZE PADS & DRESSINGS

## NDM

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **BORDERED DRESSINGS - TRANSPARENT, HYDROGEL, 7 1/2" X 9 1/2"** | | | | |
| | 40-9068 | 3/15 | 60.00 | 300.00 |
| **BORDERLESS DRESSINGS** | | | | |
| 2" x 3" | 40-9223 | 5/25 | 23.08 | 115.40 |

## KENDALL

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **STERILE GAUZE PADS** | | | **CURITY** | |
| 3" x 3", 12 ply | 6132 | 100/2400 | 11.35 | 272.40 |
| 4" x 4", 12 ply | 6309 | 100/1200 | 17.24 | 206.88 |
| **ADHESIVE BANDAGE STRIPS** | | | **CURAD** | |
| 7/8" Round Spot | 6403 | 100/3600 | 4.44 | 159.84 |
| 3/4" x 3", Sheer(transparent) | 3065 | 50/3600 | 1.59 | 114.48 |
| 1" x 3", Sheer(transparent) | 3270 | 50/3600 | 1.91 | 143.28 |
| 3/4" x 3", Flexible Cloth | 5024 | 50/1200 | 1.91 | 45.84 |
| 1" x 3", Flexible Cloth | 6135 | 50/1200 | 2.39 | 57.36 |
| 3/4" x 3", Plastic | 6193 | 50/1200 | 1.65 | 39.60 |
| 1" x 3", Plastic | | | | |

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **ADHESIVE WOUND CLOSURES** | | | | |
| 1/8" x 3", 5/env, 50 env/bx, 4 box/cs | | | | |
| 1/2" x 1 1/2" | | | | |
| 1/4" x 3" | | | | |
| 1/2" x 4" | | | | |
| 1/4" x 4" | | | | |
| 1" x 4", 25 env/bx, 4 box/cs | | | | |
| **STERILE NON-ADHERENT DRESSINGS** | | | **TELFA** | |
| 4" x 3" | 1050 | 50/900 | 8.07 | 145.26 |
| 4" x 3"  w/Adhesive Sides | 7643 | 100/1200 | 19.88 | 238.56 |
| 3" x 8" | 1238 | 50/600 | 10.59 | 127.08 |
| **NON-STICK STERILE PADS** | | | **TELFA** | |
| 3" x 4" | 2132 | 100/2400 | 15.05 | 361.20 |
| 2" x 3" | 1961 | 100/2400 | 9.14 | 219.55 |

## FOUGERA

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| **LUBRICATING JELLY** | | | **SURGILUBE** | |
| 3 Gram Radiation Sterilized Lube Jelly | 0205-43 | 144/1728 | 8.18 | 98.16 |
| 5 Gram Radiation Sterilized Lube Jelly | 0205-45 | 144/864 | 10.45 | 62.78 |
| 4 Oz. Fliptop Radiation Sterile Lube Jelly | 0205-36 | 12/144 | 11.89 | 142.65 |

## JOHNSON & JOHNSON

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| | | | **STERI-PADS** | |
| | 8516 | 100/2400 | 10.28 | 246.90 |
| | 8519 | 100/1200 | 17.20 | 206.40 |
| | | | **BAND-AID** | |
| | 4634 | 100/1200 | 3.06 | 36.75 |
| | 4644 | 100/1200 | 3.46 | 41.55 |
| | 4434 | 100/1200 | 3.63 | 43.50 |
| | 4444 | 100/1200 | 4.11 | 49.35 |
| | 5634 | 100/1200 | 3.06 | 36.75 |
| | 5644 | 100/1200 | 3.46 | 41.55 |
| | | | **EASY RELEASE** | |
| | 2054 | 50/1200 | 7.22 | 173.38 |
| | 2058 | 75/600 | 14.18 | 113.46 |
| | | | **K-Y JELLY** | |
| | 8942 | 150/1800 | 10.60 | 127.35 |
| | 8919 | 12/72 | 11.18 | 67.09 |

