VAC MDL 0859

# UROLOGICALS

| | | BARD | | | KENDALL | | | | BAXTER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price | Cat # | Units/Case | Unit Price | Case Price |
| **CLOSED SYSTEM FOLEY CATHETER TRAY (W/SILICONE COATED FOLEY & DRAINAGE BAG)** | | | | | | | | | | | | |
| w/10cc Syringe, 16 Fr. Catheter | 802016 | 10 | 9.40 | 94.00 | | | | | 4710S | 20 | 4.01 | 80.26 |
| w/10cc Syringe, 18 Fr. Catheter | 802018 | 10 | 9.40 | 94.00 | | | | | 4711S | 20 | 4.01 | 80.26 |
| **FOLEY INSERT TRAY W/DRAINAGE BAG** | | | | | | | | | | | | |
| w/10cc Syringe | 802015 | 10 | 7.20 | 71.98 | 6255 | 10 | 8.39 | 83.97 | 5970 | 10 | 7.60 | 76.05 |
| w/30cc Syringe | 802035 | 10 | 7.44 | 75.18 | 3504 | 20 | 2.54 | 50.81 | 3T5786 | 20 | 1.86 | 37.11 |
| **URETHRAL CATHETER TRAY** | | | | | | | | | | | | |
| w/15 Fr. Red Rubber Catheter | 802115 | 20 | 3.10 | 56.84 | 3410 | 20 | 4.47 | 89.43 | 3T6733 | 20 | 2.03 | 40.69 |
| w/14-16 Fr. Plastic Catheter | | | | | 3450 | 20 | 4.53 | 90.61 | 3T6730 | 20 | 2.03 | 40.69 |
| **BARD TOUCHLESS INTERMITTENT CATHETER KITS - STERILE** | | | | | | | | | | | | |
| Male - 550cc collection chamber w/alcohol wipe, dispenser pack, red rubber catheter, lubricant,povidone iodine swabs - home pk  12 Fr. | 4A3052 | 50 | 4.13 | 206.25 | | | | | | | | |
| 14 Fr. | 4A3053 | 50 | 4.13 | 206.25 | | | | | | | | |
| Female - 550cc collection chamber w/glove and alcohol wipe, dispenser pack, red rubber catheter, lubricant, povidone iodine swabs - home pack.  12 Fr. | 4A3054 | 50 | 4.13 | 206.25 | | | | | | | | |
| 14 Fr. | 4A3055 | 50 | 4.13 | 206.25 | | | | | | | | |
| **BARD TOUCHLESS CLEAN-CATH CATHETERS - STERILE** | | | | | | | | | | | | |
| Pediatric Intermittant Catheter 10" long, clear, 10 Fr. | 421010 | 50 | .84 | 41.88 | | | | | | | | |
| Female Intermittant Catheter 6" long, clear, 14 Fr. | 4A4286 | 100 | .81 | 80.69 | | | | | | | | |
| Male/Female Intermittant Catheter, 16" long, clear, 14 Fr. | 4A4287 | 50 | 1.10 | 55.00 | | | | | | | | |
| **IRRIGATION TRAYS** | | | | | | | | | | | | |
| w/60cc Bulb Syringe | 802050 | 20 | 1.69 | 33.75 | 3660 | 20 | 1.58 | 31.64 | 3T4121 | 20 | 1.04 | 20.72 |
| w/60cc Piston Syringe | 802060 | 20 | 1.69 | 33.75 | 3685 | 20 | 1.58 | 31.64 | 3T4101 | 20 | 1.04 | 20.72 |
| **IRRIGATION SYRINGES** | | | | | | MONOJECT | | | | | | |
| 60cc Bulb Syringe-Sterile | 802055 | 50 | 1.09 | 54.38 | | | | | 3T7600 | 50 | .66 | 32.89 |
| 60cc Piston Syringe-Sterile | 802065 | 50 | 1.09 | 54.38 | 760097 | 1000 | .49 | 48.75 | 302750 | 120 | .57 | 69.47 |
| **MEDICINE CUPS 1 OUNCE UNBREAKABLE** | 4694 | 5000 | .01 | 35.75 | | | | | 12495-010 | 5000 | .01 | 34.38 |
| **SPECIMEN CONTAINERS** | | | | | | | | | | | | |
| 4oz. sterile unbreakable w/screw top lid, individ. wrapped 6.5oz non-sterile polypropylene w/paper lid 4oz non-sterile unbreakable w/screw lid | 4928 | 100 | .15 | 15.13 | | | | | | | | |
| | 4646 | 500 | .14 | 68.13 | | | | | | | | |
| | 4653 | 500 | .14 | 68.44 | | | | | | | | |

UltraCare
"America's Single Source Solution"   To Order CALL 800-231-7014 or FAX 800-555-0516

2300939

HIGHLY CONFIDENTIAL

R2-040264

## ENTERAL NUTRITIONAL PRODUCTS

### NEW LOWER PRICING ON MEAD JOHNSON ENTERAL NUTRITIONALS

| Item # | Description | | UNITS /Case | 20 - 59 Cases | 60+ Cases |
|---|---|---|---|---|---|
| 0355-11 | ISOCAL LIQUID | | 8 oz. | 12 | 12.60 | 11.40 |
| 0355-06 | ISOCAL LIQUID RTH | | 1 liter | 6 | 30.00 | 30.00 |
| 0355-12 | ISOCAL LIQUID | | 12 oz. | 12 | 18.78 | 17.08 |
| 0355-04 | ISOCAL LIQUID | | 32 oz. | 6 | 22.50 | 20.55 |
| 0446-02 | ISOCAL HN LIQUID | | 8 oz. | 12 | 14.40 | 12.28 |
| 0446-06 | ISOCAL HN LIQUID RTH | | 1 liter | 6 | 30.00 | 30.00 |
| 0446-03 | ISOCAL HN LIQUID | | 32 oz. | 6 | 26.33 | 22.52 |
| 0350-03 | SUSTACAL LIQUID Choc | | 8 oz. | 12 | 12.38 | 11.25 |
| 0351-03 | * * Vanilla | | 8 oz. | 12 | 12.38 | 11.25 |
| 0457-02 | * * Eggnog | | 8 oz. | 12 | 12.38 | 11.25 |
| 0465-02 | * * Strawberry | | 8 oz. | 12 | 12.38 | 11.25 |
| 4366-02 | SUSTACAL BASIC 8.8 LIQUID Choc | | 8 oz. | 12 | 11.55 | 10.50 |
| 4367-02 | * * Vanilla | | 8 oz. | 12 | 11.55 | 10.50 |
| 4368-02 | * * Strawberry | | 8 oz. | 12 | 11.55 | 10.50 |
| 0350-04 | SUSTACAL LIQUID Choc | | 32 oz. | 6 | 22.28 | 20.25 |
| 0351-04 | * * Vanilla | | 32 oz. | 6 | 22.28 | 20.25 |
| 0457-04 | * * Eggnog | | 32 oz. | 6 | 22.28 | 20.25 |
| 0353-04 | SUSTACAL POWDER | | 1 lb. | 6 | 47.70 | 46.59 |
| 0409-01 | SUSTACAL PUDDING Vanilla | | 5 oz. | 48 | 45.00 | 40.80 |
| 0410-01 | * * Chocolate | | 5 oz. | 48 | 45.00 | 40.80 |
| 0415-01 | * * Butterscotch | | 5 oz. | 48 | 45.00 | 40.80 |
| 0461-02 | SUSTACAL PLUS LIQUID Eggnog | | 8 oz. | 12 | 13.13 | 12.45 |
| 0460-02 | * * Vanilla | | 8 oz. | 12 | 13.13 | 12.45 |
| 0466-02 | * * Chocolate | | 8 oz. | 12 | 13.13 | 12.45 |
| 4204-02 | SUSTACAL W/FIBER Vanilla | | 8 oz. | 12 | 14.40 | 13.05 |
| 4205-02 | * * Chocolate | | 8 oz. | 12 | 14.40 | 13.05 |
| 4206-02 | * * Strawberry | | 8 oz. | 12 | 14.40 | 13.05 |
| 4359-01 | ULTRACAL LIQUID | | 8 oz. | 12 | 14.25 | 13.13 |

## MEAD JOHNSON

| Item # | Description | UNITS /Case | 20 - 59 Cases | 60+ Cases |
|---|---|---|---|---|
| 4359-02 | ULTRACAL LIQUID | 32 oz. | 6 | 27.90 | 23.86 |
| 4359-06 | ULTRACAL LIQUID RTH | 1 liter | 6 | 31.50 | 31.50 |
| 0674-02 | BOOST - Vanilla | 8 oz. | 12 | 11.65 | 10.59 |
| 0674-02 | BOOST - Chocolate | 8 oz. | 12 | 11.65 | 10.59 |
| 0674-02 | BOOST - Strawberry | 8 oz. | 12 | 11.65 | 10.59 |
| 0674-02 | BOOST - Mocha | 8 oz. | 12 | 11.65 | 10.59 |
| 0695-01 | CHOICE DM | 8 oz. | 12 | 17.40 | 16.68 |
| 0696-01 | CHOICE DM R-T-H | 1 liter | 6 | 57.36 | 56.10 |
| 0390-10 | CASEC POWDER | 10 oz. | 6 | 69.21 | 68.19 |
| 0563-01 | CRITICARE HN | 8 oz. | 24 | 114.72 | 112.56 |
| 0462-02 | DELIVER 2.0 LIQUID | 8 oz. | 12 | 17.65 | 15.33 |
| 0694-06 | KINDERCAL | 8 oz. | 12 | 17.04 | 16.62 |
| 0616-06 | LACTOFREE | 32 oz. | 6 | 25.35 | 22.92 |
| 0471-01 | LIPISORB LIQUID | 8 oz. | 12 | 27.60 | 27.60 |
| 0441-01 | LIPISORB POWDER | 1 lb. | 6 | 84.18 | 84.18 |
| 0365-13 | MCT OIL | 1 qt. | 6 | 288.96 | 262.68 |
| 0480-21 | MODUCAL POWDER | 13 oz. | 6 | 46.59 | 45.00 |
| 0499-11 | NUTRAMIGEN | 32 oz. | 6 | 33.36 | 33.01 |
| 0338-21 | NUTRAMIGEN POWDER | 1 lb. | 6 | 104.43 | 102.81 |
| 0387-21 | PORTAGEN POWDER | 1 lb. | 6 | 111.00 | 105.48 |
| 0309-32 | PROSOBEE | 32 oz. | 6 | 26.67 | 24.24 |
| 0367-21 | PRESGESTIMIL POWDER | 1 lb. | 6 | 115.95 | 114.30 |
| 0644-08 | RESPALOR LIQUID | 8 oz. | 12 | 17.88 | 16.80 |
| 0464-02 | TRAUMACAL LIQUID | 8 oz. | 12 | 20.55 | 18.75 |

2300940

 UltraCare

HIGHLY CONFIDENTIAL

R2-040265

# ROSS LABORATORIES

## ENTERAL NUTRITIONAL PRODUCTS

### Enteral Nutritional Products listed alphabetically

| Stock Code | Description | Case Pack | Order Size 10-29 | Order Size 30-59 | Order Size 60+ | Stock Code | Description | Case Pack | Order Size 10-29 | Order Size 30-59 | Order Size 60+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51800 | ADVERA 8-oz Chocolate (Institut.) | 24 | 35.04 | 35.04 | 35.04 | 00604 | FORTA Shake Can Strawberry | 4 | 16.24 | 16.24 | 16.24 |
| 51802 | ADVERA 8-oz Orange Cream(Institut.) | 24 | 35.04 | 35.04 | 35.04 | 00617 | FORTA Shake Can Vanilla | 4 | 16.24 | 16.24 | 16.24 |
| 52452 | ADVERA 8-oz Vanilla(Institut) | 24 | 35.04 | 35.04 | 35.04 | 00618 | FORTA Shake Can Chocolate | 4 | 16.24 | 16.24 | 16.24 |
| 51304 | ADVERA 8-oz Chocolate(Retail) | 24 | 34.32 | 34.32 | 34.32 | 00619 | FORTA Shake Can Eggnog | 4 | 16.24 | 16.24 | 16.24 |
| 51170 | ADVERA 8-ozOrange Cream(Retail) | 24 | 34.32 | 34.32 | 34.32 | 50240 | GLUCERNA 8-oz Can Vanilla | 24 | 46.10 | 43.93 | 42.99 |
| 52452 | ADVERA 8-oz Vanilla(Retail) | 24 | 34.32 | 34.32 | 34.32 | 51206 | GLUCERNA 1000-mL RTH | 8 | 76.79 | 76.79 | 76.79 |
| 50630 | ALITRAQ 2.68-oz Powder Pkt | 24 | 261.90 | 238.09 | 237.04 | 00669 | INTROLITE 1000-mL RTH | 8 | 36.12 | 36.12 | 36.12 |
| 50460 | ENSURE 8-oz Can Vanilla | 24 | 25.67 | 24.23 | 21.49 | 00143 | JEVITY 8-oz Can Vanilla | 24 | 33.17 | 30.62 | 24.99 |
| 50462 | ENSURE 8-oz Can Chocolate | 24 | 25.67 | 24.23 | 22.31 | 50330 | JEVITY 32-oz Can Vanilla | 6 | 29.93 | 26.28 | 25.67 |
| 00703 | ENSURE 8-oz Can Black Walnut | 24 | 25.67 | 24.23 | 22.31 | 00682 | JEVITY 1000-mL RTH | 8 | 38.38 | 38.38 | 38.38 |
| 51738 | ENSURE 8-oz Can Coffee | 24 | 25.67 | 24.23 | 22.31 | 50632 | NEPRO 8-oz Can Vanilla | 24 | 59.17 | 56.02 | 55.27 |
| 50648 | ENSURE 8-oz Can Strawberry | 24 | 25.67 | 24.23 | 22.31 | 00709 | OSMOLITE 8-oz Can | 24 | 29.39 | 26.44 | 24.99 |
| 51744 | ENSURE 8-oz Can Eggnog | 24 | 25.67 | 24.23 | 22.31 | 00715 | OSMOLITE 8-oz Bottle | 24 | 35.20 | 32.06 | 31.63 |
| 51892 | ENSURE 8-oz. Can Butter Pecan | 24 | 25.67 | 24.23 | 22.31 | 00738 | OSMOLITE 32-oz Can | 6 | 26.36 | 22.82 | 21.40 |
| 00733 | ENSURE 32-oz Can Vanilla | 6 | 23.41 | 21.14 | 19.92 | 50350 | OSMOLITE 1000-mL RTH | 8 | 36.12 | 36.12 | 36.12 |
| 00799 | ENSURE 32-oz Can Chocolate | 6 | 23.41 | 21.14 | 19.92 | 00735 | OSMOLITE HN 8-oz Can | 24 | 30.89 | 27.03 | 25.49 |
| 00750 | ENSURE 14-oz Pwdr Vanilla | 6 | 38.88 | 35.59 | 35.35 | 00736 | OSMOLITE HN 8-oz Bottle | 24 | 35.84 | 33.20 | 32.48 |
| 50464 | ENSURE PLUS 8-oz Can Vanilla | 24 | 30.03 | 27.56 | 23.99 | 00739 | OSMOLITE HN 32-oz Can | 6 | 26.50 | 23.32 | 21.88 |
| 50466 | ENSURE PLUS 8-oz Can Chocolate | 24 | 30.03 | 27.56 | 24.90 | 00668 | OSMOLITE HN 1000-mL RTH | 8 | 36.86 | 36.86 | 36.86 |
| 51740 | ENSURE PLUS 8-oz Can Coffee | 24 | 30.03 | 27.56 | 24.90 | 51804 | PEDIASURE 8-oz Can Vanilla | 24 | 32.59 | 28.76 | 28.47 |
| 50646 | ENSURE PLUS 8-oz Can Strawberry | 24 | 30.03 | 27.56 | 24.90 | 51806 | PEDIASURE w/Fiber 8-oz Can Vanilla | 24 | 38.98 | 36.98 | 29.89 |
| 51742 | ENSURE PLUS 8-oz Can Eggnog | 24 | 30.03 | 27.56 | 24.90 | 50628 | PERATIVE 8-oz Can Vanilla | 24 | 64.30 | 64.30 | 64.30 |
| 51894 | ENSURE PLUS 8-oz. Can Butter Pecan | 24 | 30.03 | 25.33 | 24.90 | 00431 | POLYCOSE 4.2-oz Liquid Bottle | 48 | 68.05 | 65.52 | 64.11 |
| 00688 | ENSURE PLUS 32-oz Can Vanilla | 6 | 27.89 | 28.44 | 24.81 | 00746 | POLYCOSE 12.3-oz Powder Can | 6 | 27.42 | 26.63 | 26.25 |
| 00698 | ENSURE PLUS 32-oz Can Chocolate | 6 | 27.89 | 25.33 | 24.81 | 00775 | PROMOD 9.7-oz Powder Can | 6 | 54.95 | 54.32 | 53.85 |
| 51172 | ENSURE PLUS 32-oz Can Strawberry | 6 | 27.89 | 25.33 | 24.81 | 50774 | PROMOTE 8-oz Can Vanilla | 24 | 31.20 | 28.49 | 28.28 |
| 50340 | ENSURE PLUS 1000-mL RTH | 8 | 37.94 | 37.94 | 37.94 | 51616 | PROMOTE Ready to Hang 1000ml | 8 | 42.25 | 42.25 | 42.25 |
| 00721 | ENSURE PLUS HN 8-oz Can Vanilla | 24 | 31.90 | 28.44 | 27.85 | 51872 | PROMOTE w/Fiber 8-oz. | 24 | 28.42 | 28.42 | 28.42 |
| 00631 | ENSURE PLUS HN 8-oz Can Chocolate | 24 | 31.90 | 28.44 | 27.85 | 00699 | PULMOCARE 8-oz Can Vanilla | 24 | 36.81 | 34.93 | 34.61 |
| 00681 | ENSURE PLUS HN 1000-mL RTH | 8 | 37.94 | 37.94 | 37.94 | 50180 | PULMOCARE 8-oz Can Strawberry | 24 | 36.81 | 34.93 | 34.61 |
| 00792 | ENSURE Pudding 5-oz Vanilla | 48 | 43.93 | 43.93 | 43.93 | 51204 | PULMOCARE 1000-mL RTH | 8 | 64.17 | 64.17 | 64.17 |
| 00790 | ENSURE Pudding 5-oz Chocolate | 48 | 43.93 | 43.93 | 43.93 | 50164 | SUPLENA 8-oz Can Vanilla | 24 | 45.53 | 43.13 | 42.71 |
| 00794 | ENSURE Pudding 5-oz Tapioca | 48 | 43.93 | 43.93 | 43.93 | 00729 | TWO CAL HN 8-oz Can Vanilla | 24 | 33.74 | 31.95 | 31.68 |
| 00798 | ENSURE Pudding 5-oz Butterscotch | 48 | 43.93 | 43.93 | 43.93 | 00730 | VARI-Flavor Assorted (6 ctns) | 144 | 33.87 | 32.22 | 31.68 |
| 00706 | ENSURE w/Fiber 32-oz. Vanilla | 6 | 27.80 | 25.18 | 24.60 | 00720 | VARI-Flavor Pecan (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 00756 | ENSURE w/Fiber 8-oz Chocolate | 24 | 27.80 | 25.18 | 24.60 | 00722 | VARI-Flavor Cherry (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 50650 | ENSURE w/Fiber 8-oz Vanilla | 24 | 27.80 | 25.18 | 24.60 | 00724 | VARI-Flavor Lemon (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 51782 | ENSURE w/Fiber 8-oz. Butter Pecan | 24 | 27.80 | 25.18 | 24.60 | 00726 | VARI-Flavor Orange (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 00614 | FORTA Drink Pwd Orange | 4 | 37.61 | 37.61 | 37.61 | 00728 | VARI-Flavor Strawberry (Ctn) | 24 | 6.46 | 6.46 | 6.46 |
| 00621 | FORTA Drink Pwd Fruit Punch | 4 | 37.61 | 37.61 | 37.61 | 00766 | VITAL HN 2.8 oz Powder Pkt | 24 | 123.65 | 119.28 | 114.22 |

