Case 1:01-cv-12257-PBS   Document 2768-5   Filed 06/22/06   Page 1 of 10

VAC MDL
0879

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| AD | 117-2857 | METHYLD TAB 250MG SCHE 100 | R | 4.98* | | | | 144 |
| AD | 225-5792 | METHYLD TAB 250MG M/D 100 | R | 6.19* | | | | 144 |
| AD | 278-0468 | METHYLD TAB 250MG ZEN 100 | R | 4.50 | | | | 36 |
| AD | 224-1875 | METHYLD TAB 250MG UD G/L 100 | R | 6.58* | | | | 24 |
| AD | 322-3377 | METHYLD TAB 250MG UD GEN 100 | R | 5.99 | | | | 30 |
| AD | 217-9372 | METHYLD TAB 250MG UD SCHE 100 | R | 8.53* | | | | 30 |
| AD | 173-1819 | METHYLD TAB 250MG UD UDL 100 | R | 14.80 | | | | 10 |
| AD | 137-4123 | METHYLD TAB 500MG G/L 500 | R | 43.95* | | | | 12 |
| AD | 379-2348 | METHYLD TAB 500MG ENDO 100 | R | 7.50 | | | | 144 |
| AD | 379-2405 | METHYLD TAB 500MG ENDO 500 | R | 32.00 | | | | 24 |
| AD | 135-5494 | METHYLD TAB 500MG G/L 100 | R | 9.88* | | | | 24 |
| AD | 369-5087 | METHYLD TAB 500MG MYL 100 | R | 9.95* | | | | 144 |
| AD | 369-5152 | METHYLD TAB 500MG MYL 500 | R | 41.57* | | | | 12 |
| AD | 321-4574 | METHYLD TAB 500MG NOV 100 | R | 8.69 | | | | 144 |
| AD | 321-4657 | METHYLD TAB 500MG NOV 500 | R | 37.50 | | | | 48 |
| AD | 275-6435 | METHYLD TAB 500MG RUG 100 | R | 10.31* | | | | 24 |
| AD | 275-6302 | METHYLD TAB 500MG RUG 500 | R | 46.21* | | | | 12 |
| AD | 117-6270 | METHYLD TAB 500MG SCHE 100 | R | 9.96* | | | | 144 |
| AD | 278-0815 | METHYLD TAB 500MG ZEN 100 | R | 8.50 | | | | 36 |
| AD | 224-2311 | METHYLD TAB 500MG UD G/L 100 | R | 12.08* | | | | 24 |
| AD | 193-8083 | METHYLD TAB 500MG UD MED 100 | R | 10.73 | | | | 24 |
| AD | 217-9703 | METHYLD TAB 500MG UD SCHE 100 | R | 13.00* | | | | 30 |
| AD | 173-3047 | METHYLD TAB 500MG UD UDL 100 | R | 22.85 | | | | 10 |
| JE | 328-9659 | METHYLPHEN ER TB 20MG G/L 100 | X | 57.56* | | | | 12 |
| JE | 325-5775 | METHYLPHEN ER TB 20MG M-D 100 | X | 69.50* | | | | 24 |
| JE | 122-8022 | METHYLPHEN ER TB 20MG PARM 100 | X | 80.81* | | | | 12 |
| JE | 199-6404 | METHYLPHEN ER TB 20MG Q/P 100 | X | 77.24* | | | | 12 |
| JE | 342-1021 | METHYLPHEN ER TB 20MG RUG 100 | X | 76.91* | | | | 36 |
| JE | 320-3866 | METHYLPHEN ER TB 20MG SCHE 100 | X | 82.60* | | | | 12 |
| JE | 170-0418 | METHYLPHEN TAB 5MG G/L 100 | X | 17.22* | | | | 12 |
| JE | 170-0426 | METHYLPHEN TAB 5MG G/L 1000 | X | 155.76* | | | | 12 |
| JE | 144-5774 | METHYLPHEN TAB 5MG M-D 100 | X | 20.74* | | | | 24 |
| JE | 144-6442 | METHYLPHEN TAB 5MG M-D 1000 | X | 196.78* | | | | 12 |
| JE | 243-3860 | METHYLPHEN TAB 5MG MMP 100 | X | 28.98* | | | | 72 |
| JE | 368-4115 | METHYLPHEN TAB 5MG P/P 100 | X | 28.09* | | | | 36 |
| JE | 119-6005 | METHYLPHEN TAB 5MG PARM 100 | X | 24.08* | | | | 12 |
| JE | 119-7227 | METHYLPHEN TAB 5MG PARM 1000 | X | 226.78* | | | | 12 |
| JE | 199-5646 | METHYLPHEN TAB 5MG Q/P 100 | X | 23.01* | | | | 12 |
| JE | 199-5760 | METHYLPHEN TAB 5MG Q/P 1000 | X | 218.59* | | | | 12 |
| JE | 225-1569 | METHYLPHEN TAB 5MG RUG 100 | X | 25.80* | | | | 12 |
| JE | 170-0608 | METHYLPHEN TAB 10MG G/L 100 | X | 24.05* | | | | 12 |
| JE | 170-0632 | METHYLPHEN TAB 10MG G/L 1000 | X | 214.36* | | | | 12 |
| JE | 144-6079 | METHYLPHEN TAB 10MG M-D 100 | X | 28.98* | | | | 24 |
| JE | 143-3531 | METHYLPHEN TAB 10MG M-D 1000 | X | 275.26* | | | | 12 |
| JE | 243-3696 | METHYLPHEN TAB 10MG MMP 100 | X | 40.88* | | | | 72 |
| JE | 120-7638 | METHYLPHEN TAB 10MG PARM 100 | X | 33.69* | | | | 12 |
| JE | 185-6984 | METHYLPHEN TAB 10MG PARM 1000 | X | 320.10* | | | | 12 |
| JE | 199-5935 | METHYLPHEN TAB 10MG Q/P 100 | X | 32.24* | | | | 12 |
| JE | 199-6065 | METHYLPHEN TAB 10MG Q/P 1000 | X | 297.74* | | | | 12 |
| JE | 223-4730 | METHYLPHEN TAB 10MG RUG 100 | X | 32.91* | | | | 72 |
| JE | 326-7200 | METHYLPHEN TAB 10MG SCHE 1000 | X | 293.75* | | | | |
| JE | 170-0731 | METHYLPHEN TAB 20MG G/L 100 | X | 35.14* | | | | 12 |
| JE | 170-0897 | METHYLPHEN TAB 20MG G/L 1000 | X | 344.40* | | | | 12 |
| JE | 144-6319 | METHYLPHEN TAB 20MG M-D 100 | X | 42.40* | | | | 24 |
| JE | 243-3787 | METHYLPHEN TAB 20MG MMP 100 | X | 56.20* | | | | 72 |
| JE | 368-9411 | METHYLPHEN TAB 20MG P/P 100 | X | 57.09* | | | | 36 |
| JE | 121-7538 | METHYLPHEN TAB 20MG PARM 100 | X | 49.29* | | | | 12 |
| JE | 199-6180 | METHYLPHEN TAB 20MG Q/P 100 | X | 46.79* | | | | 12 |
| JE | 134-6766 | METHYLPHEN TAB 20MG RUG 100 | X | 52.90* | | | | 12 |
| DA | 270-5374 | METHYLPRED MDV 40MG G/L 5ML | R | 8.23* | | | | 100 |
| DA | 112-8362 | METHYLPRED MDV 80MG G/L 5ML | R | 12.08* | | | | 100 |
| AD | 370-0853 | METHYLPRED TAB DUR 21 | R | 6.78* | | | | 24 |
| AD | 370-1018 | METHYLPRED TAB 4MG DUR 100 | R | 33.55* | | | | 12 |
| AD | 218-9819 | METHYLPRED TAB 4MG G/L 21 | R | 8.24* | | | | 14 |
| AD | 198-2420 | METHYLPRED TAB 4MG RUG 100 | R | 41.90* | | | | 140 |
| AD | 272-3419 | METHYLPRED TAB 4MG SCHE 100 | R | 30.88* | | | | 24 |
| AD | 278-5436 | METHYLPRED TAB 4MG URL 100 | R | 36.22* | | | | 12 |
| AD | 177-2912 | METHYLPRED TAB 4MG G/L 100 | R | 41.75* | | | | 24 |
| AD | 137-2028 | METHYLPRED TAB 4MG GRE 21 | R | 6.84* | | | | 48 |
| AD | 137-4784 | METHYLPRED TAB 4MG GRE 100 | R | 33.76* | | | | 48 |
| AD | 120-0047 | METHYLPRED TAB 4MG RUG 21 | R | 8.51* | | | | 24 |
| AD | 229-9238 | METHYLPRED TAB 4MG UU SCHE 21 | R | 6.44* | | | | 24 |
| AD | 227-8174 | METHYLPRED TAB 4MG UU URL 21 | R | 7.49* | | | | 24 |
| DA | 228-3869 | METHYLPRED VL 200MG SCHE 5ML | R | 4.83* | | | | 100 |
| DA | 228-0873 | METHYLPRED VL 40MG SCHE 10ML | R | 8.03* | | | | 100 |
| DA | 112-6416 | METHYLPRED VL 40MG URL 5ML | R | 5.58* | | | | 100 |
| DA | 219-6020 | METHYLPRED VL 40MG SCHE 5ML | R | 8.03* | | | | 100 |
| DA | 195-6416 | METHYLPRED VL 80MG RUG 5ML | R | 10.44* | | | | 100 |
| DA | 136-3670 | METHYLPRED VL 80MG URL 5ML | R | 9.30* | | | | 100 |
| DA | 143-8431 | MET:CORTEN TAB 1MG 100 | R | 13.33 | | | | 36 |
| BA | 162-6225 | METIMYD OPHTH OINT 3.5GM | R | 19.65 | | | | 72 |
| BA | 162-6233 | METIMYD OPHTH SUSP 5ML | R | 22.36 | | | | 72 |
| AA | 322-1983 | METOCLOPR O/S 5MG URL 16OZ | R | 5.88* | | | | 12 |
| DA | 131-8732 | METOCLOPR SDV 10MG 2ML GSIA 25 | R | 41.50 | | | | 4 |
| DA | 328-4742 | METOCLOPR SDV 10MG 2ML SOLO 25 | R | 22.44 | | | | 40 |
| AA | 326-4165 | METOCLOPR SYR 10ML UD UDL 50 | R | 23.00 | | | | |
| AA | 326-3845 | METOCLOPR SYR 5ML UD UDL 50 | R | 19.85 | | | | |
| AA | 227-7184 | METOCLOPR SYRP B/N 16OZ | R | 5.00 | | | | |
| AA | 223-0258 | METOCLOPR SYRP 5MG B/N 16OZ | R | 6.67* | | | | 12 |
| AA | 363-8855 | METOCLOPR SYRP 5MG B/C 16OZ | R | 6.9* | | | | |
| AA | 125-6155 | METOCLOPR SYRP 5MG PAR 16OZ | R | 8.35* | | | | 12 |
| AA | 327-7175 | METOCLOPR SYRP 5MG ROX 500ML | R | 15.73 | | | | 10 |
| AA | 223-1827 | METOCLOPR SYRP 5MG RUG 16OZ | R | 11.90* | | | | 12 |
| AA | 366-2608 | METOCLOPR SYRP 5MG SCHE 16OZ | R | 5.99* | | | | 12 |
| AD | 325-5791 | METOCLOPR TAB 5MG APO 500 | R | 46.84* | | | | 24 |
| AD | 160-8645 | METOCLOPR TAB 5MG BIO 100 | R | 11.19* | | | | 144 |
| AD | 161-0583 | METOCLOPR TAB 5MG BIO 500 | R | 49.34* | | | | 144 |
| AD | 343-4685 | METOCLOPR TAB 5MG DUR 100 | R | 15.00 | | | | 36 |
| AD | 379-7258 | METOCLOPR TAB 5MG G/L 100 | R | 13.18* | | | | 48 |
| AD | 222-9508 | METOCLOPR TAB 5MG G/L 500 | R | 65.93* | | | | 24 |

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| AD | 243-3985 | METOCLOPR TAB 5MG MMP 100 | R | 15.43 | | | | 24 |
| AD | 327-9379 | METOCLOPR TAB 5MG RUG 100 | R | 14.03* | | | | 48 |
| AD | 141-6205 | METOCLOPR TAB 5MG RUG 500 | R | 63.13* | | | | 24 |
| AD | 114-7081 | METOCLOPR TAB 5MG URL 100 | R | 10.79* | | | | 48 |
| AD | 133-7609 | METOCLOPR TAB 5MG UD G/L 100 | R | 15.33* | | | | 24 |
| AD | 246-0640 | METOCLOPR TAB 10MG APO 100 | R | 1.63* | | | | 48 |
| AD | 245-8818 | METOCLOPR TAB 10MG APO 500 | R | 6.32* | | | | 24 |
| AD | 181-3007 | METOCLOPR TAB 10MG BIO 100 | R | 1.84* | | | | 144 |
| AD | 180-8849 | METOCLOPR TAB 10MG BIO 500 | R | 6.82* | | | | 144 |
| AD | 365-2468 | METOCLOPR TAB 10MG BIO 1000 | R | 10.85* | | | | 48 |
| AD | 216-2659 | METOCLOPR TAB 10MG E/S 500 | R | 4.76* | | | | 12 |
| AD | 193-3340 | METOCLOPR TAB 10MG E/S 100 | R | 1.64* | | | | 12 |
| AC | 194-3760 | METOCLOPR TAB 10MG G/L 500 | R | 6.03* | | | | 12 |
| AD | 183-3367 | METOCLOPR TAB 10MG P/P 100 | R | 1.21* | | | | 36 |
| AD | 183-3698 | METOCLOPR TAB 10MG P/P 500 | R | 3.83* | | | | 36 |
| AD | 197-0375 | METOCLOPR TAB 10MG RUG 100 | R | 2.33* | | | | 24 |
| AD | 193-3647 | METOCLOPR TAB 10MG RUG 500 | R | 7.21* | | | | 12 |
| AD | 369-4262 | METOCLOPR TAB 10MG RUG 1000 | R | 13.41* | | | | 12 |
| AD | 272-3468 | METOCLOPR TAB 10MG SCHE 100 | R | 1.19* | | | | 144 |
| AD | 228-4487 | METOCLOPR TAB 10MG SCHE 500 | R | 5.25* | | | | 144 |
| AD | 188-2182 | METOCLOPR TAB 10MG URL 500 | R | 4.47* | | | | 12 |
| AD | 397-2783 | METOCLOPR TAB 10MG UD G/L 100 | R | 3.29* | | | | 24 |
| AD | 193-8976 | METOCLOPR TAB 10MG UD MED 100 | R | 2.70 | | | | 12 |
| AD | 193-0874 | METOCLOPR TAB 10MG UD SCHE 100 | R | 6.60* | | | | 30 |
| AD | 224-2519 | METOCLOPR TAB 10MG UD UDL 100 | R | | | | | 10 |
| AD | 245-4478 | METOCLOPR TAB 5MG APO 100 | R | 9.74* | | | | 48 |
| DA | 326-3498 | METOCLOPR VL 10MG 2ML FAUL 10 | R | 53.75 | | | | |
| DA | 326-3316 | METOCLOPR VL 10MG 2ML FAUL 25 | R | 20.16 | | | | |
| DA | 326-3555 | METOCLOPR VL 150MG 30ML FAUL C | R | 69.88 | | | | |
| DA | 326-3381 | METOCLOPR VL 10MG 10ML FAUL 25 | R | 71.76 | | | | 4 |
| DA | 211-7356 | METOCLOPR VL 500MG CHI 100ML | R | 56.90 | | | | 144 |
| AD | 112-1086 | METOPROL TAB 50MG BMS 100 | R | 9.47* | | | | 72 |
| AD | 112-3165 | METOPROL TAB 50MG BMS 1000 | R | 86.31* | | | | 12 |
| AD | 321-1133 | METOPROL TAB 50MG G/L 1000 | R | 96.66* | | | | 24 |
| AD | 379-3114 | METOPROL TAB 50MG GEN 100 | R | 7.38* | | | | 288 |
| AD | 379-1506 | METOPROL TAB 50MG GEN 1000 | R | 67.62* | | | | 55 |
| AD | 277-6821 | METOPROL TAB 50MG MYL 1M | R | 64.83* | | | | 12 |
| AD | 277-6763 | METOPROL TAB 50MG MYL 100 | R | 7.26* | | | | 144 |
| AC | 124-0068 | METOPROL TAB 50MG NOV 100 | R | 5.94 | | | | |
| AC | 124-2064 | METOPROL TAB 50MG NOV 1000 | R | 53.24 | | | | |
| AD | 275-8936 | METOPROL TAB 50MG RUG 100 | R | 8.67* | | | | 144 |
| AD | 228-5559 | METOPROL TAB 50MG RUG 1000 | R | 78.40* | | | | 12 |
| AD | 148-5309 | METOPROL TAB 50MG SCHE 100 | R | 8.50* | | | | 288 |
| AD | 277-6821 | METOPROL TAB 50MG URL 100 | R | 6.62* | | | | 12 |
| AD | 277-6599 | METOPROL TAB 50MG URL 1000 | R | 60.97* | | | | 12 |
| AD | 320-1928 | METOPROL TAB 50MG WAT 100 | R | 7.37 | | | | 24 |
| AD | 320-6976 | METOPROL TAB 50MG WAT 1000 | R | 69.35 | | | | 12 |
| AD | 273-0489 | METOPROL TAB 50MG UD GEN 100 | R | 23.37* | | | | 12 |
| AD | 223-7303 | METOPROL TAB 50MG UD UDL 100 | R | 22.20 | | | | 10 |
| AD | 112-4171 | METOPROL TAB 100MG BMS 100 | R | 14.74* | | | | 72 |
| AD | 112-7646 | METOPROL TAB 100MG BMS 1000 | R | 135.77* | | | | 12 |
| AD | 379-1449 | METOPROL TAB 100MG GEN 100 | R | 11.04* | | | | 288 |
| AD | 379-3189 | METOPROL TAB 100MG GEN 1000 | R | 101.03* | | | | 45 |
| AD | 277-6946 | METOPROL TAB 100MG MYL 100 | R | 10.47* | | | | 144 |
| AD | 277-7001 | METOPROL TAB 100MG MYL 1000 | R | 95.72* | | | | 12 |
| AD | 123-8948 | METOPROL TAB 100MG NOV 100 | R | 8.08 | | | | 216 |
| AD | 275-9173 | METOPROL TAB 100MG RUG 100 | R | 12.08* | | | | 144 |
| AD | 228-7109 | METOPROL TAB 100MG RUG 1000 | R | 113.46* | | | | 36 |
| AD | 148-2926 | METOPROL TAB 100MG SCHE 100 | R | 11.87* | | | | 288 |
| AD | 277-6755 | METOPROL TAB 100MG URL 100 | R | 8.87* | | | | 12 |
| AD | 277-6813 | METOPROL TAB 100MG URL 1000 | R | 79.96* | | | | 12 |
| AD | 117-3699 | METOPROL TAB 100MG M/C 100 | R | 17.5* | | | | 288 |
| AD | 273-0562 | METOPROL TAB 100MG UD GEN 100 | R | 33.47* | | | | 30 |
| AD | 223-7923 | METOPROL TAB 100MG UD UDL 100 | R | 51.80 | | | | 10 |
| AC | 140-5265 | METOPROL TB 50MG UD MMP 100 | R | 32.80 | | | | |
| AC | 183-6972 | METOPROL TB TRT 100MG LEMN 100 | R | 93.86* | | | | |
| AC | 184-4695 | METOPROL TB TRT 100MG LEMN 100 | R | 9.88 | | | | 144 |
| AC | 183-3234 | METOPROL TB TRT 50MG LEMN 100 | R | 7.03 | | | | 288 |
| DA | 184-4018 | METOPROL TB 50MG TRT LEMN 1000 | R | 66.67* | | | | 96 |
| DA | 320-2454 | METOPROL VL 1MG/ML SCHE 3X5ML | R | 11.94* | | | | 144 |
| DA | 273-0620 | METOPROL VL 5MG 5ML GEN 12 | R | 40.65* | | | | 60 |
| CA | 197-5192 | METROCREAM 0.75% 45GM | R | 28.00 | | | | 24 |
| CA | 144-2417 | METRODIN AMP 150IU 1 | R | 89.35 | | | | |
| DA | 275-7680 | METRODIN AMP 75IU 1S | R | 46.55 | | | | 144 |
| DA | 211-6390 | METRODIN AMP 75 100 | R | 4222.35 | | | | |
| CA | 329-3578 | METRODIN+OIL AMP 75IU | R | 435.35 | | | | 24 |
| CA | 132-7626 | METROGEL TOP GEL 75% 5OZ | R | 25.60 | | | | 24 |
| CA | 320-3361 | METROGEL TOP GEL 75% TUBE 1OZ | R | 19.00 | | | | 24 |
| CA | 242-9405 | METROGEL VAGINAL 75% TBE 70GM | R | 22.00 | | | | 24 |
| DA | 249-9358 | METRONID PBV 500MG 10ML ABB 30 | R | 392.80 | | | CS | |
| DA | 175-9216 | METRONID PFV 500MG W/O IN E/S 1 | R | 6.25 | | | | 10 |
| DA | 172-7017 | METRONID PFV 500MG W/INF E/S 1 | R | 7.08 | | | | |
| AD | 177-5311 | METRONID TAB 250MG G/L 100 | R | 3.29* | | | | 12 |
| AD | 177-5519 | METRONID TAB 250MG G/L 250 | R | 7.68* | | | | 24 |
| AD | 177-5527 | METRONID TAB 250MG G/L 500 | R | 12.74* | | | | 12 |
| AD | 195-7042 | METRONID TAB 250MG GEN 100 | R | 2.72 | | | | 48 |
| AD | 214-9524 | METRONID TAB 250MG LEMN 100 | R | 3.00 | | | | 144 |
| AD | 214-9557 | METRONID TAB 250MG LEMN 250 | R | 7.50 | | | | 24 |
| AD | 369-5434 | METRONID TAB 250MG MAP 100 | R | 2.45 | | | | |
| AD | 369-3843 | METRONID TAB 250MG MAP 500 | R | 9.36 | | | | 24 |
| AC | 325-4752 | METRONID TAB 250MG PAR 100 | R | 2.50 | | | | |
| AC | 325-5155 | METRONID TAB 250MG PAR 250 | R | 4.78 | | | | |
| AC | 325-5692 | METRONID TAB 250MG PAR 500 | R | 9.31 | | | | |
| AD | 211-5210 | METRONID TAB 250MG RUG 100 | R | 2.97* | | | | 144 |
| AD | 229-2290 | METRONID TAB 250MG RUG 250 | R | 6.41* | | | | |
| AD | 117-8646 | METRONID TAB 250MG RUG 500 | R | 12.46* | | | | 36 |
| AD | 118-1379 | METRONID TAB 250MG SCHE 100 | R | 2.26* | | | | 144 |
| AD | 114-7735 | METRONID TAB 250MG SID 250 | R | 5.05 | | | | 24 |
| AD | 195-6234 | METRONID TAB 250MG URL 100 | R | 2.99* | | | | 24 |

