| DEP | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY | | DEP | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TAMPA- 195  19500 | | | MCKESSON DRUG CO. ITEM CATALOG | | 4/01/96 | BET - BLO | | | | | | | | | | |
| CA | 362-3477 | BETAMET VAL CRM .1% NMC 15GM | R | 1.26* | | | | 144 | | IA | 163-9699 | BICILL L-A VIAL 3000MU 10ML | R | 17.82 | | | | |
| CA | 362-3535 | BETAMET VAL CRM .1% NMC 45GM | R | 2.58* | | | | 72 | | AA | 120-3603 | BIC TRA S/F C/S 5OZ | R | 8.45 | | | | 500 |
| CA | 166-2345 | BETAMET VAL CRM .1% RUG 15GM | R | 1.55* | | | | 144 | | AA | 326-6616 | BIC TRA S/F C/S 30ML JC | | 70.40 | | | CS | |
| CA | 166-2469 | BETAMET VAL CRM .1% RUG 45GM | R | 3.49* | | | | 55 | | E | 211-7208 | BIC 2ML J/A 100MG 3ML | R | 55.15 | | | | 240 |
| CA | 137-2366 | BETAMET VAL CRM .1% SCHE 15GM | R | 1.33* | | | | 288 | | VF | 161-3009 | BIGENE CRM 1OZ | R | 1.39 | | | | |
| CA | 137-2440 | BETAMET VAL CRM .1% SCHE 45GM | R | 2.64* | | | | 72 | | PC | 181-8640 | BIDETTE MIST 3OZ | | 1.33 | | | | 12 |
| CA | 366-9363 | BETAMET VAL CRM .1% TAR 15GM | R | 1.19* | | | | 144 | | PC | 164-5019 | BIDETTE TOWELETTE 20 | | 1.51 | | | | 12 |
| CA | 366-9421 | BETAMET VAL CRM .1% TAR 45GM | R | 2.37* | | | | 144 | | PC | 164-5027 | BIDETTE TOWELETTE 36 | | 2.13 | | | | 12 |
| CA | 162-0764 | BETAMET VAL CRM .1% URL 15GM | R | 1.49* | | | | 12 | | RI | 273-3434 | BIGELOIL WORK-OUT 8OZ | | 3.03 | | | | 12 |
| CA | 162-0863 | BETAMET VAL CRM .1% URL 45GM | R | 2.69* | | | | 12 | | LD | 167-0108 | BIKINI BARE CRM DEPIL 2.75OZ | | 3.19 | 5.99 | | | 12 |
| CC | 160-0881 | BETAMET VAL LOT .1% FOUG 60ML | R | 5.00 | | | | 144 | | SF | 134-6899 | BILBERRY 20/20 CAP G/L 30 | R | 7.91* | | | | 72 |
| CC | 175-3177 | BETAMET VAL LOT .1% G/L 60ML | R | 5.48* | | | | 144 | | AD | 114-8436 | BILTRICIDE TAB 600MG 6 | R | 51.27 | | | | 36 |
| CC | 118-7228 | BETAMET VAL LOT 1% NMC 60ML | R | 4.58* | | | | 24 | | QA | 121-0780 | BINACA CINNAMON SPRAY 0.2OZ | | 1.29 | | | | 24 |
| CC | 191-4738 | BETAMET VAL LOT .1% RUG 60ML | R | 8.00* | | | | 24 | | QA | 133-0893 | BINACA GOLDEN DROP 1/8OZ | | 1.29 | | | | 24 |
| CC | 272-1231 | BETAMET VAL LOT .1% SCHE 60ML | R | 4.22* | | | | 144 | | QA | 181-4391 | BINACA GOLDEN SPRAY 0.2OZ | | 1.29 | | | | 24 |
| CA | 160-0865 | BETAMET VAL OIN .1% FOUG 15GM | R | 1.75 | | | | 144 | | QA | 182-8862 | BINACA PEPPERMINT DROP 1/8OZ | | 1.29 | | | | 24 |
| CA | 160-0873 | BETAMET VAL OIN .1% FOUG 45GM | R | 3.40* | | | | 144 | | QA | 123-5654 | BINACA PEPPERMINT SPRAY 0.2OZ | | 1.29 | | | | 24 |
| CA | 175-3672 | BETAMET VAL OIN .1% G/L 45GM | R | 3.79* | | | | 72 | | QA | 241-8929 | BINACA SMOKERS SPRAY 0.2OZ | | 1.29 | | | | 24 |
| CA | 362-3592 | BETAMET VAL OIN .1% NMC 15GM | R | 1.26* | | | | 144 | | QA | 169-4108 | BINACA SPEARMINT SPRAY 0.2OZ | | 1.29 | | | | 24 |
| CA | 362-2073 | BETAMET VAL OIN .1% NMC 45GM | R | 2.58* | | | | 72 | | QA | 114-7016 | BINACA WINTERGREEN SPRAY 0.2OZ | | 1.29 | | | | 24 |
| CA | 191-6642 | BETAMET VAL OIN .1% RUG 15GM | R | 1.65* | | | | 144 | | PG | 215-3856 | BIND ECONO ABD 9" 202-0050-35 | | 8.66* | 13.75 | | | 24 |
| CA | 191-8176 | BETAMET VAL OIN .1% RUG 45GM | R | 3.49* | | | | 72 | | PG | 215-3948 | BIND ECONO ABD 9" 202-0050-45 | | 9.77* | 15.50 | | | 24 |
| AD | 229-6028 | BETAPACE TAB 80MG 100 | R | 140.35 | | | | 12 | | PG | 215-7212 | BIND X CRS MED CR/CR 232005040 | | 17.75* | 28.17 | | | 12 |
| AD | 195-1284 | BETAPACE TAB 120MG 100 | R | 187.20 | | | | 12 | | PJ | 127-6260 | BIO FLOTE CONTROL UNIT+P 73910 | | 71.50* | 187.50 | | | |
| AD | 229-6424 | BETAPACE TAB 160MG 100 | R | 234.00 | | | | 12 | | VA | 177-3969 | BIOCLUS DRS 2X3 5561 8 | | 4.47* | 7.49 | | BX | |
| AD | 229-6663 | BETAPACE TAB 240MG 100 | R | 304.20 | | | | 12 | | VA | 128-9834 | BIOCLUS DRS 4X5 5562 4 | | 7.36* | 12.29 | | BX | |
| KD | 327-7183 | BETASEPT SURG SCRUB 4% 4OZ | | 2.60 | | | | 48 | | WG | 125-4366 | BIOFOCAL MAGNIF 2.5 APCT 95062 | | 3.34 | 5.89 | | | 12 |
| KD | 329-4311 | BETASEPT SURG SCRUB 4% 8OZ | | 3.60 | | | | 24 | | WG | 125-3426 | BIOFOCAL MAGNIF 2IN APCT 95061 | | 2.60 | 4.59 | | | 12 |
| KD | 329-5128 | BETASEPT SURG SCRUB 4% 32OZ | | 7.20 | | | | 12 | | WG | 125-6346 | BIOFOCAL MAGN F 3IN APCT 95063 | | 4.13 | 5.89 | | | 12 |
| KD | 329-5995 | BETASEPT SURG SCRUB 4% 128OZ | | 24.00 | | | | | | AD | 244-6789 | BIOHIST-LA T/P TAB 100 | R | 37.52 | | | | 12 |
| CA | 135-7250 | BETATREX CRM 0.1% 15GM | R | 10.67 | | | | 144 | | VF | 247-8303 | BIOLEX WOUND GEL PMP 5503B 3OZ | | 12.03* | 19.07 | | | |
| CA | 135-7409 | BETATREX CRM 0.1% 45GM | R | 19.38 | | | | 144 | | RH | 272-0571 | BION TEARS OPH SOL 28 | | 6.25 | | | | |
| CC | 135-8910 | BETATREX LOT 0.1% 60ML | R | 26.02 | | | | 144 | | VA | 110-6772 | BIOPATCH ANTIMIC DRESS 2150 10 | | 49.25* | | | CT | |
| AD | 171-4989 | BETHANECH TAB 5MG G/L 100 | R | 2.13* | | | | 24 | | QB | 217-3532 | BIOTENE CHEW GUM 17PCS CT/12 | | 10.20 | | | CT | |
| AD | 116-0829 | BETHANECH TAB 5MG Q/P 100 | R | 1.40* | | | | 24 | | QA | 180-8054 | BIOTENE MOUTHWASH 16OZ | | 3.25 | | | | 6 |
| AD | 353-4302 | BETHANECH TAB 5MG UD MEDI 100 | R | 2.75 | | | | 24 | | QB | 217-3243 | BIOTENE T/P DRY MOUTH 4.5OZ | | 3.15 | | | | 12 |
| AD | 171-5135 | BETHANECH TAB 10MG G/L 100 | R | 2.59* | | | | 24 | | SF | 149-7148 | BIOTIN FORTE TAB 3MG VITA 60 | | 6.50 | | | | 24 |
| AD | 129-2960 | BETHANECH TAB 10MG GEN 100 | R | 1.45 | | | | 24 | | SF | 112-1839 | BIOTIN TAB 600MCG RUG 100 | | 2.51* | 3.74 | | | 168 |
| AD | 198-1521 | BETHANECH TAB 10MG RUG 100 | R | 2.60* | | | | 110 | | SF | 323-4143 | BIOTIN TAB 800MCG R/M 60 | | 3.12 | | | | 24 |
| AD | 137-2507 | BETHANECH TAB 10MG SCHE 100 | R | 1.68* | | | | 144 | | PJ | 184-0180 | B PAP AIRWAY SYSTEM RES 33210C | | 159.00* | | | | |
| AD | 143-0677 | BETHANECH TAB 10MG SID 1000 | R | 8.73* | | | | 12 | | PJ | 184-0057 | B PAP S/T SYSTEM RES 33201C4 | | 3419.00* | | | | |
| AD | 276-1849 | BETHANECH TAB 10MG URL 100 | R | 2.05* | | | | 24 | | TB | 136-1211 | BISACOD EC TAB 5MG PADD 100 | | 1.95 | | | | |
| AD | 278-4460 | BETHANECH TAB 10MG UD G/L 100 | R | 3.64* | | | | 24 | | TS | 273-7534 | BISACOD EC TAB 5MG PADD 1000 | | 13.10 | | | | 12 |
| AD | 171-5564 | BETHANECH TAB 25MG G/L 100 | R | 2.71* | | | | 24 | | TB | 195-7646 | BISACOD EC TAB 5MG RUG 100 | | 4.93* | 7.41 | | | 144 |
| AD | 353-0383 | BETHANECH TAB 25MG GEN 100 | R | 1.96 | | | | 24 | | TB | 112-1961 | BISACOD EC TAB 5MG RUG 1000 | | 18.35* | 27.55 | | | 72 |
| AD | 196-6811 | BETHANECH TAB 25MG Q/P 100 | R | 2.30* | | | | 24 | | TB | 197-9483 | BISACOD EC TAB 5MG UD PADD 100 | | 4.08 | | | | 10 |
| AD | 195-7588 | BETHANECH TAB 25MG RUG 100 | R | 2.95* | | | | 110 | | TC | 197-0730 | BISACOD SUPP 10MG G/W 12 | | 1.50* | | | | 36 |
| AD | 137-4396 | BETHANECH TAB 25MG SCHE 100 | R | 2.08* | | | | 144 | | TC | 170-6118 | BISACOD SUPP 10MG ROX 50 | | 9.79 | | | | 10 |
| AD | 276-1872 | BETHANECH TAB 25MG URL 100 | R | 2.77* | | | | 24 | | TC | 195-7513 | BISACOD SUPP 10MG RUG 100 | | 10.50* | 15.75 | | | 12 |
| AD | 276-1880 | BETHANECH TAB 25MG URL 1000 | R | 18.73* | | | | 12 | | TC | 184-4354 | BISACOD SUPP 10MG UDL 500 | | 45.10 | 67.62 | | | 12 |
| AD | 227-4173 | BETHANECH TAB 25MG UD G/L 100 | R | 4.14* | | | | 24 | | TC | 125-7898 | BISACOD SUPP 10MG RUG 12 | | 2.93* | 3.60 | | | 72 |
| AD | 163-0722 | BETHANECH TAB 25MG UD UDL 100 | R | 6.07* | | | | 10 | | TC | 115-0523 | BISACOD SUPP 10MG URL 12 | | 1.54* | 2.24 | | | 72 |
| AD | 111-6995 | BETHANECH TAB 50MG RUG 100 | R | 5.73* | | | | 115 | | TC | 195-5293 | BISACOD SUPP 10MG UD C/P 12 | | .86 | | | | 72 |
| AD | 137-4818 | BETHANECH TAB 50MG SCHE 100 | R | 4.74* | | | | 144 | | TC | 187-2878 | BISACOD SUPP 10MG UD C/P 50 | | 3.52 | | | | 36 |
| AD | 270-3668 | BETHANECH TAB 50MG URL 100 | R | 5.56* | | | | 24 | | TC | 165-2023 | BISACOD SUPP 10MG UD C/P 100 | | 5.73 | | | | 24 |
| AD | 194-5336 | BETHANECH TAB 50MG UD MEDI 100 | R | 5.78 | | | | 24 | | TC | 144-1799 | BISACOD SUPP 10MG UD PADD 12 | | 1.72 | | | | 72 |
| AD | 163-0789 | BETHANECH TAB 50MG UD UDL 100 | R | 8.25 | | | | 10 | | TC | 144-2177 | BISACOD SUPP 10MG UD PADD 50 | | 5.56 | | | | 12 |
| AD | 195-0526 | BETHAPRIM DBS TAB MMP 500 | R | 31.51 | | | | 12 | | TC | 138-1920 | BISACOD SUPP 10MG UD U/S 12 | | 2.29 | | | | 72 |
| BA | 183-2245 | BETIMOL OPHT SOL .25% 5ML | R | 8.63 | | | | 144 | | TC | 214-2982 | BISACOD SUPP 10MG UD U/S 50 | | 4.10 | | | | 12 |
| BA | 183-6238 | BETIMOL OPHT SOL .25% 10ML | R | 16.68 | | | | 144 | | TB | 276-1898 | BISACOD SUPP 5MG URL 100 | | 1.97* | 5.80 | | | 12 |
| BA | 181-7147 | BETIMOL OPHT SOL .25% 15ML | R | 24.96 | | | | 144 | | TB | 276-1914 | BISACOD TAB 5MG URL 1000 | | 9.65* | 19.20 | | | 24 |
| BA | 183-4381 | BETIMOL OPHT SOL .5% 5ML | R | 10.21 | | | | 144 | | TB | 164-0010 | BISACOD TAB 5MG Q/P 1000 | | 7.86* | 21.30 | | | 12 |
| BA | 183-7822 | BETIMOL OPHT SOL .5% 10ML | R | 19.80 | | | | 144 | | TB | 138-6796 | BISACOD TAB 5MG UD U/S 100 | | 2.69* | 8.35 | | | 24 |
| BA | 181-7592 | BETIMOL OPHT SOL .5% 15ML | R | 29.65 | | | | 144 | | TB | 274-3151 | BISACOD TAB 5MG UD U/S 100 | | 3.75 | | | | 12 |
| BA | 348-0852 | BETOPTIC S OPH SUSP C.25% 5ML | R | 15.50 | | | | 12 | | TB | 210-7696 | BISACOD TAB 5MG UD UDL 100 | | 2.20 | 8.22 | | | 10 |
| BA | 195-5624 | BETOPTIC S OPH SUSP C.25% 10ML | R | 29.25 | | | | 12 | | AG | 278-1375 | BISMTH SUBGAL PWD JTB 125GM | | 28.80 | | | | |
| BA | 348-1017 | BETOPTIC S OPH SUSP C.25% 15ML | R | 43.25 | | | | 12 | | VZ | 112-9527 | BLACK CORD GUARDS APCT 68162 | | .80 | 1.98 | 12 | | 144 |
| BA | 242-2574 | BETOPTIC SOL 0.5% 2.5ML | R | 96.00 | | | CT | | | TB | 119-9405 | BLACK DRAUGHT GRAN 0.75OZ | | 1.26 | 2.11 | | | 48 |
| BA | 181-5042 | BETOPTIC STER SOL 0.5% 5ML | R | 15.50 | | | | 12 | | TB | 119-9439 | BLACK DRAUGHT SYR 5OZ | | 2.24 | 3.74 | | | 12 |
| BA | 181-4979 | BETOPTIC STER SOL 0.5% 10ML | R | 29.25 | | | | 12 | | TB | 119-9447 | BLACK DRAUGHT TAB 30 | | 1.41 | 2.36 | | | 12 |
| BA | 222-6389 | BETOPTIC STER SOL 0.5% 15ML | R | 43.25 | | | | 12 | | VO | 322-3112 | BLACK FL FLEA END AERO 10OZ | | 4.14 | | | | 12 |
| BA | 248-7064 | BETOPTIC SUSP 0.25% 2.5ML CT12 | R | 96.00 | | | CT | | | VO | 181-2593 | BLACK FL ROACH MOTEL TRAPS 2 | | 1.29 | | | | 12 |
| MA | 132-7477 | BEV/H ABSOLUTE MOIST GEL 2OZ | | 6.09 | | | | 288 | | RH | 325-7276 | BLAIREX SALINE SOL AERO 12OZ | | 3.05 | 4.99 | | | 24 |
| MA | 132-7196 | BEV/H BALANCNG MOIST COMPL 2OZ | | 6.09 | | | | 288 | | LB | 197-7131 | BLEACH PERF FACIAL GEL 1.5OZ | | 3.57 | | | | 12 |
| MA | 132-7576 | BEV/H FACIAL CLNSNG GEL 8OZ | | 5.88 | | | | 72 | | IB | 248-5746 | BLENOXANE VIAL 15U 1 | R | 233.19 | | | | 120 |
| MA | 132-4698 | BEV/H GLYCOLIC COND GEL 2OZ | | 7.77 | | | | 288 | | BA | 113-7678 | BLEPH-10 OPHTH SOL 10% 5ML | R | 10.37 | | | | 72 |
| MA | 132-7568 | BEV/H REVITALIZING FRESHNR 8OZ | | 5.04 | | | | 72 | | BA | 113-7686 | BLEPH-10 OPHTH SOL 10% 15ML | R | 13.70 | | | | 72 |
| MA | 132-7592 | BEV/H SMOOTHING EYE CRM 5OZ | | 7.14 | | | | 288 | | BA | 114-4161 | BLEPH-10 S.O.P. O/C 10% 3.5GM | R | 9.74 | | | | 72 |
| AA | 115-5619 | BIAXIN FOR O/S 125MG 50ML | R | 11.59 | | | | 48 | | BA | 113-7710 | BLEPHAMIDE OPHTH SUSP 5ML | R | 12.73 | | | | 72 |
| AA | 115-8633 | BIAXIN FOR O/S 125MG 100ML | R | 21.44 | | | | 48 | | BA | 117-7728 | BLEPHAMIDE OPHTH SUSP 10ML | R | 18.18 | | | | 72 |
| AA | 119-6500 | BIAXIN FOR O/S 250MG 50ML | R | 22.07 | | | | 48 | | BA | 111-3406 | BLEPHAMIDE SOP O/C 10% 3.5GM | R | 12.22 | | | | 72 |
| AA | 115-9599 | BIAXIN FOR O/S 250MG 100ML | R | 40.84 | | | | 48 | | RH | 116-0563 | BLINX 120ML | | 7.23 | | | | 12 |
| AD | 188-7009 | BIAXIN TAB 250MG 60 | R | 153.40 | | | | 24 | | UB | 119-9454 | BLIS-TO-SOL LIQ 1OZ | | 1.58 | | | | 72 |
| AD | 115-9177 | BIAXIN TAB 250MG 100 | R | 270.67 | | | | 6 | | UB | 119-9462 | BLIS-TO-SOL LIQ 1.85OZ | | 2.45 | | | | 24 |
| AD | 353-1795 | BIAXIN TAB 500MG 60 | R | 153.40 | | | | 48 | | UB | 119-9488 | BLIS-TO-SOL PWD 2OZ | | 1.91 | | | | |
| AD | 116-1157 | BIAXIN TAB 500MG UD 100 | R | 270.67 | | | | 6 | | VH | 221-0235 | BLISTEX ANTI-ITCH LOT 4OZ | | 3.31 | | | | 12 |
| OD | 214-1067 | BIC LADY SHAVER 5 SLP51 CT/12 | | 12.78* | | | CT | | | RH | 115-7510 | BLISTEX LARGE 2098 0.35OZ | | 1.51 | | | | 144 |
| OD | 179-1789 | BIC SHAVER REG 10S CT/12 | | 23.26* | | | CT | | | RH | 173-9754 | BLISTEX LIP/T SH/PK .15OZ CT24 | | 29.28 | | | CT | 24 |
| OD | 166-3962 | BIC SHAVER REG 5S SMP51 CT/12 | | 12.78* | | | CT | 12 | | RH | 111-9759 | BLISTEX MINT CD 0.15OZ CT/24 | | 17.04 | | | CT | 24 |
| OD | 273-9233 | BIC SHAVER S/S 5S SCP51 CT/12 | | 12.78* | | | CT | 12 | | RH | 114-3213 | BLISTEX OINT 0.21OZ 2288 CT/24 | | 26.16 | | | CT | 24 |
| AG | 321-1497 | BICARB OF SODA USP SWAN 4OZ | | 1.10* | | | | 12 | | RH | 365-4258 | BLISTEX OINT 0.21OZ 2960 CS96 | | 104.64 | | | CS | |
| CC | 221-5119 | BICHLORACETIC ACID KIT 10ML | R | 52.75 | | | | 100 | | ZV | 270-0714 | BLISTEX REG .15OZ+OINT FR CS72 | | 51.12 | | | CS | |
| IA | 163-9657 | BICILL C-R 600ML 1ML 10 | R | 42.57 | | | | 60 | | RH | 119-6153 | BLISTEX REG CAPC 0.15OZ CT/24 | | 17.04 | | | CT | 24 |
| IA | 191-7251 | BICILL C-R SYR 900/300 2ML 10 | R | 86.97 | | | | 60 | | RH | 110-2219 | BLISTEX U/PROT WING .15OZ CS48 | | 58.56 | | | CS | |
| IA | 142-3011 | BICILL C-R SYR 1200MU 2ML 10 | R | 83.58 | | | | 60 | | RH | 212-0194 | BLISTEX ULT/PROT .15OZ CT/24 | | 29.28 | | | CT | 24 |
| IA | 221-2462 | BICILL C-R SYR 4ML 4ML 10 | R | 178.99 | | | | 10 | | AD | 195-7133 | BLOCADREN TAB 10MG 100 | R | 42.28 | | | | 144 |
| IA | 163-9632 | BICILL C-R VIAL 3000MU 10ML | R | 12.05 | | | | 500 | | AD | 195-7141 | BLOCADREN TAB 20MG 100 | R | 77.98 | | | | 144 |
| IA | 181-4086 | BICILL L-A SYR 1200MU 2ML 10 | R | 104.82 | | | | 60 | | AD | 161-2167 | BLOCADREN TAB 5MG 100 | R | 34.19 | | | | 144 |
| IA | 181-4094 | BICILL L-A SYR 2400MU 4ML 10 | R | 214.80 | | | | 10 | | LS | 115-7387 | BLONDEX POWDER KIT 7138 ACC | | 45.81 | | | | 40 |
| IA | 163-9715 | BICILL L-A SYR 600MU 1ML 10 | R | 60.53 | | | | 60 | | NA | 142-1163 | BLONDISSIMES X/LT ASH BLNDE 01 | | 6.37 | | | | |

