# EXHIBIT 2

# Third Party Payor Long Form

United States District Court – District of Massachusetts

# If You Are a Third-Party Payor Based in or With Beneficiaries in Massachusetts
# And You Made Reimbursements For Any of the Drugs Listed Below,

## Class Action Lawsuits May Affect Your Rights.

*The District Court has authorized this Notice.  It is not a solicitation from a lawyer.*

*You are not being sued.*

Lawsuits claim that certain drug companies (the "Defendants") intentionally reported false and inflated average wholesale prices ("AWP") for some types of outpatient drugs ("Covered Drugs"), and asks the Court to award money damages to Third-Party Payors ("TPP") that made reimbursements for those drugs based on the drug's AWP.  Defendants deny the claims asserted in the lawsuits.

The Court has said that the lawsuits can go forward on behalf of two "Classes" of TPPs.  Those Classes include (1) TPPs who made reimbursements for all or part of their insured's 20% co-payment under Medicare Part B for a Covered Drug between January 1, 1991 and January 1, 2005, and (2) TPPs who reimbursed for the drugs listed below outside of Medicare Part B based on a contract that uses AWP as a reimbursement benchmark between January 1, 1991 and January 1, 2006.  In addition, in order to qualify to be a member of one of these Classes, TPPs must have made reimbursements for beneficiaries in Massachusetts, <u>*or*</u> made reimbursements for the Covered Drugs and have its principal place of business in Massachusetts.  TPPs may be a member of either or both of the Classes.

| Defendant Drug Company | Covered Drugs |
|---|---|
| AstraZeneca | Zoladex |
| Bristol-Myers Squibb Group | Blenoxane; Cytoxan; Etopophos; Paraplatin: Rubex; Taxol; VePesid |
| Johnson & Johnson Group | Remicade; Procit |
| Schering Plough Group | Albuterol Sulfate; Intron A; Perphenazine; Proventil; Temodar |

- A series of trials will determine whether the claims in this lawsuit against the Defendants are true.  The first trial will begin Month Date, 2006, with AstraZeneca.

*Questions? Call toll free 1-800-000-0000, or visit <u>www.AWPlitigation.net</u>.*

- The charts below summarize your legal rights and choices. ***You must make choices now regarding your rights.  Please read all of this Notice carefully***.

## A SUMMARY OF YOUR RIGHTS AND CHOICES:

| You May: | | Due Date |
|---|---|---|
| **Remain in the Classes** | ***Stay in the lawsuit and wait for the result.***<br>By doing nothing, you stay in the Classes and may share in any recovery, if there is one, but you give up the right to sue these Defendants yourself about the claims in the lawsuit.  You will also be bound by the outcome of any trial.  **See Question 18.** | ***Do Nothing*** |
| **Exclude Yourself** | ***Get out of the Classes.***<br>You can write and ask to get out either or both of the Classes.  If any money is awarded later in a trial or settlement with any of the four Defendants in the Classes, you will not get any payment, but you keep the right to sue those Defendants on your own about the claims in the lawsuit. **See Question 14.** | ***Postmarked by*** **Month Date 2006** |
| **Appear In the Lawsuit** | ***Participate in the lawsuit on your own or through a lawyer.***<br>If you don't exclude yourself, you can appear and speak in the lawsuit on your own or through your own lawyer.  (Class Counsel has been appointed to represent you.)  **See Question 17.** | |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-2-

# WHAT THIS NOTICE CONTAINS

**Basic Information** ……………………………………… Page
   1.  Why did I get this Notice?    4
   2.  What is this lawsuit about?    4
   3.  Why are these class actions?    5
   4.  Who qualifies as a Third-Party Payor?    5

**The Claims In The Lawsuit** ……………………………… Page
   5.  What do the Plaintiffs claim?    5
   6.  What do the Defendants say about the claims?    6
   7.  Has the Court decided who is right in the lawsuits?    6
   8.  Are there any benefits or money available now?    6

**The Classes**…………………………………………… Page
   9.  How many Classes are there?    6
  10.  Who is in the Classes?    6
  11.  What are the Covered Drugs?    7
  12.  What does it mean if I'm a member of either or both of the Classes?    7

**Your Rights As A Member of the Classes**……………… Page
  13.  How do I remain in either or both of the Classes?    7
  14.  Can I get out of the lawsuit and the Classes?    7
  15.  How does a TPP exclude itself from either or both of the Classes?    8
  16.  What happens if a TPP excludes itself, can it get any money or    8
      benefits from the lawsuit?

**Your Rights As A Member Of Either Classes**..………… Page
  17.  Can a TPP Class Member appear or speak in this lawsuit?    8
  18.  How does a TPP Class Member appear in this lawsuit?    9

**If You Do Nothing**………………………………….. Page
  19.  What happens if a TPP Class Member doesn't do anything at all?    9

**The Lawyers Representing TPP Class Members** ………… Page
  20.  Do TPP Class Members have a lawyer in this lawsuit?    10
  21.  Can you elaborate on who pays Class Counsel and how much will    10
      they be paid?
  22.  Should a TPP Class Member get its own lawyer?    10

**Getting More Information** ………………………………… Page
  23.  Are more details and information available?    11
  24.  How will I be notified about the outcome of the trials?    11

**Appendix I – Covered Drugs** …………………… Page
   14

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

# BASIC INFORMATION

## 1.  Why did I get this Notice?

Lawsuits have been filed against several drug companies.  The Court has said that the lawsuits can go forward as class actions on behalf of consumers and TPPs who paid or reimbursed for one or more of the Covered Drugs, which are listed in Appendix I at the end of this Notice.

You received this Notice because you are a TPP that may have made reimbursements for Covered Drugs between January 1, 1991 and January 1, 2005 or between January 1, 1991 and January 30, 2006.  If so, the lawsuit may affect you.  Each TPP Class Member has legal rights and choices to make before the Court holds a series of trials to decide whether the claims being made with respect to the drug companies are true.  The first of a series of separate trials of each Defendant begins on Month Day, 2006.  **Each TPP Class Member must make a choice whether to remain in the Classes before Month Date 2006.**

This Notice explains:

- What the lawsuits are about, and why they are a class action lawsuits.
- What the lawsuits claim and what the drug companies say about the claims.
- Who is affected by the lawsuits.
- What TPP's legal rights and choices are.
- Who represents TPP Class Members in the lawsuits.
- How and by when each TPP Class Member needs to act.

## 2.  What is this lawsuit about?

Plaintiffs allege Defendant drug companies either report the average wholesale price ("AWP") of each drug they make to trade publications or provide those publications with information from which the publications calculate an AWP for each of Defendants' drugs. The published AWP of a drug may be used to set the price that consumers making co-payments, Medicare and insurance companies will pay for the drug.  The lawsuits claim that Medicare, private insurers, and consumers paid more than they should have paid for the Covered Drugs because drug companies intentionally reported false and inflated AWPs on these drugs.

The Court in charge of the lawsuits is the United States District Court for the District of Massachusetts.  The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.  The people who sued are called the Plaintiffs.  The drug companies they sued are called the Defendants.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-4-

The lawsuits include 42 Defendants. At this time, the Court has certified the first phase of the lawsuit to begin with a trial of the claims against the following Defendants in the following order:

- AstraZeneca (AstraZeneca Pharmaceuticals L.P.);
- The Bristol-Myers Squibb Group (which includes: Bristol-Myers Squibb Co.; Oncology Therapeutics Network Corp.; and Apothecon, Inc.);
- The Johnson & Johnson Group (which includes: Johnson & Johnson; Centocor, Inc.; Ortho Biotech Products, L.P.; and
- The Schering Plough Group (which includes Schering-Plough Corp. and Warrick Pharmaceuticals Corp.).

Whenever you see the word "Defendants" in this Notice, it includes only the companies listed above: AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group and the Schering Plough Group.

### 3.  Why are these class actions?

In a class action lawsuit, one or more people or entities called "class representatives" sue on behalf of others who have similar claims. The people and entities together are a "class" or "class members." The Court must determine if it will allow the lawsuit to proceed as a class action. If it does, a trial of the claims then decides the lawsuit for everyone in the class. The Court in these lawsuits decided they could be class actions.

### 4.  Who qualifies as a Third-Party Payor?

A TPP is an entity that is:

(a) A party to a contract, issuer of a policy, or sponsor of a plan, *and*

(b) At risk, under such contract, policy, or plan, to pay or reimburse all or part of the cost of prescription drugs dispensed to covered natural persons.

TPPs include insurance companies, union health and welfare benefit plans and self-insured employers. Entities with self-funded plans that contract with a health insurance company or other entity to serve as a third-party claims administrator to administer their prescription drug benefits can qualify as TPPs. Third-party claim administrators may also file a claim on behalf of a self-funded plan if the third-party claim administrator has legal authority and authorization from the self-funded plan to do so.

## THE CLAIMS IN THE LAWSUIT

### 5.  What do the Plaintiffs claim?

The Plaintiffs claim that the Defendants violated various state consumer protection laws because they intentionally provided false and inflated AWPs on certain types of outpatient drugs, including the Covered Drugs. The lawsuits also claim that the Defendants intentionally reported inflated AWPs with the knowledge that Medicare Part B and private insurers rely on reported AWPs to determine the prices they will reimburse doctors for those

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-5-

drugs.  The lawsuits say that as a result of the inflated AWPs, TPPs who reimburse part or all of their insured's co-payment under Medicare Part B or who used AWP as a pricing standard for reimbursement for those drugs outside of Medicare Part B, reimbursed more than they should have.  The lawsuits asks the Court to award money damages to those TPPs.

## 6.  What do the Defendants say about the claims?

The Defendants deny the factual allegations being made; contend that the lawsuits and damages are precluded under the law; contend that the alleged conduct, if proved, does not violate the Massachusetts consumer protection law, and that many class members will not be able to establish elements of that law, or prove they paid payments for the subject drugs.

In addition, Bristol-Myers Squibb points out that it does not report AWPs; it reports list prices at which a substantial percentage of its sales are made.  The Johnson & Johnson Group says that Plaintiffs did not calculate Johnson & Johnson's drug prices correctly and, when these errors are corrected, it is obvious that the published prices for Johnson & Johnson drugs were not inflated.  The Johnson & Johnson Group points out that it did not give doctors discounts on the drug Remicade, and the small discounts it gave to doctors on the drug Procrit were disclosed.  The Johnson & Johnson Group says its drugs are less expensive than competing therapies, so Class Members who reimbursed for Johnson & Johnson's products saved money.  The Schering Plough Group notes that the prices they report comport with standard industry practice.

## 7.  Has the Court decided who is right in the lawsuits?

No.  The Court hasn't decided who is right in the lawsuit yet.  Much more must occur before the Court holds a trial, including notifying Class Members.  By deciding now that the lawsuit can continue as a class action, the Court isn't saying who will win.

## 8.  Are there any benefits or money available now?

No money or benefits are available now because the Court hasn't decided whether the Defendants did anything wrong.  There could be money or benefits in the future if one or more Defendants settle before a trial, or if the Court decides in favor of the Classes after a trial.  There's no guarantee that any money for Class Members will ever be obtained from the Defendants.

# THE CLASSES

## 9.  How many Classes are there?

The Court has ruled that there are two different Classes for TPPs who reimbursed for Covered Drugs: a MediGap TPP Class, and a Private Payor TPP Class.  A TPP could be a member of one or both Classes.

## 10.  Who is in the Classes?

A TPP is a member of the MediGap TPP Class if it made reimbursements for all or part of its insured's 20% co-payment under Medicare Part B for Covered Drugs anytime between January 1, 1991 and January 1, 2005 **or**

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

A TPP is a member of the Private Payor TPP Class if it reimbursed for Covered Drugs outside of Medicare Part B based on a contract that uses AWP as a reimbursement benchmark anytime between January 1, 1991 and January 1, 2006.

In order to be member of either the MediGap TPP Class or the Private Payor TPP Class, the reimbursements must have been for a beneficiary in Massachusetts or the Third Party Payor must have its principal place of business in Massachusetts.

### 11.  What are the Covered Drugs?

The Covered Drugs are: **Albuterol Sulfate, Blenoxane (bleomycin sufate), Cytoxan (cyclophosphamide), Etopophos (etoposide phosphate), Intron A (interferon alfa-2b), Paraplatin (carboplatin), Perphenazine (perphenazine), Procrit (epoetin alfa), Proventil (albuterol sulfate), Remicade (infliximab), Rubex (docorubicin hcl), Taxol (paclitaxel), Temodar (temozolomide), VePesid (etoposide) and Zoladex (goserelin acetate)**.

**You can find a complete list of the Covered Drugs, by Defendant drug manufacturer, drug name, and NDC code, in Appendix I to this Notice.**

### 12.  What does it mean if I'm a member of either or both of the Classes?

If a TPP is a member of either of the Classes listed above and does not exclude itself, it won't be able to sue the Defendants again for the claims in this lawsuit if the Court, after a trial, decides Defendants did nothing wrong.  But if there is an award of money after a trial or a settlement with any of the remaining Defendants, a TPP that does not exclude itself will be able to make a claim for a share of that money.

## YOUR RIGHTS AS A MEMBER OF THE CLASSES

### 13.  How do I remain in either or both of the Classes?

A TPP is automatically a member of either or both of the Classes if it fits the Class Definitions as outlined in Question 10.  At this time, a TPP does not have to do anything to remain in either or both of the Classes.  Each TPP will be notified if there is a settlement with any of the Defendants or if the Court determines that any of the Defendants are liable for damages as a result of the trials.

### 14.  Can I get out of the lawsuit and the Classes?

If a TPP is a member of either or both of the Classes, and it wants to keep the right to sue Defendants AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group, or Schering Plough Group about the same claims on its own (and at its own expense), it must take steps to get out of the either or both of the Classes.  This is called excluding yourself.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-7-

**15.  How does a TPP exclude itself from either or both of the Classes?**

To exclude itself from either or both of the Classes, a TPP must send a letter signed by an authorized representative that includes all of the following:

- The company name, address, and telephone number, and the name of  its authorized representative;
- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS;
- If a TPP has hired its own lawyer, the name, address, and telephone number of that lawyer;
- A statement that the TPP elects to be excluded from the either the MediGap TPP Class or the Private Payor TPP Class, or both Classes; and
- A statement explaining from which Defendant Class or Classes the TPP wishes to be excluded.

All exclusion letters must be mailed first class, **postmarked on or before Month Date 2006,** to:

> AWP Litigation Administrator
> P.O. Box xxx
> City, State Zip code

Please remember that a Class Member can't exclude itself by phone or by sending an email.

**16.  What happens if a TPP excludes itself, can it get any money or benefits from the lawsuit?**

If a TPP excludes itself from either or both of the Classes, it will not get money or benefits from the Class(es) if any are obtained from a settlement or trial of the lawsuits involving the Defendants.  If a TPP excludes itself, it is no longer part of the Classes, and nothing that happens in the lawsuits affects it.  But a TPP that properly excludes itself can sue or be part of a different lawsuit against the Defendants about the claims in this case.

If you do not exclude yourself, you are bound by the result in the lawsuits.  Thus, if Defendants win, your claim will be extinguished, Defendants claim that the persons and entities representing your interests do not have a valid claim and it that is correct, your claim will be extinguished unless your exclude yourself.

**17.  Can a TPP Class Member appear or speak in this lawsuit?**

As long as it doesn't exclude itself, a TPP Class Member can (but does not have to) participate and speak for itself in these lawsuits through its own lawyer.  This is called making an appearance.  Remember that the TPP Class Member may have to pay for the lawyer itself.  If a TPP Class Member appears in these lawsuits, it is still a Class Member and can share in any benefits the Classes might receive as a result of settlements or trials.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-8-

**18.  How does a TPP Class Member appear in this lawsuit?**

If a TPP Class Member wants its own lawyer instead of Class Counsel to participate or speak for it in these lawsuits, its lawyer must give the Court a paper that is called a Notice of Appearance.  The Notice of Appearance should include the name and number of the lawsuit, the civil action number and state that it wishes to enter an appearance in the lawsuit.

The Notice of Appearance must be filed with the Court at the following address:

> Clerk of Court
> John Joseph Moakley U.S. Courthouse
> 1 Courthouse Way, Suite 2300
> Boston, Massachusetts 02210

The Notice of Appearance must be filed using the following Civil Action Number:

> 01-CV-12257-PBS

A Notice of Appearance should be filed with the Court before the the series of trials of each Defendant in these lawsuits begin.  The first trial is currently scheduled to start on Month Date, 2006.