## BIERSDORF

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| | | | **COVERLET** | |
| | 0301 | 100/1200 | 4.57 | 54.86 |
| | 0230 | 100/1200 | 4.64 | 55.68 |
| | 0231 | 100/1200 | 5.19 | 62.30 |

## 3M

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| | | | **STERI-STRIPS** | |
| | R1540 | 50/200 | 52.00 | 208.00 |
| | R1542 | 50/200 | 52.00 | 208.00 |
| | R1541 | 50/200 | 52.00 | 208.00 |
| | R1547 | 50/200 | 81.87 | 327.48 |
| | R1546 | 50/200 | 81.87 | 327.48 |
| | R1548 | 25/100 | 81.87 | 327.48 |

[UltraCare logo] **UltraCare**
"America's Single Source Solution"

To Order CALL 800-231-7014 or FAX 800-555-0516

59

2300933

HIGHLY CONFIDENTIAL

R2-040258

VAC MDL
0854

60

# TAPES

| Product / Size | Packaging | KENDALL Cat # | Box/Case | Box Price | Case Price | J&J Cat # | Box/Case | Box Price | Case Price | 3M Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HYPOALLERGENIC CLOTH TAPE** | | **CURASILK** | | | | **DERMICEL** | | | | **DURAPORE (SILK)** | | | |
| 1/2" x 10 yds | 24/bx, 12/bx/cs * | 7138 | 12/144 | 10.65 | 127.84 | 5143 | 24/288 | 9.60 | 115.20 | 1538-0 | 24/240 | 11.73 | 117.30 |
| 1" x 10 yds | 12/bx, 12/bx/cs * | 7139 | 6/72 | 10.65 | 127.84 | 5144 | 12/144 | 9.60 | 115.20 | 1538-1 | 12/120 | 11.73 | 117.30 |
| 2" x 10 yds | 6/bx, 12/bx/cs * | | | | | 5145 | 6/24 | 9.60 | 115.20 | 1538-2 | 6/60 | 11.73 | 117.30 |
| 3" x 10 yds | 4/bx, 12/bx/cs * | | | | | 5146 | 4/96 | 9.60 | 115.20 | 1538-3 | 4/40 | 11.73 | 117.30 |
| 7 1/4" x 11 1/8" | | | | | | | | | | | | | |
| Montgomery Straps | 24/bx, 6/bx/cs | | | | | 5129 | 24/144 | 37.05 | 222.30 | | | | |
| **HYPOALLERGENIC PAPER TAPE** | | **TENDERSKIN** | | | | | | | | **MICROPORE** | | | |
| 1/2" x 10 yds | 24/bx, 10/bx/cs * | 1596 | 24/144 | 7.63 | 91.56 | | | | | 1530-0 | 24/240 | 7.40 | 74.00 |
| 1" x 10 yds | 12/bx, 10/bx/cs * | 1914 | 12/144 | 7.63 | 91.56 | | | | | 1530-1 | 12/120 | 7.40 | 74.00 |
| 2" x 10 yds | 6/bx, 10/bx/cs * | | | | | | | | | 1530-2 | 6/60 | 7.40 | 74.00 |
| 3" x 10 yds | 4/bx, 10/bx/cs * | | | | | | | | | 1530-3 | 4/40 | 7.40 | 74.00 |
| **DISPENSER PACK** | | | | | | | | | | **MICROPORE, DISPENSER PACK** | | | |
| 1/2" x 10 yds | 24/bx, 12/bx/cs * | | | | | | | | | 1535-0 | 24/240 | 8.67 | 86.70 |
| 1" x 10 yds | 12/bx, 12/bx/cs * | | | | | | | | | 1535-1 | 12/120 | 8.67 | 86.70 |
| 2" x 10 yds | 6/bx, 12/bx/cs * | | | | | | | | | 1535-2 | 6/60 | 8.67 | 86.70 |
| 3" x 10 yds | 4/bx, 12/bx/cs * | | | | | | | | | 1535-3 | 4/40 | 8.67 | 86.70 |