UltraCare
"America's Single Source Solutions"

To Order Call 800-231-7014 or Fax 800-555-0516

67

2300941

HIGHLY CONFIDENTIAL

R2-040266

VAC MDL 0862

# ROSS LABORATORIES

## ENTERAL NUTRITIONAL PRODUCTS

### Products Listed Numerically

| Stock Code | Description | Case Pack | Contract Price | Stock Code | Description | Case Pack | Contract Price | Stock Code | Description | Case Pack | Contract Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00052 | Easy Feed W/Flexiflo III Sets | 30 | 88.94 | 00472 | Ent Feed Tube 8 Fr 36" w/Stylet | 10 | 123.83 | 50138 | Flex Ent Feed Tubes 16FR | 10 | 114.11 |
| 00056 | Easy Feed W/ Gravity Sets | 30 | 88.94 | 00473 | Ent Feed Tube 8 Fr 45" w/Stylet | 10 | 143.99 | 50158 | Flexiflo Replc Tube 26FR | 1 | 29.80 |
| 00059 | Flex Gravity Spike Set | 24 | 58.22 | 00474 | Ent Feed Tube 12 Fr 36" | 10 | 103.68 | 50230 | Flexiflo Easy Feed W/Bag | 30 | 83.56 |
| 00061 | Gravity Gavage Feeding Sets | 24 | 52.81 | 00475 | Ent Feed Tube 12 Fr 45" w/Stylet | 10 | 152.05 | 50370 | Y Port Connector | 5 | 28.63 |
| 00068 | Flex Flexitainer 500ml | 24 | 43.56 | 00476 | Ent Feed Tube 10 Fr 45" w/Stylet | 10 | 148.60 | 50372 | Stomate Decompression Tube | 5 | 63.03 |
| 00069 | Flex Flexitainer 1000ml | 24 | 43.56 | 00477 | Ent Feed Tube 14 Fr 36" | 10 | 111.74 | 50374 | Stomate Extension Tube | 5 | 40.63 |
| 00071 | Companion Top Fill w/Pump Set | 30 | 163.79 | 00489 | Flex Toptainer w/Grav Set | 30 | 133.93 | 50430 | Companion Top Fill 500ml | 30 | 161.11 |
| 00076 | Flexiflo III Pump - Purchase | 1 | 491.40 | 00490 | Flex Toptainer 1000ml | 30 | 67.04 | 50432 | Flex III Top Fill 500 ml | 24 | 154.43 |
| 00077 | Flexiflo III Pump Set | 24 | 65.63 | 00493 | Flex III Set w/Toptainer | 30 | 125.00 | 50452 | Knee High Caliper | 1 | 54.98 |
| 00078 | Flexiflo III Spike Set | 24 | 55.56 | 00494 | Companion Set w/ Toptainer | 30 | 140.47 | 50598 | Quantum Pump - Always Lease | 1 | N/C.* |
| 00082 | Flexiflo III Pump - Always Lease | 1 | N/C.* | 00504 | Companion Transporter | 1 | 95.85 | 50600 | Quantum Spike Set | 30 | 143.78 |
| 00083 | Companion Pump - Purchase | 1 | 548.48 | 00507 | Companion Ambulatory Bag | 30 | 213.44 | 50602 | Quantum Pump Set | 30 | 134.19 |
| 00084 | Companion Pump - Always Lease | 1 | N/C.* | 00835 | Universal Adapter 14FR | 10 | 61.75 | 50604 | Quantum Spike Set w/Flush | 30 | 193.56 |
| 00086 | Companion Pump Set | 30 | 108.85 | 00836 | Universal Adapter 18FR | 10 | 61.75 | 50606 | Quantum Top Fill Flush | 30 | 238.86 |
| 00088 | Companion Pump Set w/Spike | 30 | 117.93 | 50072 | 18 FR Stomate Extra Short | 1 | 108.78 | 50608 | Quantum Top Fill Set | 30 | 188.54 |
| 00089 | Top Fill W/Gravity Set | 24 | 113.24 | 50080 | 22 FR Stomate Short | 1 | 108.78 | 50610 | Quantum Set w/Toptainer | 30 | 165.77 |
| 00090 | Top Fill Bag | 24 | 67.04 | 50082 | 18 FR Stomate Short | 1 | 108.78 | 50614 | Quantum Set w/Topt & Flush | 30 | 216.05 |
| 00093 | Top Fill w/Flex III Sets | 24 | 108.90 | 50090 | 22 FR Stomate Medium | 1 | 108.78 | 50618 | Competitive Pump Spike | 30 | 74.71 |
| 00152 | Flexiflo Replc Tube 14FR | 1 | 29.80 | 50092 | 18 FR Stomate Medium | 1 | 108.78 | 50766 | Jejunopstomy Tube 8FR 30" | 1 | 67.31 |
| 00153 | Flexiflo Replc Tube 16FR | 1 | 29.80 | 50100 | 22 FR Stomate Long | 1 | 108.78 | 50768 | Jejunopstomy Tube 10FR 30" | 1 | 67.31 |
| 00154 | Flexiflo Replc Tube 18FR | 1 | 29.80 | 50102 | 18 FR Stomate Long | 1 | 108.78 | 51584 | Flex Easy Feed w/Gravity Sets | 30 | 103.13 |
| 00155 | Flexiflo Replc Tube 20FR | 1 | 29.80 | 50112 | Flexiflo Gastro Tube 16FR | 1 | 20.50 | 52036 | Patrol Pump - Always Lease | 1 | N/C.* |
| 00156 | Flexiflo Replc Tube 22FR | 1 | 29.80 | 50114 | Flexiflo Gastro Tube 18FR | 1 | 20.50 | 52040 | Patrol Pump Set with Piercing Pin | 30 | 89.84 |
| 00159 | Flexiflo Replc Tube 24FR | 1 | 29.80 | 50116 | Flexiflo Gastro Tube 20FR | 1 | 20.50 | 52042 | Top-Fill w/Preattach Patrol Pump Set | 30 | 129.38 |
| 00169 | Suction/Feeding Tube | 1 | 84.15 | 50118 | Flexiflo Gastro Tube 22FR | 1 | 20.50 | 52046 | Toptainer w/Preattach Patrol Pump Set | 30 | 161.73 |
| 00471 | Ent Feed Tube 8 Fr 36" w/Stylet | 10 | 143.99 | 50124 | Flexiflo Feed Tube 12FR | 10 | 86.34 | 52048 | Easy-Feed w/Preattach Patrol Pump Set | 30 | 100.63 |

* Always Lease - Must use 18 sets per month per pump

UltraCare

2300942

HIGHLY CONFIDENTIAL   R2-040267

# TERMS AND GENERAL ORDERING INFORMATION

## TO OPEN ACCOUNT

Simply call us and request a credit application. Please complete in full, sign, and mail or fax the credit application to us. We will establish your account and process your order within two business days. Initial orders can be shipped same day prior to receipt of your credit application.

## TO PLACE ORDERS

Call 800-231-7014 or 913-492-9292 Monday through Friday from 8 am to 5 pm, Central time, or FAX your orders to us 24 hours a day at 800-555-0516.

## TO EXPEDITE ORDERS

1) Please group your items by manufacturer prior to placing your order.
2) Please provide your UltraCare Customer Number.
3) Please identify catalog number and quantity.
4) Please indicate any special shipping instructions.

## ORDERING/SHIPPING POLICIES

Orders of $250 or more will be shipped to you freight prepaid. Orders of less than $250 and orders requiring air freight will be shipped freight prepaid with freight charges added to the invoice. Orders of less than $100 will be subject to an additional $10.00 handling charge. All I.V., Irrigation, and Enteral Solutions and I.V. Pumps shipped from UltraCare's warehouse will be assessed freight charges, regardless of their quantity, although they will apply towards your $250 minimum for free freight on all other products shipped from UltraCare's warehouse. The following Abbott, McGaw, Ross and Mead Johnson ordering policies will apply in the event of an Abbott, McGaw, Ross or Mead Johnson dropship:

## ABBOTT LABORATORIES

If you anticipate ongoing Abbott orders, we will set you up for direct shipment from Abbott's warehouse in your area, providing you next day delivery in most cases. Minimum for prepaid freight is $250 extended invoice per order. Orders of less than $250 will be assessed a $20.00 service charge. All orders will be placed through and billed by UltraCare.

## MCGAW LABORATORIES

If you anticipate ongoing McGaw orders, we will set you up for direct shipment from McGaw's warehouse in your area, providing you next day delivery in most cases. Minimum for prepaid freight is $250 extended invoice per order. Orders of less than $250 will be assessed a $20.00 service charge. All orders will be placed through and billed by UltraCare.

## ROSS

All Ross products will be shipped from Ross's warehouse in your area. Ross's minimum for prepaid freight is 10 Cases, mix or match. All orders will be placed through and billed by UltraCare.

## MEAD JOHNSON

All Mead Johnson products will be shipped from Mead Johnson's warehouse in your area. Mead Johnson's minimum for prepaid freight is 20 Cases, mix or match. All orders will be placed through and billed by UltraCare.

## PAYMENT TERMS

NET 30 DAYS FROM DATE OF INVOICE.

## RETURNED GOODS POLICY

1) A Return Good Authorization (RGA) number must be obtained for all returns.
2) UltraCare follows the manufacturers' return goods policy and restocking charge.
3) Items Ordered or Shipped in Error must be returned within 14 days of initial shipment.
4) Credit will be issued only if product is in original, unopened, undamaged package suitable for immediate resale.

## RESTRICTIONS

UltraCare reserves the right to discontinue any product in this catalog or add new products at any time without prior notice. UltraCare is not responsible for typographical errors or omissions in this catalog. In addition, as is the case with respect to priming volumes, product specifications are estimates and subject to reasonable variations. All rights reserved. Reproduction in whole or in part of this catalog is prohibited.

*PRODUCTS AND PRICES SUBJECT TO CHANGE WITHOUT NOTICE.*



UltraCare  
9217 Cody  
Overland Park, KS 66214

(800) 231-7014  
(913) 492-9292  
(800) 555-0516 FAX

2300943

HIGHLY CONFIDENTIAL

R2-040268

**McGAW**
- Irrigation Solutions — $.94
- FreAmine III 1000 ml — $11.47
- IV Set V1400 — $.85

**KING**
- Morphine 25 mg/ml 50 ml — $15.38
- Morphine 50 mg/ml 50 ml — $44.25
- Papaverine 30 mg/ml 10 ml — $8.75

**ASTRA**
- Calcitonin-Salmon — $14.75
- Nalbuphine 20 mg/ml 10 ml — $4.50
- Clindamycin 9 gram 60 ml — $26.25

**LEDERLE**
- Pnu-Imune — $50.49

**CONNAUGHT/EVANS**
- Flu Vaccine As Low As — $17.95

**SMITHKLINE BEECHAM**
- Hepatitis A (Prefill Syringe) — $46.25
- Hepatitis B (Adult) — $42.75
- Hepatitis B (Pediatric) — $12.95

**MED SPEC**
- IV Start Kit — $1.09
- Dressing Change Kit — $2.99
- IV Pole — $29.00

TO:
VenaCare
933 Fleming St.
Key West, FL. 33040

2300944



**UltraCare**
9217 CODY
OVERLAND PARK, KS 66214

HIGHLY CONFIDENTIAL

R2-040269



22

2300945

HIGHLY CONFIDENTIAL

R2-040270



# TRIAD MEDICAL INC.

## PRODUCT AND SERVICES LISTING



*Local Delivery Nationwide. From the People Who Care.™*

**West Region**
8759 Lion Street
Rancho Cucamonga, CA 91730
Phone: 909/483-2083 or 800/944-8633
Fax:   909/483-2090

**Midwest Region**
1547 Barclay Boulevard
Buffalo Grove, IL 60089
Phone: 708/948-0214 or 800/944-8633
Fax:   708/948-0214

**Northeast Region**
1014 Grand Boulevard, Suite 3
Deer Park, NY 11729
Phone: 516/243-6068 or 800/944-8633
Fax:   516/243-6064

**Southeast Region**
869 Pickens Industrial Drive, Suite 14
Marietta, GA 30062
Phone: 404/426-8744 or 800/944-8633
Fax:   404/426-8881