L 2300959

HIGHLY CONFIDENTIAL

R2-040284

HIGHLY CONFIDENTIAL

| Dep | Item Number | Item Description | | Rx | Regular Cost | List/Suggtd Retail | Min Ord | Unit | Pkg Qty |
|---|---|---|---|---|---|---|---|---|---|
| CA | 219-2920 | DESOXIMET CRM 0.05% G/L | 15GM | R | 7.48* | | | | 144 |
| CA | 140-4342 | DESOXIMET CRM 0.05% RUG | 15GM | R | 6.59* | | | | 144 |
| CA | 140-4524 | DESOXIMET CRM 0.05% RUG | 60GM | R | 15.72* | | | | 144 |
| CA | 197-5366 | *DESOXIMET CRM 0.05% TAR* | *15GM* | R | 5.87* | | | | 144 |
| CA | 197-5564 | *DESOXIMET CRM 0.05% TAR* | *60GM* | R | 13.95* | | | | 144 |
| CA | 219-3019 | DESOXIMET CRM 0.25% G/L | 15GM | R | 8.64* | | | | 144 |
| CA | 219-2664 | DESOXIMET CRM 0.25% G/L | 60GM | R | 19.61* | | | | 144 |
| CA | 189-4757 | DESOXIMET CRM 0.25% RUG | 15GM | R | 8.91* | | | | 144 |
| CA | 189-4831 | DESOXIMET CRM 0.25% RUG | 60GM | R | 18.33* | | | | 144 |
| CA | 197-5085 | DESOXIMET CRM 0.25% TAR | 15GM | R | 7.57* | | | | 144 |
| CA | 197-4849 | *DESOXIMET CRM 0.25% TAR* | *60GM* | R | 18.08* | | | | 144 |
| CA | 136-4868 | DESOXIMET CRM 0.25% URL | 15GM | R | 7.26* | | | | 144 |
| CA | 112-6143 | DESOXIMET CRM 0.25% URL | 60GM | R | 16.94* | | | | 72 |
| JE | 112-6788 | DESOXYN GRADUMET 15MG | 100 | X | 317.70* | | | | 48 |
| JE | 112-6747 | DESOXYN GRADUMET 5MG | 100 | X | 185.34* | | | | 48 |
| JE | 112-6853 | DESOXYN TAB 5MG | 100 | X | 69.04* | | | | 48 |
| CA | 143-4505 | DESQUAM-E GEL 10% | 1.5OZ | R | 8.41 | | | | 24 |
| CA | 277-7522 | DESQUAM-E GEL 2.5% | 1.5OZ | R | 8.05 | | | | 24 |
| CA | 143-1840 | DESQUAM-E GEL 5% | 1.5OZ | R | 8.27 | | | | 24 |
| CA | 214-6132 | DESQUAM-X BAR 10% | 3.75OZ | R | 6.40 | | | | 24 |
| CA | 191-3144 | DESQUAM-X GEL 10% | 3OZ | R | 14.44 | | | | 24 |
| CA | 127-7553 | DESQUAM-X GEL 10% | 1.5OZ | R | 8.14 | | | | 24 |
| CA | 191-3342 | DESQUAM-X GEL 5% | 3OZ | R | 14.19 | | | | 24 |
| CA | 127-5288 | DESQUAM-X GEL 5% | 1.5OZ | R | 7.98 | | | | 24 |
| CC | 228-6268 | DESQUAM-X WASH 10% | 5OZ | R | 11.21 | | | | 24 |
| CC | 191-3169 | DESQUAM-X WASH 5% | 5OZ | R | 10.48 | | | | 24 |
| AD | 197-2652 | DESYREL TAB 100MG | 100 | R | 189.26 | | | | 12 |
| AD | 120-8560 | DESYREL TAB 100MG | 1000 | R | 1644.56 | | | | 6 |
| AD | 197-2660 | DESYREL TAB 100MG UD | 100 | R | 201.52 | | | | 10 |
| AD | 116-2783 | DESYREL TAB 150MG DIVIDOSE | 100 | R | 163.05 | | | | 12 |
| AD | 322-5570 | DESYREL TAB 150MG DIVIDOSE | 500 | R | 766.33 | | | | 6 |
| AD | 320-0599 | DESYREL TAB 300MG DIVIDOSE | 100 | R | 290.20 | | | | 12 |
| AD | 197-2637 | DESYREL TAB 50MG | 100 | R | 108.50 | | | | 12 |
| AD | 120-8321 | DESYREL TAB 50MG | 1000 | R | 941.06 | | | | 6 |
| VA | 126-0744 | DETACHOL+DISPENSER CAP | 4OZ | | 4.82 | 6.60 | | | 36 |
| JB | 111-3620 | DETUSSIN EXP B/N | 16OZ | B | 9.56* | | | | 12 |
| JB | 111-3869 | DETUSSIN LIQ B/N | 16OZ | B | 8.40* | | | | 12 |
| RE | 123-4350 | DEVIL BULB FOR ATOMIZ 5/32" | 1 | | 14.19* | | | | 12 |
| RE | 123-4368 | DEVIL BULB FOR NEB 3/16" | 6 | | 8.87* | 8.00 | | | 12 |
| TB | 213-9343 | DEWEES CARMINATIVE HUMC | 2OZ | | 1.71 | | | | 12 |
| TB | 123-4970 | DEWITTS PILL | 80 | | 2.66 | 4.44 | | | 36 |
| TB | 187-4171 | DEWITTS PILL CAP | 20 | | 1.19 | 1.99 | | | 36 |
| TB | 123-4962 | DEWITTS PILL CAP | 40 | | 1.66 | 2.98 | | | 36 |
| BA | 193-7846 | DEXACIDIN OPHT OINT | 3.5GM | | 7.22 | | | | 24 |
| BA | 276-1526 | DEXACIDIN OPHT SUSP | 5ML | | 7.55 | | | | 75 |
| BE | 175-6956 | DEXACORT RESP INHALER | 170DOSE | R | 36.48 | | | | 144 |
| BE | 135-7110 | DEXACORT TURBIN NJ INHAL 12.6GM | | R | 36.45 | | | | 144 |
| AA | 144-4157 | DEXAMETH DROP 0.1% RUG | 5ML | | 2.38* | | | | 144 |
| AA | 171-5705 | *DEXAMETH ELIX 0.5MG B/N* | *8OZ* | R | 6.67* | | | | 12 |
| AA | 174-6700 | DEXAMETH ELIX 0.5MG G/L | 8OZ | R | 8.07* | | | | 12 |
| AA | 367-1153 | DEXAMETH ELIX 0.5MG GEN | 8OZ | R | 6.04 | | | | 12 |
| AA | 240-0299 | DEXAMETH ELIX 0.5MG Q/P | 8OZ | R | 5.96* | | | | 12 |
| AA | 117-7658 | DEXAMETH ELIX 0.5MG RUG | 8OZ | R | 8.45* | | | | 12 |
| AA | 229-1680 | DEXAMETH ELIX 0.5MG SCHE | 8OZ | R | 5.95* | | | | 12 |
| AA | 194-7225 | DEXAMETH ELIX 0.5MG URL | 8OZ | R | 6.55* | | | | 12 |
| DA | 166-3467 | DEXAMETH MDV 20MG 5ML A/P | 25 | | 43.75 | | | | 4 |
| DA | 346-2835 | DEXAMETH MDV 20MG 5ML SCHE | 25 | | 28.84* | | | | 4 |
| DA | 223-5604 | DEXAMETH MDV 40MG RUG | 5ML | | 3.09* | | | | 100 |
| DA | 363-7105 | DEXAMETH MDV 40MG SCHE | 5ML | | 3.74* | | | | 100 |
| DA | 120-8255 | DEXAMETH MDV 100MG E/S | 10ML | | 12.30 | | | | 100 |
| DA | 196-5789 | DEXAMETH MDV 120MG FUJ | 30ML | | 10.00 | | | | 10 |
| DA | 166-3541 | DEXAMETH MDV 120MG 30ML A/R | 25 | | 156.75 | | | | 4 |
| DA | 120-7570 | DEXAMETH MDV 20MG E/S | 5ML | | 1.10 | | | | 100 |
| DA | 110-2128 | DEXAMETH MDV 4MG URL | 5ML | | 1.54* | | | | 100 |
| AA | 164-2760 | DEXAMETH O/S 1MG ROX | 500ML | | 13.01 | | | | 12 |
| AA | 164-2594 | DEXAMETH O/S 1MG ROX | 30ML | | 10.59 | | | | 50 |
| CA | 229-1292 | DEXAMETH OINT 0.05% RUG | 1/8OZ | | 2.86* | | 4 | | 144 |
| BA | 182-0612 | *DEXAMETH OPH 0.1% SCHE* | *5ML* | R | 2.03* | | | | 144 |
| BA | 270-3718 | DEXAMETH OPH 0.1% URL | 5ML | | 2.59* | | | | 144 |
| CA | 247-2934 | DEXAMETH PH MDV 4MG G/L | 30ML | | 4.60* | | | | 100 |
| DA | 173-0548 | DEXAMETH SDV 4MG 1ML A/P | 25 | | 21.75 | | | | 4 |
| DA | 143-7011 | DEXAMETH SDV 4MG 1ML FUJ | 25 | | 16.50 | | | | 100 |
| DA | 114-8980 | DEXAMETH SDV 40MG G/L | 5ML | | 13.96* | | | | 100 |
| DA | 145-5369 | DEXAMETH SDV 8MG | 5ML | | 11.41* | | | | 100 |
| AD | 124-1629 | DEXAMETH TAB 2MG ROX | 100 | | 32.02 | | | | 12 |
| AD | 124-1884 | DEXAMETH TAB 2MG UD ROX | 100 | | 36.12 | | | | 10 |
| AD | 125-1388 | DEXAMETH TAB 4MG ROX | 100 | | 37.44 | | | | 12 |
| AD | 125-1453 | DEXAMETH TAB 4MG UD ROX | 100 | | 41.78 | | | | 10 |
| AD | 148-8451 | *DEXAMETH TAB 0.25MG PAR* | *100* | R | 1.74* | | | | 24 |
| AD | 137-5138 | DEXAMETH TAB 0.25MG RUG | 100 | | 2.85* | | | | 24 |
| AD | 134-7079 | DEXAMETH TAB 0.25MG SCHE | 100 | | 2.19* | | | | 144 |
| AD | 171-6125 | DEXAMETH TAB 0.5MG G/L | | | 3.75 | | | | 24 |
| AD | 149-8153 | *DEXAMETH TAB 0.5MG PAR* | *100* | | 2.49* | | | | 24 |
| AD | 240-4142 | DEXAMETH TAB 0.5MG Q/P | 100 | | 2.65* | | | | 24 |
| AD | 321-0572 | DEXAMETH TAB 0.5MG ROX | 100 | | 7.72 | | | | 24 |
| AD | 143-0156 | DEXAMETH TAB 0.5MG RUG | 100 | | 3.65* | | | | 24 |
| AD | 134-9521 | *DEXAMETH TAB 0.5MG SCHE* | *100* | | 2.67* | | | | 144 |
| AD | 218-5577 | DEXAMETH TAB 0.5MG UD ROX | 100 | | 11.10 | | | | 10 |
| AD | 171-6349 | DEXAMETH TAB 0.75MG G/L | 100 | | 3.91* | | | | 24 |
| AD | 225-2740 | DEXAMETH TAB 0.75MG MAR | 100 | | 3.04 | | | | 24 |
| AD | 148-1266 | *DEXAMETH TAB 0.75MG PAR* | *100* | | 2.66* | | | | 24 |
| AD | 240-2600 | DEXAMETH TAB 0.75MG Q/P | 100 | | 3.09* | | | | 24 |
| AD | 129-3182 | DEXAMETH TAB 0.75MG ROX | 100 | | 9.37 | | | | 24 |
| AD | 193-9412 | DEXAMETH TAB 0.75MG RUG | 100 | | 4.29* | | | | 24 |
| AD | 135-2061 | DEXAMETH TAB 0.75MG SCHE | 100 | | 2.68* | | | | 144 |
| AD | 129-3208 | DEXAMETH TAB 0.75MG UD ROX | 100 | | 15.75 | | | | 10 |
| AD | 276-2789 | DEXAMETH TAB 0.75MG URL | 100 | | 5.45* | | | | 24 |
| AD | 116-6240 | DEXAMETH TAB 1MG URL | 100 | | 4.78* | | | | 24 |
| AD | 148-1985 | *DEXAMETH TAB 1.5MG PAR* | *100* | | 3.56* | | | | 24 |
| AD | 135-2830 | DEXAMETH TAB 1.5MG SCHE | 100 | | 3.65* | | | | 144 |
| AD | 129-3273 | DEXAMETH TAB 1.5MG UD ROX | 100 | R | 21.54 | | | | 10 |
| AD | 164-2552 | DEXAMETH TAB 1MG ROX | 100 | R | 16.35 | | | | 10 |
| AD | 119-3440 | DEXAMETH TAB 4MG G/L | 100 | R | 18.45* | | | | 24 |
| AD | 223-9788 | DEXAMETH TAB 4MG PAR | 50 | R | 5.17 | | | | 24 |
| AD | 148-3643 | *DEXAMETH TAB 4MG PAR* | *100* | R | 8.28* | | | | 24 |
| AD | 137-5468 | DEXAMETH TAB 4MG RUG | 50 | R | 9.30* | | | | 24 |
| AD | 162-1028 | DEXAMETH TAB 4MG URL | 100 | R | 9.58* | | | | 24 |
| AD | 348-2197 | *DEXAMETH TAB 6MG PAR* | *100* | R | 16.63* | | | | 24 |
| DA | 120-8263 | DEXAMETH VIAL 10MG 1ML E/S | 25 | | 49.80* | | | | 40 |
| DA | 227-7168 | DEXAMETH VIAL 100MG SCHE | 10ML | | 1.52* | | | | 100 |
| DA | 212-2592 | DEXAMETH VIAL 120MG RUG | 30ML | | 7.11* | | | | 100 |
| DA | 342-5238 | DEXAMETH VIAL 120MG SCHE | 30ML | | 1.82* | | | | 100 |
| DA | 175-1775 | DEXAMETH VIAL 20MG | 5ML | R | 1.60* | | | | 100 |
| DA | 196-1069 | DEXAMETH VIAL 20MG RUG | 5ML | R | 4.00* | | | | 100 |
| DA | 221-4179 | DEXAMETH VIAL 4MG 1ML E/S | 25 | R | 8.95 | | | | 40 |
| BA | 137-1947 | DEXASPORIN O/O B&L | 3.5GM | | 2.85 | | | | 12 |
| BA | 270-3742 | DEXASPORIN OPHT SUSP URL | 5ML | | 4.70* | | | | 24 |
| SJ | 222-4954 | DEXATRIM CAFF/FREE CAPL | 40 | | 6.75 | | | | 36 |
| SJ | 167-2047 | DEXATRIM EXT DURATION TAB | 20 | | 4.11 | | | | 72 |
| SJ | 168-2707 | DEXATRIM EXT DURATION TAB | 40 | | 6.75 | | | | 36 |
| SJ | 222-4657 | DEXATRIM+VIT C CAPL | 20 | | 4.15 | | | | 72 |
| SJ | 224-4756 | DEXATRIM+VIT C CAPL | 40 | | 6.45 | | | | 72 |
| SJ | 129-6888 | DEXATRIM+VIT CAPL | 14 | | 4.74 | | | | 72 |
| SJ | 129-7209 | DEXATRIM+VIT CAPL | 28 | | 7.62 | | | | 36 |
| RC | 162-9849 | DEXATUSS CGH SYRP S/F HALS | 4OZ | | 1.90 | 3.25 | | | 24 |
| AD | 195-5277 | DEXCHLORPH TAB 4MG RUG | 100 | R | 31.90* | | | | 140 |
| AD | 229-1748 | DEXCHLORPH TAB 4MG SCHE | 100 | R | 23.68* | | | | 24 |
| AD | 135-1170 | DEXCHLORPH TAB 6MG EXP | 100 | R | 31.95 | | | | 24 |
| AD | 124-4375 | DEXCHLORPH TAB 6MG RUG | 100 | R | 33.38* | | | | 24 |
| AD | 229-1813 | DEXCHLORPH TAB 6MG SCHE | 100 | R | 31.31* | | | | 24 |
| AD | 224-5470 | DEXCHLORPH TR TB 4MG G/L | 100 | R | 27.64* | | | | 24 |
| AD | 224-5595 | DEXCHLORPH TR TB 6MG G/L | 100 | R | 36.29* | | | | 24 |
| JE | 145-6078 | DEXEDRINE SPAN CAP 10MG | 50 | X | 32.25* | | | | 432 |
| JE | 145-6102 | DEXEDRINE SPAN CAP 15MG | 50 | X | 35.25* | | | | 432 |
| JE | 145-6060 | DEXEDRINE SPAN CAP 5MG | 50 | X | 22.15* | | | | 432 |
| JE | 145-6136 | DEXEDRINE TAB 5MG | 100 | X | 20.45* | | | | 432 |
| AD | 246-5581 | DEXEPIN CAP 25MG MAR | 100 | R | 3.25 | | | | 24 |
| AD | 325-1386 | DEXOPHED TAB 120/6MG LUCH | 100 | R | 7.13 | | | | 12 |
| AD | 112-4478 | DEXOPHED TAB 120/6MG LUCH | 500 | R | 32.75 | | | | 12 |
| DA | 344-4429 | DEXPANTH VL 50MG 2ML SCHE | 25 | R | 90.36* | | | | 72 |
| KA | 116-1253 | DEXTR AVV 5% 7100-13 ABB | 48 | R | 161.76 | | | CS | |
| KA | 117-1511 | DEXTR AVV 5% 7100-23 ABB | 48 | R | 161.76 | | | CS | |
| KA | 168-4711 | DEXTR FTV 50% 50ML ABB | 25 | R | 22.75 | | | | 2 |
| KA | 369-1599 | DEXTR SDV 1MCG 1ML SOLO | 25 | R | 16.58 | | | | |
| KA | 363-9358 | DEXTR SOL 50% 8004-13 ABB | CS12 | R | 73.55 | | | CS | |
| KA | 248-4525 | DEXTR SOL 5% 5101 K/MC | CS24 | R | 130.48 | | | CS | |
| KA | 113-3925 | DEXTR SOL 5% L6350 K/MC | | R | 47.52 | | | CS | |
| KA | 111-9270 | DEXTR SOL 5% 250ML K/MC | CS12 | R | 65.66 | | | CS | |
| KA | 277-0238 | DEXTR SOL 5% K/MC | 64 | R | 208.00 | | | CS | |
| KA | 277-0162 | DEXTR SOL 5% 5384 K/MC | 84 | R | 273.00 | | | CS | |
| KA | 126-6568 | DEXTR SOL 5% 7902-09 ABB | CS12 | R | 51.00 | | | CS | |
| KA | 116-5398 | DEXTR SOL 5% 7926-09 ABB | CS12 | R | 90.24 | | | CS | |
| KA | 241-3698 | DEXTR SOL 5% S1100 K/MC | 6 | R | 35.40 | | | CS | |
| KA | 116-5695 | DEXTR SOL 5% 7941-09 ABB | CS12 | R | 90.24 | | | CS | |
| KA | 364-3293 | DEXTR SOL 50% 1536-03 ABB | CS12 | R | 110.28 | | | CS | |
| KA | 321-0135 | DEXTR SOL 50% 7936-19 ABB | CS12 | R | 65.16 | | | CS | |
| KA | 143-6955 | DEXTR SOL 70% 7100-07 ABB | 8 | R | 66.84 | | | CS | |
| KA | 321-0184 | DEXTR SOL 70% 7975-19 ABB | CS12 | R | 81.00 | | | CS | |
| DA | 175-8119 | DEXTR SYR 25% 10ML ABB | | | 42.90 | | | | 5 |
| DA | 362-9474 | DEXTR SYR 25% 10ML MS | 25 | R | 35.00 | | | | |
| DA | 125-4549 | DEXTR SYR 50% 50ML ABB | | R | 34.00 | | | | 5 |
| DA | 241-8861 | DEXTR SYR 50% 50ML ASTR | 10 | R | 74.77 | | | | 4 |
| DA | 278-0609 | DEXTR SYR 50ML LFSH ABB | 10 | R | 34.00 | | | | 5 |
| KA | 174-8110 | DEXTR SYR 50ML 1001 IMS | 25 | R | 165.50 | | | | |
| DC | 196-2760 | DEXTRO-CHEK NORM CONT VL 2X5ML | | | 8.20 | | | | 6 |
| DC | 197-4401 | DEXTRO-CHK CALIB VL 5593 2X5ML | | | 8.20 | | | | 6 |
| JE | 368-2853 | DEXTROSTAT TAB 5MG | 100 | X | 12.75 | | | | 24 |
| DC | 114-5275 | DEXTROSTIX REAG STRIP 2886 | 25 | | 21.90 | | | | 24 |
| DC | 277-3380 | DEXTROSTIX REAG STRIP 2895 | 100 | | 72.15 | | | | 12 |
| DC | 137-3075 | DEX4 GLUCOSE TAB GRAPE | 50 | | 4.03 | | | | 108 |
| DC | 211-9188 | DEX4 GLUCOSE TAB GRAPE 10 CT12 | | | 12.26 | | | CT | 12 |
| DC | 137-4842 | DEX4 GLUCOSE TAB LEMON | 50 | | 4.03 | | | | 108 |
| DC | 212-0749 | DEX4 GLUCOSE TAB LEMON 10 CT12 | | | 12.26 | | | CT | 12 |
| DC | 137-5025 | DEX4 GLUCOSE TAB ORANGE | 50 | | 4.03 | | | | 108 |
| DC | 212-0079 | DEX4 GLUCOSE TAB ORNGE 10 CT12 | | | 12.26 | | | CT | 12 |
| DC | 368-2184 | DEX4 GLUCOSE TAB RASPB 10 CT12 | | | 12.26 | | | CT | 12 |
| DC | 368-2028 | DEX4 GLUCOSE TAB RASPBRY | 50 | | 4.03 | | | | 108 |
| JB | 279-6761 | DHC PLUS CAP 16MG | 100 | B | 36.55 | | | | 12 |
| ND | 371-8913 | DHS SAL ACID 3% | 4OZ | | 3.92 | | | | 12 |
| ND | 188-0202 | DHS SHAMPOO | 8OZ | | 3.86 | | | | 72 |
| ND | 173-2619 | DHS SHAMPOO | 16OZ | | 6.39 | | | | 12 |
| ND | 342-1872 | DHS SHAMPOO CLEAR | 8OZ | | 3.66 | | | | 12 |
| ND | 131-4384 | DHS SHAMPOO CLEAR | 16OZ | | 6.38 | | | | 12 |
| ND | 183-4142 | DHS SHAMPOO TAR | 4OZ | | 3.59 | | | | 144 |
| ND | 244-0055 | DHS SHAMPOO TAR | 8OZ | | 5.58 | | | | 12 |
| ND | 321-2271 | DHS SHAMPOO TAR | 16OZ | | 8.93 | | | | 12 |
| ND | 321-2289 | DHS SHAMPOO TAR GEL | 4OZ | | 5.55 | | | | 12 |
| ND | 138-0583 | DHS SHAMPOO ZINC | 6OZ | | 4.82 | | | | 72 |
| ND | 371-8749 | DHS SHAMPOO ZINC | 8OZ | | 5.22 | | | | 72 |
| ND | 228-6805 | DHS SHAMPOO ZINC | 12OZ | | 6.75 | | | | 12 |
| NB | 194-3083 | DHS+PANTH COND RINSE | 8OZ | | 3.75 | | | | 72 |
| AA | 165-5398 | DHT O/S 0.2MG ROX | 30ML | R | 26.12 | | | | 12 |
| AD | 127-0123 | DHT TAB 0.125MG ROX | 50 | | 33.95 | | | | 12 |
| AD | 127-0131 | DHT TAB 0.4MG ROX | 50 | | 63.49 | | | | 12 |
| VF | 121-5623 | DI-DELAMINE GEL | 1.25OZ | | 4.47 | | | | 72 |
| TA | 248-7767 | DI-GEL LIQ ORG | 12OZ | | 3.65* | | | | 12 |
| TA | 140-7436 | DI-GEL LIQ MINT | 12OZ | | 3.65* | | | | 12 |
| TA | 140-7428 | DI-GEL LIQ MINT | 6OZ | | 3.16 | | | | 12 |
| TA | 248-7775 | DI-GEL TAB LEM/ORG | 50 | | 1.34 | | | | 36 |
| TA | 248-7791 | DI-GEL TAB LEM/ORG | 90 | | 3.16 | | | | 36 |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS                37                ITALICS - MCKESSON LIST PRICE LESS THAN AWP.
PHARMACEUTICAL = LIST  -  OTC = SUGGESTED RETAIL WHEN AVAIABLE.                         UNIT - EACH UNLESS OTHERWISE NOTED.

R2-040285

| Dep | Item Number | Item Description | Rx | Regular Cost | List/Suggtd Retail | Min Ord | Unit | Pkg Qty |
|---|---|---|---|---|---|---|---|---|
| LD | 164-6033 | NEET LOT FLORAL 4OZ | | 2.62 | | | | 12 |
| LD | 162-3818 | NEET LOT FRESH 4OZ | | 2.62 | | | | 12 |
| LD | 320-5366 | NEET R-O FLORAL 4.4OZ | | 3.64 | | | | 12 |
| LD | 320-5465 | NEET R-O FRESH 4.4OZ | | 3.64 | | | | 12 |
| AD | 163-6745 | NEGGRAM SUSP 1GM 100 | | 163.40 | | | | 72 |
| AD | 163-6489 | NEGGRAM CAPL 500MG 56 | R | 80.63 | | | | |
| AA | 218-4653 | NEGGRAM SUSP 250MG 160Z | | 94.43 | | | | |
| AH | 369-5574 | NELOVA TAB 0.5/35 W/C 6X28 | | 28.42* | | | | 12 |
| AH | 369-7109 | NELOVA TAB 1/35 W/C 6X21 | | 28.42* | | | | 6 |
| AH | 369-7166 | NELOVA TAB 1/35 W/C 6X28 | | 28.42* | | | | 12 |
| AH | 340-1130 | NELOVA TAB 1/50 W/C 6X28 | | 28.42* | | | | 12 |
| AH | 249-9200 | NELOVA TAB 10/11 W/C 6X28 | | 28.42* | | | | 12 |
| JE | 112-9808 | NEMBUTAL CAP 100MG 100 | X | 53.99* | | | | 48 |
| JE | 224-5462 | NEMBUTAL CAP 100MG UD 100 | X | 58.76* | | | | 50 |
| JE | 112-9774 | NEMBUTAL CAP 50MG 100 | X | 34.48* | | | | 48 |
| JE | 112-9709 | NEMBUTAL ELIX 18.2MG/5ML 16OZ | X | 67.01* | | | | 12 |
| JE | 139-9617 | NEMBUTAL SOD MDV 50MG/ML 20ML | X | 12.61* | | | | 24 |
| JE | 139-9484 | NEMBUTAL SOD MDV 50MG/ML 50ML | X | 23.51* | | | | 24 |
| JD | 112-9964 | NEMBUTAL SUPP 120MG 12 | D | 47.29* | | | | 48 |
| JD | 112-9980 | NEMBUTAL SUPP 200MG 12 | D | 58.13* | | | | 48 |
| JD | 112-9923 | NEMBUTAL SUPP 30MG 12 | D | 36.13* | | | | 48 |
| BA | 147-9302 | NEO POLY GRAM OPH SOL RUG 1ML | | 6.37* | | | | 144 |
| BA | 196-3859 | NEO SULFATE OPHTH SOL RUG 5ML | | 6.55* | | | | 144 |
| SE | 143-6260 | NEO-CALGLUCON SYR 1.8G 16OZ | | 19.80 | | | | 6 |
| CA | 160-7514 | NEO-CORTEF OINT 1% 20GM | | 18.63 | | | | 48 |
| BA | 137-2556 | NEO-DEXAIR OPH/S 0.1% B&L 5ML | R | 2.81* | | | | 36 |
| RF | 163-6620 | NEO-SYN DROP 1/2% REG/ST 15ML | | 3.08 | | | | 36 |
| RF | 248-9813 | NEO-SYN DROP 1/4% MILD 15ML | | 2.87 | | | | 36 |
| RF | 123-9813 | NEO-SYN DROP 1/8% PED/FOR 15ML | | 2.87 | | | | 36 |
| RF | 163-6638 | NEO-SYN DROP 1% EXTRA/ST 15ML | | 3.32 | | | | 36 |
| RF | 191-6089 | NEO-SYN PUMP 12-H MAX/ST 15ML | | 4.00 | | | | 36 |
| RF | 163-6562 | NEO-SYN SPRAY 1/2% REG/ST 15ML | | 3.16 | | | | 36 |
| RF | 166-6604 | NEO-SYN SPRAY 1/4% MILD 15ML | | 2.93 | | | | 36 |
| RF | 145-5286 | NEO-SYN SPRAY 1% EXT/ST 15ML | | 3.44 | | | | 36 |
| RF | 193-2128 | NEO-SYN SPRY 12-HR MAX/ST 15ML | | 3.44 | | | | 36 |
| DA | 219-4389 | NEO-SYNEPHR AMP 1% 1ML 25 | R | 165.61 | | | | 40 |
| BA | 163-6778 | NEO-SYNEPHR OPHT SOL 10% 5ML | R | 16.42 | | | | 72 |
| BA | 163-6760 | NEO-SYNEPHR OPHT SOL 2.5% 5ML | R | 17.17 | | | | 240 |
| BA | 135-8423 | NEODECADRON OCUM .35/0.1% 5ML | R | 12.45 | | | | 288 |
| TB | 132-2965 | NEOLOID EMUL 36.4% 4OZ | | 3.18 | | | | 72 |
| BA | 329-7652 | NEOMY+POL B OTIC SOL B/L 10ML | R | 3.89* | | | | 144 |
| DA | 243-4199 | NEOMY+POLY B AMP 1ML SCHE 25 | R | 46.46* | | | | 30 |
| BA | 354-3345 | NEOMY+POLY B+DEX O/O FOU 1/8OZ | | 2.65 | | | | 144 |
| BA | 273-6775 | NEOMY+POLY B-GM OPHT SCH 10ML | R | 4.61* | | | | 144 |
| BA | 270-3809 | NEOMY+POLY B-GM OPHT UR 10ML | | 5.29* | | | | |
| BA | 115-5191 | NEOMY+POLY B/B AK-SPORE 3.5GM | | 1.95* | | | | 144 |
| BA | 110-3688 | NEOMY+POLY B/DX AK-TROL 3.5GM | | 2.80* | | | | 144 |
| BA | 148-0409 | NEOMY+POLY B/DX O/SUS B/L 5ML | | 2.39* | | | | 216 |
| BA | 212-7728 | NEOMY+POLY B/H SUS SCHE 7.5ML | R | 6.28* | | | | 144 |
| BA | 115-5217 | NEOMY+POLY B/HC AK-SP HC3.5GM | | 2.53* | | | | 72 |
| BC | 228-9353 | NEOMY+POLY B/HC SOL SCHE 10ML | R | 4.06* | | | | 144 |
| BC | 273-6643 | NEOMY+POLY B/HC SUSP SCH 10ML | R | 5.20* | | | | 144 |
| BA | 141-5488 | NEOMY+POLY OPH/S RUG 7.5ML | | 7.26* | | | | 144 |
| BA | 132-4722 | NEOMY+POLY+DEX OPH/S G/L 5ML | | 4.95* | | | | 144 |
| BA | 286-0446 | NEOMY+POLY+DEX OPH/S RUG 5ML | | 4.97* | | | | 144 |
| BA | 241-7020 | NEOMY+POLY+DEX OPH/S SCHE 5ML | | 2.39* | | | | 144 |
| VF | 195-7216 | NEOMYCN N OINT 5MG RUG 1OZ | | 1.77* | | | | 36 |
| BA | 242-6617 | NEOMYCN SOL O/SCL 5ML | | 5.30* | | | | 336 |
| AD | 217-5354 | NEOMYCIN TAB 500MG BIO 100 | R | 9.58* | | | | 144 |
| AD | 177-6350 | NEOMYCIN TAB 500MG G/L 100 | R | 14.18* | | | | 144 |
| AD | 115-7726 | NEOMYCIN TAB 500MG RUG 100 | R | 13.75* | | | | 144 |
| AD | 118-8820 | NEOMYCIN TAB 500MG URL 100 | R | 11.24* | | | | 12 |
| AD | 124-8657 | NEOMYCIN TB 500MG UD ROX 100 | R | 42.26 | | | | 10 |
| AD | 174-7385 | NEOMYCIN TB 500MG UD UDL 100 | R | 13.86 | | | | 10 |
| BA | 228-2135 | NEOMYCIN-DEX O/SOL SCHE 5ML | R | 2.81* | | | | 144 |
| AA | 244-2739 | NEORAL O/S 100MG/ML 50ML | | 220.35 | | | | 40 |
| AD | 244-2051 | NEORAL SOFTGEL 100MG UD 30 | | 132.30 | | | | 40 |
| AA | 244-1111 | NEORAL SOFTGEL 25MG UD 30 | | 33.10 | | | | 40 |
| VB | 218-9132 | NEOSAR VIAL 500MG 25ML 12 | R | 118.08 | | | | 12 |
| VF | 118-9919 | NEOSPORIN ANTIB OINT 1OZ | | 4.47 | | | | 72 |
| VF | 118-9893 | NEOSPORIN N ANTIB OINT 0.5OZ | | 2.85 | | | | 72 |
| IA | 113-1390 | NEOSPORIN G.U. IRRIG AMP 10 | | 51.67 | | | | 174 |
| IA | 113-1846 | NEOSPORIN G.U. IRRIG AMP 50 | | 249.01 | | | | 50 |
| IA | 149-3238 | NEOSPORIN G.U. IRRIG VIAL 20ML | | 60.10 | | | | 96 |
| VF | 180-7031 | NEOSPORIN OINT FOIL PACK CT144 | | 23.04 | | | CT | |
| BA | 118-9851 | NEOSPORIN OPHT OINT 1/8OZ | R | 14.10 | | | | 288 |
| BA | 172-4160 | NEOSPORIN OPHT SOL D/DOSE 10ML | R | 14.10 | | | | 144 |
| VF | 166-8649 | NEOSPORIN TO GO .31OZ 10 | | 2.85 | | | | 24 |
| VF | 124-6696 | NEOSPORIN+ CRM MAX/STR 0.5OZ | | 3.06 | | | | 72 |
| VF | 184-6914 | NEOSPORIN+ OINT MAX/STR 1OZ | | 4.92 | | | | 72 |
| VF | 117-0265 | NEOSPORIN+ OINT MAX/STR 0.5OZ | | 3.06 | | | | 72 |
| DA | 360-0855 | NEOSTIGM MDV 5MG E/S 10ML | R | 5.25 | | | | 400 |
| DA | 365-1858 | NEOSTIGM MDV 5MG 10ML FUJ 10 | | 54.10 | | | | |
| DA | 123-1505 | NEOSTIGM MDV 10MG E/S 10ML | R | 7.00 | | | | 400 |
| DA | 227-6673 | NEOSTIGM MDV 10MG 10ML | | 2.39* | | | | 100 |
| DA | 192-0651 | NEOSTIGM MDV 10MG 10ML A/R 10 | | 40.00 | | | | 300 |
| BA | 221-3635 | NEOTRICIN HC OINT B/L 3.5GM | | 2.15 | | | | 12 |
| KD | 276-6925 | NEPHRAM SOL 5.4% 250ML R&D 12 | | 588.00 | | | CS | |
| SE | 193-8042 | NEPHRO-CALCI TAB 100 | | 5.75 | 7.48 | | | 24 |
| MA | 193-8802 | NEPHRO-DERM CRM 4OZ | | 8.37 | 9.89 | | | 18 |
| AD | 363-7915 | NEPHRO-FER RX TAB 324MG 120 | R | 17.93 | | | | 12 |
| SF | 193-7929 | NEPHRO-FER TAB 350MG OTC 100 | | 8.14 | 10.58 | | | 24 |
| SE | 194-0485 | NEPHRO-VITE TAB 100 | | 10.23 | 13.30 | | | 24 |
| AD | 146-1730 | NEPHRO-VITE TAB RX 100 | R | 11.87 | | | | 24 |
| AD | 114-9152 | NEPHRO-VITE+FE TAB 120 | | 5.75 | | | | 12 |
| AD | 142-7780 | NEPHROCAPS 100 | | 13.60 | | | | 24 |
| SJ | 223-6990 | NEPRO NUTRITION VANILLA 8OZ | | 1.24 | | | | 24 |
| AD | 340-5313 | NEPTAZANE TAB 25MG 100 | R | 46.52* | | | | 144 |
| AD | 132-2999 | NEPTAZANE TAB 50MG 100 | R | 69.45* | | | | 144 |
| SB | 136-1401 | NERVINE CAP 12 | | 2.05 | | | | 12 |
| SB | 136-1419 | NERVINE CAP 30 | | 3.85 | | | | 12 |
| DA | 146-9873 | NESACAINE MDV 2% 30ML | R | 13.47 | | | | 50 |
| DA | 112-7505 | NESACAINE MPF SDV 2% 30ML | R | 14.95 | | | | 50 |
| DA | 146-9857 | NESACAINE MPF SDV 3% 30ML | R | 15.70 | | | | 50 |
| SJ | 364-0737 | NESTLE S/S BAR CH/BRN 6X1 16OZ | | 1.58 | | | | 12 |
| SJ | 364-0471 | NESTLE S/S BAR CH/CHP 6X1 16OZ | | 1.58 | | | | |
| SJ | 274-7756 | NESTLE S/S PW C/VAN CE 12 4.2OZ | | 5.38 | | | | |
| SJ | 212-1945 | NESTLE S/S PW CH BA/C 12 4.2OZ | | 5.38 | | | | |
| SJ | 212-1838 | NESTLE S/S PW CH/CHP 12 4.2OZ | | 5.38 | | | | |
| SJ | 212-1358 | NESTLE S/S PW DK CHC/F 12 4.2OZ | | 5.38 | | | | |
| SJ | 274-7483 | NESTLE S/S RTD CH/MOC SUP 10OZ | | .88 | | | | 12 |
| SJ | 364-0216 | NESTLE S/S RTD CHOC/ALM 10OZ | | .88 | | | | 12 |
| SJ | 363-9895 | NESTLE S/S RTD CHOC/RASP 10OZ | | .88 | | | | 12 |
| SJ | 274-7566 | NESTLE S/S RTD CR VAN DEL 10OZ | | .88 | | | | 12 |
| SJ | 212-2711 | NESTLE S/S RTD LIQ DRK/FU 10OZ | | .95 | | | | 12 |
| DA | 126-8531 | NETROMYCIN VIAL 150MG 1.5ML 10 | R | 106.73 | | | | 360 |
| IB | 189-3569 | NEUPOGEN SDV 300MCG 1ML 10 | R | 1218.00 | | | | 4 |
| IB | 189-3627 | NEUPOGEN SDV 480MCG 1.6ML 10 | R | 1940.00 | | | | 4 |
| AD | 112-8602 | NEURONTIN CAP 100MG 100 | R | 37.50 | | | | 72 |
| AD | 113-1531 | NEURONTIN CAP 100MG UD 5X10 | R | 30.55 | | | | 60 |
| AD | 112-9626 | NEURONTIN CAP 300MG 100 | R | 78.75 | | | | 72 |
| AD | 113-2547 | NEURONTIN CAP 300MG UD 5X10 | R | 45.00 | | | | 60 |
| AD | 113-3701 | NEURONTIN CAP 400MG 100 | R | 94.50 | | | | 72 |
| AD | 113-7405 | NEURONTIN CAP 400MG UD 5X10 | R | 50.00 | | | | 60 |
| LE | 171-8816 | NEUT ACNE FORMULA 3.5OZ | | 1.95 | | | | 144 |
| LE | 272-3286 | NEUT ACNE MASK 2OZ | | 4.50 | | | | 36 |
| LE | 129-7191 | NEUT ACNE WASH OIL FREE 6OZ | | 4.05 | | | | 36 |
| LE | 113-8593 | NEUT ACNE-DRYING GEL 3/4OZ | | 2.10 | | | | 36 |
| LE | 328-8644 | NEUT ANTISEPTIC 4.5OZ | | 2.79 | | | | 36 |
| LE | 175-1833 | NEUT ANTISEPTIC PADS 40 | | 2.85 | | | | 36 |
| MA | 167-8960 | NEUT BODY LOT F/F 8OZ | | 3.42 | | | | 36 |
| MA | 137-4461 | NEUT BODY LOT SCEN 8OZ | | 3.42 | | | | 36 |
| MC | 241-5370 | NEUT BODY OIL SESAME 8OZ | | 6.45 | | | | 36 |
| MC | 116-9697 | NEUT BODY OIL SESAME F/F 8OZ | | 6.45 | | | | 36 |
| LE | 341-0560 | NEUT CLEANSING WASH 6OZ | | 5.52 | | | | 36 |
| MA | 323-5645 | NEUT CLP PORE TREATMENT 2OZ | | 4.05 | | | | 36 |
| NB | 183-8044 | NEUT COND 3OZ | | 2.34 | | | | 36 |
| NB | 183-8754 | NEUT COND 6OZ | | 3.69 | | | | 36 |
| NB | 364-5264 | NEUT COND 12OZ | | 6.57 | | | | 24 |
| NB | 126-3813 | NEUT COND BONUS 6+2OZ | | 3.69 | | | | 24 |
| NB | 366-6823 | NEUT COND PERM/COLOR 6OZ | | 3.69 | | | | 36 |
| NB | 126-2476 | NEUT COND PERM/COLOR BNS 6+2OZ | | 3.69 | | | | 24 |
| MA | 179-8974 | NEUT DAY CRM INTENS MST 2.25OZ | | 8.31 | | | | 24 |
| MA | 224-7310 | NEUT DEEP PORE TREATMENT 5OZ | | 6.50 | | | | 24 |
| MA | 212-4162 | NEUT EMULSION F/F 10.5OZ | | 5.75 | | | | 24 |
| MA | 226-6369 | NEUT EMULSION F/F 5.25OZ | | 3.75 | | | | 24 |
| MA | 212-4220 | NEUT EMULSION SCEN 10.5OZ | | 5.75 | | | | 24 |
| MA | 226-6302 | NEUT EMULSION SCEN 5.25OZ | | 3.75 | | | | 24 |
| LA | 228-6896 | NEUT EYE MOIST INTEN TUBE .5OZ | | 6.00 | | | | 24 |
| MA | 224-3335 | NEUT FRESH FOAM CLEANS 5.5OZ | | 4.80 | | | | 24 |
| NE | 165-5109 | NEUT H/S NAT HOLD 7OZ | | 3.21 | | | | 24 |
| NE | 165-5471 | NEUT H/S SUPER HOLD 7OZ | | 3.21 | | | | 24 |
| NE | 136-7440 | NEUT HAIR HEATSAFE FNE+THN 6OZ | | 6.00 | | | | 24 |
| NE | 165-4631 | NEUT HAIR INTENSE NAT HOLD 7OZ | | 3.21 | | | | 24 |
| NE | 274-6527 | NEUT HAIR TRTMNT HEATSAFE 6OZ | | 6.00 | | | | 24 |
| MA | 149-2743 | NEUT HAND CRM F/F 2OZ | | 3.80 | | | | 36 |
| MA | 125-1370 | NEUT HAND CRM SCEN 2OZ | | 3.80 | | | | 36 |
| NC | 277-5245 | NEUT HEALTH SKIN FACE LOT 2.5OZ | | 7.65 | | | | 24 |
| NC | 130-8287 | NEUT HEALTHY SCL SHM DANDR 6OZ | | 4.15 | | | | 24 |
| LE | 167-3326 | NEUT LIP MOISTURE 4.2OZ | | 1.98 | | | | 36 |
| MC | 328-1508 | NEUT LIQ SOAP F/F 8OZ | | 5.91 | | | | 24 |
| MC | 127-5601 | NEUT LIQ SOAP SCEN 8OZ | | 5.91 | | | | 24 |
| MA | 144-9370 | NEUT MOIST 4OZ | | 7.50 | | | | 24 |
| LF | 131-6231 | NEUT MOIST SPF15 TINT 4OZ | | 7.50 | | | | 24 |
| LF | 360-6130 | NEUT MOIST SPF15 UNTINT 4OZ | | 7.50 | | | | 24 |
| MA | 144-9305 | NEUT MOISTURE 2OZ | | 4.50 | | | | 24 |
| MA | 176-3713 | NEUT N/DRYNG CLNSNG LOT 5.5OZ | | 4.80 | | | | 24 |
| MA | 370-0325 | NEUT NIGHT CRM 2.25OZ | | 8.31 | | | | 24 |
| LE | 371-8848 | NEUT ON-SPOT ACN/TP TINT .75OZ | | 4.05 | | | | 36 |
| LE | 366-0578 | NEUT ON-SPOT ACNE/TRTM .75Z | | 4.05 | | | | 36 |
| MC | 228-7605 | NEUT RAINBAR BAR 5.5OZ | | 3.00 | | | | 36 |
| MC | 225-5131 | NEUT RAINBATH 8OZ | | 5.37 | | | | 36 |
| MC | 113-8650 | NEUT RAINBATH 113 32OZ | | 18.00 | | | | 6 |
| MC | 178-5112 | NEUT RAINBATH DRY OIL 3.5OZ | | 5.10 | | | | 36 |
| MC | 225-5013 | NEUT RAINBATH F/F 8OZ | | 5.37 | | | | 36 |
| MC | 228-8058 | NEUT RAINBATH MST BDY MIST 8OZ | | 4.65 | | | | 24 |
| MC | 225-5149 | NEUT RAINBATH SCEN 4OZ | | 3.09 | | | | 36 |
| NC | 132-7550 | NEUT SHAM 3OZ | | 2.34 | | | | 36 |
| NC | 179-1656 | NEUT SHAM 6OZ | | 3.69 | | | | 36 |
| NC | 133-1339 | NEUT SHAM 12OZ | | 6.57 | | | | 24 |
| NC | 117-2469 | NEUT SHAM BONUS 6+2OZ | | 3.69 | | | | 24 |
| NC | 366-6575 | NEUT SHAM PERM/COLOR 6OZ | | 3.69 | | | | 24 |
| NC | 117-0406 | NEUT SHAM PERM/COLOR BNS 6+2OZ | | 3.69 | | | | 24 |
| NC | 349-2980 | NEUT SHAM PERM/COLOR HAIR 3OZ | | 2.34 | | | | 24 |
| NC | 132-7774 | NEUT SHAM TUBE 5.5OZ | | 3.69 | | | | 24 |
| MC | 165-3294 | NEUT SOAP BAR DRY SK IMP 5.5OZ | | 2.25 | | | | 72 |
| MC | 129-9627 | NEUT SOAP BAR IMP 5.5OZ | | 2.25 | | | | 72 |
| MC | 213-8295 | NEUT SOAP BAR IMP F/F 5.5OZ | | 2.25 | | | | 72 |
| MC | 165-3245 | NEUT SOAP DRY SKIN SCEN 3.5OZ | | 1.74 | | | | 144 |
| MC | 214-5449 | NEUT SOAP DRY SKIN UNSC 3.5OZ | | 1.74 | | | | 144 |
| MC | 167-3151 | NEUT SOAP OILY SKIN 3.5OZ | | 1.74 | | | | 144 |
| MC | 325-5157 | NEUT SOAP ORIG F/F 3.5OZ | | 1.74 | | | | 144 |
| MC | 137-4446 | NEUT SOAP ORIG SCEN 3.5OZ | | 1.74 | | | | 144 |
| LF | 228-4645 | NEUT SUNB STK 4.2OZ | | 4.38 | | | | 24 |
| LF | 223-6867 | NEUT SUNB SC SPR SPF20 4OZ | | 6.00 | | | | 24 |
| LF | 244-6086 | NEUT SUNBLOCK SPF30 2.5OZ | | 4.38 | | | | 24 |
| LF | 271-8682 | NEUT SUNBLOCK SPF30 NO-STK 97G | | 5.00 | | | | 24 |
| LF | 144-3530 | NEUT SUNBLOCK TBE 985 2.5OZ | | 4.38 | | | | 24 |
| LF | 128-2847 | NEUT SUNLS TAN BDY SPR 3.5OZ | | 6.00 | | | | 24 |
| LF | 271-4533 | NEUT SUNLS TAN D/BDY SPR 3.5OZ | | 6.00 | | | | 24 |