* NOT SUBJECT TO DISCOUNT — INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL = LIST — OTC = SUGGESTED RETAIL WHEN AVAILABLE

17

ITALICS - MCKESSON LIST PRICE LESS THAN AWP
UNIT - EACH UNLESS OTHERWISE NOTED

HIGHLY CONFIDENTIAL

R2-040294

Case 1:01-cv-12257-PBS  Document 2768-7  Filed 06/22/06  Page 2 of 10

VAC MDL 0890

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | NIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|
| OB | 121-6175 | PALMOLIVE SHV/CR BRSHLS | 4.300Z | | 1.55 | | | | 24 |
| OB | 121-6225 | PALMOLIVE SHV/CR LATHR | 4.400Z | | 1.55 | | | | 24 |
| LJ | 178-5807 | PALOMA BODY LOT | 80Z 302901 | | 34.00* | 40.00 | | | 36 |
| AD | 210-5336 | PAMELOR CAP 10MG | 100 | R | 39.50 | | | | 36 |
| AD | 210-5344 | PAMELOR CAP 10MG UD | 10C | R | 43.60 | | | | 36 |
| AD | 210-5369 | PAMELOR CAP 25MG | 100 | | 78.85 | | | | 36 |
| AD | 220-7108 | PAMELOR CAP 25MG | 500 | | 385.75 | | | | 12 |
| AD | 114-9822 | PAMELOR CAP 50MG | 100 | | 148.65 | | | | 36 |
| AD | 113-8205 | PAMELOR CAP 50MG UD | 100 | | 152.45 | | | | 27 |
| AD | 113-9310 | PAMELOR CAP 75MG | 100 | | 226.60 | | | | 36 |
| AA | 210-5377 | PAMELOR SOL 10MG | 160Z | R | 45.30 | | | | 6 |
| AD | 160-8173 | PAMINE TAB 2.5MG | 100 | | 30.29 | | | | 48 |
| VM | 149-7031 | PAMPERS NEWBORN | 28 CS/6 | | 37.38 | | CS | | |
| VM | 371-9895 | PAMPERS PREM UNISEX SZ1 | 34 CS6 | | 40.48 | | CS | | |
| VM | 371-9960 | PAMPERS PREM UNISX SZ2 | 28 CS6 | | 40.48 | | CS | | |
| VM | 372-0026 | PAMPERS PREM UNISX SZ3 | 24 CS6 | | 40.48 | | CS | | |
| VM | 372-0083 | PAMPERS PREM UNISX SZ4 | 20 CS6 | | 40.48 | | CS | | |
| VM | 372-0166 | PAMPERS PREM UNISX SZ5 | 18 CS6 | | 40.48 | | CS | | |
| VM | 379-3205 | PAMPERS SIZE 1 BOY | 44 CS6 | | 41.20 | | CS | | |
| VM | 379-1464 | PAMPERS SIZE 1 GIRL | 44 CS6 | | 49.44* | | CS | | |
| VM | 379-1522 | PAMPERS SIZE 2 BOY | 36 CS6 | | 41.20 | | CS | | |
| VM | 379-1605 | PAMPERS SIZE 2 GIRL | 36 CS6 | | 41.20 | | CS | | |
| VM | 379-2009 | PAMPERS SIZE 5 GIRL | 22 CS6 | | 41.20 | | CS | | |
| VM | 379-2314 | PAMPERS STRETCH SZ4 BOY | 24 CS6 | | 41.20 | | CS | | |
| VM | 379-2066 | PAMPERS STRETCH SZ4 BOY | 48 CS3 | | 38.80 | | CS | | |
| VM | 379-2371 | PAMPERS STRETCH SZ4 GRL | 24 CS6 | | 41.20 | | CS | | |
| VM | 379-2132 | PAMPERS STRETCH SZ4 GRL | 48 CS3 | | 38.80 | | CS | | |
| VM | 171-3197 | PAMPERS TRAIN 1/2 UNISX | 15 CS6 | | 34.18 | | CS | | |
| VM | 172-5787 | PAMPERS TRAIN 3 UNISEX | 13 CS6 | | 34.18 | | CS | | |
| VM | 372-2199 | PAMPERS UDT SZ5 BOY STR | 32 CS6 | | 41.20 | | CS | | |
| VM | 379-2439 | PAMPERS UDT SZ3 BOY STR | 64 CS3 | | 38.80 | | CS | | |
| VM | 379-2256 | PAMPERS UDT SZ3 GRL STR | 32 CS6 | | 41.20 | | CS | | |
| VM | 372-2496 | PAMPERS UDT SZ3 GRL STR | 64 CS3 | | 38.80 | | CS | | |
| VM | 372-0224 | PAMPERS UNISEX SZ3 | 14 CS12 | | 40.78 | | CS | | |
| VM | 372-0281 | PAMPERS UNISEX SZ4 | 10 CS12 | | 40.78 | | CS | | |
| VM | 372-0349 | PAMPERS UNISX SZ3 FREE | 32 CS6 | | 40.48 | | CS | | |
| VM | 372-0406 | PAMPERS UNISX SZ4 FREE | 24 CS6 | | 40.48 | | CS | | |
| RA | 121-8619 | PAMPRIN MAX PAIN FORM CAPL | 16 | | 2.34 | | | | 24 |
| RA | 121-8627 | PAMPRIN MAX PAIN FORM CAPL | 32 | | 3.70 | | | | 12 |
| RA | 321-7106 | PAMPRIN MSESF CAPL | 20 | | 2.49 | | | | 24 |
| RA | 199-7519 | PAMPRIN MSESF TAB | 10 | | 1.39 | | | | 144 |
| RA | 119-9637 | PAMPRIN MSESF TAB | 20 | | 2.49 | | | | 24 |
| RA | 119-9645 | PAMPRIN MSESF TAB | 40 | | 3.92 | | | | 12 |
| RA | 229-4403 | PANADOL CAPL | 24 | | 2.06 | | | | 144 |
| RA | 125-3764 | PANADOL CHILD DROP | 0.50Z | | 2.91 | | | | 36 |
| RA | 125-3400 | PANADOL LIQ CHILD | 20Z | | 2.28 | | | | 36 |
| RA | 125-3442 | PANADOL LIQ CHILD | 40Z | | 3.95 | | | | 36 |
| RA | 119-2814 | PANADOL TAB | 30 | | 2.18 | | | | 144 |
| RA | 119-2822 | PANADOL TAB | 60 | | 3.71 | | | | 72 |
| RA | 125-3327 | PANADOL TAB CHILD | 30 | | 2.20 | | | | 36 |
| CA | 143-4604 | PANAFIL OINT | 10Z | R | 30.70 | | | | 12 |
| RD | 215-6081 | PANALGESIC LIQ | 40Z | | 5.25 | | | | 6 |
| LF | 145-1616 | PANAMA/J A/S AL/MOIST | 120Z | | 2.69 | | | | 12 |
| LF | 139-2968 | PANAMA/J A/SUN AL/MOIS | | | 3.59 | | | | 12 |
| LF | 139-2703 | PANAMA/J ALOE GEL GRN/ICE | 20Z | | 3.59 | | | | 12 |
| LF | 142-3276 | PANAMA/J BABY S/B SPF30 | 30Z | | 3.18 | 5.89 | | | 12 |
| LF | 147-9849 | PANAMA/J BABY S/B SPF45 | 30Z | | 3.77 | 6.99 | | | 12 |
| LF | 141-1766 | PANAMA/J BRN/R GEL B/I | 120Z | | 2.86 | 5.29 | | | 12 |
| LF | 145-3638 | PANAMA/J D/TAN LOT SPF4 | 30Z | | 1.88 | 3.49 | | | 12 |
| LF | 145-3976 | PANAMA/J D/TAN LOT SPF4 | 30Z | | 3.18 | | | | 12 |
| LF | 145-5971 | PANAMA/J D/TAN OIL SPF2 | 80Z | | 3.59 | | | | 12 |
| LF | 145-2705 | PANAMA/J GRN/ICE A/GEL | 120Z | | 2.69 | 4.99 | | | 12 |
| LF | 142-3698 | PANAMA/J KID SPRT SPF30 | 30Z | | 3.18 | 5.89 | | | 12 |
| LF | 139-2349 | PANAMA/J KID SPRT SPF30 | 60Z | | 4.98 | | | | 12 |
| LF | 146-0039 | PANAMA/J L/B 6/CLP | 2X0.150Z | | 1.40 | | | | 24 |
| LF | 146-1110 | PANAMA/J L/B SPF15 | 2X0.150Z | | 1.40 | | | | 12 |
| LF | 145-5313 | PANAMA/J MEDL G/T OIL SPF0 | 80Z | | 4.59 | 8.50 | | | 12 |
| LF | 145-9353 | PANAMA/J S/B LOT SPF30 | 30Z | | 3.59 | | | | 12 |
| LF | 146-1052 | PANAMA/J S/B LOT SPF45 | 30Z | | 4.35 | | | | 12 |
| LF | 144-6152 | PANAMA/J S/B PCH+SCRN SPF17 | 8Z | | 4.98 | | | | 12 |
| LF | 144-4058 | PANAMA/J S/B PCH+SCRN SPF30 | 80Z | | 6.59 | | | | 12 |
| LF | 145-0279 | PANAMA/J S/B PCH+SCRN SPF4 | 80Z | | 4.98 | | | | 12 |
| LF | 144-8323 | PANAMA/J S/B PCH+SCRN SPF8 | 80Z | | 4.98 | | | | 12 |
| LF | 142-2807 | PANAMA/J S/B SPF15 | 60Z | | 3.77 | 6.99 | | | 12 |
| LF | 142-9497 | PANAMA/J S/S OIL SPF8 | 80Z | | 3.94 | 7.29 | | | 12 |
| LF | 145-7324 | PANAMA/J S/S PK 1 C/S | 670CL | | 1.88 | | | | 24 |
| LF | 145-6441 | PANAMA/J S/S PK II | 680-24 | | 2.15 | | | | 24 |
| LF | 145-5989 | PANAMA/J S/S PK II C/S | 680C | | 2.15 | | | | 24 |
| LF | 147-2471 | PANAMA/J S/S S/B SPF30 | 30Z | | 3.18 | 5.89 | | | 12 |
| LF | 147-8809 | PANAMA/J S/S S/B SPF45 | 30Z | | 3.77 | 6.99 | | | 12 |
| LF | 139-1945 | PANAMA/J S/SP SPF30 T/S | 10Z | | 1.56 | 2.89 | | | 50 |
| LF | 145-4156 | PANAMA/J SNBL/LOT SPF15 | 80Z | | 4.33 | | | | 12 |
| LF | 139-2505 | PANAMA/J SUNL/T MLK DRK | 60Z | | 4.04 | 7.49 | | | 12 |
| LF | 146-9634 | PANAMA/J SUPER SPORT SPF15 | 30Z | | 3.18 | | | | 12 |
| LF | 145-5500 | PANAMA/J TROPHY OIL | 80Z | | 4.33 | | | | 12 |
| AD | 115-4038 | PANASE CAP Q/P | 100 | R | 13.96* | | | | 24 |
| AD | 199-6248 | PANASE CAP 4MU Q/P | 250 | R | 30.26* | | | | 12 |
| AD | 246-6928 | PANCREASE CAP 4MU | 100 | | 28.40 | | | | 144 |
| AD | 246-6936 | PANCREASE CAP 4MU | 250 | | 67.64 | | | | 12 |
| AD | 321-4194 | PANCREASE MT10 CAP | 100 | | 55.92 | | | | 144 |
| AD | 321-4251 | PANCREASE MT16 CAP | 100 | | 89.79 | | | | 144 |
| AD | 116-1926 | PANCREASE MT20 CAP | 100 | | 111.84 | | | | 12 |
| AD | 321-4137 | PANCREASE MT4 CAP | | | 22.3* | | | | 144 |
| AD | 131-7254 | PANCRELIP CAP 4MU URL | 100 | R | 20.80* | | | | 12 |
| AD | 352-3149 | PANCRELIP EC CAP JONE | 100 | | 18.95 | | | | 36 |
| AD | 240-8764 | PANCRELIP TAB | 100 | R | 12.08* | | | | 72 |
| IA | 368-2077 | PANCUR MDV 1322-12 ASTR | 5 | | 10.00 | | | | 10 |
| AD | 379-4484 | PANOKASE TAB RUG | 100 | | 11.05* | | | | 12 |
| AD | 135-1626 | PANOKASE TAB 325MG EXP | 100 | | 9.95 | | | | 12 |
| CA | 131-8047 | PANOXYL AQ 10 ACNE GEL | 20Z | R | 10.00 | | | | 96 |