# IF YOU DO NOTHING

**19.  What happens if a TPP Class Member doesn't do anything at all?**

If a TPP does nothing, it stays in one or more of the Classes.  As a member of one or more Class, it will be bound by the results of one or more trials, whether those results are favorable or unfavorable to the Class, and the TPP will not be able to sue any Defendant(s) on its own. Depending on the outcome of the Class trial or trials or other rulings by the Court, in the future Class Members may be asked to provide information regarding the drugs they paid for in order to claim a portion of any class recovery.  You will receive further instructions at that time explaining what information you are required to furnish and where and when to send it if there is a recovery or settlement.  There is no recovery or settlement at this time.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-9-

## THE LAWYERS REPRESENTING TPP CLASS MEMBERS

### 20.  Do TPP Class Members have a lawyer in this lawsuit?

Yes.  The Court has appointed the following law firms to represent TPP Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
            *and*
One Main Street, 4th Floor
Cambridge, MA 02142

Mark H. Edelson
Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle St., Suite 2000
Chicago, IL 60602

Kline & Specter, PC
www.klinespecter.com
The Nineteenth Floor
1525 Locust Street
Philadelphia, PA 19102

These lawyers are called Class Counsel.  Class Members won't be charged personally for these lawyers, but they will ask the Court to award them a fee to be paid out of any recovery. More information about Class Counsel and their experience is available at the Web sites listed above.

### 21.  Can you elaborate on who pays Class Counsel and how much will they be paid?

If Class Counsel obtains money or benefits for the Classes through a settlement or a successful trial, they will ask the Court for payment of attorneys' fees and costs out of the total amount of money and benefits obtained.   The Court must approve the amount of attorneys' fees and costs.  If Class Counsel doesn't obtain any money or benefits for the Classes, they won't receive or ask to receive any attorneys' fees or reimbursement of expenses.

### 22.  Should a TPP Class Member get its own lawyer?

A TPP Class Member doesn't need to hire its own lawyer, but, if a TPP wants its own lawyer to speak for it or appear in Court, it must file a Notice of Appearance (*see* Question 18 to find out how to submit a Notice of Appearance).  If a Class Member hires a lawyer to appear for it in the lawsuits, it will have to make its own arrangement for that lawyer's compensation.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-10-

## GETTING MORE INFORMATION

### 23.  Are more details and information available?

This Notice is just a summary of the lawsuits.  More details are in the Complaint filed by Class Counsel and the other legal documents that have been filed with the Court in this lawsuit.  Anyone can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210.  Copies of some of the important documents, like the Complaint, are also available online at www.AWPlitigation.net.

In addition, if you have any questions about the lawsuits or this Notice, you may:

- Visit the AWP Litigation Web site at www.AWPlitigation.net
- Call toll free 1-xxx-xxx-xxxx (hearing impaired call 1-yyy-yyy-yyyy)
- Write to: AWP Litigation Administrator, PO Box xxxx, City, State Zip code.

### 24.  How will I be notified about the outcome of the trials?

Information about the trials will be posted on the Web site as appropriate.  You may also register on the Web site or by mail to get notification of the outcome of the litigation and other significant occurrences associated with these cases.  To register by mail send a letter to the AWP Litigation Administrator at the address above.  To register on the Web site, go to the site and access the "Registration" link on the Web site menu.

*By Order of the United States District Court, District of Massachusetts.*

Date: _____          _____

The Honorable Judge Patti B. Saris

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-11-

# Appendix I

| Company | NDC | Description |
|---|---|---|
| AstraZeneca | 00310096036 | Zoladex 3.6mg 1x1EA Depot |
| AstraZeneca | 00310096130 | Zoladex 10.8mg 1x1EA Depot |
| AstraZeneca | 00310095130 | Zoladex 10.8mg 1x1EA Depot |
| AstraZeneca | 00310095036 | Zoladex 3.6mg 1x1EA Depot |
| BMS Group | 00015301026 | Blenoxane INJ 15 UNIT VHA |
| BMS Group | 00015301020 | Blenoxane INJ 15 UNIT VL |
| BMS Group | 00015306326 | Blenoxane INJ 30 UNIT VHA |
| BMS Group | 00015306301 | Blenoxane INJ 30 UNIT VL |
| BMS Group | 00015053910 | Cytoxan 100mg LYOPH W/CYT |
| BMS Group | 00015054812 | Cytoxan 1g 6x50ml VHA+ |
| BMS Group | 00015054810 | Cytoxan 1gm LYOPH W/CYT0G |
| BMS Group | 00015054610 | Cytoxan 200mg LYOPH W/CYT |
| BMS Group | 00015054912 | Cytoxan 2g 6x100ml VHA+ |
| BMS Group | 00015054910 | Cytoxan 2gm LYOPH W/CYTOG |
| BMS Group | 00015054710 | Cytoxan 500mg LYOPH W/CYT |
| BMS Group | 00015050001 | Cytoxan for INJ 100mg |
| BMS Group | 00015050041 | Cytoxan INJ 100mg |
| BMS Group | 00015050641 | Cytoxan INJ 1x2gm VIAL |
| BMS Group | 00015050241 | Cytoxan INJ 1x500mg VIAL |
| BMS Group | 00015050141 | Cytoxan INJ 200mg |
| BMS Group | 00015054712 | Cytoxan LYO 500mg VL VHA |
| BMS Group | 00015054741 | Cytoxan LYOPH 500mg |
| BMS Group | 00015053941 | Cytoxan Lyophilized 100mg |
| BMS Group | 00015054841 | Cytoxan Lyophilized 1gm |
| BMS Group | 00015054641 | Cytoxan Lyophilized 200mg |
| BMS Group | 00015054941 | Cytoxan Lyophilized 2gm |
| BMS Group | 00015050541 | Cytoxan PINJ 1x1g VIAL |
| BMS Group | 00015050303 | Cytoxan Tablets 50mg |
| BMS Group | 00015050302 | Cytoxan Tablets 50mg |
| BMS Group | 00015050401 | Cytoxan Tabs 25mg |
| BMS Group | 00015050301 | Cytoxan Tabs 50mg |
| BMS Group | 00015050348 | Cytoxan Tabs 50mg |
| BMS Group | 00015340420 | Etopophos 100mg VIAL |
| BMS Group | 00015321429 | Paraplatin 10x15ml VHA+ |
| BMS Group | 00015321529 | Paraplatin 10x45ml VHA+ |
| BMS Group | 00015321329 | Paraplatin 10x5ml VHA+ |
| BMS Group | 00015321410 | Paraplatin 150mg LYOPH CY |
| BMS Group | 00015321430 | Paraplatin 1x150mg LYO VL |
| BMS Group | 00015321530 | Paraplatin 1x450mg LYO VL |
| BMS Group | 00015321510 | Paraplatin 450mg VL W/CYT |
| BMS Group | 00015321330 | Paraplatin 50mg LYOPHILIZ |
| BMS Group | 00015321310 | Paraplatin 50mg W/CYTO |
| BMS Group | 00015335322 | Rubex 100mg LYOPHILIZED |
| BMS Group | 00015335324 | Rubex 100mg IMMUNEX LABEL |
| BMS Group | 00015335124 | Rubex 10mg IMMUNEX LABEL |
| BMS Group | 00015335122 | Rubex 10mg LYOPHILIZED |
| BMS Group | 00015335224 | Rubex 50mg IMMUNEX LABEL |
| BMS Group | 00015335222 | Rubex 50mg LYOPHILIZED |

# Appendix I

| Company | NDC | Description |
|---|---|---|
| BMS Group | 00015347630 | Taxol 100mg INJ MULTIDOSE |
| BMS Group | 00015347627 | Taxol 100mg SEM-SYN VIAL |
| BMS Group | 00015347620 | Taxol 100mg/16.7ml VHA+ L |
| BMS Group | 00015347911 | Taxol 300mg/50ml VIAL |
| BMS Group | 00015345620 | Taxol 30mg CONC FOR INJ |
| BMS Group | 00015347530 | Taxol 30mg INJ MULTIDOSE |
| BMS Group | 00015347527 | Taxol 30mg SEM-SYN VIAL |
| BMS Group | 00015347520 | Taxol 30mg/5ml VHA+ LABEL |
| BMS Group | 00015309510 | VePesid 100mg VIAL W/CYTO |
| BMS Group | 00015309530 | VePesid 100mg VL W/O CYTO |
| BMS Group | 00015306224 | VePesid 1g 50ml VIAL VHA+ |
| BMS Group | 00015306220 | VePesid 1gm/50ml |
| BMS Group | 00015306120 | VePesid 500mg |
| BMS Group | 00015306124 | VePesid 500mg 25ml VL VHA |
| BMS Group | 00015309145 | VePesid 50mg CAPSULES |
| BMS Group | 00015309520 | VePesid INJ 100mg/5ml |
| BMS Group | 00015308420 | VePesid INJ 150mg/7.5ml |
| Johnson & Johnson Group | 57894003001 | C168J Remicade 1PCK |
| Johnson & Johnson Group | 59676031201 | Procrit 10,000 U/ml |
| Johnson & Johnson Group | 59676031002 | Procrit 10,000 U |
| Johnson & Johnson Group | 59676031001 | Procrit 10,000 U/ml |
| Johnson & Johnson Group | 00062740103 | Procrit 10,000 U/ml AMG |
| Johnson & Johnson Group | 59676032001 | Procrit 20,000 U/ml |
| Johnson & Johnson Group | 59676030202 | Procrit 2,000 U/ |
| Johnson & Johnson Group | 59676030201 | Procrit 2,000 U/ml 6 |
| Johnson & Johnson Group | 00062740201 | Procrit 2,000 U/ml AMG |
| Johnson & Johnson Group | 59676030302 | Procrit 3,000 U/ |
| Johnson & Johnson Group | 59676030301 | Procrit 3,000 U/ml 6 |
| Johnson & Johnson Group | 00062740503 | Procrit 3,000 U/ml INST |
| Johnson & Johnson Group | 00062740501 | Procrit 3,000 U/ml AMG |
| Johnson & Johnson Group | 59676030402 | Procrit 4,000 U/ |
| Johnson & Johnson Group | 59676030401 | Procrit 4,000 U/ml 6 |
| Johnson & Johnson Group | 00062740004 | Procrit 4,000 U/ml INST |
| Johnson & Johnson Group | 59676034001 | Procrit 40,000 U/ml |
| Johnson & Johnson Group | 00062740003 | Procrit 4,000 U/ml AMG |
| Schering Plough Group | 59930151504 | Albuterol Inhalation Solution |
| Schering Plough Group | 59930164702 | Albuterol Inhalation Solution |
| Schering Plough Group | 59930150006 | Albuterol Sulfate Inhal. Sol. |
| Schering Plough Group | 59930150008 | Albuterol Sulfate Inhal. Sol. |
| Schering Plough Group | 59930151701 | Albuterol Sulfate Solution |
| Schering Plough Group | 59930151702 | Albuterol Sulfate Solution |
| Schering Plough Group | 59930155020 | Albuterol Sulfate Solution |
| Schering Plough Group | 00085123501 | Intron A FOR INJ MULTIDOSE PEN |
| Schering Plough Group | 00085124201 | Intron A FOR INJ MULTIDOSE PEN |
| Schering Plough Group | 00085125401 | Intron A FOR INJ MULTIDOSE PEN |
| Schering Plough Group | 00085116801 | Intron A INJ 18MIU HSA FREE |
| Schering Plough Group | 00085113301 | Intron A INJ 25MIU HSA FREE |
| Schering Plough Group | 00085118401 | Intron A INJ 3MIU HSA FREE |

# Appendix I

| Company | NDC | Description |
|---------|-----|-------------|
| Schering Plough Group | 00085118402 | Intron A INJ 3MIU HSA FREE |
| Schering Plough Group | 00085119101 | Intron A INJ 5MIU HSA FREE |
| Schering Plough Group | 00085119102 | Intron A INJ 5MIU HSA FREE |
| Schering Plough Group | 00085117901 | Intron A INJ PAK10MIU HSA FREE |
| Schering Plough Group | 00085117902 | Intron A INJ PAK10MIU HSA FREE |
| Schering Plough Group | 00085057102 | Intron A INJECTABLE 10MILLN IU |
| Schering Plough Group | 00085057106 | Intron A INJECTABLE 10MILLN IU |
| Schering Plough Group | 00085111001 | Intron A INJECTABLE 18MILLN IU |
| Schering Plough Group | 00085028502 | Intron A INJECTABLE 25MILLN IU |
| Schering Plough Group | 00085064703 | Intron A INJECTABLE 3MILLN IU |
| Schering Plough Group | 00085064704 | Intron A INJECTABLE 3MILLN IU |
| Schering Plough Group | 00085064705 | Intron A INJECTABLE 3MILLN IU |
| Schering Plough Group | 00085012002 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085012003 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085012004 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085012005 | Intron A INJECTABLE 5 MILLN IU |
| Schering Plough Group | 00085053901 | Intron A INJECTABLE 50MILLN IU |
| Schering Plough Group | 00085068901 | Intron A INJECTION 18 MIU |
| Schering Plough Group | 00085092301 | Intron A SOL FOR INJ 10 MILLI |
| Schering Plough Group | 00085076901 | Intron A SOL. FOR INJ. 25MILLN |
| Schering Plough Group | 00085095301 | Intron A SOLUTION 18MIU 3ml |
| Schering Plough Group | 59930160001 | Perphenazine |
| Schering Plough Group | 59930160002 | Perphenazine |
| Schering Plough Group | 59930161001 | Perphenazine 16mg |
| Schering Plough Group | 59930160501 | Perphenazine 8mg |
| Schering Plough Group | 59930160502 | Perphenazine 8mg |
| Schering Plough Group | 59930160301 | Perphenazine TABLETS |
| Schering Plough Group | 59930160302 | Perphenazine TABLETS |
| Schering Plough Group | 00085133601 | Proventil INHALATION SOLUTION |
| Schering Plough Group | 00085020901 | Proventil SOLUTION .083mg/ml |
| Schering Plough Group | 00085180601 | Proventil SOLUTION .083mg/ml |
| Schering Plough Group | 00085020802 | Proventil SOLUTION 5mg/ml |
| Schering Plough Group | 00085020852 | Proventil SOLUTION 5mg/ml |
| Schering Plough Group | 00085125901 | Temodar 100mg |
| Schering Plough Group | 00085125902 | Temodar 100mg |
| Schering Plough Group | 00085124401 | Temodar 20mg |
| Schering Plough Group | 00085124402 | Temodar 20mg |
| Schering Plough Group | 00085125201 | Temodar 250mg |
| Schering Plough Group | 00085125202 | Temodar 250mg |
| Schering Plough Group | 00085124801 | Temodar 5mg |
| Schering Plough Group | 00085124802 | Temodar 5mg |

# Medicare Part B Beneficiaries Long Form

**If You Are a Medicare Part B Beneficiary
or Heir of a Beneficiary Who Made, or is Obligated to Make
a Co-Payment Through Medicare Part B For the Drugs,**

**Blenoxane**  (*bleomycin sulfate*)  **Remicade**  (*infliximab*)

**Cytoxan**  (*cyclophosphamide*)  **Rubex**  (*doxorubicin hcl*)

**Etopophos**  (*etoposide phosphate*)  **Taxol**  (*paclitaxel*)

**Paraplatin**  (*carboplatin*)  **VePesid**  (*etoposide*)

**Procrit**  (*epoetin alfa*)  **Zoladex**  (*goserelin acetate*)

Class Action Lawsuits May Affect Your Rights

*The District Court has authorized this Notice.  It is not a solicitation from a lawyer. You are not being sued.*

[Insert in Spanish:  For More Information On This Lawsuit Visit www.AWPLitigation.net ]

➤ Lawsuits claim that certain drug companies reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs.  AWPs are used to set prescription drug prices that are paid by Medicare and consumers making Medicare Part B co-payments. The lawsuit asks the Court to award money damages to people who made Medicare Part B co-payments for the drugs.  Defendants deny the claims asserted in the lawsuits.

➤ The Court has said that the lawsuits can go forward as class action lawsuits and has certified separate classes of people that made Medicare Part B co-payments for certain drugs made by each Defendant.

➤ The Classes consists of people who made co-payments for certain drugs ("Covered Drugs") manufactured and marketed by Defendants AstraZeneca, Bristol-Myers Squibb Group and Johnson & Johnson Group.  Certain dosages of the following Covered Drugs are included in the Classes: **Blenoxane (**bleomycin sulfate**), Cytoxan (**cyclophosphamide**), Etopophos (**etoposide phosphate**), Paraplatin (**carboplatin**), Procrit (**epoetin alfa**), Remicade (**infliximab**), Rubex (**doxorubicin hcl**), Taxol (**paclitaxel**), VePesid (**etoposide**) and Zoladex (**goserelin acetate**).**

➤ The Court has said that the lawsuits can proceed on behalf of people who made Medicare Part B co-payments for Covered drugs between January 1, 1991 and January 1, 2005.   See Questions 8 and 10 to see if you are a member of one or more of the Classes.

➤ A series of trials will determine whether the claims in this lawsuit against each Defendant listed above are true.  There will be a separate trail for each Defendant.  The first trial will

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

begin on [Month Date,] 2006, with AstraZeneca.

➤ <u>These lawsuits are not about the safety and effectiveness of these drugs</u>.

This Notice explains what your rights and choices are as a member of the Classes.   *You must make a choice now regarding your rights.  Please read all of this Notice carefully*.