| **TRANSPARENT TAPE (PLASTIC)** | | | | | | **DERMIFORM** | | | | **TRANSPORE** | | | |
| 1/2" x 10 yds | 24/bx, 12/bx/cs * | | | | | | | | | 1527-0 | 24/240 | 15.07 | 150.70 |
| 1" x 10 yds | 12/bx, 12/bx/cs * | | | | | | | | | 1527-1 | 12/120 | 15.07 | 150.70 |
| 2" x 10 yds | 6/bx, 12/bx/cs * | | | | | | | | | 1527-2 | 6/60 | 15.07 | 150.70 |
| 3" x 10 yds | 4/bx, 12/bx/cs * | | | | | | | | | 1527-3 | 4/40 | 15.07 | 150.70 |
| **HYPOALLERGENIC TAPE (J & J Knitted) (3M Plastic)** | | | | | | | | | | **BLENDERM** | | | |
| 1/2" x 10 yds | 24/bx, 12/bx/cs * | | | | | 5181 | 12/144 | 10.16 | 121.88 | 1525-0 | 24/240 | 12.75 | 127.50 |
| 1" x 10 yds | 12/bx, 12/bx/cs * | | | | | 5182 | 6/72 | 10.16 | 121.88 | 1525-1 | 12/120 | 12.75 | 127.50 |
| 2" x 10 yds | 6/bx, 12/bx/cs * | | | | | | | | | 1525-2 | 6/60 | 12.75 | 127.50 |
| **ELASTIC TAPE** | | **CONFORM** | | | | **ELASTIKON** | | | | **MICROFOAM** | | | |
| 1" x 5 yds | 12/bx, 12/bx/cs ** | 7041 | 144 | | 208.96 | 5172 | 12/144 | 16.50 | 197.99 | 1528-1 | 12/72 | 23.13 | 138.78 |
| 2" x 5 yds | 6/bx, 12/bx/cs ** | 7152 | 72 | | 208.96 | 5174 | 6/72 | 16.50 | 197.99 | 1528-2 | 6/36 | 23.13 | 138.78 |
| 3" x 5 yds | 4/bx, 12/bx/cs ** | 7233 | 48 | | 229.92 | 5175 | 4/48 | 16.50 | 197.99 | 1528-3 | 4/24 | 23.13 | 138.78 |
| 4" x 5 yds | 3/bx, 12/bx/cs ** | | | | | 5177 | 6/6 | 16.50 | 197.99 | 1528-4 | 3/18 | 23.13 | 138.78 |
| **POROUS TAPE (CLOTH)** | | **CURITY** | | | | **ZONAS** | | | | | | | |
| 1/2" x 10 yds | 24/bx, 12/bx/cs * | 2304 | 24/288 | 12.17 | 146.04 | 5103 | 24/288 | 11.08 | 132.96 | | | | |
| 1" x 10 yds | 12/bx, 12/bx/cs * | 2531 | 12/144 | 12.17 | 146.04 | 5104 | 12/144 | 11.08 | 132.96 | | | | |
| 2" x 10 yds | 6/bx, 12/bx/cs * | 6613 | 6/72 | 12.17 | 146.04 | 5106 | 6/72 | 11.08 | 132.96 | | | | |
| 3" x 10 yds | 4/bx, 12/bx/cs * | 7046 | 4/48 | 12.17 | 146.04 | 5107 | 4/48 | 11.08 | 132.96 | | | | |
| **WATERPROOF TAPE** | | **WETPRUF** | | | | | | | | | | | |
| 1/2" x 10 yds | 24/bx, 12/bx/cs * | 3063 | 24/288 | 24.04 | 288.55 | | | | | | | | |
| 1" x 10 yds | 12/bx, 12/bx/cs * | 3142 | 144 | 24.04 | 288.55 | | | | | | | | |
| 2" x 10 yds | 6/bx, 12/bx/cs * | 3267 | 6/72 | 24.04 | 288.55 | | | | | | | | |
| **AUTOCLAVE TAPE** | | | | | | | | | | **AUTOCLAVE TAPE** | | | |
| 1/2" x 60 yds | | | | | | | | | | 1222-0 | 1/72 | 2.86 | 205.92 |
| 3/4" x 60 yds | | | | | | | | | | 1222-3/4 | 1/48 | 3.37 | 161.76 |
| 1" x 60 yds | | | | | | | | | | 1222-1 | 1/36 | 4.13 | 148.68 |