**Southwest Region**
11526 Pagemill Road
Dallas, TX 75243
Phone: 214/340-9811 or 800/944-8633
Fax:   214/340-3213

**Design & Equipment**
8759 Lion Street
Rancho Cucamonga, CA 91730
Phone: 909/483-2083
Fax:   909/483-2090

**Corporate Offices**
23161 Mill Creek Drive, Suite 300, Laguna Hills, CA 92653
Phone: 714/770-0292 or 800/999-8633 • Fax: 714/770-0727

2300946

6/95

## For Customer Service, please call: 800/944-8633

HIGHLY CONFIDENTIAL

R2-040271

## Catheters, Small Vein & Huber Sets

| | |
|---|---|
| Abbott | Catheters, "Butterfly" Small Vein Sets |
| B. Braun (Burron) | Huber Needles and Huber Sets |
| B.D. Vascular Access (Deseret) | Peripheral and Central Catheters, Small Vein Sets |
| Baxter | Catheters, Small Vein Sets |
| Critikon | "Jelco" Catheters and Accessories |
| Kawasumi | Small Vein Sets, Huber Needles and Sets |
| Minimed | "Sof-Set" Sub Q Set |
| Sherwood | "Argyle" Catheters |
| Sims-Deltec (Pharmacia) | "Gripper" Needles and Sets |
| Solopak | PICC Lines, Huber Sets |

## Design & Equipment

| | |
|---|---|
| Akro-Mils | Plastic Storage Bins |
| CDA Associates | Modular Office Furniture, Office Systems |
| Gem Refrigeration | Pharmacy Refrigerators and Freezers |
| Germfree | Horizontal and Vertical Flow IV Hoods |
| Intermetro | Wire Carts, Wire Storage Systems |
| Liberty | Clean Room Supplies and Equipment |
| Midmark | Refrigerators, Freezers (under counter) |
| Nuaire | Horizontal and Vertical Flow IV Hoods |
| R.C. Smith Co. | Pharmacy Design and Casework |
| Servicor | Modular Clean Room Design and Accessories |
| Western Pacific Storage Systems | Industrial Shelving |

## Enteral Products

| | |
|---|---|
| Clintec | Enteral Formula and Delivery Equipment |
| Corpak | Enteral Formula and Delivery Equipment |
| Ross | Enteral Formula and Delivery Equipment (Flexiflo) |
| Sherwood | Enteral Formula and Delivery Equipment (Kangaroo) |

## Infection Control Products

| | |
|---|---|
| Ansell | Gloves |
| Becton-Dickinson | Sharps and Chemo Containers |
| Cyto-Safetec | Chemo Handling Products |
| Digitcare | Gloves |
| U.S. Clinical | Chemo Handling Products |
| Winfield | Chemo Handling Products, Sharps Containers |

## Infusion Devices & Accessories

| | |
|---|---|
| 3M Infusion Therapy | Large Volume IV Pumps and Sets |
| Healthcare Wholesalers | IV Poles |
| I.V. League | IV Poles |
| Imed | Large Volume IV Pumps and Sets |
| Ivac | Large Volume IV Pumps and Sets |
| Matthews Medical | IV Pole, Collapsible |

2300947

For Customer Service, please call: 800/944-8633

HIGHLY CONFIDENTIAL

R2-040272

| | |
|---|---|
| McGaw | Large Volume IV Pumps and Sets, "Ready-Med" Infusion Device |
| Minimed | Insulin Pump, Sof-Sets |
| River Medical | "SmartDose" Drug Delivery Equipment |
| Sims-Deltec (Pharmacia) | "CADD" Ambulatory Pumps, Cassettes and Accessories |
| Solopak | I-Flow "Sidekick" & "Paragon" Infusion Devices |

## IV Solutions & Sets

| | |
|---|---|
| Abbott Labs | IV Solutions, Sets, Accessories |
| B. Braun (Burron) | IV Sets, Extension Sets, Stopcocks, Safsite Needle Free System |
| Baxter | IV Solutions, Sets, Accessories, Interlink Needle Free System |
| Kawasumi | IV Sets and Extension Sets |
| McGaw | IV Solutions, Sets, Accessories, Safe Line Needle Free System |
| Medlon | IV Sets and Extension Sets |
| PDI | Extension Sets |
| Sims-Deltec (Pharmacia) | Extension Sets |
| Solopak | Extension Sets |
| Winfield | Ryan Saf-T Flow IV Connection System |

## Needles, Syringes, Blood Collection Systems

| | |
|---|---|
| B.D. Vacutainer Systems | Venous Blood Collection Systems |
| Becton-Dickinson | Needles, Syringes, Accessories |
| Monoject | Needles, Syringes, Accessories |

## Patient Care Products

| | |
|---|---|
| 3M | Dressings and Tapes |
| Clinipad | Prep Pads, Swabs, Swabsticks |
| Johnson & Johnson | Patient Care Products |
| Kendall | Patient Care Products |
| Medikmark | Custom and Standard Procedural Kits |
| Smith+Nephew | Dressings |
| Triad Medical Products | Prep Pads, Swabs, Swabsticks |

## Pharmaceuticals & Plasma Derivatives

| | |
|---|---|
| Alpha Therapeutics | IGIV (Venoglobulin), Plasma Fractions |
| American Regent | Small Volume Parenterals |
| Armour | IGIV (Gammar IV), Plasma Fractions |
| Baxter/Hyland | IGIV (Gammagard), Plasma Fractions |
| Bayer (Miles) | IGIV (Gamimune N), Plasma Fractions |
| Fujisawa (Lyphomed) | Small Volume Parenterals |
| Immuno | Plasma Fractions |
| Jordan Pharmaceuticals | Small Volume Parenterals |
| Medimmune | IGIV (Cytogam) |
| Sandoz | IGIV (Sandoglobulin) |
| Solopak | Prefilled Syringes and Small Volume Parenterals |
| Steris Labs | Small Volume Parenterals |

For Customer Service, please call: 800/944-8633   2300948

HIGHLY CONFIDENTIAL

R2-040273

## Pharmacy Supplies & Devices

| | |
|---|---|
| American Casting | Plastic Crash Cart Seals |
| Armstrong | Aluminum Crash Cart Seals |
| B. Braun (Burron) | Pharmacy Devices, Filters, Fluid Dispensing Systems, Pharmacy Accessories |
| Baxter | Admixture Accessories |
| Becton-Dickinson | Filter Needles, Oral Syringes, Admixture Needles |
| Brooks | Plastic Crash Cart Seals |
| Duracell | Batteries |
| Elkay | Recloseable Plastic Bags |
| Excelsior | Pharmacy Filling Pump and Sets |
| Gelman Sciences | Pharmacy Filters |
| ITW Minigrip | Recloseable Plastic Bags |
| Kerr | Pharmacy Prescription Containers |
| Lab Safety | IV Hood Cleaner |
| McGaw | Admixture Accessories |
| Medipak | U.V. Light Resistant Bags |
| Owens-Brockway | Pharmacy Prescription Containers |
| PDI | TPN Mixing Bags |
| Polyfoam Packers | Insulated Shipping Containers |
| Sherwood | Monoject Admixture Accessories |
| Ultralife | 9 Volt Lithium Battery |
| U.S. Clinical | IVA Seals |
| Wheaton | Pharmacy Containers, Accessories |

## Rental Equipment

| | |
|---|---|
| 3M Infusion Therapy | 200 and 200A Infusion Pumps |
| Excelsior | "Pharm-Assist" Pharmacy Filling Pump |
| Ivac | "599" Pump |
| McGaw | Sigma Pumps, 521+, Hyperformer (TPN Mixing Pump) |
| Ross | Enteral Pumps (Flexiflo) |
| Sherwood | Enteral Pumps (Kangaroo) |
| Sims-Deltec (Pharmacia-Deltec) | CADD Pumps |

## TRIAD Custom Services

Biomedical Equipment Services (Pump Maintenance and Repair)
Capital Equipment (Pump) Tracking Program
Pharmacy Design, Equipment Specification and Equipment Installation
Reimbursement Support, Professional Claims Management Assistance
Technology Assessment, Infusion Device Assessment and Selection Assistance

For Customer Service, please call: 800/944-8633

2300949

HIGHLY CONFIDENTIAL

R2-040274



# TRIAD MEDICAL INC.

| Code | Item | Size | Qty | Price |
|---|---|---|---|---|
| ..10 | Vinblastine 1mg/ml Liquid (Ref) | 10ml vial | 1 | $12.50 |
| ..05 | Water for Inj (Ster) PF | 5ml vial | 25 | $9.00 |
| ..8510 | Water for Inj (Ster) PF | 10ml vial | 25 | $7.30 |
| ..20 | Water for Inj (Ster) PF | 20ml vial | 25 | $11.30 |
| ..50 | Water for Inj (Ster) PF | 50ml vial | 25 | $21.00 |
| ..00 | Water for Inj (Ster) PF | 100ml vial | 25 | $49.30 |
| ..10 | Water for Inj, Bact Parab | 10ml vial | 25 | $13.30 |
| ..30 | Water for Inj, Bact Parab | 30ml vial | 25 | $15.00 |
| ..05 | Empty Sterile Vial | 5ml vial | 25 | $11.70 |
| ..10 | Empty Sterile Vial | 10ml vial | 25 | $13.30 |
| ..30 | Empty Sterile Vial | 30ml vial | 25 | $18.30 |
| ..100 | Empty Sterile Vial | 100ml vial | 40 | $128.00 |
| ..00 | Empty Sterile Vial | 200ml vial | 20 | $120.00 |
| ..790 | Transfer Pin |  | 100 | $113.30 |
| ..020 | Universal Syringe Tip Adaptor |  | 250 | $206.70 |
| .. | Aristocort Forte 40mg | 1ml vial | 10 | $50.30 |
| ..5 | Aristocort Forte 40mg | 5ml vial | 10 | $107.10 |
| ..05 | Aristospan Intral 25mg | 5ml vial | 10 | $149.90 |
| ..05 | Aristospan Intral 5mg | 5ml vial | 10 | $82.00 |
| ..01 | Aristospan Parent 20mg | 1ml vial | 10 | $70.70 |
| ..05 | Aristospan Parent 20gm | 5ml vial | 10 | $175.90 |
| ..30 | Elase Vial |  | 10 | $256.30 |
| ..10 | Elase Ointment | 10gm Tube | 12 | $202.90 |
| ..30 | Elase Ointment | 30gm Tube | 12 | $484.00 |
| ..10 | Elase Chloro Ointment | 10gm Tube | 12 | $217.60 |
| ..30 | Elase Chloro Ointment | 30gm Tube | 12 | $522.60 |
| ..01 | Cefizox | 500mg vial | 10 | $ NA |
| ..01 | Cefizox | 1gm vial | 10 | $ NA |
| ..2 | Cefizox | 2gm vial | 10 | $276.40 |
| ..0 | Cefizox | 10gm PBP | 10 | $ NA |
| ..1 | Cefizox | 1gm PB | 10 | $ NA |
| ..02 | Cefizox | 2gm PB | 10 | $ NA |
| ..01 | Cefizox | 1gm PB | 10 | $ NA |
| ..02 | Cefizox | 2gm PB | 10 | $ NA |

...ks again and I will call you shortly to review this information. If ...the interim you need me, I am just a phone call away.

Sincerely,

*Dan Mackay*

Daniel P. Mackay
Manager, Alternate Site Division
1-800-934-8633

**2300950**

Southeast Region
300 TownPark Dr., Suite 200
Kennesaw, GA 30144

Southwest Region
11526 Pagemill Road
Dallas, TX 75243

West Region
8759 Lion Street
Rancho Cucamonga, CA 91730

Midwest Region
1547 Barclay Blvd.
Buffalo Grove, IL 60089

(800) 934-8633

HIGHLY CONFIDENTIAL                                                                 R2-040275



# TRIAD MEDICAL INC.

| Code | Item | Size | Qty | Price |
|---|---|---|---|---|
| | P.T.E.-5 (Trace Combo) PF | 3ml vial | 25 | $65.30 |
| | Pedtrace 4 (Trace Combo) PF | 3ml vial | 25 | $41.00 |
| -L | Pedtrace 4 (Trace Combo) PF | 10ml vial | 25 | $51.70 |
| | Pentamdine (Pentam 300) | 15ml vial | 10 | $600.00 |
| | Potassium Acet 2meq/ml PF | 20ml vial | 25 | $13.00 |
| | Potassium Acet 2meq/ml PF | 50ml vial | 25 | $41.30 |
| | Potassium Acet 2meq/ml PF | 100ml vial | 40 | $109.90 |
| | Potassium Acet 4meq/ml PF | 50ml vial | 25 | $82.70 |
| | Potassium Chl 2meq/ml PF | 5ml vial | 25 | $8.30 |
| | Potassium Chl 2meq/ml PF | 10ml vial | 25 | $7.00 |
| | Potassium Chl 2meq/ml PF | 15ml vial | 25 | $9.30 |
| | Potassium Chl 2meq/ml PF | 20ml vial | 25 | $9.30 |
| | Potassium Chl 2meq/ml PF | 30ml vial | 25 | $16.70 |
| | Potassium Phosph 15mM PF | 5ml vial | 25 | $13.70 |
| | Potassium Phosph 45mM PF | 15ml vial | 25 | $22.70 |
| | Potassium Phosph 150mM PF | 50ml vial | 25 | $44.30 |
| | Sodium Acet 2meq/ml 16.4% PF | 20ml vial | 25 | $14.70 |
| | Sodium Acet 2meq/ml 16.4% PF | 50ml vial | 25 | $39.00 |
| | Sodium Acet 2meq/ml 16.4% PF | 100ml vial | 40 | $121.60 |
| -L | Sodium Acet 4meq/ml 32.8% PF | 50ml vial | 25 | $54.00 |
| | Sodium Acet 4meq/ml 32.8% PF | 100ml vial | 40 | $189.30 |
| | Sod Bicarb 4.2%, 2.5meq PF | 5ml vial | 25 | $48.00 |
| | Sod Bicarb 7.5%, 75mg/ml PF | 50ml vial | 25 | $38.00 |
| | Sod Bicarb 8.4%, 84mg/ml PF | 50ml vial | 25 | $40.00 |
| | Sodium Chlor 0.9% PF | 2ml vial | 25 | $8.30 |
| | Sodium Chlor 0.9% PF | 10ml vial | 25 | $6.70 |
| | Sodium Chlor 0.9% PF | 20ml vial | 25 | $9.70 |
| | Sodium Chlor 0.9% PF | 100ml vial | 25 | $35.70 |
| | Sod Chlor 0.9% Bact Benz | 10ml vial | 25 | $12.00 |
| | Sod Chlor 0.9% Bact Benz | 30ml vial | 25 | $12.00 |
| | Sod Chlor 0.9% Bact Para | 10ml vial | 25 | $12.70 |
| | Sod Chlor 0.9% Bact Para | 30ml vial | 25 | $17.30 |
| | Sod Chlor 14.6%, 2.5meq/ml PF | 20ml vial | 25 | $27.30 |
| | Sod Chlor 14.6%, 2.5meq/ml PF | 40ml vial | 25 | $39.30 |
| | Sod Chlor 23.4%, 4meq/ml PF | 30ml vial | 25 | $16.70 |
| | Sod Chlor 23.4%, 4meq/ml PF | 100ml vial | 40 | $114.70 |
| | Sod Chlor 23.4%, 4meq/ml PF | 200ml vial | 20 | $103.70 |
| | Sodium Lactate 5meq/ml PF | 10ml vial | 25 | $57.70 |
| | Sodium Phosph 15mm PF | 5ml vial | 25 | $18.00 |
| | Sodium Phosph 45mm PF | 15ml vial | 25 | $22.30 |
| | Sodium Phosph 150mm PF | 50ml vial | 25 | $56.70 |
| | Thiamine HCL 100mg/ml | 2ml vial | 25 | $20.00 |
| | Tracelyte Double Elec PF | 40ml vial | 25 | $143.30 |
| | Tracelyte (Lytes & Traces) PF | 20ml vial | 25 | $83.30 |
| | Tracelyte II Double Elec PF | 40ml vial | 25 | $138.00 |
| | Tracelyte II (Lytes & Traces) PF | 20ml vial | 25 | $85.00 |
| | Vancomycin (Lyphocin) 500gm | 10ml vial | 25 | $107.30 |
| | Vancomycin (Lyphocin) 1gm | 20ml vial | 10 | $84.40 |
| | Vancomycin (Lyphocin) 5gm | 100ml vial | 1 | $40.00 |