* NOT SUBJECT TO DISCOUNT — INCLUDES DIRECT VENDOR ITEMS.   87
PHARMACEUTICAL — LIST   —   OTC — SUGGESTED RETAIL WHEN AVAILABLE

ITALICS — McKESSON LIST PRICE LESS THAN AWP
UNIT — EACH UNLESS OTHERWISE NOTED.

HIGHLY CONFIDENTIAL

R2-040286

Case 1:01-cv-12257-PBS   Document 2768-5   Filed 06/22/06   Page 4 of 10

VAC MDL
0882

| DEP | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST/SUGGTD RETAIL | MIN ORD | UN | PKG QTY | DEP | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST/SUGGTD RETAIL | MIN ORD | UN | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 329-3727 | FORTAVIVE SHAM DRY/DAM 11OZ |  | 2.54 |  |  |  | 12 | DA | 242-1063 | FUROSEM SYR 40MG 4ML ASTR 10 | R | 21.00 |  |  |  | 5 |
|  | 328-4395 | FORTAVIVE SHAM F N/FRAG 11OZ |  | 2.54 |  |  |  | 12 | AD | 171-6588 | FUROSEM TAB 20MG G/L 100 | R | .75* |  |  |  | 24 |
|  | 247-8071 | FORTAZ AVV VIAL 1GM |  | 306.40 |  |  |  | 4 | AD | 171-6729 | FUROSEM TAB 20MG G/L 1000 | R | 9.07* |  |  |  | 12 |
| DA | 247-8170 | FORTAZ AVV VIAL 2GM | 10 | 241.11 |  |  |  | 4 | AD | 193-0205 | FUROSEM TAB 20MG GEN 1000 | R | 7.55 |  |  |  | 12 |
| KA | 147-9179 | FORTAZ BULK PAK 6GM | 6 | 414.00 |  |  |  | 4 | AD | 193-5428 | FUROSEM TAB 20MG LED 100 | R | .59* |  |  |  | 144 |
| KA | 141-5330 | FORTAZ INFUSION 1GM | 10 | 121.56 |  |  |  | 4 | AD | 193-5436 | FUROSEM TAB 20MG LED 500 | R | 5.87* |  |  |  | 144 |
| KA | 141-5306 | FORTAZ INFUSION 2GM | 10 | 240.11 |  |  |  | 4 | AD | 361-0169 | *FUROSEM TAB 20MG MYLN 1M§* | R | 8.74* |  |  |  | 144 |
| DA | 141-5140 | FORTAZ VIAL 1GM | 25 | 296.39 |  |  |  | 12 | AD | 167-1205 | FUROSEM TAB 20MG ROX 100 | R | 3.37* |  |  |  | 12 |
| DA | 141-5298 | FORTAZ VIAL 2GM | 10 | 237.11 |  |  |  | 4 | AD | 167-1262 | FUROSEM TAB 20MG ROX 1000 | R | 23.11 |  |  |  | 12 |
| DA | 141-5355 | FORTAZ VIAL 500MG | 25 | 148.20 |  |  |  | 4 | AD | 193-9727 | FUROSEM TAB 20MG RUG 100 | R | 1.53* |  |  |  | 24 |
| AD | 199-9739 | FOSAMAX TAB 10MG | 30 | R | 41.70 |  |  |  | 144 | AD | 195-5830 | FUROSEM TAB 20MG RUG 1000 | R | 5.06* |  |  |  | 12 |
| AD | 213-9277 | FOSAMAX TAB 10MG | 100 | R | 139.00 |  |  |  | 144 | AD | 193-9735 | FUROSEM TAB 20MG RUG 1000 | R | 8.48* |  |  |  | 12 |
| AD | 214-1828 | FOSAMAX TAB 10MG UD | 100 | R | 139.00 |  |  |  | 144 | AD | 118-4498 | FUROSEM TAB 20MG SCHE 1M | R | 11.26* |  |  |  | 144 |
| AD | 214-6801 | FOSAMAX TAB 10MG | 30 | R | 105.00 |  |  |  | 40 | AD | 193-5535 | FUROSEM TAB 20MG URL 100 | R | 1.63* |  |  |  | 12 |
| DA | 351-9550 | FOSCAVIR VL 24MG ASTR 250ML | 12 | R | 703.44 |  | CS |  |  | AD | 198-4244 | FUROSEM TAB 20MG ZEN 1M§ | R | 7.87* |  |  |  | 24 |
| DA | 351-9477 | FOSCAVIR VL 24MG ASTR 500ML | 12 | R | 1400.88 |  | CS |  |  | AD | 198-4046 | FUROSEM TAB 20MG ZEN 100§ | R | 1.41* |  |  |  | 24 |
| SE | 132-7428 | FOSFREE TAB | 60 |  | 5.66 |  |  |  | 12 | AD | 164-4459 | *FUROSEM TAB 20MG ZEN 500§* | R | 5.33* |  |  |  | 24 |
| SE | 219-4512 | FOSFREE TAB | 120 |  | 8.26 |  |  |  | 12 | AD | 276-9271 | FUROSEM TAB 20MG CRE 1000 | R | 8.15 |  |  |  | 12 |
| LE | 119-9531 | FOSTEX BAR 10% BENZ PER 3.75OZ |  | 3.89 |  |  |  | 24 | AD | 361-0102 | *FUROSEM TAB 20MG MYL 1C§* | R | 1.47* |  |  |  | 144 |
| LE | 118-0306 | FOSTEX GEL 10% BENX PER 1.5OZ |  | 4.91 |  |  |  | 12 | AD | 227-1716 | FUROSEM TAB 20MG UD G/L 100 | R | 2.86* |  |  |  | 24 |
| LE | 162-5615 | FOSTEX MED CLEAN BAR 3.75OZ |  | 2.98 |  |  |  | 24 | AD | 167-1049 | FUROSEM TAB 20MG UD ROX 100 | R | 5.61 |  |  |  | 10 |
| LE | 162-5623 | FOSTEX MED CLEAN CRM 4OZ |  | 6.77 |  |  |  | 12 | AD | 210-7464 | FUROSEM TAB 20MG UD UDL 100 | R | 2.86 |  |  |  | 10 |
| LE | 174-0315 | FOSTEX WASH 10% BENZ PER 5OZ |  | 5.81 |  |  |  | 6 | AD | 171-2116 | FUROSEM TAB 40MG G/L 1000 | R | 10.54* |  |  |  | 12 |
| LE | 162-5631 | FOSTRIL 1OZ |  | 6.74 |  |  |  | 24 | AD | 193-0213 | FUROSEM TAB 40MG GEN 100 | R | 1.65 |  |  |  | 24 |
| LE | 188-4493 | FOTOTAR CRM 2% 3OZ |  | 14.90 |  |  |  | 6 | AD | 193-0221 | FUROSEM TAB 40MG GEN 1000 | R | 8.99 |  |  |  | 12 |
| LE | 188-6159 | FOTOTAR CRM 2% 16OZ |  | 48.55 |  |  |  |  | AD | 361-0284 | *FUROSEM TAB 40MG MYLN 1M§* | R | 10.68* |  |  |  | 72 |
| PF | 114-2942 | FOUNTAIN SYRINGE S/M 8OZ |  | 4.13* | 9.89 |  |  | 12 | AD | 167-1700 | FUROSEM TAB 40MG ROX 100 | R | 3.83 |  |  |  | 10 |
| PF | 114-2991 | FOUNTAIN SYRINGE S/M 10OZ |  | 5.68* | 13.49 |  |  | 12 | AD | 167-1916 | FUROSEM TAB 40MG ROX 1000 | R | 29.01 |  |  |  | 10 |
| PF | 146-5582 | FOUNTAIN SYRINGE ECON CARA 2 |  | 4.91 |  |  |  | 12 | AD | 193-9743 | FUROSEM TAB 40MG RUG 100 | R | 1.69* |  |  |  | 24 |
| PF | 320-4377 | FOUNTAIN SYRINGE GOODHEAL 2812 |  | 4.72 |  |  |  | 12 | AD | 227-5733 | FUROSEM TAB 40MG RUG 500 | R | 6.45* |  |  |  | 12 |
| PF | 320-4369 | FOUNTAIN SYRINGE SPECTRA 2810 |  | 6.74 |  |  |  | 12 | AD | 193-9750 | FUROSEM TAB 40MG RUG 1000 | R | 9.36* |  |  |  | 12 |
| RF | 162-4550 | FOUR-WAY NAS SPR L/L 15ML |  | 2.96 |  |  |  | 36 | AD | 118-7889 | FUROSEM TAB 40MG SCHE 1M | R | 13.84* |  |  |  | 24 |
| RF | 167-7392 | FOUR-WAY NAS SPR MENT F/A 15ML |  | 2.96 |  |  |  | 36 | AD | 167-7137 | FUROSEM TAB 40MG SCHE 100 | R | 1.81* |  |  |  | 144 |
| RF | 118-2815 | FOUR-WAY NAS SPR REG F/A 15ML |  | 2.96 |  |  |  | 36 | AD | 193-5568 | FUROSEM TAB 40MG URL 1000 | R | 9.38* |  |  |  | 12 |
| RF | 248-7874 | FOUR-WAY NAS SPR REG F/A 30ML |  | 4.75 |  |  |  | 36 | AD | 164-4525 | *FUROSEM TAB 40MG ZEN 1M§* | R | 9.64* |  |  |  | 24 |
| DA | 198-5894 | FRAGMIN SYR 2500IU 10 | R | 111.60 |  |  |  | 12 | AD | 194-4301 | FUROSEM TAB 40MG ZEN 100§ | R | 1.44* |  |  |  | 24 |
| NC | 369-2860 | FREE & CLEAR SHAM 8OZ |  | 4.34 | 7.35 |  |  | 12 | AD | 198-4368 | FUROSEM TAB 40MG ZEN 500§ | R | 6.12* |  |  |  | 24 |
| PJ | 186-5831 | FREEDOM PILLOW 1010 CS4 |  | 65.91* | 29.99 | CS |  |  | AD | 277-3653 | FUROSEM TAB 40MG CRE 1000 | R | 9.20 |  |  |  | 12 |
| PJ | 186-5575 | FREEDOM PLUS PILLOW 2020 CS4 |  | 84.97* | 39.99 | CS |  |  | AD | 361-0227 | *FUROSEM TAB 40MG MYL 1C§* | R | 1.68* |  |  |  | 144 |
| UB | 162-7397 | FREEZONE CORN REMOV 3/1OZ |  | 2.78 |  |  |  | 36 | AD | 227-2847 | FUROSEM TAB 40MG UD G/L 100 | R | 3.07* |  |  |  | 24 |
| QB | 198-8732 | FRESH N BRITE DENTUR T/P 3 8OZ |  | 1.81 |  |  |  | 12 | AD | 167-1643 | FUROSEM TAB 40MG UD ROX 100 | R | 6.29 |  |  |  | 10 |
| NE | 218-4927 | FRIZZ TAMER X/HAIR SERUM 5825 |  | 4.72 | 7.99 |  |  | 12 | AD | 210-7555 | FUROSEM TAB 40MG UD UDL 100 | R | 3.24 |  |  |  | 10 |
| NB | 353-5895 | FRIZZ-EASE HAIR SERUM 1.69OZ |  | 6.45 |  |  |  | 6 | AD | 135-8209 | FUROSEM TAB 80MG G/L 100 | R | 4.39* |  |  |  | 24 |
| NA | 142-4993 | FROST&GLOW DRAMATIC BLOND 1565 |  | 6.65 |  |  |  | 24 | AD | 240-6825 | FUROSEM TAB 80MG G/L 500 | R | 19.77* |  |  |  | 12 |
| NA | 195-8297 | FROST&GLOW DRAMATIC BROWN 2470 |  | 6.65 |  |  |  | 24 | AD | 123-8294 | FUROSEM TAB 80MG LED 100 | R | 3.98* |  |  |  | 144 |
| NA | 279-1390 | FROST&GLOW SUBTLE BRN 2105-00 |  | 6.65 |  |  |  | 24 | AD | 217-0777 | FUROSEM TAB 80MG LED 500 | R | 17.77* |  |  |  | 12 |
|  | 135-0040 | FROST&TIP DRAM GL/BRN PRM 1635 |  | 9.20 |  |  |  | 12 | AD | 360-0342 | *FUROSEM TAB 80MG MYLN 1C§* | R | 3.95* |  |  |  | 144 |
|  | 120-7802 | FROST&TIP DRAMAT BLND HLT 2139 |  | 9.20 |  |  |  | 12 | AD | 345-9781 | *FUROSEM TAB 80MG MYLN 5C§* | R | 17.63* |  |  |  | 72 |
|  | 247-8758 | FROST&TIP DRAMAT BLND PRM 2141 |  | 9.20 |  |  |  | 12 | AD | 131-7544 | FUROSEM TAB 80MG ROX 100 | R | 8.65 |  |  |  | 10 |
| LF | 120-0161 | FRUIT/E SUNBL SPF15 F/E 4OZ |  | 3.68 |  |  |  | 6 | AD | 270-8063 | FUROSEM TAB 80MG RUG 100 | R | 4.11* |  |  |  | 24 |
| LF | 119-8869 | FRUIT/E SUNBL SPF45 F/E 4OZ |  | 3.68 |  |  |  | 6 | AD | 117-8250 | FUROSEM TAB 80MG RUG 500 | R | 18.74* |  |  |  | 12 |
| CC | 275-8951 | FS SHAMPOO 4OZ |  | 11.30 |  |  |  | 144 | AD | 127-2477 | FUROSEM TAB 80MG SCHE 100 | R | 4.43* |  |  |  | 144 |
| DD | 111-5500 | FUDR VIAL 0.5GM 5ML | R | 107.64 |  |  |  | 100 | AD | 277-5559 | FUROSEM TAB 80MG CRE 500 | R | 16.75 |  |  |  | 12 |
| AG | 136-5089 | FULLERS EARTH HUMC 12OZ |  | 3.75 |  |  |  | 12 | AD | 227-3852 | FUROSEM TAB 80MG UD G/L 100 | R | 6.32* |  |  |  | 24 |
| AG | 215-1223 | FULLERS EARTH HUMC 16OZ |  | 4.14 |  |  |  | 12 | AD | 131-7569 | FUROSEM TAB 80MG UD ROX 100 | R | 12.99 |  |  |  | 10 |
| AD | 181-2528 | FULVICIN P/G TAB 125MG | 100 | R | 36.67 |  |  |  | 36 | AA | 125-1008 | FUROXONE LIQ 50MG 60ML | R | 11.15 |  |  |  | 144 |
| AD | 211-6119 | FULVICIN P/G TAB 165MG | 100 | R | 52.93 |  |  |  | 36 | AA | 125-1016 | FUROXONE LIQ 50MG 473ML | R | 65.15 |  |  |  | 6 |
| AD | 222-2677 | FULVICIN P/G TAB 250MG | 100 | R | 71.93 |  |  |  | 36 | AA | 125-1024 | FUROXONE TAB 100MG 20 | R | 37.02 |  |  |  | 48 |
| AD | 211-6127 | FULVICIN P/G TAB 330MG | 100 | R | 91.33 |  |  |  | 36 | PG | 320-5499 | FUT 002602 BACK SUPP SML/MED |  | 16.50 |  |  |  | 2 |
| AD | 143-8290 | FULVICIN U/F TAB 250MG | 60 | R | 37.51 |  |  |  | 36 | PG | 320-8014 | FUT 002603 BACK SUPP MED/LGE |  | 16.50 |  |  |  | 2 |
| AD | 143-8316 | FULVICIN U/F TAB 500MG | 60 | R | 59.93 |  |  |  | 36 | PG | 320-8725 | FUT 002605 BACK SUPP LGE/XLGE |  | 16.50 |  |  |  | 2 |
| AD | 278-0245 | FUMATINIC CAP | 100 | R | 19.74 |  |  |  | 12 | PG | 254-1415 | FUT 082300 WRIST-UNIVERS |  | 2.29 |  |  |  | 24 |
| UB | 360-2166 | FUNGI-NAIL SOL |  | 7.84 | 14.95 |  |  | 36 | PG | 254-1514 | FUT 084303 WRIST BRACE SML |  | 2.29 |  |  |  | 24 |
| UB | 321-9169 | FUNGICURE ANTI-FUNGAL GEL 6OZ |  | 5.69 |  |  |  | 6 | PG | 254-1597 | FUT 084303 WRIST BRACE MED |  | 2.29 |  |  |  | 24 |
| UB | 365-6386 | FUNGICURE ANTI-FUNGAL LIQ 1OZ |  | 6.57 |  |  |  | 72 | PG | 254-1779 | FUT 084305 WRIST BRACE LGE |  | 2.29 |  |  |  | 24 |
| CA | 146-0682 | FUNGIZONE CRM 3% 20GM |  | 24.34 |  |  |  | 72 | PG | 254-1985 | FUT 084503 ANKLE BRACE SML |  | 3.60 |  |  |  | 24 |
| IA | 146-0708 | FUNGIZONE IV 50MG VIAL | R | 17.29 |  |  |  | 500 | PG | 254-2074 | FUT 084503 ANKLE BRACE MED |  | 3.60 |  |  |  | 24 |
| CA | 244-0865 | FUNGOID CRM 2OZ |  | 12.80 |  |  |  | 12 | PG | 254-2140 | FUT 084505 ANKLE BRACE LGE |  | 3.60 |  |  |  | 24 |
| CC | 244-0626 | FUNGOID SOL 1OZ |  | 7.80 |  |  |  | 12 | PG | 140-4979 | FUT 1403 KNEE BRACE HINGED MED |  | 14.85 |  |  |  | 12 |
| CC | 272-7543 | FUNGOID TINCT NAIL KIT 5493-01 |  | 12.00 |  |  |  | 68 | PG | 140-5042 | FUT 1405 KNEE BRACE HINGED LGE |  | 14.85 |  |  |  | 12 |
| CC | 139-7512 | FUNGOID TINCTURE 1OZ |  | 7.80 |  |  |  | 12 | PG | 140-5059 | FUT 1406 KNEE BRACE HINGED XLG |  | 14.85 |  |  |  | 12 |
| PJ | 184-0719 | FUR 284000 FOAM BED TWN 2IN |  | 11.48* |  |  |  | 2 | PJ | 161-7133 | FUT 2000 CANE WOOD NATURL 7/8" |  | 4.88* |  |  |  | 3 |
| CA | 125-0646 | FURACIN SOL DRESS 0.2% 28GM |  | 9.51 |  |  |  | 644 | PJ | 161-7141 | FUT 2006 CANE WOOD WALNUT 7/8" |  | 4.88* |  |  |  | 3 |
| CA | 125-0653 | FURACIN SOL DRESS 0.2% 56GM |  | 15.26 |  |  |  | 144 | PJ | 161-7158 | FUT 2016 CANE WOOD BLACK 7/8" |  | 4.88* |  |  |  | 3 |
| CA | 125-0729 | FURACIN TOP CRM 0.2% 28GM |  | 13.28 |  |  |  | 144 | PJ | 115-4145 | FUT 2036 CANE WOOD LADY T-HNDL |  | 6.10* |  |  |  | 3 |
| AA | 125-0760 | FURADANTIN C/S 25MG 60ML | R | 16.79 |  |  |  | 24 | PJ | 161-7174 | FUT 2056 CANE WOOD EBONY 3/4" |  | 7.57* |  |  |  | 3 |
| AA | 125-0778 | FURADANTIN C/S 25MG 470ML | R | 64.98 |  |  |  | 6 | PJ | 161-7208 | FUT 2066 CANE WOOD ROSEWOOD |  | .75 |  |  |  | 3 |
| DA | 194-7910 | FUROSEM AMP 20MG 2ML E/S | 25 | R | 10.54 |  |  |  | 40 | PJ | 115-4152 | FUT 2076 CANE WOOD WALNT T-HND |  | 5.93* |  |  |  | 3 |
| DA | 324-2435 | FUROSEM AMP 40MG 4ML ABB | 25 | R | 16.50 |  |  |  | 4 | PJ | 161-7224 | FUT 2096 CANE WOOD DLXE 7/8" |  | 9.54* |  |  |  | 3 |
| DA | 195-8644 | FUROSEM AMP 40MG 4ML E/S | 25 | R | 15.81 |  |  |  | 48 | PJ | 326-3837 | FUT 2104 CANE FOLD+ORTHO HANDL |  | 16.12* |  |  |  | 3 |
| DA | 324-2377 | FUROSEM FTV 10MG 10ML ABB | 25 | R | 24.75 |  |  |  | 4 | PJ | 351-7406 | FUT 21045 CANE PEWTR FLD LGHTW |  | 15.13* |  |  |  | 3 |
| DA | 139-7215 | FUROSEM FTV 20MG 2ML ABB | 25 | R | 12.75 |  |  |  | 8 | PJ | 224-4960 | FUT 2105 CANE ALUM BLUE ORTHO |  | 13.27* |  |  |  | 3 |
| DA | 171-9616 | FUROSEM FTV 40MG 4ML ABB | 25 | R | 16.75 |  |  |  | 2 | PJ | 115-4103 | FUT 2106 CANE ALUM TELESCOPIC |  | 10.49* |  |  |  | 3 |
| AA | 350-1897 | FUROSEM O/S URL 60ML | R | 4.93* |  |  |  | 24 | PJ | 137-3968 | FUT 2107 CANE ALUM ORTHO HANDL |  | 11.49* |  |  |  | 3 |
| AA | 365-4720 | FUROSEM O/S 10MG G/L 60ML | R | 6.91* |  |  |  | 12 | PJ | 130-8758 | FUT 2108 CANE ALUM BRONZ ORTHO |  | 12.97* |  |  |  | 3 |
| AA | 216-8474 | FUROSEM O/S 10MG ROX 60ML | R | 6.74 |  |  |  | 60 | PJ | 166-9118 | FUT 2116 CANE MED TELESCOPIC |  | 9.10* |  |  |  | 3 |
| AA | 321-6348 | FUROSEM O/S 10MG RUG 60ML | R | 6.58* |  |  |  |  | PJ | 130-8592 | FUT 2118 CANE ALUM BRONZE MED |  | 12.12* |  |  |  | 3 |
| AA | 365-5830 | FUROSEM O/S 10MG G/L 120ML | R | 8.41* |  |  |  |  | PJ | 118-5663 | FUT 2181 CANE QUAD SM BGT ALUM |  | 23.27* |  |  |  | 3 |
| AA | 214-8039 | FUROSEM O/S 10MG ROX 120ML | R | 13.09 |  |  |  | 30 | PJ | 130-8899 | FUT 2182 CANE QUAN SM BRNZ BSE |  | 23.27* |  |  |  | 3 |
| AA | 216-9233 | FUROSEM O/S 40MG ROX 5OML | R | 21.51 |  |  |  |  | PJ | 196-5557 | FUT 2184 CANE QUAD LG BGT ALUM |  | 34.42* |  |  |  | 3 |
| AA | 229-5566 | FUROSEM O/S 80MG 10ML ROX | 40 | R | 50.54 |  |  |  | 4 | PJ | 216-1529 | FUT 2206 CRUTCH WOOD ADULT PR |  | 13.43* |  |  |  | 3 |
| DA | 197-6687 | FUROSEM SDV 10MG 10ML A/R | 25 | R | 45.75 |  |  |  | 4 | PJ | 148-0433 | FUT 2216 CRUTCH WOOD MED PR |  | 13.43* |  |  |  | 3 |
| DA | 242-1501 | FUROSEM SDV 10MG 10ML ASTR | 25 | R | 84.00 |  |  |  | 4 | PJ | 115-0241 | FUT 2276 CRUTCH FOREARM ADL PR |  | 49.67* |  |  |  | 3 |
| JA | 142-7749 | FUROSEM SDV 10MG 10ML E/S | 25 | R | 57.99 |  |  |  | 24 | PG | 270-4013 | FUT 2300 WRIST BRACE 1-SIZE |  | 2.55 |  |  |  | 24 |
| DA | 197-9756 | FUROSEM SDV 10MG 2ML A/R | 25 | R | 17.75 |  |  |  |  | PJ | 215-0316 | FUT 2316 WALKER FOLD ADJ |  | 51.95* |  |  |  |  |
| DA | 142-7715 | FUROSEM SDV 20MG 2ML E/S | 25 | R | 15.81 |  |  |  | 40 | PJ | 351-7034 | FUT 2383 TOILET SEAT ADJ ELEVT |  | 36.95* |  |  |  | 3 |
| DA | 197-9822 | FUROSEM SDV 40MG 4ML A/R | 25 | R | 28.75 |  |  |  | 32 | PJ | 351-6978 | FUT 2393 TOILET SEAT RAISD HLD |  | 18.81* |  |  |  | 3 |
| DA | 242-1303 | FUROSEM SDV 40MG 4ML ASTR | 25 | R | 46.20 |  |  |  | 4 | KD | 114-9988 | FUT 2606 BED PAN ADLT HOSP-STY |  | 6.58* |  |  |  | 3 |
| DA | 142-7731 | FUROSEM SDV 40MG 4ML E/S | 25 | R | 23.72 |  |  |  | 40 | PJ | 114-9954 | FUT 2616 BEDPAN FRACTURE |  | 4.46* |  |  |  | 3 |
| DA | 113-2921 | FUROSEM SYR 10MG 10ML IMS | 25 | R | 162.25 |  |  |  |  | PJ | 115-0168 | FUT 2626 SITZ BATH |  | 6.90* |  |  |  | 3 |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL - LIST § OTC - SUGGESTED RETAIL WHEN AVAILABLE