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | NIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|
| CA | 131-8161 | PANOXYL AQ 10 ACNE GEL | 40Z | R | 13.97 | | | | 24 |
| CA | 131-8229 | PANOXYL AQ 2.5 ACNE GEL | 20Z | | 8.70 | | | | 96 |
| CA | 131-8294 | PANOXYL AQ 2.5 ACNE GEL | 40Z | | 11.74 | | | | 96 |
| CA | 131-7742 | PANOXYL AQ 5 ACNE GEL | 20Z | | 9.62 | | | | 96 |
| CA | 131-7866 | PANOXYL AQ 5 ACNE GEL | 40Z | | 13.16 | | | | 24 |
| LE | 123-5589 | PANOXYL BAR 10% | 40Z | | 4.42 | | | | 24 |
| LE | 171-3742 | PANOXYL BAR 5% | 40Z | | 3.80 | | | | 24 |
| CA | 161-7380 | PANOXYL 10 ACNE GEL | 20Z | | 10.00 | | | | 96 |
| CA | 143-0446 | PANOXYL 10 ACNE GEL | 40Z | | 13.97 | | | | 12 |
| CA | 161-7398 | PANOXYL 10 ACNE GEL | 20Z | | 9.62 | | | | 12 |
| CA | 143-0347 | PANOXYL 5 ACNE GEL | 40Z | | 13.37 | | | | 12 |
| MA | 169-2979 | PANSCOL LOT | 40Z | | 9.30 | | | | 12 |
| LE | 125-3129 | PANSCOL OINT | 30Z | | 8.16 | | | | 12 |
| NB | 128-0882 | PANTENE COND DRY | 70Z | | 2.78 | | | | 12 |
| NB | 328-0872 | PANTENE COND EXTRA BODY | 70Z | | 2.78 | | | | 12 |
| NB | 128-4140 | PANTENE COND PERMED | 70Z | | 2.78 | | | | 12 |
| NB | 192-8860 | PANTENE COND VIT THERAPHY | 70Z | | 2.78 | | | | 12 |
| NE | 252-4635 | PANTENE PRO-V CND L/SPR 10.20Z | | | 2.25 | | | | 6 |
| NE | 249-3559 | PANTENE PRO-V GEL SPRY ON 8.5Z | | | 2.25 | | | | 6 |
| NE | 248-5662 | PANTENE PRO-V H/S AEP X/X 8.5Z | | | 2.25 | | | | 6 |
| NE | 320-2694 | PANTENE PRO-V H/S REG 10.20Z | | | 2.25 | | | | 12 |
| NE | 248-5225 | PANTENE PRO-V H/S UNSC 10.20Z | | | 2.25 | | | | 12 |
| NE | 248-5464 | PANTENE PRO-V H/S X/H 10.20Z | | | 2.25 | | | | 12 |
| NE | 249-4649 | PANTENE PRO-V MOUSS X/HLD 80Z | | | 2.25 | | | | 12 |
| NE | 249-4417 | PANTENE PRO-V SCULP GEL 7.10Z | | | 2.25 | | | | 12 |
| NC | 252-4734 | PANTENE PRO-V SHAM CLARIF 130Z | | | 2.78 | | | | 12 |
| NC | 274-3383 | PANTENE PRO-V SHAM DRY/D 25.4Z | | | 5.17 | | | | 6 |
| NC | 274-3458 | PANTENE PRO-V SHAM NORM 25.40Z | | | 5.17 | | | | 6 |
| NC | 172-9508 | PANTENE PRO-V SHM/C DRY/D 130Z | | | 2.78 | | | | 12 |
| NC | 172-9227 | PANTENE PRO-V SHM/C NORM 130Z | | | 2.78 | | | | 12 |
| NC | 172-9755 | PANTENE PRO-V SHM/C PRM/C 130Z | | | 2.78 | | | | 12 |
| NC | 173-0001 | PANTENE PRO-V SHM/C X/BDY 130Z | | | 2.78 | | | | 12 |
| NE | 248-5050 | PANTENE PRO-V SPRTZ MX/HL 8.5Z | | | 2.25 | | | | 12 |
| ZV | 173-0241 | PANTENE PRO-V TR/SZ 20Z CS36 | | | 21.72 | | CS | | |
| NB | 253-0251 | PANTENE PRO-V TRT D/FORT 10.2Z | | | 2.25 | | | | 12 |
| NB | 379-3759 | PANTENE PRO-V TRT/CON D/D 130Z | | | 2.78 | | | | 12 |
| NB | 379-3577 | PANTENE PRO-V TRT/CON NOR 130Z | | | 2.78 | | | | 12 |
| NB | 379-3833 | PANTENE PRO-V TRT/CON P/C 130Z | | | 2.78 | | | | 12 |
| NB | 379-3676 | PANTENE PRO-V TRT/CON X/B 130Z | | | 2.78 | | | | 12 |
| NC | 127-2392 | PANTENE SHAM DRY | 70Z | | 2.78 | | | | 12 |
| NC | 328-1102 | PANTENE SHAM EX/BODY | 70Z | | 2.78 | | | | 12 |
| NC | 127-3036 | PANTENE SHAM PERMED | 70Z | | 2.78 | | | | 12 |
| NC | 192-8795 | PANTENE SHAM VIT THERAPHY | 70Z | | 2.78 | | | | 12 |
| VF | 160-3133 | PANTHODERM CRM JAR | 20Z | | 5.92 | | | | 36 |
| VF | 160-3125 | PANTHODERM CRM TUBE | 10Z | | 9.55 | | | | 36 |
| SF | 118-6709 | PANTOTHEN TAB 500MG RUG | 100 | | 3.75* | 5.62 | | | 48 |
| DA | 259-2194 | PAPAVER AMP 30MG 2ML KING | 10 | R | 26.90 | | | | |
| DA | 180-7676 | PAPAVER AMP 30MG/ML 2ML YOR | 10 | | 37.50 | | | | |
| AD | 171-3288 | PAPAVER CAP 150MG G/L | 100 | | 5.18* | | | | 72 |
| AD | 246-5078 | PAPAVER CAP 150MG GEN | 100 | | 4.43 | | | | 72 |
| AD | 199-6354 | PAPAVER CAP 150MG Q/P | 100 | | 3.86* | | | | 36 |
| AD | 140-2734 | PAPAVER CAP 150MG SCHE | 100 | | 4.92* | | | | 24 |
| AD | 277-2424 | *PAPAVER CAP 150MG URL 100* | | | *3.96** | | | | 24 |
| AD | 277-2432 | *PAPAVER CAP 150MG URL 1000* | | | *31.48** | | | | 12 |
| AD | 163-1993 | PAPAVER CAP 150MG UD UD | 100 | | 5.50 | | | | |
| DA | 372-5355 | PAPAVER MDV 30MG 10ML YORP | 10 | R | 139.50 | | | | 10 |
| DA | 137-3612 | PAPAVER MDV 30MG/ML A/P | 10ML | R | 13.50 | | | | 375 |
| DA | 259-2137 | PAPAVER VL 30MG/ML KING | 10ML | | 12.95 | | | | |
| NB | 326-2458 | PAPAYA COND POTION FREE | 60Z | | 2.05 | | | | |
| SF | 118-6782 | PAPAYA ENZYME TAB RUG | 100 | | 1.93* | 2.90 | | | 72 |
| NE | 187-8008 | PAPAYA SPRITZER FREE 10.10Z | | | 2.05 | | | | 12 |
| NE | 130-5887 | PAPAYA SPRTZR UNSC FREE 10.10Z | | | 2.05 | | | | 12 |
| PJ | 131-7205 | PARABATH UNIT | 101 | | 110.95* | 155.30 | | | |
| PJ | 148-8832 | PARAFFIN BAR PRE/BLND 1004 | 16 | | 12.00* | | | | 12 |
| PJ | 143-4331 | PARAFFIN BAR PRE/BLND 1004S | 24 | | 16.00* | | | | |
| PJ | 220-7892 | PARAFFIN BATH THERAMED | 1001 | | 102.50* | | | | |
| PJ | 220-8031 | PARAFFIN REFILL THERAMED | 1002 | | 15.25* | 24.99 | | | |
| PJ | 220-8023 | PARAFFIN WRAP THERAMED | 1003 | | 3.95* | 5.99 | | | |
| AD | 360-5318 | PARAFON FORTE CAPL 50MG UD | 100 | R | 89.99 | | | | 48 |
| AD | 360-5375 | PARAFON FORTE CAPL 500MG | 100 | R | 86.05 | | | | 144 |
| AD | 320-0805 | PARAFON FORTE CAPL 500MG | 80Z | R | 41.96 | | | | 12 |
| DA | 166-2261 | PARAGON AD 5ML/H 100ML SOL | 12 | | 255.00 | | | | |
| DA | 164-9310 | PARAGON AD 1ML/HR 100ML SOL | 12 | | 255.00 | | | | |
| DA | 165-2213 | PARAGON AD 2ML/H 100ML SOL | 12 | | 255.00 | | | | |
| DA | 165-3625 | PARAGON AD 4ML/H 100ML SOL | 12 | R | 255.00 | | | | |
| DA | 164-7262 | PARAGON INFUS 100CC SOLO 76000 | 10 | | 198.90 | | | | |
| JA | 227-6251 | PARALDEHYD USP SPE | 30ML | D | 28.88 | | | | |
| DD | 326-4959 | PARAPLATIN SDV 150MG | 20ML | | 194.66 | | | | 480 |
| DD | 326-5030 | PARAPLATIN SDV 450MG | 100ML | | 583.98 | | | | 100 |
| DD | 324-4868 | PARAPLATIN SDV 50MG | 10ML | | 64.90 | | | | 600 |
| XZ | 124-2999 | PARCHMENT PAD | 100 | | 8.44 | | | | 12 |
| JB | 170-8239 | PAREGOR ELIX G/L | 160Z | B | 6.15* | | | | 12 |
| JE | 160-4446 | PAREGOR ELIX HALS | 160Z | B | 4.60 | | | | 12 |
| JB | 167-2641 | PAREGOR ELIX USP GEN | 160Z | B | 3.88 | | | | 12 |
| JB | 118-7004 | PAREGOR ELIX USP RUG | 160Z | B | 6.09* | | | | 12 |
| JB | 194-7449 | PAREGOR ELIX USP URL | 160Z | B | 5.26* | | | | 24 |
| GA | 369-3413 | PAREMYD SOL | 15ML | R | 6.25 | | | | 12 |
| TB | 147-0582 | PAREPECTOLIN SUSP | 80Z | | 3.69 | | | | 12 |
| UB | 114-1282 | PAREX BLADES REFILL 91007 | 2 | | 1.51 | | | | 24 |
| UB | 321-4194 | PAREX CORN TRIMMER | 92015 | | 4.06 | | | | 12 |
| PJ | 320-3502 | PARI LC JET REUS NEBULZR 22-61 | | | 9.45* | 16.95 | | | 12 |
| PJ | 320-3270 | PARI LC JET-REUS NEBULZR 22-81 | | | 10.95* | 19.95 | | | 12 |
| AD | 226-8415 | PARLODEL CAP 5MG | 30 | | 63.70 | | | | 48 |
| AD | 226-8423 | PARLODEL CAP 5MG | 100 | R | 201.25 | | | | 36 |
| AD | 244-4230 | PARLODEL TAB 2.5MG | 30 | R | 39.65 | | | | 48 |
| AD | 245-5540 | PARLODEL TAB 2.5MG | 100 | R | 131.85 | | | | 48 |
| AD | 145-6540 | PARNATE TAB 10MG | 100 | | 38.48 | | | | 432 |
| IA | 321-2628 | PARVAID 10003 | | | 3.00 | | | | 25 |
| IA | 180-3659 | PARVO-ADENOMUN 7-IN-1 ZUN | 1209 | | 3.45 | | | | 25 |
| PJ | 372-7658 | PATIENT LIFT ADJ BASE INV 9805 | | | 704.84* | 1190.00 | | | |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS.    96
PHARMACEUTICAL = LIST  -  OTC = SUGGESTED RETAIL WHEN AVAILABLE