## A SUMMARY OF YOUR RIGHTS AND CHOICES:

| You May: | | Due Date |
|---|---|---|
| **Remain in Lawsuit** | *Stay in the lawsuit and wait for the result.* <br> By doing nothing, you stay in the lawsuit and may share in any recovery, if there is one, but you give up the right to sue the Defendants yourself about the claims in the lawsuit.  You will also be bound by the outcome of any trial. | <u>*Do Nothing*</u> |
| **Exclude Yourself** | *Get out of the Classes.* <br> You can write and ask to get out of the lawsuit.  If any money or benefits are awarded later in a trial or settlement, you will not get these benefits, but you keep the right to sue the drug companies on your own about the claims in the lawsuit. **See Questions 10 and 11.** | <u>*Postmarked by*</u> <br> **[Month Date,] 2006** |
| **Appear In The Lawsuit** | *Participate in the lawsuit on your own or through a lawyer.* <br> If you don't exclude yourself, you can appear and speak in the lawsuit on your own or through your own lawyer.  (Class Counsel has been appointed to represent you) **See Questions 13 and 14.** | |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-2-

# WHAT THIS NOTICE CONTAINS

**Basic Information** ………………………………………    Page
    1.  Why did I get this Notice?    4
    2.  What is this lawsuit about?    4
    3.  Why is this a class action?    5

**The Claims In The Lawsuit** ………………………………    Page
    4.  What do the Plaintiffs claim?    5
    5.  What do the Defendants say about the claims?    5
    6.  Has the Court decided who is right in the lawsuit?    5

**What are the Classes and Who are Class Members?**……    Page
    7.  Am I a Member of one or more of the Classes?    6
    8.  How do I know if my co-payment was under Medicare Part B?    7

**What are the Covered Drugs**………………………………    Page
    9.  How can I tell if the drug I took is included as a Covered Drug?    8

**Your Rights – Getting Out of the Class Action**…..………    Page
    10.  Can I get out of the lawsuit and the Classes?    10
    11.  How do I exclude myself from the Classes?    10
    12.  What happens if I exclude myself from the lawsuit?    11

**Your Rights – Appearing In The Lawsuit**…………..……    Page
    13.  Can I appear or speak in this lawsuit?    11
    14.  How do I appear in this lawsuit?    11

**If You Do Nothing**………………………………..………    Page
    15.  What happens if I don't do anything at all?    12

**The Lawyers Representing You** …………………………    Page
    16.  Do I have a lawyer in this lawsuit?    12
    17.  Can you elaborate on who pays the lawyers and how much they will be paid?    13
    18.  Should I get my own lawyer?    13

**Getting More Information** …………………………….....    Page
    19.  Are more details and information available?    13
    20.  How will I be notified about the outcome of the trials?    13

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-3-

# BASIC INFORMATION

## 1.  Why did I get this Notice?

Lawsuits have been filed against a number of drug companies on behalf of people who paid for one or more of the drugs – called "Covered Drugs" – see Question 9.  You received this Notice because records obtained from the Centers for Medicare and Medicaid Services indicate that you may have made a co-payment for a Covered Drug between January 1, 1991 and January 1, 2005 or because you requested a copy of this Notice.  If so, the lawsuit may affect you.

You have legal rights and choices to make before a series of trials will decide whether the claims being made against the Defendant drug companies on your behalf are true.  There will be a separate trial against each Defendant.  The first of the trials begins on [Month Date,] 2006. **You must make you choice whether to remain in the Classes or exclude yourself before [Month Date,] 2006.**

This Notice explains:

- What the lawsuits are about, and why they are class action lawsuits.
- What the lawsuits claim and what the drug companies say about the claims.
- Who is affected by the lawsuits.
- Who represents the class in the lawsuits.
- What your legal rights and choices are.
- How and by when you need to act.

## 2.  What are these lawsuits about?

Plaintiffs allege Defendant drug companies either report the average wholesale price ("AWP") of each drug they make to trade publications or provide those publications with information from which the publications calculate an AWP for each of Defendants' drugs.  The published AWP of a drug is used to set the price that consumers making Medicare Part B co-payments and Medicare will pay for the drug.  The lawsuits claim that Medicare and consumers making Medicare Part B co-payments paid more than they should have paid for the Covered Drugs because drug companies intentionally reported false and inflated AWPs concerning these drugs.

The Court in charge of the lawsuits is the United States District Court for the District of Massachusetts.  The name of the lawsuit is *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.  The people who sued are called the Plaintiffs.  The drug companies they sued are called the Defendants.

The lawsuits include 42 Defendants.  At this time, the Court has certified separate Classes of people who made a Medicare Part B co-payments for Covered drugs manufactured by the Defendants listed below.  The trials for each Defendant will also take place in the order listed below:

- AstraZeneca (which includes AstraZeneca Pharmaceuticals L.P.),
- The Bristol-Myers Squibb Group (which includes: Bristol-Myers Squibb Co.; Oncology Therapeutics Network Corp.; and Apothecon, Inc.), and

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-4-

- The <u>Johnson & Johnson</u> Group (which includes: Johnson & Johnson; Centocor, Inc.; Ortho Biotech Products, L.P.

Whenever you see the word "Defendants" in this Notice, it includes only the companies listed above: AstraZeneca, Bristol-Myers Squibb Group, and the Johnson & Johnson Group.

### 3.  Why are these class actions?

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims.  The people together are a "class" or "class members."  The court must determine if it will allow the lawsuit to proceed as a class action.  If it does, a trial of the claims then decides the lawsuit for everyone in the class.  The Court in this lawsuit certified a separate class of people who made Medicare Part B co-payments for drugs manufactured by each Defendant.

## THE CLAIMS IN THE LAWSUITS

### 4.  What do the Plaintiffs claim?

The Plaintiffs claim that the Defendants violated various state consumer protection laws because they intentionally provided false and inflated AWPs on certain types of outpatient drugs, including the Covered Drugs.  The lawsuit also claims that the Defendants intentionally reported inflated AWPs with the knowledge that Medicare Part B relies on reported AWPs to determine the prices they will reimburse doctors for those drugs.  The lawsuit says that as a result of the inflated AWPs, people who made co-payments under Medicare Part B paid more than they should have.  The lawsuit asks the Court to award money damages to those people.

### 5.  What do the Defendants say about the claims?

The Defendants deny the factual allegations being made; contend that the lawsuits and damages are precluded under the law; contend that the alleged conduct, if proved, does not violate the 44 consumer protection laws, and that many class members will not be able to establish elements required by the consumer protection laws, or prove they paid a doctor for the subject drugs.

In addition, Bristol-Myers Squibb points out that it does not report AWPs; it reports list prices at which a substantial percentage of its sales are made.  The Johnson & Johnson Group says that Plaintiffs did not calculate Johnson & Johnson's drug prices correctly and, when these errors are corrected, it is obvious that the published prices for Johnson & Johnson drugs were not inflated.  The Johnson & Johnson Group points out that it did not give doctors discounts on the drug Remicade, and the small discounts it gave to doctors on the drug Procrit were disclosed.  The Johnson & Johnson Group says its drugs are less expensive than competing therapies, so Class Members who received Johnson & Johnson's products saved money.

### 6.  Has the Court decided who is right in the lawsuit?

No.  The Court hasn't decided who is right in the lawsuit yet.  Much more must occur before the Court holds a trial, including notifying Class Members.  By deciding now that the lawsuit can continue as a class action, the Court isn't saying who will win.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-5-

# WHAT ARE THE CLASSES AND WHO ARE CLASS MEMBERS?

*To know if you're affected by this lawsuit, you first should determine if you're a member of one or more of the Classes.*

## 7. Am I a Member of one or more of the Classes?

You're a member of one or more of the Classes and part of this lawsuit if you are a resident of any state in the U.S. (except the states listed below), **and** between January 1, 1991 and January 1, 2005, you paid (or are currently obligated to pay) a <u>co-payment under Medicare Part B</u> for any of the Covered Drugs (listed in Question 9) that were manufactured and marketed by the Defendants.  The Classes and the drugs involved in each class are as follows:

| Defendant Classes | Subject Drug(s) |
|---|---|
| AstraZeneca Class | Zoladex (goserelin acetate) |
| Bristol-Myers Squibb Class | Blenoxane (bleomycin sulfate)<br>Cytoxan (cyclophosphamide)<br>Etopophos (etoposide phosphate)<br>Paraplatin (carboplatin)<br>Rubex (doxorubicin hcl)<br>Taxol (paclitaxel)<br>VePesid (etoposide) |
| Johnson & Johnson Class | Remicade (infliximab)<br>Procrit (epoetin alfa) |

You are **not** a member of any of the Classes if you resided in Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana or Virginia at the time you made the Medicare Part B co-payment.  The Court excluded persons residing in these states from the Classes because the consumer protection laws of those states don't allow class actions.

Stated in more detail, you are a member of one or more of the Classes if you fulfill the criteria listed in either 1, 2, or 3 below.

     1.     You are in one or more of the Classes (a) if you were a Medicare Part B beneficiary between January 1, 1991 and January 1, 2005, (b) who received one or more of the Covered Drugs during that time period in any state EXCEPT Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana, or Virginia, and (c) you paid your doctor for one or more of the drugs, but not if you paid a flat amount such as $10 or $20 per dose and not if you were fully reimbursed for your payment by a private insurer.

     2.     You are in one or more of the Classes if you are the legal heir of, or the legal successor to, the rights of a Medicare Part B beneficiary who met all three criteria set forth in "1" immediately above but who is now deceased.  You need to consult your own lawyer to determine if you are the legal successor to any such rights.  Your lawyer will help you determine whether you qualify as a "legal heir" under state laws of intestacy, will, trust, or any other applicable law.

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-6-

3.      You are a member of one or more of the Classes if (a) you were a Medicare Part B beneficiary between January 1, 1991 and January 1, 2005, (b) who received one or more of the Covered Drugs during that time period in a state other than Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana, or Virginia, and (c) incurred a "legal obligation" to pay your doctor a co-payment for one or more of the drugs but did not do so. You may have incurred a "legal obligation" if (a) your doctor billed either you or your insurer for one or more of the drugs but neither you nor your insurer paid, or (b) if you did not pay because your doctor did not bill you, and (c) the time period for bringing a legal claim against you to enforce payment for one or more of the drugs has not already expired under the law.

**IMPORTANT:**  This is not a bill or a collection notice.  The Court is not suggesting, requesting or requiring that Medicare Part B beneficiaries who were billed for one or more of the aforementioned drugs but did not pay, or were not billed at all should pay their doctors now or that they are obligated to do so under the Medicare statute or regulations.

You are also **<u>not</u>** part of one or more of the Classes if:

(a)  You were fully reimbursed for the co-payment you made (for example, your MediGap or other private insurer reimbursed you the full amount); **or**

(b)  Your co-payment was a flat amount instead of a percentage of the total charge (for example, your MediGap or other private insurer paid for all of the co-payment except for a flat amount such as $10 or $20 that you had to pay). If your co-payment is a set dollar amount and does not differ with the price of the drug, your co-payment is a flat co-payment and <u>not</u> a percentage co-payment and you are not a member of one or more of the Classes.

## 8.  How do I know if my co-payment was under Medicare Part B?

If you are 65 or older, or are younger than 65 but receive social security benefits because of a disability, you are entitled to Medicare benefits.  Medicare Part A is the primary coverage for your health care costs when you are admitted as a patient in a hospital, and enrollment is generally automatic at age 65.

<u>Medicare Part B</u> helps to pay primarily for outpatient services such as care given in your doctor's office, outpatient hospital care, and physical therapy.  Medicare Part B also has a limited drug benefit.  For drugs that are covered under Part B, Medicare pays 80% of the drug cost, and you are responsible for paying the other 20% (which is your co-payment).

Generally, the drugs covered under Medicare Part B are ones that are administered by your doctor, such as cancer treatment drugs that are given through injections or an IV.  But Part B also covers some drugs that are self-administered (ones that you take yourself).  Those include some oral anti-cancer drugs in pill form, some pills prescribed to help with nausea or anemia in connection with chemotherapy and drugs provided with some durable medical equipment, such as inhalation drugs used with a nebulizer (a compressed air machine).

Like Part A, Medicare Part B coverage is also automatic, but you have the option to decline it. You pay a monthly premium for Medicare Part B coverage (which is typically deducted from

your social security check).  You can tell if you're enrolled in Medicare Part B by looking at your Medicare insurance card.  It will say if you are enrolled in Part B.

If you took one of the Covered Drugs when you were an inpatient in the hospital, you did not make a co-payment under Medicare Part B.  However, if a Covered Drug was prescribed or administered by your doctor as a part of an outpatient treatment at a clinic, and you are enrolled in Medicare Part B, you may have been billed a co-payment of 20% of the drug cost if Medicare is your primary payer.

For the vast majority of people enrolled in Medicare, Medicare is the primary payer.   Medicare is your secondary payer only if: (a) you or your spouse have continued to work after age 65 and have accepted the employer's health care insurance, or (b) you are a disabled person under 65 and have large group health plan coverage through your current job or the job of a family member.   Unless either of these situations applies to you, your co-payment for a Covered Drug would have been under Medicare Part B.

# WHAT ARE THE COVERED DRUGS?

### 9.  How can I tell if the drug I took is included as a Covered Drug?

Most, but not all, of the Covered Drugs are ones that a doctor administers to you in the form of an injection – either through a shot, an IV, or an implant beneath the skin.  A few are drugs that you take yourself, such as the pill forms of Cytoxan and VePesid – cancer therapy drugs.  Most of the Covered Drugs are used for the treatment of various types of leukemia and cancers of the breast, ovaries, cervix, prostrate, testes, lung, brain, and bone marrow.  Other Covered Drugs are used to treat nausea or anemia resulting from cancer therapy, asthma, migraines, heart problems, leukemia, herpes, psychoses, or rheumatoid arthritis.

The Covered Drugs, by Defendant, are listed below:

## AstraZeneca
*AstraZeneca, AstraZeneca Pharmaceuticals and AstraZeneca U.S.*

| Drug Name | Treatment | Dosages |
|---|---|---|
| **Zoladex (goserelin acetate)** | Prostrate and breast cancer; Endometriosis | Implant: 3.6mg <br> Injection (3 month): 10.8mg <br> Kit for injection: 10.8mg syringe;  3.6mg syringe |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-8-

## Bristol-Myers Squibb Group

*Bristol-Myers Squibb, Oncology Therapeutics Network and Apothecon*

| Drug Name | Treatment | Dosages |
|---|---|---|
| **Blenoxane**<br>**(bleomycin sulfate)** | Cancer of cervix and uterus, head and neck, or testicle and penile cancer; Hodgkin's disease | Powder for Injection: 15 Unit Vial; 30 Unit Vial |
| **Cytoxan**<br>**(cyclophosphamide)** | Cancer (primarily breast, ovarian); Leukemia; Nephrotic syndrome (kidney disease) | Injection: 100mg; 200 mg; 500mg; 1gm; 1x2gm;<br><br>Lyophilized Injection: 100mg; 200mg; 500mg<br>Powder for Injection: 500mg; 1gm; 2gm<br>Tablets: 25mg; 50 mg |
| **Etopophos**<br>**(etoposide phosphate)** | Lung and testicular cancer; Cancer of the lymph glands; Leukemia | Powder for Injection: 100mg |
| **Paraplatin**<br>**(carboplatin)** | Ovarian cancer | Powder for Injection: 50mg; 150mg; 450mg |
| **Rubex**<br>**(doxorubicin hcl)** | Ovarian and breast cancer; Cancers of the bone, stomach, lung, bladder and thyroid; Leukemia | Powder for Injection: 10mg; 50mg; 100mg<br>Powder for Injection (Under Immunex label): 10mg; 50mg; 100mg |
| **Taxol**<br>**(paclitaxel)** | Ovarian and breast cancer; Lung cancer; Kaposi's sarcoma | Injection: 30mg; 30mg/5ml; 300mg/50ml<br>Injection Solution: 100mg; 100mg/16.7ml |
| **VePesid**<br>**(etoposide)** | Testicular cancer; Small cell lung cancer | Injection Solution: 100mg; 150mg; 500mg; 1gm<br>Capsules: 500mg |

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-9-

## Johnson & Johnson Group

*Johnson & Johnson, Centocor, Ortho Biotech, McNeil-PPC
and Janssen Pharmaceutica Products*

| Drug Name | Treatment | Dosages |
|---|---|---|
| **Remicade (infliximab)** | Rheumatoid arthritis; Crohn's disease; Ulcerative colitis | <u>Intravenous Injection</u>: 100 mg vial |
| **Procit (epoetin alfa)** | Anemia (especially anemia due to chemotherapy or HIV) | <u>Solution for Injection</u>: 2,000 Unit/ml; 3,000 Unit/ml; 4,000 Unit/ml; 10,000 Unit/ml; 20,000 Unit/ml; 40,000 Unit/ml |

Please carefully review the list of Covered Drugs. If your doctor gave you or prescribed one or more of these drugs in the listed forms and dosages during the time periods listed in Questions 7 and 8 you might be a member of one or more of the Classes. To determine if you are a member of one or more of the Classes please read Question 7 and 8.