* 3M 10 boxes/case
** 3M 6 boxes/case

To Order CALL  800-231-7014  or  FAX  800-555-0516

UltraCare "America's Single Source Solution"

2300934

HIGHLY CONFIDENTIAL

R2-040259

# PREP SUPPLIES

| | KENDALL Cat# | Box/Case | Box Price | Case Price | CLINIPAD Cat# | Box/Case | Box Price | Case Price | PDI Cat# | Box/Case | Box Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PREP PADS** | | | | | | | | | | | | |
| Sterile Alcohol Preps, Medium | 6818 | 200/4000 | 2.04 | 40.80 | 0110 | 200/2000 | 2.00 | 20.00 | B60301 | 200/2000 | 1.99 | 19.88 |
| Alcohol Preps, Large | | | | | 0210 | 100/1000 | 2.00 | 20.00 | C29600 | 100/1000 | 1.94 | 19.41 |
| Povidone Iodine Prep Pads | | | | | | | | | B40600 | 100/1000 | 3.63 | 36.29 |
| Adhesive Tape Remover Pad | | | | | | | | | B16400 | 100/1000 | 3.34 | 33.40 |
| Nail Polish Remover Pads | | | | | | | | | B71200 | 100/1000 | 3.06 | 30.56 |
| **COTTON & RAYON BALLS & APPLICATORS** | *SOLON* | | | | *CHASTON* | | | | | | | |
| Cotton Balls, Medium | 2601 | 2000 | | 21.41 | 14-028 | 4000 | | 13.09 | | | | |
| Cotton Balls, Large | | | | | 14-038 | 2000 | | 17.09 | | | | |
| Rayon Balls, Medium | | | | | 14-128 | 4000 | | 13.09 | | | | |
| Rayon Balls, Large | | | | | 14-138 | 2000 | | 17.09 | | | | |
| Cotton Tipped Applicators, 6" Sterile | 368 | 100/1000 | 3.32 | 33.21 | | | | | | | | |
| Cotton Tipped Applicators, 6" Non-Sterile | 362 | 100/1000 | 5.41 | 54.11 | | | | | | | | |
| **SWABSTICKS** | *PURDUE FREDERICK (BETADINE)* | | | | *CLINIPAD* | | | | | | | |
| Lemon Glycerine, Triples | | | | | | | | | S16225 | 25/250 | 3.08 | 30.80 |
| Povidone Iodine, Singles | 2130-01 | 200 | | 27.71 | 1291 | 25/250 | 7.05 | 70.50 | S41350 | 50/500 | 5.65 | 56.46 |
| Povidone Iodine, Triples | 2130-03 | 150 | | 13.20 | 1245 | 25/250 | 4.95 | 49.50 | S41125 | 25/250 | 6.62 | 56.20 |
| Alcohol Swabsticks, Triples | | | | | | | | | S84925 | 25/250 | 5.40 | 53.98 |
| Benzoin Tincture Swabstick, 1's | | | | | | | | | S42450 | 50/500 | 9.68 | 96.81 |
| **LIQUIDS & LOTIONS** | *BETADINE* | | | | | | | | | | | |
| Povidone Iodine 1/32 oz | 2340-03 | 144 | | 6.73 | | | | | | | | |
| Povidone Iodine Aerosol Spray | 2310-33 | 12 | | 89.10 | | | | | | | | |
| Castile Soap 2/3 oz Pouch | | | | | | | | | L62550 | 50/500 | 1.95 | 19.48 |
| PVP 2/3 oz Pouch (PPH in ointment) | | | | | | | | | 137370 | 250/1000 | 13.34 | 53.34 |
| Liquid Soap 8 oz | *DIAL* 00761 | 12 | | 23.18 | | | | | | | | |
| **LUBRICATING JELLY** | | | | | *JOHNSON & JOHNSON (K-Y JELLY)* | | | | *FOUGERA (SURGILUBE)* | | | |
| 3 Gram Radiation Sterilized Lube Jelly | | | | | 8942 | 150/1800 | 10.00 | 120.00 | 0205-43 | 144/1728 | 6.74 | 80.85 |
| 5 Gram Radiation Sterilized Lube Jelly | | | | | 8919 | 12/72 | 10.67 | 64.02 | 0205-45 | 144/864 | 10.45 | 62.70 |
| 4 Oz. Fliptop Radiation Sterized Lube Jelly | | | | | | | | | 0205-36 | 12/144 | 11.89 | 142.73 |
| **SPECIALTY PRODUCTS** | *BAXTER* | | | | | | | | *PDI* | | | |
| Baby Wipes   (18 Tubs of 40) | | | | | | | | | A70064 | 480 | | 20.48 |
| Instant Ice Pack (Reg.) | 102 | 16 | | 11.12 | | | | | | | | |
| Instant Ice Pack (Large) | 101 | 16 | | 11.12 | | | | | | | | |