Southeast Region
300 TownPark Dr., Suite 200
Kennesaw, GA 30144

Southwest Region
11526 Pagemill Road
Dallas, TX 75243

West Region
8759 Lion Street
Rancho Cucamonga, CA 91730

Midwest Region
1547 Barclay Blvd.
Buffalo Grove, IL 60089

(800) 934-8633

2300951

HIGHLY CONFIDENTIAL

R2-040276

VAC MDL 0872



# TRIAD MEDICAL INC.

| Code | Description | Size | Qty | Price |
|---|---|---|---|---|
| ..-401 | Hep Lock Flush 10 u/ml | 1ml vial | 25 | $6.70 |
| .... | Hep Lock Flush 10 u/ml PF | 10ml vial | 25 | $30.00 |
| ...501 | Hep Lock Flush 100 u/ml | 1ml vial | 25 | $7.00 |
| ..05 | Hep Lock Flush 100 u/ml | 5ml vial | 25 | $14.70 |
| ... | Heparin Beef Lung 1000 u/ml | 10ml vial | 25 | $42.00 |
| .... | Heparin Beef Lung 1000 u/ml | 30ml vial | 25 | $113.30 |
| ...001 | Heparin Sod 1000 u/ml | 1ml vial | 25 | $8.70 |
| ... | Heparin Sod 1000 u/ml PF | 2ml vial | 25 | $548.00 |
| ... | Heparin Sod 5000 u/ml | 1ml vial | 25 | $512.30 |
| ... | Heparin Sod 5000 u/ml | 10ml vial | 25 | $57.00 |
| .04201 | Heparin Sod 10000 u/ml | 1ml vial | 25 | $17.30 |
| ... | Heparin Sod 20000 u/ml | 1ml vial | 25 | $33.70 |
| ... | Hydroxyzine HCL 25mg/ml | 1ml vial | 25 | $59.70 |
| ...1-L | Hydroxyzine HCL 50mg/ml | 1ml vial | 25 | $10.30 |
| ... | Hydroxyzine HCL 50mg/ml | 2ml vial | 25 | $11.00 |
| ...02 | Lidocaine HCL 1%, 20mg | 2ml vial | 25 | $21.70 |
| ..110 | Lidocaine HCL 1%, 100mg | 10ml vial | 25 | $18.70 |
| ...02 | Lidocaine HCL 2%, 40mg | 2ml vial | 25 | $20.00 |
| ..05 | Lidocaine HCL 2%, 100mg PF | 5ml vial | 25 | $21.30 |
| ... | Lypholyte (Lyte Combo) PF | 20ml vial | 25 | $44.70 |
| ... | Lypholyte (Lyte Combo) PF | 40ml vial | 25 | $82.00 |
| ... | Lypholyte (Lyte Combo) PF | 100ml vial | 40 | $275.70 |
| ... | Lypholyte (Lyte Combo) PF | 200ml vial | 20 | $227.70 |
| ..20 | Lypholyte II (Lyte Combo) PF | 20ml vial | 25 | $42.70 |
| ...40 | Lypholyte II (Lyte Combo) PF | 40ml vial | 25 | $78.00 |
| ...B1 | Lypholyte II (Lyte Combo) PF | 100ml vial | 40 | $308.30 |
| ...B2 | Lypholyte II (Lyte Combo) PF | 200ml vial | 20 | $240.00 |
| ...3-L | M.T.E.-4 (Trace Combo) PF | 3ml vial | 25 | $18.70 |
| ..10 | M.T.E.-4 (Trace Combo) PF | 10ml vial | 25 | $20.00 |
| ... | M.T.E.-4 (Trace Combo) | 30ml vial | 25 | $60.30 |
| ... | M.T.E.-4 (Traces) Conc. PF | 1ml vial | 25 | $18.00 |
| ..0 | M.T.E.-4 (Trace Combo) Conc. | 10ml vial | 25 | $40.00 |
| ... | M.T.E.-5 (Trace Combo) PF | 10ml vial | 25 | $51.70 |
| ..01 | M.T.E.-5 (Traces) Conc. PF | 1ml vial | 25 | $26.70 |
| ..10 | M.T.E.-5 (Trace Combo) Conc. | 10ml vial | 10 | $27.30 |
| ... | M.T.E.-6 (Trace Combo) PF | 10ml vial | 25 | $166.70 |
| ... | M.T.E.-6 (Trace Combo) Conc. | 10ml vial | 10 | $106.70 |
| .410 | M.T.E.-7 (Trace Combo) | 10ml vial | 25 | $4.60 |
| ..05 | M.V.C. (9 Vit Conc)(Refrig) | 5ml vial | 25 | $42.30 |
| ..02 | Mag Sulf 50%, 1gm PS Plastic | 2ml vial | 25 | $ NA |
| .420 | Mag Sulf 50%, 10gm PS | 20ml vial | 25 | $25.30 |
| ... | Mag Sulf 50%, 25gm PS | 50ml vial | 25 | $41.00 |
| ..0P | Mag Sulf 50%, 5gm PS Plastic | 10ml vial | 25 | $13.70 |
| ..25PX | Multilyte-20 (Lyte Combo) PF | 25ml vial | 25 | $41.30 |
| ..25PX | Multilyte-40 (Lyte combo) PF | 25ml vial | 25 | $41.30 |
| ... | Neotrace-4 (Trace Combo) PF | 2ml vial | 25 | $41.70 |
| .201 | Oxytocin 10 u/ml (Plastic) | 1ml vial | 25 | $15.00 |
| ..0 | Oxytocin 10 u/ml | 10ml vial | 25 | $63.30 |
| ... | P.T.E.-4 (Trace Combo) PF | 3ml vial | 25 | $46.70 |

Southeast Region | Southwest Region | West Region | Midwest Region
300 TownPark Dr., Suite 200 | 11526 Pagemill Road | 3759 Lion Street | 1547 Barclay Blvd.
Kennesaw, GA 30144 | Dallas, TX 75243 | Rancho Cucamonga, CA 91730 | Buffalo Grove, IL 60089

(800) 934-3633

2300952

HIGHLY CONFIDENTIAL

R2-040277



# TRIAD MEDICAL INC.

April 11, 1996

...care of Florida Keys
...s Cobo
... Fleming Street
... West, FL 33040

... Louis:

...nk you for your courtesy and kind attention during our telephone
...rsation. As we discussed, TRIAD Medical is an authorized
...butor for Fujisawa's full line of injectables. Since we sell such
...ge volume, we can offer you the best pricing and availability
...nwide.

| ...uct | Description | Size | Units/Pack | Price |
|---|---|---|---|---|
| | Atropine Sulf 0.4mg/ml | 1ml vial | 25 | $8.30 |
| | Atropine Sulf 0.4mg/ml | 20ml vial | 25 | $15.70 |
| | Atropine Sulf 0.5mg/ml | 1ml vial | 25 | $24.30 |
| | Atropine Sulf 1.0mg/ml | 1ml vial | 25 | $8.00 |
| | Calcium Chl 10%, 100 mg/ml | 10ml vial | 25 | $18.67 |
| | Calcium Gluc 10%, 100mg/ml PF | 10ml vial | 25 | $14.00 |
| | Calcium Gluc 10%, 100mg/ml PF | 50ml vial | 25 | $37.30 |
| | Calcium Gluc 10%, 100mg/ml PF | 100ml vial | 40 | $106.70 |
| | Calcium Gluc 10%, 100mg/ml PF | 200ml vial | 20 | $109.10 |
| | Cefazolin Sod 500mg PF | 10ml vial | 25 | $32.00 |
| | Cefazolin Sod 500mg PB PF | 100ml vial | 10 | $20.10 |
| | Cefazolin Sod 1G PF | 10ml vial | 25 | $44.30 |
| | Cefazolin Sod 1G PB PF | 100ml vial | 10 | $28.10 |
| | Cefazolin Sod 10G Bulk PF | 100ml vial | 10 | $168.10 |
| | Chorionic Gonadotropin | 10ml vial | 10 | $ NA |
| | Dexamethasone 4mg/ml | 1ml vial | 25 | $10.30 |
| | Dexamethasone 4mg/ml | 5ml vial | 25 | $15.00 |
| | Dexamethasone 4mg/ml | 30ml vial | 1 | $2.90 |
| | Doxycycline 100mg PF | 20ml vial | 5 | $3.80 |
| | Doxycycline 200mg PF | 20ml vial | 1 | $5.10 |
| | Folic Acid 5mg/ml | 10ml vial | 1 | $10.00 |
| | Gentamicin Ped 10mg/ml | 2ml vial | 25 | $8.00 |
| | Gentamicin Ped 10mg/ml PF | 2ml vial | 25 | $22.00 |
| | Gentamicin Sulf 40mg/ml | 2ml vial | 25 | $9.30 |
| | Gentamicin Sulf 40mg/ml | 20ml vial | 25 | $32.30 |
| | Gentamicin Sulf 40mg/ml | 50ml vial | 10 | $54.70 |

| Southeast Region | Southwest Region | West Region | Midwest Region |
|---|---|---|---|
| 300 TownPark Dr., Suite 200 | 11526 Pagemill Road | 8759 Lion Street | 1547 Barclay Blvd. |
| Kennesaw, GA 30144 | Dallas, TX 75243 | Rancho Cucamonga, CA 91730 | Buffalo Grove, IL 60089 |

(800) 934-8633

2300953

HIGHLY CONFIDENTIAL

R2-040278

VAC MDL
0874

2300954

23

HIGHLY CONFIDENTIAL

R2-040279

VAC MDL
0875

# McKesson

# Item Catalog

**LOOK!**

Multi-Source Generics
are bolded in this
issue.
These items appear
again at the end of the
catalog.

See Home Health Care
section in the back
of the Catalog.

UNIT COLUMN   "UNIT = EACH
unless otherwise noted."

*Thank you for your contributions...*

2300955

HIGHLY CONFIDENTIAL                                                                 R2-040280

| DEP | ITEM NUMBER | ITEM DESCRIPTION | Rx | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UN IT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| VI | 364-2782 | A & D OINT C/P 2OZ | | .54 | | | | |
| VI | 364-2725 | A & D OINT FOUG 4OZ | | | | | | 48 |
| VI | 133-8573 | A & D OINT FOUG 4OZ | | .40 | | | | |
| VI | 141-0075 | A & D OINT FOUG 16OZ | | 3.75 | | | | 12 |
| VI | 175-1395 | A & D OINT G/L 2OZ | | 1.31* | 2.10 | | | 288 |
| VF | 110-7283 | A & D OINT G/L 16OZ | | 4.67* | 7.50 | | | 12 |
| VF | 183-7145 | A & D OINT NMC 2OZ | | .98* | 1.38 | | | 144 |
| VF | 183-8598 | A & D OINT NMC 16OZ | | 4.17* | 5.90 | | | 12 |
| VF | 241-6873 | A & D OINT RUG 16OZ | | 5.35* | | | | 12 |
| VI | 162-6977 | A & D OINT SCHR 4OZ | | 3.02 | | | | 36 |
| VI | 162-6985 | A & D OINT SCHR 16OZ | | 6.78 | | | | 6 |
| VI | 162-6969 | A & D OINT SCHR .5OZ | | | | | | 36 |
| VI | 225-9729 | A & D OINT MED SCHR 4OZ | | | | | | 36 |
| VI | 225-9349 | A & D OINT MED SCHR .5OZ | | 1.62 | | | | 36 |
| VI | 364-2840 | A & D OINT TUBE 4OZ | | | | | | 36 |
| VI | 149-5704 | A & D OINT 5GM UD FOUG 144 | | 7.50 | | | BX | |
| VZ | 219-2649 | A GENERIC EQUIVAL APOT 1000 | | 1.78 | | | BX | |
| IA | 115-7619 | A.P.L. AMP 10MU 0971 10ML | R | 136.47* | | | | 25 |
| IA | 115-7593 | A.P.L. AMP 20MU 0972 10ML | R | 277.80* | | | | 25 |
| RB | 188-6290 | A.R.M. ALLERGY REL CAPL 20 | | 3.95 | | | | 36 |
| RB | 188-6316 | A.R.M. ALLERGY REL CAPL 40 | | 6.69 | | | | 12 |
| LF | 148-0672 | A-FIL CREAM 1.5OZ | | 4.58 | | | | 12 |
| DA | 110-0726 | A-HYDROCORT VIAL 100MG 2ML 10 | R | 10.30 | | | | 10 |
| DA | 110-1120 | A-HYDROCORT VIAL 250MG 2ML 10 | R | 14.60 | | | | 10 |
| DA | 110-1484 | A-METHAPRED VIAL 40MG 1ML 10 | R | 11.10 | | | | 10 |
| DA | 110-1559 | A-METHAPRED VIAL 125MG 2ML 10 | R | 15.90 | | | | 10 |
| DA | 174-6981 | A-METHAPRED VIAL 500MG 4ML | R | 5.95 | | | | 25 |
| DA | 174-6916 | A-METHAPRED VIAL 1000MG 6ML | R | 7.54 | | | | 25 |
| VG | 326-2276 | A-200 LICE CONTROL SPR 6OZ | | 3.97 | | | | 12 |
| VG | 326-2334 | A-200 LICE TREAT KIT 000005 | | 10.54 | | | | 12 |
| VG | 137-5310 | A-200 PYRINATE SHAM LIQ 2OZ | | 5.35 | | | | 24 |
| VG | 133-9365 | A-200 PYRINATE SHAM LIQ 4OZ | | 8.28 | | | | 24 |
| BC | 116-7667 | A/B OTIC SOL C/P 15ML | R | .90 | | | | 72 |
| BC | 196-9542 | A/B OTIC SOL Q/P 15ML | R | 1.10* | | | | 24 |
| SF | 191-9984 | A/G PRO TAB MILLER 180 | | 9.94 | | | | 144 |
| CC | 216-8797 | A/T/S GEL 2% 30GM | R | 14.03 | | | | 24 |
| CC | 171-4997 | A/T/S TOP SOL 2% 60ML | R | 13.78 | | | | 24 |
| BC | 228-8447 | AA-SOL OTIC SOL 2% SCHE 15ML | | 1.77* | | | | 144 |
| LE | 144-5105 | AAPRI FACIAL SCRUB ORIG 2OZ | | 1.73 | | | | 24 |
| IA | 270-3627 | ABBOK NASE V.A. 5ML 1ML | | 45.17* | | | | 100 |
| IA | 119-7920 | ABBOKINASE VIAL 250MIU 5ML | R | 365.72* | | | | 96 |
| PJ | 247-3486 | ABDOMINAL BELT LG/XL P73S-00 | | 11.88* | | | | 4 |
| PJ | 247-2819 | ABDOMINAL BELT SM/MD P73S-00 | | 11.88* | | | | 4 |
| IA | 142-2351 | ABELCET SDV 5MG/ML 20ML | R | 130.00 | | | | 10 |
| UB | 213-6711 | ABSORBINE ANTIF SPR PWD 3OZ | | 3.25 | | | | 12 |
| UB | 129-5070 | ABSORBINE ATHL FOOT CRM 0.75OZ | | 2.75 | 4.39 | | | 24 |
| UB | 163-6018 | ABSORBINE JR ANTIF LIQ PMP 2OZ | | 2.75 | 4.39 | | | 24 |
| RI | 164-4723 | ABSORBINE JR LIN 2OZ | | 2.20 | 3.29 | | | 24 |
| RI | 164-4731 | ABSORBINE JR LIN 4OZ | | 3.00 | 4.39 | | | 24 |
| RI | 164-4749 | ABSORBINE JR LIN 6OZ | | | | | | |
| RI | 118-8374 | ABSORBINE JR LIN X/ST A/F 2OZ | | 3.00 | 4.39 | | | 24 |
| WM | 193-3191 | ABSORBINE VET L N 6OZ | | 3.19 | | | | 12 |
| DC | 181-6180 | ACCU-CHECK ADV STRIPS 100 966 | | 52.45 | | | | 6 |
| DC | 119-1428 | ACCU-CHEK ADV GLUCOSE KIT 860 | | 45.00 | | | | 6 |
| DC | 161-3835 | ACCU-CHEK ADV II GLUC CONT 552 | | 5.40 | | | | |
| DC | 119-1857 | ACCU-CHEK ADV STRIPS 50S 553 | | 28.50 | | | | 12 |
| DC | 188-2505 | ACCU-CHEK EASY DIABET KIT 788 | | 75.00 | | | | 4 |
| DC | 279-8205 | ACCU-CHEK EASY II GLUC CNT 852 | | 5.40 | | | | |
| DC | 220-7165 | ACCU-CHEK EASY METER 473 | | 62.50 | | | | 4 |
| DC | 188-2406 | ACCU-CHEK EASY STRIPS 50 560 | | 28.50 | | | | 12 |
| DC | 139-1978 | ACCU-CHEK EASY STRIPS 100 566 | | 52.45 | | | | 6 |
| DC | 188-2281 | ACCU-CHEK III KIT 766 | | 75.00 | | | | 4 |
| DC | 124-3641 | ACCU-CHEK METER 765 | | 65.25 | | | | |
| DC | 273-5694 | ACCU-CHEK INS STRIPS 100 0087 | | 49.95 | | | | |
| DC | 273-0083 | ACCU-CHEK INST CARE KIT 00914 | | 30.00 | | | | 4 |
| AD | 354-2651 | ACCUPRIL TAB 5MG 90 | R | 66.18 | | | | 144 |
| AD | 354-2735 | ACCUPRIL TAB 10MG 90 | R | 68.18 | | | | 144 |
| AD | 191-0199 | ACCUPRIL TAB 10MG UD 100 | R | 75.76 | | | | 24 |
| AD | 354-2800 | ACCUPRIL TAB 20MG 90 | R | 68.18 | | | | 144 |
| AD | 191-0280 | ACCUPRIL TAB 20MG UD 100 | R | 75.76 | | | | 60 |
| AD | 124-2187 | ACCUPRIL TAB 40MG 90 | R | 68.18 | | | | 144 |
| AD | 320-3452 | ACCUTANE CAP 10MG 100 | R | 283.04 | | | | 6 |
| AD | 320-3239 | ACCUTANE CAP 20MG 100 | R | 335.66 | | | | 6 |
| AD | 320-3015 | ACCUTANE CAP 40MG 100 | R | 389.95 | | | | 6 |
| CA | 247-1811 | ACCUZYME 30GM | | 54.20 | | | | |
| PG | 278-1318 | ACE ATHL BANDAGE 2" 207460 | | 2.55 | | | | |
| PG | 278-1326 | ACE ATHL BANDAGE 3" 207461 | | 2.91 | | | | |
| PG | 112-7117 | ACE ATHL BANDAGE 4" 207462 | | 3.64 | | | | |
| PJ | 170-7868 | ACE BACK SUPP LGE BD 209073 | | 17.50 | | | | 12 |
| PJ | 170-3347 | ACE BACK SUPP MED BD 209072 | | 17.50 | | | | 12 |
| PG | 116-3427 | ACE BANDAGE CLP 527407 BD 12 | | 1.75 | | | | 12 |
| WA | 113-3198 | ACE COMB POCKET 5" GOOD AA058 | | .68 | | 6 | | 72 |
| PJ | 171-1332 | ACE COMPRES SHORT LG BD 205014 | | 10.99 | | | | 12 |
| PJ | 171-1142 | ACE COMPRES SHORT MD BD 205013 | | 10.99 | | | | 12 |
| PG | 116-3104 | ACE ELAST BANDAGE 4" 207313 | | 3.37 | | | | 72 |
| PG | 116-3070 | ACE ELAST BANDAGE 2.5" 207311 | | 2.56 | | | | 72 |
| PG | 116-3062 | ACE ELAST BANDAGE 2" 207310 | | | | | | 72 |
| PG | 116-3088 | ACE ELAST BANDAGE 3" 207312 | | | | | | 72 |
| PG | 116-3112 | ACE ELAST BANDAGE 6" 207314 | | | | | | 72 |
| PJ | 138-8370 | ACE HOT&COLD COMPR MR BD 207519 | | 5.15 | | | | |
| PJ | 139-5490 | ACE HOT&COLD COMPRESS BD 207518 | | 4.04 | | | | 6 |
| VE | 212-3081 | ACE INSTANT COLD COMPR 207513 | | .95 | | | | 6 |
| PJ | 171-1423 | ACE KNEE BRACE NEOP BD 207246 | | 6.59 | | | | 6 |
| VE | 176-6438 | ACE RESUABL COLD COMPR 207516 | | 2.89 | | | | 6 |
| BE | 135-2137 | ACE SPACER 80100 | R | 15.00 | | | | 12 |
| PG | 163-4492 | ACE SPORTS TAPE SINGLES 207465 | | 2.00 | | | | 24 |
| PG | 176-8670 | ACE VELCRO BANDAGE 2" 207602 | | 2.48 | | | | 72 |
| PG | 177-3852 | ACE VELCRO BANDAGE 3" 207603 | | 3.04 | | | | 72 |
| PG | 177-5790 | ACE VELCRO BANDAGE 4" 207604 | | 3.79 | | | | 72 |
| AD | 326-5840 | ACEBUTOLOL CAP 200MG MYL 100 | R | 62.51* | | | | 144 |