ITALICS - McKESSON LIST PRICE LESS THAN AWP
UNIT - EACH UNLESS OTHERWISE NOTED

HIGHLY CONFIDENTIAL

R2-040287

Case 1:01-cv-12257-PBS Document 2768-5 Filed 06/22/06 Page 5 of 10

VAC MDL 0883

CUR - DAM

| Dep | ITEM NUMBER | ITEM DESCRIPTION | Rx | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| VF | 224-0299 | CURITY SKIN PROTECT LCT 16OZ | | 6.78 | | | | 12 |
| NF | 149-1745 | CURL FREE HAIR RELAX KIT 1520 | | 5.62 | | | | 13 |
| AD | 244-7605 | CURRETAB TAB 10MG 50 | R | 20.63 | | | | 15 |
| OF | 127-1246 | CURV-CLEAN DENT BRUSH BRIMMS | | 1.64 | 3.39 | | | 6 |
| PJ | 117-3491 | CUSH GEL ECON AKR LMX 855-4351 | | 31.34* | 69.00 | | | 6 |
| PJ | 178-8389 | CUSH ORTHO ACCU-BACK 60004 | | 16.58* | 27.63 | | | 6 |
| PJ | 180-6348 | CUSH ORTHO ACCU-BACK 60014 | | 10.14* | 16.99 | | | 6 |
| PJ | 197-7024 | CUSH ORTHO ACCU-BACK BLK 30002 | | 21.00* | 36.65 | | | 4 |
| PJ | 329-2711 | CUSH ORTHO ACCU-BACK BLK 60002 | | 15.32* | 25.53 | | | 6 |
| PJ | 216-9670 | CUSH ORTHO ACCU-BACK BLK 60012 | | 11.99* | 19.98 | | | 6 |
| PJ | 197-8063 | CUSH ORTHO ACCU-BACK BLK 60032 | | 11.99* | 19.98 | | | 6 |
| PJ | 180-7387 | CUSH ORTHO COMFOR+SHEEP 06001 | | 10.90* | 20.00 | | | 6 |
| PJ | 246-4816 | CUSHION COUNTOUR BACK P711-00 | | 12.98* | | | | 6 |
| PJ | 224-3699 | CUSHION GEL BLK AKROS812-4371 | | 46.15* | 63.00 | | | 6 |
| PJ | 326-2003 | CUSHION GEL BLUE AKROS812-4373 | | 46.15* | 63.00 | | | 6 |
| OF | 140-3351 | CUSHION GRIP ADH 1OZ | | 3.65 | | | | 48 |
| OF | 140-3377 | CUSHION GRIP ADH 0.5OZ | | 2.78 | | | | 48 |
| PJ | 178-8512 | CUSHION ORTHO+ADJ STRAP 60034 | | 11.99* | 19.98 | | | 6 |
| OD | 149-5738 | CUSTOM+ BLADES NORMAL 5S CT12 | | 30.60 | | | CT | 12 |
| OD | 149-7825 | CUSTOM+ BLADES S/S WMN 10 CT12 | | 52.08 | | | CT | 12 |
| OD | 149-6348 | CUSTOM+ BLADES S/S WMN 5S CT12 | | 30.60 | | | CT | 12 |
| OD | 149-5225 | CUSTOM+ BLADES SENS 5S CT12 | | 30.60 | | | CT | 12 |
| OD | 168-0149 | CUSTOM+ PIVOT SENS 5S CT12 | | 30.60 | | | CT | 12 |
| OD | 168-9645 | CUSTOM+ PIVOT SENS 10S CT12 | | 52.08 | | | CT | 12 |
| OD | 167-2039 | CUSTOM+ PIVOT WMN 5S CT12 | | 30.60 | | | CT | 12 |
| OD | 169-6913 | CUSTOM+ PIVOT WMN 10S CT12 | | 52.08 | | | CT | 12 |
| LE | 119-3317 | CUTICURA BAR SOAP ORIG 3OZ | | 1.29 | | | | 36 |
| LE | 119-3325 | CUTICURA BAR SOAP ORIG 5.25OZ | | 1.63 | | | | 24 |
| LE | 119-3275 | CUTICURA MED OINT 1.75OZ | | 3.55 | | | | 12 |
| VA | 379-1373 | CUTINOVA H/DRES 10X10 47443 5 | | 21.16* | 34.13 | 6X | | |
| CA | 136-5774 | CUTIVATE CRM 0.05% 15GM | R | 10.22 | | | | 48 |
| CA | 136-3431 | CUTIVATE CRM 0.05% 30GM | R | 15.74 | | | | 36 |
| CA | 199-9671 | CUTIVATE CRM 0.05% 60GM | R | 23.94 | | | | 36 |
| CA | 136-3487 | CUTIVATE OINT 0.005% 15GM | R | 10.22 | | | | 36 |
| CA | 136-3662 | CUTIVATE OINT 0.005% 30GM | R | 15.74 | | | | 36 |
| CA | 199-4235 | CUTIVATE OINT 0.005% 60GM | R | 23.94 | | | | 36 |
| VO | 144-8505 | CUTR BACKYARD AERO 6OZ | | 3.07 | | | | 12 |
| VO | 214-0663 | CUTR INS REPELL AERO EVERG 6OZ | | 3.49 | | | | 12 |
| VO | 225-5297 | CUTR INS REPELL AERO UNSC 6OZ | | 3.49 | | | | 12 |
| VO | 323-7740 | CUTR INS REPELL PUMP 6OZ | | 3.49 | | | | 12 |
| VO | 184-4687 | CUTR INSECT REP+SUNSC 5Z 51050 | | 4.22 | | | | 12 |
| VO | 186-5617 | CUTR PLEASANT PROTECT AERO 6OZ | | 3.64 | | | | 12 |
| VO | 149-6033 | CUTR PLEASANT PROTECT SPR 6OZ | | 3.64 | | | | 12 |
| DA | 146-9527 | CVC HEPAR FL KIT 25U WY 30 | R | 64.82 | | | | 4 |
| DA | 162-1986 | CYANOCOB MDV 1MG 10ML A/R 25 | R | 28.75 | | | | 4 |
| DA | 123-2024 | CYANOCOB MDV 10MG E/S 10ML | | 1.95 | | | | 400 |
| DA | 125-9845 | CYANOCOB MDV 30MG E/S 30ML | | 5.00 | | | | 200 |
| DA | 139-8502 | CYANOCOB MDV 30OMCG A/R 30ML | | 1.25 | | | | 100 |
| DA | 123-2446 | CYANOCOB VL 1MG 1ML E/S 25 | R | 13.63 | | | | 40 |
| DA | 246-3875 | CYANOCOB VL 1MMCG GEN 10ML | | 1.07 | | | | 100 |
| DA | 246-3891 | CYANOCOB VL 1MMCG GEN 30ML | | 1.32 | | | | 100 |
| DA | 126-1569 | CYANOCOB VL 1MMCG 1ML FL 25 | | 28.50 | | | | 40 |
| AD | 197-1423 | CYCLANDEL CAP 200MG Q/P 100 | R | 7.46* | | | | 24 |
| AD | 193-9370 | CYCLANDEL CAP 200MG RUG 100 | R | 9.01* | | | | 24 |
| AD | 196-8890 | CYCLANDEL CAP 400MG Q/P 100 | R | 9.50* | | | | 24 |
| AD | 193-9396 | CYCLANDEL CAP 400MG RUG 100 | R | 11.92* | | | | 24 |
| AD | 366-2582 | CYCLOBENZ TAB 10MG ENDO 100 | R | 11.50 | | | | 144 |
| AD | 199-6362 | CYCLOBENZ TAB 10MG G/L 500 | R | 65.39* | | | | 24 |
| AD | 110-6970 | CYCLOBENZ TAB 10MG GEN 100 | R | 12.86* | | | | 48 |
| AD | 110-1013 | CYCLOBENZ TAB 10MG MYL 100 | R | 10.42* | | | | 144 |
| AD | 110-1070 | CYCLOBENZ TAB 10MG MYL 1000 | R | 83.67* | | | | 72 |
| AD | 186-2994 | CYCLOBENZ TAB 10MG ROY 500 | R | 48.83 | | | | 24 |
| AD | 186-3489 | CYCLOBENZ TAB 10MG ROY 1000 | R | 90.83 | | | | 12 |
| AD | 367-0395 | CYCLOBENZ TAB 10MG RUG 100 | R | 10.55* | | | | 24 |
| AD | 196-7181 | CYCLOBENZ TAB 10MG RUG 500 | R | 50.14* | | | | 12 |
| AD | 368-2135 | CYCLOBENZ TAB 10MG RUG 1000 | R | 95.50* | | | | 12 |
| AD | 131-9391 | CYCLOBENZ TAB 10MG SCHE 100 | R | 10.00* | | | | 144 |
| AD | 160-0360 | CYCLOBENZ TAB 10MG WAT 100 | R | 9.39 | | | | 24 |
| AD | 141-0729 | CYCLOBENZ TAB 10MG WAT 1000 | R | 178.25 | | | | 12 |
| AD | 324-8036 | CYCLOBENZ TAB 10MG 100 | R | 10.79* | | | | 48 |
| AD | 324-8580 | CYCLOBENZ TAB 10MG APO 500 | R | 49.47* | | | | 24 |
| AD | 324-8994 | CYCLOBENZ TAB 10MG APO 1000 | R | 94.73* | | | | 24 |
| AD | 216-4069 | CYCLOBENZ TAB 10MG SCHE 500 | R | 47.50* | | | | 144 |
| AD | 122-1753 | CYCLOBENZ TAB 10MG SCHE 1000 | R | 90.25* | | | | 24 |
| AD | 111-3372 | CYCLOBENZ TAB 10MG URL 500 | R | 36.51* | | | | 12 |
| AD | 227-7275 | CYCLOBENZ TB 10MG UD G/L 100 | R | 15.39* | | | | 24 |
| AD | 141-0034 | CYCLOBENZ TB 10MG UD GEN 100 | R | 14.39 | | | | 30 |
| AD | 224-6700 | CYCLOBENZ TB 10MG UD MEDI 100 | R | 30.55 | | | | 12 |
| AD | 177-6913 | CYCLOBENZ TB 10MG UD SCH 100 | R | 15.08* | | | | 30 |
| AD | 226-4471 | CYCLOBENZ TB 10MG UD UDL 100 | R | 27.89 | | | | 10 |
| CA | 129-1939 | CYCLOCORT CRM 0.1% 15GM | R | 12.78 | | | | 144 |
| CA | 223-4383 | CYCLOCORT CRM 0.1% 30GM | R | 19.03 | | | | 144 |
| CA | 129-2036 | CYCLOCORT CRM 0.1% 60GM | R | 31.98 | | | | 144 |
| CC | 192-8027 | CYCLOCORT LOT 0.1% 20ML | R | 14.78 | | | | 144 |
| CC | 192-9157 | CYCLOCORT LOT 0.1% 60ML | R | 29.23 | | | | 72 |
| CA | 112-1235 | CYCLOCORT OINT 0.1% 15GM | R | 12.78 | | | | 144 |
| CA | 112-1409 | CYCLOCORT OINT 0.1% 30GM | R | 19.03 | | | | 144 |
| CA | 112-1565 | CYCLOCORT OINT 0.1% 60GM | R | 31.98 | | | | 144 |
| BA | 146-5277 | CYCLOGYL 1% DT 5ML | R | 10.50 | | | | 12 |
| BA | 144-3282 | CYCLOGYL 1% DT 15ML | R | 18.25 | | | | 12 |
| BA | 119-9264 | CYCLOGYL 1% DT 2ML CT/12 | R | 69.00 | | | CT | |
| BA | 146-5319 | CYCLOGYL 2% DT 5ML | R | 12.75 | | | | 12 |
| BA | 119-9256 | CYCLOGYL 2% DT 2ML CT/12 | R | 93.00 | | | CT | |
| BA | 146-5376 | CYCLOMYDRIL DT 5ML | R | 10.25 | | | | 12 |
| BA | 145-8892 | CYCLOMYDRIL DT 2ML U/U CT12 | R | 69.00 | | | CT | |
| AD | 129-6409 | CYCLOSPASMOL CAP 200MG 100 | R | 43.96 | | | | 48 |
| AD | 245-9691 | CYCLOSPASMOL CAP 400MG 100 | R | 79.49 | | | | 96 |
| DA | 360-1010 | CYKLOKAPRON AMP 100MG/ML 10ML | R | 129.80 | | | | 10 |
| JA | 148-9202 | CYLERT CHEW TAB 37.5MG 100 | D | 112.41* | | | | 48 |
| JA | 219-9826 | CYLERT TAB 18.75MG 100 | D | 65.61* | | | | 48 |

| Dep | ITEM NUMBER | ITEM DESCRIPTION | Rx | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| JA | 219-9834 | CYLERT TAB 37.5MG 100 | D | 103.11* | | | | 48 |
| JA | 219-9842 | CYLERT TAB 75MG 100 | D | 178.09* | | | | 48 |
| PJ | 220-7942 | CYL NDEP BASE LGE B&F E5045 | | 29.55* | 44.22 | | | |
| PJ | 220-2612 | CYL NDEP BASE LGE SYL HLD 4045 | | 42.00* | | | | |
| PJ | 220-7124 | CYL NDEP BASE SML B&F E5040 | | 15.40* | 22.85 | | | |
| AA | 247-5804 | CYPROHEPTAD SYRP HALS 16OZ | R | 4.45 | | | | |
| AA | 112-1334 | CYPROHEPTAD SYRP 2MG B/N 16OZ | R | 5.24* | | | | 12 |
| AA | 174-6155 | CYPROHEPTAD SYRP 2MG G/L 16OZ | R | 5.93* | | | | |
| AA | 240-1685 | CYPROHEPTAD SYRP 2MG Q/P 16OZ | R | 4.96* | | | | |
| AA | 112-2738 | CYPROHEPTAD SYRP 2MG RUG 16OZ | R | 6.95* | | | | |
| AD | 171-4948 | CYPROHEPTAD TAB 4MG G/L 100 | R | 2.75* | | | | 24 |
| AD | 171-5218 | CYPROHEPTAD TAB 4MG G/L 1000 | R | 17.03* | | | | 24 |
| AD | 326-5113 | CYPROHEPTAD TAB 4MG MAR 100 | R | 1.16 | | | | |
| AD | 326-2748 | CYPROHEPTAD TAB 4MG MAR 1000 | R | 9.00* | | | | |
| AD | 227-5584 | CYPROHEPTAD TAB 4MG Q/P 1000 | R | 9.25* | | | | |
| AD | 193-9404 | CYPROHEPTAD TAB 4MG RUG 100 | R | 2.40* | | | | 48 |
| AD | 123-9193 | CYPROHEPTAD TAB 4MG RUG 500 | R | 6.70* | | | | 24 |
| AD | 112-2829 | CYPROHEPTAD TAB 4MG RUG 1000 | R | 12.80* | | | | 24 |
| AD | 228-9999 | CYPROHEPTAD TAB 4MG SCHE 100 | R | 2.79* | | | | 24 |
| AD | 185-1369 | CYPROHEPTAD TAB 4MG SID 100 | R | 1.24* | | | | 12 |
| AD | 276-2748 | CYPROHEPTAD TAB 4MG URL 100 | R | 1.50* | | | | 24 |
| AD | 270-3700 | CYPROHEPTAD TAB 4MG URL 1000 | R | 7.69* | | | | 12 |
| AD | 114-9616 | CYPROHEPTAD TAB 4MG UD G/L 100 | R | 3.85* | | | | 24 |
| AD | 352-6787 | CYPROHEPTAD TAB 4MG UD MEDI 1C | R | 2.48 | | | | 24 |
| AD | 162-0327 | CYPROHEPTAD TAB 4MG UD UDL 100 | R | 6.88 | | | | |
| DA | 224-8474 | CYSTEINE VIAL 5GM/ML 10ML | R | 75.00 | | | | 10 |
| T5 | 131-6256 | CYSTEX TAB 40 | | 6.00* | | | | 36 |
| T5 | 131-6264 | CYSTEX TAB 100 | | 10.20* | | | | 36 |
| AC | 121-8296 | CYSTOSPAZ TAB 0.15MG 100 | R | 34.50 | | | | |
| AB | 175-1734 | CYTADREN TAB 250MG 100 | R | 90.40 | | | | 288 |
| DD | 139-3487 | CYTARABINE VL 1GM CHI 10ML | R | 40.00 | | | | 250 |
| DD | 240-6437 | CYTARABINE VL 100MG SCHE 5ML | R | 4.26* | | | | 100 |
| DD | 367-1138 | CYTARABINE VL 100MG 5ML CHI 10 | R | 50.00 | | | | |
| DD | 112-2839 | CYTARABINE VL 2GM CHI 20ML | R | 79.12 | | | | 75 |
| DD | 344-5103 | CYTARABINE VL 500MG 5ML CHI 10 | R | 200.00 | | | | |
| AD | 145-5930 | CYTOMEL TAB 25MCG 100 | R | 14.60 | | | | 432 |
| AD | 145-5914 | CYTOMEL TAB 5MCG 100 | R | 12.08 | | | | 432 |
| AD | 145-5955 | CYTOMEL TAB 50MCG 100 | R | 22.28 | | | | 432 |
| DD | 211-5368 | CYTOSAR-U VIAL STER PWD 1GM | R | 42.05* | | | | 75 |
| DD | 211-6309 | CYTOSAR-U VIAL STER PWD 2GM | R | 82.32 | | | | |
| DD | 241-4019 | CYTOSAR-U VIAL STER PWD 100MG | R | 5.57 | | | | |
| DD | 218-8365 | CYTOSAR-U VIAL STER PWD 500MG | R | 22.15 | | | | |
| AD | 217-8754 | CYTOTEC TAB 100MCG 60 | R | 25.23 | | | | |
| AD | 217-8978 | CYTOTEC TAB 100MCG 120 | R | 50.44 | | | | |
| AD | 217-9240 | CYTOTEC TAB 100MCG UD 100 | R | 44.12 | | | | |
| AD | 137-4032 | CYTOTEC TAB 200MCG 60 | R | 36.73 | | | | |
| AD | 320-5044 | CYTOTEC TAB 200MCG 100 | R | 61.21 | | | | 10 |
| AD | 320-4856 | CYTOTEC TAB 200MCG UD 100 | R | 64.27 | | | | 10 |
| AD | 131-2081 | CYTOVENE CAP 250MG 180 | R | 585.00 | | | | 24 |
| DA | 329-6076 | CYTOVENE PWD VIAL 500MG 25 | R | 725.00 | | | | 4 |
| DD | 227-5923 | CYTOXAN LYOPH VIAL 100MG 12 | R | 61.92 | | | | |
| DD | 227-5998 | CYTOXAN LYOPH VIAL 200MG 12 | R | 117.60 | | | | |
| DD | 212-7363 | CYTOXAN LYOPH VIAL 500MG 12 | R | 246.84 | | | | |
| AB | 125-2014 | CYTOXAN TAB 25MG 100 | R | 126.90 | | | | |
| AB | 134-4076 | CYTOXAN TAB 50MG 100 | R | 232.92 | | | | |
| AB | 134-4050 | CYTOXAN TAB 50MG 1000 | R | 2218.19 | | | | |
| QF | 322-9929 | D O C DENTURE CLEANSER 16OZ | | 4.59* | | | | 48 |
| AD | 175-5958 | D.A. CHEWABLE TAB 100 | R | 38.07 | | | | |
| DA | 162-4436 | D.H.E. 45 AMP 1MG 1ML 10 | R | 89.00 | | | | |
| KJ | 371-8921 | D&G 6339-71 SUT 1 MAXN GR BX36 | | 126.06 | | | | 6X |
| SF | 347-4046 | D-BIOTIN CAP 10MG R&D 60 | | 20.04 | 26.05 | | | 48 |
| AD | 133-9654 | D-FEDA II TAB 100 | R | 22.00 | | | | |
| RH | 215-2239 | DACRIOSE OPHT IRR SOL CIB .5OZ | | 3.10 | | | | |
| RH | 149-1075 | DACRIOSE OPHT IRR SOL CIB 4OZ | | 6.00 | | | | |
| V | 243-9198 | DAILY CARE DIAPER RASH 2OZ | | 2.25 | | | | |
| V | 244-1814 | DAILY CARE DIAPER RASH 4OZ | | 3.33 | | | | |
| RH | 247-1456 | DAILY CLNER PRESERV B&L 20ML | | 3.66 | | | | |
| RH | 144-2722 | DAILY CLNER SENS EYE B&L 20ML | | 3.66 | | | | |
| PJ | 363-4821 | DAILY HELP FOAM TUBE S/M 824 | | 3.54* | 5.45 | | | |
| PJ | 363-4649 | DAILY HELP JAR OPENER S/M 823 | | 5.17* | 8.09 | | | |
| PJ | 363-5018 | DAILY HELP PHONE HEAR S/M 822 | | 12.16* | 18.25 | | | |
| PJ | 363-4953 | DAILY HELP REACH EXT S/M 820 | | 7.38* | 11.60 | | | |
| PJ | 363-4763 | DAILY HELP SCISSORS S/M 825 | | 12.35* | 20.05 | | | |
| PJ | 363-4706 | DAILY HELP SOCK AID S/M 826 | | 9.42* | 14.69 | | | |
| R8 | 145-1590 | DAILY HIST-1 TAB MEDAL AL 16 | | 4.00* | 5.39 | | | |
| KD | 328-3736 | DAILY PILL POD H/E 180A | | 5* | | | | |
| SF | 112-2951 | DAILY-VITE TAB RUG 100 | | 2.79* | 4.19 | | | |
| SJ | 353-3387 | DAIRY EASE CAPL 40 | | 4.44 | | | | |
| SJ | 136-9529 | DAIRY EASE DROPS 7ML | | 3.95 | | | | |
| SJ | 247-4310 | DAIRY EASE TAB 36 | | 4.44 | | | | |
| SJ | 247-4385 | DAIRY EASE TAB 60 | | 5.96 | | | | |
| SJ | 136-8968 | DAIRY EASE TAB 100 | | 9.33 | | | | |
| OD | 145-6284 | DAISY PLUS DISP RAZOR 10S CT12 | | 43.20 | | | CT | |
| OD | 397-8392 | DAISY PLUS DISP SHAVR 5S CT12 | | 25.32 | | | CT | |
| DA | 196-5284 | DALALONE D.P. VIAL 5ML | R | 16.77 | | | | |
| DA | 365-8390 | DALALONE L.A. VIAL 8MG 5ML | R | 10.00 | | | | |
| DA | 365-8457 | DALALONE VIAL 4MG 5ML | R | 5.00 | | | | |
| DA | 247-8550 | DALGAN MDV 100MG 10ML 1522 | R | 260.99 | | | | 5 |
| DA | 247-8253 | DALGAN SDV 10MG 1ML 25 | R | 159.02 | | | | |
| DA | 247-3205 | DALGAN SYR 10MG 1ML TUBEX 10 | R | 65.70 | | | | |
| DA | 247-3262 | DALGAN SYR 15MG 1ML TUBEX 10 | R | 67.23 | | | | |
| AD | 229-6960 | DALLERGY CAP 100 | R | 34.93 | | | | |
| AD | 112-8271 | DALLERGY JR. CAP 100 | R | 27.19 | | | | |
| AA | 173-3203 | DALLERGY SYR 16OZ | R | 16.63 | | | | |
| AD | 211-2464 | DALLERGY TAB 100 | R | 17.46 | | | | |
| JA | 241-5339 | DALMANE CAP 15MG 100 | D | 46.12 | | | | |
| JA | 241-5321 | DALMANE CAP 15MG 500 | D | 229.58 | | | | |
| JA | 245-6313 | DALMANE CAP 30MG 100 | D | 50.17 | | | | |
| JA | 241-5305 | DALMANE CAP 30MG 500 | D | 249.86 | | | | |
| JB | 131-0291 | DAMASON-P TAB 100 | B | 31.40 | | | | |