ITALICS - McKESSON LIST PRICE LESS THAN AWP
UNIT - EACH UNLESS OTHERWISE NOTED

2300970

HIGHLY CONFIDENTIAL

R2-040295

Case 1:01-cv-12257-PBS   Document 2768-7   Filed 06/22/06   Page 3 of 10

VAC MDL
0891

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY | DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VZ | 366-3473 | PILL ORGANIZER WEEK H/E 158 | | 1.16 | 2.29 | | | 24 | AD | 272-3856 | PINDOLOL TAB 5MG ZEN 100 | R | 16.43* | | | | 24 |
| VZ | 174-8029 | PILL ORGANZ WEEK+TODAY H/E 128 | | 3.52 | 6.95 | | | 72 | AD | 211-6028 | PINDOLOL TAB 10MG G/L 100 | R | 34.01* | | | | 24 |
| XZ | 123-4517 | PILL PADS     APOT 67069 | | .67 | 1.69 | 6 | | 72 | AD | 213-4294 | PINDOLOL TAB 10MG MAR 100 | R | 24.40 | | | | 24 |
| VZ | 366-3549 | PILL PLANNER 7-DAY LG H/E 3006 | | .92 | 1.99 | | | 12 | AD | 167-6683 | PINDOLOL TAB 10MG MYLN 100 | R | 33.00* | | | | 144 |
| VZ | 366-3481 | PILL PLANNER 7-DAY SM H/E 1006 | | .61 | 1.19 | | | 12 | AC | 220-8957 | PINDOLOL TAB 10MG NOV 500 | R | 84.71 | | | | 144 |
| VZ | 185-7788 | PILL REMIN 1DAY 101 APOT 67760 | | .47 | 1.09 | 6 | | 144 | AD | 366-7996 | PINDOLOL TAB 10MG P/P 100 | R | 19.84* | | | | 36 |
| VZ | 227-9859 | PILL REMIN 1DAY 400 APOT 67016 | | .51 | 1.19 | 6 | | 144 | AD | 211-1128 | PINDOLOL TAB 10MG RUG 100 | R | 37.79* | | | | 24 |
| VZ | 359-4389 | PILL REMIN 7DAY XLG APOT CT/6 | | 6.93 | 2.69 | | CT | 6 | AD | 112-0120 | PINDOLOL TAB 10MG URL 100 | R | 25.66* | | | | 12 |
| VZ | 227-9735 | PILL REMIN 7DAY 100 APOT 67004 | | .55 | 1.29 | 6 | | 144 | AD | 271-7296 | PINDOLOL TAB 10MG ZEN 100 | R | 25.33* | | | | 24 |
| VZ | 227-9784 | PILL REMIN 7DAY 200 APOT 67005 | | .72 | 1.69 | | | 132 | AD | 163-3841 | PINDOLOL TE 5MG UD MEDI 100 | R | 41.42 | | | | 40 |
| VZ | 227-9792 | PILL REMIN 7DAY 300 APOT 67006 | | .90 | 2.09 | 6 | | 72 | TA | 137-4966 | PINK BISMUTH LIQ G/L 8OZ | | 1.64* | 3.19 | | | 12 |
| VZ | 227-9545 | PILL REMIN 7DAY 7SD APOT 67009 | | .60 | 1.39 | 6 | | 72 | TA | 328-3629 | PINK BISMUTH LIQ R/M 8OZ | | 1.57 | | | | 12 |
| VZ | 227-8666 | PILL REMIND 7-DAY KENT CS250 | | 108.68* | | | CS | | WM | 219-4165 | PINWORM CAPL R/C 24 | | 5.25 | 9.49 | | | 72 |
| KD | 327-7225 | PILL SPLITTER H/E PS12E | | 1.71 | | | | 72 | WM | 382-7254 | PINWORM MED 144MG R/C 1OZ | | 5.25 | 9.49 | | | 72 |
| VZ | 189-5713 | PILL SPLITTER 70028 APEX CT/6 | | 13.48 | 5.95 | | CT | 6 | DA | 364-6718 | PIPRACIL AVV 2MG 10 | R | 95.25* | | | | 10 |
| VZ | 273-2253 | PILL-X EXTRACTOR APOT 95179 | | 5.52 | 11.69 | | | 144 | DA | 364-6775 | PIPRACIL VIAL 2GM 10 | R | 142.85* | | | | 10 |
| VZ | 189-5424 | PILLBOX MULTIPK 70017 APEX CT6 | | 3.47 | 1.54 | | CT | 6 | DA | 196-6183 | PIPRACIL VIAL 2GM 10 | R | 92.76* | | | | 10 |
| VZ | 189-5556 | PILLBOX POCKET 70019 APEX CT/6 | | 1.76 | .79 | | CT | 6 | DA | 343-0469 | PIPRACIL VIAL 3GM 10 | R | 139.11* | | | | 10 |
| PJ | 121-1639 | PILLOW BREATHE EASY S/M 78825 | | 19.13* | | | | 12 | DA | 343-1178 | PIPRACIL VIAL 4GM 10 | R | 185.49* | | | | 10 |
| PJ | 123-9508 | PILLOW CERV ORTHOP S/M 78821 | | 15.92* | | | | 5 | DA | 241-0686 | PIPRACIL VIAL 40GM BULK 1 | R | 160.43* | | | | 10 |
| PJ | 123-9821 | PILLOW CERV ROLL S/M 78822 | | 8.23* | | | | 12 | AD | 226-2152 | PIROXICAM CAP 10MG MAR 100 | R | 7.50 | | | | 36 |
| PJ | 246-3081 | PILLOW CERVICAL P713-00 | | 10.26* | | | | 6 | AD | 248-5373 | PIROXICAM CAP 10MG MYLN 100 | R | 8.79* | | | | 144 |
| BA | 274-8721 | PILOCAR DRPT 2% 1ML IOL 12 | R | 22.15 | | | | 12 | AD | 221-0540 | PIROXICAM CAP 10MG NOV 100 | R | 5.85 | | | | 144 |
| BA | 127-8209 | PILOCAR DRPT 4% 1ML IOL 12 | R | 22.15 | | | | 12 | AD | 121-1135 | PIROXICAM CAP 10MG ROX 100 | R | 31.05 | | | | 100 |
| BA | 211-5665 | PILOCAR OPH SOL .5% IOL 2X15ML | R | 13.85 | | | | 72 | AD | 160-8728 | PIROXICAM CAP 10MG RUG 100 | R | 11.72* | | | | 24 |
| BA | 198-5696 | PILOCAR OPH SOL 0.5% SCHE 15ML | R | 2.37* | | | | 144 | AD | 191-8515 | PIROXICAM CAP 10MG SEAR 100 | R | 80.18 | | | | 12 |
| BA | 171-7131 | PILOCAR OPHT SOL AKAR 1% 15ML | R | 2.53* | | | | 144 | AD | 112-3934 | PIROXICAM CAP 10MG URL 100 | R | 7.37* | | | | 24 |
| BA | 171-6992 | PILOCAR OPHT SOL AKAR 2% 15ML | R | 3.42* | | | | 144 | AD | 111-3844 | PIROXICAM CAP 20MG G/L 100 | R | 12.68* | | | | 24 |
| BA | 171-7065 | PILOCAR OPHT SOL AKAR 4% 15ML | R | 4.16* | | | | 144 | AC | 366-9215 | PIROXICAM CAP 20MG LED 100 | R | 20.42* | | | | 144 |
| BA | 145-8439 | PILOCAR OPHT SOL 0.5% IOL 15ML | R | 9.05 | | | | 72 | AC | 223-2072 | PIROXICAM CAP 20MG LEMN 100 | R | 45.00 | | | | 46 |
| BA | 166-8789 | PILOCAR OPHT SOL 0.5% MAR 15ML | R | 1.76 | | | | 12 | AD | 112-8719 | PIROXICAM CAP 20MG MAR 100 | R | 9.60 | | | | 24 |
| BA | 138-0351 | PILOCAR OPHT SOL 0.5% RUG 15ML | R | 2.26* | | | | 144 | AD | 226-6526 | PIROXICAM CAP 20MG MAR 500 | R | 45.00 | | | | 12 |
| BA | 119-7334 | PILOCAR OPHT SOL 1% FOUG 15ML | R | 2.20 | | | | 144 | AD | 248-5159 | PIROXICAM CAP 20MG MYLN 100 | R | 13.95* | | | | 144 |
| BA | 145-8447 | PILOCAR OPHT SOL 1% IOL 15ML | R | 9.30 | | | | 72 | AD | 248-4954 | PIROXICAM CAP 20MG MYLN 500 | R | 47.36* | | | | 12 |
| BA | 124-3302 | PILOCAR OPHT SOL 1% MAR 15ML | R | 1.80 | | | | 12 | AD | 221-1589 | PIROXICAM CAP 20MG NOV 500 | R | 35.10 | | | | 72 |
| BA | 270-5291 | PILOCAR OPHT SOL 1% G/L 15ML | R | 2.41* | | | | 144 | AD | 211-9782 | PIROXICAM CAP 20MG PAR 100 | R | 8.98 | | | | 24 |
| BA | 146-4536 | PILOCAR OPHT SOL 1% G/L 2X15ML | R | 5.15* | | | | 144 | AD | 121-6639 | PIROXICAM CAP 20MG ROX 100 | R | 46.58 | | | | 100 |
| BA | 270-7156 | PILOCAR OPHT SOL 1% GEN 15ML | R | 2.17 | | | | 144 | AD | 160-8538 | PIROXICAM CAP 20MG RUG 100 | R | 18.70* | | | | 24 |
| BA | 145-8496 | PILOCAR OPHT SOL 1% IOL 2X15ML | R | 14.30 | | | | 144 | AD | 246-2109 | PIROXICAM CAP 20MG RUG 500 | R | 59.22* | | | | 12 |
| BA | 125-8524 | PILOCAR OPHT SOL 1% RUG 15ML | R | 2.42* | | | | 144 | AD | 210-5534 | PIROXICAM CAP 20MG SCHE 100 | R | 9.30* | | | | 24 |
| BA | 166-6670 | PILOCAR OPHT SOL 1% RUG 2X15ML | R | 4.73* | | | | 144 | AD | 199-8012 | PIROXICAM CAP 20MG SEAR 100 | R | 137.21* | | | | 12 |
| BA | 228-2580 | PILOCAR OPHT SOL 1% SCHE 15ML | R | 1.49* | | | | 144 | AD | 191-8994 | PIROXICAM CAP 20MG SEAR 500 | R | 67.73 | | | | |
| BA | 270-3866 | PILOCAR OPHT SOL 1% URL 15ML | R | 1.91* | | | | 12 | AD | 112-5301 | PIROXICAM CAP 20MG URL 100 | R | 8.95* | | | | 24 |
| BA | 119-7482 | PILOCAR OPHT SOL 2% FOUG 15ML | R | 3.05 | | | | 144 | AD | 218-8191 | PIROXICAM CAP 20MG URL 500 | R | 40.72* | | | | 12 |
| BA | 145-8454 | PILOCAR OPHT SOL 2% IOL 15ML | R | 9.30 | | | | 72 | AC | 110-3910 | PIROXICAM CP 20MG UD UDL 100 | R | 38.33 | | | | 10 |
| BA | 166-9167 | PILOCAR OPHT SOL 2% MAR 15ML | R | 2.50 | | | | 12 | AD | 110-7374 | PIROXICAM CP 20MG JD UDL 100 | R | 57.78 | | | | 10 |
| BA | 125-8516 | PILOCAR OPHT SOL 2% RUG 15ML | R | 2.94* | | | | 144 | KC | 274-7796 | PISTON PUMP II VAC/E SYS 85003 | | 300.00* | 375.00 | | | 100 |
| BA | 270-5309 | PILOCAR OPHT SOL 2% G/L 15ML | R | 3.73* | | | | 144 | DA | 139-3107 | PITOCIN AMP 10UN 1ML 10 | R | 7.91 | | | | 100 |
| BA | 146-5228 | PILOCAR OPHT SOL 2% G/L 2X15ML | R | 7.24* | | | | 144 | DA | 343-5699 | PITOCIN STERI-VIAL 10UN 1ML 25 | R | 19.78 | | | | 48 |
| BA | 145-8504 | PILOCAR OPHT SOL 2% IOL 2X15ML | R | 14.40 | | | | 144 | DA | 139-3156 | PITRESSIN AMP 20PUN 1ML 10 | R | 67.19 | | | | 100 |
| BA | 196-6209 | PILOCAR OPHT SOL 2% RUG 2X15ML | R | 5.78* | | | | 144 | DA | 349-6064 | PITRESSIN VIAL 20PUN 1ML 25 | R | 167.90 | | | | 48 |
| BA | 228-2648 | PILOCAR OPHT SOL 2% SCHE 15ML | R | 2.09* | | | | 144 | JA | 113-1002 | PLACIDYL CAP 200MG 100 | D | 91.58* | | | | 48 |
| BA | 145-8462 | PILOCAR OPHT SOL 3% IOL 15ML | R | 9.95 | | | | 72 | JA | 113-1010 | PLACIDYL CAP 500MG 100 | D | 112.82* | | | | 48 |
| BA | 124-3377 | PILOCAR OPHT SOL 3% MAR 15ML | R | 2.90 | | | | 12 | JA | 242-1204 | PLACIDYL CAP 500MG UD 100 | D | 120.66* | | | | 12 |
| BA | 214-2164 | PILOCAR OPHT SOL 3% RUG 15ML | R | 3.84* | | | | 144 | JA | 248-8062 | PLACIDYL CAP 750MG 100 | D | 149.71* | | | | 12 |
| BA | 211-5657 | PILOCAR OPHT SOL 3% IOL 2X15ML | R | 15.95 | | | | 144 | QE | 161-8305 | PLACKER FLSS FNE 30 B/P DF-30F | | 1.12 | 1.99 | | | 72 |
| BA | 119-7821 | PILOCAR OPHT SOL 4% FOUG 15ML | R | 3.50 | | | | 144 | QE | 161-8123 | PLACKER FLSS REG 30 B/P DF-30P | | 1.12 | 1.99 | | | 72 |
| BA | 145-8470 | PILOCAR OPHT SOL 4% IOL 15ML | R | 10.00 | | | | 72 | QE | 345-6639 | PLACKER SUISSE PIK 50 | | .65 | 1.19 | | | |
| BA | 124-3534 | PILOCAR OPHT SOL 4% MAR 15ML | R | 3.30 | | | | 12 | AD | 163-7248 | PLAQUENIL TAB 200MG 100 | R | 101.44 | | | | 144 |
| BA | 118-2062 | PILOCAR OPHT SOL 4% RUG 15ML | R | 3.47* | | | | 144 | IA | 180-3675 | PLASMANATE INJ PED 50ML | | 25.00 | | | | 25 |
| BA | 270-5325 | PILOCAR OPHT SOL 4% G/L 15ML | R | 3.95* | | | | 144 | XZ | 296-6075 | PLAST CH CLR 1-1/16X2" BX500 | | 9.13* | | | BX | |
| BA | 146-4924 | PILOCAR OPHT SOL 4% G/L 2X15ML | R | 7.79* | | | | 144 | XZ | 296-6117 | PLAST CH CLR 1-1/4X2" BX500 | | 9.22* | | | BX | |
| BA | 145-8512 | PILOCAR OPHT SOL 4% IOL 2X15ML | R | 16.10 | | | | 144 | XZ | 296-6067 | PLAST CH CLR 1X2" BX500 | | 8.92* | | | BX | |
| BA | 196-5417 | PILOCAR OPHT SOL 4% RUG 2X15ML | R | 6.83* | | | | 144 | XZ | 296-6034 | PLAST CH CLR 7/8X2" BX500 | | 8.92* | | | BX | |
| BA | 228-2796 | PILOCAR OPHT SOL 4% SCHE 15ML | R | 2.81* | | | | 144 | QF | 140-6586 | PLASTI-LINER 1-PLATE BRIM | | 1.94 | 3.09 | | | 12 |
| BA | 270-3882 | PILOCAR OPHT SOL 4% URL 15ML | R | 3.32* | | | | 12 | QF | 140-6594 | PLASTI-LINER 2-PLATE BRIM | | 3.00 | 4.79 | | | 12 |
| BA | 164-7635 | PILOCAR OPHT SOL 6% FOUG 15ML | R | 6.00 | | | | 144 | PJ | 197-5572 | PLATE INNER LIP S/M 74531 | | 3.11* | 5.19 | | | 12 |
| BA | 145-8488 | PILOCAR OPHT SOL 6% IOL 15ML | R | 10.85 | | | | 72 | QF | 169-8851 | PLATE WELD DENTURE REPAIR KIT | | 5.10 | | | | 36 |
| BA | 211-5640 | PILOCAR OPHT SOL 6% IOL 2X15ML | R | 17.95 | | | | 144 | VZ | 352-8585 | PLATFORM SCAL LG S/M 6500-5-30 | | 35.42* | 48.99 | | | |
| BA | 240-6643 | PILOCAR OPHT SOL 6% Q/P 15ML | R | 6.36* | | | | 24 | DD | 112-9360 | PLATINOL-AQ VIAL 100MG 100ML | R | 270.80 | | | | 48 |
| BA | 366-8019 | PILOCAR OPHT SOL 6% RUG 15ML | R | 7.25* | | | | 144 | DD | 112-9279 | PLATINOL-AQ VIAL 50MG 50ML | R | 135.41 | | | | 48 |
| BA | 228-2861 | PILOCAR OPHT SOL 6% SCHE 15ML | R | 6.37* | | | | 144 | QB | 321-9334 | PLATINUM T/P COLG 10Z | | 1.50 | | | | 36 |
| BA | 189-8584 | PILOCAR S/J 2% 2ML ALC 12 | R | 40.80 | | | | 10 | QB | 321-9789 | PLATINUM T/P COLG 3OZ | | 4.60 | | | | |
| BA | 192-2475 | PILOCAR S/U 4% 2ML ALC 12 | R | 40.80 | | | | 10 | QA | 246-2538 | PLAX DENTAL RINSE PPMNT 48OZ | | 7.11 | | | | 6 |
| BA | 274-0199 | PILOPINE HS GEL 4% 4GM | R | 18.50 | | | | 12 | QA | 114-7834 | PLAX DENTAL RINSE REG 8OZ | | 1.82 | | | | |
| BA | 343-2952 | PILOPTIC OPHT SOL .5% NUT 15ML | R | 1.52 | | | | 144 | QA | 114-8204 | PLAX DENTAL RINSE REG 16OZ | | 2.74 | | | | 12 |
| BA | 343-3083 | PILOPTIC OPHT SOL 1% NUT 15ML | R | 2.31 | | | | 144 | QA | 245-1755 | PLAX DENTAL RINSE REG 32OZ | | 3.78 | | | | |
| BA | 343-3166 | PILOPTIC OPHT SOL 3% NUT 15ML | R | 2.48 | | | | 144 | QA | 363-8780 | PLAX DENTAL RINSE SFT/MNT 8OZ | | 1.82 | | | | |
| BA | 343-3232 | PILOPTIC OPHT SOL 4% NUT 15ML | R | 2.66 | | | | 144 | QA | 363-8848 | PLAX DENTAL RINSE SFT/MNT 16OZ | | 2.74 | | | | |
| BA | 137-1376 | PILOSTAT OP/S 0.5% B&L 15ML | R | 2.37* | | | | 216 | QA | 241-1888 | PLAX DENTAL RINSE SFT/MNT 24OZ | | 3.78 | | | | |
| BA | 137-1426 | PILOSTAT OP/S 1% B&L 15ML | R | 1.49* | | | | 216 | QA | 275-4638 | PLAX DENTL RNS MINT SENS 16OZ | | 2.74 | | | | |
| BA | 137-1442 | PILOSTAT OP/S 2% B&L 15ML | R | 2.09* | | | | 216 | QA | 275-4372 | PLAX DENTL RNS MINT SENSAT 8OZ | | 1.82 | | | | |
| BA | 137-1525 | PILOSTAT OP/S 3% B&L 15ML | R | 4.19* | | | | 216 | VM | 127-1998 | PLAY KEY DELUXE 4 5000 BINK 12 | | 12.42 | 1.69 | | CT | |
| BA | 137-1533 | PILOSTAT OP/S 4% B&L 15ML | R | 2.81* | | | | 216 | VM | 329-7314 | PLAYTEX S/PROOF CUP 6OZ 5426 | | 1.95 | | | | 36 |
| BA | 137-1558 | PILOSTAT OP/S 6% B&L 15ML | R | 6.42* | | | | 216 | VM | 329-4352 | PLAYTEX STARTER SET PATT 65530 | | 7.70 | | | | |
| BA | 140-3393 | PILOSTAT SOL 1% TW B&L 2X15ML | R | 3.04* | | | | 216 | PD | 160-1327 | PLAYTEX TAMP PLUS BABY PWD 22 | | 3.86 | | | | 24 |
| BA | 140-3542 | PILOSTAT SOL 2% TW B&L 2X15ML | R | 4.24* | | | | 216 | PD | 211-6564 | PLAYTEX TAMP PLUS DEOD 22 | | 3.86 | | | | 24 |
| BA | 140-3641 | PILOSTAT SOL 4% TW B&L 2X15ML | R | 5.67* | | | | 216 | PD | 211-6556 | PLAYTEX TAMP PLUS NON/DEOD 22 | | 3.86 | | | | 24 |
| AA | 187-7208 | PIMA SYR 325MG 16OZ | | 14.00 | | | | 12 | PD | 321-3444 | PLAYTEX TAMP PORT REG DEOD 12 | | 1.90 | | | | 24 |
| VM | 131-2271 | PIN RID CAP APOT 24 | | 3.85 | 8.95 | | | 48 | PD | 160-0030 | PLAYTEX TAMP PORT REG DEOD 22 | | 3.86 | | | | 48 |
| VG | 215-9283 | PIN RID LIQ 1OZ APOT CT12 | | 46.22 | 8.95 | | CT | 12 | PD | 213-3386 | PLAYTEX TAMP PORT REG N/DEO 12 | | 1.90 | | | | 24 |
| VI | 349-2634 | PIN-X FOR PINWORMS 30ML | | 6.28 | | | | 24 | PD | 160-0469 | PLAYTEX TAMP PORT REG N/DEO 22 | | 3.86 | | | | 24 |
| AD | 211-5913 | PINDOLOL TAB 5MG G/L 100 | R | 25.17* | | | | 24 | PD | 321-3204 | PLAYTEX TAMP PORT SUP DEOD 12 | | 1.90 | | | | 24 |
| AD | 223-5976 | PINDOLOL TAB 5MG GEN 100 | R | 24.58* | | | | 48 | PD | 160-0287 | PLAYTEX TAMP PORT SUP DEOD 22 | | 3.86 | | | | 48 |
| AD | 213-4039 | PINDOLOL TAB 5MG MAP 100 | R | 16.95 | | | | 24 | PD | 121-8700 | PLAYTEX TAMP REG DEOD 22 | | 3.86 | | | | 24 |
| AD | 167-6394 | PINDOLOL TAB 5MG MYLN 100 | R | 24.10* | | | | 144 | PD | 327-5328 | PLAYTEX TAMP REG DEOD 8S | | 1.27 | | | | 72 |
| AD | 220-7280 | PINDOLOL TAB 5MG NOV 100 | R | 13.00 | | | | 216 | PD | 182-4287 | PLAYTEX TAMP REG NON-DEOD 22 | | 3.86 | | | | 24 |
| AD | 366-1808 | PINDOLOL TAB 5MG P/P 100 | R | 13.63* | | | | 36 | PD | 227-3399 | PLAYTEX TAMP RG N-D 4.99P 22X2 | | 7.72 | 4.99 | | | |
| AD | 211-0716 | PINDOLOL TAB 5MG RUG 100 | R | 26.82* | | | | 24 | PD | 224-7807 | PLAYTEX TAMP SFT/CMF DEO RG 20 | | 3.86 | | | | 24 |
| AD | 111-7175 | PINDOLOL TAB 5MG URL 100 | R | 16.52* | | | | 12 | PD | 371-8012 | PLAYTEX TAMP SFT/CMF DEO SP 20 | | 3.86 | | | | 24 |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS    100    ITALICS - MCKESSON LIST PRICE LESS THAN AWP
PHARMACEUTICAL = LIST - OTC = SUGGESTED RETAIL WHEN AVAILABLE    UNIT - EACH UNLESS OTHERWISE NOTED