## YOUR RIGHTS – GETTING OUT OF THE CLASS ACTION

### 10.  Can I get out of the lawsuit and the Classes?

If you don't want to be in one or more of the Classes and you want to keep the right to sue the Defendants about the same claims on your own, you must take steps to get out of the Classes. This is called excluding yourself. By excluding yourself, you keep the right to file your own lawsuit or join another lawsuit against the Defendants about the claims in this lawsuit. You may exclude yourself from the litigation against one or more Defendants and remain in the litigation against the other Defendants. If you exclude yourself from the Classes, you will not be bound by the results of any of the trials against Defendants.

### 11.  How do I exclude myself from the Classes?

To exclude yourself from one or more of the Classes, you can (a) fill out and mail the attached opt-out form or (b) send a letter signed by you that includes all of the following:

- Your name, address, and telephone number;
- The name and number of the lawsuit: *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS;
- If you have hired your own lawyer, the name, address, and telephone number of your lawyer; *and*
- A statement that you want to be excluded from one or more (or all) of the Classes, specifying whether you wish to exclude yourself from the litigation against all Defendants or just some of the Defendants. If you wish to exclude

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-10-

yourself from the litigation against less than all Defendants you must specify which Defendants by name.

Your exclusion letter must be mailed first class, **postmarked on or before [Month Date,] 2006,** to:

> AWP Litigation Administrator
> P.O. Box xxx
> City, State Zip code

Please remember that you can't exclude yourself by phone or by sending an email.

## 12.  What happens if I exclude myself from the lawsuit?

If you exclude yourself from one or more of the Classes, you will not get money or benefits from the Classes if any are obtained from a settlement or trial of the lawsuit involving the remaining Defendants.  If you exclude yourself, you're no longer part of the Classes, and nothing that happens in the lawsuit affects you.  But you can sue or be part of a different lawsuit against the Defendants about the claims in this case.

If you do not exclude yourself, you will be bound by the results in the lawsuit.  Thus, if Defendants win, your claim will be extinguished.  Defendants claim that the persons and entities representing your interests do not have a valid claim, and if that is correct, your claim will be extinguished unless you exclude yourself.

# YOUR RIGHTS – APPEARING IN THE LAWSUIT

## 13.  Can I appear or speak in this lawsuit?

As long as you don't exclude yourself, you can (but do not have to) participate and speak for yourself in this lawsuit through your own lawyer.  This is called making an appearance. Remember that you may have to pay for the lawyer yourself.  If you appear in the lawsuit, you are still a member of the Classes and can share in any benefits the Classes might receive as a result of settlement or a trial.

## 14.  How do I appear in this lawsuit?

If you want your own lawyer instead of Class Counsel to participate or speak for you in this lawsuit, your lawyer must give the Court a paper that is called a Notice of Appearance.  The Notice of Appearance should include the name and number of the lawsuit, and state that you wish to enter an appearance in the lawsuit.

The Notice of Appearance must be filed with the Court at the following address:

> Clerk of Court
> John Joseph Moakley U.S. Courthouse
> 1 Courthouse Way, Suite 2300
> Boston, Massachusetts 02210

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

The Notice of Appearance must be filed using the following Civil Action Number:

01-CV-12257-PBS

Your Notice of Appearance should be filed with the Court before the beginning of the series of trials of each Defendant in this lawsuit.  The first trial is currently scheduled to start on [Month Date], 2006.

## IF YOU DO NOTHING

### 15.  What happens if I don't do anything at all?

If you do nothing, you stay in one or more of the Classes.  As a member of one or more Class, you will be bound by the results of one or more trials, whether those results are favorable or unfavorable to the Class, and you will not be able to sue any Defendant(s) on your own.  Depending on the outcome of the Class trial or trials or other rulings by the Court, in the future Class Members may be asked to provide information regarding the drugs they paid for in order to claim a portion of any class recovery.  You will receive further instructions at that time explaining what information you are required to furnish and where and when to send it if there is a recovery or settlement.  There is no recovery or settlement at this time.

## THE LAWYERS REPRESENTING YOU

### 16.  Do I have a lawyer in this lawsuit?

Yes.  The Court has appointed the following law firms to represent you and other Class Members:

Hagens Berman Sobol Shapiro LLP
www.hagens-berman.com
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
   *and*
One Main Street, 4th Floor
Cambridge, MA 02142

Mark H. Edelson
Edelson & Associates LLC
45 West Court Street
Doylestown, PA 18901

Spector Roseman & Kodroff, PC
www.srk-law.com
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Wexler Toriseva Wallace LLP
www.wtwlaw.us
One North LaSalle St., Suite 2000
Chicago, IL 60602

Kline & Specter, PC
www.klinespecter.com
The Nineteenth Floor
1525 Locust Street
Philadelphia, PA 19102

These lawyers are called Class Counsel.  You won't be charged personally for these lawyers, but they will ask the Court to award them a fee to be paid out of any recovery.  More information about Class Counsel and their experience is available at the Web sites listed above.

**17.  Can you elaborate on who pays the lawyers and how much will they be paid?**

If Class Counsel obtains money or benefits for the Class through a settlement or a successful trial, they will ask the Court for payment of attorneys' fees and expenses out of the total amount of money and benefits obtained.  <u>The Court must approve the amount of attorneys' fees and expenses</u>.  If Class Counsel doesn't obtain any money or benefits for the Class, they won't receive or ask to receive any attorneys' fees or reimbursement of expenses.

**18.  Should I get my own lawyer?**

You don't need to hire your own lawyer, but if you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (*see* Question 14 to find out how to submit a Notice of Appearance).  If you hire a lawyer to appear for you in the lawsuit, you will have to make your own arrangement for that lawyer's compensation.

## GETTING MORE INFORMATION

**19.  Are more details and information available?**

This Notice is just a summary of the lawsuit. More details are in the Complaint filed by Class Counsel, and the other legal documents that have been filed with the Court in this lawsuit.   You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, John Joseph Moakley U.S. Courthouse, 1 Courthouse Way, Suite 2300, Boston, Massachusetts 02210.  Copies of some of the important documents, like the Complaint are also available on-line at <u>www.AWPlitigation.net</u>.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the AWP Litigation Web site at <u>www.AWPitigation.net</u>
- Call toll free 1-xxx-xxx-xxxx (hearing impaired call 1-yyy-yyy-yyyy)
- Write to:  AWP Litigation Administrator, PO Box xxxx, City, State Zip code.

**20.  How will I be notified about the outcome of the trials?**

Information about the trials will be posted on the Web site as appropriate.  You may also register on the Web site or by mail to get notification of the outcome of the litigation and other significant occurrences associated with this case.  To register by mail send a letter to the AWP Litigation Administrator at the address above.  To register on the Web site, go to the site and access the "Registration" link on the Web site menu.

*By Order of the United States District Court, District of Massachusetts.*

Date: _____        _____

                    The Honorable Judge Patti B. Saris

*Questions? Call toll free 1-800-000-0000, or visit www.AWPlitigation.net.*

-13-

*In re Pharmaceutical Industry Average Wholesale Price Litigation*
Docket No. 01-CV-1225747-PBS

# <u>EXCLUSION FORM</u>

## Only Complete this Form if You Do <u>NOT</u> Want to be Included in One or More of the Classes

***By Completing This Form You Are Excluding Yourself From One or More of The Classes and Nothing That Happens in the Class(es) You Check Below Will Affect You.   That Means You Will Not Be Able To Participate in Any Benefits Obtained By The Class(es), and it Also Means You Will Not Be Bound By The Outcome Of Any Trials***

Please check the box(es)  indicating whether you are a:

☐ *Medicare Part B beneficiary*

☐ *Legal Heir to Medicare Part B beneficiary*

Please check the box(es) indicating which of the Classes you wish to exclude yourself from:

☐ *All Classes: (All Drugs)*

☐ *AstraZeneca Class: Zoladex (goserelin acetate)*

☐ *Bristol-Myers Squibb Class:Blenoxane (bleomycin sulfate),Cytoxan (cyclophosphamide), Etopophos (etoposide phosphate), Paraplatin ( carboplatin), Rubex (doxorubicin hcl), Taxol (paclitaxel), VePesid (etoposide)*

☐ *Johnson & Johnson Class: Remicade (infliximab), Procrit (epoetin alfa)*

I would like to be excluded from the Class(es) indicated above.  I understand that by doing so I am excluding myself from one or more of the Classes and nothing that happens in the Classes will affect me. I understand that I will not be able to participate in any benefits obtained by the Classes and that I will not be bound the outcome of any trials.