**To Order CALL  800-231-7014  or  FAX  800-555-0516**

**UltraCare**
*"America's Single Source Solution"*

2300935

HIGHLY CONFIDENTIAL

R2-040260

VAC MDL
0856

62

# MEDICAL-SURGICAL SUPPLIES

## PURDUE-FREDERICK

### POVIDONE IODINE SOLUTION
(BETADINE)

| | Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|
| | | **BETADINE** | | |
| Gallon | 2100-01 | 1/4 | 24.73 | 98.89 |

### POVIDONE IODINE SCRUB
(BETADINE SCRUB)

| | | **BETADINE SCRUB** | | |
|---|---|---|---|---|
| Gallon | 2200-01 | 1/4 | 30.01 | 120.06 |

## STUART PHARM

### HIBICLENS
(GERMCIDAL SOLUTION)

| | | **HIBICLENS** | | |
|---|---|---|---|---|
| 4 oz | 0575-04 | 48 | 3.91 | 187.68 |
| 8 oz | 0575-08 | 1 | 5.65 | |
| 16 oz | 0575-16 | 1 | 6.72 | |
| 32 oz | 0575-32 | 1 | 10.85 | |
| 1 Gallon | 0575-91 | 1 | 39.81 | |

### HIBISTAT

| | | | | |
|---|---|---|---|---|
| 8 oz | 0585-08 | 24 | 3.33 | 79.92 |

## UPJOHN

### DISINFECTANTS

| | | | | |
|---|---|---|---|---|
| Isopropyl Alcohol 16 oz | 0716 | 12 | | 8.00 |
| Isopropyl Alcohol Gallon | 0718 | 4 | | 34.00 |
| Hydrogen Peroxide 16 oz | 0715 | 12 | | 11.59 |

## JOHNSON & JOHNSON

### INSTRUMENT GERMICIDE

| | | **CIDEX** | | |
|---|---|---|---|---|
| Quart | 2786 | 16 | 6.35 | 101.59 |
| Gallon | 2785 | 1/4 | 22.17 | 88.68 |

To Order CALL 800-231-7014 or FAX 800-555-0516

UltraCare
"America's Single Source Solution"