| DEP | ITEM NUMBER | ITEM DESCRIPTION | Rx | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UN IT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| AD | 326-6541 | ACEBUTOLOL CAP 400MG MYL 100 | R | 83.11* | | | | 72 |
| A | 195-9964 | ACEL- MUNE MC LED 5ML | R | 175.03* | | | | |
| RA | 119-6682 | ACEPHEN SUPP 120MG G/W 12 | | 2.89* | 4.81 | | | 24 |
| RA | 127-6690 | ACEPHEN SUPP 120MG G/W 50 | | 13.52* | 22.49 | | | 12 |
| RA | 360-0772 | ACEPHEN SUPP 325MG G/W 12 | | 3.04* | 5.06 | | | 24 |
| RA | 224-5991 | ACEPHEN SUPP 325MG G/W 50 | | 13.64* | 22.68 | | | 12 |
| RA | 197-0615 | ACEPHEN SUPP 650MG G/W 12 | | 3.05* | 5.08 | | | 24 |
| RA | 126-0314 | ACEPHEN SUPP 650MG G/W 50 | | 13.75* | 22.86 | | | 12 |
| RA | 196-1911 | ACETA-GESIC TAB RUG 100 | | 3.40* | 5.10 | | | 12 |
| RA | 184-7573 | ACETAM CAP 500MG URL 100 | | 2.34* | 6.30 | | | 12 |
| RA | 184-7581 | ACETAM CAP 500MG URL 1000 | | 17.39* | 23.59 | | | 6 |
| RA | 278-8586 | ACETAM CAPL 500MG URL 100 | | 2.29* | 4.50 | | | 24 |
| RA | 174-6072 | ACETAM CAPL 500MG UD UDL | | 4.87 | 7.69 | | | |
| RA | 145-1103 | ACETAM DROP FF 80MG MCV 15ML | | 3.62 | | | | 48 |
| RA | 198-2891 | ACETAM EL 325MG MCV 4OZ | | 34.54 | | | | |
| RA | 163-5507 | ACETAM EL 325MG 10ML LM ROX 10 | | 34.54 | | | | |
| RA | 198-2883 | ACETAM EL 650MG 20ML CH ROX 10 | | 58.16 | | | | |
| RA | 116-6821 | ACETAM LIQ CHL CHR URL 16OZ | | 3.67* | 5.40 | | | |
| RA | 247-8337 | ACETAM LIQ 160MG GEN 16OZ | | 2.97 | 5.00 | | | 12 |
| RA | 370-3246 | ACETAM OS 160MG 5ML UD UDL 50 | | 9.98 | 13.30 | | | |
| RA | 323-3665 | ACETAM SUPP 120MG C/P 12 | | 2.15 | | | | |
| RA | 175-2682 | ACETAM SUPP 120MG G/L 12 | | 4.39* | 7.05 | | | 144 |
| RA | 168-6989 | ACETAM SUPP 120MG RUG 12 | | 3.26* | 6.59 | | | |
| RA | 114-8352 | ACETAM SUPP 120MG UD U/S 12 | | 4.68 | | | | 48 |
| RA | 194-3265 | ACETAM SUPP 325MG UD U/S 12 | | 5.10 | | | | |
| RA | 323-4192 | ACETAM SUPP 650MG C/P 12 | | 2.65 | | | | |
| RA | 175-2922 | ACETAM SUPP 650MG G/L 12 | | 4.39* | 7.05 | | | 144 |
| RA | 249-3062 | ACETAM SUPP 650MG URL 12 | | 3.31* | 7.70 | | | |
| RA | 241-8788 | ACETAM SUPP 650MG UD U/S 12 | | 5.45 | | | | 12 |
| RA | 247-3742 | ACETAM TAB 325MG GEN 100 | | 1.49 | 2.98 | | | |
| RA | 247-3759 | ACETAM TAB 325MG GEN 1000 | | 8.59 | 16.57 | | | |
| RA | 171-6984 | ACETAM TAB 325MG PADD 100 | | 1.60 | | | | |
| RA | 218-8795 | ACETAM TAB 325MG URL 100 | | 1.55* | 4.10 | | | 24 |
| RA | 260-0213 | ACETAM TAB 325MG URL 1000 | | 7.89* | 16.50 | | | 12 |
| RA | 116-4961 | ACETAM TAB 325MG UD G/L 100 | | 2.64* | 6.45 | | | |
| RA | 273-7500 | ACETAM TAB 325MG UD PADD 200 | | 4.16 | | | | |
| RA | 199-8373 | ACETAM TAB 325MG UD ROX 100 | | 4.24 | | | | |
| RA | 168-7987 | ACETAM TAB 325MG UD ROX 100 | | 2.52 | 4.45 | | | |
| RA | 321-0739 | ACETAM TAB 325MG UD UDL 200 | | 3.15 | 4.72 | | | |
| RA | 193-2318 | ACETAM TAB 500MG GEN 100 | | 2.09 | 2.81 | | | |
| RA | 127-0537 | ACETAM TAB 500MG URL 100 | | 2.25* | 4.45 | | | 24 |
| RA | 127-0750 | ACETAM TAB 500MG URL 1000 | | 12.89* | 21.50 | | | 12 |
| RA | 211-0211 | ACETAM TAB 500MG UD G/L 100 | | 3.22* | 7.80 | | | |
| RA | 138-3181 | ACETAM TAB 500MG UD ROX 100 | | 5.63 | | | | |
| RA | 127-2467 | ACETAM TAB 500MG UD ROX 100 | | 9.32 | | | | |
| JC | 273-5298 | ACETAM+COD EL P/A 16OZ | E | 5.50 | | | | |
| JC | 129-8652 | ACETAM+COD EL URL 16OZ | E | 6.39* | | | | |
| JC | 210-0659 | ACETAM+COD EL 10ML P/A 100 | E | 28.52 | | | | |
| JC | 137-6672 | ACETAM+COD EL 12MG ROX 500ML | E | 15.38 | | | 03 | |
| JC | 174-2485 | ACETAM+COD EL 12.5ML #3 ROX 10 | E | 41.16 | | | | |
| JC | 137-8975 | ACETAM+COD EL 5ML 12MG ROX 10 | E | 40.64 | | | | |
| JB | 123-9888 | ACETAM+COD TAB #3 DUR 100 | B | 4.32* | | | | 144 |
| JB | 124-1231 | ACETAM+COD TAB #3 DUR 1000 | B | 31.05* | | | | 12 |
| JB | 126-5719 | ACETAM+COD TAB #4 URL 100 | B | 7.90* | | | | |
| JB | 197-4682 | ACETAM+COD TB #2 LEMN 100 | B | 3.00* | | | | 144 |
| JB | 276-0221 | ACETAM+COD TB #2 URL 100 | B | 3.50* | | | | 24 |
| JB | 147-4708 | ACETAM+COD TB #3 LEMN 100 | B | 4.55 | | | | 144 |
| JB | 197-4716 | ACETAM+COD TB #3 LEMN 1000 | B | 33.35 | | | | 24 |
| JB | 166-8656 | ACETAM+COD TB #3 P/P 100 | B | 3.86* | | | | 36 |
| JB | 185-4843 | ACETAM+COD TB #3 P/P 1000 | B | 32.88* | | | | 12 |
| JB | 276-0320 | ACETAM+COD TB #3 URL 100 | B | 4.81* | | | | |
| JB | 161-9360 | ACETAM+COD TB #3 URL 1000 | B | 30.99* | | | | |
| JE | 197-4724 | ACETAM+COD TB #4 LEMN 100 | B | 4.51 | | | | 144 |
| JE | 368-3935 | ACETAM+COD TB #4 LEMN 500 | B | 34.57 | | | | |
| JB | 242-7896 | ACETAM+COD TB #4 P/P 100 | B | 7.40* | | | | 36 |
| JB | 242-8563 | ACETAM+COD TB #4 P/P 500 | B | 38.01* | | | | 12 |
| JB | 119-7490 | ACETAM+COD TB #4 URL 500 | B | 36.33* | | | | |
| JB | 145-9197 | ACETAM+COD TB 3C/15 DUR 100 | B | 3.13* | | | | 144 |
| JB | 147-1309 | ACETAM+COD TB 3C/60 DUR 100 | B | 7.10* | | | | 144 |
| JB | 147-1721 | ACETAM+COD TB 3C/60 DUR 500 | B | 31.05* | | | | 12 |
| JC | 113-2612 | ACETAM+COD 12.5ML P/A 100 | E | 31.80 | | | | |
| AA | 197-7032 | ACETASOL HC SOL 1% B/N 10ML | R | 6.32* | | | | 48 |
| AA | 197-7180 | ACETASOL SOL 2% B/N 15ML | R | 5.26* | | | | 48 |
| AD | 323-0646 | ACETAZOL TAB 125MG URL 100 | R | 4.63* | | | | 36 |
| AD | 110-7317 | ACETAZOL TAB 250MG SCHE 100 | R | 4.56* | | | | 144 |
| CC | 114-5085 | ACETEST REAG TAB 2381 100 | | 18.20 | | | | |
| A | 134-7681 | ACETIC ACID 9522 JT6 500ML | | 15.11* | | | | |
| AI | 321-6918 | ACETIC ACID 25% BAX 2F7184 24 | | 4.05* | | | | |
| BC | 116-0530 | ACETIC ACID HC OTIC Q/P 10ML | R | 3.68* | | | | |
| BC | 137-3497 | ACETIC ACID OTIC SOL B&L 60ML | R | 5.07 | | | | |
| AA | 225-5610 | ACETIC ACID OTIC SOL G/L 15ML | R | 2.19* | | | | 144 |
| BC | 115-9870 | ACETIC ACID OTIC SOL Q/P 15ML | R | 1.26* | | | | 48 |
| BC | 178-5716 | ACETIC ACID OTIC SOL RUG 15ML | R | 3.05* | | | | 48 |
| BC | 227-5592 | ACETIC ACID OTIC SOL UDL 15ML | R | 1.76 | | | | 48 |
| AI | 173-8426 | ACETIC ACID SOL 6143-9 ABB 12 | R | 29.64 | | | | |
| AA | 324-9349 | ACETIC ACID+HC DROP GEN 10ML | R | 6.38 | | | | |
| AD | 178-5898 | ACETIC ACID+HC DROP RUG 10ML | R | 4.08* | | | | |
| AD | 144-9511 | ACETOHEX TAB 250MG SCHE 100 | R | 17.97* | | | | 144 |
| AD | 144-9776 | ACETOHEX TAB 500MG SCHE 100 | R | 28.26* | | | | 144 |
| AG | 228-9767 | ACETONE CP AMEN 128OZ | | 17.64 | | | | |
| AG | 216-0141 | ACETONE CP LIQ HUMC 4OZ | | 1.80 | | | | |
| AG | 215-1009 | ACETONE CP LIQ HUMC 16OZ | | 2.46 | | | | |
| IA | 140-1629 | ACETYLCYS SOL 10% 4ML ROX 12 | R | 22.77 | | | | |
| BE | 328-6028 | ACETYLCYS SOL 10% 10ML DEY 3 | R | 16.07* | | | | 6 |
| IA | 139-8932 | ACETYLCYS SOL 10% 10ML DEY 3 | R | 14.49 | | | | |
| BE | 328-4007 | ACETYLCYS SOL 10% 30ML DEY 3 | R | 44.17* | | | | 6 |
| IA | 139-7611 | ACETYLCYS SOL 10% 30ML ROX 3 | R | 25.88 | | | | |
| BE | 322-5265 | ACETYLCYS SOL 10% 4ML DEY 3 | R | 27.15* | | | | 6 |
| AA | 247-4112 | ACETYLCYS SOL 20% DEY 100ML 1 | R | 79.88* | | | | 4 |
| BE | 328-6044 | ACETYLCYS SOL 20% 10ML DEY 3 | R | 19.54* | | | | 6 |