* NOT SUBJECT TO DISCOUNT - INCLUDES D RECT VENDOR ITEMS
PHARMACEUTICAL - LIST - OTC - SUGGESTED RETAIL WHEN AVAILABLE

ITALICS - McKESSON LIST PRICE LESS THAN A.
UNIT - EACH UNLESS OTHERWISE NOTED

2300963

HIGHLY CONFIDENTIAL

R2-040288

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| AD | 340-3508 | SMZ-TMP TB 8C/160MG SQ 100 | R | 7.27 | | | | 144 |
| AD | 340-1858 | SMZ-TMP TB 8C/160MG SQ 500 | R | 33.25 | | | | 24 |
| AD | 241-5891 | SMZ-TMP TB 800/160MG B10 100 | R | 7.89* | | | | 144 |
| AD | 324-6568 | SMZ-TMP TB 800/160MG B10 500 | R | 30.26* | | | | 24 |
| AP | 176-2020 | SNC STRIPS TEAR FLO | | | | | | 48 |
| QP | 134-7061 | SNUG DENTURE CUSHIONS 4' | | | | | | 36 |
| PH | 119-1352 | SOAC LENS WET/SOAK HARD LEN 4OZ | | 6.75 | | | | 14 |
| PJ | 273-1370 | SOAK A/C FLEXIBLE APOT 95190 | | 10.61 | | | | 144 |
| DA | 226-1774 | SOD ACE FTV 40MEQ 20ML ABB 25 | R | 34.00 | 22.45 | | | 4 |
| DA | 199-3310 | SOD ACE MXV 2OMEQ 10ML FUJ 20 | R | 125.00 | | | | 2 |
| DA | 199-3351 | SOD ACE MXV 4OMEQ 10ML FUJ 20 | R | 169.40 | | | | 2 |
| DA | 361-6729 | SOD ACE SDV 2OMEQ 50ML A/R 25 | R | 93.75 | | | | 4 |
| DA | 211-1664 | SOD ACE SDV 2OMEQ 50ML FUJ 25 | R | 109.25 | | | | 4 |
| DA | 162-2059 | SOD ACE SDV 40MEQ 20ML A/R 25 | R | 47.75 | | | | 4 |
| DA | 174-4796 | SOD ACE VL 2OMEQ 100ML IMS 12 | R | 76.80 | | | | 12 |
| AG | 212-8254 | SOD BENZ PWD 2679 HUMCO 16OZ | | 6.42 | | | | 12 |
| DA | 175-5933 | SOD B CAR FTV 4% 5ML ABB 25 | R | 59.50 | | | | 2 |
| DA | 226-2780 | SOD B CAR FTV 8.4% 50ML ABB 25 | R | 47.50 | | | | 2 |
| AE | 224-5223 | SOD B CAR PWD HUMCO 4OZ | | | | | | 12 |
| DA | 166-1792 | SOD BICAR SDV 7.5% 50ML A/R 25 | R | 43.75 | | | | |
| DA | 273-5017 | SOD BICAR SDV 8.4% 50ML A/R 25 | R | 45.75 | | | | |
| DA | 244-3513 | SOD BICAR SYR 4.2% 10ML ABB 10 | R | 43.40 | | | | 5 |
| DA | 133-4267 | SOD BICAR SYR 4.2% 10ML ABB 10 | R | 25.10 | | | | 5 |
| DA | 167-6345 | SOD BICAR SYR 4.2% 10ML IMS 25 | R | 148.75 | | | | 4 |
| DA | 174-8458 | SOD BICAR SYR 50ML 1052 IMS 25 | R | 154.75 | | | | |
| DA | 278-2779 | SOD BICAR SYR 50ML 8.4% ABB 10 | R | 38.60 | | | | 5 |
| DA | 372-3293 | SOD BICAR SYR 7.5% 10ML ABB 10 | R | 39.70 | | | | 5 |
| DA | 372-2675 | SOD BICAR SYR 8.4% 10ML ABB 10 | R | 51.50 | | | | 5 |
| DA | 125-4424 | SOD BICAR SYR 8.4% 10ML ABB 10 | R | 47.80 | | | | 5 |
| DA | 167-6790 | SOD BICAR SYR 8.4% 10ML IMS 25 | R | 148.75 | | | | 4 |
| DA | 121-9203 | SOD BICAR SYR 8.4% 50ML ABB 10 | R | 21.80 | | | | 5 |
| TA | 111-0634 | SOD BICAR TAB 10GR LY 100 | | 5.40 | | | | 12 |
| TA | 191-7335 | SOD BICAR TAB 10GR RUG 1000 | | 9.11* | 13.65 | | | 12 |
| TA | 277-1301 | SOD BICAR TAB 650MG URL 1000 | | 7.50* | 12.65 | | | 12 |
| BE | 123-5779 | SOD CHL AAV 0.9% 3ML ASTR 100 | R | 15.90 | | | | 10 |
| BE | 123-5712 | SOD CHL AAV 0.9% 5ML ASTR 100 | R | 15.90 | | | | 10 |
| DA | 129-9764 | SOD CHL AMP 0.9% 5ML E/S 100 | R | 33.21 | | | | |
| DA | 123-1281 | SOD CHL AMP 0.9% 10ML E/S 100 | R | 33.21 | | | | |
| DA | 140-3864 | SOD CHL BAC FTV .9% 30ML AB 25 | R | 11.00 | | | | 4 |
| DA | 144-5246 | SOD CHL BAC SDV .9 30ML A/R 25 | R | 28.75 | | | | 4 |
| DA | 370-3204 | SOD CHL BAC SYP .9% 2ML ES 50 | R | 32.25 | | | | 10 |
| DA | 226-2798 | SOD CHL FTV 0.9% 10ML ABB 25 | R | 9.75 | | | | 16 |
| DA | 171-9772 | SOD CHL FTV 0.9% 20ML ABB 25 | R | 13.50 | | | | 4 |
| DA | 164-3675 | SOD CHL FTV 0.9% 30ML ABB 25 | R | 23.75 | | | | 4 |
| DA | 198-3972 | SOD CHL FTV .9% 10ML LFS AB 25 | R | 10.50 | | | | 4 |
| DA | 229-9790 | SOD CHL FTV 0.9% 5ML LFS AB 25 | R | 10.00 | | | | 4 |
| KA | 122-0722 | SOD CHL FTV 23.4% 50ML ABB 25 | R | 56.50 | | | | 2 |
| CA | 170-0087 | SOD CHL INHAL 0.9% 5ML ROX 100 | R | 31.82 | | | | 10 |
| DA | 321-3469 | SOD CHL IRR 500ML BAX 2F7123 | | 2.01* | | | | 18 |
| DA | 121-8320 | SOD CHL MDV .9% 10ML FUJ 25 | R | 17.00 | | | | 4 |
| DA | 117-7898 | SOD CHL MDV .9% 10ML SOLO 25 | R | 14.79 | | | | 24 |
| DA | 117-6916 | SOD CHL MDV .9% 10ML SOLO 25 | R | 17.85 | | | | 12 |
| DA | 117-6320 | SOD CHL MDV .9% 30ML SOLO 25 | R | 19.64 | | | | 4 |
| DA | 110-6962 | SOD CHL MXV 4OMEQ 10ML FUJ 20 | R | 132.80 | | | | 2 |
| CA | 117-6577 | SOD CHL MXV 8OMEQ 20ML FUJ 10 | R | 99.80 | | | | 2 |
| BE | 170-0079 | SOD CHL NEB 0.9% 3ML ROX 100 | | 31.52 | | | | 10 |
| DA | 226-1949 | SOD CHL SDV 0.9% 10ML A/R 25 | R | 19.75 | | | | 4 |
| DA | 124-5745 | SOD CHL SDV 0.9% 10ML FUJ 25 | R | 18.50 | | | | 12 |
| DA | 242-4935 | SOD CHL SDV 0.9% 2ML FUJ 25 | R | 17.00 | | | | 20 |
| DA | 133-4275 | SOD CHL SDV 0.9% 20ML FUJ 25 | R | 27.50 | | | | 4 |
| DA | 275-5767 | SOD CHL SDV 10MEQ 40ML FUJ 10 | R | 47.75 | | | | 4 |
| DA | 115-4418 | SOD CHL SDV 10ML P/FREE SOL 25 | R | 16.07 | | | | 24 |
| DA | 225-6717 | SOD CHL SDV 23.4% 30ML A/R 25 | R | 28.75 | | | | 4 |
| DA | 195-5582 | SOD CHL SDV 23.4% 30ML GS1A 25 | R | 30.25 | | | | 4 |
| DA | 117-6148 | SOD CHL SDV 5ML P/FREE SOLO 25 | R | 8.93 | | | | 30 |
| KA | 116-6156 | SOD CHL SOL .9% 7963-9 ABB 12 | R | 16.08 | | | CS | |
| KA | 341-0248 | SOD CHL SOL AV 71C1-23 ABE 48 | R | 161.76 | | | CS | |
| KA | 249-9689 | SOD CHL SOL 0.9% 50ML ABE 80 | R | 211.20 | | | CS | |
| KA | 273-6502 | SOD CHL SOL 0.9% ABB 24 | R | 28.80 | | | CS | |
| KA | 273-7179 | SOD CHL SOL 0.9% 1MML A/MC 6 | R | 32.45 | | | CS | |
| KA | 241-3821 | SOD CHL SOL 0.9% 1MML K/M CS16 | R | 86.40 | | | CS | |
| KA | 126-8630 | SOD CHL SOL 0.9% 500ML ABB 12 | R | 16.68 | | | CS | |
| KA | 160-8819 | SOD CHL SOL 0.9% 7138-9 ABB 12 | R | 18.24 | | | CS | |
| KA | 122-2280 | SOD CHL SOL 23.4% 250ML ABB 12 | R | 74.88 | | | CS | |
| KA | 320-7669 | SOD CHL SOL .9% 1MML BAX 2F7124 | | 2.36* | | | | 12 |
| DA | 322-5646 | SOD CHL SYR 3ML -NDL SOLO 120 | R | 138.36 | | | CS | |
| DA | 322-5885 | SOD CHL SYR 5ML -NDL SOLO 120 | R | 152.87 | | | CS | |
| DA | 131-6918 | SOD CHL SYR 5ML 22G SAN 25 | R | 19.10 | | | | 12 |
| DA | 131-7833 | SOD CHL SYR 5ML 25G SAN 25 | R | 19.10 | | | | 12 |
| DA | 116-7931 | SOD CHL SYR .9% 5ML P/F SAN 25 | R | 29.62 | | | | 12 |
| DA | 145-7373 | SOD CHL SYR BAC 333-02 WY 50 | R | 36.75 | | | | |
| CA | 322-6057 | SOD CHL SYR 0.9% 10ML SOLO 120 | R | 152.87 | | | CS | |
| DA | 322-6289 | SOD CHL SYR 0.9% 10ML SOLO 120 | R | 216.21 | | | CS | |
| DA | 114-0276 | SOD CHL SYR 0.9% 2ML SOLO 120 | R | 128.65 | | | CS | |
| DA | 114-4597 | SOD CHL SYR 0.9% 5ML SOLO 120 | R | 152.87 | | | CS | |
| AF | 111-0659 | SOD CHL TB 1GM 967 LY 100 | | 3.99 | | | | 12 |
| BE | 110-6178 | SOD CHL VL 0.45% 3ML DEY 100 | | 14.00 | | | | 10 |
| DA | 175-5180 | SOD CHL VL 0.9% G/L 30ML 12 | | 1.84* | | | | 100 |
| DA | 143-6773 | SOD CHL VL 0.9% RUG 30ML | | 2.90* | | | | 100 |
| DA | 219-6830 | SOD CHL VL 0.9% 1MML K/MC 12 | | 64.68 | | | CS | |
| BE | 110-6871 | SOD CHL VL 0.9% 3ML DEY 100 | | 13.68* | 24.20 | | | 10 |
| BE | 119-3218 | SOD CHL VL 0.9% 3ML WY 100 | | 17.68 | | | | 10 |
| DA | 180-0770 | SOD CHL VL 0.9% 50ML K/MC 24 | | 119.04 | | | CS | |
| BE | 110-7853 | SOD CHL VL 0.9% 5ML DEY 100 | | 13.68* | 24.20 | | | 10 |
| BE | 227-8380 | SOD CHL VL 0.9% 5ML WY 100 | | 17.68 | | | | |
| BE | 171-0045 | SOD CHL VL 0.9% 10ML DEY CT125 | | 33.25 | | | CT | |
| BE | 364-0505 | SOD CHL VL 0.9% 10ML DEY 25 | | | | | | 6 |
| DA | 125-2410 | SOD CHL VL 0.9% 30ML E/S 25 | | 9.75 | | | | 4 |
| DA | 226-2806 | SOD CHL VL 0.9% 10MEQ 40ML ABB 25 | R | 26.00 | | | | 4 |
| DA | 180-0048 | SOD CHL VL 0.9% 120MEQ 30ML FUJ 25 | R | 34.60 | | | | 4 |

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| DA | 361-2165 | SOD CHL VL 23.4% 10ML A/R 25 | R | 75.00 | | | | |
| DA | 225-6089 | SOD CHL VL 23.4% 20ML IMS 12 | R | 85.04 | | | | 10 |
| DA | 112-6606 | SOD CHL(NOR SALT) VIAL URL 30ML | | 1.70* | | | | 50 |
| AG | 213-6547 | SOD C TR GRAN MALL 500GM | | 10.22 | 26.20 | | | 12 |
| AG | 172-6603 | SOD C TR+ACC VL PA 16OZ | | 4.09 | | | | |
| AA | 163-4310 | SOD C TR+ACC VL 30ML PA | | 40.50 | | | CS | |
| AA | 136-5956 | SOD C TR+CITY/AC UD 15ML JDL 50 | | 24.50 | | | | |
| AA | 136-9578 | SOD C TR+CITY/AC UD 30ML JDL 50 | | 53.50 | | | | |
| AA | 137-3794 | SOD CITR+C TR/AC SOL JDL 1 | | 6.10 | | | | 12 |
| AD | 112-9725 | SOD FLUO CH TAB 1.1MG Q/P 1000 | R | 4.75* | | | | 12 |
| AD | 223-9473 | SOD FLUO CH TAB 1.1MG RUG 1000 | R | 5.75* | | | | 24 |
| AD | 248-5217 | SOD FLUO CH TAB 2.2MG GEN 1000 | R | 4.81 | | | | 24 |
| AD | 198-4772 | SOD FLUO CH TAB 2.2MG RUG 1000 | R | 5.75* | | | | 24 |
| AD | 137-6086 | SOD FLUO CH TAB 2.2MG SCHE 1M | R | 4.30* | | | | 12 |
| AD | 277-1319 | SOD FLUO CH TAB 2.2MG URL 1M | R | 4.34* | | | | 12 |
| AA | 325-6302 | SOD FLUO DRP 125MG RUG 30ML | R | 3.84* | | | | 36 |
| AA | 245-7612 | SOD FLUO DRP 125MG TR 30ML | R | 3.75 | | | | 24 |
| AA | 198-6264 | SOD FLUO DRP 125MG COP 30ML | R | 2.32* | | | | 36 |
| AA | 115-1711 | SOD N TROP SDV 50MG E/S 15ML | | 5.00 | | | | 100 |
| AG | 227-5980 | SOD PERBORATE HUMC 4OZ | | 2.85 | | | | |
| DA | 168-4950 | SOD PHOS FTV 45MMP 15ML ABB 25 | R | 28.50 | | | | 4 |
| DA | 226-9215 | SOD PHOS SDV 45MM 15ML A/R 25 | R | 25.75 | | | | 4 |
| DA | 114-6851 | SOD PHOS SDV 45MM 15ML FUJ 25 | R | 45.25 | | | | 4 |
| AA | 341-5221 | SOD POLY SUL PWD OMP 16OZ | R | 44.10 | | | | 6 |
| AA | 270-8725 | SOD POLY SUL 15GM ROX 500ML | R | 35.45 | | | | 10 |
| CD | 241-9885 | SOD POLY SUL 30GM ROX 120ML | R | 14.57 | | | | 24 |
| AA | 169-2441 | SOD POLY SUL 60ML UD ROX 10 | R | 64.07 | | | | |
| AG | 215-0654 | SOD SILICATE SOL HUMC 30OZ | | 3.99 | | | | 6 |
| AG | 215-0647 | SOD SILICATE SOL HUMC 128OZ | | 16.45 | | | | |
| 6A | 162-6746 | SOD SULAMYD OPH OINT 3.5GM | R | 13.13 | | | | 12 |
| 6A | 162-6787 | SOD SULAMYD OPH SOL 10% 15ML | R | 16.03 | | | | 10 |
| 6A | 162-6795 | SOD SULAMYD OPH SOL 10% 5ML 25 | R | 212.61 | | | | 12 |
| 6A | 162-6779 | SOD SULAMYD OPH SOL 30% 15ML | R | 17.01 | | | | 12 |
| CC | 223-2635 | SOD SULF LOT 10% GLA 25GM | R | 12.94* | | | | 12 |
| CC | 223-3401 | SOD SULF LOT 10% GLA 30GM | R | 12.41* | | | | 12 |
| IA | 171-5714 | SOD SULF OPH 10% G/L 15ML | R | 2.18* | | | | 144 |
| IA | 212-8650 | SOD SULF OPH 10% GEN 15ML | R | 1.49 | | | | 144 |
| IA | 229-3231 | SOD SULF OPH 10% RUG 15ML | R | 1.47* | | | | 144 |
| AG | 215-0670 | SOD THIOS 2745 HUMC 16OZ | | 4.24 | | | | 12 |
| DA | 173-3458 | SOD THIOS SDV 10% 10ML A/R 5 | R | 30.00 | | | | 4 |
| DA | 172-5225 | SOD THIOS SDV 25% A/R 50ML | R | 18.00 | | | | |
| VA | 220-7207 | SOF-BAND BLK BAND 4X84 JJ 5556 | | 2.31* | 3.89 | | BX | 6 |
| PJ | 246-1812 | SOFT HAND CTN GLV LG P75L-00 | | 1.26* | | | | 6 |
| PJ | 246-1200 | SOFT HAND CTN GLV S/M P75S-00 | | 1.26* | | | | 6 |
| PJ | 246-2216 | SOFT HAND CTN GLV XL P75X-00 | | 1.26* | | | | 6 |
| VC | 112-6168 | SOFT PUFFS SUPER 708 CUR 100 | | .81 | | | | 48 |
| VC | 161-2662 | SOFT PUFFS SUPER 709 CUR 260 | | .81 | | | | 48 |
| MA | 223-5885 | SOFT SENSE ALPHA HYDR LOT 10OZ | | 2.29 | | | | 12 |
| MA | 223-8194 | SOFT SENSE ALPHA HYDR LOT 15OZ | | 3.27 | | | | 12 |
| MA | 189-1225 | SOFT SENSE HAND MOIST 10OZ | | 2.46 | | | | 12 |
| MA | 189-1266 | SOFT SENSE MOIST BODY LOT 15OZ | | 3.52 | | | | 12 |
| MA | 189-1233 | SOFT SENSE MOIST HAND LOT 10OZ | | 3.52 | | | | 12 |
| MA | 189-1217 | SOFT SENSE SKIN X/MOIST+E 10OZ | | 2.46 | | | | 12 |
| MD | 180-6397 | SOFT&DRI A/P AERO BABY PWD 4OZ | | 2.27 | | | | 24 |
| MD | 180-6421 | SOFT&DRI A/P AERO BABY PWD 6OZ | | 3.03 | | | | |
| MC | 149-9896 | SOFT&DRI A/P AERO COOL 4OZ | | 2.27 | | | | 24 |
| MC | 149-8559 | SOFT&DRI A/P AERO COOL 6OZ | | 3.03 | | | | 12 |
| MC | 172-9896 | SOFT&DRI A/P AERO FRSH CLN 4OZ | | 2.27 | | | | 24 |
| MC | 172-9920 | SOFT&DRI A/P AERO FRSH SCN 6OZ | | 3.03 | | | | 12 |
| MC | 248-2693 | SOFT&DRI A/P AERO SCEN 4OZ | | 2.27 | | | | 24 |
| MD | 248-2743 | SOFT&DRI A/P AERO SCEN 6OZ | | 3.03 | | | | 12 |
| MD | 343-2218 | SOFT&DRI A/P AERO SPORT 6OZ | | 3.03 | | | | 12 |
| MD | 278-6663 | SOFT&DRI A/P GEL CL&CLN 2.25OZ | | 2.16 | | | | 12 |
| MD | 278-6341 | SOFT&DRI A/P GEL LGT SC 2.25OZ | | 2.16 | | | | 12 |
| MD | 278-6531 | SOFT&DRI A/P GEL PWD 2.25OZ | | 2.16 | | | | 12 |
| MD | 198-8112 | SOFT&DRI A/P R-O BBY/PWD 1.5OZ | | 1.84 | | | | 12 |
| MD | 172-9672 | SOFT&DRI A/P R-O FRSH CL 1.5OZ | | 1.84 | | | | 12 |
| MC | 214-0507 | SOFT&DRI A/P R-O SCEN 1.5OZ | | 1.84 | | | | 12 |
| MD | 343-2085 | SOFT&DRI A/P R-O SPORT 1.5OZ | | 1.84 | | | | 12 |
| MC | 131-0408 | SOFT&DRI A/P SOL B/PWD 1.75OZ | | 1.84 | | | | 12 |
| MC | 149-8435 | SOFT&DRI A/P SOL COOL 1.75OZ | | 1.84 | | | | 12 |
| MD | 131-1588 | SOFT&DRI A/P SOL FRSH/C 1.75OZ | | 1.84 | | | | 12 |
| MD | 137-9726 | SOFT&DRI A/P SOL SCEN 1.75OZ | | 1.84 | | | | 12 |
| MD | 343-2100 | SOFT&DRI A/P SOL SPORT 1.75OZ | | 1.84 | | | | 12 |
| MD | 186-5955 | SOFT&DRI CLR A/P FLORAL 2.25OZ | | 2.16 | | | | 12 |
| DC | 223-5646 | SOFTCLIX LANCET KIT 00957 | | 22.50 | | | | 12 |
| DC | 228-8576 | SOFTCLIX LANCETS 100 | | 8.00 | | | | 12 |
| RH | 162-0707 | SOFTLIPS COOL CHERRY TUBE CT12 | | 16.20 | | | CT | 12 |
| RH | 162-1549 | SOFTLIPS SPARKL MINT TUBE CT12 | | 16.20 | | | CT | 12 |
| RH | 115-9953 | SOFTMATE COMFORT DROP .5OZ | | 4.57 | | | | 24 |
| RH | 272-7485 | SOFTMATE DAILY CLEAN 240ML | | 5.20 | | | | 24 |
| RH | 164-2271 | SOFTMATE DISINF SOL 240ML | | 4.90 | | | | 24 |
| MC | 259-2061 | SOFTSOAP A/BAC HLDY PMP 7.5OZ | | 1.31 | | | | 12 |
| MC | 138-9691 | SOFTSOAP LIQ ANTIBACT 8OZ | | 1.31 | | | | 12 |
| MC | 148-4597 | SOFTSOAP LIQ ANTIBACT REF 16OZ | | 2.14 | | | | 12 |
| MC | 240-2683 | SOFTSOAP LIQ CLASSICS 7.5OZ | | .92 | | | | 12 |
| MC | 118-0389 | SOFTSOAP LIQ COUNTRY 7.5OZ | | .92 | | | | 12 |
| MC | 361-9194 | SOFTSOAP LIQ PASTELS 7.5OZ | | .92 | | | | 12 |
| MC | 249-4995 | SOFTSOAP LIQ SENS SKN PMP 3OZ | | 1.31 | | | | 12 |
| MC | 249-5265 | SOFTSOAP LIQ SENS SKN REF 16OZ | | 2.14 | | | | 12 |
| MC | 124-4655 | SOFTSOAP SHOW GEL DEOD 8OZ | | 1.36 | | | | 12 |
| MC | 139-4139 | SOFTSOAP SHOW GEL MOIST 8OZ | | 1.36 | | | | 12 |
| PH | 247-3155 | SOFTWEAR SALINE SOL 8OZ | | 1.95 | | | | |
| PH | 247-3213 | SOFTWEAR SALINE SOL 12OZ | | 2.42 | | | | |
| DA | 160-2226 | SOLAQU N FORTE GEL 4% 10Z | R | 22.25 | | | | |
| DA | 172-8302 | SOLAQUIN-FORTE CRM 4% 1OZ | R | 20.25 | | | | |
| VZ | 124-2518 | SOLAR SHIELD AMBER APOT 64263 | | 5.64 | | | 9.95 | |
| VZ | 125-9423 | SOLAR SHIELD GRN APOT 64262 | | 5.64 | | | | |
| VZ | 126-3664 | SOLAR SHIELD PNK APOT 64265 | | 5.64 | | | 9.95 | |
| VZ | 126-5701 | SOLAR SHIELD PURPL APOT 64266 | | 5.64 | | | | |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL = LIST  -  OTC = SUGGESTED RETAIL WHEN AVAILABLE