2300971

HIGHLY CONFIDENTIAL

R2-040296

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY | DEPT | ITEM NUMBER | ITEM DESCRIPTION | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VF | 224-0299 | CURITY SKIN PROTECT LOT 16OZ | | 6.78 | | | | 12 | JA | 219-9834 | CYLERT TAB 37.5MG 100 | D | 103.11* | | | | 48 |
| VF | 149-1745 | CURL FREE HAIR RELAX KIT 1520 | | 5.62 | | | | 6 | JA | 219-9842 | CYLERT TAB 75MG 100 | D | 178.09* | | | | 48 |
| AD | 244-7605 | CURRETAB TAB 10MG 50 | R | 20.63 | | | | 12 | PJ | 220-7942 | CYLINDER BASE LGE B&F 65045 | | 29.53* | 44.22 | | | |
| QF | 127-1246 | CURV-CLEAN DEN BRUSH BRIMMS | | 1.64 | 3.39 | | | 12 | PJ | 220-2612 | CYLINDER BASE LGE CYL HUD 4045 | | 42.00* | | | | |
| PJ | 117-3491 | CUSH GEL ECON AKR LMX 855-4351 | | 31.34* | 69.00 | | | 6 | PJ | 220-7124 | CYLINDER BASE SML B&F 65040 | | 15.40* | 22.85 | | | |
| PJ | 178-8389 | CUSH ORTHO ACCU-BACK 60004 | | 16.58* | 27.63 | | | 6 | AA | 247-5804 | CYPROHEPTAD SYRP HALS 16OZ | R | 4.45 | | | | 12 |
| PJ | 180-6348 | CUSH ORTHO ACCU-BACK 60014 | | 10.14* | 16.99 | | | 6 | AA | 112-1334 | *CYPROHEPTAD SYRP 2MG B/N 16OZ* | R | 5.24* | | | | 12 |
| PJ | 197-7024 | CUSH ORTHO ACCU-BACK BLK 30002 | | 21.00* | 36.65 | | | 4 | AA | 174-6155 | CYPROHEPTAD SYRP 2MG G/L 16OZ | R | 5.93 | | | | 12 |
| PJ | 329-2711 | CUSH ORTHO ACCU-BACK BLK 30002 | | 15.32* | 25.53 | | | 6 | AA | 240-1685 | CYPROHEPTAD SYRP 2MG Q/P 16OZ | R | 4.96 | | | | 12 |
| PJ | 216-9670 | CUSH ORTHO ACCU-BACK BLK 60012 | | 11.99* | 19.98 | | | 12 | AA | 112-2738 | CYPROHEPTAD SYRP 2MG RUG 16OZ | R | 6.95* | | | | 12 |
| PJ | 197-8063 | CUSH ORTHO ACCU-BACK 60032 | | 11.99* | 19.98 | | | 6 | AD | 171-4948 | CYPROHEPTAD TAB 4MG G/L 100 | R | 2.75* | | | | 24 |
| PJ | 180-7387 | CUSH ORTHO COMFOR+SHEEP 06001 | | 10.90* | 20.00 | | | 6 | AD | 171-5218 | CYPROHEPTAD TAB 4MG G/L 1000 | R | 17.03* | | | | 12 |
| PJ | 246-4816 | CUSHION COUNTOUR BACK P711-00 | | 12.98* | | | | 6 | AD | 326-5110 | CYPROHEPTAD TAB 4MG MAR 100 | R | 1.16 | | | | 24 |
| PJ | 224-3699 | CUSHION GEL BLK AKROS812-4371 | | 46.13* | 83.00 | | | 6 | AD | 326-2748 | CYPROHEPTAD TAB 4MG MAR 1000 | R | 7.07 | | | | 12 |
| PJ | 326-2003 | CUSHION GEL BLUE AKROS812-4370 | | 46.13* | 83.00 | | | 6 | AD | 227-5584 | CYPROHEPTAD TAB 4MG Q/P 1000 | R | 7.26* | | | | 12 |
| QF | 140-3351 | CUSHION GRIP ADH 1OZ | | 3.68 | | | | 48 | AD | 193-9404 | CYPROHEPTAD TAB 4MG RUG 100 | R | 2.40* | | | | 72 |
| QF | 140-3377 | CUSHION GRIP ADH 0.5OZ | | 2.78 | | | | 48 | AD | 123-9193 | CYPROHEPTAD TAB 4MG RUG 500 | R | 6.70* | | | | 48 |
| PJ | 178-8512 | CUSHION ORTHO+ADJ STRAP 60034 | | 11.99* | 19.98 | | | 6 | AD | 112-2829 | CYPROHEPTAD TAB 4MG RUG 1000 | R | 12.80* | | | | 24 |
| OD | 149-5738 | CUSTOM+ BLADES NORMAL 5S CT12 | | 30.60 | | | CT | 12 | AD | 228-9989 | CYPROHEPTAD TAB 4MG SCHE 100 | R | 2.79* | | | | 24 |
| OD | 149-7825 | CUSTOM+ BLADES S/S WMN 10 CT12 | | 52.08 | | | CT | 12 | AD | 185-1369 | *CYPROHEPTAD TAB 4MG SID 100* | R | 1.24* | | | | 12 |
| OD | 149-6348 | CUSTOM+ BLADES S/S WMN 5S CT12 | | 30.60 | | | CT | 24 | AD | 276-2748 | CYPROHEPTAD TAB 4MG URL 100 | R | 1.50* | | | | 24 |
| OD | 149-5225 | CUSTOM+ BLADES SENS 5S CT12 | | 30.60 | | | CT | 12 | AD | 270-3700 | CYPROHEPTAD TAB 4MG URL 1000 | R | 7.69* | | | | 12 |
| OD | 168-0149 | CUSTOM+ PIVOT SENS 5S CT12 | | 30.60 | | | CT | 24 | AD | 114-9616 | CYPROHEPTAD TAB 4MG UD G/L 100 | R | 3.85* | | | | 24 |
| OD | 168-9645 | CUSTOM+ PIVOT SENS 10S CT12 | | 52.08 | | | CT | 24 | AD | 352-6787 | CYPROHEPTAD TAB 4MG UD MEDI 1C | R | 2.48 | | | | 24 |
| OD | 187-2039 | CUSTOM+ PIVOT WMN 5S CT12 | | 30.60 | | | CT | 12 | AD | 162-0327 | CYPROHEPTAD TAB 4MG UD UDL 100 | R | 6.88 | | | | 10 |
| OD | 169-6913 | CUSTOM+ PIVOT WMN 10S CT12 | | 52.08 | | | CT | 12 | DA | 224-8474 | CYSTEINE VIAL .5GM/ML 10ML 10 | R | 75.00 | | | | 10 |
| LE | 119-3317 | CUTICURA BAR SOAP ORIG 3OZ | | 1.29 | | | | 36 | TB | 131-6256 | CYSTEX TAB 40 | | 6.00* | | | | 12 |
| LE | 119-3325 | CUTICURA BAR SOAP ORIG 5.25OZ | | 1.63 | | | | 24 | TB | 131-6264 | CYSTEX TAB 100 | | 10.20* | | | | 12 |
| LE | 119-3275 | CUTICURA MED OINT 1.75OZ | | 3.55 | | | | 12 | AD | 121-8296 | CYSTOSPAZ TAB 0.15MG 100 | R | 34.50 | | | | 36 |
| VA | 379-1314 | CUTINOVA H/DRES 10X10 47443 5 | | 21.16* | 34.13 | | BX | | AB | 175-1734 | CYTADREN TAB 250MG 100 | R | 90.40 | | | | 288 |
| CA | 136-5774 | CUTIVATE CRM 0.05% 15GM | R | 10.22 | | | | 48 | DD | 139-3487 | CYTARABINE VL 1GM CHI 10ML | | 40.00 | | | | 250 |
| CA | 136-3431 | CUTIVATE CRM 0.05% 30GM | R | 15.74 | | | | 36 | DD | 240-6437 | CYTARABINE VL 100MG SCHE 5ML | | 4.26* | | | | 100 |
| CA | 199-9671 | CUTIVATE CRM 0.05% 60GM | R | 23.94 | | | | 36 | DD | 367-1138 | CYTARABINE VL 100MG 5ML CHI 10 | | 50.00 | | | | 10 |
| CA | 136-3571 | CUTIVATE OINT 0.005% 15GM | R | 10.22 | | | | 48 | DD | 136-2839 | CYTARABINE VL 2GM CHI 20ML | | 79.12 | | | | 72 |
| CA | 136-3662 | CUTIVATE OINT 0.005% 30GM | R | 15.74 | | | | 36 | DD | 344-5103 | CYTARABINE VL 500MG 5ML CHI 10 | | 200.00 | | | | 10 |
| CA | 199-4235 | CUTIVATE OINT 0.005% 60GM | R | 23.94 | | | | 36 | AD | 145-5930 | CYTOMEL TAB 25MCG 100 | R | 14.60 | | | | 432 |
| VO | 144-8505 | CUTR BACKYARD AERO 6OZ | | 3.07 | | | | 12 | AD | 145-5914 | CYTOMEL TAB 5MCG 100 | R | 12.08 | | | | 432 |
| VO | 214-0663 | CUTR INS REPELL AERO EVERG 6OZ | | 3.49 | | | | 12 | AD | 145-5955 | CYTOMEL TAB 50MCG 100 | R | 22.28 | | | | 432 |
| VO | 225-5297 | CUTR INS REPELL AERO UNSC 6OZ | | 3.49 | | | | 12 | DD | 211-5368 | CYTOSAR-U VIAL STER PWD 1GM | R | 42.05 | | | | 100 |
| VO | 323-7740 | CUTR INS REPELL PUMP UNSC 4OZ | | 3.49 | | | | 12 | DD | 211-6309 | CYTOSAR-U VIAL STER PWD 2GM | R | 82.32 | | | | 100 |
| VO | 184-4687 | CUTR INSECT REP+SUNSC 5Z 51050 | | 4.22 | | | | 12 | DD | 241-4019 | CYTOSAR-U VIAL STER PWD 100MG | R | 5.57 | | | | 100 |
| VO | 186-5617 | CUTR PLEASANT PROTECT AERO 6OZ | | 3.64 | | | | 12 | DD | 218-8365 | CYTOSAR-U VIAL STER PWD 500MG | R | 22.13 | | | | 100 |
| VO | 149-6033 | CUTR PLEASANT PROTECT SPR 6OZ | | 3.64 | | | | 12 | AD | 217-8754 | CYTOTEC TAB 100MCG 60 | R | 25.23 | | | | 12 |
| DA | 146-9527 | CVC HEPAR FL KIT 25U WY 30 | R | 64.82 | | | | 12 | AD | 217-8978 | CYTOTEC TAB 100MCG 120 | R | 50.44 | | | | 6 |
| DA | 162-1986 | CYANOCOB MDV 1MG 10ML A/R 25 | | 28.75 | | | | 4 | AD | 217-9240 | CYTOTEC TAB 100MCG UD 100 | R | 44.12 | | | | 10 |
| DA | 123-2024 | CYANOCOB MDV 10MG E/S 10ML | R | 1.95 | | | | 400 | AD | 137-4032 | CYTOTEC TAB 200MCG 60 | R | 36.75 | | | | 12 |
| DA | 125-9845 | CYANOCOB MDV 30MCG E/S 30ML | R | 5.00 | | | | 200 | AD | 320-5044 | CYTOTEC TAB 200MCG 100 | R | 61.21 | | | | 12 |
| DA | 139-8502 | CYANOCOB MDV 30MMCG A/R 30ML | R | 1.25 | | | | 100 | AD | 320-4856 | CYTOTEC TAB 200MCG UD 100 | R | 64.27 | | | | 10 |
| DA | 123-2446 | CYANOCOB VL 1MG 1ML E/S 25 | R | 13.63 | | | | 40 | AD | 131-2081 | CYTOVENE CAP 250MG 180 | R | 585.00 | | | | 24 |
| DA | 248-3875 | CYANOCOB VL 1MMCG GEN 10ML | | 1.07 | | | | 100 | AD | 329-4076 | CYTOVENE PWD VIAL 500MG 25 | R | 725.00 | | | | 4 |
| DA | 246-3891 | CYANOCOB VL 1MMCG GEN 30ML | | 1.32 | | | | 100 | DD | 227-5923 | CYTOXAN LYOPH VIAL 100MG 12 | R | 61.92 | | | | 12 |
| DA | 126-1569 | CYANOCOB VL 1MMCG 1ML FUJ 25 | | 28.50 | | | | 40 | DD | 227-5998 | CYTOXAN LYOPH VIAL 200MG 12 | R | 117.60 | | | | 12 |
| AD | 197-1423 | CYCLANDEL CAP 200MG Q/P 100 | R | 7.46* | | | | 24 | DD | 212-7363 | CYTOXAN LYOPH VIAL 500MG 12 | R | 246.84 | | | | 12 |
| AD | 193-9370 | CYCLANDEL CAP 200MG RUG 100 | R | 9.01* | | | | 24 | AB | 125-2014 | CYTOXAN TAB 25MG 100 | R | 126.90 | | | | 12 |
| AD | 196-6890 | CYCLANDEL CAP 400MG 100 | R | 9.50* | | | | 24 | AB | 134-4076 | CYTOXAN TAB 50MG 100 | R | 232.90 | | | | 12 |
| AD | 193-9396 | CYCLANDEL CAP 400MG RUG 100 | R | 11.92* | | | | 24 | AB | 134-4050 | CYTOXAN TAB 50MG 1000 | R | 2218.19 | | | | |
| AD | 366-2582 | CYCLOBENZ TAB 10MG ENDO 100 | R | 11.50 | | | | 144 | QF | 322-9929 | D O C DENTURE CLEANSER 16OZ | | 4.59* | | | | 48 |
| AD | 199-6362 | CYCLOBENZ TAB 10MG G/L 500 | R | 65.39* | | | | 24 | AD | 175-5958 | D.A. CHEWABLE TAB 100 | R | 38.07 | | | | 12 |
| AD | 110-6970 | *CYCLOBENZ TAB 10MG GEN 100* | R | 12.86* | | | | 48 | DA | 162-4436 | D.H.E. 45 AMP 1MG 1ML 10 | R | 89.00 | | | | 63 |
| AD | 110-1013 | CYCLOBENZ TAB 10MG MYL 100 | R | 10.42* | | | | 144 | KJ | 371-8921 | D&G 6339-71 SUT 1 MAXN GR BX36 | | 126.06 | | | BX | |
| AD | 110-1070 | CYCLOBENZ TAB 10MG MYL 1000 | R | 83.67* | | | | 72 | SF | 347-4046 | D-BIOTIN CAP 10MG R&D 60 | | 20.04 | 26.05 | | | 12 |
| AD | 186-2994 | CYCLOBENZ TAB 10MG ROY 500 | R | 48.83 | | | | 24 | AD | 133-9654 | D-FEDA II TAB 100 | R | 22.00 | | | | 48 |
| AD | 186-3489 | CYCLOBENZ TAB 10MG ROY 1000 | R | 90.82 | | | | 12 | RH | 215-2520 | DACRIOSE OPHT IRR SOL CIB .5OZ | | 3.10 | | | | 288 |
| AD | 367-0395 | CYCLOBENZ TAB 10MG RUG 100 | R | 10.55* | | | | 24 | RH | 149-1075 | DACRIOSE OPHT IRR SOL IOL 4OZ | | 6.00 | | | | 108 |
| AD | 196-7181 | CYCLOBENZ TAB 10MG RUG 500 | R | 50.14* | | | | 12 | VI | 243-9198 | DAILY CARE DIAPER RASH 2OZ | | 2.25 | | | | 36 |
| AD | 368-2135 | CYCLOBENZ TAB 10MG 12 | | 95.50* | | | | 12 | VI | 244-1814 | DAILY CARE DIAPER RASH 4OZ | | 3.33 | | | | 36 |
| AD | 131-9391 | *CYCLOBENZ TAB 10MG SCHE 100* | R | 10.00* | | | | 144 | RH | 247-1456 | DAILY CLNER PRESERV B&L 20ML | | 3.66 | | | | 24 |
| AD | 160-0360 | CYCLOBENZ TAB 10MG WAT 100 | R | 9.39 | | | | 24 | RH | 144-2722 | DAILY CLNER SENS EYE B&L 20ML | | 3.66 | | | | 24 |
| AD | 141-0729 | CYCLOBENZ TAB 10MG WAT 1000 | R | 178.25 | | | | 12 | PJ | 363-4821 | DAILY HELP FOAM TUBE S/M 824 | | 3.54* | 5.45 | | | 6 |
| AD | 324-8036 | CYCLOBENZ TAB 10MG APO 100 | R | 10.79* | | | | 48 | PJ | 363-4649 | DAILY HELP JAR OPENER S/M 823 | | 5.17* | 8.09 | | | 12 |
| AD | 324-8580 | CYCLOBENZ TAB 10MG APO 500 | R | 49.47* | | | | 24 | PJ | 363-5018 | DAILY HELP PHONE HEAR S/M 822 | | 12.16* | 18.25 | | | 6 |
| AD | 324-8994 | CYCLOBENZ TAB 10MG APO 1000 | R | 94.73* | | | | 24 | PJ | 363-4953 | DAILY HELP REACH EXT S/M 820 | | 7.38* | 11.60 | | | 12 |
| AD | 216-4069 | *CYCLOBENZ TAB 10MG SCHE 500* | R | 47.50* | | | | 144 | PJ | 363-4763 | DAILY HELP SCISSORS S/M 825 | | 12.35* | 20.05 | | | 6 |
| AD | 122-1753 | CYCLOBENZ TAB 10MG SCHE 1000 | R | 90.25* | | | | 24 | PJ | 347-4706 | DAILY HELP SOCK AID S/M 823 | | 9.42* | 14.69 | | | 12 |
| AD | 111-3372 | CYCLOBENZ TAB 10MG URL 500 | R | 36.51* | | | | 12 | RB | 145-1590 | DAILY HIST-1 TAB MEDAL AL 16 | | 4.00* | 5.29 | | | 12 |
| AD | 227-7275 | CYCLOBENZ TB 10MG UD G/L 100 | R | 15.39* | | | | 24 | KD | 326-3736 | DAILY PILL POD H/E 180A | | .51 | | | | 72 |
| AD | 141-0034 | CYCLOBENZ TB 10MG UD GEN 100 | R | 14.39 | | | | 30 | SF | 112-2951 | DAILY-VITE TAB RUG 100 | | 2.79* | 4.19 | | | 72 |
| AD | 224-6700 | CYCLOBENZ TB 10MG UD MEDI 100 | R | 30.53 | | | | 24 | SJ | 353-3387 | DAIRY EASE CAPL 40 | | 4.44 | | | | 36 |
| AD | 177-6913 | *CYCLOBENZ TB 10MG UD SCH 100* | R | 15.08* | | | | 30 | SJ | 136-9529 | DAIRY EASE DROPS 7ML | | 3.95 | | | | 36 |
| AC | 226-4471 | CYCLOBENZ TB 10MG UD UDL 100 | R | 27.89 | | | | 10 | SJ | 247-4310 | DAIRY EASE TAB 36 | | 4.44 | | | | 36 |
| CA | 129-1939 | CYCLOCORT CRM 0.1% 15GM | R | 12.78 | | | | 144 | SJ | 247-4385 | DAIRY EASE TAB 60 | | 5.96 | | | | 12 |
| CA | 223-4383 | CYCLOCORT CRM 0.1% 30GM | R | 19.03 | | | | 144 | SJ | 136-8968 | DAIRY EASE TAB 100 | | 9.33 | | | | 12 |
| CA | 129-2036 | CYCLOCORT CRM 0.1% 60GM | R | 31.98 | | | | 144 | OD | 145-2200 | DAISY PLUS DISP RAZOR 10S CT12 | | 43.20 | | | CT | 12 |
| CC | 192-8027 | CYCLOCORT LOT 0.1% 20ML | R | 14.78 | | | | 144 | OD | 397-8392 | DAISY PLUS DISP SHAVR 5S CT12 | | 25.32 | | | CT | 12 |
| CC | 192-9157 | CYCLOCORT LOT 0.1% 60ML | R | 29.23 | | | | 72 | DA | 196-5284 | DALALONE D.P. VIAL 5ML | | 16.77 | | | | 100 |
| CA | 112-1235 | CYCLOCORT OINT 0.1% 15GM | R | 12.78 | | | | 144 | DA | 365-8390 | DALALONE L.A. VIAL 8MG 5ML | | 10.00 | | | | 100 |
| CA | 112-1409 | CYCLOCORT OINT 0.1% 30GM | R | 19.03 | | | | 144 | DA | 365-8457 | DALALONE VIAL 4MG 5ML | | 5.00 | | | | 100 |
| CA | 112-1565 | CYCLOCORT OINT 0.1% 60GM | R | 31.98 | | | | 144 | DA | 248-8550 | DALGAN MDV 100MG 10ML 1522 5 | | 260.99 | | | | 10 |
| BA | 146-5277 | CYCLOGYL 1% DT 5ML | R | 10.50 | | | | 12 | DA | 247-8253 | DALGAN SDV 10MG 1ML 25 | R | 159.02 | | | | 4 |
| BA | 144-3282 | CYCLOGYL 1% DT 15ML | R | 18.25 | | | | 12 | DA | 247-3205 | DALGAN SYR 10MG 1ML TUBEX 10 | | 65.70 | | | | 10 |
| BA | 119-9264 | CYCLOGYL 1% DT 2ML CT/12 | R | 69.00 | | | CT | | DA | 247-3262 | DALGAN SYR 15MG 1ML TUBEX 10 | | 67.23 | | | | 10 |
| BA | 146-5319 | CYCLOGYL 2% DT 5ML | R | 12.75 | | | | 12 | AD | 229-6960 | DALLERGY CAPL 100 | R | 34.93 | | | | 12 |
| BA | 119-9256 | CYCLOGYL 2% DT 2ML CT/12 | R | 93.00 | | | CT | | AD | 112-8271 | DALLERGY JR CAP 100 | R | 27.19 | | | | 12 |
| BA | 145-5376 | CYCLOMYDRIL DT 5ML | R | 10.25 | | | | 12 | AA | 131-3203 | DALLERGY SYR 16OZ | R | 16.63 | | | | 12 |
| BA | 145-8892 | CYCLOMYDRIL DT 2ML U/U CT12 | R | 69.00 | | | CT | | AD | 211-2464 | DALLERGY TAB 100 | R | 17.48 | | | | 12 |
| AD | 129-6409 | CYCLOSPASMOL CAP 200MG 100 | R | 43.96 | | | | 48 | JA | 241-5339 | DALMANE CAP 15MG 100 | D | 46.12 | | | | 48 |
| AD | 245-9691 | CYCLOSPASMOL CAP 400MG 100 | R | 79.49 | | | | 96 | JA | 241-5321 | DALMANE CAP 15MG 500 | D | 229.58 | | | | 12 |
| DA | 360-1010 | CYKLOKAPRON AMP 100MG 10ML 10 | R | 129.80 | | | | 10 | JA | 241-5313 | DALMANE CAP 30MG 100 | D | 50.17 | | | | 48 |
| JA | 148-9202 | CYLERT CHEW TAB 37.5MG 100 | D | 112.41* | | | | 48 | JA | 241-5305 | DALMANE CAP 30MG 500 | D | 249.86 | | | | 12 |
| JA | 219-9826 | CYLERT TAB 18.75MG 100 | D | 65.61* | | | | 48 | JB | 131-0291 | DAMASON-P TAB 100 | B | 31.40 | | | | 12 |

* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS.                                    34                        ITALICS - McKESSON LIST PRICE LESS THAN AWP
PHARMACEUTICAL = LIST   -   OTC = SUGGESTED RETAIL WHEN AVAIABLE                                                       UNIT - EACH UNLESS OTHERWISE NOTED.