_____
Name

_____
Street

_____
City, State, Zip code


_____
Signature                          Date

**Mail By [_____], 2006 To:**
AWP Litigation Administrator
P.O. Box XXX
City, State Zip Code

# EXHIBIT 3

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AK | Anchorage | Daily News | 75,579 | Parade Magazine |
| AK | Fairbanks | News-Miner | 19,889 | Parade Magazine |
| AK | Juneau | Empire | 5,831 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,500 | USA Weekend |
| AL | Alexander City | Outlook | 3,721 | Parade Magazine |
| AL | Anniston | Star | 25,930 | Parade Magazine |
| AL | Birmingham | News | 180,783 | Parade Magazine |
| AL | Cullman | Times | 11,049 | USA Weekend |
| AL | Decatur | Daily | 24,032 | Parade Magazine |
| AL | Dothan | Eagle | 34,657 | USA Weekend |
| AL | Florence | Times Daily | 32,310 | Parade Magazine |
| AL | Gadsden | Times | 22,608 | Parade Magazine |
| AL | Huntsville | Times | 72,275 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 10,667 | USA Weekend |
| AL | Mobile | Register | 117,279 | Parade Magazine |
| AL | Montgomery | Advertiser | 57,955 | USA Weekend |
| AL | Opelika | News | 15,279 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 6,663 | Parade Magazine |
| AL | Talladega | Daily Home | 9,723 | Parade Magazine |
| AL | Tuscaloosa | News | 35,541 | Parade Magazine |
| AR | Blytheville | Courier News | 4,948 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,271 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,240 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,205 | USA Weekend |
| AR | Harrison | Times | 10,317 | USA Weekend |
| AR | Hot Springs | Sentinel - Record | 18,301 | USA Weekend |
| AR | Jonesboro | Sun | 21,416 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 275,991 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,589 | USA Weekend |
| AR | Paragould | Press | 4,989 | USA Weekend |
| AR | Pine Bluff | Commercial | 16,770 | USA Weekend |
| AR | Russellville | Courier | 9,623 | USA Weekend |
| AR | Searcy | Citizen | 5,980 | USA Weekend |
| AR | Springdale | Morning News of Northwest Arkansas | 40,154 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |
| AZ | Casa Grande | Dispatch | 11,332 | USA Weekend |
| AZ | Douglas | Dispatch | 2,065 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,100 | Parade Magazine |
| AZ | Kingman | Miner | 8,968 | USA Weekend |
| AZ | Lake Havasu City | News-Herald | 11,428 | USA Weekend |
| AZ | Mesa | Tribune | 86,507 | Parade Magazine |
| AZ | Phoenix | Arizona Republic | 556,465 | USA Weekend |
| AZ | Prescott | Courier | 19,992 | USA Weekend |
| AZ | Sierra Vista | Herald | 10,329 | USA Weekend |
| AZ | Sun City | News-Sun | 15,819 | USA Weekend |
| AZ | Tucson | Star | 173,064 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 173,064 | Parade Magazine |
| AZ | Yuma | Daily Sun | 25,966 | Parade Magazine |
| CA | Auburn | Journal | 11,804 | USA Weekend |
| CA | Bakersfield | Californian | 74,742 | Parade Magazine |
| CA | Barstow/Victorville | Desert Dispatch/Press | 37,157 | USA Weekend |
| CA | Benicia | Herald | 3,522 | USA Weekend |
| CA | Chico | Enterprise-Record | 33,374 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Davis | Enterprise | 10,283 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 13,176 | USA Weekend |
| CA | Eureka | Times - Standard | 20,943 | USA Weekend |
| CA | Fairfield | Republic | 20,949 | USA Weekend |
| CA | Fresno | Bee | 183,744 | Parade Magazine |
| CA | Grass Valley | Union | 16,818 | USA Weekend |
| CA | Hanford | Sentinel | 12,959 | USA Weekend |
| CA | Hayward-Fremont-Newark-Pl | ANG Newspapers | 107,256 | USA Weekend |
| CA | Lakeport | Lake County Record Bee | 8,168 | USA Weekend |
| CA | Lodi | News Sentinel | 16,855 | USA Weekend |
| CA | Lompoc-Santa Maria | Record-Times | 25,388 | USA Weekend |
| CA | Los Angeles | Daily News | 187,740 | USA Weekend |
| CA | Los Angeles | Times | 1,231,318 | Parade Magazine |
| CA | Los Angeles County | Breeze | 70,594 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 95,771 | USA Weekend |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News | 90,691 | USA Weekend |
| CA | Madera | Tribune | 4,877 | USA Weekend |
| CA | Marin County | Independent Journal | 40,223 | USA Weekend |
| CA | Marysville | Appeal - Democrat | 21,681 | USA Weekend |
| CA | Merced | Sun-Star | 20,189 | USA Weekend |
| CA | Modesto | Bee | 88,380 | Parade Magazine |
| CA | Monterey | County Herald | 32,866 | Parade Magazine |
| CA | Napa | Napa Valley Register | 17,873 | USA Weekend |
| CA | Oakland | Oakland Tribune | 55,138 | USA Weekend |
| CA | Oceanside/Escondido | North County Times | 92,073 | Parade Magazine |
| CA | Ontario | Bulletin | 66,318 | USA Weekend |
| CA | Palm Springs | The Desert Sun | 58,464 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 26,656 | USA Weekend |
| CA | Porterville | Recorder | 9,146 | USA Weekend |
| CA | Red Bluff | News | 7,205 | USA Weekend |
| CA | Redding | Record Searchlight | 38,632 | Parade Magazine |
| CA | Redlands | Redlands Daily Facts | 6,875 | USA Weekend |
| CA | Riverside | Press-Enterprise | 185,099 | Parade Magazine |
| CA | Sacramento | Bee | 330,993 | Parade Magazine |
| CA | Salinas | Californian | 20,317 | USA Weekend |
| CA | San Bernardino | Sun | 72,821 | USA Weekend |
| CA | San Diego | Union-Tribune | 408,392 | Parade Magazine |
| CA | San Francisco | Chronicle | 451,504 | Parade Magazine |
| CA | San Jose | Mercury News | 263,373 | Parade Magazine |
| CA | San Luis Obispo | Tribune | 43,757 | Parade Magazine |
| CA | San Mateo | County Times | 34,450 | USA Weekend |
| CA | Santa Ana | Orange County Register | 354,632 | Parade Magazine |
| CA | Santa Barbara | News-Press | 42,375 | USA Weekend |
| CA | Santa Cruz | County Sentinel | 25,930 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 86,766 | Parade Magazine |
| CA | Stockton | Record | 65,575 | Parade Magazine |
| CA | Tulare-Visalia | Advance Register-Times Delta | 30,984 | USA Weekend |
| CA | Ukiah | Journal | 7,233 | USA Weekend |
| CA | Vacaville | Reporter | 18,749 | USA Weekend |
| CA | Vallejo | Times-Herald | 20,525 | USA Weekend |
| CA | Ventura County | Star † | 100,502 | Parade Magazine |
| CA | Walnut Creek | Contra Costa Times | 190,613 | Parade Magazine |
| CA | Watsonville | Register-Pajaronian | 5,433 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Woodland | Democrat | 9,441 | USA Weekend |
| CO | Boulder | Sunday Camera | 38,161 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Colorado Springs | Gazette | 110,820 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 704,806 | Parade Magazine |
| CO | Denver | Post/Rocky Mountain News | 704,806 | USA Weekend |
| CO | Durango | Herald | 8,723 | USA Weekend |
| CO | Fort Collins | Coloradoan | 33,420 | USA Weekend |
| CO | Glenwood Springs | Western Slope | 1,576 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,763 | Parade Magazine |
| CO | Greeley | Tribune | 28,612 | USA Weekend |
| CO | Longmont | Times-Call | 23,149 | USA Weekend |
| CO | Loveland | Reporter-Herald | 18,149 | USA Weekend |
| CO | Montrose | Press | 5,572 | USA Weekend |
| CO | Pueblo | Chieftan | 53,078 | Parade Magazine |
| CT | Danbury | News-Times | 33,149 | Parade Magazine |
| CT | Fairfield | County Post | 85,772 | USA Weekend |
| CT | Hartford | Courant | 272,918 | USA Weekend |
| CT | Manchester | Journal Inquirer | 42,467 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 40,216 | USA Weekend |
| CT | Meriden | Record-Journal | 20,937 | USA Weekend |
| CT | New Britain | Herald | 25,051 | USA Weekend |
| CT | New Haven | Register | 90,389 | USA Weekend |
| CT | New London | Day | 43,442 | Parade Magazine |
| CT | Norwalk | Hour | 14,183 | USA Weekend |
| CT | Norwich | Bulletin | 28,413 | USA Weekend |
| CT | Stamford/Greenwich | Advocate/Times | 38,434 | Parade Magazine |
| CT | Torrington | Register-Citizen | 7,215 | USA Weekend |
| CT | Waterbury | Republican-American | 61,100 | Parade Magazine |
| CT | | Record-Journal | 11,568 | Parade Magazine |
| DC | Suburban Washington | Examiner | 243,151 | USA Weekend |
| DC | Washington | Post | 960,684 | Parade Magazine |
| DC | Washington | Times | 76,917 | USA Weekend |
| DE | Dover | Delaware State News | 25,719 | Parade Magazine |
| DE | Wilmington | News Journal | 134,865 | USA Weekend |
| FL | Boca Raton | News | 17,391 | USA Weekend |
| FL | Bradenton | Herald | 57,320 | USA Weekend |
| FL | Brooksville | Hernando Today | 4,964 | USA Weekend |
| FL | Charlotte Harbor/Venice Bea | Sun/Gondalier Sun | 55,644 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 31,851 | USA Weekend |
| FL | Daytona Beach | News-Journal | 125,754 | USA Weekend |
| FL | Fort Lauderdale | South Florida Sun-Sentinel | 339,728 | USA Weekend |
| FL | Fort Myers | News-Press | 120,342 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 45,177 | Parade Magazine |
| FL | Gainesville | Sun | 54,205 | Parade Magazine |
| FL | Jacksonville | Times-Union | 222,392 | USA Weekend |
| FL | Lake City | Reporter | 8,657 | Parade Magazine |
| FL | Lakeland | Ledger | 91,288 | Parade Magazine |
| FL | Leesburg | Commercial | 25,019 | USA Weekend |
| FL | Marianna | Jackson County Floridan | 6,738 | USA Weekend |
| FL | Melbourne | Today | 102,891 | USA Weekend |
| FL | Miami | El Nuevo Herald | 98,261 | Parade Magazine |
| FL | Miami | Herald | 390,171 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| FL | Naples | News | 79,061 | Parade Magazine |
| FL | Ocala | Star-Banner | 54,160 | Parade Magazine |
| FL | Orlando | Sentinel | 341,025 | Parade Magazine |
| FL | Panama City | News-Herald | 34,152 | USA Weekend |
| FL | Pensacola | News Jounal | 75,526 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 138,675 | Parade Magazine |
| FL | Sebring | Highlands Today | 20,445 | USA Weekend |
| FL | St. Augustine | Record | 18,837 | USA Weekend |
| FL | St. Petersburg | Times | 422,410 | Parade Magazine |
| FL | Tallahassee | Democrat | 63,761 | USA Weekend |
| FL | Tampa | Tribune | 309,916 | Parade Magazine |
| FL | The Villages | The Villages Daily Sun | 30,268 | USA Weekend |
| FL | Treasure Coast | News-Press-Tribune | 120,358 | Parade Magazine |
| FL | West Palm Beach | Post | 211,697 | Parade Magazine |
| FL | Winter Haven | News-Chief | 9,387 | USA Weekend |
| GA | Albany | Sunday | 25,969 | USA Weekend |
| GA | Americus | Times-Recorded | 6,511 | Parade Magazine |
| GA | Athens | Banner Herald and News | 31,159 | USA Weekend |
| GA | Atlanta | Journal-Constitution | 561,405 | Parade Magazine |
| GA | Augusta | Chronicle | 92,292 | USA Weekend |
| GA | Canton | Cherokee Tribune | 5,554 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,427 | USA Weekend |
| GA | Columbus | Ledger-Enquirer | 53,625 | Parade Magazine |
| GA | Cordele | Dispatch | 4,529 | Parade Magazine |
| GA | Dalton | Citizen-News | 12,244 | USA Weekend |
| GA | Douglasville | County Sentinel | 4,000 | USA Weekend |
| GA | Dublin | Courier-Herald | 9,954 | USA Weekend |
| GA | Gainesville | Times | 20,392 | USA Weekend |
| GA | Griffin | News | 7,829 | USA Weekend |
| GA | Jonesboro | News Daily | 3,151 | USA Weekend |
| GA | Lawrence-Conyers | Sunday Citizen-Daily Post | 112,884 | USA Weekend |
| GA | Macon | Telegraph | 76,784 | Parade Magazine |
| GA | Marietta | Journal | 17,653 | USA Weekend |
| GA | McDonough | Daily Herald | 3,015 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,827 | USA Weekend |
| GA | Moultrie | Observer | 6,697 | Parade Magazine |
| GA | Newnan | Times - Herald | 10,450 | USA Weekend |
| GA | Rome | News Tribune | 19,038 | Parade Magazine |
| GA | Savannah | Morning News | 64,308 | USA Weekend |
| GA | Statesboro | Herald | 7,779 | Parade Magazine |
| GA | Thomasville | Times-Enterprise | 9,510 | Parade Magazine |
| GA | Tifton | Gazette | 9,500 | Parade Magazine |
| GA | Valdosta | Daily Times | 18,278 | Parade Magazine |
| HI | Hilo | Tribune-Herald | 21,436 | USA Weekend |
| HI | Honolulu | Advertiser | 158,021 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 60,984 | Parade Magazine |
| HI | Kailua-Kona | West Hawaii Today | 16,124 | USA Weekend |
| HI | Lihue | Garden Island | 9,424 | USA Weekend |
| HI | Wailuku | Maui News | 26,547 | Parade Magazine |
| IA | Ames | Tribune | 12,426 | Parade Magazine |
| IA | Burlington | Hawk Eye | 20,589 | Parade Magazine |
| IA | Cedar Rapids | Gazette | 75,616 | Parade Magazine |
| IA | Clinton | Herald | 11,866 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IA | Council Bluffs | Nonpareil | 20,762 | USA Weekend |
| IA | Davenport-Bettendorf | Quad City Times | 67,931 | Parade Magazine |
| IA | Des Moines | Register | 240,912 | USA Weekend |
| IA | Dubuque-East Dubuque | Telegraph-Herald | 33,684 | USA Weekend |
| IA | Fort Dodge | Messenger | 18,856 | Parade Magazine |
| IA | Iowa City | Press-Citizen | 16,228 | USA Weekend |
| IA | Marshalltown | Times-Republican | 10,782 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 22,915 | Parade Magazine |
| IA | Muscatine | Journal | 7,554 | USA Weekend |
| IA | Sioux City | Journal | 42,313 | USA Weekend |
| IA | Waterloo | Courier | 51,420 | Parade Magazine |
| ID | Boise | Idaho Statesman | 86,388 | USA Weekend |
| ID | Coeur d'Alene | Press | 31,600 | USA Weekend |
| ID | Idaho Falls | Post-Register | 26,290 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,602 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 20,876 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,035 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,900 | USA Weekend |
| ID | Twin Falls | Times-News | 23,281 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 26,710 | USA Weekend |
| IL | Aurora | Beacon News | 28,861 | USA Weekend |
| IL | Belleville | News-Democrat | 65,847 | Parade Magazine |
| IL | Benton | News | 2,968 | USA Weekend |
| IL | Bloomington | Pantagraph | 50,019 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,682 | Parade Magazine |
| IL | Centralia-Central City | Sentinel | 14,294 | Parade Magazine |
| IL | Champaign | News-Gazette | 45,826 | Parade Magazine |
| IL | Charleston | Time-Courier | 6,606 | USA Weekend |
| IL | Chicago | Sun-Times | 320,371 | USA Weekend |
| IL | Chicago | Tribune | 957,212 | Parade Magazine |
| IL | Chicago Suburban | Herald | 149,371 | USA Weekend |
| IL | Chicago Suburban | Southtown | 52,927 | USA Weekend |
| IL | Crystal Lake | Northwest Herald | 39,757 | USA Weekend |
| IL | Danville | Commercial News | 16,126 | USA Weekend |
| IL | Decatur | Herald and Review | 44,359 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 10,567 | Parade Magazine |
| IL | DuQuoin | Call | 3,648 | USA Weekend |
| IL | Effingham | Daily News | 12,407 | USA Weekend |
| IL | Eldorado | Journal | 1,100 | USA Weekend |
| IL | Elgin | Courier News | 13,320 | USA Weekend |
| IL | Freeport | Journal-Standard | 13,183 | Parade Magazine |
| IL | Galesburg | Register-Mail | 13,693 | Parade Magazine |
| IL | Geneva | Kane County Chronicle | 12,759 | USA Weekend |
| IL | Harrisburg | Register | 4,380 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 13,985 | USA Weekend |
| IL | Joliet | Herald News | 45,224 | USA Weekend |
| IL | Kankakee | Journal | 31,362 | USA Weekend |
| IL | La Salle-Peru-Oglesby | Spring Valley News-Tribune | 17,601 | USA Weekend |
| IL | Macomb | Journal | 4,970 | USA Weekend |
| IL | Marion | Republican | 3,000 | USA Weekend |
| IL | Mattoon | Journal Gazette | 10,875 | USA Weekend |
| IL | Morris | Daily Herald | 6,870 | USA Weekend |
| IL | Mount Vernon | Register News | 9,272 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IL | Naperville | Sun | 16,237 | USA Weekend |
| IL | Pekin | Daily Times | 8,387 | USA Weekend |
| IL | Peoria | Journal-Star | 83,553 | Parade Magazine |
| IL | Pontiac | Leader | 4,004 | USA Weekend |
| IL | Quincy | Herald-Whig | 26,477 | Parade Magazine |
| IL | Rock Island-Moline-East Molii | Argus-Dispatch | 47,041 | USA Weekend |
| IL | Rockford | Register Star | 72,469 | USA Weekend |
| IL | Springfield | State Journal-Register | 62,660 | Parade Magazine |
| IL | Sterling-Rock Falls | Sauk Valley Sunday | 19,819 | USA Weekend |
| IL | Waukegan | News Sun | 22,362 | USA Weekend |
| IL | West Frankfort | American | 2,490 | USA Weekend |
| IN | Anderson | Herald Bulletin | 23,993 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,735 | USA Weekend |
| IN | Auburn | Star | 6,556 | USA Weekend |
| IN | Bloomington-Bedford | Times | 43,110 | Parade Magazine |
| IN | Bluffton | News Banner | 5,031 | USA Weekend |
| IN | Columbus | Republic | 20,406 | USA Weekend |
| IN | Connersville | News Examiner | 6,569 | USA Weekend |
| IN | Crawfordsville | Journal Review | 8,240 | USA Weekend |
| IN | Elkhart | Truth | 28,478 | USA Weekend |
| IN | Evansville | Courier & Press | 88,888 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 121,475 | Parade Magazine |
| IN | Frankfort | The Times | 5,919 | USA Weekend |
| IN | Franklin | Journal | 17,052 | USA Weekend |
| IN | Ft. Wayne | Journal-Gazette | 28,521 | USA Weekend |
| IN | Goshen | News | 15,663 | Parade Magazine |
| IN | Greenfield | Reporter | 10,152 | USA Weekend |
| IN | Indianapolis | Star | 347,217 | USA Weekend |
| IN | Jasper | Herald | 12,695 | USA Weekend |
| IN | Kendallville | News Sun | 8,291 | USA Weekend |
| IN | Kokomo | Tribune | 22,005 | Parade Magazine |
| IN | Lafayette | Journal and Courier | 36,202 | USA Weekend |
| IN | Logansport | Pharos-Tribune | 9,490 | Parade Magazine |
| IN | Marion | Chronicle-Tribune | 19,252 | USA Weekend |
| IN | Merriville | Post-Tribune | 71,519 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,129 | USA Weekend |
| IN | Monticello | Herald Journal | 5,037 | USA Weekend |
| IN | Muncie | Star Press | 34,314 | USA Weekend |
| IN | Munster | Times | 91,125 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,790 | Parade Magazine |
| IN | New Castle | Courier-Times | 9,220 | USA Weekend |
| IN | Peru | Tribune | 6,224 | USA Weekend |
| IN | Richmond | Palladium-Item | 21,294 | USA Weekend |
| IN | Seymour | Tribune | 8,369 | USA Weekend |
| IN | Shelbyville | News | 8,680 | USA Weekend |
| IN | South Bend | Tribune | 94,968 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 30,558 | Parade Magazine |
| IN | Vincennes | Sun-Commercial | 11,435 | USA Weekend |
| IN | Wabash | Plain Dealer | 5,078 | USA Weekend |