2300936

R2-040261

VAC MDL
0857
63

# STERILE GLOVES

## Sterile Surgeon's Gloves

### ANSELL PERRY — STYLE #42

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| Size 5 1/2 (WHITE) | 11100 | 50/200 | 21.56 | 86.25 |
| Size 6 | 11101 | 50/200 | 21.56 | 86.25 |
| Size 6 1/2 | 11102 | 50/200 | 21.56 | 86.25 |
| Size 7 | 11103 | 50/200 | 21.56 | 86.25 |
| Size 7 1/2 | 11104 | 50/200 | 21.56 | 86.25 |
| Size 8 | 11105 | 50/200 | 21.56 | 86.25 |
| Size 8 1/2 | 11106 | 50/200 | 21.56 | 86.25 |
| Size 9 | 11107 | 50/200 | 21.56 | 86.25 |

### BAXTER

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 2D7150 | 50/200 | 24.37 | 97.50 |
| 2D7151 | 50/200 | 24.37 | 97.50 |
| 2D7152 | 50/200 | 24.37 | 97.50 |
| 2D7153 | 50/200 | 24.37 | 97.50 |
| 2D7154 | 50/200 | 24.37 | 97.50 |
| 2D7155 | 50/200 | 24.37 | 97.50 |
| 2D7156 | 50/200 | 24.37 | 97.50 |
| 2D7157 | 50/200 | 24.37 | 97.50 |

## Sterile Ambidextrous Exam Gloves

### ANSELL PERRY — STYLE #332

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| Small | 61401 | 50/200 | 16.56 | 66.25 |
| Medium | 61402 | 50/200 | 16.56 | 66.25 |
| Large | 61403 | 50/200 | 16.56 | 66.25 |

### BAXTER

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| Small | 2D7122T | 50/200 | 19.06 | 76.25 |
| Medium | 2D7123T | 50/200 | 19.06 | 76.25 |
| Large | 2D7125T | 50/200 | 19.06 | 76.25 |

# NON-STERILE GLOVES

## Non-Sterile Latex Exam Gloves (POWDER FREE)

### MED SPEC

Small
Medium / UniSize (EQUIV. TO SAFESKIN)
Large

## Non-Sterile Latex Exam Gloves

### MED SPEC — BEADED CUFF

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| Small | 7001 | 100/1000 | 4.60 | 46.00 |
| Medium/Unisize | 7002 | 100/1000 | 4.60 | 46.00 |
| Large | 7003 | 100/1000 | 4.60 | 46.00 |

### BAXTER — FLEXAM - NON BEADED CUFF

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| Small | 8856 | 100/2000 | 6.54 | 130.81 |
| Medium/Unisize | 8857 | 100/2000 | 6.54 | 130.81 |
| Large | 8858 | 100/2000 | 6.54 | 130.81 |

## Non-Sterile Vinyl Exam Gloves

### BAXTER — TRIFLEX - NON BEADED CUFF

| | Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|---|
| Small | 2D7081 | 100/1000 | 5.39 | 53.90 |
| Medium | 2D7082 | 100/1000 | 5.39 | 53.90 |
| Large | 2D7083 | 100/1000 | 5.39 | 53.90 |

### TILLOTSON — ULTRACARE

| Cat # | Box/Case | Box Price | Case Price |
|---|---|---|---|
| 02-5300 | 100/2000 | 7.77 | 155.38 |
| 02-5301 | 100/2000 | 7.77 | 155.38 |
| 02-5302 | 100/2000 | 7.77 | 155.38 |

To Order CALL 800-231-7014 or FAX 800-555-0516

UltraCare
"America's Single Source Solution"