HIGHLY CONFIDENTIAL R2-040281

| DEP T | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY | | DEP T | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | 198-9177 | CEFACLOR SUSP 125MG SCHE 150ML | R | 21.16* | | | | 24 | | TC | 186-1509 | CEO-TWO SUPP 10 | | 5.12 | | | | 48 |
| AA | 324-8192 | CEFACLOR SUSP 125MG ZEN 75ML | R | 10.21* | | | | 24 | | RG | 273-4697 | CEPACOL LOZ CHRY MAX/STR 18 | | 2.26 | 9.95 | | | 24 |
| AA | 325-2871 | CEFACLOR SUSP 125MG ZEN 150ML | R | 21.26* | | | | 24 | | RG | 247-3932 | CEPACOL LOZ CHRY REG/STR 18 | | 1.39 | | | | 24 |
| AA | 122-4914 | CEFACLOR SUSP 187MG G/L 50ML | R | 10.66* | | | | 24 | | RG | 135-9652 | CEPACOL LOZ ORIG MNT MX/STR 18 | | 2.26 | | | | 24 |
| AA | 122-5481 | CEFACLOR SUSP 187MG G/L 100ML | R | 25.20* | | | | 24 | | RG | 271-1729 | CEPACOL LOZ ORIG MNT RG/STR 18 | | 1.39 | | | | 24 |
| AA | 181-9994 | CEFACLOR SUSP 187MG RUG 50ML | R | 12.15* | | | | 24 | | QA | 362-6124 | CEPACOL MOUTHWASH MINT 12OZ | | 1.87 | | | | 12 |
| AA | 181-9648 | CEFACLOR SUSP 187MG RUG 100ML | R | 24.14* | | | | 24 | | QA | 362-6249 | CEPACOL MOUTHWASH MINT 24OZ | | 2.99 | | | | 12 |
| AA | 199-1595 | CEFACLOR SUSP 187MG SCHE 50ML | R | 10.00* | | | | 24 | | QA | 135-9629 | CEPACOL MOUTHWASH ORIG 12OZ | | 1.87 | | | | 12 |
| AA | 199-1975 | CEFACLOR SUSP 187MG SCHE 150ML | R | 21.16* | | | | 24 | | QA | 188-4980 | CEPACOL MOUTHWASH ORIG 24OZ | | 2.99 | | | | 12 |
| AA | 325-3218 | CEFACLOR SUSP 187MG ZEN 50ML | R | 10.21* | | | | 24 | | QA | 216-6692 | CEPACOL MOUTHWASH ORIG 32OZ | | 3.34 | | | | 6 |
| AA | 324-2450 | CEFACLOR SUSP 187MG ZEN 100ML | R | 21.26* | | | | 24 | | QA | 324-1532 | CEPACOL MOUTHWASH/GARGLE 4OZ | | .49 | | | | 60 |
| AA | 122-6059 | CEFACLOR SUSP 250MG G/L 75ML | R | 21.33* | | | | 24 | | RF | 270-3015 | CEPACOL S/TH SPR C/MEN M/S 4OZ | | 2.26 | | | | 12 |
| AA | 110-1187 | CEFACLOR SUSP 250MG G/L 150ML | R | 40.50* | | | | 24 | | RF | 273-8169 | CEPACOL S/THR SPR CHR M/S 4OZ | | 2.26 | | | | 12 |
| AA | 181-7990 | CEFACLOR SUSP 250MG RUG 75ML | R | 21.46* | | | | 24 | | RG | 212-9930 | CEPACOL THROAT LOZ 9S CS72 | | 24.92 | | CS | | |
| AA | 181-8657 | CEFACLOR SUSP 250MG RUG 150ML | R | 41.65* | | | | 24 | | RG | 130-8618 | CEPASTAT LOZ CHERRY 18 | | 2.12 | | | | 24 |
| AA | 199-2387 | CEFACLOR SUSP 250MG SCHE 75ML | R | 20.52* | | | | 24 | | RG | 210-2291 | CEPASTAT LOZ X/S 18 | | 2.46 | | | | 24 |
| AA | 199-2643 | CEFACLOR SUSP 250MG SCHE 500G | R | 39.21* | | | | 24 | | AD | 341-1238 | CEPHALEX CAP 250MG BARR 500 | R | 43.95 | | | | 36 |
| AA | 324-2799 | CEFACLOR SUSP 250MG ZEN 75ML | R | 20.43* | | | | 24 | | AD | 366-7532 | CEPHALEX CAP 250MG BIO 100 | R | 6.90* | | | | 144 |
| AA | 325-2210 | CEFACLOR SUSP 250MG ZEN 150ML | R | 38.78* | | | | 24 | | AD | 366-7599 | CEPHALEX CAP 250MG BIO 500 | R | 32.89* | | | | 24 |
| AA | 110-7358 | CEFACLOR SUSP 375MG G/L 50ML | R | 21.33* | | | | 24 | | AD | 138-7646 | CEPHALEX CAP 250MG BMS 100 | R | 8.42* | | | | 12 |
| AA | 110-8406 | CEFACLOR SUSP 375MG G/L 100ML | R | 40.50* | | | | 12 | | AD | 130-3833 | CEPHALEX CAP 250MG BMS 500 | R | 35.79* | | | | 6 |
| AA | 181-7378 | CEFACLOR SUSP 375MG RUG 75ML | R | 21.46* | | | | 24 | | AD | 365-6287 | CEPHALEX CAP 250MG G/L 500 | R | 39.51* | | | | 24 |
| AA | 181-7014 | CEFACLOR SUSP 375MG RUG 100ML | R | 41.65* | | | | 24 | | AD | 136-9552 | CEPHALEX CAP 250MG LEMN 100 | R | 12.00 | | | | 144 |
| AA | 196-1192 | CEFACLOR SUSP 375MG SCHE 50ML | R | 20.52* | | | | 24 | | AD | 328-6440 | CEPHALEX CAP 250MG MYL 100 | R | 8.31* | | | | 48 |
| AA | 196-6357 | CEFACLOR SUSP 375MG SCHE 100ML | R | 39.21* | | | | 24 | | AD | 136-6655 | CEPHALEX CAP 250MG MYL 500 | R | 38.89* | | | | 12 |
| AA | 325-2541 | CEFACLOR SUSP 375MG ZEN 50ML | R | 20.43* | | | | 24 | | AD | 139-9583 | CEPHALEX CAP 250MG RUG 100 | R | 7.84* | | | | 144 |
| AA | 325-2814 | CEFACLOR SUSP 375MG ZEN 100ML | R | 38.78* | | | | 24 | | AD | 369-4015 | CEPHALEX CAP 250MG RUG 500 | R | 37.38* | | | | 24 |
| AA | 143-3796 | CEFACLOR 125MG STRW LED 75ML | | 8.55 | | | | 72 | | AD | 328-2332 | CEPHALEX CAP 250MG SCHE 100 | R | 35.15* | | | | 24 |
| AA | 143-3846 | CEFACLOR 125MG STRW LED 150ML | | 17.49 | | | | 72 | | AD | 137-5245 | CEPHALEX CAP 250MG W/C 100 | R | 8.87* | | | | 24 |
| AA | 143-9298 | CEFACLOR 187MG STRW LED 50ML | | 8.55 | | | | 72 | | AD | 277-9247 | CEPHALEX CAP 250MG ZEN 100 | R | 8.41* | | | | 24 |
| AA | 144-1286 | CEFACLOR 187MG STRW LED 100ML | | 17.49 | | | | 72 | | AD | 170-1820 | CEPHALEX CAP 250MG ZEN 500 | R | 38.26* | | | | 12 |
| AA | 144-2581 | CEFACLOR 250MG STRW LED 75ML | | 16.24 | | | | 72 | | AD | 341-1170 | CEPHALEX CAP 250MG BARR 100 | R | 9.87 | | | | 144 |
| AA | 144-3233 | CEFACLOR 250MG STRW LED 150ML | | 31.69 | | | | 72 | | AD | 110-0163 | CEPHALEX CAP 250MG G/L 100 | R | 9.88* | | | | 144 |
| AA | 144-4496 | CEFACLOR 375MG STRW LED 50ML | | 16.48 | | | | 72 | | AD | 222-5530 | CEPHALEX CAP 250MG UD G/L 100 | R | 14.28* | | | | 24 |
| AA | 144-6046 | CEFACLOR 375MG STRW LED 100ML | | 31.55 | | | | 72 | | AD | 324-0678 | CEPHALEX CAP 250MG UD GEN 100 | R | 12.81 | | | | 60 |
| DA | 118-3789 | CEFAZOL AVV 1GM 15ML ABB 25 | R | 95.50 | | | | 4 | | AD | 215-0128 | CEPHALEX CAP 250MG UD UDL 100 | R | 10.25 | | | | 60 |
| DA | 125-4275 | CEFAZOL VL 1GM 10ML FUJ 25 | R | 129.75 | | | | 4 | | AD | 228-1749 | CEPHALEX CAP 250MG UD UDL 100 | R | 12.63 | | | | 10 |
| DA | 193-0601 | CEFAZOL VL 1GM 10ML GEN 25 | R | 43.23 | | | | 4 | | AD | 341-1295 | CEPHALEX CAP 500MG BARR 100 | R | 18.95 | | | | 72 |
| DA | 249-8590 | CEFAZOL VL 1GM 10ML MARS 10 | R | 18.95 | | | | 10 | | AD | 366-6782 | CEPHALEX CAP 500MG BIO 100 | R | 13.22* | | | | 144 |
| DA | 122-6976 | CEFAZOL VL 1GM 10ML SQ 10 | R | 20.70 | | | | 60 | | AD | 366-6799 | CEPHALEX CAP 500MG BIO 500 | R | 60.52* | | | | 24 |
| DA | 126-0819 | CEFAZOL VL 10GM 10ML FUJ 10 | R | 293.70 | | | | 10 | | AD | 138-3363 | CEPHALEX CAP 500MG BMS 100 | R | 14.21* | | | | 12 |
| DA | 248-3923 | CEFAZOL VL 10GM 10ML MARS 10 | R | 160.75 | | | | 5 | | AD | 130-4054 | CEPHALEX CAP 500MG BMS 500 | R | 69.47* | | | | 6 |
| DA | 348-2080 | CEFAZOL VL 10GM 10ML SQ 10 | R | 158.50 | | | | 10 | | AD | 110-4678 | CEPHALEX CAP 500MG G/L 100 | R | 17.57* | | | | 144 |
| DB | 141-0323 | CEFAZOL VL 10GM 100ML SOLO 4 | R | 151.57 | | | | 4 | | AD | 365-6345 | CEPHALEX CAP 500MG G/L 500 | R | 76.39* | | | | 12 |
| DA | 136-5196 | CEFIZOX ADD VL 1GM 15ML 10 | R | 104.00 | | | | 10 | | AD | 137-3182 | CEPHALEX CAP 500MG LEMN 100 | R | 24.00 | | | | 12 |
| DA | 136-5378 | CEFIZOX ADD VL 2GM 15ML 10 | R | 185.30 | | | | 10 | | AD | 193-3928 | CEPHALEX CAP 500MG NOV 100 | R | 12.10 | | | | 36 |
| DA | 160-0394 | CEFIZOX VIAL 1GM 20ML 100 | R | 9.49 | | | | 100 | | AD | 193-8224 | CEPHALEX CAP 500MG NOV 250 | R | 29.50 | | | | 24 |
| DA | 160-0402 | CEFIZOX VIAL 2GM 20ML 100 | R | 17.62 | | | | 100 | | AD | 222-5332 | CEPHALEX CAP 500MG NOV 500 | R | 56.50 | | | | 12 |
| DA | 365-7491 | CEFIZOX VIAL 10GM 100ML 10 | R | 870.37 | | | | 10 | | AD | 138-7513 | CEPHALEX CAP 500MG RUG 100 | R | 15.12* | | | | 144 |
| DA | 379-6604 | CEFOBID MDV VL 100ML | | 132.45* | | | | 100 | | AD | 369-4072 | CEPHALEX CAP 500MG RUG 500 | R | 71.53* | | | | 24 |
| DA | 178-4552 | CEFOBID VIAL 1GM 10 | | 138.27* | | | | 10 | | AD | 328-2514 | CEPHALEX CAP 500MG SCHE 100 | R | 14.19* | | | | 144 |
| DA | 178-4610 | CEFOBID VIAL 2GM 10 | | 276.52* | | | | 10 | | AD | 328-2456 | CEPHALEX CAP 500MG SCHE 250 | R | 33.71* | | | | 24 |
| AD | 127-2301 | CEFOL FILMTAB 100 | | 33.16* | | | | 48 | | AD | 130-7842 | CEPHALEX CAP 500MG W/C 100 | R | 16.74* | | | | 24 |
| DA | 223-1884 | CEFOTAN VIAL 1GM 10ML 10 | | 93.00 | | | | 10 | | AD | 277-9304 | CEPHALEX CAP 500MG ZEN 100 | R | 16.16* | | | | 24 |
| DA | 223-1959 | CEFOTAN VIAL 1GM 10ML 10 | | 97.70 | | | | 4 | | AD | 172-0234 | CEPHALEX CAP 500MG ZEN 500 | R | 66.10* | | | | 12 |
| DA | 120-3736 | CEFOTAN VIAL 10GM 100ML CS/6 | | 591.78 | | CS | | | | AD | 341-1352 | CEPHALEX CAP 500MG BARR 500 | R | 91.95 | | | | 36 |
| DA | 223-2106 | CEFOTAN VIAL 2GM 100ML 10 | | 191.80 | | | | 4 | | AD | 328-6952 | CEPHALEX CAP 500MG MYL 100 | R | 15.73* | | | | 48 |
| DA | 223-1951 | CEFOTAN VIAL 2GM 20ML 10 | | 182.50 | | | | 10 | | AD | 328-7031 | CEPHALEX CAP 500MG MYL 500 | R | 66.83* | | | | 12 |
| AA | 117-1479 | CEFTIN O/S 125MG 50ML | | 12.40 | | | | 24 | | AD | 222-5696 | CEPHALEX CAP 500MG UD G/L 100 | R | 27.46* | | | | 24 |
| AA | 117-2162 | CEFTIN O/S 125MG 100ML | | 24.65 | | | | 24 | | AD | 324-2583 | CEPHALEX CAP 500MG UD GEN 100 | R | 19.88 | | | | 60 |
| AA | 117-2725 | CEFTIN O/S 125MG 200ML | | 44.66 | | | | 20 | | AD | 215-1231 | CEPHALEX CAP 500MG UD NOV 100 | R | 15.75 | | | | 60 |
| AD | 211-7711 | CEFTIN TAB 125MG 20 | R | 30.07 | | | | 48 | | AD | 161-3231 | CEPHALEX CAP UD UDL 100 | R | 23.11 | | | | 10 |
| AD | 211-8511 | CEFTIN TAB 125MG 60 | R | 85.88 | | | | 48 | | AC | 369-4296 | CEPHALEX O/S 125MG NOV 100ML | R | 1.52 | | | | 12 |
| AD | 188792 | CEFTIN TAB 125MG UD 100 | R | 147.55 | | | | 10 | | AC | 369-4353 | CEPHALEX O/S 125MG NOV 200ML | R | 2.50 | | | | 12 |
| AD | 211-8883 | CEFTIN TAB 250MG 20 | R | 56.37 | | | | 48 | | AC | 138-8552 | CEPHALEX O/S 125MG RUG 100ML | R | 4.10* | | | | 144 |
| AD | 211-9980 | CEFTIN TAB 250MG 60 | R | 160.89 | | | | 72 | | AC | 226-3176 | CEPHALEX O/S 125MG RUG 200ML | R | 3.84* | | | | 72 |
| AD | 212-0541 | CEFTIN TAB 250MG UD 100 | R | 272.57 | | | | 10 | | AC | 127-7961 | CEPHALEX O/S 125MG SQ 100ML | R | 2.47 | | | | 12 |
| AD | 212-0764 | CEFTIN TAB 500MG 20 | R | 106.94 | | | | 72 | | AC | 127-8050 | CEPHALEX O/S 125MG SQ 200ML | R | 4.65 | | | | 12 |
| AD | 212-1077 | CEFTIN TAB 500MG 60 | R | 316.25 | | | | 48 | | AC | 131-0358 | CEPHALEX O/S 125MG W/C 100ML | R | 2.10* | | | | 12 |
| AD | 212-1689 | CEFTIN TAB 500MG UD 50 | R | 265.65 | | | | 10 | | AC | 216-5058 | CEPHALEX O/S 125MG BIO 100ML | R | 1.88* | | | | 144 |
| DA | 115-3055 | CEFUROX STER 1.5GM 20ML MAR 10 | R | 87.03 | | | | 10 | | AC | 216-5660 | CEPHALEX O/S 125MG BIO 200ML | R | 2.73* | | | | 72 |
| AC | 192-9124 | CEFZIL SUSP 125MG 50ML | R | 11.47 | | | | 12 | | AC | 137-5255 | CEPHALEX O/S 125MG LEMN 100ML | R | 2.66 | | | | 144 |
| AC | 214-0234 | CEFZIL SUSP 125MG 75ML | R | 17.13 | | | | 12 | | AC | 130-1787 | CEPHALEX O/S 125MG LEMN 200ML | R | 4.86 | | | | 96 |
| AJ | 192-9256 | CEFZIL SUSP 125MG 100ML | R | 22.80 | | | | 12 | | AJ | 243-7283 | CEPHALEX O/S 125MG MYL 100ML | R | 2.11* | | | | 24 |
| AJ | 192-9355 | CEFZIL SUSP 250MG 50ML | R | 21.29 | | | | 12 | | AJ | 243-9495 | CEPHALEX O/S 125MG MYL 200ML | R | 2.79* | | | | 48 |
| AA | 213-9996 | CEFZIL SUSP 250MG 75ML | R | 31.30 | | | | 12 | | AC | 361-0110 | CEPHALEX O/S 125MG BARR 200ML | R | 2.89* | | | | 48 |
| AA | 214-0317 | CEFZIL SUSP 250MG 100ML | R | 41.32 | | | | 12 | | AC | 112-2779 | CEPHALEX O/S 250MG G/L 100ML | R | 5.48* | | | | 144 |
| AD | 192-9678 | CEFZIL TAB 250MG 100 | R | 238.63 | | | | 72 | | AC | 112-9576 | CEPHALEX O/S 250MG G/L 200ML | R | 7.68* | | | | 72 |
| AD | 192-9744 | CEFZIL TAB 250MG UD 100 | R | 263.56 | | | | 10 | | AC | 279-4204 | CEPHALEX O/S 250MG LED 100ML | R | 3.37* | | | | 144 |
| AA | 213-9855 | CEFZIL TAB 250MG 50 | R | 233.01 | | | | 12 | | AC | 277-7316 | CEPHALEX O/S 250MG LED 200ML | R | 5.67* | | | | 72 |
| AD | 192-9843 | CEFZIL TAB 500MG 100 | R | 459.64 | | | | 12 | | AC | 369-4411 | CEPHALEX O/S 250MG NOV 100ML | R | 2.15 | | | | 12 |
| RG | 223-4490 | CELEST/S T/DRP HAR/CHR 24 CT12 | | 12.92 | | CT | | 12 | | AC | 369-4478 | CEPHALEX O/S 250MG NOV 200ML | R | 3.80 | | | | 12 |
| DA | 148-9160 | CELESTONE PHOS MDV 15MG 5ML | R | 13.16 | | | | 72 | | AC | 149-9378 | CEPHALEX O/S 250MG RUG 100ML | R | 7.00* | | | | 144 |
| DA | 143-7532 | CELESTONE SUSP MDV 30MG 5ML | R | 16.85 | | | | 72 | | AC | 139-7504 | CEPHALEX O/S 250MG RUG 200ML | R | 6.84* | | | | 72 |
| AA | 143-7540 | CELESTONE SYRP 0.6MG 4OZ | R | 30.01 | | | | 24 | | AC | 127-8241 | CEPHALEX O/S 250MG SQ 100ML | R | 4.50 | | | | 12 |
| AD | 218-5171 | CELESTONE TAB 0.6MG 21 | R | 26.67 | | | | 36 | | AC | 128-8480 | CEPHALEX O/S 250MG SQ 200ML | R | 7.25 | | | | 12 |
| AD | 143-7458 | CELESTONE TAB 0.6MG 100 | R | 120.11 | | | | 36 | | AC | 131-1323 | CEPHALEX O/S 250MG W/C 100ML | R | 2.98* | | | | 12 |
| AD | 323-3491 | CELLCEPT CAP 250MG 100 | R | 156.25 | | | | 24 | | AC | 131-4822 | CEPHALEX O/S 250MG W/C 200ML | R | 4.57* | | | | 12 |
| AD | 323-1826 | CELLCEPT CAP 250MG 500 | R | 781.25 | | | | 12 | | AC | 216-6072 | CEPHALEX O/S 250MG BIO 100ML | R | 2.69* | | | | 144 |
| RH | 222-6140 | CELLUVISC OPHTH/S 1% 0.01OZ 30 | | 7.67 | | | | 24 | | AC | 130-7834 | CEPHALEX O/S 250MG LEMN 100ML | R | 4.95 | | | | 144 |
| AD | 138-8982 | CELONTIN KAP 300MG 100 | R | 61.60 | | | | 72 | | AC | 131-0515 | CEPHALEX O/S 250MG LEMN 200ML | R | 8.91 | | | | 96 |
| SE | 212-9971 | CENTRUM JR+EXT C TAB 60 | | 4.49 | | | | 24 | | AJ | 244-0170 | CEPHALEX O/S 250MG MYL 100ML | R | 2.79* | | | | 24 |
| SE | 322-3450 | CENTRUM JR+EXT CALC TAB 60 | | 4.49 | | | | 36 | | AJ | 244-2747 | CEPHALEX O/S 250MG MYL 200ML | R | 4.53* | | | | 48 |
| SE | 228-7639 | CENTRUM JR+IRON TAB 60 | | 4.49 | | | | 24 | | AC | 245-0177 | CEPHALEX O/S 250MG BARR 100ML | R | 2.79* | | | | 48 |
| SE | 362-9144 | CENTRUM LIQ 8OZ | | 5.87 | | | | 6 | | AC | 361-0532 | CEPHALEX O/S 250MG BARR 200ML | R | 4.95* | | | | 48 |
| SE | 348-0274 | CENTRUM SILVER TAB 60 | | 5.75 | | | | 12 | | AC | 216-6437 | CEPHALEX O/S 250MG BIO 200ML | R | 4.74* | | | | 72 |
| SE | 143-1857 | CENTRUM SILVER TAB 100 | | 8.00 | | | | 12 | | AD | 242-0388 | CEPHALEX TAB 500MG BIO 100 | R | 11.05* | | | | 144 |
| SE | 321-3782 | CENTRUM SNG BETA/C TB 25MIU 75 | | 3.55 | | | | 12 | | AD | 172-6355 | CEPHALEX TAB 500MG BIO 100 | R | 22.04* | | | | 24 |
| SE | 365-9190 | CENTRUM TAB 60 | | 5.15 | | | | 48 | | AD | 148-6042 | CEPHALEX TAB 500MG G/L 100 | R | 39.55* | | | | 72 |
| SE | 246-0491 | CENTRUM TAB 100+30 | | 8.58 | | | | 12 | | AD | 228-2317 | CEPHALEX TAB 500MG LED 100 | R | 22.28* | | | | 144 |