117

ITALICS - McKESSON LIST PRICE LESS THAN AAP
UNIT - EACH UNLESS OTHERWISE NOTED

HIGHLY CONFIDENTIAL

R2-040289

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST/SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| SJ | 149-4269 | ADVERA NUTR ORNG/CRM 8OZ CT6 | | 8.58 | | 4 | CT | |
| SJ | 271-4459 | ADVERA NUTR VAN 8OZ CT6 | | 8.58 | | 4 | CT | 6 |
| RA | 196-5169 | ADVIL CAPL 24 | | 2.68 | | | | 72 |
| RA | 196-5920 | ADVIL CAPL 50 | | 4.62 | | | | 36 |
| RA | 196-7173 | ADVIL CAPL 100 | | 7.76 | | | | 36 |
| RA | 197-2280 | ADVIL CAPL 165 | | 10.15 | | | | 24 |
| RA | 198-7809 | ADVIL CAPL 250 | | 11.55 | | | | 12 |
| PB | 179-3686 | ADVIL COLD+SINUS CAPL 20 | | 3.45 | | | | 72 |
| RA | 323-0273 | ADVIL COLD+SINUS CAPL 40 | | 5.93 | | | | 36 |
| RB | 120-4320 | ADVIL COLD+SINUS TAB 20 | | 3.45 | | | | 72 |
| RB | 120-6036 | ADVIL COLD+SINUS TAB 40 | | 5.93 | | | | 36 |
| RA | 198-1232 | ADVIL EASY OPEN CAPL 72 | | 5.30 | | | | 36 |
| RA | 198-1927 | ADVIL EASY OPEN TAB 72 | | 5.30 | | | | 36 |
| RA | 229-5509 | ADVIL GELCAPL 24 | | 2.68 | | | | 72 |
| RA | 225-8580 | ADVIL GELCAPL 50 | | 4.62 | | | | 36 |
| RA | 225-9232 | ADVIL GELCAPL 100 | | 7.76 | | | | 36 |
| AA | 244-6599 | ADVIL SUSP CHILD 4OZ | R | 5.15 | | | | 24 |
| AA | 244-4859 | ADVIL SUSP CHILD 16OZ | R | 17.23 | | | | 6 |
| RA | 173-3567 | ADVIL TAB 24 | | 2.68 | | | | 72 |
| RA | 173-3583 | ADVIL TAB 50 | | 4.62 | | | | 36 |
| RA | 173-3609 | ADVIL TAB 100 | | 7.76 | | | | 36 |
| RA | 146-1714 | ADVIL TAB 165 | | 10.15 | | | | 24 |
| RA | 216-6775 | ADVIL TAB 250 | | 11.55 | | | | 12 |
| RA | 273-8888 | ADVIL TAB BOTTLE 8 | | 1.04 | | | | 144 |
| ZV | 277-7027 | ADVIL TAB TR/SZ 0.89PP 4S CS72 | | 32.40 | .89 | 12 | CS | |
| BE | 216-9829 | AEROBID INHALER SYSTEM 7GM | R | 42.08 | | | | 72 |
| BE | 248-2255 | AEROBID-M INHALER 7GM | R | 42.08 | | | | 72 |
| BE | 224-4560 | AEROCHAMBER MD SP (RX) 01350 | R | 20.04 | | | | 144 |
| BE | 219-6863 | AEROCHAMBER+MASK LGE 01354S | R | 17.03 | | | | 6 |
| BE | 345-0319 | AEROCHAMBER+MASK MD 01354C | R | 17.03 | | | | 6 |
| BE | 219-6632 | AEROCHAMBER+MASK SML 01355S | R | 17.03 | | | | 6 |
| OC | 240-3350 | AEROSEB-DEX AERO TOP SPR 58GM | R | 14.89 | | | | 36 |
| OC | 219-4371 | AEROSEB-HC AERO TOP SPR 58GM | R | 14.89 | | | | 36 |
| VG | 184-0032 | AEROZOIN BENZOIN COMP 3.5OZ | | 3.21 | 6.71 | | | 12 |
| RF | 254-6356 | AFRIN NASAL SINUS 15ML | | 3.79 | | | | 36 |
| RF | 131-1166 | AFRIN NASAL SPR CHERRY 15ML | | 3.79 | | | | 36 |
| RF | 242-9355 | AFRIN NASAL SPR MENTHOL 15ML | | 3.79 | | | | 36 |
| RF | 241-9505 | AFRIN NASAL SPR PUMP 15ML | | 4.26 | | | | 36 |
| RF | 143-7391 | AFRIN NASAL SPR REG 15ML | | 3.79 | | | | 36 |
| RF | 189-3320 | AFRIN NASAL SPR REG 30ML | | 6.03 | | | | 36 |
| RF | 134-5511 | AFRIN NASAL SPR X/MOIST 15ML | | 3.79 | | | | 36 |
| RF | 222-0556 | AFRIN NASAL SPR X/MOIST 30ML | | 5.99 | | | | 36 |
| RF | 216-3970 | AFRIN NASAL SPR 3ML UD 6X25 | | 39.08 | | | BX | |
| RF | 224-9663 | AFR N NOSE DROP REG 20ML | | 4.02 | | | | 36 |
| RF | 247-4849 | AFRIN SALINE MIST 30ML | | 2.96 | | | | 36 |
| OC | 117-7633 | AFTA PRE-ELECTRIC FRESH 3OZ | | 1.48 | | | | 24 |
| OC | 117-7542 | AFTA PRE-ELECTRIC REG 3OZ | | 1.48 | | | | 24 |
| OC | 137-8611 | AFTA SKIN COND FRESH 3OZ | | 1.64 | | | | 24 |
| OC | 134-6576 | AFTA SKIN COND REG 3OZ | | 1.64 | | | | 24 |
| UB | 220-8825 | AFTATE ATHL FOOT SPR LIQ 4OZ | | 2.59 | | | | 24 |
| UB | 220-8841 | AFTATE ATHL FOOT SPR PWD 3.5OZ | | 2.59 | | | | 24 |
| VG | 169-3829 | AFTATE JOCK ITCH SPR PWD 3.5OZ | | 2.59 | | | | 24 |
| VF | 121-6506 | AFTER BITE-APPLIC A8-12 14ML | | 1.58 | | | | 72 |
| TB | 161-5483 | AGORAL LIQ MARSHMALLOW 15OZ | | 5.22 | | | | 12 |
| TB | 181-3484 | AGORAL LIQ RASPBERRY 15OZ | | 5.22 | | | | 12 |
| NB | 196-1846 | AGREE COND DRY DAMAG PROC 15OZ | | 2.38 | | | | 12 |
| NB | 196-1853 | AGREE COND FINE THIN LIMP 15OZ | | 2.38 | | | | 12 |
| NB | 182-8466 | AGREE HAIR DETOXIFIER 6OZ | | 2.38 | | | | 6 |
| NE | 182-7757 | AGREE RECONSTRUCT REMEDY 6OZ | | 2.38 | | | | 6 |
| NC | 196-1820 | AGREE SHAM DRY DAMAG PROC 15OZ | | 2.38 | | | | 12 |
| NC | 196-1812 | AGREE SHAM FINE THIN LIMP 15OZ | | 2.38 | | | | 12 |
| AD | 193-4355 | AH-CHEW CHEW TAB 100 | R | 34.00 | | | | 48 |
| AD | 133-9563 | AH-CHEW D TAB 100 | R | 33.00 | | | | 48 |
| OB | 228-4008 | AIM T/P GEL BAK/SODA 6OZ | | .91 | | | | 24 |
| OB | 180-7759 | AIM T/P GEL REG 6OZ | | .91 | | | | 24 |
| OB | 235-3579 | AIM T/P TARTAR CONT 6OZ | | .91 | | | | 24 |
| PJ | 219-9305 | AIR CLEAN 2SPD ENV 615000 | | 150.00* | 189.50 | | | |
| PJ | 182-1537 | AIR CLEAN 3SPD ENV 635000 | | 225.00* | 299.95 | | | |
| PJ | 161-7836 | AIR CLEAN 3SPD ENV 635000 | | 195.00* | 249.95 | | | |
| PJ | 197-6257 | AIR PATROL HOLM HAP440 | | 125.00* | 169.99 | | | 3 |
| PJ | 271-0127 | AIR PURIF SUMM FLT HOLM HCF800 | | 12.48* | 19.99 | | | 12 |
| KD | 137-7373 | AIR TEMP ADVAN BCK+ABD SUPP MD | | 40.00* | 54.95 | | | 24 |
| VM | 185-7176 | AIR TIGHT CLR SPOON APOT 67121 | | .77 | 1.99 | 12 | | 144 |
| PJ | 142-2575 | AIR TREAT SYS CARE HOLM HE7000 | | 72.38* | 99.99 | | | 3 |
| AA | 132-6396 | AIRET SOL 3ML 25 | | 38.91 | | | | 4 |
| AA | 132-6685 | A RET SOL 3ML 60 | R | 84.02 | | | | 12 |
| PJ | 163-4583 | A-WAY LIFESAVER KIT HUD 1173 | | 27.34* | 32.50 | | | |
| BA | 166-2782 | AK-BETA OPH STER .25% 10ML | R | 19.38 | | | | 144 |
| LA | 146-2563 | AK-CHLOR OPHTH SOL AKOR 7.5ML | R | 4.59 | | | | 144 |
| BA | 271-3379 | AK-CON OPH SOL 0.1% 15ML | R | 4.85 | | | | 144 |
| BA | 274-0751 | AK-D LATE OPH SOL 2.5% 2ML | R | 3.21 | | | | 433 |
| RH | 276-0189 | AK-NACL O/O 5% 3.5GM | R | 8.21 | | | | 144 |
| BA | 217-7343 | AK-NACL OPH SOL 5% 15ML | R | 7.65 | | | | 144 |
| BA | 218-7268 | AK-PENTOLATE OPH SOL 1% 15ML | R | 9.95 | | | | 144 |
| BA | 160-0204 | AK-POLY-BAC OPHTH OINT 3.5GM | R | 4.95* | | | | 144 |
| BA | 178-8538 | AK-PRED OPH SOL 1% 5ML | R | 4.64 | | | | 144 |
| BA | 171-5960 | AK-PRED OPH SOL 1% 15ML | R | 6.63 | | | | 144 |
| BA | 171-3253 | AK-PRED OPH SOL 0.125% 5ML | R | 4.08 | | | | 144 |
| BA | 144-5576 | AK-PRO OPHTH SOL .1% AKOR 5ML | R | 7.27 | | | | 144 |
| BA | 144-8083 | AK-PRO OPHTH SOL .1% AKOR 10ML | R | 13.39 | | | | 144 |
| BA | 145-3844 | AK-PRO OPHTH SOL .1% AKOR 15ML | R | 19.89 | | | | 144 |
| RH | 223-5471 | AK-RINSE OPH IRRIG SOL 4OZ | R | 3.39 | | | | 96 |
| BC | 115-4962 | AK-SPORE HC OTIC SOL 10ML | R | 6.89 | | | | 240 |
| BA | 115-5142 | AK-SPORE OPH SOL 10ML | R | 5.05 | | | | 144 |
| BA | 120-2928 | AK-T-CAINE OPH SOL 0.5% 15ML | R | 5.05 | | | | 144 |
| BA | 160-2531 | AK-TOB STER O/S 0.3% 5ML | R | 5.05 | | | | 144 |
| BA | 110-3647 | AK-TROL OPH SUSP 0.1% 5ML | R | 6.12 | | | | 144 |
| AD | 131-5480 | AKINETON TAB 2MG 100 | R | 22.08 | | | | 12 |
| CA | 179-3512 | AKNE-MYCIN OINT 25GM | R | 14.40 | | | | 12 |
| RH | 223-5489 | AKWA TEARS OPH OINT 3.5GM | | 3.23 | | | | 144 |

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST/SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| RH | 271-3246 | AKWA TEARS OPH SOL 15ML | | 3.23 | | | | 192 |
| TA | 174-3137 | ALAMAG SUSP G/L 12OZ | | 1.48* | | | | 12 |
| TA | 194-7043 | ALAMAG SUSP URL 12OZ | | 1.87* | 3.00 | | | 12 |
| XZ | 365-7251 | ALE CAP SCREW/L SL-25 CT100 | | 8.34 | | | CT | |
| XZ | 365-8044 | ALE CAP SCREW/L SL-35 CT100 | | 5.19 | | | CT | |
| XZ | 365-8143 | ALE CAP SCREW/L SL-45 CT100 | | 8.46 | | | CT | |
| XZ | 365-8242 | ALE CAP SCREW/L SL-50 CT100 | | 5.72 | | | CT | |
| BA | 229-8842 | ALBALON OPH SOL 0.1% 15ML | R | 11.15 | | | | 36 |
| NB | 193-4389 | ALBERTO COND LEAVE-IN 8OZ | | 2.52 | | | | 12 |
| NE | 193-4462 | ALBERTO FRIZZ-SOLVER+SHINE 2OZ | | 2.05 | | | | 12 |
| NE | 222-0846 | ALBERTO H/S VOL SCEN MAX/H 7OZ | | 2.20 | | | | 12 |
| NE | 367-1160 | ALBERTO MOIST SPR GEL PUMP 8OZ | | 2.05 | | | | 12 |
| NE | 193-4330 | ALBERTO MOUSSE THICK 8OZ | | 2.20 | | | | 12 |
| NE | 193-4298 | ALBERTO MOUSSE X/CONTROL 8OZ | | 2.20 | | | | 12 |
| MA | 245-8677 | ALBOLENE CRM SCEN 6OZ | | 3.99 | | | | 12 |
| MA | 137-5377 | ALBOLENE CRM SCEN 12OZ | | 6.59 | | | | 12 |
| MA | 245-4600 | ALBOLENE CRM UNSC 6OZ | | 3.99 | | | | 12 |
| MA | 137-5336 | ALBOLENE CRM UNSC 12OZ | | 6.59 | | | | 12 |
| DA | 165-3377 | ALBUMIN VIAL 25% 50ML PAS 10 | R | 740.00 | | | | |
| DC | 114-5119 | ALBUSTIX REAG STRIP 2191 100 | | 23.30 | 36.45 | | | 12 |
| AA | 322-3054 | ALBUTEROL INH 3ML G/L 25 | R | 18.45* | | | | 36 |
| BE | 325-8969 | ALBUTEROL INHAL AERO DEY 17GM | R | 17.10* | | | | 144 |
| BE | 326-8380 | ALBUTEROL INHAL AERO RUG 17GM | R | 15.70* | | | | 72 |
| BE | 246-9278 | ALBUTEROL INHAL AREO SCHE 17GM | R | 15.68* | | | | 72 |
| BE | 246-7555 | ALBUTEROL INHAL AREO URL 17GM | R | 18.58* | | | | 72 |
| BE | 244-9825 | ALBUTEROL INHAL KIT WAR 17GM | R | 15.47* | | | | 72 |
| BE | 244-2978 | ALBUTEROL INHAL KIT ZEN 17GM | R | 15.47* | | | | 360 |
| BE | 246-9765 | ALBUTEROL INHAL REF SCHE 17GM | R | 14.31* | | | | 72 |
| BE | 246-7959 | ALBUTEROL INHAL REF URL 17GM | R | 17.16* | | | | 72 |
| BE | 246-6381 | ALBUTEROL INHAL REF WAR 17GM | R | 13.95* | | | | 72 |
| BE | 326-8695 | ALBUTEROL INHA REFF WAR 17GM | R | 14.44* | | | | 72 |
| BE | 244-6490 | ALBUTEROL INHAL REFF ZEN 17GM | R | 13.95* | | | | 360 |
| AA | 359-4249 | ALBUTEROL LIQ RUG 16OZ | R | 8.17* | | | | 12 |
| AA | 273-2071 | ALBUTEROL LIQ RUG 3ML 25 | R | 22.30* | | | | 36 |
| AA | 325-6211 | ALBUTEROL SOL .083 WAR 3MLX25 | R | 12.00* | | | | 36 |
| AA | 325-6336 | ALBUTEROL SOL .083 WAR 3MLX60 | R | 28.80* | | | | 20 |
| AA | 277-3075 | ALBUTEROL SOL .5% DEY 20ML | R | 8.31* | | | | 72 |
| AA | 194-1749 | ALBUTEROL SOL 0.5% COP 20ML | R | 8.00 | | | | 48 |
| AA | 110-3332 | ALBUTEROL SOL 0.5% GEN 20ML | R | 8.95 | | | | 36 |
| AA | 124-3583 | ALBUTEROL SOL 0.5% RUG 20ML | R | 10.50* | | | | 36 |
| AA | 216-5207 | ALBUTEROL SOL 0.5% SCHE 20ML | R | 7.90* | | | | 36 |
| AA | 325-6120 | ALBUTEROL SOL 0.5% WAR 20ML | R | 9.95* | | | | 36 |
| AA | 161-5160 | ALBUTEROL SOL 3ML UD DEY 25 | R | 15.26* | | | | 4 |
| AA | 116-0233 | ALBUTEROL SOL 3ML UD DEY 30 | R | 18.31* | | | | 12 |
| AA | 244-2119 | ALBUTEROL SOL 3ML UD DEY 60 | R | 36.31* | | | | 12 |
| AA | 220-3834 | ALBUTEROL SULF SOL .083% 3MLX25 | R | 14.76* | | | | 36 |
| AA | 247-0532 | ALBUTEROL SULF SYRP DEY 16OZ | R | 6.90 | | | | 12 |
| AA | 147-3537 | ALBUTEROL SULF SYRP W/C 16OZ | R | 7.52* | | | | 12 |
| AA | 191-6956 | ALBUTEROL SULF 0.5% ASTR 20ML | R | 9.00 | | | | 36 |
| AA | 248-6603 | ALBUTEROL SYRP 2GM GEN 16OZ | R | 5.79 | | | | 12 |
| AA | 161-1185 | ALBUTEROL SYRP 2MG G/L 16OZ | R | 8.78* | | | | 12 |
| AA | 131-6793 | ALBUTEROL SYRP 2MG LEMN 16OZ | R | 4.53* | | | | 12 |
| AA | 358-8878 | ALBUTEROL SYRP 2MG SCHE 16OZ | R | 5.70* | | | | 12 |
| AD | 275-0768 | ALBUTEROL SYRP 2MG URL 16OZ | R | 6.67* | | | | 12 |
| AA | 325-5890 | ALBUTEROL SYRP 2MG WAR 16OZ | R | 5.00* | | | | 12 |
| AD | 367-1328 | ALBUTEROL TAB 2MG BIC 100 | R | 2.68 | | | | 144 |
| AD | 367-1930 | ALBUTEROL TAB 2MG BIC 500 | R | 13.04 | | | | 144 |
| AD | 364-7088 | ALBUTEROL TAB 2MG G/L 100 | R | 3.45* | | | | 144 |
| AD | 229-4353 | ALBUTEROL TAB 2MG LED 100 | R | 3.75* | | | | 144 |
| AD | 240-5744 | ALBUTEROL TAB 2MG LEMN 100 | R | 6.00 | | | | 192 |
| AD | 188-8122 | ALBUTEROL TAB 2MG MYLN 100 | R | 2.79* | | | | 144 |
| AD | 188-8189 | ALBUTEROL TAB 2MG MYLN 500 | R | 13.26* | | | | 144 |
| AD | 164-2164 | ALBUTEROL TAB 2MG NOV 100 | R | 2.10 | | | | 6 |
| AD | 164-2693 | ALBUTEROL TAB 2MG NOV 500 | R | 8.40 | | | | 6 |
| AD | 229-4965 | ALBUTEROL TAB 2MG RUG 100 | R | 2.93* | | | | 144 |
| AD | 229-5279 | ALBUTEROL TAB 2MG RUG 500 | R | 12.47* | | | | 144 |
| AD | 120-7976 | ALBUTEROL TAB 2MG URL 100 | R | 2.39* | | | | 12 |
| AD | 120-8370 | ALBUTEROL TAB 2MG URL 500 | R | 9.83* | | | | 12 |
| AC | 367-2490 | ALBUTEROL TAB 4MG BIC 100 | R | 5.28 | | | | 144 |
| AC | 367-4603 | ALBUTEROL TAB 4MG BIC 500 | R | 24.08 | | | | 48 |
| AD | 364-7922 | ALBUTEROL TAB 4MG G/L 100 | R | 5.99* | | | | 144 |
| AD | 229-4684 | ALBUTEROL TAB 4MG LED 100 | R | 5.23* | | | | 144 |
| AD | 240-6106 | ALBUTEROL TAB 4MG LEMN 100 | R | 9.75 | | | | 192 |
| AD | 188-8262 | ALBUTEROL TAB 4MG MYLN 100 | R | 5.21* | | | | 144 |
| AD | 188-8379 | ALBUTEROL TAB 4MG MYLN 500 | R | 24.73* | | | | 72 |
| AD | 164-2966 | ALBUTEROL TAB 4MG NOV 100 | R | 3.20 | | | | 6 |
| AD | 229-5160 | ALBUTEROL TAB 4MG RUG 100 | R | 5.70* | | | | 144 |
| AD | 229-5327 | ALBUTEROL TAB 4MG RUG 500 | R | 24.20* | | | | 48 |
| AD | 121-0046 | ALBUTEROL TAB 4MG URL 100 | R | 4.50* | | | | 12 |
| AD | 121-0376 | ALBUTEROL TAB 4MG URL 500 | R | 15.67* | | | | 12 |
| AD | 243-5964 | ALBUTEROL TB 2MG UD UDL 100 | R | 4.51 | | | | 10 |
| AD | 243-6046 | ALBUTEROL TB 4MG UD UDL 100 | R | 5.50 | | | | 10 |
| BA | 124-3032 | ALCAINE DROP 0.5% DT 15ML | R | 10.50 | | | | 12 |
| KD | 218-3002 | ALCARE+ FOAMED ALCOHOL 7OZ | | 4.63 | | | | 24 |
| AG | 323-0331 | ALCOH ETH RUB 16OZ MEDAL CS12 | | 8.71* | 1.19 | | CS | |
| DC | 374-5213 | ALCOHOL APP BOT 2OZ APOT 66958 | | .76 | 1.89 | 12 | | 144 |
| DA | 278-8842 | ALCOHOL DEH AMP 1ML A/R 10 | R | 65.00 | | | | 10 |
| DA | 214-0200 | ALCOHOL DEH AMP 1ML SOLO 10 | R | 53.65 | | | | 64 |
| DA | 227-8638 | ALCOHOL DEH 98% SDA 1ML YOR 10 | R | 81.20 | | | | 10 |
| AG | 228-9734 | ALCOHOL DENATURED A/D 128OZ | | 13.16 | | | | |
| AG | 215-1298 | ALCOHOL DENATURED HUMC 16OZ | | 2.04 | | | | 12 |
| AG | 215-1280 | ALCOHOL DENATURED HUMC 128OZ | | 12.92 | | | | |
| AG | 323-6320 | ALCOHOL ETHYL 70% HUMC 16OZ | | .74 | | | | 12 |
| AG | 271-7849 | ALCOHOL ISO 70% 128OZ MEDAL | | 5.96* | 8.99 | | | |
| AG | 217-5701 | ALCOHOL ISO 70% 16OZ MEDAL 12 | | 6.47* | .99 | | CS | |
| AG | 271-8898 | ALCOHOL ISO 91% 16OZ MEDAL 12 | | 10.49* | 1.29 | | CS | |
| AG | 271-7820 | ALCOHOL ISO 99% MEDAL 128OZ | | 8.82* | 13.49 | | CS | |
| AG | 271-8831 | ALCOHOL ISO 99% 16OZ MEDAL 12 | | 11.42* | 1.59 | | CS | |
| DC | 271-2669 | ALCOHOL PAD CLIN 100 | | 1.21 | | | | |
| KD | 226-8922 | ALCOHOL PAD PDI B33901 2000 | | 15.01 | | | CS | 20 |