HIGHLY CONFIDENTIAL                                                                                                      R2-040297

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | Rx | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|
| ZV | 162-2794 | LUBRIDERM LOT M/R .79P .5Z 72 | | 26.64 | | 79 | CS | |
| MA | 161-9535 | LUBRIDERM LOT S/SENS 6OZ | | 2.95 | | | | 12 |
| MA | 221-1241 | LUBRIDERM LOT S/SENS 10OZ | | 4.40 | | | | 12 |
| MA | 277-7977 | LUBRIDERM LOT SCEN 6OZ | | 2.95 | | | | 12 |
| MA | 277-7761 | LUBRIDERM LOT SCEN 10OZ | | 4.40 | | | | 12 |
| MA | 148-3668 | LUBRIDERM LOT SCEN 16OZ | | 6.98 | | | | 12 |
| MA | 370-6645 | LUBRIDERM LOT SCEN TRAV 2.5OZ | | 1.58 | | | | 12 |
| MA | 250-3084 | LUBRIDERM LOT SER/SENS 16OZ | | 6.49 | | | | 12 |
| MA | 277-7571 | LUBRIDERM LOT UNSC 10OZ | | 4.40 | | | | 12 |
| MA | 168-3515 | LUBRIDERM LOT UNSC 16OZ | | 6.98 | | | | 12 |
| MA | 370-6686 | LUBRIDERM LOT UNSC TRAV 2.5OZ | | 1.58 | | | | 12 |
| PA | 216-1354 | LUBRIN VAG LUB INSERT 5 | | 2.88 | | | | 72 |
| PA | 180-5696 | LUBRIN VAG LUB INSERT 12 | | 5.87 | | | | 12 |
| RH | 137-3729 | LUBRITEARS OINT B&L 1/8OZ | | 2.39 | 3.60 | | | 36 |
| NB | 272-5927 | LUCKY/K BRILL SHEEN 4OZ | | 2.80 | | | | 12 |
| NB | 272-5646 | LUCKY/K B5 LVE-IN TREAT 8OZ | | 2.13 | | | | 12 |
| NB | 272-4698 | LUCKY/K COND 16OZ | | 2.80 | | | | 12 |
| LC | 272-5992 | LUCKY/K NA L GOBBLEDY GOOP 2OZ | | 2.80 | | | | 12 |
| NC | 272-5380 | LUCKY/K SHAM 16OZ | | 2.80 | | | | 12 |
| MA | 272-6230 | LUCKY/K UDDER WZE SKN CRE 16OZ | | 3.99 | | | | 12 |
| RG | 361-9558 | LUDEN THR/D BERRY ASST 14 CT40 | | 14.84 | | | CT | 40 |
| RG | 123-3493 | LUDEN THR/D CHRY BAG/30 CS/24 | | 23.40 | | | CS | |
| RG | 183-1437 | LUDEN THR/D CITR ASST 14S CT40 | | 14.84 | | | CT | 40 |
| RG | 229-7984 | LUDEN THR/D H/LEM BAG 30 CS/24 | | 23.40 | | | CS | |
| RG | 132-9945 | LUDEN THR/D HNY/LEM 14S CT/40 | | 14.84 | | | CT | 40 |
| RG | 132-9937 | LUDEN THR/D HNY/LICR 14S CT/40 | | 14.84 | | | CT | 40 |
| RG | 229-7919 | LUDEN THR/D LICOR BAG/30 CS/24 | | 23.40 | | | CS | |
| RG | 132-9929 | LUDEN THR/D MENTHOL 14S CT/40 | | 14.94 | | | CT | 40 |
| RG | 164-5191 | LUDEN THR/D S/F W/CHR 14S CT40 | | 20.18 | | | CT | 40 |
| RG | 165-1975 | LUDEN THR/D W/CHERRY 14S CT/40 | | 14.84 | | | CT | 40 |
| AD | 173-4607 | LUDIOMIL TAB 25MG 100 | R | 38.78 | | | | 288 |
| AD | 173-4615 | LUDIOMIL TAB 50MG 100 | R | 57.39 | | | | 288 |
| AD | 117-6601 | LUDIOMIL TAB 75MG 100 | R | 78.81 | | | | 288 |
| AA | 133-3061 | LUFYLLIN ELIX 100MG 16OZ | | 51.45 | | | | 12 |
| AA | 133-3137 | LUFYLLIN-GG ELIX 16OZ | | 71.68 | | | | 12 |
| AD | 133-3152 | LUFYLLIN-GG TAB 100 | | 122.72 | | | | 12 |
| AD | 133-3046 | LUFYLLIN-200 TAB 100 | | 82.13 | | | | 12 |
| AD | 275-9207 | LUFYLLIN-200 TAB UD 100 | | 91.49 | | | | 10 |
| AD | 148-1712 | LUFYLLIN-400 TAB 100 | | 120.62 | | | | 12 |
| AG | 228-8652 | LUGOLS SOL A/D 16OZ | | 7.96 | | | | 12 |
| IA | 173-0209 | LUPRON ADMIN KIT 2-WEEK | R | 236.91* | | | | 6 |
| DA | 225-7798 | LUPRON DEPOT 3.75MG KT 3639-01 | | 333.57* | | | | 12 |
| DA | 122-8154 | LUPRON DEPOT 7.5MG KIT 3629-01 | | 417.09* | | | | 12 |
| DA | 110-1153 | LUPRON DEPOT-PED 7.5MG 2106 | | 417.09* | | | | 6 |
| DA | 110-7739 | LUPRON DEPOT-PED 15MG 2437 | | 834.18* | | | | 6 |
| IA | 147-0053 | LUPRON VIAL 2.8ML | R | 233.76* | | | | 6 |
| AA | 122-9491 | LURIDE DROP+DROPPER 50ML | R | 7.25 | | | | 12 |
| AD | 187-0740 | LURIDE LOZITAB 0.25MG VAN 120 | | 4.85 | | | | 144 |
| AD | 122-9509 | LURIDE LOZITAB 0.5MG GRPE 120 | | 4.85 | | | | 288 |
| AD | 122-9467 | LURIDE LOZITAB 1MG CHERRY 120 | | 5.92 | | | | 144 |
| AD | 214-8617 | LURIDE LOZITAB 1MG RNBOW 120 | R | 5.92 | | | | 144 |
| AD | 244-5518 | LURIDE-SF LOZITAB 25MG 120 | | 5.92 | | | | 144 |
| VM | 371-9200 | LUV'S TRAIN UNISEX SZ 3 13 CS6 | | 29.92 | | | CS | |
| VM | 172-5647 | LUV'S UNISEX SZ 1 LKGRD 44 CS6 | | 32.92 | | | CS | |
| VM | 172-5803 | LUV'S UNISEX SZ 2 LKGRD 36 CS6 | | 32.92 | | | CS | |
| VM | 172-6280 | LUV'S UNISEX SZ 3 U/LKGRD 32 6 | | 32.92 | | | CS | |
| VM | 172-6744 | LUV'S UNISEX SZ 4 LKGRD 24 6 | | 32.92 | | | CS | |
| VM | 172-7395 | LUV'S UNISEX SZ 5 U/LKGRD 22 6 | | 32.92 | | | CS | |
| VM | 371-8939 | LUV'S UNISX TRN SZ 1/2 15 CS6 | | 29.92 | | | CS | |
| AD | 273-1164 | LUVOX TAB 50MG 100 | R | 158.94 | | | | 48 |
| AD | 273-1479 | LUVOX TAB 50MG UD 100 | R | 158.94 | | | | 6 |
| AD | 273-1701 | LUVOX TAB 100MG 100 | R | 163.50 | | | | 48 |
| PJ | 171-3403 | LUVS YA BACK SUPPT 10025-CFT11 | | 24.34* | 39.95 | | | 2 |
| PJ | 342-3241 | LUVS YA BACK-BLU CAR MODEL | | 24.34* | 39.95 | | | |
| SE | 140-5307 | LYDIA E. PINKHAM TAB 72 | | 6.93* | | | | 12 |
| SE | 176-3119 | LYDIA E. PINKHAM TAB 150 | | 12.67* | | | | 12 |
| SE | 140-5364 | LYDIA E. PINKHAM VEG COMP 8OZ | | 6.00* | | | | 12 |
| SE | 140-5372 | LYDIA E. PINKHAM VEG COMP 16OZ | | 9.67* | | | | 6 |
| AB | 249-5810 | LYSODREN TAB 500MG 100 | R | 170.29 | | | | 12 |
| VO | 222-2693 | LYSOL BASIN/TUB/TILE AERO 17OZ | | 1.76 | | | | 12 |
| VO | 369-6606 | LYSOL DIRECT M/P CLN TRIG 22OZ | | 1.74 | | | | 12 |
| VO | 132-5695 | LYSOL LIQ PINE SCN 12OZ | | 2.80 | | | | 12 |
| VO | 132-5661 | LYSOL LIQ REG SCN 12OZ | | 2.80 | | | | 12 |
| VO | 216-9423 | LYSOL SPR COUNTRY FRESH 12OZ | | 3.16 | | | | 12 |
| VO | 216-9142 | LYSOL SPR COUNTRY SCN 6OZ | | 1.94 | | | | 12 |
| VO | 134-5024 | LYSOL SPR FRESH SCN 6OZ | | 1.94 | | | | 12 |
| VO | 134-5255 | LYSOL SPR FRESH SCN 12OZ | | 3.16 | | | | 12 |
| VO | 343-2127 | LYSOL SPR LIGHT SCN 12OZ | | 3.16 | | | | 12 |
| VO | 165-1843 | LYSOL SPR ORIG SCN 6OZ | | 1.94 | | | | 12 |
| VO | 165-1868 | LYSOL SPR ORIG SCN 12OZ | | 3.16 | | | | 12 |
| VO | 165-1835 | LYSOL SPR ORIG SCN 18OZ | | 3.80 | | | | 12 |
| VO | 132-5745 | LYSOL TOILET BOWL CLNR 24OZ | | 1.33 | | | | 12 |
| DA | 143-6542 | M.T.E.-4 CONC MDV 10ML FUJ 25 | R | 324.00 | | | | 4 |
| DA | 117-6494 | M.T.E.-4 CONC SDV 1ML FUJ 25 | R | 49.00 | | | | 20 |
| DA | 148-4159 | M.T.E.-4 SDV 3ML FUJ 25 | R | 42.75 | | | | 4 |
| DA | 117-6478 | M.T.E.-4 SDV 10ML FUJ 25 | R | 141.00 | | | | 4 |
| DA | 271-0424 | M.T.E.-5 CONC SDV 1ML FUJ 25 | R | 62.50 | | | | 20 |
| DA | 197-4146 | M.T.E.-5 CONC SDV 10ML FUJ 25 | R | 187.20 | | | | 4 |
| DA | 271-7478 | M.T.E.-6 CONC 10ML 3610 10 | R | 224.60 | | | | 10 |
| DA | 273-2709 | M.T.E.-6 SDV 10ML FUJ 25 | R | 297.25 | | | | 4 |
| IA | 111-6276 | M.V.C. SOLN PF 5ML FUJ 25 | R | 131.15* | | | | 5 |
| DA | 127-7946 | M.V.I. MDV PED 25ML BULK CT5 | | 172.17 | | | CT | |
| DA | 145-4529 | M.V.I. SDV PEDIATRIC 10ML CT25 | | 172.17 | | | CT | |
| IA | 121-1150 | M.V.I. 12 SDV UNIT-VIAL CT25 | | 62.10 | | | CT | |
| IA | 169-6962 | M.V.I. 12 VIAL 2X5ML CT25 | | 59.26 | | | CT | |
| PG | 183-0504 | M-TAPE 6PK ATHLETC MJE 430105S | | 8.48 | 18.99 | | | 6 |
| PJ | 218-7557 | M-WRAP UNDERWRAP MJE 430702 | | 1.43 | 3.29 | | | |
| VM | 146-4007 | M/F BABY SCISSOR 563 | | 5.92 | 9.75 | | | 3 |
| LB | 146-4023 | M/F BLACKHEAD REMOVER 886 | | .76 | 1.25 | | | |
| LC | 146-4835 | M/F CLIP NAIL 724 | | .73 | 1.20 | | | 144 |
| UB | 146-4965 | M/F CLIP TOE NAIL 725 | | 1.16 | 1.90 | | | 72 |
| LC | 146-4239 | M/F EMERY BOARD SMALL 440 | | .55 | .90 | | | 6 |
| LC | 146-4759 | M/F FILE NAIL 4" 804 | | .79 | 1.30 | | | 72 |
| LC | 146-4775 | M/F FILE NAIL 6" 806 | | .97 | 1.60 | | | 72 |
| LC | 146-4890 | M/F NIPPER NAIL 701 | | 10.02 | 16.50 | | | 72 |
| LC | 146-4791 | M/F NIPPER NAIL 706 | | 9.11 | 15.00 | | | 72 |
| LA | 146-5012 | M/F TWEEZER 853 | | 1.13 | 1.85 | | | 72 |
| KD | 146-4015 | M/F SCISSOR BANDAGE 1105 | | 6.08 | 10.00 | | | 3 |
| LA | 146-4874 | M/F SCISSOR TWEEZER 830 | | 1.37 | 2.25 | | | 72 |
| LA | 146-5111 | M/F TWEEZER 852 | | 1.13 | 1.85 | | | 72 |
| LA | 146-5046 | M/F TWEEZER 854 | | 1.13 | 1.85 | | | 72 |
| LA | 146-4999 | M/F TWEEZER 861 | | .86 | 1.40 | | | 72 |
| LA | 146-5129 | M/F TWEEZER 862 | | .86 | 1.40 | | | 3 |
| LA | 146-5020 | M/F TWEEZER 863 | | .86 | 1.40 | | | 72 |
| TA | 226-2038 | MAALOX ANTI-DIARRHEAL CAPL 6 | | 2.70 | | | | 24 |
| TA | 226-0735 | MAALOX ANTI-DIARRHEAL CAPL 12 | | 4.34 | | | | 24 |
| TA | 170-8809 | MAALOX ANTI-GAS TAB 12 | | 1.24 | | | | 24 |
| TA | 170-8965 | MAALOX ANTI-GAS TAB 48 | | 4.18 | | | | 24 |
| TA | 243-3753 | MAALOX ANTI-GAS TAB X/S PPM 36 | | 4.18 | | | | 24 |
| TA | 225-5255 | MAALOX ANTI-GAS TAB X/STR 10 | | 1.24 | | | | 24 |
| TA | 123-0143 | MAALOX CAPL 24 | | 2.01 | | | | 36 |
| TA | 123-2529 | MAALOX CAPL 50 | | 3.37 | | | | 36 |
| TA | 352-3578 | MAALOX HRF MINT 100Z | | 4.60 | | | | 12 |
| TA | 168-7060 | MAALOX PLUS S/F LEMON 1-R CT12 | | 6.84 | | | CT | 12 |
| TA | 168-7078 | MAALOX PLUS S/F LEMON 3-R CT12 | | 20.64 | | | CT | 12 |
| TA | 211-9634 | MAALOX PLUS TAB ASST 50 | | 2.50 | | | | 36 |
| TA | 211-9840 | MAALOX PLUS TAB ASST 100 | | 4.60 | | | | 36 |
| TA | 211-9279 | MAALOX PLUS TAB ASST 1-R CT12 | | 6.84 | | | CT | 12 |
| TA | 121-5334 | MAALOX PLUS TAB CHERRY CRM 50 | | 2.50 | | | | 36 |
| TA | 121-5540 | MAALOX PLUS TAB CHERRY CRM 100 | | 4.60 | | | | 36 |
| TA | 226-3341 | MAALOX PLUS TAB S/F LEM DSP 50 | | 2.50 | | | | 36 |
| TA | 181-1074 | MAALOX PLUS TAB S/F LEMON 100 | | 4.60 | | | | 36 |
| TA | 213-0391 | MAALOX PLUS TAB S/F 12 CT/12 | | 9.00 | | | CT | 12 |
| TA | 212-0202 | MAALOX PLUS TAB X/S ASST 38 | | 2.50 | | | | 36 |
| TA | 212-0319 | MAALOX PLUS TAB X/S ASST 75 | | 4.60 | | | | 36 |
| TA | 169-1237 | MAALOX PLUS TAB X/S MINT 38 | | 2.50 | | | | 36 |
| TA | 169-1831 | MAALOX PLUS TAB X/S MINT 75 | | 4.60 | | | | 36 |
| TA | 197-2116 | MAALOX PLUS X/STR CHERRY 12OZ | | 4.60 | | | | 12 |
| TA | 270-1399 | MAALOX PLUS X/STR CHERRY 26OZ | | 8.01 | | | | 12 |
| TA | 162-5953 | MAALOX PLUS X/STR LEMON 5OZ | | 2.49 | | | | 12 |
| TA | 226-3283 | MAALOX PLUS X/STR LEMON 12OZ | | 4.60 | | | | 12 |
| TA | 144-9388 | MAALOX PLUS X/STR LEMON 26OZ | | 8.01 | | | | 12 |
| TA | 197-2199 | MAALOX PLUS X/STR MINT 12OZ | | 4.60 | | | | 12 |
| TA | 270-1472 | MAALOX PLUS X/STR MINT 26OZ | | 8.01 | | | | 12 |
| TA | 367-1245 | MAALOX PLUS X/STR 1OZ HOSP 100 | | 40.90 | | | CS | |
| TA | 397-2189 | MAALOX PLUS 5OZ HOSP CS/48 | | 27.83 | | | CS | |
| TA | 144-0569 | MAALOX SUSP CHERRY 12OZ | | 3.49 | | | | 12 |
| TA | 240-3798 | MAALOX SUSP MINT 5OZ | | 1.94 | | | | 12 |
| TA | 143-1584 | MAALOX SUSP MINT 12OZ | | 3.49 | | | | 12 |
| TA | 121-5284 | MAALOX SUSP MINT 26OZ | | 6.18 | | | | 12 |
| TA | 186-4339 | MAALOX SUSP S/F 30ML HOSP 100 | | 35.82 | | | CS | |
| TA | 143-1600 | MAALOX TAB S/F 100 | | 3.66 | | | | 36 |
| TA | 271-8393 | MAALOX TC SUSP S/F 12OZ | | 5.97 | | | | 12 |
| TA | 123-2081 | MAALOX TC SUSP 30ML HOSP 100 | | 44.04 | | | CS | |
| AD | 188-6498 | MACROBID CAP 100MG 100 | R | 106.59 | | | | |
| AD | 125-1156 | MACRODANTIN CAP 100MG 100 | R | 105.23 | | | | 24 |
| AD | 139-5227 | MACRODANTIN CAP 100MG UD 100 | R | 120.80 | | | | 10 |
| AD | 246-3149 | MACRODANTIN CAP 25MG 100 | R | 47.05 | | | | 36 |
| AD | 125-1123 | MACRODANTIN CAP 50MG 100 | R | 61.99 | | | | 36 |
| AD | 125-1131 | MACRODANTIN CAP 50MG 500 | R | 303.71 | | | | 24 |
| AD | 277-4222 | MACRODANTIN CAP 50MG 1000 | R | 595.05 | | | | 6 |
| AD | 139-5193 | MACRODANTIN CAP 50MG UD 100 | R | 67.14 | | | | 10 |
| PJ | 379-1035 | MADACIDE 24OZ MADA 7000 | | 6.80* | 9.60 | | | 10 |
| PJ | 379-1175 | MADAFOAM 6OZ MADA 7003 | | 6.31* | 8.75 | | | 10 |
| SE | 139-7405 | MAG-OX TAB 400MG 100 | | 7.64 | | | | 12 |
| SE | 363-9838 | MAG-OX TAB 400MG UD 100 | | 7.88 | 8.00 | | | 20 |
| SE | 192-8019 | MAG-TAB SR TAB 7MEQ 60 | | 6.81 | | | | |
| SE | 192-8175 | MAG-TAB SR TAB 7MEQ 100 | | 10.61 | | | | |
| OE | 182-2402 | MAGIC SHAVE CREME 6OZ | | 1.99* | 3.75 | | | 12 |
| OE | 119-6237 | MAGIC SHAVE PWD BLUE 5OZ | | 1.08* | 2.05 | | | 72 |
| OE | 240-4823 | MAGIC SHAVE PWD GOLD 4.5OZ | | 1.27* | 2.40 | | | 12 |
| OE | 119-6245 | MAGIC SHAVE PWD RED 5OZ | | 1.08* | 2.05 | | | 72 |
| SF | 123-9649 | MAGNA-C-7 CAPTAB RUG 60 | | 3.10* | 4.65 | | | 24 |
| AD | 118-7129 | MAGNA-C-7 FORTE CAP RUG 100 | R | 6.75* | | | | 2 |
| RA | 328-5244 | MAGNAPRIN ARTH TAB RUG 500 | | 13.45* | 20.17 | | | |
| RA | 121-7496 | MAGNAPRIN IMPR TAB RUG 100 | | 2.50* | 3.75 | | | 84 |
| SJ | 243-4744 | MAGNES CHL TAB 64MG GENE 60 | | 3.70 | | | | 24 |
| DA | 370-4392 | MAGNES FTV 50% 10ML ABB 25 | | 22.75 | | | | |
| DA | 244-8529 | MAGNES SDV 50% 2ML A/R 25 | | 11.75 | | | | 4 |
| DA | 278-4072 | MAGNES SDV 50% 2ML ASTR 25 | | 8.40 | | | | |
| DA | 122-6505 | MAGNES SDV 50% 2ML FUJ 25 | R | 21.25 | | | | 4 |
| DA | 170-8742 | MAGNES SDV 50% 2ML SOLO 25 | | 9.69 | | | | 4 |
| DA | 174-4804 | MAGNES SDV 50% 10ML A/R 25 | | 18.75 | | | | 4 |
| DA | 122-6620 | MAGNES SDV 50% 10ML FUJ 25 | R | 26.50 | | | | 4 |
| DA | 170-8759 | MAGNES SDV 50% 10ML SOLO 25 | | 12.75 | | | | 4 |
| DA | 361-4989 | MAGNES SDV 50% 50ML A/R 25 | | 48.75 | | | | 4 |
| DA | 226-2723 | MAGNES SYR 50% 10ML ABB 10 | | 22.70 | | | | |
| SF | 323-8086 | MAGNES TAB 27MG G/L 100 | | 2.64* | 5.25 | | | |
| SF | 118-7319 | MAGNES TAB CHEL 27MG RUG 100 | | 2.25* | 3.37 | | | |
| SF | 187-4528 | MAGNES TAB 500MG REX 100 | | 1.70 | | | | |
| TA | 227-2001 | MAGNES+AL OS 30ML UD UDL 100 | | 23.90 | 39.83 | | CS | |
| TA | 243-4538 | MAGNES+AL+S 15ML UD P/A 100 | | 23.76 | | | | |
| TA | 227-2516 | MAGNES+AL+S 15ML UD UDL 100 | | 19.25 | 23.33 | | | |
| VZ | 142-4761 | MAGNET INFO HEALTH KENT CS250 | | 69.44* | | | CS | |
| DA | 131-1935 | MAGNEVIST VIAL 10ML | | 56.50 | | | | |
| DA | 131-1745 | MAGNEVIST VIAL 15ML | | 82.70 | | | | |
| DA | 321-8450 | MAGNEVIST VIAL 20ML | | 102.10 | | | | |
| DC | 228-6128 | MAGNI-GUIDE BD 8233 | | 2.58 | | | | |
| WG | 125-9449 | MAGNIF GLS 1.5X1.5 APOT 95074 | | 3.56 | 3.39 | | | |
| WG | 126-2880 | MAGNIF GLS 1.8X1.9 APOT 95073 | | 3.68 | 6.49 | | | |