| IN | Warsaw | Times-Union | 11,387 | USA Weekend |
| KS | Arkansas City | Traveler | 4,500 | USA Weekend |
| KS | Dodge City | Globe | 7,504 | USA Weekend |
| KS | Emporia | Gazette | 7,924 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| KS | Garden City | Telegram | 8,985 | USA Weekend |
| KS | Great Bend | Tribune | 6,249 | Parade Magazine |
| KS | Hays | Daily News | 13,879 | USA Weekend |
| KS | Hutchinson | News | 35,272 | USA Weekend |
| KS | Kansas City | Kansan | 3,744 | USA Weekend |
| KS | Lawrence | Jounal-World | 19,128 | USA Weekend |
| KS | Leavenworth | Times | 5,278 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 12,121 | Parade Magazine |
| KS | Newton | Kansan | 7,472 | USA Weekend |
| KS | Pittsburg | Sun | 8,104 | USA Weekend |
| KS | Salina | Journal | 28,958 | USA Weekend |
| KS | Topeka | Capital-Journal | 54,498 | USA Weekend |
| KS | Wichita | Eagle | 143,948 | Parade Magazine |
| KS | Winfield | Courier | 4,365 | USA Weekend |
| KY | Ashland | Sunday Independent | 18,167 | Parade Magazine |
| KY | Bowling Green | News | 25,351 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,045 | Parade Magazine |
| KY | Glasgow | Glasgow Daily Times | 9,398 | Parade Magazine |
| KY | Henderson | Gleaner | 11,513 | Parade Magazine |
| KY | Hopkinsville | Kentucky New Era | 10,614 | USA Weekend |
| KY | Lexington | Herald-Leader | 141,019 | Parade Magazine |
| KY | Louisville | Courier-Journal | 271,920 | USA Weekend |
| KY | Madisonville | Messenger | 7,695 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,562 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 30,380 | USA Weekend |
| KY | Paducah | Sun | 27,704 | USA Weekend |
| KY | Richmond | Register | 6,543 | USA Weekend |
| KY | Somerset | Commonwealth Journal | 9,372 | Parade Magazine |
| LA | Alexandria | Town Talk | 38,464 | USA Weekend |
| LA | Baton Rouge | Advocate | 126,138 | Parade Magazine |
| LA | Bogalusa | News | 4,752 | USA Weekend |
| LA | Crowley | Post Signal | 4,950 | Parade Magazine |
| LA | Hammond | Star | 13,055 | USA Weekend |
| LA | Houma | Daily Courier | 20,264 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 12,258 | Parade Magazine |
| LA | Lafayette | Advertiser | 54,698 | USA Weekend |
| LA | Lake Charles | American Press | 40,602 | Parade Magazine |
| LA | Monroe | News-Star | 38,942 | USA Weekend |
| LA | New Iberia | Iberian | 14,976 | USA Weekend |
| LA | New Orleans | Times-Picayune | 210,000 | Parade Magazine |
| LA | Opelousas | World | 10,710 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 71,995 | USA Weekend |
| LA | Thibodaux | Daily Comet | 10,858 | USA Weekend |
| MA | Attleboro-North Attleboro | Sun-Chronicle | 18,911 | USA Weekend |
| MA | Boston | Globe | 604,068 | Parade Magazine |
| MA | Boston | Herald | 122,712 | USA Weekend |
| MA | Brockton | Enterprise | 38,535 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 49,574 | Parade Magazine |
| MA | Fall River | Herald News | 21,127 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel-Enterprise | 17,781 | USA Weekend |
| MA | Framingham | Metro-West Daily | 29,885 | USA Weekend |
| MA | Gloucester-Newburyport-Sal | Essex County Newspapers | 54,050 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MA | Greenfield | Recorder | 13,746 | USA Weekend |
| MA | Lowell | Sun | 50,096 | USA Weekend |
| MA | New Bedford | Standard-Times | 34,217 | Parade Magazine |
| MA | North Adams | Transcript | 7,255 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 50,567 | USA Weekend |
| MA | Northampton | Daily Hampshire Gazette | 19,422 | USA Weekend |
| MA | Pittsfield | Eagle | 30,170 | USA Weekend |
| MA | Quincy | Patriot Ledger | 66,256 | USA Weekend |
| MA | Springfield | Sunday Republican | 125,864 | Parade Magazine |
| MA | Taunton | Gazette | 8,791 | USA Weekend |
| MA | Worcester | Sunday Telegram | 109,419 | Parade Magazine |
| MD | Annapolis | Capital | 45,217 | USA Weekend |
| MD | Baltimore | Sun | 401,918 | Parade Magazine |
| MD | Cumberland | Times-News | 31,232 | Parade Magazine |
| MD | Easton | Star-Democrat | 17,625 | USA Weekend |
| MD | Frederick | News-Post | 38,471 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 39,041 | Parade Magazine |
| MD | Salisbury | Times | 29,275 | USA Weekend |
| MD | Westminster | Carroll County Times | 27,155 | USA Weekend |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel | 31,290 | USA Weekend |
| ME | Bangor | News | 64,983 | USA Weekend |
| ME | Biddeford | Journal Tribune | 7,002 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal | 33,679 | USA Weekend |
| ME | Portland | Telegram | 106,746 | Parade Magazine |
| MI | Adrian | Telegram | 15,986 | USA Weekend |
| MI | Alpena | News | 10,898 | USA Weekend |
| MI | Ann Arbor | News | 62,412 | Parade Magazine |
| MI | Battle Creek | Enquirer | 23,522 | USA Weekend |
| MI | Bay City | Times | 41,996 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,083 | USA Weekend |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 8,985 | USA Weekend |
| MI | Cadillac | News | 11,850 | USA Weekend |
| MI | Dearborn | Press & Guide | 16,502 | Parade Magazine |
| MI | Detroit | News & Free Press | 669,315 | USA Weekend |
| MI | Escanaba | Press | 9,690 | USA Weekend |
| MI | Flint | Jounal | 101,277 | Parade Magazine |
| MI | Grand Haven | Tribune | 9,388 | USA Weekend |
| MI | Grand Rapids | Press | 182,810 | Parade Magazine |
| MI | Greenville | News | 8,835 | USA Weekend |
| MI | Hillsdale | News | 6,680 | USA Weekend |
| MI | Holland | Sentinel | 18,471 | USA Weekend |
| MI | Houghton | Mining Gazette | 9,322 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,306 | USA Weekend |
| MI | Huron | Daily Tribune | 7,335 | Parade Magazine |
| MI | Iron Mountain-Kingsford | News | 9,376 | USA Weekend |
| MI | Jackson | Citizen Patriot | 37,541 | Parade Magazine |
| MI | Kalamazoo | Gazette | 70,694 | Parade Magazine |
| MI | Lansing | State Journal | 87,293 | USA Weekend |
| MI | Marquette | Mining Journal | 16,682 | Parade Magazine |
| MI | Midland | Daily News | 17,564 | Parade Magazine |
| MI | Monroe | News | 24,059 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 64,061 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 12,428 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MI | Muskegon | Chronicle | 47,709 | Parade Magazine |
| MI | Owosso | Argus Press | 9,929 | USA Weekend |
| MI | Pontiac | The Oakland Press | 76,202 | Parade Magazine |
| MI | Port Huron | Times-Herald | 29,309 | USA Weekend |
| MI | Royal Oak | Tribune | 12,602 | Parade Magazine |
| MI | Saginaw | News | 54,095 | Parade Magazine |
| MI | Southgate | News Herald | 50,637 | Parade Magazine |
| MI | Traverse City | Record-Eagle | 34,967 | Parade Magazine |
| MI | | The County Press | 12,611 | Parade Magazine |
| MN | Albert Lea | Tribune | 7,071 | Parade Magazine |
| MN | Austin | Herald | 5,625 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,470 | Parade Magazine |
| MN | Brainerd | Dispatch | 17,076 | USA Weekend |
| MN | Duluth | News-Tribune | 64,398 | Parade Magazine |
| MN | Fairmont | Sentinel | 6,901 | USA Weekend |
| MN | Faribault | News | 6,158 | Parade Magazine |
| MN | Fergus Falls | Journal | 7,464 | USA Weekend |
| MN | Mankato - N. Mankato | Free Press | 21,922 | Parade Magazine |
| MN | Marshall | Independent | 7,499 | USA Weekend |
| MN | Minneapolis-St. Paul | Star Tribune | 606,698 | USA Weekend |
| MN | New Ulm | Journal | 8,984 | Parade Magazine |
| MN | Northfield | News | 5,086 | Parade Magazine |
| MN | Owatonna | People's Press | 7,522 | Parade Magazine |
| MN | Rochester | Post-Bulletin | 47,165 | USA Weekend |
| MN | St. Cloud | Times | 37,035 | USA Weekend |
| MN | St. Paul | Pioneer Press | 251,565 | Parade Magazine |
| MN | Stillwater | Gazette | 2,181 | USA Weekend |
| MN | Virginia | Mesabi News | 11,313 | USA Weekend |
| MN | Willmar | West Central Tribune | 16,194 | USA Weekend |
| MN | Winona | News | 12,430 | Parade Magazine |
| MO | Cape Girardeau | Southern Missourian | 19,661 | Parade Magazine |
| MO | Columbia | Tribune | 18,528 | USA Weekend |
| MO | Columbia | Missourian | 4,805 | Parade Magazine |
| MO | Dexter | Daily Statesman | 3,482 | Parade Magazine |
| MO | Hannibal | Courier-Post | 7,756 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 13,776 | USA Weekend |
| MO | Jefferson City | News & Tribune | 23,581 | Parade Magazine |
| MO | Joplin | Globe | 36,468 | Parade Magazine |
| MO | Kansas City | Star | 367,712 | Parade Magazine |
| MO | Kennett | Daily Dunken Democrat | 3,882 | Parade Magazine |
| MO | Nevada | Sunday Journal | 6,000 | Parade Magazine |
| MO | Park Hills | Daily Journal | 8,887 | Parade Magazine |
| MO | Poplar Bluff | Daily American | 12,831 | Parade Magazine |
| MO | Sedalia | Democrat | 11,306 | USA Weekend |
| MO | Sikeston | Standard Democrat | 6,992 | Parade Magazine |
| MO | Springfield | News-Leader | 86,675 | USA Weekend |
| MO | St. Joseph | News-Press | 37,772 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 423,291 | Parade Magazine |
| MS | Biloxi | Sun Herald | 49,177 | Parade Magazine |
| MS | Brookhaven | Leader | 6,823 | Parade Magazine |
| MS | Clarksdale | Press-Register | 4,875 | USA Weekend |
| MS | Columbus | Commercial Dispatch | 14,512 | Parade Magazine |
| MS | Corinth | Corinthian | 6,629 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MS | Greenville | Delta Democrat-Times | 10,167 | USA Weekend |
| MS | Greenwood | Commonwealth | 7,659 | Parade Magazine |
| MS | Hattiesburg | American | 23,949 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 105,532 | USA Weekend |
| MS | Laurel | Leader-Call | 7,657 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,620 | Parade Magazine |
| MS | Meridian | Star | 16,268 | Parade Magazine |
| MS | Natchez | Democrat | 8,280 | USA Weekend |
| MS | Pascagoula | Mississippi Press | 15,913 | Parade Magazine |
| MS | Picayune | Picayune Item | 6,500 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,499 | Parade Magazine |
| MS | Vicksburg | Post | 14,788 | Parade Magazine |
| MT | Billings | Gazette | 52,387 | Parade Magazine |
| MT | Bozeman | Chronicle | 17,573 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,704 | Parade Magazine |
| MT | Great Falls | Tribune | 35,264 | USA Weekend |
| MT | Helena | Independent-Record | 14,560 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 16,974 | Parade Magazine |
| MT | Missoula | Missoulian | 34,414 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 15,082 | USA Weekend |
| NC | Asheville | Citizen Times | 60,101 | USA Weekend |
| NC | Burlington | Times-News | 27,345 | USA Weekend |
| NC | Charlotte | Observer | 274,125 | Parade Magazine |
| NC | Concord-Kannapolis | Independent Tribune | 19,742 | USA Weekend |
| NC | Durham | Herald-Sun | 45,114 | USA Weekend |
| NC | Eden | News | 3,388 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 10,248 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 73,314 | Parade Magazine |
| NC | Forest City | Courier | 8,041 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 32,894 | USA Weekend |
| NC | Goldsboro | News-Argus | 22,963 | USA Weekend |
| NC | Greensboro | News & Record | 108,848 | Parade Magazine |
| NC | Greenville | Reflector | 22,822 | Parade Magazine |
| NC | Henderson | Daily Dispatch | 7,477 | USA Weekend |
| NC | Hendersonville | Times-News | 18,884 | Parade Magazine |
| NC | Hickory | Record | 24,125 | USA Weekend |
| NC | High Point | Enterprise | 24,743 | USA Weekend |
| NC | Jacksonville | News | 20,890 | USA Weekend |
| NC | Kinston | Free Press | 12,094 | USA Weekend |
| NC | Lenoir | News-Topic | 8,352 | USA Weekend |
| NC | Lexington | Dispatch | 11,448 | USA Weekend |
| NC | Lumberton | The Robesonian | 14,935 | Parade Magazine |
| NC | Monroe | Enquirer-Journal | 8,765 | USA Weekend |
| NC | Morganton | News-Herald | 11,806 | USA Weekend |
| NC | Mount Airy | News | 11,017 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,315 | USA Weekend |
| NC | Raleigh | News and Observer | 213,878 | Parade Magazine |
| NC | Reidsville | Review | 5,054 | USA Weekend |
| NC | Roanoke Rapids | Herald | 11,638 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,697 | Parade Magazine |
| NC | Salisbury | Post | 22,585 | USA Weekend |
| NC | Sampson | Independent | 8,662 | Parade Magazine |
| NC | Sanford | Herald | 9,454 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NC | Shelby | Star | 13,866 | USA Weekend |
| NC | Statesville | Record & Landmark | 17,812 | USA Weekend |
| NC | Washington | News | 9,027 | USA Weekend |
| NC | Wilmington | Star, Star-News | 58,807 | Parade Magazine |
| NC | Wilson | Times | 16,290 | USA Weekend |
| NC | Winston-Salem | Journal | 94,178 | Parade Magazine |
| ND | Bismarck | Tribune | 30,948 | USA Weekend |
| ND | Dickinson | Press | 6,322 | Parade Magazine |
| ND | Fargo | Forum | 60,203 | Parade Magazine |
| ND | Grand Forks | Herald | 30,992 | USA Weekend |
| ND | Minot | News | 20,580 | Parade Magazine |
| NE | Beatrice | Sun | 7,604 | USA Weekend |
| NE | Columbus | Telegram | 9,845 | USA Weekend |
| NE | Fremont | Tribune | 8,167 | USA Weekend |
| NE | Grand Island | Independent | 22,888 | USA Weekend |
| NE | Kearney | Hub | 12,456 | USA Weekend |
| NE | Lincoln | Journal Star | 82,543 | USA Weekend |
| NE | Norfolk | News | 16,969 | USA Weekend |
| NE | North Platte | Telegraph | 12,639 | USA Weekend |
| NE | Omaha | World-Herald | 231,115 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 15,577 | Parade Magazine |
| NE | York | York News-Times | 4,411 | USA Weekend |
| NH | Concord | Monitor | 21,965 | USA Weekend |
| NH | Dover | Foster's Democrat | 24,730 | USA Weekend |
| NH | Keene | Sentinel | 12,715 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 16,595 | USA Weekend |
| NH | Manchester | Sunday News | 74,315 | Parade Magazine |
| NH | Nashua | Telegraph | 31,593 | USA Weekend |
| NH | Portsmouth | Herald | 17,035 | Parade Magazine |
| NJ | Atlantic City | Press | 82,768 | USA Weekend |
| NJ | Bergen, Passaic | Record & Herald News | 205,084 | Parade Magazine |
| NJ | Bridgewater | Courier-News | 37,022 | USA Weekend |
| NJ | Camden-Cherry Hill | Courier-Post | 85,144 | USA Weekend |
| NJ | East Brunswick | Home News &Tribune | 59,691 | USA Weekend |
| NJ | Jersey City | Jersey Journal | 25,958 | USA Weekend |
| NJ | Morristown-Parsippany | Morris Record | 42,445 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 199,723 | USA Weekend |
| NJ | Newark | Star-Ledger | 599,628 | Parade Magazine |
| NJ | Newton | New Jersey Herald | 20,527 | USA Weekend |
| NJ | Salem | Today's Sunbeam | 9,902 | Parade Magazine |
| NJ | Tom's River | Ocean County Observer | 6,693 | USA Weekend |
| NJ | Trenton | Times | 67,782 | Parade Magazine |
| NJ | Trenton | Trentonian | 30,844 | USA Weekend |
| NJ | Willingboro | Burlington County Times | 37,814 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 26,118 | Parade Magazine |
| NM | Alamagordo | News | 7,794 | USA Weekend |
| NM | Albuquerque | Journal | 107,555 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 148,781 | Parade Magazine |
| NM | Carlsbad | Current-Argus | 7,570 | USA Weekend |
| NM | Clovis | News Journal | 8,186 | USA Weekend |
| NM | Farmington | Times | 19,465 | USA Weekend |
| NM | Gallup | Independent | 17,625 | USA Weekend |
| NM | Hobbs | News-Sun | 10,073 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NM | Las Cruces | Sun-News | 25,031 | USA Weekend |
| NM | Portales | News-Tribune | 2,955 | USA Weekend |
| NM | Roswell | Record | 11,134 | USA Weekend |
| NM | Santa Fe | New Mexican | 26,739 | Parade Magazine |
| NV | Carson City | Nevada Appeal | 21,332 | Parade Magazine |
| NV | Elko | Daily Free Press | 6,684 | USA Weekend |
| NV | Las Vegas | Review-Journal | 219,228 | USA Weekend |
| NV | Las Vegas | Review-Journal & Sun | 219,228 | Parade Magazine |
| NV | Reno | Gazette-Journal | 76,110 | USA Weekend |
| NV | Sparks | Tribune | 6,050 | Parade Magazine |
| NY | Albany | Times Union | 133,787 | Parade Magazine |
| NY | Auburn | Citizen | 13,895 | Parade Magazine |
| NY | Batavia | Daily News | 14,226 | USA Weekend |
| NY | Binghamton | Press & Sun-Bulletin | 65,821 | USA Weekend |
| NY | Buffalo | News | 273,177 | Parade Magazine |
| NY | Canandaigua | Messenger | 13,434 | Parade Magazine |
| NY | Catskill | Daily Mail | 2,773 | USA Weekend |
| NY | Corning | Leader | 11,803 | Parade Magazine |
| NY | Dunkirk-Fredonia | Observer | 10,137 | USA Weekend |
| NY | Elmira | Star-Gazette | 35,472 | USA Weekend |
| NY | Geneva | Finger Lakes Times | 18,470 | Parade Magazine |
| NY | Glens Falls | Post-Star | 35,379 | USA Weekend |
| NY | Gloversville | Leader-Herald | 11,281 | Parade Magazine |
| NY | Hornell | Tribune | 9,975 | Parade Magazine |
| NY | Hudson | Register Star | 5,251 | USA Weekend |
| NY | Ithaca | Journal | 20,882 | USA Weekend |
| NY | Jamestown | Post-Journal | 18,615 | USA Weekend |
| NY | Kingston | Freeman | 19,993 | USA Weekend |
| NY | Long Island | Newsday | 488,825 | USA Weekend |
| NY | Medina | Journal-Register | 2,829 | USA Weekend |
| NY | Middletown | Record | 86,519 | Parade Magazine |
| NY | New York | Post | 413,763 | Parade Magazine |
| NY | New York City | Daily News | 795,153 | USA Weekend |
| NY | Niagara Falls | Niagra Sunday | 35,656 | USA Weekend |
| NY | Ogdensburg | Advance News | 9,910 | Parade Magazine |
| NY | Olean | Times Herald | 14,925 | USA Weekend |
| NY | Oneida | Dispatch | 6,770 | USA Weekend |
| NY | Oneonta | Daily Star | 16,229 | Parade Magazine |
| NY | Oswego | Palladium-Times | 6,000 | USA Weekend |
| NY | Plattsburgh | Press-Republican | 20,557 | Parade Magazine |
| NY | Poughkeepsie | Journal | 47,025 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 219,660 | USA Weekend |
| NY | Saranac Lake | Adirondack Enterprise | 4,763 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 10,638 | USA Weekend |
| NY | Schenectady | Gazette Newspapers | 49,449 | USA Weekend |
| NY | Staten Island | Staten Island Advance | 76,795 | Parade Magazine |
| NY | Syracuse | Post-Standard | 168,393 | Parade Magazine |
| NY | Troy | Record | 17,389 | USA Weekend |
| NY | Utica | Observer-Dispatch | 48,534 | USA Weekend |
| NY | Watertown | Times | 32,430 | USA Weekend |
| NY | White Plains | Journal News | 144,231 | USA Weekend |
| OH | Akron | Beacon Journal | 170,870 | Parade Magazine |