2300937

VAC MDL 0858

64

# UROLOGICALS

## SILICONE ELASTOMER FOLEY CATHETERS

| | BARD (BARDIA) Cat # | Units/Case | Unit Price | Case Price | KENDALL (KENGUARD) Cat # | Units/Case | Unit Price | Case Price | BAXTER (PHARMASEAL) Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5cc 14 Fr. | 123514A | 12 | 2.32 | 27.88 | 3558 | 10 | 1.70 | 17.01 | E514 | 12 | 1.27 | 15.38 |
| 5cc 16 Fr. | 123516A | 12 | 2.32 | 27.88 | 3560 | 10 | 1.70 | 17.01 | E516 | 12 | 1.27 | 15.38 |
| 5cc 18 Fr. | 123518A | 12 | 2.32 | 27.88 | 3563 | 10 | 1.70 | 17.01 | E518 | 12 | 1.27 | 15.38 |
| 5cc 20 Fr. | 123520A | 12 | 2.32 | 27.88 | 3565 | 10 | 1.70 | 17.01 | E520 | 12 | 1.27 | 15.38 |
| 5cc 22 Fr. | 123522A | 12 | 2.32 | 27.88 | 3567 | 10 | 1.70 | 17.01 | E522 | 12 | 1.27 | 15.38 |
| 5cc 24 Fr. | 123524A | 12 | 2.32 | 27.88 | 3570 | 10 | 1.70 | 17.01 | E524 | 12 | 1.27 | 15.38 |
| 5cc 26 Fr. | 123526A | 12 | 2.32 | 27.88 | | | | | | | | |
| 5cc 28 Fr. (BAXTER: SILICONIZED LATEX) | 123528A | 12 | 2.32 | 27.88 | | | | | | | | |
| 5cc 30 Fr. | 123530A | 12 | 2.32 | 27.88 | | | | | | | | |
| 30cc 16 Fr. | 123616A | 12 | 2.48 | 29.74 | 3601 | 10 | 1.70 | 17.01 | E616 | 12 | 1.27 | 15.38 |
| 30cc 18 Fr. | 123618A | 12 | 2.48 | 29.74 | 3607 | 10 | 1.70 | 17.01 | E618 | 12 | 1.27 | 15.38 |
| 30cc 20 Fr. | 123620A | 12 | 2.48 | 29.74 | 3611 | 10 | 1.70 | 17.01 | E620 | 12 | 1.27 | 15.38 |
| 30cc 22 Fr. | 123622A | 12 | 2.48 | 29.74 | 3614 | 10 | 1.70 | 17.01 | E622 | 12 | 1.27 | 15.38 |
| 30cc 24 Fr. | 123624A | 12 | 2.48 | 29.74 | 3618 | 10 | 1.70 | 17.01 | E624 | 12 | 1.27 | 15.38 |
| 30cc 26 Fr. | 123626A | 12 | 2.48 | 29.74 | 3619 | 10 | 1.70 | 17.01 | E626 | 12 | 1.27 | 15.38 |
| 30cc 28 Fr. | 123628A | 12 | 2.48 | 29.74 | 3623 | 10 | 1.70 | 17.01 | E628 | 12 | 1.27 | 15.38 |
| 30cc 30 Fr. | 123630A | 12 | 2.48 | 29.74 | 3631 | 10 | 1.70 | 17.01 | E630 | 12 | 1.27 | 15.38 |