* NOT SUBJECT TO DISCOUNT — INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL — LIST — OTC — SUGGESTED RETAIL WHEN AVAIABLE

ITALICS — MCKESSON LIST PRICE LESS THAN AWP
UNIT — EACH UNLESS OTHERWISE NOTED

24
2300957

HIGHLY CONFIDENTIAL                                                                                                          R2-040282

## McKESSON DRUG CO. ITEM CATALOG  4/01/96

TAMPA- 195   19500                                                                                       RIC - RON

| DEP | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST/SUGGTD RETAIL | MIN ORD | U/I | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| RG | 181-6206 | RICOLA DROP HNY HERB 3OZ CT24 | | 25.44 | | | CT | 24 |
| RG | 320-4567 | RICOLA DROP LEM/MN 3OZ CT/24 | | 25.44 | | | CT | 24 |
| RG | 320-3643 | RICOLA DROP MEN/EUC 3OZ CT/24 | | 25.44 | | | CT | 24 |
| RG | 245-4577 | RICOLA DROP MT/CHRRY 3OZ CT/24 | | 25.44 | | | CT | 24 |
| RG | 241-8242 | RICOLA DROP ORN/MNT 3OZ CT/24 | | 25.44 | | | CT | 24 |
| RG | 181-6339 | RICOLA HONEY HERB BAG 24S 4CT | | .06 | | 24 | | 24 |
| RG | 222-7270 | RICOLA LOZ ALP/MNT BOX 19 CT24 | | 25.80 | | | CT | 24 |
| RG | 222-4491 | RICOLA LOZ CH/M SF BAG 19 CT24 | | 25.80 | | | CT | 24 |
| RG | 222-6306 | RICOLA LOZ CH/M SF BOX 19 CT24 | | 25.80 | | | CT | 24 |
| RG | 222-3311 | RICOLA LOZ LEM/MNT BAG 19 CT24 | | 30.96 | | | CT | 24 |
| RG | 222-2438 | RICOLA LOZ MNT/HRB BAG 19 CT24 | | 30.96 | | | CT | 24 |
| RG | 222-5324 | RICOLA LOZ MNT/HRB BOX 19 CT20 | | 25.80 | | | CT | 20 |
| RG | 326-1781 | RICOLA PEARL HERB S/F 25 CT20 | | 12.05 | | | CT | 20 |
| RG | 326-0536 | RICOLA PEARL LE/MN S/F 25 CT20 | | 12.05 | | | CT | 20 |
| RG | 326-1146 | RICOLA PEARL PEPPR S/F 25 CT20 | | 12.05 | | | CT | 20 |
| RG | 181-7238 | RICOLA PEARL SPRMN S/F 25 CT20 | | 12.05 | | | CT | 20 |
| RG | 320-5580 | RICOLA PEARLS MNT/EUC 25 CT/12 | | 14.46 | | | CT | 12 |
| RG | 181-6719 | RICOLA STICK CHERRY-MINT CT24 | | 10.80 | | | CT | 24 |
| RG | 181-7105 | RICOLA STICK LEMON-MINT CT24 | | 10.80 | | | CT | 24 |
| RG | 181-6982 | RICOLA STICK MENT-EUCAL CT24 | | 10.80 | | | CT | 24 |
| RG | 181-6842 | RICOLA STICK ORANGE-MINT CT24 | | 10.80 | | | CT | 24 |
| RG | 181-6636 | RICOLA STICK ORIG HERB CT24 | | 10.80 | | | CT | 24 |
| VG | 121-3040 | RID PEDICULICIDE 2OZ | | 5.24 | | | | 12 |
| VG | 121-3057 | RID PEDICULICIDE 4OZ | | 8.09 | | | | 12 |
| VG | 133-2337 | RID PEDICULICIDE SPRAY 5OZ | | 3.79 | | | | 12 |
| VG | 212-7983 | RID SHAM/SPRAY COMBO PACK 82G | | 10.27 | | | | 12 |
| AD | 140-0043 | RIDAURA CAP 3MG 60 | R | 57.40 | | | | 432 |
| AD | 170-8924 | RIFADIN CAP 150MG 30 | R | 37.25 | | | | 12 |
| AD | 323-7005 | RIFADIN CAP 300MG 30 | R | 52.80 | | | | 12 |
| AD | 323-7054 | RIFADIN CAP 300MG 60 | R | 105.55 | | | | 12 |
| AD | 323-7062 | RIFADIN CAP 300MG 100 | | 176.00 | | | | |
| DA | 366-9173 | RIFADIN IV VIAL 600MG 25ML | | 56.15 | | | | 10 |
| AD | 121-2414 | RIFAMATE CAP 60 | | 72.60 | | | | 12 |
| AD | 225-8978 | RIFATER TAB 60 | | 90.00 | | | | 12 |
| MD | 243-6194 | RIGHT GRD A/P AERO ACTIV 4OZ | | 2.27 | | | | 24 |
| MD | 187-6846 | RIGHT GRD A/P AERO PWD DRY 4OZ | | 2.27 | | | | 24 |
| MD | 187-6895 | RIGHT GRD A/P AERO PWD DRY 6OZ | | 3.03 | | | | 12 |
| MD | 365-7780 | RIGHT GRD A/P AERO S/FRSH 4OZ | | 2.27 | | | | 24 |
| MD | 365-7319 | RIGHT GRD A/P AERO S/FRSH 6OZ | | 3.03 | | | | 12 |
| MD | 213-1829 | RIGHT GRD A/P AERO SCEN 4OZ | | 2.27 | | | | 24 |
| MD | 221-0722 | RIGHT GRD A/P AERO SCEN 6OZ | | 3.03 | | | | 12 |
| MD | 245-0815 | RIGHT GRD A/P AERO UNSC 4OZ | | 2.27 | | | | 24 |
| MD | 183-7814 | RIGHT GRD A/P AERO UNSC 6OZ | | 3.03 | | | | 12 |
| MD | 243-9610 | RIGHT GRD A/P STK ACTIV 2OZ | | 1.84 | | | | 12 |
| MD | 191-5008 | RIGHT GRD A/P STK DRIVE 2OZ | | 1.84 | | | | 12 |
| MD | 191-4811 | RIGHT GRD A/P STK DRIVE 2.25OZ | | 1.84 | | | | 12 |
| MD | 140-5794 | RIGHT GRD A/P STK SPT COOL 2OZ | | 1.84 | | | | 12 |
| MD | 365-7426 | RIGHT GRD A/P STK SPT FRSH 2OZ | | 1.84 | | | | 12 |
| MD | 365-7483 | RIGHT GRD A/P STK SPT MUSK 2OZ | | 1.84 | | | | 12 |
| MD | 140-6172 | RIGHT GRD A/P STK SPT REG 2OZ | | 1.84 | | | | 12 |
| MD | 191-4910 | RIGHT GRD A/P STK SPT UNSC 2OZ | | 1.84 | | | | 12 |
| ZV | 166-6643 | RIGHT GRD A/P+DEO SPT .6OZ 144 | | 93.60 | | CS | | |
| MD | 243-0635 | RIGHT GRD DEOD ACTIV 5OZ | | 2.27 | | | | 24 |
| MD | 144-2045 | RIGHT GRD AERO ORIGINAL 3OZ | | 1.95 | | | | 24 |
| MD | 144-1872 | RIGHT GRD AERO ORIGINAL 5OZ | | 2.27 | | | | 24 |
| MD | 144-1880 | RIGHT GRD AERO ORIGINAL 10OZ | | 3.03 | | | | 12 |
| MD | 365-7608 | RIGHT GRD AERO SPORT FRSH 5OZ | | 2.27 | | | | 24 |
| MD | 365-7665 | RIGHT GRD AERO SPORT FRSH 10OZ | | 3.03 | | | | 12 |
| MC | 186-5807 | RIGHT GRD CLR A/P DRIVE 3OZ | | 2.16 | | | | 12 |
| MD | 164-1984 | RIGHT GRD P/GEL A/P ACTIV 3OZ | | 2.16 | | | | 12 |
| MD | 164-1125 | RIGHT GRD P/GEL A/P COOL 3OZ | | 2.16 | | | | 12 |
| MD | 164-1836 | RIGHT GRD P/GEL A/P FRESH 3OZ | | 2.16 | | | | 12 |
| MD | 163-9947 | RIGHT GRD P/GEL DEOD ACTIV 3OZ | | 2.16 | | | | 12 |
| MD | 163-9517 | RIGHT GRD P/GEL DEOD COOL 3OZ | | 2.16 | | | | 12 |
| MD | 164-0697 | RIGHT GRD P/GEL DEOD FRESH 3OZ | | 2.16 | | | | 12 |
| MD | 117-0372 | RIGHT GRD STK ORIGINAL 2.25OZ | | 1.84 | | | | 12 |
| MD | 140-6255 | RIGHT GRD STK SPT COOL 2.25OZ | | 1.84 | | | | 24 |
| MD | 365-7301 | RIGHT GRD STK SPT FRESH 2.25OZ | | 1.84 | | | | 12 |
| MD | 365-7368 | RIGHT GRD STK SPT MUSK 2.25OZ | | 1.84 | | | | 12 |
| MD | 140-6347 | RIGHT GRD STK SPT REG 2.25OZ | | 1.84 | | | | 12 |
| QF | 362-5993 | RIG DENT DENTURE ADH CRM 2.5OZ | | 2.95 | | | | 14 |
| QF | 111-8587 | RIGIDENT DENTURE ADH PWD 2.0OZ | | 3.08 | | | | 14 |
| QF | 118-8595 | RIGIDENT DENTURE RETNR 1.75OZ | | 1.98 | | | | 144 |
| AD | 326-8026 | RILUTEK TAB 50MG 60 | R | 591.67 | | | | 120 |
| AD | 111-7647 | RIMACTANE CAP 300MG 100 | R | 139.33 | | | | |
| DA | 245-8933 | RIMSO-50 50ML | | 37.25 | | | | 12 |
| JB | 135-1121 | RINDAC HD LIQ EXP 16OZ | B | 7.95 | | | | 12 |
| PJ | 149-6322 | RING INFLT RUB 16" CRX P703-CO | | 8.88* | 14.40 | | | 6 |
| TA | 225-0827 | RIOPAN PLUS DBL STR CHRRY 12OZ | | 4.98 | | | | 12 |
| TA | 272-6381 | RIOPAN PLUS DBL STR MINT 12OZ | | 4.98 | | | | 12 |
| TA | 163-4351 | RIOPAN PLUS SUSP 540MG 12OZ | | 3.60 | | | | 12 |
| TA | 120-1227 | RIOPAN PLUS TAB 60 | | 2.70 | | | | 36 |
| TA | 114-4281 | RIOPAN PLUS TAB DBL STR 60 | | 4.13 | | | | 36 |
| TA | 115-9185 | RIOPAN SUSP 540MG 12OZ | | 3.60 | | | | 12 |
| AD | 329-7843 | RISPERDAL TAB 1MG 60 | R | 94.80 | | | | |
| AD | 115-3931 | RISPERDAL TAB 1MG UD 100 | R | 158.00 | | | | 6 |
| AD | 329-8288 | RISPERDAL TAB 2MG 60 | R | 157.80 | | | | 12 |
| AD | 115-4871 | RISPERDAL TAB 2MG UD 100 | R | 263.00 | | | | 6 |
| AD | 329-8676 | RISPERDAL TAB 3MG 60 | R | 197.40 | | | | 12 |
| AD | 115-5639 | RISPERDAL TAB 3MG UD 100 | R | 329.00 | | | | 6 |
| AD | 329-8924 | RISPERDAL TAB 4MG 60 | R | 262.80 | | | | 12 |
| AD | 115-6702 | RISPERDAL TAB 4MG UD 100 | R | 438.00 | | | | 6 |
| JE | 120-5921 | RITALIN TAB 10MG 100 | X | 46.94* | | | | 288 |
| JE | 120-5938 | RITALIN TAB 20MG 100 | X | 67.52* | | | | 288 |
| JE | 120-5889 | RITALIN TAB 5MG 100 | X | 32.88* | | | | 288 |
| JE | 228-7589 | RITALIN-SR TAB 20MG 100 | X | 103.33* | | | | 288 |
| DA | 359-4231 | RITODRINE SOV 150MG ABB | | 37.91* | | | | |
| JE | 145-8231 | RMS SUPP 10MG UD 12 | X | 16.81* | | | | 36 |
| JE | 145-8249 | RMS SUPP 20MG UD 12 | X | 20.40* | | | | 36 |
| JE | 114-3544 | RMS SUPP 30MG UD 12 | X | 28.48* | | | | 36 |