HIGHLY CONFIDENTIAL

R2-040290

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY | DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | 247-0763 | COVERLET SHAPES ASST 1314  20 | | 2.67* | 3.34 | | | 24 | QD | 169-6442 | CREST T/B #30 SFT SM STR YOUTH | | 1.68 | | | | 72 |
| VA | 124-4540 | COVERLET SPOT OVAL 0303  100 | | 4.56* | 5.70 | | | 12 | QD | 114-5804 | CREST T/B #4 MED LGE ANG 00869 | | 1.68 | | | | 72 |
| VA | 124-4524 | COVERLET SPOT ROUND 0301  100 | | 3.96* | 4.95 | | | 12 | QD | 169-6731 | CREST T/B #4C SFT SM STR C-U | | 1.68 | | | | 72 |
| VA | 124-4672 | COVERLET STRIP .75X3  230  100 | | 3.94* | 4.93 | | | 12 | QD | 114-7149 | CREST T/B #5 SFT SML STR 00895 | | 1.55 | | | | 72 |
| VA | 124-4680 | COVERLET STRIP 1X3  231  100 | | 4.45* | 5.55 | | | 12 | QD | 114-6778 | CREST T/B #6 LGE STR 00865 | | 1.55 | | | | 72 |
| VA | 247-0656 | COVERLET STRIPS ASSRT 1313  40 | | 2.67* | 3.34 | | | 24 | QD | 118-5826 | CREST T/B #7 SFT SML ANG 00874 | | 1.68 | | | | 72 |
| VA | 212-1150 | COVERLET 4-WING 3X3 0385  50 | | 9.82* | 12.28 | | | 12 | QD | 114-5218 | CREST T/B #8 SFT LGE ANG 00857 | | 1.68 | | | | 72 |
| PJ | 189-2199 | COVERS/CRUTCH HANDLE CARE 7542 | | 12.74* | 20.48 | | | 6 | QD | 199-8848 | CREST T/B #9 X/SF SML ST 00903 | | 1.68 | | | | 72 |
| PJ | 189-2322 | COVERS/WALKER HANDLE CARE 5864 | | 9.16* | 15.23 | | | 6 | QB | 144-8661 | CREST T/P SENS PROT  2.5OZ | | 1.63 | | | | 24 |
| PJ | 148-2843 | COVERS/WHEELC ARMR 10-11 21611 | | 16.34* | 27.35 | | | 3 | QB | 144-7309 | CREST T/P SENS PROT  6.2OZ | | 2.47 | | | | 24 |
| PJ | 148-2082 | COVERS/WHEELC ARMR 13-14 21614 | | 16.34* | 27.35 | | | 3 | QB | 172-6041 | CREST T/P TART/CON BAK/S 6.4OZ | | 2.15 | | | | 24 |
| PJ | 148-2454 | COVERS/WHEELC ARMR 14-15 21615 | | 16.34* | 27.35 | | | 3 | QB | 173-0803 | CREST TART/CON BAK/SODA 8.2OZ | | 2.51 | | | | 24 |
| PJ | 148-2991 | COVERS/WHEELC ARMR 8-9"  21609 | | 16.34* | 27.35 | | | 3 | QB | 146-1961 | CREST TART/CONT S/MINT 4.6OZ | | 1.66 | | | | 24 |
| AD | 180-1612 | COZAAR TAB 25MG UD HOSP  100 | R | 88.00 | | | | 40 | QB | 146-2704 | CREST TART/CONT S/MINT  6.4OZ | | 2.15 | | | | 24 |
| AD | 179-5848 | COZAAR TAB 25MG UU  90 | R | 79.20 | | | | 144 | VG | 217-6642 | CRITIC-AID SKN PAST 3033 2.5OZ | | 5.73* | 9.29 | | | 12 |
| AD | 179-7976 | COZAAR TAB 25MG UU  100 | R | 88.00 | | | | 144 | BA | 132-3690 | CROLOM OPTH SOL 4%  10ML | R | 25.00 | | | | 216 |
| AD | 327-9668 | COZAAR TAB 50MG UD HOSP  100 | R | 88.00 | | | | 40 | BE | 116-2569 | CROMOL SOD 20MG 2ML UD DEY 60 | R | 36.00* | | | | 6 |
| AD | 180-4301 | COZAAR TAB 50MG UU  30 | R | 26.40 | | | | 144 | BE | 116-1603 | CROMOL SOD 20MG 2ML UD DEY120 | R | 69.47* | | | | 6 |
| AD | 180-7833 | COZAAR TAB 50MG UU  90 | R | 79.20 | | | | 144 | VF | 191-1467 | CRULEX P.S. CRM  0.5OZ | | 4.40 | | | | 12 |
| AD | 327-8751 | COZAAR TAB 50MG UU  100 | R | 88.00 | | | | 144 | VG | 161-3504 | CRUEX SPR PWD  1.8OZ | | 3.21 | | | | 12 |
| PJ | 138-8693 | CPAP AIR SUPPL TUB  P-B 133324 | | 13.16* | 16.70 | | | 12 | VG | 321-4921 | CRUEX SPR PWD  3.5OZ | | 3.87 | | | | 12 |
| PJ | 191-6832 | CPAP FILTER BLK  HEA  7070 | | 13.00* | 19.00 | | | 12 | VG | 126-7269 | CRUEX SPR PWD  5.5OZ | | 6.17 | | | | 12 |
| PJ | 191-6931 | CPAP FILTER WHT 5PK  HEA  7170 | | 7.95* | 12.50 | | | 12 | VG | 113-9948 | CRUEX SQUEEZE PWD  1.5OZ | | 3.78 | | | | 12 |
| PJ | 115-2586 | CPAP HEADGEAR REG  HEA  7160 | | 26.00* | 36.00 | | | 6 | PJ | 141-4150 | CRUTCH ACESSORY SET  GRD 130 | | 9.45* | 15.00 | | | 36 |
| PJ | 147-6936 | CPAP MASK LGE-NARR HEA 7035-10 | | 33.00* | 46.00 | | | 6 | PJ | 141-4069 | CRUTCH ADULT PAIR GRD 51-330 | | 29.01* | 49.00 | | | 6 |
| PJ | 120-1011 | CPAP NASAL COMP SYSTEM 126800 | | 657.00* | 1250.00 | | | | PJ | 221-0854 | CRUTCH ADULT W/PTG CRX A979-C0 | | 17.21* | 30.50 | | | 6 |
| PJ | 138-7307 | CPAP SWIVEL ADAPTER P-B 616329 | | 6.24* | 7.90 | | | 6 | PJ | 220-3891 | CRUTCH ALUM TALL PR SM A951-SO | | 21.22* | | | | 6 |
| PJ | 186-7597 | CPAP/TRANQUILITY PLUS HEA 7100 | | 655.00* | | | | | PJ | 326-9925 | CRUTCH CANE TIP 3/4IN A715-CO | | 2.27* | | | | 36 |
| VZ | 271-0267 | CPR MICROSHIELD  APOT 69642 | | 8.03 | 19.99 | | | 24 | PJ | 134-2211 | CRUTCH CUSHN TAN YOUTH GRD 325 | | 4.62* | 7.00 | | | 60 |
| MA | 117-3244 | CRACK CREME  2OZ CT12 | | 40.08 | 6.95 | | CT | | PJ | 351-8032 | CRUTCH FOREARM ADLT GRD 5161 | | 77.58* | 121.00 | | | |
| QB | 134-9273 | CRAIG MART N T/P MAGNES 4.5OZ | | 1.17* | | | | 72 | PJ | 121-8544 | CRUTCH FOREARM ADLT INV 6153 | | 48.43* | 97.00 | | | 6 |
| AA | 135-0644 | CRANTEX LIQ  EXP 16OZ | R | 8.95 | | | | 12 | PJ | 183-0561 | CRUTCH FOREARM ADLT PR S/M 437 | | 39.95* | | | | |
| WD | 365-5420 | CRAY CHALK SIDWLK FN/BKT  3570 | | 1.69 | | | | 6 | PJ | 117-7892 | CRUTCH FOREARM ADLT/T INV 6154 | | 48.43* | 97.00 | | | 6 |
| WD | 180-5944 | CRAY CRAYONS GLOW-IN-D 52-3285 | | 2.55 | | 12 | | 24 | PJ | 121-5607 | CRUTCH FOREARM EURO/S INV 6151 | | 29.37* | 60.00 | | | 6 |
| WD | 124-2080 | CRAY MARKER CHANGEABLS 8S 8101 | | 2.81 | 4.49 | 6 | | 24 | PJ | 121-8882 | CRUTCH FOREARM JR  INV 6152 | | 48.43* | 97.00 | | | 6 |
| WD | 180-5381 | CRAY MARKER MINI-STAMP 8S 8108 | | 3.01 | | 6 | | 6 | PJ | 222-9870 | CRUTCH HND GRP SLD CRX A953-CO | | 2.02* | 3.60 | | | 6 |
| WD | 241-2583 | CRAY STAMP PADS WASHABLE  3560 | | 1.88 | | 6 | | 6 | PJ | 221-1746 | CRUTCH MED W/PTG AD CRX A980CO | | 17.21* | | | | 6 |
| WD | 187-5806 | CRAY WASHABLE WATERCOL 16 0555 | | 2.47 | 3.99 | 6 | | 24 | PJ | 327-6912 | CRUTCH PAD  A701-00 | | 2.91* | 3.68 | | | 36 |
| TA | 163-5200 | CREAMALIN TAB  100 | | 4.01 | 7.49 | | | 36 | PJ | 146-5558 | CRUTCH PAD SPNG RUB  CARA  37 | | 3.45 | | | | 6 |
| VO | 140-7311 | CREOLIN  8OZ | | 3.23 | | | | 24 | PJ | 188-3883 | CRUTCH PAD 2S  S/M A701-SO | | 1.99* | | | | 6 |
| VO | 140-7329 | CREOLIN  16OZ | | 4.27 | | | | 12 | PJ | 341-5502 | CRUTCH PLATFORM ATTCH GRD 7705 | | 50.40* | 80.00 | | | |
| RC | 122-5606 | CREOMULSION CHILD  SUM  4OZ | | 2.26 | 3.75 | | | 12 | PJ | 221-0409 | CRUTCH PLTFM ATTCH CRX A954-CO | | 44.95* | 75.74 | | | |
| RC | 122-5614 | CREOMULSION CHILD  SUM  8OZ | | 3.42 | 5.75 | | | 12 | PJ | 135-8670 | CRUTCH SUPE GAIT PR LMX  6360 | | 35.34* | 68.00 | | | 6 |
| RC | 122-5580 | CREOMULSION COUGH MED SUM  4OZ | | 2.26 | 3.75 | | | 12 | PJ | 224-3889 | CRUTCH TALL ADULT CRX A987-CO | | 46.26* | 76.00 | | | |
| RC | 122-5598 | CREOMULSION COUGH MED SUM  8OZ | | 3.42 | 5.75 | | | 12 | PJ | 141-4036 | CRUTCH TALL ADULT PR GRD50-330 | | 23.98* | 49.00 | | | 6 |
| RC | 180-7494 | CREOMULSION COUGH/COLD/AL  4OZ | | 2.73 | | | | 12 | PJ | 149-4046 | CRUTCH TIP LGE  CRX A715-CO | | 2.04* | 3.70 | | | 6 |
| AD | 145-5013 | CREOMULSION PED  SUM  4OZ | | 2.45 | 4.09 | | | 12 | PJ | 175-1460 | CRUTCH TIP SUP GREY  GRD 842 | | 5.20* | 8.00 | | | |
| AD | 379-2827 | CREON 10 CAP  100 | R | 38.10 | | | | 12 | PJ | 188-3867 | CRUTCH TIP SUP 2S  S/M A952-SO | | 2.26* | | | | 6 |
| AD | 379-2892 | CREON 10 CAP  250 | R | 93.34 | | | | 12 | PJ | 222-6199 | CRUTCH TIP X/LGE  CRX A952-CO | | 2.59* | 4.80 | | | 6 |
| AD | 166-4085 | CREON 20 CAP  100 | R | 72.90 | | | | 12 | PJ | 141-4143 | CRUTCH YOUTH PAIR  GRD 52-330 | | 29.01* | 49.00 | | | 6 |
| AD | 166-4309 | CREON 20 CAP  250 | R | 178.60 | | | | 12 | AD | 166-5470 | CRYSTODIGIN TAB 0.1MG  100 | R | 4.64 | | | | 12 |
| AD | 161-1789 | CREON 5 CAP  100 | R | 26.11 | | | | 12 | DA | 172-0192 | CUPRIC SU SDV  4MG 10ML A/R 25 | R | 49.75 | | | | 4 |
| AD | 161-6796 | CREON 5 CAP  250 | R | 62.99 | | | | 12 | AD | 212-1598 | CUPRIMINE CAP 250MG  100 | R | 74.10 | | | | 144 |
| QB | 182-4333 | CREST GEL  4.5OZ | | 1.66 | | | | 24 | VA | 277-9510 | CURAD ACT-FLEX ASST 094120 60 | | 1.99 | | | | 24 |
| QB | 182-4325 | CREST GEL  6.4OZ | | 2.15 | | | | 24 | VA | 277-9882 | CURAD ACT-FLEX 1IN 094110 40 | | 1.79 | | | | 24 |
| QB | 182-4291 | CREST GEL  8.2OZ | | 2.51 | | | | 24 | VA | 360-7017 | CURAD ADH BAND CLEAR ASST  30 | | 1.89 | | | | 24 |
| QB | 228-7324 | CREST GEL BAK/SOD  6.4OZ | | 2.15 | | | | 24 | VA | 114-9871 | CURAD ADH BAND FLEX 3/4X3  20 | | 1.55 | | | | 24 |
| QB | 196-7249 | CREST GEL TART/CON  4.6OZ | | 1.66 | | | | 24 | VA | 194-1699 | CURAD ADH BAND FLEX 3/4X3  60 | | 1.55 | | | | 24 |
| QB | 196-8023 | CREST GEL TART/CON  6.4OZ | | 2.15 | | | | 24 | VA | 172-8260 | CURAD ADH BAND PLA/ST 1" 30+10 | | 1.79 | | | | 24 |
| QB | 196-7660 | CREST GEL TART/CON  8.2OZ | | 2.51 | | | | 24 | VA | 172-8237 | CURAD ADH BAND PLAS ASST  30 | | 1.60 | | | | 24 |
| QB | 172-6504 | CREST GEL TART/CON+BAK/S 6.4OZ | | 2.15 | | | | 24 | VA | 172-8211 | CURAD ADH BAND PLAS ASST  70 | | 1.95 | | | | 24 |
| QB | 175-3565 | CREST GUM CARE GEL  2.5OZ | | 1.63 | | | | 24 | VA | 172-8286 | CURAD ADH BAND PLAS ASST  80 | | 1.77 | | | | 24 |
| QB | 175-5594 | CREST GUM CARE GEL  6.2OZ | | 2.47 | | | | 24 | VA | 172-8245 | CURAD ADH BAND PLAS 3/4X3  60 | | .65 | | | | 72 |
| QB | 175-3078 | CREST GUM CARE PASTE  2.5OZ | | 1.63 | | | | 24 | VA | 149-4822 | CURAD ADH BAND PLAS 3/4X3  60 | | 1.45 | | | | 24 |
| QB | 175-4761 | CREST GUM CARE PASTE  6.2OZ | | 2.47 | | | | 24 | VA | 179-8578 | CURAD ADH BAND PLS 3/4" 602 40 | | 1.15 | | | | 24 |
| QB | 368-6250 | CREST KIDS  4.6OZ | | 1.66 | | | | 24 | VA | 114-9897 | CURAD ADH BAND SENS ASST  30 | | 1.89 | | | | 24 |
| QB | 141-4796 | CREST MINT  4.6OZ | | 1.66 | | | | 24 | VA | 116-2056 | CURAD ADH BAND SHEER ASST  30 | | 1.60 | | | | 24 |
| QB | 141-4804 | CREST MINT  6.4OZ | | 2.15 | | | | 24 | VA | 172-8229 | CURAD ADH BAND SHEER ASST  70 | | 1.95 | | | | 24 |
| QB | 244-3737 | CREST MINT  8.2OZ | | 2.51 | | | | 24 | VA | 187-1516 | CURAD ADH BAND SHEER ASST  80 | | 1.77 | | | | 24 |
| QB | 228-8348 | CREST NEAT SQZE BAK/SOD  6OZ | | 2.53 | | | | 12 | VA | 244-9866 | CURAD ADH BAND SHEER 1X3  30 | | 1.60 | | | | 24 |
| QB | 180-4574 | CREST NEAT SQZE GEL  6OZ | | 2.53 | | | | 12 | VA | 149-4830 | CURAD ADH BAND SHEER 3/4X3  60 | | 1.45 | | | | 24 |
| QB | 228-7019 | CREST NEAT SQZE GEL BAK/S  6OZ | | 2.53 | | | | 12 | VA | 179-8644 | CURAD ADH BAND SHR 3/4" 603 40 | | 1.15 | | | | 24 |
| QB | 180-4749 | CREST NEAT SQZE GEL T/C  6OZ | | 2.53 | | | | 12 | VA | 223-8699 | CURAD ADH BAND SHR/ST 1" 30+10 | | 1.79 | | | | 24 |
| QB | 180-4855 | CREST NEAT SQZE KIDS  6OZ | | 2.53 | | | | 12 | VA | 321-3014 | CURAD BAND DINO 3/4" 09519  30 | | 1.39 | | | | 24 |
| QB | 180-4459 | CREST NEAT SQZE MINT  6OZ | | 2.53 | | | | 12 | VA | 132-0399 | CURAD BAND OLYMPIC 3/4IN  30 | | 1.67 | | | | 24 |
| QB | 180-4335 | CREST NEAT SQZE REG  6OZ | | 2.53 | | | | 12 | VA | 192-1212 | CURAD BAND SENS SKN FAM/PK  60 | | 1.99 | | | | 24 |
| QB | 180-4665 | CREST NEAT SQZE REG T/C  6OZ | | 2.53 | | | | 12 | VA | 133-8359 | CURAD BAND SENS SKN SPOTS  50 | | 1.89 | | | | 24 |
| QB | 146-0807 | CREST NEAT SQZE TC S/MINT  6OZ | | 2.53 | | | | 12 | VA | 133-7732 | CURAD BAND SENS SKN X/LGE  10 | | 1.89 | | | | 24 |
| QB | 141-4747 | CREST REG  2.7OZ | | 1.28 | | | | 24 | VA | 133-7823 | CURAD BAND SENS SKN 3/4"  50 | | 1.89 | | | | 24 |
| QB | 141-4754 | CREST REG  4.6OZ | | 1.66 | | | | 24 | VA | 175-3706 | CURAD KID CARE F/AID OINT .5OZ | | 2.38 | | | | 24 |
| QB | 141-4762 | CREST REG  6.4OZ | | 2.15 | | | | 24 | VA | 175-3029 | CURAD KID CARE F/AID TOWEL  10 | | 1.19 | | | | 24 |
| QB | 244-3729 | CREST REG  8.2OZ | | 2.51 | | | | 24 | VA | 175-3607 | CURAD KID CARE MCKID F/AID KIT | | 1.19 | | | | 24 |
| QB | 228-8736 | CREST REG BAK/SOD  6.4OZ | | 2.15 | | | | 24 | VA | 175-3466 | CURAD KID CARE TELFA PADS  5 | | 1.19 | | | | 24 |
| QB | 228-9221 | CREST REG BAK/SOD  8.2OZ | | 2.51 | | | | 24 | VA | 175-2260 | CURAD STRIPS CLEAR BOARD  40 | | 1.55 | | | | 24 |
| QB | 126-7392 | CREST REG TART/CON  4.6OZ | | 1.66 | | | | 24 | VA | 320-7982 | CURAD STRIPS KID NEON 5/8"  30 | | 1.39 | | | | 24 |
| QB | 126-7525 | CREST REG TART/CON  6.4OZ | | 2.15 | | | | 24 | VA | 175-2500 | CURAD STRIPS NEON 3/4" ASST 30 | | 1.39 | | | | 24 |
| QB | 126-7681 | CREST REG TART/CON  8.2OZ | | 2.51 | | | | 24 | VA | 320-1332 | CURAD TAPE SPRT 1.5X10  691000 | | 1.87 | | | | 12 |
| ZV | 193-2839 | CREST REG TR/SZ .85OZ  CS36 | | 14.52 | | | CS | | VF | 114-7586 | CURASORE  0.5OZ | | 2.18 | 3.99 | | | 12 |
| QB | 193-3431 | CREST STAND UP TBE MINT  6OZ | | 2.17 | | | | 12 | MA | 167-9646 | CUREL ALPHA HYDROXY LOT  7OZ | | 5.33 | | | | 12 |
| QB | 192-8787 | CREST STAND UP TBE REG  6OZ | | 2.17 | | | | 12 | MA | 164-1828 | CUREL ALPHA HYDROXY LOT  3.5OZ | | 2.82 | | | | 12 |
| QB | 194-6870 | CREST STAND UP TBE S/M GEL 6OZ | | 2.17 | | | | 12 | MA | 161-0567 | CUREL CRM FRAG/FREE  4OZ | | 2.82 | | | | 12 |
| QB | 194-2911 | CREST STAND UP TBE T/CONT 6OZ | | 2.17 | | | | 12 | MA | 161-4585 | CUREL LOT FRAG/FREE  10OZ | | 4.33 | | | | 12 |
| QD | 114-7487 | CREST T/B #1 MED SML STR 00898 | | 1.68 | | | | 72 | MA | 171-2660 | CUREL MOIST CRM  2.5OZ | | 1.63 | | | | 12 |
| QD | 199-9119 | CREST T/B #10 X/SF LG ST 00916 | | 1.68 | | | | 72 | MA | 171-2777 | CUREL MOIST LOT  6OZ | | 4.22 | | | | 12 |
| QD | 118-6311 | CREST T/B #2 MED LGE STR 00889 | | 1.68 | | | | 72 | MA | 340-2203 | CUREL MOIST LOT FRAG/FREE 6OZ | | 2.82 | | | | 12 |
| QD | 169-7663 | CREST T/B #20 SFT SM ANG 00898 | | 1.68 | | | | 72 | MA | 189-6083 | CUREL MOIST LOT FRAG/FREE 13OZ | | 5.33 | | | | 6 |
| QD | 171-5754 | CREST T/B #21 SM LRG ANG IMAGE | | 1.68 | | | | 72 | MA | 148-0375 | CUREL MOIST LOT PUMP  13OZ | | 5.33 | | | | 6 |
| QD | 118-8071 | CREST T/B #22 MD STR LRG IMAGE | | 1.68 | | | | 72 | MA | 171-2769 | CUREL MOIST LOT REG  6OZ | | 2.82 | | | | 12 |
| QD | 172-1844 | CREST T/B #22 LRG ANG IMAGE | | 1.68 | | | | 72 | VF | 223-7931 | CURITY SKIN PROTECT CRM  8OZ | | 7.15 | | | | 12 |
| QD | 114-6232 | CREST T/B #3 MED SML ANG 00879 | | 1.68 | | | | 72 | VF | 223-8491 | CURITY SKIN PROTECT LOT  8OZ | | 4.60 | | | | 12 |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS   33   ITALICS - MCKESSON LIST PRICE LESS THAN AWP
PHARMACEUTICAL = LIST - OTC = SUGGESTED RETAIL WHEN AVAILABLE      UNIT - EACH UNLESS OTHERWISE NOTED

HIGHLY CONFIDENTIAL                                                                                                    R2-040291

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY | | DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AG | 222-3428 | IODIDES TINC DEC HUMC 1OZ | | .77 | | | | 72 | | DA | 119-5643 | ISOPROT SYR 1:5M 10ML ABB | 10 R | 50.00 | | | | 5 |
| AG | 215-1181 | IODIDES TINC DEC HUMC 16OZ | | 8.44 | | | | 12 | | DA | 198-9565 | ISOPROT SYR 1:5M 5ML ABB | 10 R | 44.20 | | | | 5 |
| SE | 137-1897 | IODIN RATION TAB 500 | | 4.75 | | | | 10 | | DA | 181-9697 | ISOPTIN AMP 10MG 4ML | 10 R | 193.86 | | | | 10 |
| AG | 165-4979 | IODINE STRONG 2775 HUMC 16OZ | | 7.67 | | | | 12 | | DA | 181-8749 | ISOPTIN AMP 5MG 2ML | 10 R | 102.06 | | | | 10 |
| AG | 218-1162 | IODINE TINC 2% MILD HUMC 16OZ | | 3.76 | | | | 12 | | AD | 168-2723 | ISOPTIN SR TAB 120MG | 100 R | 77.16 | | | | 288 |
| AG | 112-2530 | IODINE TINC 2% MILD MEDAL 1OZ | | .62* | 1.49 | | | 72 | | AD | 344-7166 | ISOPTIN SR TAB 180MG | 100 R | 97.81 | | | | 288 |
| AG | 215-1124 | IODINE TINC 7% STRG HUMC 16OZ | | 8.21 | | | | 12 | | AD | 344-7224 | ISOPTIN SR TAB 180MG UD | 100 R | 102.72 | | | | 24 |
| CA | 362-3170 | *IODOCHL+HYD CR 3/1% NMC 20GM* | R | *1.73* | | | | 144 | | AD | 225-0348 | ISOPTIN SR TAB 240MG | 100 R | 111.90 | | | | 72 |
| CA | 177-7796 | IODOCHL+HYD CR 3/1% O/P 20GM | R | 1.36* | | | | 24 | | AD | 216-1362 | ISOPTIN SR TAB 240MG | 500 R | 553.95 | | | | 12 |
| VC | 328-1383 | IODOFLEX WOUND DRESSING 5GM 5 | | 17.00 | | | | 12 | | AD | 246-6944 | ISOPTIN SR TAB 240MG UD | 100 R | 117.50 | | | | 12 |
| JA | 146-9667 | IONAMIN CAP 15MG 100 | D | 88.54 | | | | 6 | | AD | 167-2070 | ISOPTIN SR TB 120MG UD | 100 R | 81.04 | | | | 24 |
| JA | 146-9683 | IONAMIN CAP 30MG 100 | D | 101.47 | | | | 12 | | AD | 199-1074 | ISOPTIN TAB 120MG | 100 R | 49.83 | | | | 6 |
| LE | 223-3922 | IONAX FOAM UNSCENTED 5OZ | | 8.65 | | | | 12 | | AD | 115-0556 | ISOPTIN TAB 120MG UD | 100 R | 52.00 | | | | 24 |
| LE | 111-6474 | IONAX SCRUB LEMON 2OZ | | 6.61 | | | | 12 | | AD | 365-5032 | ISOPTIN TAB 40MG | 100 R | 25.62 | | | | 6 |
| LE | 228-0741 | IONAX SCRUB LEMON 4OZ | | 9.85 | | | | 12 | | AD | 365-5107 | ISOPTIN TAB 40MG UD | 100 R | 26.90 | | | | 12 |
| NB | 136-7085 | IONIL CRM RINSE 12OZ | | 5.50 | | | | 12 | | AC | 199-1066 | ISOPTIN TAB 80MG | 100 R | 36.85 | | | | 12 |
| ND | 142-9190 | IONIL PLUS SHAM 8OZ | | 7.80 | | | | 12 | | AD | 115-0549 | ISOPTIN TAB 80MG UD | 100 R | 38.97 | | | | 12 |
| ND | 138-3470 | IONIL SHAMPOO 4OZ | | 5.00 | | | | 12 | | BA | 113-6654 | ISOPTO ATROP 1/2% DT ALC 5ML | R | 8.00 | | | | 12 |
| ND | 248-7429 | IONIL SHAMPOO 8OZ | | 7.50 | | | | 12 | | BA | 113-6621 | ISOPTO ATROPINE 1% DT 5ML | R | 8.50 | | | | 12 |
| ND | 138-3488 | IONIL SHAMPOO 16OZ | | 12.60 | | | | 12 | | BA | 113-6639 | ISOPTO ATROPINE 1% DT 15ML | R | 11.50 | | | | 12 |
| ND | 171-1811 | IONIL SHAMPOO 32OZ | | 20.75 | | | | 3 | | BA | 113-6670 | ISOPTO CARBACHOL 1.5% DT 15ML | R | 14.75 | | | | 12 |
| ND | 142-9133 | IONIL T PLUS SHAM 8OZ | | 7.80 | | | | 12 | | BA | 225-7657 | ISOPTO CARBACHOL 1.5% DT 30ML | R | 21.00 | | | | 12 |
| ND | 138-3496 | IONIL T SHAM 4OZ | | 5.00 | | | | 12 | | BA | 113-6688 | ISOPTO CARBACHOL 2.25% DT 15ML | R | 15.50 | | | | 12 |
| ND | 248-7411 | IONIL T SHAM 8OZ | | 7.50 | | | | 12 | | BA | 113-6662 | ISOPTO CARBACHOL 3/4% DT 15ML | R | 14.00 | | | | 12 |
| ND | 138-3504 | IONIL T SHAM 16OZ | | 12.60 | | | | 12 | | BA | 113-6696 | ISOPTO CARBACHOL 3% DT 15ML | R | 16.25 | | | | 12 |
| ND | 171-1829 | IONIL T SHAM 32OZ | | 20.75 | | | | 12 | | BA | 225-7632 | ISOPTO CARBACHOL 3% DT 30ML | R | 22.00 | | | | 12 |
| AA | 112-3462 | IOPIDINE DROP 1% 2X0.10ML CT12 | R | 114.00 | | CT | | | | BA | 113-6720 | ISOPTO CARPINE 1/2% DT 15ML | R | 10.25 | | | | 12 |
| BA | 378-9914 | IOPIDINE OPH SOL 0.5% 5ML | R | 28.25 | | | | 12 | | BA | 113-6704 | ISOPTO CARPINE 1/4% DT 15ML | R | 10.25 | | | | 12 |
| BA | 149-7676 | IOPIDINE OPH SOL 0.5% 10ML | R | 52.40 | | | | 12 | | BA | 113-6746 | ISOPTO CARPINE 1% DT 15ML | R | 10.25 | | | | 12 |
| AG | 271-8823 | IPECAC SYR MEDAL MEDAL 1OZ | | .98* | 2.09 | | | 36 | | BA | 113-6753 | ISOPTO CARPINE 1% DT 30ML | R | 15.75 | | | | 12 |
| AG | 164-8153 | IPECAC SYRP 15ML UD ROX 25 | | 25.00 | | | | 4 | | BA | 113-6886 | ISOPTO CARPINE 10% DT 15ML | R | 16.00 | | | | 12 |
| AG | 160-1863 | IPECAC SYRP 30ML UD ROX 25 | | 37.04 | | | | 4 | | BA | 113-6761 | ISOPTO CARPINE 2% DT 15ML | R | 10.50 | | | | 12 |
| AG | 270-1019 | IPECAC SYRP+CUP 1OZ APOT 69686 | | 1.04 | 2.59 | | | 72 | | BA | 113-6779 | ISOPTO CARPINE 2% DT 30ML | R | 15.75 | | | | 12 |
| IA | 124-1249 | IPOL VACC SYR 0.5ML | | 14.40 | | | | 50 | | BA | 113-6787 | ISOPTO CARPINE 3% DT 15ML | R | 11.25 | | | | 12 |
| UB | 272-2437 | IPR-3 FOOT CARE INST PAIN RELF | | 2.10 | 3.25 | | | 72 | | BA | 113-6795 | ISOPTO CARPINE 3% DT 30ML | R | 17.25 | | | | 12 |
| RC | 122-9418 | IPSATOL EXP 4OZ | | 3.88 | | | | 12 | | BA | 113-6803 | ISOPTO CARPINE 4% DT 15ML | R | 11.25 | | | | 12 |
| MD | 366-5817 | IRISH SP A/P SPORT/F 1.7OZ | | 1.40 | | | | 12 | | BA | 113-6811 | ISOPTO CARPINE 4% DT 30ML | R | 17.25 | | | | 12 |
| MC | 275-2319 | IRISH SP LIQ PUMP 8OZ | | 1.31 | | | | | | BA | 113-6829 | ISOPTO CARPINE 6% DT 15ML | R | 12.50 | | | | 12 |
| MC | 259-2004 | IRISH SP TRVL BLUE 2.5OZ CS48 | | 15.72 | | CS | | | | BA | 113-6845 | ISOPTO CARPINE 6% DT 30ML | R | 18.75 | | | | 12 |
| MD | 215-5133 | IRISH SP TRVL GRN 2.5OZ CS48 | | 15.72 | | CS | | | | BA | 113-6852 | ISOPTO CARPINE 8% DT 15ML | R | 14.00 | | | | 12 |
| SF | 371-8285 | IRON POLYSAC 150 COMP URL 100 | | 15.18* | | | | 24 | | BA | 113-6928 | ISOPTO CETAMIDE 15% DT 5ML | R | 10.25 | | | | 12 |
| SF | 125-8128 | IRON SUPP TR CAP 167MG RUG 100 | | 3.85* | 5.77 | | | 72 | | BA | 113-6910 | ISOPTO CETAMIDE 15% DT 15ML | R | 13.50 | | | | 12 |
| PJ | 218-6153 | IRRIG PIST SYR BAX 302750 BX30 | | 21.00* | 1.47 | BX | | 30 | | BA | 113-6936 | ISOPTO CETAPRED DT 5ML | R | 12.75 | | | | 12 |
| KC | 222-1570 | IRRIG TRAY BARD 75C301 CS/20 | | 46.88* | 4.41 | CS | | | | BA | 113-6944 | ISOPTO CETAPRED DT 15ML | R | 22.00 | | | | 12 |
| PJ | 220-6076 | IRRIG TRY/PIST SYRG BAX 3T4101 | | 1.19* | 2.79 | | | 20 | | BA | 214-4442 | ISOPTO HOMATROPINE 2% DT 5ML | R | 9.00 | | | | 12 |
| KC | 191-8671 | IRRIGATION SET HOLL 7722 | | 44.05* | 57.17 | | | 10 | | BA | 113-6985 | ISOPTO HOMATROPINE 2% DT 15ML | R | 13.00 | | | | 12 |
| KC | 340-5420 | IRRIGATION SET 2" HOLL 7726 | | 44.05* | 60.89 | BX | | 10 | | BA | 214-4459 | ISOPTO HOMATROPINE 5% DT 5ML | R | 10.50 | | | | 12 |
| PJ | 118-8788 | IRRIGATOR KIT HOLL 7721 | | 22.69* | 31.37 | | | 10 | | BA | 113-6993 | ISOPTO HOMATROPINE 5% DT 15ML | R | 14.00 | | | | 12 |
| VF | 349-3145 | ISAGEL LOT HAND CLN 1643 4OZ | | 1.04* | 1.69 | | | 12 | | BA | 113-7009 | ISOPTO HYOSCINE 0.25% 5ML | R | 11.90 | | | | 12 |
| AD | 120-5236 | ISMELIN TAB 25MG 100 | R | 70.32 | | | | 288 | | BA | 113-7017 | ISOPTO HYOSCINE 0.25% DT 15ML | R | 12.50 | | | | 12 |
| AD | 124-4979 | ISMO TAB 20MG 100 | R | 55.23 | | | | 24 | | RH | 113-7033 | ISOPTO PLAIN 0.5% DT 1/2OZ | | 7.25 | | | | 12 |
| AD | 124-5117 | ISMO TAB 20MG UD 100 | R | 60.74 | | | | 10 | | RH | 180-1653 | ISOPTO TEARS 0.5% DT 1OZ | | 8.70 | | | | 6 |
| BA | 127-2434 | ISMOTIC PB 220ML | R | 20.81* | | | | 6 | | RH | 113-7058 | ISOPTO TEARS 0.5% DT 1/2OZ | | 7.25 | | | | 48 |
| AD | 364-9357 | ISO-ACETAZONE CAP RUG 100 | R | 14.74* | | | | 24 | | AD | 278-8578 | ISORDIL S/A CAP 40MG 100 | R | 44.07 | | | | 96 |
| AD | 173-1967 | ISO-ACETAZONE CAP RUG 500 | R | 71.63* | | | | 6 | | AD | 129-6540 | ISORDIL S/A CAP 40MG 100 | R | 44.07 | | | | 96 |
| SJ | 191-9612 | ISOCAL HN LIQ 8OZ | | 1.60 | | 12 | | 6 | | AD | 143-3374 | ISORDIL SUB TAB 10MG 100 | R | 23.99 | | | | 144 |
| SJ | 163-5119 | ISOCAL LIQ CAN 8OZ | | 1.52 | | 12 | | 12 | | AD | 242-3242 | ISORDIL SUB TAB 2.5MG 100 | R | 19.23 | | | | 144 |
| SJ | 163-5226 | ISOCAL LIQ CAN 12OZ | | 2.05 | | 6 | | 6 | | AD | 144-2565 | ISORDIL SUB TAB 2.5MG UD 100 | R | 20.75 | | | | 12 |
| SJ | 163-8980 | ISOCAL LIQ CAN 32OZ | | 5.45 | | | | 6 | | AD | 181-9770 | ISORDIL SUB TAB 5MG 100 | R | 20.55 | | | | 144 |
| AD | 191-9273 | ISOCET CAPTABS RUG 100 | R | 4.53* | | | | 144 | | AD | 129-6516 | ISORDIL TITRADOSE TAB 10MG 100 | R | 23.07 | | | | 144 |
| AD | 121-5490 | ISOCET CAPTABS RUG 500 | R | 28.88* | | | | 12 | | AD | 129-6524 | ISORDIL TITRADOSE TAB 10MG 500 | R | 109.67 | | | | 96 |
| RG | 129-4206 | ISODETTES LOZENGE CHERRY 18 | | 2.11* | | | | 24 | | AD | 170-8395 | ISORDIL TITRADOSE TAB 20MG 100 | R | 37.22 | | | | 144 |
| RG | 176-2178 | ISODETTES LOZENGE VIT C 14 | | .72* | | | | 144 | | AD | 169-1500 | ISORDIL TITRADOSE TAB 20MG 500 | R | 176.96 | | | | 96 |
| RF | 169-3381 | ISODETTES THROAT SPR CHRY 6OZ | | 2.88* | | | | 12 | | AD | 123-8302 | ISORDIL TITRADOSE TAB 30MG 100 | R | 41.89 | | | | 144 |
| BE | 169-7259 | ISOETH INHAL SOL 1% ROX 10ML | R | 4.52 | | | | | | AD | 272-5570 | ISORDIL TITRADOSE TAB 40MG 100 | R | 45.47 | | | | 96 |
| BE | 196-3396 | ISOETH INHAL SOL 1% ROX 30ML | R | 13.02 | | | | 10 | | AD | 129-6490 | ISORDIL TITRADOSE TAB 5MG 100 | R | 20.63 | | | | 144 |
| BE | 171-0102 | ISOETH SOL 0.8% 3ML SF DEY 100 | R | 31.00 | | | | 25 | | AD | 226-7007 | ISORDIL TITRADOSE TAB 5MG 500 | R | 98.38 | | | | 96 |
| BE | 171-0086 | ISOETH SOL .17% 3ML SF DEY 100 | R | 31.00 | | | | 25 | | AD | 180-7999 | ISORDIL TITRDS TB 10MG UD 100 | R | 25.16 | | | | 12 |
| BE | 171-0110 | ISOETH SOL 0.1% 5ML SF DEY 100 | R | 31.00 | | | | 25 | | AD | 192-5767 | ISORDIL TITRDS TB 10MG UD 100 | R | 40.19 | | | | 12 |
| BE | 133-7617 | ISOETH SOL 0.125% 4ML ROX 100 | R | 73.59 | | | | | | AD | 272-5745 | ISORDIL TITRDS TB 40MG UD 100 | R | 49.02 | | | | 12 |
| BE | 117-8433 | ISOETH SOL 0.25% 2ML ROX 100 | R | 73.59 | | | | | | AD | 177-7044 | ISOSOR OR TB 10MG G/L 100 | R | 1.64* | | | | 24 |
| DA | 365-8887 | ISOFLURANE VIAL ABB 100ML | R | 100.36 | | | | 6 | | AD | 177-7135 | ISOSOR OR TB 10MG G/L 1000 | R | 7.69* | | | | 48 |
| JD | 194-2432 | ISOLLYL CAP RUG 100 | D | 29.70* | | | | 36 | | AD | 246-4451 | *ISOSOR OR TB 10MG GEN 100* | R | *1.37* | | | | 48 |
| JD | 118-1114 | ISOLLYL TAB RUG 100 | D | 4.28* | | | | 72 | | AD | 246-4477 | *ISOSOR OR TB 10MG GEN 1000* | R | *6.26* | | | | 12 |
| JD | 194-2424 | ISOLLYL TAB RUG 500 | D | 23.70* | | | | 18 | | AD | 217-1619 | ISOSOR OR TB 10MG PAR 1000 | R | 6.28* | | | | 24 |
| AD | 277-5922 | ISOMETH/DICH/ACETM CP URL 100 | R | 10.23* | | | | 24 | | AD | 217-1874 | *ISOSOR OR TB 10MG PAR 1000* | R | *6.19* | | | | 24 |
| VJ | 141-7419 | ISOMIL DF 32OZ | | 4.29 | | | | 6 | | AD | 132-3088 | ISOSOR OR TB 10MG Q/P 100 | R | 1.38* | | | | 24 |
| VJ | 178-5328 | ISOMIL RTF 4OZ 50392 CT/6 | | 8.90 | | | | | | AD | 240-5009 | ISOSOR OR TB 10MG Q/P 1000 | R | 6.10* | | | | 12 |
| VJ | 196-6605 | ISOMIL SF+IRON CONC 119 13OZ | | 2.81 | | 12 | CT | 24 | | AD | 194-0238 | ISOSOR OR TB 10MG RUG 100 | R | 2.09* | | | | 24 |
| VJ | 143-1923 | ISOMIL+IRON CONC 2110 13OZ | | 2.81 | | 24 | CT | 24 | | AD | 194-0246 | ISOSOR OR TB 10MG RUG 1000 | R | 8.75* | | | | 12 |
| VJ | 125-8359 | ISOMIL+IRON PWD 107 14OZ | | 9.79 | | | | 6 | | AD | 135-5239 | ISOSOR OR TB 10MG SCHE 100 | R | 1.27* | | | | 144 |
| VJ | 246-9419 | ISOMIL+IRON RTF 230 32OZ | | 4.09 | | | | 6 | | AD | 132-6495 | ISOSOR OR TB 10MG SCHE 1000 | R | 6.24* | | | | 24 |
| VJ | 161-2480 | ISOMIL+IRON RTF 80Z 173 CT/6 | | 9.06 | | 4 | CT | | | AD | 276-5063 | ISOSOR OR TB 10MG URL 100 | R | 1.56* | | | | 24 |
| AA | 271-2396 | ISONIAZID SYRP 50MG OMP 16OZ | | 14.70 | | | | 6 | | AD | 276-5071 | ISOSOR OR TB 10MG URL 1000 | R | 6.06* | | | | 24 |
| AD | 173-6834 | *ISONIAZID TB 100MG BARR 100* | R | *3.10* | | | | 144 | | AD | 138-4288 | ISOSOR OR TB 10MG UD G/L 100 | R | 3.24* | | | | 24 |
| AD | 218-3515 | *ISONIAZID TB 100MG BARR 1000* | R | *16.79* | | | | 36 | | AD | 219-2680 | ISOSOR OR TB 10MG UD GEN 100 | R | 2.65 | | | | 12 |
| AD | 321-0663 | ISONIAZID TB 100MG RUG 100 | R | 3.74* | | | | 144 | | AD | 193-6590 | ISOSOR OR TB 10MG UD MEDI 100 | R | 2.31 | | | | 24 |
| AD | 321-0671 | ISONIAZID TB 100MG RUG 1000 | R | 20.55* | | | | 48 | | AD | 177-7226 | ISOSOR OR TB 10MG G/L 100 | R | 1.97* | | | | 24 |
| AD | 219-8018 | ISONIAZID TB 100MG UD UDL 100 | R | 6.98 | | | | 10 | | AD | 177-7291 | ISOSOR OR TB 20MG G/L 100 | R | 8.74* | | | | 24 |
| AD | 173-6867 | *ISONIAZID TB 300MG BARR 100* | R | *3.95* | | | | 144 | | AD | 135-3085 | ISOSOR OR TB 20MG GEN 100 | R | 1.88* | | | | 48 |
| AD | 359-3373 | ISONIAZID TB 300MG DUR 30 | R | 2.80 | | | | 24 | | AD | 135-3192 | *ISOSOR OR TB 20MG GEN 1000* | R | *8.38* | | | | 48 |
| AD | 223-1926 | ISONIAZID TB 300MG DUR 100 | R | 4.30 | | | | 24 | | AD | 217-2005 | *ISOSOR OR TB 20MG PAR 100* | R | *1.40* | | | | 24 |
| AD | 214-5415 | ISONIAZID TB 300MG G/L 100 | R | 4.71* | | | | 24 | | AD | 217-2120 | *ISOSOR OR TB 20MG PAR 1000* | R | *7.29* | | | | 24 |
| AD | 177-6608 | ISONIAZID TB 300MG G/L 1000 | R | 32.52* | | | | 24 | | AD | 132-3286 | ISOSOR OR TB 20MG Q/P 100 | R | 7.16 | | | | 24 |
| AD | 242-0610 | ISONIAZID TB 300MG HALS 100 | R | 5.35 | | | | | | AD | 194-0253 | ISOSOR OR TB 20MG RUG 100 | R | 2.03* | | | | 24 |
| AD | 229-2233 | ISONIAZID TB 300MG RUG 100 | R | 5.72* | | | | 144 | | AD | 198-2263 | ISOSOR OR TB 20MG RUG 1000 | R | 12.54* | | | | 24 |
| AD | 228-3836 | *ISONIAZID TB 300MG SCHE 100* | R | *3.30* | | | | 144 | | AD | 132-6693 | ISOSOR OR TB 20MG SCHE 100 | R | 1.60* | | | | 24 |
| AD | 227-7622 | ISONIAZID TB 300MG SCHE 500 | R | 15.70* | | | | 24 | | AD | 132-8160 | ISOSOR OR TB 20MG SCHE 1000 | R | 9.42* | | | | 24 |
| AD | 271-7007 | ISONIAZID TB 300MG UD UDL 100 | R | 8.49 | | | | 48 | | AD | 194-8165 | ISOSOR OR TB 20MG URL 100 | R | 8.22* | | | | 24 |
| DA | 114-0789 | ISOPROT AMP 1MG 5ML E/S 25 | R | 71.54 | | | | | | AD | 161-0443 | ISOSOR OR TB 20MG URL 1000 | R | 3.45* | | | | 24 |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL = LIST - OTC = SUGGESTED RETAIL WHEN AVAILABLE