HIGHLY CONFIDENTIAL                                                                                         R2-040298

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|
| AH | 218-8282 | NORDETTE-21 PILPACK | 6X21 | | 127.32 | | | | 48 |
| AH | 228-7704 | NORDETTE-28 PILPACK | 6X28 | | 128.92 | | | | 48 |
| AD | 164-4160 | NOREL CAP | 100 | | 31.23 | | | | 12 |
| AD | 184-5742 | NOREL PLUS CAP | 100 | | 31.23 | | | | 36 |
| AH | 248-5506 | NORETHIN TAB 1/35 | 6X21 | | 58.25 | | | | 12 |
| AH | 248-5563 | NORETHIN TAB 1/35 | 6X28 | | 58.25 | | | | 12 |
| AH | 248-5704 | NORETHIN TAB 1/50 | 6X28 | | 58.25 | | | | 12 |
| DA | 142-3896 | NORFLEX AMP 30MG 2ML | 6 | | 48.15 | | | | 10 |
| AD | 142-3920 | NORFLEX TAB 100MG | 100 | R | 124.95 | | | | 12 |
| AD | 142-3938 | NORFLEX TAB 100MG | 500 | R | 593.35 | | | | 6 |
| PC | 167-6089 | NORFORMS SUPP HERBAL | | | 6 1.76 | | | | 24 |
| PC | 167-6105 | NORFORMS SUPP HERBAL | | | 12 2.60 | | | | 48 |
| PC | 137-7415 | NORFORMS SUPP UNSC | | | 6 1.76 | | | | 12 |
| PC | 137-7423 | NORFORMS SUPP UNSC | | | 12 2.60 | | | | 72 |
| PC | 137-7431 | NORFORMS SUPP UNSC | | | 24 3.82 | | | | 12 |
| AD | 224-5785 | NORGESIC FORTE TAB | 100 | R | 101.80 | | | | 12 |
| AD | 124-6362 | NORGESIC FORTE TAB | 500 | R | 483.05 | | | | 6 |
| AD | 142-3946 | NORGESIC TAB | 100 | R | 70.15 | | | | 12 |
| AH | 218-0727 | NORINYL 1+35 TAB REFILLS | 6X28 | | 115.56 | | | | 12 |
| AH | 248-2806 | NORINYL 1+35 TAB WALLETTE | 6X21 | | 116.82 | | | | 12 |
| AH | 168-3028 | NORINYL 1+35 TAB WALLETTE | 6X28 | | 116.82 | | | | 12 |
| AH | 185-9644 | NORINYL 1+50 TAB WALLETTE | 6X28 | | 116.82 | | | | 12 |
| AA | 113-0079 | NORISODRINE CALCIUM SYR | 16OZ | | 28.07* | | | | 12 |
| PJ | 223-4748 | NORMLGELS 15GM SCOTT | 8X10 | | 45.08* | 6.40 | | BX | 12 |
| DA | 229-5434 | NORMODYNE MDV 100MG | 20ML | R | 26.89 | | | | 48 |
| DA | 116-1983 | NORMODYNE MDV 200MG | 40ML | | 52.09 | | | | 6 |
| DA | 321-4376 | NORMODYNE PREF SYR 20MG | 4ML | | 11.61 | | | | 100 |
| DA | 321-4319 | NORMODYNE PREF SYR 40MG | 8ML | | 17.42 | | | | 100 |
| AD | 137-7019 | NORMODYNE TAB 100MG | 100 | | 37.03 | | | | 36 |
| AD | 137-7027 | NORMODYNE TAB 100MG | 500 | R | 175.69 | | | | 12 |
| AD | 343-2655 | NORMODYNE TAB 100MG | 1000 | | 323.98 | | | | 6 |
| AD | 137-7035 | NORMODYNE TAB 100MG UD | 100 | | 39.32 | | | | 30 |
| AD | 215-9945 | NORMODYNE TAB 200MG | 100 | R | 52.53 | | | | 36 |
| AD | 275-4208 | NORMODYNE TAB 200MG | 500 | | 249.54 | | | | 12 |
| AD | 343-2598 | NORMODYNE TAB 200MG | 1000 | | 460.00 | | | | 12 |
| AD | 215-9952 | NORMODYNE TAB 200MG UD | 100 | | 54.82 | | | | 30 |
| AD | 215-9978 | NORMODYNE TAB 300MG | 100 | | 69.87 | | | | 36 |
| AD | 221-9707 | NOROXIN TAB 400MG | 100 | R | 215.64 | | | | 144 |
| AD | 221-9822 | NOROXIN TAB 400MG U/U | 20 | R | 43.78 | | | | 288 |
| AD | 221-9608 | NOROXIN TAB 400MG UD | 100 | R | 215.64 | | | | 40 |
| AD | 210-8504 | NORPACE CAP 100MG | 100 | R | 47.28 | | | | 12 |
| AD | 210-8538 | NORPACE CAP 150MG | 100 | R | 55.84 | | | | 12 |
| AD | 126-0058 | NORPACE CAP 150MG | 1000 | R | 514.87 | | | | 5 |
| AD | 226-2640 | NORPACE CR CAP 100MG | 100 | R | 56.93 | | | | 12 |
| AD | 121-6316 | NORPACE CR CAP 100MG | 500 | R | 270.58 | | | | 3 |
| AD | 118-2971 | NORPACE CR CAP 100MG UD | 100 | R | 59.60 | | | | 10 |
| AD | 226-2632 | NORPACE CR CAP 150MG | 100 | R | 67.29 | | | | 12 |
| AD | 121-6340 | NORPACE CR CAP 150MG | 500 | R | 319.68 | | | | 3 |
| AD | 118-2989 | NORPACE CR CAP 150MG UD | 100 | R | 69.96 | | | | 10 |
| DA | 145-2044 | NORPLANT CONTRACEP KIT 2564-01 | 100 | R | 365.00 | | | | |
| AD | 111-4727 | NORPRAMIN TAB 10MG | 100 | R | 42.00 | | | | 12 |
| AD | 174-9126 | NORPRAMIN TAB 100MG | 100 | R | 158.80 | | | | 12 |
| AD | 165-6529 | NORPRAMIN TAB 150MG | 50 | R | 115.05 | | | | 12 |
| AD | 215-4375 | NORPRAMIN TAB 25MG | 100 | R | 50.50 | | | | 12 |
| AD | 215-4391 | NORPRAMIN TAB 25MG | 500 | R | 94.95 | | | | 12 |
| AD | 114-3569 | NORPRAMIN TAB 50MG UD | 100 | R | 102.55 | | | | 10 |
| AD | 174-9118 | NORPRAMIN TAB 75MG | 100 | R | 120.90 | | | | 12 |
| AD | 223-7949 | NORTRIP CAP 10MG CRE | 100 | R | 7.70 | | | | 72 |
| AD | 212-0228 | NORTRIP CAP 10MG G/L | 100 | R | 11.21* | | | | 144 |
| AD | 198-1877 | NORTRIP CAP 10MG GEN | 100 | R | 8.33 | | | | 48 |
| AD | 174-5785 | NORTRIP CAP 10MG LEMN | 100 | R | 7.26* | | | | 24 |
| AD | 174-6973 | NORTRIP CAP 10MG LEMN | 500 | R | 34.47* | | | | 12 |
| AD | 226-3762 | NORTRIP CAP 10MG MYL | 100 | R | 8.63* | | | | 144 |
| AD | 135-7664 | NORTRIP CAP 10MG SCHE | 100 | R | 8.63* | | | | 144 |
| AD | 165-4649 | NORTRIP CAP 10MG SCHE | 500 | R | 40.99* | | | | 24 |
| AD | 183-7962 | NORTRIP CAP 10MG URL | 100 | R | 8.78* | | | | 72 |
| AD | 212-0640 | NORTRIP CAP 10MG UD CRE | 100 | R | 11.50 | | | | 27 |
| AD | 244-2994 | NORTRIP CAP 10MG UD SCHE | 100 | R | 10.48* | | | | 30 |
| AD | 223-9259 | NORTRIP CAP 25MG CRE | 100 | R | 10.60 | | | | 72 |
| AD | 224-1669 | NORTRIP CAP 25MG CRE | 500 | R | 50.30 | | | | 12 |
| AD | 212-0368 | NORTRIP CAP 25MG G/L | 100 | R | 22.74* | | | | 144 |
| AD | 198-3493 | NORTRIP CAP 25MG GEN | 100 | R | 14.59 | | | | 48 |
| AD | 198-4160 | NORTRIP CAP 25MG GEN | 500 | R | 69.24 | | | | 24 |
| AD | 174-7930 | NORTRIP CAP 25MG LEMN | 100 | R | 10.05* | | | | 24 |
| AD | 174-8284 | NORTRIP CAP 25MG LEMN | 500 | R | 47.52* | | | | 12 |
| AD | 226-2145 | NORTRIP CAP 25MG MYL | 100 | R | 11.84* | | | | 144 |
| AD | 162-7975 | NORTRIP CAP 25MG RUG | 100 | R | 18.79* | | | | 24 |
| AD | 135-7813 | NORTRIP CAP 25MG SCHE | 100 | R | 11.84* | | | | 144 |
| AD | 135-8019 | NORTRIP CAP 25MG SCHE | 500 | R | 56.25* | | | | 12 |
| AD | 273-9217 | NORTRIP CAP 25MG SCHE | 1000 | R | 106.87* | | | | 12 |
| AD | 183-8374 | NORTRIP CAP 25MG URL | 100 | R | 16.76* | | | | 72 |
| AD | 210-8918 | NORTRIP CAP 25MG UD CRE | 100 | R | 22.25 | | | | 27 |
| AD | 243-7804 | NORTRIP CAP 25MG UD SCHE | 100 | R | 21.03* | | | | 30 |
| AD | 224-4010 | NORTRIP CAP 50MG CRE | 100 | R | 12.95 | | | | 72 |
| AD | 198-5365 | NORTRIP CAP 50MG GEN | 100 | R | 28.71 | | | | 48 |
| AD | 174-8995 | NORTRIP CAP 50MG LEMN | 100 | R | 12.26* | | | | 12 |
| AD | 175-0025 | NORTRIP CAP 50MG LEMN | 500 | R | 58.10* | | | | 12 |
| AD | 226-1659 | NORTRIP CAP 50MG MYL | 100 | R | 14.47* | | | | 144 |
| AD | 167-2435 | NORTRIP CAP 50MG RUG | 100 | R | 37.12* | | | | 12 |
| AD | 135-8894 | NORTRIP CAP 50MG SCHE | 100 | R | 14.47* | | | | 144 |
| AD | 165-4326 | NORTRIP CAP 50MG SCHE | 500 | R | 68.74* | | | | 12 |
| AD | 183-8630 | NORTRIP CAP 50MG URL | 100 | R | 32.42* | | | | 72 |
| AD | 211-0021 | NORTRIP CAP 50MG UD CRE | 100 | R | 41.95 | | | | 27 |
| AD | 243-7937 | NORTRIP CAP 50MG UD SCHE | 100 | R | 39.67* | | | | 30 |
| AD | 224-5165 | NORTRIP CAP 75MG CRE | 100 | R | 16.55 | | | | 72 |
| AD | 212-0673 | NORTRIP CAP 75MG G/L | 100 | R | 65.13* | | | | 144 |
| AD | 193-7275 | NORTRIP CAP 75MG GEN | 100 | R | 43.29 | | | | 48 |
| AD | 175-0595 | NORTRIP CAP 75MG LEMN | 100 | R | 15.63* | | | | 12 |
| AD | 175-1429 | NORTRIP CAP 75MG LEMN | 500 | R | 74.20* | | | | 12 |
| AD | 226-6377 | NORTRIP CAP 75MG MYL | 100 | R | 18.52* | | | | 144 |