| OH | Ashtabula | Star Beacon | 18,478 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Athens | Messenger | 11,375 | USA Weekend |
| OH | Beavercreek | News Current | 584 | USA Weekend |
| OH | Belmont | County Times Leader | 18,842 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 11,491 | USA Weekend |
| OH | Bryan | Times | 10,233 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 6,321 | USA Weekend |
| OH | Cambridge | Jeffersonian | 13,075 | Parade Magazine |
| OH | Canton | Repository | 83,961 | Parade Magazine |
| OH | Chillicothe | Gazette | 14,199 | USA Weekend |
| OH | Cincinnati | Enquirer | 293,151 | USA Weekend |
| OH | Circleville | Herald | 6,690 | USA Weekend |
| OH | Cleveland | Plain Dealer | 450,875 | Parade Magazine |
| OH | Columbus | Dispatch | 352,510 | USA Weekend |
| OH | Coshocton | Tribune | 6,781 | USA Weekend |
| OH | Dayton | Daily News | 168,645 | Parade Magazine |
| OH | Defiance | Crescent News | 18,802 | USA Weekend |
| OH | East Liverpool | Review | 8,738 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 24,688 | Parade Magazine |
| OH | Fairborn | Daily Herald | 3,457 | USA Weekend |
| OH | Findlay | Courier | 21,936 | USA Weekend |
| OH | Fostoria | Review Times | 3,632 | USA Weekend |
| OH | Fremont | News-Messenger | 13,121 | USA Weekend |
| OH | Gallipolis-Point Pleasant | Gallipolis (OH) Times-Sentinel Sunday | 9,276 | USA Weekend |
| OH | Gallipolis-Point Pleasant | Point Pleasant (WV) Register | 3,886 | USA Weekend |
| OH | Greenville | Advocate | 6,000 | USA Weekend |
| OH | Hamilton | Journal-News | 22,735 | Parade Magazine |
| OH | Hillsboro | Times-Gazette | 4,667 | USA Weekend |
| OH | Ironton | Ironton Tribune | 6,167 | Parade Magazine |
| OH | Lake County | News-Herald | 50,087 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 14,082 | USA Weekend |
| OH | Lima | News | 40,908 | USA Weekend |
| OH | Lisbon | Morning Journal | 11,302 | USA Weekend |
| OH | Logan | Daily News | 4,184 | USA Weekend |
| OH | Lorain | Journal | 29,933 | USA Weekend |
| OH | Mansfield | News Journal | 28,402 | USA Weekend |
| OH | Marietta | Times | 11,919 | USA Weekend |
| OH | Marion | Star | 12,812 | USA Weekend |
| OH | Medina | Gazette | 14,865 | USA Weekend |
| OH | Middletown | Journal | 19,791 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 23,271 | Parade Magazine |
| OH | Newark | Advocate | 20,847 | USA Weekend |
| OH | Norwalk | Reflector | 9,011 | USA Weekend |
| OH | Piqua | Call | 6,123 | USA Weekend |
| OH | Port Clinton | News Herald | 5,583 | USA Weekend |
| OH | Portage County-Kent | Record Courier | 18,738 | USA Weekend |
| OH | Portsmouth | Daily Times | 11,631 | Parade Magazine |
| OH | Salem | News | 5,863 | Parade Magazine |
| OH | Sandusky | Register | 22,706 | USA Weekend |
| OH | Sidney | Daily News | 12,925 | USA Weekend |
| OH | Springfield | Springfield News Sun | 32,146 | Parade Magazine |
| OH | Steubenville | Herald-Star | 23,287 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 10,681 | USA Weekend |
| OH | Toledo | Blade | 167,686 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Troy | Miami Valley Sunday News | 10,465 | USA Weekend |
| OH | Urbana | Daily Citizen | 5,616 | USA Weekend |
| OH | Van Wert | Times Bulletin | 4,674 | USA Weekend |
| OH | Warren | Tribune Chronicle | 36,565 | USA Weekend |
| OH | Washington Courthouse | Record-Herald | 5,125 | USA Weekend |
| OH | Wilmington | News-Journal | 6,784 | USA Weekend |
| OH | Wooster | Record | 22,375 | USA Weekend |
| OH | Xenia | Gazette | 5,983 | USA Weekend |
| OH | Youngstown | Vindicator | 85,261 | Parade Magazine |
| OH | Zanesville | Times Recorder | 18,691 | USA Weekend |
| OK | Ardmore | Armoreite | 11,604 | USA Weekend |
| OK | Bartlesville | Examiner Enterprise | 12,745 | USA Weekend |
| OK | Enid | News & Eagle | 18,652 | USA Weekend |
| OK | Lawton | Constitution | 24,517 | USA Weekend |
| OK | McAlester | News-Capital & Democrat | 9,977 | USA Weekend |
| OK | Muskogee | Phoenix & Times-Democrat | 17,332 | USA Weekend |
| OK | Norman | Transcript | 15,862 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 287,505 | Parade Magazine |
| OK | Shawnee | News-Star | 10,298 | USA Weekend |
| OK | Stillwater | News Press | 9,210 | USA Weekend |
| OK | Tulsa | World | 177,652 | USA Weekend |
| OR | Albany/Corvallis | Democrat-Herald/Gazette-Times | 30,617 | USA Weekend |
| OR | Bend | Bulletin | 30,502 | Parade Magazine |
| OR | Coos Bay-North Bend | World | 13,537 | USA Weekend |
| OR | Eugene | Register-Guard | 74,583 | Parade Magazine |
| OR | Grant's Pass | Courier | 16,003 | USA Weekend |
| OR | Klamath Falls | Herald & News | 16,283 | Parade Magazine |
| OR | Medford | Mail Tribune | 32,410 | Parade Magazine |
| OR | Ontario | Argus Observer | 7,739 | Parade Magazine |
| OR | Pendleton | East Oregonian | 9,729 | Parade Magazine |
| OR | Portland | Oregonian | 384,729 | Parade Magazine |
| OR | Roseburg | News-Review | 19,502 | Parade Magazine |
| OR | Salem | Statesman-Journal | 59,946 | USA Weekend |
| PA | Allentown | Morning Call | 150,936 | Parade Magazine |
| PA | Altoona | Mirror | 38,734 | USA Weekend |
| PA | Beaver-Rochester | Beaver County Times | 48,492 | USA Weekend |
| PA | Bloomsburg-Berwick | Press-Enterprise | 21,269 | USA Weekend |
| PA | Bradford | Era | 10,542 | USA Weekend |
| PA | Butler | Eagle | 30,385 | USA Weekend |
| PA | Carlisle | Sentinel | 14,921 | USA Weekend |
| PA | Chambersburg | Public Opinion | 20,582 | USA Weekend |
| PA | Clearfield | Progress | 11,755 | USA Weekend |
| PA | Delaware County | Times | 41,308 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 47,829 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,940 | Parade Magazine |
| PA | Easton | Express-Times | 48,692 | USA Weekend |
| PA | Erie | Times-News | 81,057 | Parade Magazine |
| PA | Greensburg | Tribune Review | 157,981 | USA Weekend |
| PA | Hanover | Evening Sun | 21,286 | USA Weekend |
| PA | Harrisburg | Patriot-News | 148,301 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 20,434 | USA Weekend |
| PA | Indiana | Gazette | 14,496 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 44,629 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| PA | Lancaster | Sunday News | 101,028 | Parade Magazine |
| PA | Lebanon | News | 20,318 | USA Weekend |
| PA | Lehighton | Times News | 13,585 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 67,778 | Parade Magazine |
| PA | Lewistown | Sentinel | 13,558 | USA Weekend |
| PA | Lockhaven | Express | 9,411 | USA Weekend |
| PA | McKeesport-Duquesne-Clairt | News | 17,352 | USA Weekend |
| PA | Meadville | Tribune | 13,912 | USA Weekend |
| PA | New Castle | News | 17,453 | USA Weekend |
| PA | New Kensington | Valley News Dispatch | 28,928 | USA Weekend |
| PA | Norristown | Reporter | 14,078 | USA Weekend |
| PA | Norristown | Times-Herald | 12,636 | USA Weekend |
| PA | Philadelphia | Inquirer | 705,965 | Parade Magazine |
| PA | Phoenixville | Phoenix | 3,039 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 373,980 | Parade Magazine |
| PA | Pottstown | Mercury | 24,841 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Reading | Eagle | 84,730 | Parade Magazine |
| PA | Scranton | Sunday Times | 71,030 | USA Weekend |
| PA | Scranton | Times | 71,030 | Parade Magazine |
| PA | Somerset | American | 14,232 | USA Weekend |
| PA | State Callege- Bellefonte | Centre Daily Times | 33,655 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 25,034 | Parade Magazine |
| PA | Sunbury | Item | 25,567 | Parade Magazine |
| PA | Towanda | Review | 9,530 | Parade Magazine |
| PA | Towanda | Sunday Review | 9,530 | USA Weekend |
| PA | Uniontown | Herald-Standard | 27,558 | Parade Magazine |
| PA | Warren | Times Observer | 10,848 | USA Weekend |
| PA | Washington | Observer-Reporter | 35,777 | USA Weekend |
| PA | West Chester | Local News | 27,416 | USA Weekend |
| PA | Wilkes-Barre | Citizens' Voice | 30,998 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 32,761 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 53,862 | Parade Magazine |
| PA | York | Record | 90,651 | USA Weekend |
| PA | | The Herald | 20,930 | Parade Magazine |
| RI | Newport | News | 11,873 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 8,960 | USA Weekend |
| RI | Providence | Journal | 218,388 | Parade Magazine |
| RI | West Warwick | Kent County Times | 3,285 | USA Weekend |
| RI | Westerly | Sun | 8,801 | USA Weekend |
| RI | Woonsocket | Call | 15,319 | USA Weekend |
| SC | Aiken | Standard | 16,100 | USA Weekend |
| SC | Anderson | Independent-Mail | 41,048 | Parade Magazine |
| SC | Beaufort | Gazette | 11,505 | Parade Magazine |
| SC | Bluffton | Today | 16,439 | USA Weekend |
| SC | Charleston | Post, Courier | 111,273 | Parade Magazine |
| SC | Columbia | State | 140,362 | Parade Magazine |
| SC | Florence | News | 34,383 | USA Weekend |
| SC | Greenville | News | 114,312 | USA Weekend |
| SC | Greenwood | Index-Journal | 15,141 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 20,744 | Parade Magazine |
| SC | Myrtle Beach | Sun News | 62,050 | Parade Magazine |
| SC | Orangeburg | Times & Democrat | 17,751 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| SC | Rock Hill | Herald | 33,460 | USA Weekend |
| SC | Spartanburg | Herald-Journal | 55,082 | Parade Magazine |
| SC | Sumter | Item | 19,769 | Parade Magazine |
| SD | Aberdeen | American News | 16,140 | USA Weekend |
| SD | Huron | Plainsman | 6,922 | Parade Magazine |
| SD | Rapid City | Journal | 33,782 | Parade Magazine |
| SD | Sioux Falls | Argus Leader | 75,286 | USA Weekend |
| SD | Watertown | Public Opinion | 12,827 | USA Weekend |
| SD | Yankton | Press & Dakotan | 7,751 | USA Weekend |
| TN | Athens | Post-Athenian | 11,985 | USA Weekend |
| TN | Chattanooga | Free Press Times | 97,907 | Parade Magazine |
| TN | Clarksville | Leaf-Chronicle | 26,486 | USA Weekend |
| TN | Cleveland | Banner | 15,368 | USA Weekend |
| TN | Columbia | Herald | 12,337 | USA Weekend |
| TN | Cookeville | Herald-Citizen | 13,715 | Parade Magazine |
| TN | Dyersburg | Gazette | 5,677 | Parade Magazine |
| TN | Jackson | Sun | 40,106 | USA Weekend |
| TN | Johnson City | Johnson City Press | 33,608 | Parade Magazine |
| TN | Kingsport | Times-News | 42,867 | USA Weekend |
| TN | Knoxville | News-Sentinel | 152,945 | Parade Magazine |
| TN | Lebanon | Democrat | 9,200 | USA Weekend |
| TN | Maryville-Alcoa | Times | 21,451 | USA Weekend |
| TN | Memphis | Commercial Appeal | 216,705 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,028 | Parade Magazine |
| TN | Murfreesboro | News Journal | 19,059 | USA Weekend |
| TN | Nashville | Tennessean | 236,563 | USA Weekend |
| TN | Newport | Plain Talk | 7,350 | Parade Magazine |
| TN | Oak Ridge | Oak Ridger | 7,469 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,456 | USA Weekend |
| TN | Shelbyville | Times-Gazette | 6,725 | Parade Magazine |
| TN | Tullahoma | Sunday News | 10,400 | Parade Magazine |
| TX | Abilene | Reporter-News | 40,279 | Parade Magazine |
| TX | Amarillo | Globe-News | 62,829 | USA Weekend |
| TX | Austin | American-Statesman | 228,619 | Parade Magazine |
| TX | Baytown | Sun | 9,088 | USA Weekend |
| TX | Beaumont | Enterprise | 56,179 | Parade Magazine |
| TX | Brownsville-Harlingen | Brownsville Herald | 17,047 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,150 | Parade Magazine |
| TX | Bryan-College Station | Eagle | 25,164 | USA Weekend |
| TX | Clute | Brazosport Facts | 17,220 | USA Weekend |
| TX | Conroe | Courier | 11,960 | USA Weekend |
| TX | Corpus Christi | Caller-Times | 73,367 | Parade Magazine |
| TX | Corsicana | Sun | 6,069 | USA Weekend |
| TX | Dallas | Morning News | 649,709 | Parade Magazine |
| TX | Del Rio | News-Herald | 5,207 | Parade Magazine |
| TX | Denton | Record-Chronicle | 16,888 | USA Weekend |
| TX | El Paso | El Diario | 9,558 | Parade Magazine |
| TX | El Paso | Times | 85,654 | USA Weekend |
| TX | Fort Worth | Fort Worth Star-Telegram | 322,824 | Parade Magazine |
| TX | Galveston | County News | 27,761 | USA Weekend |
| TX | Greenville | Herald-Banner | 7,610 | USA Weekend |
| TX | Harlingen | Valley Morning Star | 25,080 | Parade Magazine |
| TX | Houston | Chronicle | 692,557 | Parade Magazine |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| TX | Kerrville | Times | 11,078 | Parade Magazine |
| TX | Killeen | Herald | 24,382 | USA Weekend |
| TX | Laredo | Times | 22,634 | USA Weekend |
| TX | Longview | News-Journal | 34,627 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 59,781 | USA Weekend |
| TX | Lufkin | News | 17,000 | Parade Magazine |
| TX | Marshall | News Messenger | 7,224 | Parade Magazine |
| TX | McAllen | Monitor | 53,715 | USA Weekend |
| TX | McKinney | Courier-Gazette | 5,704 | USA Weekend |
| TX | Midland | Reporter-Telegram | 23,435 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 11,000 | Parade Magazine |
| TX | New Braunfels | Herald-Zeitung | 9,490 | USA Weekend |
| TX | Odessa | American | 26,763 | Parade Magazine |
| TX | Orange | Leader | 5,455 | USA Weekend |
| TX | Paris | News | 12,293 | Parade Magazine |
| TX | Plain View | Daily Herald | 5,973 | Parade Magazine |
| TX | Plano | Star Courier | 2,571 | USA Weekend |
| TX | Port Arthur | News | 13,659 | USA Weekend |
| TX | San Angelo | Standard-Times | 30,032 | Parade Magazine |
| TX | San Antonio | Express-News | 342,709 | Parade Magazine |
| TX | Sherman-Denison | Herald Democrat | 23,084 | USA Weekend |
| TX | Temple | Daily Telegram | 22,794 | Parade Magazine |
| TX | Texarkana | Gazette | 32,633 | USA Weekend |
| TX | Tyler | Courier-Times--Telegraph | 44,863 | Parade Magazine |
| TX | Victoria | Advocate | 35,564 | Parade Magazine |
| TX | Waco | Tribune-Herald | 46,467 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 34,756 | Parade Magazine |
| UT | Logan | Herald Journal | 15,776 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 63,199 | USA Weekend |
| UT | Provo | Herald | 38,380 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 228,001 | Parade Magazine |
| UT | St. George | Spectrum | 25,037 | USA Weekend |
| VA | Bristol | Herald Courier | 41,318 | USA Weekend |
| VA | Charlottesville | Progress | 32,924 | USA Weekend |
| VA | Culpepper | Star-Exponent | 7,466 | USA Weekend |
| VA | Danville | Register & Bee | 23,858 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 51,234 | USA Weekend |
| VA | Harrisonburg | News Record | 31,564 | USA Weekend |
| VA | Lynchburgh | News & Advance | 42,231 | USA Weekend |
| VA | Martinsville | Bulletin | 19,153 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 112,042 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 225,730 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,714 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 219,595 | Parade Magazine |
| VA | Roanoke | Times | 104,716 | Parade Magazine |
| VA | Staunton | News Leader | 20,477 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 16,088 | USA Weekend |
| VA | Suffolk | News-Herald | 4,073 | USA Weekend |
| VA | Waynesboro | News-Virginian | 7,067 | USA Weekend |
| VA | Winchester | Star | 25,019 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 21,864 | USA Weekend |
| VT | Bennington | Banner | 7,774 | USA Weekend |
| VT | Brattleboro | Reformer | 10,597 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| VT | Burlington | Free Press | 53,081 | USA Weekend |
| VT | Rutland | Herald | 29,387 | Parade Magazine |
| WA | Aberdeen | World | 12,991 | USA Weekend |
| WA | Bellingham | Herald | 29,855 | USA Weekend |
| WA | Bremerton | Sun | 32,917 | USA Weekend |
| WA | Centralia-Chehalis | Chronicle | 13,912 | USA Weekend |
| WA | Ellensburg | Record | 5,220 | USA Weekend |
| WA | Everett | Herald | 55,494 | USA Weekend |
| WA | Kent | King County Journal | 40,211 | USA Weekend |
| WA | Longview | Daily News | 21,408 | Parade Magazine |
| WA | Moses Lake | Herald | 8,562 | USA Weekend |
| WA | Mt. Vernon | Skagit Valley Herald | 19,461 | USA Weekend |
| WA | Olympia | Olympian | 40,475 | USA Weekend |
| WA | Pasco | Tri-City Herald | 44,691 | Parade Magazine |
| WA | Port Angeles | Peninsula News | 18,278 | USA Weekend |
| WA | Seattle | Times/Post-Intelligencer | 435,581 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 120,632 | Parade Magazine |
| WA | Tacoma | News Tribune | 137,730 | USA Weekend |
| WA | Vancouver | Columbian | 56,922 | USA Weekend |
| WA | Walla Walla | Union Bulletin | 15,603 | USA Weekend |
| WA | Wenatchee | World | 25,594 | USA Weekend |
| WA | Yakima | Herald-Republic | 39,912 | USA Weekend |
| WI | Appleton-Neenah | Post-Crescent | 67,897 | USA Weekend |
| WI | Beloit | Daily News | 13,582 | USA Weekend |
| WI | Chippewa | Valley Newspapers | 12,217 | Parade Magazine |
| WI | Eau Claire | Leader-Telegram | 30,040 | USA Weekend |
| WI | Fond du Lac | Reporter | 18,053 | USA Weekend |
| WI | Green Bay | Press-Gazette | 80,307 | USA Weekend |
| WI | Janesville | Gazette | 24,961 | USA Weekend |
| WI | Kenosha | News | 27,667 | Parade Magazine |
| WI | La Crosse | Tribune | 41,059 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 148,489 | Parade Magazine |
| WI | Manitowic-Two Rivers | Herald Times Reporter | 15,301 | USA Weekend |
| WI | Marshfield-Stevens Point-Wis | Central WI Sunday | 20,208 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 405,355 | USA Weekend |
| WI | Monroe | Times | 4,697 | USA Weekend |
| WI | Oshkosh | Northwestern | 24,924 | USA Weekend |
| WI | Racine | Journal Times | 30,700 | Parade Magazine |
| WI | Rhineland | Daily News | 4,156 | Parade Magazine |
| WI | Sheboygan | Press | 24,057 | USA Weekend |
| WI | Superior | Telegram | 6,752 | USA Weekend |
| WI | Watertown | Times | 9,059 | USA Weekend |
| WI | Waukesha | Freeman | 12,947 | USA Weekend |
| WI | Wausau-Stevens Point | Herald | 28,840 | USA Weekend |
| WI | West Bend | News | 9,668 | USA Weekend |
| WV | Beckley | Register | 28,602 | Parade Magazine |
| WV | Bluefield | Daily Telegraph | 19,099 | Parade Magazine |
| WV | Charleston | Gazette | 65,752 | USA Weekend |
| WV | Charleston | Gazette Mail | 79,617 | Parade Magazine |
| WV | Clarksburg | Exponent Telegram | 20,128 | Parade Magazine |
| WV | Elkins | Inter-Mountain | 11,226 | USA Weekend |
| WV | Fairmont | Times West Virginian | 12,134 | Parade Magazine |
| WV | Huntington | Herald-Dispatch | 33,941 | USA Weekend |