## 100% SILICONE FOLEY CATHETERS

| | BARD (BARDIA) Cat # | Units/Case | Unit Price | Case Price | KENDALL (CURITY) Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5cc 14 Fr. | 806514 | 12 | 5.83 | 69.93 | 4002 | 12 | 7.30 | 87.70 | UFDS961 | 10 | 5.32 | 53.28 |
| 5cc 16 Fr. | 806516 | 12 | 5.83 | 69.93 | 4000 | 12 | 7.30 | 87.70 | UFDS962 | 10 | 5.32 | 53.28 |
| 5cc 18 Fr. | 806518 | 12 | 5.83 | 69.93 | 4012 | 12 | 7.30 | 87.70 | UFDS963 | 10 | 5.32 | 53.28 |
| 5cc 20 Fr. | 806520 | 12 | 5.83 | 69.93 | 4153 | 12 | 7.30 | 87.70 | UFDS964 | 10 | 5.32 | 53.28 |
| 5cc 22 Fr. | 806522 | 12 | 5.83 | 69.93 | 4215 | 12 | 7.30 | 87.70 | UFDS965 | 10 | 5.32 | 53.28 |
| 5cc 24 Fr. | 806524 | 12 | 5.83 | 69.93 | 4340 | 12 | 7.30 | 87.70 | UFDS966 | 10 | 5.32 | 53.28 |
| 30cc 18 Fr. | 806318 | 12 | 6.17 | 74.05 | 4013 | 12 | 7.67 | 92.08 | 2D2561T | 12 | 6.09 | 73.08 |
| 30cc 20 Fr. | 806320 | 12 | 6.17 | 74.05 | 4019 | 12 | 7.67 | 92.08 | 2D2562T | 12 | 6.09 | 73.08 |
| 30cc 22 Fr. | 806322 | 12 | 6.17 | 74.05 | 4025 | 12 | 7.67 | 92.08 | 2D2563T | 12 | 6.09 | 73.08 |
| 30cc 24 Fr. | 806324 | 12 | 6.17 | 74.05 | 4040 | 12 | 7.67 | 92.08 | 2D2564T | 12 | 6.09 | 73.08 |

## MALE EXTERNAL CATHETERS (W/2-SIDED ADHESIVE/STRIP)

| | BARD Cat # | Units/Case | Unit Price | Case Price | KENDALL (MENTOR) Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Small | | | | | 8000 | 100 | 1.31 | 130.95 | | | | |
| Medium | 150502 | 48 | 1.01 | 48.65 | 8200 | 100 | 1.31 | 130.95 | K98 | 100 | .59 | 59.20 |
| Large | 150503 | 48 | 1.01 | 48.65 | 8400 | 100 | 1.31 | 130.95 | K97A | 100 | .59 | 59.20 |

## URINARY LEG BAGS

| | BARD Cat # | Units/Case | Unit Price | Case Price | KENDALL (KENDALL) Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medium, 500ml | 150100 | 48 | 3.54 | 170.02 | 3413 | 50 | 2.18 | 109.11 | 4015M | 40 | 1.56 | 62.48 |
| Large, 1000ml | 150103 | 48 | 3.54 | 170.02 | 3463 | 50 | 2.25 | 112.75 | 4017L | 40 | 1.66 | 66.43 |

## URINARY DRAINAGE BAGS, 2000cc

| | BARD Cat # | Units/Case | Unit Price | Case Price | KENDALL Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W/Anti-Reflux, Sample Port, Hnge Hanger | 802001 | 20 | 3.40 | 68.04 | 6300 | 20 | 3.96 | 79.25 | 3T52000 | 20 | 2.56 | 51.18 |
| W/Anti-Reflux, Sample Port, Hook Hanger | 802002 | 20 | 3.40 | 68.04 | | | | | 3T5907 | 20 | 2.70 | 54.08 |
| W/Bel Guard Spout, Sample Port, No Anti-Reflux | | | | | | | | | | | | |
| Economy Bag w/o Sample Port, No Anti-Reflux | | | | | 3502 | 20 | 2.34 | 46.70 | | | | |

## FOLEY INSERTION TRAYS

| | BARD Cat # | Units/Case | Unit Price | Case Price | KENDALL Cat # | Units/Case | Unit Price | Case Price | BAXTER Cat # | Units/Case | Unit Price | Case Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Povidone Iodine, 10cc Syringe | 802010 | 20 | 2.84 | 56.84 | 3504 | 20 | 2.68 | 53.51 | 3T5786 | 20 | 1.86 | 37.11 |
| Povidone Iodine, 30cc Syringe | 802030 | 20 | 3.00 | 59.92 | 3505 | 20 | 2.71 | 54.23 | 3T5785 | 20 | 2.22 | 44.42 |

* Davol Urology has recently changed its name to Bard. Some catalog #s have been changed.

**UltraCare**
"America's Single Source Solution"

To Order CALL 800-231-7014 or FAX 800-555-0516

HIGHLY CONFIDENTIAL

R2-040263