| DEP | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST/SUGGTD RETAIL | MIN ORD | U/I | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| JE | 145-8215 | RMS SUPP 5MG UD 12 | X | 14.24* | | | | 36 |
| MC | 369-2639 | ROBATHOL BATH OIL 8OZ | | 4.44 | 7.50 | | | 12 |
| AD | 142-6287 | ROBAXIN TAB 500MG 100 | R | 38.84 | | | | 6 |
| AD | 142-6295 | ROBAXIN TAB 500MG 500 | R | 183.29 | | | | 6 |
| AD | 142-6303 | ROBAXIN TAB 750MG 100 | R | 55.52 | | | | 12 |
| AD | 142-6311 | ROBAXIN TAB 750MG 500 | R | 261.49 | | | | 6 |
| AD | 142-6329 | ROBAXISAL TAB 400/325 100 | R | 42.03 | | | | 12 |
| AC | 142-6337 | ROBAXISAL TAB 400/325 500 | R | 196.90 | | | | 6 |
| RC | 111-9445 | ROB CHEM-DM SYRP 4OZ | | 2.00 | | | | 24 |
| RC | 112-1896 | ROB CHEM-DM SYRP 16OZ | | 4.00 | 6.49 | | | 12 |
| AD | 142-6220 | ROBINUL FORTE TAB 2MG 100 | R | 23.47 | | | | 24 |
| AD | 142-6188 | ROBINUL TAB 1MG 100 | R | 14.73 | | | | 24 |
| DA | 246-7314 | ROBINUL VIAL 0.2MG 1ML 25 | R | 11.75 | | | | 40 |
| DA | 193-0494 | ROBINUL VIAL 0.4MG 2ML 25 | R | 21.33 | | | | 40 |
| DA | 142-6378 | ROBINUL VIAL 1MG 5ML | R | 2.29 | | | | 500 |
| DA | 139-3644 | ROBINUL VIAL 4MG 20ML | R | 3.67 | | | | 216 |
| RG | 137-4701 | ROBITUSS C/DRP CHR BAG/25 CT/12 | | 12.72 | | | CT | 12 |
| RG | 137-6870 | ROBITUSS C/DRP CHRRY STK 9 CT40 | | 18.40 | | | CT | 40 |
| RG | 137-6417 | ROBITUSS C/DRP H/L BAG/25 CT/12 | | 12.72 | | | CT | 12 |
| RG | 137-7456 | ROBITUSS C/DRP HN/LM STK 9 CT40 | | 18.40 | | | CT | 40 |
| RG | 367-9495 | ROBITUSS C/DRP LIQ CHRY 20 CT12 | | 14.04 | | | CT | 12 |
| RG | 367-9610 | ROBITUSS C/DRP LIQ MNTH 20 CT12 | | 14.04 | | | CT | 12 |
| RG | 137-5658 | ROBITUSS C/DRP M/E BAG/25 CT/12 | | 12.72 | | | CT | 12 |
| RG | 137-7100 | ROBITUSS C/DRP ME/EU STK 9 CT40 | | 18.40 | | | CT | 40 |
| RG | 137-8361 | ROBITUSS C/DRP S/F 1/BL 18 CT12 | | 16.08 | | | CT | 12 |
| RB | 226-7748 | ROBITUSS NIGHT COLD LIQGEL 12 | | 3.00 | | | | 48 |
| RB | 226-7037 | ROBITUSS NIGHT COLD LIQGEL 20 | | 4.50 | | | | 48 |
| JC | 142-6428 | ROBITUSSIN A-C SYRP 2OZ | E | 5.60 | | | | 24 |
| JC | 142-6436 | ROBITUSSIN A-C SYRP 4OZ | E | 9.36 | | | | 24 |
| JC | 142-6444 | ROBITUSSIN A-C SYRP 16OZ | E | 31.61 | | | | 12 |
| RB | 270-5523 | ROBITUSS N C/CGH+FLU LIQGEL 12 | | 3.00 | | | | 48 |
| RB | 325-9280 | ROBITUSS N C/CGH+FLU LIQGEL 20 | | 4.50 | | | | 48 |
| RB | 223-7766 | ROB TUSS N CGH+COLD LIQGEL 20 | | 4.50 | | | | 48 |
| RB | 245-9709 | ROB TUSS N CGH+COLD LIQGEL 12 | | 3.00 | | | | 48 |
| RC | 355-6545 | ROB TUSSIN MAX/STR 4OZ | | 3.29 | | | | 24 |
| RC | 355-6602 | ROB TUSSIN MAX/STR 8OZ | | 5.58 | | | | 12 |
| RC | 129-5278 | ROBITUSSIN NIGHT RELIEF 6OZ | | 3.99 | | | | 24 |
| RC | 179-4627 | ROBITUSSIN PED COUGH 4OZ | | 3.09 | | | | 24 |
| RC | 117-8706 | ROBITUSSIN PED COUGH&COLD 4OZ | | 3.09 | | | | 24 |
| RC | 117-9258 | ROBITUSSIN PED COUGH&COLD 8OZ | | 5.16 | | | | 12 |
| RC | 117-7294 | ROBITUSSIN PED NIGHT RELF 4OZ | | 3.09 | | | | 24 |
| RB | 245-9857 | ROBITUSSIN SEV CONG LIQGEL 12 | | 3.00 | | | | 48 |
| RC | 142-6394 | ROBITUSSIN SYRP 100MG 4OZ | | 2.19 | | | | 24 |
| RC | 274-8291 | ROBITUSSIN SYRP 100MG 8OZ | | 3.57 | | | | 12 |
| RC | 142-6402 | ROBITUSSIN SYRP 100MG 16OZ | | 7.53 | | | | 12 |
| RC | 134-8127 | ROBITUSSIN-CF SYRP 4OZ | | 3.09 | | | | 24 |
| RC | 212-2158 | ROBITUSSIN-CF SYRP 8OZ | | 5.16 | | | | 12 |
| JC | 210-6862 | ROBITUSSIN-DAC SYRP 16OZ | E | 31.87 | | | | 12 |
| RG | 142-6543 | ROBITUSS-DM CGH CALM LOZ 16 | | 2.04 | | | | 24 |
| RC | 142-6469 | ROBITUSSIN-DM SYRP 4OZ | | 3.09 | | | | 24 |
| RC | 274-8283 | ROBITUSSIN-DM SYRP 8OZ | | 5.16 | | | | 12 |
| RC | 327-2176 | ROBITUSSIN-DM SYRP 12OZ | | 6.39 | | | | 12 |
| RC | 142-6527 | ROBITUSSIN-DM SYRP 16OZ | | 11.15 | | | | 12 |
| RC | 142-6535 | ROBITUSSIN-PE SYRP 4OZ | | 3.09 | | | | 24 |
| RC | 212-2141 | ROBITUSSIN-PE SYRP 8OZ | | 5.16 | | | | 12 |
| AD | 247-1993 | ROCALTROL CAP C .25MCG 100 | R | 91.70 | | | | 48 |
| AD | 247-1951 | ROCALTROL CAP C .25MCG U/U 30 | R | 27.99 | | | | 48 |
| AD | 271-7510 | ROCALTROL CAP C .5MCG 100 | R | 146.65 | | | | 48 |
| DA | 360-0814 | ROCEPHIN AVV 1GM ROC 10 | R | 300.36 | | | | |
| DA | 360-0871 | ROCEPHIN AVV 2GM ROC 10 | R | 593.24 | | | | |
| DA | 183-1957 | ROCEPHIN PBV 2GM ROC 100ML | R | 59.58 | | | | 4 |
| DA | 130-8451 | ROCEPHIN VL BULK ROC 10GM | R | 283.64 | | | | |
| DA | 144-2862 | ROCEPHIN VL 1GM ROC 10ML | R | 29.74 | | | | |
| DA | 278-0740 | ROCEPHIN VL 1GM 10ML ROC 10 | R | 290.95 | | | | 36 |
| DA | 278-0765 | ROCEPHIN VL 2GM 20ML ROC 10 | R | 578.19 | | | | 36 |
| DA | 144-3142 | ROCEPHIN VL 250MG ROC 6ML | R | 10.03 | | | | |
| DA | 278-0716 | ROCEPHIN VL 250MG 6ML ROC 10 | R | 93.77 | | | | |
| DA | 144-3027 | ROCEPHIN VL 500MG ROC 6ML | R | 17.66 | | | | |
| DA | 278-0732 | ROCEPHIN VL 500MG 6ML ROC 10 | R | 170.00 | | | | |
| SL | 168-8001 | ROCK CANDY CRYSTALS 2.5OZ | | .52* | | | | |
| IB | 121-6332 | ROFERON-A MDV 18M IU 3ML | | 157.53 | | | | |
| IB | 122-3809 | ROFERON-A SDV 3MIL IU 1ML | | 26.26 | | | | |
| IB | 141-4309 | ROFERON-A VIAL 36MIL IU 1ML | | 315.01 | | | | |
| IB | 228-9486 | ROFERON-A VIAL 9MIL IU 2ML | R | 23.97 | | | | |
| NB | 162-8742 | ROGAINE MEN HAIR REGR TRT 2OZ | | 23.60 | | | | |
| NB | 163-0250 | ROGAINE MEN HAIR REGR/TR 2X2OZ | | 42.48 | | | | |
| AA | 341-8506 | ROGAINE TOP SOL 2% 60ML | R | 48.04 | | | | |
| AA | 229-8966 | ROGAINE TOP SOL 2% 3X60ML | R | 129.73 | | | | |
| NB | 163-1084 | ROGAINE WMN HAIR REGR TRT 2OZ | | 23.60 | | | | |
| NB | 163-2371 | ROGAINE WMN HAIR REGR/TR 2X2OZ | | 42.48 | | | | |
| TA | 134-6402 | ROLAIDS TAB FRUIT 12 BX/12 | | 5.14 | | | | 5 |
| TA | 113-9674 | ROLAIDS TAB REG 75 | | 1.80 | | | | |
| TA | 113-9682 | ROLAIDS TAB REG 150 | | 3.26 | | | | |
| TA | 271-8799 | ROLAIDS TAB REG 12 BX/12 | | 5.14 | | | | 5 |
| TA | 271-8781 | ROLAIDS TAB REG 36 6X/36 | | 15.43 | | | | 5 |
| TA | 271-8771 | ROLAIDS TAB REG 36 3PK BX/12 | | 13.71 | | | | |
| TA | 134-2872 | ROLAIDS TAB S/F ASST 75 | | 1.80 | | | | |
| TA | 134-5479 | ROLAIDS TAB S/F ASST 150 | | 3.26 | | | | |
| TA | 275-8159 | ROLAIDS TAB S/F CHERRY 75 | | 1.80 | | | | |
| TA | 275-8266 | ROLAIDS TAB S/F CHERRY 150 | | 3.26 | | | | |
| TA | 275-8068 | ROLAIDS TAB S/F CHR 36 3S BX/12 | | 13.71 | | | | 5 |
| TA | 275-7979 | ROLAIDS TAB S/F CHRRY 12 BX/12 | | 5.14 | | | | 5 |
| TA | 188-7975 | ROLAIDS TAB SPEAR 36 3PK BX/12 | | 13.71 | | | | 5 |
| TA | 212-9138 | ROLAIDS TAB SPEARMINT 75 | | 1.80 | | | | |
| TA | 188-8072 | ROLAIDS TAB SPEARMINT 150 | | 3.26 | | | | |
| TA | 183-5859 | ROLAIDS TAB SPEARMNT 12 BX/12 | | 5.14 | | | | 5 |
| DA | 180-0614 | ROLATUSS-SR TAB MMF | R | 35.00 | | | | |
| DA | 188-7215 | ROMAZICON VIAL 5ML | R | 199.64 | | | | |
| DA | 188-7280 | ROMAZICON VIAL 10ML | R | 399.64 | | | | |
| AA | 270-8691 | RONDEC ORAL DROPS 30ML | R | 17.01 | | | | |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL - LIST   - OTC - SUGGESTED RETAIL WHEN AVAILABLE

ITALICS - MCKESSON LIST PRICE LESS THAN AWP
UNIT - EACH UNLESS OTHERWISE NOTED

Ⓡ300958

HIGHLY CONFIDENTIAL                                                                                         R2-040283