ITALICS - MCKESSON LIST PRICE LESS THAN AWP
UNIT - EACH UNLESS OTHERWISE NOTED

HIGHLY CONFIDENTIAL                                     R2-040292

VAC MDL
0888
2300968

# McKESSON DRUG CO. ITEM CATALOG  4/01/96   MES – MET

TAMPA- 195   19500

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | Rx | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| AD | 142-7400 | MESTINON TAB 60MG 500 | R | 163.95 | | | | 54 |
| AD | 142-7418 | MESTINON TIMESPAN TB 180MG 100 | R | 72.78 | | | | 78 |
| AA | 117-0018 | METAHISTINE D ELIX EXP 16OZ | R | 10.95 | | | | 12 |
| AC | 131-9193 | METAHYDRIN TAB 2MG 100 | R | 36.19 | | | | 12 |
| AC | 131-9219 | METAHYDRIN TAB 4MG 100 | R | 59.95 | | | | 12 |
| PL | 142-4829 | METAL REACHER 26IN 1764 | | 7.46* | 14.00 | | | 12 |
| TB | 365-2997 | METAMUCIL O/T PWD REG 114DSE | | 9.83 | | | | 6 |
| TB | 246-6191 | METAMUCIL O/T SUG ORNG 30DSE | | 4.88 | | | | 6 |
| TB | 246-6209 | METAMUCIL O/T SUG ORNG 48DSE | | 6.03 | | | | 6 |
| TB | 365-3052 | METAMUCIL O/T SUG ORNG 72DSE | | 7.48 | | | | 6 |
| TB | 114-9418 | METAMUCIL O/T SUG REG 114DSE | | 9.83 | | | | 6 |
| TB | 145-1939 | METAMUCIL O/T SUG REG 48DSE | | 6.03 | | | | 6 |
| TB | 165-5307 | METAMUCIL O/T SUG REG 72DSE | | 7.48 | | | | 6 |
| TB | 145-1822 | METAMUCIL OT S/F INST LEM/L 30 | | 6.34 | | | | 12 |
| TB | 167-9216 | METAMUCIL OT S/F INST ORNGE 30 | | 6.34 | | | | 12 |
| TB | 122-0383 | METAMUCIL S/T S/F CITR 48DSE | | 6.03 | | | | 6 |
| TB | 122-0086 | METAMUCIL S/T S/F CITR 72DSE | | 7.48 | | | | 6 |
| TB | 121-8379 | METAMUCIL S/T S/F CITR 114DSE | | 9.83 | | | | 6 |
| TB | 215-8061 | METAMUCIL S/T S/F ORNG 180DS | | 14.03 | | | | 6 |
| TB | 122-0458 | METAMUCIL S/T S/F ORNG 48DSE | | 6.03 | | | | 6 |
| TB | 122-0300 | METAMUCIL S/T S/F ORNG 72DSE | | 7.48 | | | | 6 |
| TB | 121-9427 | METAMUCIL S/T S/F ORNG 114DSE | | 9.83 | | | | 6 |
| TB | 117-1214 | METAMUCIL S/T S/F REG 48DSE | | 6.03 | | | | 6 |
| TB | 117-1867 | METAMUCIL S/T S/F REG 72DSE | | 7.48 | | | | 6 |
| TB | 117-2246 | METAMUCIL S/T S/F REG 114DSE | | 9.83 | | | | 6 |
| TB | 112-3405 | METAMUCIL S/T SUG CITR 30DSE | | 4.88 | | | | 6 |
| TB | 112-3256 | METAMUCIL S/T SUG CITR 48DSE | | 6.03 | | | | 6 |
| TB | 112-7539 | METAMUCIL S/T SUG CITR 72DSE | | 7.48 | | | | 6 |
| TB | 115-1471 | METAMUCIL S/T SUG CITR 114DSE | | 9.83 | | | | 6 |
| TB | 112-3702 | METAMUCIL S/T SUG CITR 30DSE | | 4.88 | | | | 6 |
| TB | 112-3330 | METAMUCIL S/T SUG ORNG 48DSE | | 6.03 | | | | 6 |
| TB | 112-7752 | METAMUCIL S/T SUG ORNG 72DSE | | 7.48 | | | | 6 |
| TB | 115-0135 | METAMUCIL S/T SUG ORNG 114DSE | | 9.83 | | | | 6 |
| TB | 144-7598 | METAMUCIL SUN/S ORG S/F UD 100 | | 10.03 | | | | 12 |
| TB | 115-2008 | METAMUCIL SUNR/SM CIT PK SF 30 | | 6.34 | | | | 12 |
| TB | 144-7473 | METAMUCIL SUNR/SM CIT UD 100 | | 10.03 | | | | 12 |
| TB | 115-1638 | METAMUCIL SUNR/SM ORG PK SF 30 | | 6.34 | | | | 12 |
| TB | 112-4627 | METAMUCIL SUNR/SM ORNG PKT 30 | | 6.34 | | | | 12 |
| TB | 180-8500 | METAMUCIL WAFER APPL CR ISP 24 | | 3.28 | | | | 12 |
| TB | 180-8328 | METAMUCIL WAFER APPL CR SP 48 | | 6.35 | | | | 5 |
| TB | 180-8435 | METAMUCIL WAFER CINN SP CE 24 | | 3.28 | | | | 12 |
| TB | 181-2171 | METAMUCIL WAFER CINN SP CE 48 | | 6.35 | | | | 5 |
| AA | 242-6625 | METAPPEL SYR 10MG 16OZ | R | 12.05 | | | | 6 |
| BE | 274-0470 | METAPROT SOL .4% B/N 2.5ML 25 | R | 12.83* | | | | 48 |
| DA | 342-7804 | METAPROT SOL .4% 2.5ML DEY 25 | R | 11.58* | | | | 4 |
| DA | 224-8052 | METAPROT SOL .4% 2.5ML ROX 25 | | 8.28 | | | | 10 |
| BE | 274-0538 | METAPROT SOL .6% B/N 2.5ML 25 | R | 12.83* | | | | 48 |
| BE | 115-2529 | METAPROT SOL .6% 2.5ML ARM 100 | R | 54.95 | | | | 10 |
| BE | 361-4757 | METAPROT SOL .6% 2.5ML DEY 25 | R | 11.58* | | | | 4 |
| DA | 224-7955 | METAPROT SOL .6% 2.5ML ROX 25 | R | 8.26 | | | | 10 |
| AD | 350-6987 | METAPROT SYR 10MG BIO 16OZ | R | 4.41* | | | | 12 |
| AA | 365-3706 | METAPROT SYR 10MG G/L 16OZ | | 9.76* | | | | 12 |
| AA | 142-3102 | METAPROT SYR 10MG GEN 16OZ | | 9.76 | | | | 12 |
| AA | 214-5357 | METAPROT SYR 10MG RUG 16OZ | | 5.44* | | | | 12 |
| AA | 198-5563 | METAPROT SYR 10MG SCHE 16OZ | | 4.73* | | | | 12 |
| AA | 199-8731 | METAPROT SYR 10MG URL 16OZ | | 6.51* | | | | 12 |
| AA | 215-1538 | METAPROT SYR 20MG 10ML ROX 10C | | 53.66 | | | | 12 |
| AA | 321-8559 | METAPROT SYRP 10MG MOR 16OZ | | 4.38 | | | | 12 |
| AD | 172-4954 | METAPROT TAB 10MG PAR 100 | R | 4.74* | | | | 24 |
| AD | 172-5464 | METAPROT TAB 20MG PAR 100 | R | 7.00* | | | | 24 |
| AD | 248-8666 | METAPROT TAB 10MG BIO 100 | R | 4.41* | | | | 144 |
| AD | 146-2324 | METAPROT TAB 10MG G/L 100 | R | 6.03* | | | | 144 |
| AD | 249-2783 | METAPROT TAB 10MG RUG 100 | R | 5.44* | | | | 144 |
| AD | 248-8724 | METAPROT TAB 20MG BIO 100 | R | 7.93* | | | | 144 |
| AD | 249-3856 | METAPROT TAB 20MG RUG 100 | R | 12.90* | | | | 144 |
| AD | 149-9243 | METATENSIN TAB 4/.1MG 100 | R | 72.95 | | | | 12 |
| NO | 132-8830 | METED SHAMPOC 4OZ | | 4.65 | | | | 12 |
| JE | 185-3217 | METHADONE DISK 40MG ROX 100 | X | 32.50* | | | | 10 |
| JE | 185-7614 | METHADONE SOL 5MG ROX 500ML | X | 21.78* | | | | 10 |
| JE | 131-8013 | METHADONE SOL 10MG ROX 32OZ | X | 72.45* | | | | 10 |
| JE | 320-8352 | METHADONE SOL 10MG ROX 30ML | X | 15.90* | | | | 36 |
| JE | 145-5237 | METHADONE SOL 10MG ROX 500ML | X | 37.72* | | | | 12 |
| JE | 125-2006 | METHADONE TAB 5MG ROX 100 | X | 6.26* | | | | 10 |
| JE | 132-9770 | METHADONE TAB 5MG ROX RN4X25 | X | 29.50* | | | | 10 |
| JE | 125-2089 | METHADONE TAB 5MG ROX 100 | X | 10.40* | | | | 10 |
| JE | 133-0711 | METHADONE TAB 10MG ROX RN4X25 | X | 33.58* | | | | 10 |
| AD | 322-9531 | METHAZOLAM TAB 25MG GEN 100 | R | 27.35* | | | | 48 |
| AD | 271-3782 | METHAZOLAM TAB 25MG LED 100 | R | 29.47* | | | | 144 |
| AD | 351-4999 | METHAZOLAM TAB 25MG RUG 100 | R | 29.17* | | | | 144 |
| AD | 246-3982 | METHAZOLAM TAB 25MG COP 100 | R | 23.10* | | | | 24 |
| AC | 135-8498 | METHAZOLAM TAB 25MG EFFC 100 | | 21.70 | | | | 48 |
| AD | 163-9210 | METHAZOLAM TAB 25MG SCHE 100 | R | 22.48* | | | | 24 |
| AD | 165-8541 | METHAZOLAM TAB 50MG G/L 100 | R | 56.04* | | | | 24 |
| AD | 322-9846 | METHAZOLAM TAB 50MG GEN 100 | R | 39.98* | | | | 48 |
| AD | 271-3865 | METHAZOLAM TAB 50MG LED 100 | R | 40.00* | | | | 144 |
| AD | 351-5087 | METHAZOLAM TAB 50MG RUG 100 | R | 43.56* | | | | 24 |
| AD | 246-4592 | METHAZOLAM TAB 50MG COP 100 | R | 34.05* | | | | 24 |
| AC | 135-6831 | METHAZOLAM TAB 50MG EFFC 100 | | 33.30 | | | | 48 |
| AA | 134-9703 | METHENAM O/S 5CMG B/N 16OZ | | 38.54* | | | | 12 |
| AA | 174-8532 | METHENAM O/S 5CMG G/L 16OZ | | 22.09* | | | | 12 |
| AA | 228-2978 | METHENAM O/S SCHE 16OZ | | 30.59* | | | | 12 |
| AC | 229-2282 | METHENAM TAB 1GM RUG 100 | | 17.41* | | | | 12 |
| AC | 115-0226 | METHENAM TAB 1GM URL 100 | | 14.88* | | | | 12 |
| AC | 327-9692 | METHENAM TAB 0.5GM RUG 100 | | 10.45* | | | | 12 |
| DA | 226-2020 | METHERGINE AMP 0.2MG 1ML 20 | | 47.70 | | | | 39 |
| DA | 360-3008 | METHERGINE AMP 1ML 50 | R | 114.80 | | | | 18 |
| AD | 143-6229 | METHERGINE TAB 0.2MG 100 | R | 43.25 | | | | 48 |
| AD | 143-6237 | METHERGINE TAB 0.2MG 1000 | R | 421.30 | | | | 12 |
| AD | 116-6947 | METHOCARB TAB 500MG LED 500 | R | 23.07* | | | | 6 |
| AD | 214-7890 | METHOCARB TAB 500MG LED 500 | R | 22.07* | | | | 12 |

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | Rx | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| AD | 223-6818 | METHOCARB TAB 500MG Q/P 500 | R | 19.96* | | | | 12 |
| AD | 198-2388 | METHOCARB TAB 500MG RUG 100 | R | 5.93* | | | | 96 |
| AD | 198-2396 | METHOCARB TAB 500MG RUG 500 | R | 25.25* | | | | 24 |
| AD | 197-5713 | METHOCARB TAB 500MG RUG 1000 | R | 41.90* | | | | 6 |
| AD | 135-2624 | METHOCARB TAB 500MG SCHE 100 | R | 4.47* | | | | 144 |
| AD | 135-2863 | METHOCARB TAB 500MG SCHE 500 | R | 21.10* | | | | 10 |
| AD | 163-1571 | METHOCARB TAB 500MG UD UDL 100 | R | 7.10 | | | | 10 |
| AD | 276-5345 | METHOCARB TAB 500MG URL 100 | R | 4.69* | | | | 24 |
| AD | 177-7051 | METHOCARB TAB 750MG G/L 100 | R | 6.52* | | | | 6 |
| AD | 177-7143 | METHOCARB TAB 750MG G/L 500 | R | 30.56* | | | | 12 |
| AD | 246-4915 | METHOCARB TAB 750MG GEN 500 | R | 26.39 | | | | 24 |
| AD | 214-7916 | METHOCARB TAB 750MG LED 100 | R | 6.22* | | | | 72 |
| AD | 214-7924 | METHOCARB TAB 750MG LED 500 | R | 28.68* | | | | 12 |
| AD | 223-7022 | METHOCARB TAB 750MG Q/P 100 | R | 5.95* | | | | 24 |
| AD | 223-3849 | METHOCARB TAB 750MG Q/P 500 | R | 24.96* | | | | 12 |
| AD | 194-1343 | METHOCARB TAB 750MG RUG 100 | R | 7.59* | | | | 96 |
| AC | 198-2412 | METHOCARB TAB 750MG RUG 500 | R | 31.50* | | | | 12 |
| AD | 127-4430 | METHOCARB TAB 750MG RUG 1000 | R | 63.70* | | | | 6 |
| AD | 135-3150 | METHOCARB TAB 750MG SCHE 100 | R | 6.05* | | | | 144 |
| AD | 135-3382 | METHOCARB TAB 750MG SCHE 500 | R | 26.22* | | | | 12 |
| AD | 164-3501 | METHOCARB TAB 750MG UD G/L 100 | R | 8.64* | | | | 24 |
| AD | 229-6499 | METHOCARB TAB 750MG UD GEN 100 | R | 10.95 | | | | 30 |
| AD | 322-0308 | METHOCARB TAB 750MG UD SCHE 1C | R | 8.37* | | | | 30 |
| AD | 163-1720 | METHOCARB TAB 750MG UD UDL 100 | R | 10.80 | | | | 10 |
| AD | 276-5428 | METHOCARB TAB 750MG URL 500 | R | 25.80* | | | | 12 |
| AD | 276-5402 | METHOCARB TAB 750MG URL 100 | R | 6.40* | | | | 24 |
| DA | 112-3280 | METHOCARB VL 100MG SCHE 10ML | R | 1.99* | | | | 100 |
| AD | 114-2363 | METHOCARB+ASP TAB G/L 100 | R | 14.94* | | | | 24 |
| AD | 115-5688 | METHOCARB+ASP TAB RUG 100 | R | 14.86* | | | | 24 |
| AD | 163-5283 | METHOCARB+ASP TAB ZEN 100 | R | 11.67* | | | | 24 |
| AD | 222-2115 | METHOCARB+ASP TAB PAR 100 | R | 8.87* | | | | 24 |
| AD | 243-8679 | METHOCARB+ASP TAB PAR 500 | R | 42.02* | | | | 12 |
| AD | 179-8187 | METHOCARB+ASP TAB URL 100 | R | 10.70* | | | | 100 |
| DD | 173-4102 | METHOTR LPF VL 10MG IMM 4ML | R | 7.16* | | | | 100 |
| DD | 173-4110 | METHOTR LPF VL 20MG IMM 8ML | R | 14.08* | | | | 100 |
| DD | 275-5433 | METHOTR LPF VL 250MG IMM 10ML | R | 17.24* | | | | 100 |
| DD | 173-4086 | METHOTR LPF VL 50MG IMM 2ML | R | 4.00* | | | | 100 |
| DD | 195-5186 | METHOTR SDV 250MG 10ML CHI | R | 215.00 | | | | 10 |
| DD | 195-4858 | METHOTR SDV 50MG 2ML CHI | R | 55.00 | | | | 10 |
| AD | 192-5627 | METHOTR TAB 2.5MG BARR 36 | R | 47.36* | | | | 144 |
| AD | 370-5324 | METHOTR TAB 2.5MG BARR 100 | R | 120.98* | | | | 144 |
| AD | 198-5043 | METHOTR TAB 2.5MG G/L 100 | R | 205.00* | | | | 144 |
| AC | 249-4201 | METHOTR TAB 2.5MG GEN 35 | R | 52.66 | | | | 144 |
| AD | 132-2547 | METHOTR TAB 2.5MG LED 100 | R | 358.65* | | | | 144 |
| AD | 359-1328 | METHOTR TAB 2.5MG MYL 100 | R | 124.20* | | | | 144 |
| AD | 240-6213 | METHOTR TAB 2.5MG Q/P 100 | R | 146.75* | | | | 6 |
| AD | 143-2681 | METHOTR TAB 2.5MG RUG 36 | R | 70.64* | | | | 144 |
| AD | 180-0804 | METHOTR TAB 2.5MG RUG 100 | R | 168.77* | | | | 144 |
| AD | 113-4105 | METHOTR TAB 2.5MG ROX 100 | R | 157.00 | | | | 100 |
| AD | 114-4294 | METHOTR TAB 2.5MG ROX 4X5 | R | 38.50 | | | | 100 |
| AD | 147-4204 | METHOTR TAB 2.5MG SCHE 36 | R | 57.89* | | | | 144 |
| AD | 142-9448 | METHOTR TAB 2.5MG SCHE 100 | R | 120.94* | | | | 144 |
| AD | 110-0072 | METHOTR TAB 2.5MG DP BARR 4X2 | R | 11.84* | | | | 30 |
| AD | 110-1005 | METHOTR TAB 2.5MG DP BARR 4X3 | R | 18.05* | | | | 30 |
| AD | 110-2631 | METHOTR TAB 2.5MG DP BARR 4X4 | R | 23.66* | | | | 30 |
| AD | 110-3175 | METHOTR TAB 2.5MG DP BARR 4X5 | R | 29.89* | | | | 30 |
| AD | 110-4884 | METHOTR TAB 2.5MG DP BARR 4X6 | R | 36.10* | | | | 30 |
| AD | 352-8171 | METHOTR TAB 2.5MG UD UDL 20 | R | 52.94 | | | | 100 |
| DD | 325-8217 | METHOTR VIA PF IMM 1GM | R | 51.74* | | | | 100 |
| DD | 213-5200 | METHOTR VIAL 20MG IMM 1 | R | 2.34* | | | | 100 |
| DD | 278-7612 | METHOTR VIAL 250MG IMM 10ML | R | 17.24* | | | | 100 |
| DD | 144-5840 | METHOTR VIAL 50MG IMM 1 | R | 4.00* | | | | 100 |
| DD | 132-2783 | METHOTR VIAL 50MG IMM 2ML | R | 4.00* | | | | 100 |
| AD | 118-2740 | METHYCLOTH TAB 5MG GEN 100 | R | 2.95 | | | | 48 |
| AD | 243-8935 | METHYCLOTH TAB 5MG MYL 100 | R | 3.26* | | | | 144 |
| AC | 227-8117 | METHYCLOTH TAB 5MG RUG 100 | | 5.78* | | | | 48 |
| AC | 192-2244 | METHYCLOTH TAB 2.5MG GEN 100 | | 4.85 | | | | 48 |
| DA | 229-3991 | METHYL BL AMP 1% 1ML A/P 25 | R | 140.00 | | | | 12 |
| DA | 149-7561 | METHYL BL SDV 1% 1ML HOP 1 | R | 31.95 | | | | 12 |
| DA | 173-3179 | METHYL BL VL 1% 1ML A/P 10 | R | 62.50 | | | | 12 |
| AG | 117-1644 | METHYL SAL 1667 HUMC 2OZ | | 1.73 | | | | 12 |
| AD | 214-4150 | METHYL+HCT TB 250/15 G/L 100 | R | 9.22* | | | | 24 |
| AD | 369-5210 | METHYL+HCT TB 250/15 MYL 100 | R | 8.50* | | | | 144 |
| AD | 223-8103 | METHYL+HCT TB 250/15 PAR 100 | R | 6.43 | | | | 24 |
| AD | 366-0685 | METHYL+HCT TB 250/15 RUG 100 | R | 13.45* | | | | 24 |
| AD | 228-3133 | METHYL+HCT TB 250/15 SCHE 100 | R | 8.05* | | | | 44 |
| AD | 367-3977 | METHYL+HCT TB 250/15 W/C 100 | R | 9.15* | | | | 44 |
| AD | 213-9913 | METHYL+HCT TB 250/15 G/L 100 | R | 11.18* | | | | 44 |
| AD | 369-5277 | METHYL+HCT TB 250/25 MYL 100 | R | 9.46* | | | | 144 |
| AC | 215-6958 | METHYL+HCT TB 250/25 RUG 100 | R | 15.30* | | | | 44 |
| AD | 366-1774 | METHYL+HCT TB 250/25 SCHE 100 | R | 8.80* | | | | 144 |
| AC | 228-3208 | METHYL+HCT TB 250/25 SCHE 1000 | R | 73.57* | | | | 24 |
| AD | 223-3732 | METHYL+HCT TB 500/30 SCHE 100 | R | 24.52* | | | | 44 |
| AD | 223-3898 | METHYL+HCT TB 500/50 SCHE 100 | R | 24.52* | | | | 44 |
| DA | 214-4658 | METHYL FTV 5ML AB8 25 | R | 25.50 | | | | CS |
| DA | 322-4805 | METHYLD SDV 250MG E/S 5ML | R | 6.45 | | | | 44 |
| AD | 379-2165 | METHYLD TAB 125MG ENDO 100 | R | 3.25 | | | | 44 |
| AD | 192-4752 | METHYLD TAB 125MG MMP 100 | R | 4.64 | | | | 44 |
| AD | 242-4588 | METHYLD TAB 125MG RUG 100 | R | 5.49* | | | | 44 |
| AD | 379-2223 | METHYLD TAB 250MG ENDO 100 | R | 4.00 | | | | 44 |
| AD | 379-2280 | METHYLD TAB 250MG ENDO 1000 | R | 32.00 | | | | 44 |
| AD | 137-3448 | METHYLD TAB 250MG G/L 100 | R | 5.48* | | | | 44 |
| AD | 135-5411 | METHYLD TAB 250MG G/L 1000 | R | 43.95* | | | | 44 |
| AD | 192-5056 | METHYLD TAB 250MG MMP 1000 | R | 46.09 | | | | 44 |
| AD | 369-5020 | METHYLD TAB 250MG MYL 1M | R | 41.57* | | | | 12 |
| AD | 369-4965 | METHYLD TAB 250MG MYL 100 | R | 5.21* | | | | 144 |
| AD | 321-4459 | METHYLD TAB 250MG NOV 100 | R | 5.06 | | | | 144 |
| AD | 321-4517 | METHYLD TAB 250MG NOV 1000 | R | 37.50 | | | | 144 |
| AD | 275-6740 | METHYLD TAB 250MG RUG 100 | R | 5.95 | | | | 44 |
| AD | 275-6237 | METHYLD TAB 250MG RUG 1000 | R | 46.21* | | | | 44 |

\* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL = LIST – OTC = SUGGESTED RETAIL WHEN AVAILABLE

79

ITALICS - MCKESSON LIST PRICE LESS THAN AWP
UNIT - EACH UNLESS OTHERWISE NOTED

HIGHLY CONFIDENTIAL

R2-040293