| DEPT | ITEM NUMBER | ITEM DESCRIPTION | | RX | REGULAR COST | LIST / SUGGTD RETAIL | MIN ORD | UNIT | PKG QTY |
|---|---|---|---|---|---|---|---|---|---|
| AD | 167-9919 | NORTRIP CAP 75MG RUG | 100 | R | 56.95* | | | | 12 |
| AD | 135-9256 | NORTRIP CAP 75MG SCHE | 100 | R | 18.52* | | | | 144 |
| AD | 183-8812 | NORTRIP CAP 75MG URL | 100 | R | 48.44* | | | | 72 |
| AD | 211-0195 | NORTRIP CAP 75MG UD CRE | 100 | R | 64.00 | | | | 27 |
| AD | 243-8232 | NORTRIP CAP 75MG UD SCHE | 100 | R | 60.56* | | | | 30 |
| AD | 248-4244 | NORVASC TAB 5MG | 100 | R | 102.74* | | | | 48 |
| AD | 272-8921 | NORVASC TAB 5MG | 300 | R | 302.05* | | | | 24 |
| AD | 164-6397 | NORVASC TAB 5MG UD | 100 | R | 102.74* | | | | 24 |
| AD | 248-4434 | NORVASC TAB 10MG | 100 | R | 177.77* | | | | 24 |
| AD | 164-7445 | NORVASC TAB 10MG UD | 100 | R | 177.77* | | | | 24 |
| AD | 248-3972 | NORVASC TAB 2.5MG | 100 | R | 102.74* | | | | 24 |
| RF | 148-4740 | NOSE BETTER GEL | 0.46OZ | | 2.13 | | | | 48 |
| RF | 224-8771 | NOSE BETTER NATURAL MIST | 1OZ | | 2.13 | 3.99 | | | 12 |
| RH | 160-0154 | NOSE CLIP ADULT B/P FLENT | 079 | | .82 | 1.60 | | | 72 |
| WG | 194-4321 | NOSE PADS 12S FLENT | 570 | | .63 | | | | 72 |
| WG | 181-8566 | NOSE PADS OPTIK AIDS 10S | 520 | | .42 | | 12 | | 144 |
| RF | 213-9129 | NOSTRIL NASAL DECON 25% | 1/2OZ | | 3.20 | | | | 36 |
| RF | 213-9137 | NOSTRIL NASAL DECON 50% | .5OZ | | 3.22 | | | | 36 |
| RF | 213-9145 | NOSTRILLA 12HOUR NASAL | 1/2OZ | | 3.61 | | | | 36 |
| SF | 118-4944 | NOVA DEC TAB RUG | 130 | | 4.55* | 6.83 | | | 72 |
| CC | 218-7854 | NOVACET LOT | 30GM | R | 18.76 | | | | 24 |
| CC | 171-7214 | NOVACET LOT | 60GM | R | 33.75 | | | | 12 |
| JA | 137-0212 | NOVADYNE DH LUCH | 16OZ | E | 4.40 | | | | 12 |
| JC | 124-7110 | NOVADYNE EXP LUCH | 16OZ | E | 5.43 | | | | 12 |
| JA | 121-2398 | NOVAFED A CAP 120/8MG | 100 | R | 44.85 | | | | 12 |
| JC | 140-5968 | NOVAHISTINE DH LIQ | 4OZ | E | 7.25 | | | | 24 |
| JC | 140-6073 | NOVAHISTINE DH LIQ | 16OZ | E | 24.24 | | | | 12 |
| RC | 114-4104 | NOVAHISTINE DMX | 4OZ | | 4.19 | | | | 24 |
| RC | 140-5992 | NOVAHISTINE ELIX | 4OZ | | 4.35 | | | | 24 |
| JC | 140-6016 | NOVAHISTINE EXP | 4OZ | E | 7.61 | | | | 24 |
| JC | 140-6032 | NOVAHISTINE EXP | 16OZ | E | 25.38 | | | | 12 |
| DD | 148-6059 | NOVANTRONE VIAL 20MG | 10ML | R | 572.00* | | | | 100 |
| DD | 148-6299 | NOVANTRONE VIAL 25MG | 12.5ML | R | 714.99* | | | | 48 |
| DA | 163-6919 | NOVOCAINE VIAL 2% | 30ML | | 12.12 | | | | 100 |
| DC | 212-8239 | NOVOFINE 30 NEEDL DISP | 100 | | 13.05 | | | | 60 |
| IA | 145-7597 | NOVOLIN LENTE U100 | 10ML | | 15.76 | | | | 100 |
| IA | 325-8324 | NOVOLIN N PENFILL 1.5ML | 5 | | 19.14 | 24.96 | | | 200 |
| IA | 181-5745 | NOVOLIN N PREF SYR 1.5ML | 5 | | 19.60 | 26.59 | | | 40 |
| IA | 277-8082 | NOVOLIN NPH U100 | 10ML | | 15.76 | | | | 100 |
| IA | 180-0002 | NOVOLIN PENFILL R 100U 1.5ML | 5 | | 19.14 | 24.96 | | | 200 |
| IA | 325-8019 | NOVOLIN PENFILL 70/30 1.5ML | 5 | | 19.14 | 24.96 | | | 200 |
| IA | 181-5554 | NOVOLIN R PREF SYR 1.5ML | 5 | | 19.60 | 26.59 | | | 40 |
| IA | 145-7571 | NOVOLIN REG U100 | 10ML | | 15.76 | | | | 100 |
| IA | 225-5024 | NOVOLIN 70/30 PREF SYR 1.5ML | 5 | | 19.60 | 26.59 | | | 40 |
| IA | 219-1443 | NOVOLIN 70/30 VIAL 100U | 10ML | | 15.76 | | | | 100 |
| DC | 134-7715 | NOVOLINPEN | 187538 | | 43.55 | | | | 50 |
| DC | 120-3629 | NOVOPEN 1.5 DELIV SYST 1852-60 | | | 30.00 | | | | 50 |
| LE | 364-9266 | NOXZEMA ANTI-ACNE PAD MAX | 50 | | 2.00 | | | | 12 |
| LE | 140-4302 | NOXZEMA ANTI-ACNE PAD MAX | 75 | | 2.68 | | | | 12 |
| LE | 170-0137 | NOXZEMA ANTI-ACNE PAD REG | 50 | | 1.78 | | | | 12 |
| LE | 221-6299 | NOXZEMA ASTRING OILY SKIN | 8OZ | | 2.22 | | | | 12 |
| OB | 222-7205 | NOXZEMA INS/SHV ALOE+LAN | 11OZ | | 1.65 | | | | 24 |
| OB | 165-6198 | NOXZEMA INS/SHV MENTH | 11OZ | | 1.65 | | | | 24 |
| OB | 137-8355 | NOXZEMA INS/SHV REG | 11OZ | | 1.65 | 2.88 | | | 24 |
| OB | 129-3950 | NOXZEMA INS/SHV X/SENS | 11OZ | | 1.65 | | | | 24 |
| MA | 137-8215 | NOXZEMA SKIN CRM JAR | 4OZ | | 1.56 | 2.57 | | | 48 |
| MA | 137-8223 | NOXZEMA SKIN CRM JAR | 6OZ | | 1.98 | 3.27 | | | 24 |
| MA | 137-8231 | NOXZEMA SKIN CRM JAR | 10OZ | | 2.66 | 4.38 | | | 24 |
| MA | 118-4423 | NOXZEMA SKIN CRM JAR | 14OZ | | 3.27 | | | | 24 |
| MA | 138-8207 | NOXZEMA SKIN CRM JAR | 2.5OZ | | 1.06 | 1.70 | | | 48 |
| MA | 131-8310 | NOXZEMA SKIN CRM PUMP | 10.5OZ | | 2.98 | 4.88 | | | 12 |
| MA | 365-9141 | NOXZEMA SKIN CRM SEN PMP | 10.5Z | | 2.98 | | | | 12 |
| MA | 366-0770 | NOXZEMA SKIN CRM SENS JAR | 10OZ | | 2.66 | | | | 24 |
| MA | 195-8446 | NOXZEMA+ CLNSR FR/S PMP | 10.5OZ | | 2.98 | | | | 12 |
| MA | 195-7935 | NOXZEMA+ CLNSR FR/SC JAR | 6OZ | | 1.98 | | | | 24 |
| MA | 195-8156 | NOXZEMA+ CLNSR FR/SC JAR | 10OZ | | 2.66 | | | | 24 |
| UB | 148-1803 | NP-27 CREME | 0.5OZ | | 3.32 | | | | 72 |
| UB | 148-1571 | NP-27 LIQ | 0.5OZ | | 3.32 | | | | 72 |
| UB | 148-1738 | NP-27 SPR PWD | 3.5OZ | | 3.32 | | | | 36 |
| RF | 227-9560 | NRS-NASAL RELIEF SPRA RUG | 30ML | | 2.95* | 4.42 | | | 72 |
| RF | 227-9628 | NRS-NASAL RELIEF SPRY RUG | 15ML | | 2.25* | 3.38 | | | 72 |
| VC | 130-3940 | NU GAUZE IOD 5% 1/2"X5YD | 8756 | | 3.99* | | | | 48 |
| VC | 130-3932 | NU GAUZE IOD 5% 1/4"X5YD | 8755 | | 3.75* | | | | 24 |
| VC | 130-3957 | NU GAUZE IOD 5% 1"X5YD | 8757 | | 4.54* | | | | 24 |
| VC | 130-3890 | NU GAUZE PLAIN 1/2"X5YD | 8751 | | 3.51* | | | | 12 |
| VC | 130-3882 | NU GAUZE PLAIN 1/4"X5YD | 8750 | | 3.53* | | | | 12 |
| VC | 130-3916 | NU GAUZE PLAIN 1"X5YD | 8752 | | 3.99* | | | | 12 |
| KD | 176-7755 | NU GAUZE SPNG 2X2 7635 JJ | 5000 | | 47.13* | | | CS | |
| VC | 220-7272 | NU GAUZE SPNG 4X4 5536 JJ | 24 | | 2.89* | 4.79 | | BX | |
| KD | 277-7928 | NU GAUZE SPNG 4X4 7634 JJ | 2000 | | 78.13* | | | CS | |
| VA | 247-6158 | NU-DERM FOAM DRESS 2663 | 8X/8 | | 30.38* | | | BX | |
| SE | 218-5387 | NU-IRON ELIX | 8OZ | | 11.10 | | | | 12 |
| AA | 144-2011 | NU-IRON PLUS ELIX | 8OZ | | 12.92 | | | | 12 |
| SE | 218-5296 | NU-IRON 150 CAP | 100 | | 19.21 | | | | 12 |
| SE | 187-3728 | NU-IRON 150 CAP | 500 | | 78.60 | 86.00 | | | 12 |
| AD | 147-7702 | NU-IRON-V TAB | 100 | R | 17.00 | | | | 12 |
| NA | 221-4872 | NUANCES CL/SANDUNE BLND | 561400 | | 6.00 | | | | 12 |
| NA | 221-5465 | NUANCES WRM/SUNGLD BLND | 561500 | | 6.00 | | | | 12 |
| DA | 120-1631 | NUBAIN AMP 10MG 1ML | 10 | R | 9.70 | | | | 100 |
| DA | 173-7741 | NUBAIN AMP 20MG 1ML | 10 | R | 10.30 | | | | 100 |
| DA | 120-1888 | NUBAIN VIAL 10MG/ML DUP | 10ML | | 18.70 | | | | 100 |
| DA | 173-7865 | NUBAIN VIAL 20MG/ML DUP | 10ML | | 29.10 | | | | 100 |
| SJ | 245-5524 | NUBASICS+ CHOC SPL 250ML | CS24 | | 18.59 | | | CS | |
| JB | 141-5918 | NUCOCHEM EXP LUCH | 16OZ | | 10.91 | | | | 12 |
| JB | 246-0772 | NUCOFED CAP | 60 | B | 26.42 | | | | 12 |
| JB | 173-3476 | NUCOFED EXP | 16OZ | E | 37.09 | | | | 12 |
| JB | 145-6517 | NUCOFED PED EXP | 16OZ | E | 25.44 | | | | 12 |
| JB | 211-1698 | NUCOFED SYR | 16OZ | B | 35.58 | | | | 12 |
| JB | 142-6964 | NUCOTUSS EXP B/N | 16OZ | E | 11.52* | | | | 12 |
| JC | 142-7228 | NUCOTUSS PED EXP B/N | 16OZ | E | 6.78* | | | | 12 |

\* NOT SUBJECT TO DISCOUNT - INCLUDES DIRECT VENDOR ITEMS
PHARMACEUTICAL = LIST - OTC = SUGGESTED RETAIL WHEN AVAILABLE

ITALICS - MCKESSON LIST PRICE LESS THAN AWP
UNIT - EACH UNLESS OTHERWISE NOTED.

2300974

HIGHLY CONFIDENTIAL R2-040299

VAC MDL
0895



2300975   24

HIGHLY CONFIDENTIAL                                                    R2-040300

 

## More New Products! Back-to-School Price Discounts!



**CIMETIDINE**
(Novopharm)
200mg, 400mg, 800mg
See our latest
Back-to-School Specials!

Now Available
**FLURBIPROFEN**
Compare To: Ansaid
See Page 6!         2300976

New Section On
Animal Health Care Products
(See Pgs 56-61)

# 1-800-366-3829

HIGHLY CONFIDENTIAL                                      R2-040301

# New Services From InSource Williams



## 1. Retail Pricing Stickers

Now InSource-Williams provides retail pricing stickers to help order processing, and to assist you with inventory control, re-ordering, and pricing information.

## 2. A Complete A to Z Product Price List



Our convenient A-Z product price list makes finding hard-to-locate items easier to order. It provides you with up-to-date information on new products including NDC number, complete product description, Orange book rating, and manufacturers A.W.P.

## 3. Direct Invoicing

Our New Direct Invoicing allows you to receive your actual invoice direct with your order. Now you will be able to efficiently track your receipt of products at the time of delivery. Those customers with a separate bill-to address from the package ship-to address will receive a duplicate invoice copy to arrive at the bill-to address.

2300977



We believe these new services will help you label and reorder products, find up-to-date product information, and receive orders more efficiently. We look forward to your comments.

## Striving To Serve You Better!

# Table of Contents

Antibiotics .................................................. 18
Brand Name Injectables ........................... 36-39
Prefilled Syringes ..................................... 52
Emergency Medications ............................. 48
Generic Injectables ................................. 40-45
Generic Liquids & Suspensions ................ 16-17
Generic Lotions, Creams & Ointments ...... 22-23
Generic Otic and Ophthalmic ................... 20-21
Generic Tablets & Capsules ..................... 8-15
I.V. Solutions & Accessories ..................... 49
Insulin Products ..................................... 50-51
King Products ......................................... 35
New Products ......................................... 53
Oncology Products ................................. 46-47
Order Form ............................................ 63
OTC Products ........................................ 24-27
Private Label Items ................................. 28
Schedule Products ................................. 30-31
Sidmak Products .................................... 55
Sundown Vitamins, Minerals, & Nutritional Products ........................... 29
Terms and Contents ............................... 63
Top Products ......................................... 6-7
Vaccines and Biologicals ........................ 32-34
Vet Products ........................................... 56-61
Volume Purchasing ................................. 3-5
Zenith Products ...................................... 54

HIGHLY CONFIDENTIAL

R2-040302

## Volume Purchasing — Our Best Back-To-School Deals



**Betamethasone Sodium Phosphate**
0107   4mg/ml 5ml
Multi-Dose Vial
1-24 Vials _____ $5.75
25 or more _____ $5.45
Call for Availability

**Cefazolin Sodium**
1351   1g pd
Single-Dose Vial
1-24 Vials _____ $2.25
25 or more _____ $2.15

**Dexamethasone Acetate**
0268   8mg/ml
5ml Multi-Dose Vial
1-24 Vials _____ $8.95
25 or more _____ $8.50

**Dexamethasone Sodium Phosphate**
0276   4mg/ml
30ml Multi-Dose Vial
1-24 Vials _____ $2.19
25 or more _____ $1.99

**Furosemide**
0358   20mg/2ml
Single-Dose Vial
1-24 Vials _____ 45¢
25 or more _____ 40¢

**Gentamicin Sulfate**
0375   40mg/ml 2ml
Multi-Dose Vial
1-24 Vials _____ 95¢
25 or more _____ 79¢

**Gentamicin Sulfate**
0376   40mg/ml
20ml Multi-Dose Vial
1-24 Vials _____ $2.99
25 or more _____ $2.69

*New Product*

**Cefazolin Sodium**
(illegible)

**Celestone** (illegible)

**Dexamethasone Sodium Phosphate**
(illegible)

**Diphenhydramine**
0295   50mg/ml
10ml Multi-Dose Vial
1-24 Vials _____ $3.50
25 or more _____ $3.25

**Gold Sodium Thiomalate**
(illegible)

**Diphtheria & Tetanus Toxoids & Pertussis Vaccine (DTP)**
1099   (Connaught)
15-dose
7.5ml Multi-Dose Vial
1-14 Vials _____ $137.50
15 or more _____ $129.90

**Diphtheria & Tetanus Toxoids & Acellular Pertussis Vaccine Adsorbed**
1570   Tripedia
(Connaught)
15-dose
7.5ml Multi-Dose Vial
1-14 Vials _____ $234.15
15 or more _____ $229.50

**Diphtheria & Tetanus Toxoids Vaccine Adsorbed, Ped**
1678   (Connaught)
5ml Multi-Dose Vial
1-14 Vials _____ (illegible)
15 or more _____ (illegible)

**Fluphenazine Decanoate**
1374   25mg/ml
5ml Multi-Dose Vial
1-14 Vials _____ $54.25
15 or more _____ $52.50

(illegible vaccines column)

**Hepatitis B Virus Vaccine (Recombinant), Adult**
(illegible)

---

### Dexamethasone Acetate
0268   8mg/ml
5ml Multi-Dose Vial

1-24 Vials _____ **$8.95**
25 Or More Vials _____ **$8.50**

### Fluphenazine Decanoate
1374   25mg/ml
5ml Multi-Dose Vial

1-14 Vials _____ **$54.25**
15 or more Vials _____ **$52.50**

2300978

HIGHLY CONFIDENTIAL

R2-040303