**Newspapers in Parade and USA Weekend Networks**
**Exhibit 3**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WV | Logan | Banner | 8,922 | Parade Magazine |
| WV | Martinsburg | Journal | 20,316 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 25,368 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 30,870 | Parade Magazine |
| WV | Wheeling | Intelligencer/News Register | 37,198 | Parade Magazine |
| WV | Williamson | News | 7,304 | Parade Magazine |
| WY | Casper | Star-Tribune | 32,855 | Parade Magazine |
| WY | Laramie | Boomerang | 5,084 | USA Weekend |
| | TOTAL | 962 Newspapers | 55,431,132 | |

# EXHIBIT 4

## Exhibit 4

| PUBLICATION (ISSUE DATE) | August | | | | September | | | | October | | | | | November | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 14 | 21 | 28 | 4 | 11 | 18 | 25 | 2 | 9 | 16 | 23 | 30 | 6 | 13 | 20 | 27 |
| | | | | | | | | | | | | | | | | | |
| **Web Site** | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| | | | | | | | | | | | | | | | | | |
| **TPP Direct Mail(Approximate Dates)** | | | | | ▤ | ▤ | ▤ | | | | | | | | | | |
| **Consumer Mail (Approximate Dates)** | | | | | | | | ▤ | ▤ | ▤ | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Newspaper Supplements** | | | | | | | | | | | | | | | | | |
| Parade (8/20) | | ■ | | | | | | | | | | | | | | | |
| USA Weekend  (8/20) | | ■ | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Consumer Magazines** | | | | | | | | | | | | | | | | | |
| Jet (9/4) | | | | ■ | | | | | | | | | | | | | |
| National Geographic (October) | | | | | | | | | ■ | ▨ | ▨ | ▨ | | | | | |
| Newsweek (8/21, 8/28) | | ■ | ■ | | | | | | | | | | | | | | |
| People(8/28, 9/4) | | ■ | ■ | | | | | | | | | | | | | | |
| Reader's Digest (October) | | | | | | | | | ■ | ▨ | ▨ | ▨ | ▨ | | | | |
| Selecciones (October) | | | | | | | | | ■ | ▨ | ▨ | ▨ | ▨ | | | | |
| Sports Illustrated (9/4) | | | | ■ | | | | | | | | | | | | | |
| US News & World Report (8/28, 9/4) | | | ■ | ■ | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Trade Publications** | | | | | | | | | | | | | | | | | |
| HR Magazine (September) | | | | | ■ | ▨ | ▨ | ▨ | ■ | | | | | | | | |
| National Underwriter Life & Health Edition (9/4) | | | | | ■ | | | | | | | | | | | | |

**The solid colored boxes represent the on-sale/mail date for each publication.**
**The shaded boxes represent the shelf-life period for each publication.**

# EXHIBIT 5

# TPP Publication Notice

# If You Are a Third-Party Payor Based In or With Beneficiaries In Massachusetts and You Made Reimbursements For Any of the Drugs Listed Below,

## A Class Action Lawsuit May Affect Your Rights.

There are class action lawsuits pending in the U.S. District Court for the District of Massachusetts under the name *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.

The lawsuits claim that certain drug companies intentionally reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs. The reported AWPs may be used to set prescription drug prices that are paid by insurers and other Third Party Payors ("TPPs"). The lawsuits ask the Court to award money damages to some TPPs who made reimbursements for the drugs. Defendants deny that they are responsible for any of the claims in the lawsuits. A series of trials will determine the claims in these lawsuits. The first trial will begin Month Date, 2006.

**What Drugs are Covered by the Litigation?**
Certain dosages of the following Covered Drugs made by the Defendants AstraZeneca, Bristol-Myers Squibb Group, Johnson & Johnson Group and Schering Plough Group are covered: **Albuterol Sulfate, Blenoxane (bleomycin sulfate), Cytoxan (cyclophosphamide), Etopophos (etoposide phosphate), Intron A (interferon alfa-2b), Paraplatin (carboplatin), Perphenazine (perphenazine), Procrit (epoetin alfa), Proventil (albuterol sulfate), Remicade (infliximab), Rubex (doxorubicin hcl), Taxol (paclitaxel), Temodar (temozolomide), VePesid (etoposide)** and **Zoladex (goserelin acetate)**. These are referred to in this Notice as the "Covered Drugs." For a complete list of the dosages by drug visit the Web site or call or write as indicated below for a detailed Notice.

**What do the Defendants say about the Litigation?**
The Defendants say they didn't do anything wrong. Defendants deny that they are responsible for any of the claims made in the lawsuits and will vigorously defend against these claims. The Defendants deny the factual allegations being made; contend that the lawsuits and damages are precluded under the law; and that even if the alleged conduct is proven by the Plaintiffs it does not violate the law.

**Which TPPs Are Involved in the Litigation?**
The Court has ruled that there are two different types of Classes

for TPPs who reimbursed for Covered Drugs: a MediGap TPP Class and a Private Payor TPP Class. A TPP could be a member of one or both Classes against one or more Defendant.
- A TPP is a member of the MediGap TPP Class against one or more Defendant if it made reimbursements for all or part of its insured's 20% co-payment under Medicare Part B for Covered Drugs anytime between January 1, 1991 and January 1, 2005, **or**
- A TPP is a member of the Private Payor TPP Class against one or more Defendant if it reimbursed for Covered Drugs outside of Medicare Part B based on a contract that uses AWP as a reimbursement benchmark anytime between January 1, 1991 and January 30, 2006.

In order to be a member of either a MediGap TPP Class or a Private Payor TPP Class against one or more Defendant, the reimbursements must have been for a beneficiary in Massachusetts or the TPP must have its principal place of business in Massachusetts.

**What Are a TPPs' Rights as a Member of Either or Both of the Classes?**
- **If a TPP wishes to remain a member of either or both of the Classes**, it doesn't need to do anything at this time. If it doesn't exclude itself, as a member of either Class it will be bound by whatever happens in the lawsuit against the Defendant, and it won't be able to sue the Defendant on its own about the claims in the lawsuit. Court-appointed Counsel will represent all Class Members and will ask the Court to pay their fees and expenses out of any recovery they achieve for the Classes. Class Members may also hire their own attorney at their own cost to speak or appear on their behalf.
- **If a TPP does not wish to participate in either or both of the Classes**, it must mail a signed, written request to be excluded, to the address below, indicating from which of the two types of Classes and from which Defendant Class or Classes the TPP wishes to be excluded. A TPP may also request to be excluded from the lawsuit against one or more Defendants and remain in the litigation against the other Defendants. The request must be postmarked by **Month Date, 2006**. If a TPP excludes itself from one or more of the Classes, it can't participate in any recovery for that particular Class, but keeps the right to sue the Defendant(s) on its own.

## For a Detailed Notice Form and Further Information on the Covered Drugs and AWP

### Call toll-free: 1 XXX-XXX-XXXX or Visit: www.AWPlitigation.net

### Or Write: AWP Class Action Litigation, P.O. Box XXX, City, State 00000

# Medicare Part B Beneficiaries Publication Notice

# If You Are a Medicare Part B Beneficiary or Heir of a Beneficiary Who Made, or is Obligated to Make a Co-Payment Through Medicare Part B For the Drugs,

| | |
|---|---|
| ***Blenoxane*** *(bleomycin sulfate)* | ***Remicade*** *(infliximab)* |
| ***Cytoxan*** *(cyclophosphamide)* | ***Rubex*** *(doxorubicin hcl)* |
| ***Etopophos*** *(etoposide phosphate)* | ***Taxol*** *(paclitaxel)* |
| ***Paraplatin*** *(carboplatin)* | ***VePesid*** *(etoposide)* |
| ***Procrit*** *(epoetin alfa)* | ***Zoladex*** *(goserelin acetate)* |

## A Class Action Lawsuit May Affect Your Rights

There are class action lawsuits pending in the U.S. District Court for the District of Massachusetts. The name of the lawsuits are *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS.

The lawsuits claim that certain drug companies intentionally reported false and inflated average wholesale prices ("AWP") for certain types of outpatient drugs. The reported AWPs are used to set prescription drug prices that are paid by Medicare and consumers making Medicare Part B co-payments. The lawsuit asks the Court to award money damages to people who made Medicare Part B co-payments for the drugs. The Court has certified separate Classes against each Defendant. A series of trials will determine the claims against each Defendant. The first trial will begin [Month Date,] 2006 against AstraZeneca.

### What Drugs are Covered by the Litigation?

Certain dosages of the drugs listed above made by the Defendants **AstraZeneca, Bristol-Myers Squibb Group** and **Johnson & Johnson Group** are part of the lawsuit ("Covered Drugs"). For a list of the dosages, by drug, visit the Web site or call or write as indicated below.

### What do the Defendants say about the lawsuits?

The Defendants say they didn't do anything wrong. Defendants deny that they are responsible for any of the claims made in the lawsuit and will vigorously defend against these claims. The Defendants deny the factual allegations being made; contend that the lawsuits and damages are precluded under the law; contend that the alleged conduct, if proved, does not violate the 44 consumer protection laws, and that many class members will not be able to prove they paid a doctor for the subject drugs.

### Am I Involved in the Litigation?

- You are a member of one or more of the Classes if you made a co-payment under Medicare Part B from January 1, 1991 to January 1, 2005 or have an obligation to make such a co-payment for a Covered Drug, or you are the legal heir of, or legal successor to the rights of a Medicare Part B beneficiary who made such a co-payment.
- You are not included in the Classes if you were a resident of Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana or Virginia at the time you made the Medicare Part B co-payment.
- You are also excluded from the Classes if you made flat co-payments (a co-payment that does not differ with the cost of the drug), or you were reimbursed for co-payments or have the right to be reimbursed.

*The Court is not suggesting, requesting, or requiring that Medicare Part B beneficiaries who were not billed by their doctors, or who were billed but did not pay, should pay their doctors now or that they are obligated to do so under the Medicare statute.*

### What Are My Rights as a Member of one or more of the Classes?

- **If you wish to remain a member of the Classes**, you don't need to do anything at this time. If you don't exclude yourself, as a member of one or more of the Classes you'll be bound by whatever happens in the lawsuit, and you won't be able to sue the Defendants on your own about the claims in the lawsuit. Court-appointed Counsel will represent all members of the Classes and will ask the Court to pay their fees and expenses out of any recovery they achieve for the Classes. You may also hire your own attorney at your own cost to speak or appear on your behalf.
- **If you do not wish to participate in one or more of the Classes**, you must mail a personally signed, written request to be excluded to the address below. A mail-in opt-out form is available at www.AWPlitigation.net. You may also request to be excluded from the lawsuit against one or more Defendants and remain in the litigation against the other Defendants. The request must be postmarked by [**Month Date, 2006**]. If you exclude yourself from one or more of the Classes the lawsuits will not affect you. This means that you will not share in any recovery, if there is one, but you can sue the Defendants about the same claims.

## For a Detailed Notice about the Covered Drugs and AWP Litigation

### Call toll-free: 1 XXX-XXX-XXXX (Se Habla Español)   or Visit: www.AWPlitigation.net
### Or Write: AWP Class Action Litigation, P.O. Box XXX, City, State 00000

EXHIBIT 6

## List of Third-Party Organizations
## Exhibit 6

| Category | Organization | Website | Newsletter |
|---|---|---|---|
| Anti-Psychotic | Mental Health Matters | www.mental-health-matters.com | *A Mood Journal* |
| Arthritis | Arthritis Foundation | www.arthritis.org | *Arthritis Today* |
| Arthritis | Arthritis Insight | www.arthritisinsight.com | *Arthritis Insight* |
| Asthma | American Lung Association | www.lungusa.com | *Ashtma Magazine* |
| Asthma | Asthma and Allergy Foundation of America | www.aafa.org | *FreshAAIR* |
| Cancer | Association of Community Cancer Centers | www.accc-cancer.org | *Oncology Issues* |
| Cancer | Breast Cancer Action | www.bcaction.org | *BC Action Newsletter* |
| Cancer | National Breast Cancer Coalition | www.natlbcc.org | *Call To Action* |
| Cancer | People Against Cancer | www.peopleagainstcancer.com | *Options* |
| Headache | American Council for Headache Education | www.achenet.org | *Ache Newsletter* |
| Headache | National Headache Foundation | www.headaches.org | *NHF Headlines* |
| Heart | American Heart Association | www.americanheart.org | *Stroke Connection* |
| Herpes | Herpes.ORG | www.herpes.org | *Herpes Newsletter* |
| Herpes | HOPE (Herpes outreach patient information) | www.healthandhope.com | *Hope Newsletter* |
| HIV/ AIDS | AIDS Action | www.aidsaction.org | *Advocacy Briefs* |
| HIV/ AIDS | AIDS Memorial Quilt | www.aidsquilt.org | *eQuilt* |
| HIV/ AIDS | AIDS.org | www.aids.org | *AIDS Treatment News* |
| HIV/ AIDS | International AIDS Society | www.aidsonline.com | *AIDS* |
| Hypertension/Heart | American Heart Association | www.americanheart.org | *Hypertension* |
| Psychotropic | Schizophrenia.com | www.schizophrenia.com | *Schizophrenia Update* |
| Smoking | The American Lung Association | www.lungusa.com | *Weekly Breather* |