alleged 78:11
alleging 142:15
allow 147:7,11,21
    150:5
allowed 108:9
    189:2
aloud 137:22
alter 23:9
alternative 80:18
    186:17 195:13
altogether 106:18
    113:1 215:16
    222:18 223:15
AMCC 7:9 61:12
    62:1,11,17 66:21
    78:11 142:9
Amended 61:12
amendment 132:4
America 32:7
American 45:5
    57:3
Americas 2:14
amorphous 215:8
amount 87:11
    90:20 134:11,13
    152:22 153:6,11
    153:12 155:6
    167:12 184:17
    190:12 205:15
amounts 153:1
    170:6 189:2
AMP 114:7 209:22
    213:15,20
analyses 39:4 80:19
    117:1 196:21
    203:8
analysis 11:19
    18:21 22:17,22
    30:13 46:17 51:1
    52:11,12 62:14
    69:10 71:1 76:1
    76:22 77:10,20

80:18 81:13
95:15 100:7
110:3,22 116:3
116:17,19 117:15
144:17 145:2
146:3 148:18
153:20 166:17,19
180:4,9,20 182:8
191:10 193:19,20
194:1 196:1,20
197:8 198:14
199:2,20 202:13
205:14 220:17
224:16
analyzed 205:8
analyzing 182:7
answer 24:22 26:15
    27:12 38:15 40:5
    40:7 42:8 56:18
    60:4 72:18 74:20
    105:12 140:2
    141:12 153:3,9
    153:14 154:7
    157:7 158:15,20
    163:20 181:2
    194:21 202:16
    218:8
answered 52:4
ante 123:12
Anthem 136:22
    137:1 138:7
anti 192:17
anticipate 21:21
anticipated 38:9
antitrust 37:17
    40:12
anti-psychotic
    192:18
anybody's 210:16
apologize 40:6
apparent 189:3
    190:17

APPEARANCES
    2:1 3:1 4:1 5:1
    6:1
appeared 34:20
appears 89:16
    160:15 175:3
    180:13 187:16
    189:18
appendix 12:22
    171:21 172:11
    176:1,2
applied 62:6 69:8
    119:7 176:16
    177:1
applies 134:9
apply 144:13
applying 119:11
    196:3
apprised 12:7
approach 52:8
    73:10 77:9,19
    92:13 93:12 97:4
    97:7,13,15,18
    107:16 118:21
    120:16,20 125:21
    126:2,5 130:22
    131:3 141:20
    143:19
approaches 141:22
appropriate 24:17
    35:10 83:16 93:2
    118:7 143:19
    144:8 157:15
    188:2
appropriateness
    33:19
approved 88:9
April 88:18
APS 206:5
arbitrage 223:8,13
    223:14
arduous 104:21

area 38:11
argument 125:19
    221:9
arrange 20:9
arrangement 26:9
    26:12 27:1,2,6
    31:12,13 214:16
    214:19
arrangements
    214:13,15
arrive 128:18
arriving 216:8
arthritis 197:17,20
article 179:4,7
    180:3,8,14 181:3
    181:9
ascertain 161:5
ASCO 47:7 148:13
aside 98:9,22
asked 12:18 23:20
    25:2 48:12 50:18
    50:22 51:3,12,13
    52:3,9,10 67:6,11
    72:19 74:22
    76:13 77:4 80:17
    82:16 92:17
    152:19 158:10
    168:16 196:20
    201:1
asking 49:18 71:16
    72:16 73:5 76:15
    77:7 83:9 93:14
    108:5 126:4
    127:3 142:18
    143:16 165:22
    168:20 181:22
    182:2,19 183:3
ASP 23:22 24:1,2
    24:11,18 25:11
    25:18 47:16 49:9
    49:10 60:5,10,12
    60:14 66:4 81:8

81:17 82:1 83:7
92:18 109:18
110:21 111:2,4
112:3,10,16,17,21
113:5,8,11,14,20
114:2,4,6,14,20
124:11,12,15
164:20 175:11
205:22 206:6,8,9
206:18 207:1
209:1,8,9,11,11
209:16,19 210:4
210:8,11,13,14
211:15 224:20
225:19 227:9,22
aspects 18:15 215:4
ASPs 60:15,18
    114:6 209:13
    217:8
assess 51:2 62:1
    63:20
assessing 153:12
assessment 140:17
    198:5
assist 21:12
associated 109:11
    112:1
Associates 25:21
    33:11 56:5
association 45:5
    131:22
assume 26:20
    50:22 52:10 62:3
    62:10 65:18,22
    100:16 118:1
    126:16 140:10
    142:21 147:16
    165:15 166:7
    199:17 207:1
    222:13 225:12
    228:20 230:2
assumed 76:22

| | | | | |
|---|---|---|---|---|
| 77:3 120:17 | **AUDIBLE** 54:10 | **avoid** 43:21 | 127:13 128:6 | 112:5 117:9,13 |
| 124:13 | **Augmentin** 37:16 | **aware** 54:22 61:2 | 132:7,11,14 | 118:9 119:22 |
| **assumes** 142:11 | **automated** 101:17 | 89:2 103:12 | 133:8,9,11,19 | 120:21 121:20 |
| **assuming** 61:17 | **available** 13:8 47:8 | 104:1 105:22 | 134:6 135:1 | 123:2,15 125:8 |
| 86:11 125:7,21 | 47:21 49:19 | 114:11 133:10,13 | 140:21 145:6,13 | 126:8,9,18,21 |
| 223:19 | 56:14 65:16 | 134:3,18 136:1,3 | 145:18 146:16 | 128:7,10,20 |
| **assumption** 51:3 | 71:12 73:11 | 136:12 156:11 | 147:18,22 148:9 | 132:5 133:6 |
| 51:18,21 52:22 | 75:15 80:7,15 | 178:9,14,17 | 154:4 159:17,20 | 135:3 177:15 |
| 60:11 62:5 63:4,7 | 95:1,5,16 99:12 | 191:12,20 212:14 | 160:1,4,7,10 | **back** 28:12 40:5 |
| 63:20 64:13 | 99:20 105:7 | **awareness** 107:9 | 164:6,11,16,21 | 54:17 67:13 69:6 |
| 77:20 79:10,12 | 107:4 111:11 | 156:14 | 165:1 170:6,7,11 | 69:19 80:11 81:4 |
| 118:6 119:22 | 132:18 148:6,11 | **AWP** 14:20 16:5 | 170:13,19 171:3 | 81:18 82:13 |
| 121:6,8,11 | 148:12 151:12 | 31:3 32:13,17 | 171:7,12,14,18 | 84:19 91:3 97:2 |
| 229:16 | 160:20 173:1 | 36:20 37:1,8 | 172:9 173:2 | 98:16 111:14 |
| **assumptions** 23:10 | 177:10,13 185:14 | 45:22 46:1,4,5 | 174:16 175:11 | 128:10 130:1 |
| 25:6,12 50:20 | 187:8 189:7 | 47:10,13 48:10 | 176:10,16,18 | 144:6,14,18 |
| 52:14,18 63:16 | 191:15 195:21 | 48:22 49:12 50:6 | 177:1,6 179:14 | 148:5 169:12 |
| 125:16 138:22 | 199:19 208:18 | 50:10,11,14,17,21 | 184:4,16,19 | 192:3 197:2 |
| 227:14 228:13,19 | 212:14 215:3,5,7 | 52:1 58:1,2,3,9 | 185:16 187:3,21 | 199:3 204:9 |
| **AstraZeneca** 3:20 | 215:8 219:3 | 58:19 59:18 65:6 | 188:7 189:5,10 | **Bacon** 4:12 9:12 |
| 9:6 | **Aventis** 4:20 9:12 | 66:3,13,14,15,18 | 189:22 190:8,11 | **bad** 135:16 136:2 |
| **asymmetric** 39:12 | **Avenue** 2:14 3:4,14 | 66:21,22 67:5 | 191:3,16,22 | 205:6 |
| 40:1 43:8 44:10 | 4:4 | 69:12 71:7 78:7,8 | 195:6 201:21 | **Baltimore** 6:18 |
| **Attached** 12:21 | **average** 1:5 8:10 | 78:12,21 79:6,7,8 | 202:1 204:17 | **bar** 33:1,2 |
| **Attachment** 12:22 | 23:22 46:9,15,17 | 79:14,15,20 81:8 | 205:1,3,10,18 | **Barron's** 179:4,5 |
| 34:2 35:7 | 80:12 92:11 93:3 | 81:17 87:19 | 206:1,1,4,5,8,9 | 181:3 |
| **attempt** 149:15 | 116:9,11 118:8 | 89:19 90:6 95:19 | 207:6,15 208:8 | **base** 25:5 225:14 |
| 150:10 159:14 | 120:1,3,21 | 98:20 99:5,7 | 208:18,20,20,22 | **based** 22:18,21 |
| 160:2,16 199:22 | 121:13,21 122:18 | 100:5,11,16 | 209:1,2,4,11 | 26:18 27:18 |
| 200:10 203:18 | 123:7,8,22 | 101:20 104:8,12 | 210:11 212:6,14 | 35:20 43:16 |
| **attempted** 160:22 | 124:16 126:8,11 | 105:9,17 106:7 | 215:20 216:12,19 | 45:22 60:12,18 |
| **attempting** 83:18 | 129:2,5 139:9,21 | 107:9 109:17,19 | 218:14 221:12 | 69:10 71:5 73:10 |
| **attendance** 15:19 | 140:17 141:9 | 109:22 110:2,3,6 | 227:3 | 77:20 82:4,14 |
| **attention** 67:21 | 150:8 153:17 | 110:18,21 111:1 | **AWPs** 64:8 67:9 | 89:19 90:17 |
| 68:1 106:17 | 171:14 172:13 | 112:8,13,14,22,22 | 176:11 185:10 | 92:10 101:20 |
| 176:7 179:11 | 173:11,13,14,22 | 113:3,14 114:21 | 204:16 205:6,7 | 102:14 103:4 |
| 185:5 186:11 | 174:5,17 175:13 | 118:7 119:14,17 | 206:15 211:21 | 110:1,2 112:9,10 |
| **attorneys** 15:18 | 175:17 189:22 | 119:21,22 120:6 | **AWP's** 47:15 | 112:22 113:3 |
| 37:6 | 191:7 209:21 | 120:10,20 121:12 | **a.m** 1:20 8:5 54:16 | 115:8 117:16 |
| **attribute** 166:20 | 211:5 220:18 | 123:4,14,14,16,21 | ——————— | 125:19 128:16 |
| **attributed** 30:21 | **averages** 116:14 | 124:7,13 125:7 | B | 132:6,21 133:6,8 |
| **attributes** 115:9 | 172:19 | 126:1,7,10,20 | **B** 1:7,9 5:3 7:6 | 133:11,19,20 |
| | | | 12:22 34:2 35:7 | |

134:5,14,16
135:1 141:19
147:12 155:22
160:1 172:8
186:18 189:1,4
193:5 194:20
196:5 202:1,20
202:21 203:15
214:11 219:10
229:17
**bases** 154:4
**basic** 101:21
194:14
**basically** 102:9
166:10 198:16
**basics** 220:6
**basing** 147:21
**basis** 30:14 62:4
71:10 79:11 80:1
98:18 100:15
105:5 117:21
140:21 147:18
151:10 157:12
180:9,19 206:19
206:20 207:16
208:9 229:22
**bear** 185:12
**bearing** 57:11
**bears** 58:19 59:6
186:6 189:5
**becoming** 228:15
228:17 229:9,11
**began** 29:16
**beginning** 39:21
**begs** 219:21
**behalf** 1:13 2:9,19
3:9,19 4:9,19
5:10,21 8:20 9:1
9:6 24:4
**behavior** 39:15
67:14 68:12,20
85:11 99:15,18

145:3,5,7 148:21
148:22 149:3,6
151:2,5 168:22
195:22 196:4,5,6
202:15
**behavioral** 45:9
65:18 182:13
194:10
**behaviors** 182:20
**belief** 85:19 160:3
182:1,3,18
**beliefs** 121:5
**believe** 11:5 12:22
22:9 26:17 28:11
31:14,17 32:15
45:3 49:6 50:2
51:17 56:22
73:10 84:17
89:14 90:5,17
95:6,16,21
104:14 127:7
128:13 130:20
137:7,9 141:13
144:16 152:10,11
153:19 154:1
155:3,4,12
157:14,19 159:9
159:11 165:8,17
168:16 171:15
177:8,22 179:8,9
179:10 180:8
181:14 182:4,21
183:12,15,16
186:1 188:8,9,12
199:10,13 200:13
208:14,15 212:1
222:10 229:8
**believes** 82:1
**Belknap** 2:11 8:20
9:1
**benchmark** 46:8
78:9 100:8

**beneficiary** 32:7
**benefit** 62:22
131:14
**benefits** 131:15
195:4 198:6
**Berman** 1:18 8:6
14:2 31:2
**best** 15:14 40:15
195:12 213:14,21
214:1,5,11
220:22 222:15
223:16
**better** 94:4 112:8
143:14
**beyond** 24:21
58:14 73:4 85:17
122:4
**bias** 144:13
**biases** 53:12 140:9
**bidding** 214:10,12
214:14,16,19
**big** 99:21
**bigger** 164:9,9
230:9
**biggest** 39:11
**bill** 8:19 54:4 96:7
129:9 132:6,22
133:6,8 135:1
185:15 203:21
**billed** 27:17
**billing** 26:11 27:6
28:7,13 103:9,10
107:12 134:11,13
**billings** 26:14
**bills** 26:22 27:3,10
28:19
**bit** 135:7
**black** 182:22
183:13
**Blue** 20:21,22 21:6
21:9,11 136:22
137:1,2,2 158:3,4

158:6,6,11,12,16
158:16,22 159:1
159:13,13 160:15
160:21,21 161:5
161:6,10,10
**boards** 70:8
**bodies** 40:12
**body** 196:9
**Book** 171:4 175:22
**bore** 110:6 194:3
**borne** 58:4
**Boston** 5:6 6:8
**Boulevard** 4:14
**bound** 48:19
**BOWLER** 1:9
**brand** 88:11,11
163:5,13
**branded** 163:20
**brand-named**
162:5,22 163:8
163:14
**break** 50:4 54:5,7
96:9,12,13,16
129:13 169:5,6
203:22
**Brian** 9:13
**briefly** 23:7
**Brien** 5:4
**bright** 72:12
**bright-line** 72:11
72:22 74:11 82:7
**bring** 164:20
**Bristol-Meyers**
4:10
**Bristol-Myers** 9:10
**broad** 75:1
**broader** 92:13,19
95:17 97:17,20
190:15
**broadly** 14:14
25:15 44:15
110:11

**build** 103:6
**bullet** 204:13
**Burling** 3:2 9:4
**business** 90:10
**businesses** 159:10
**buy** 86:16 166:21
**buyer** 32:22 86:8
167:1
**buyers** 86:9 221:11
221:13
**buying** 124:17
150:6 164:2
**buys** 167:2
───────────
          C
**C** 8:1
**calculate** 24:17
83:18 209:12
**calculated** 81:16,17
82:1 209:22
**calculating** 25:11
72:5 83:15
209:19 210:14
211:15
**calculation** 23:22
24:3,5,11 25:18
60:10,12 82:4
83:7 92:11,18
211:10 213:20
**calculations** 75:4
119:2 209:13
**California** 45:14
**call** 39:10 65:9
92:20 208:20
228:5 230:17
**called** 1:13 10:4
41:20 43:17
212:12
**calling** 119:3
**calls** 15:7 85:16
122:3
**Calvert** 6:17
**Cambridge** 1:19

| | | | | |
|---|---|---|---|---|
| 8:7 | 165:12 166:1 | 192:11 | 187:11 | cite 55:13 |
| capita 122:18 | 193:4,10,13 | certainly 14:7 | characteristic | cited 152:10,12 |
| capitation 122:18 | 194:11 195:6,15 | 34:10 35:1 43:2 | 166:14 | 179:8 |
| 123:4 | 195:19,20 198:8 | 61:4 70:5 74:15 | characteristics | City 4:15 |
| captured 39:12 | 198:10 201:9,16 | 89:22 91:16 96:4 | 92:5 93:5 115:19 | Civil 1:5,15 |
| captures 110:11 | 202:12 203:6,16 | 97:12 107:22 | 166:16 | claim 65:4 134:12 |
| care 17:10 19:11 | 204:21 209:5 | 112:13 129:7 | characterize 95:14 | claims 20:9,10,18 |
| 25:16 29:21 | 212:14 218:9 | 131:20 136:15 | charge 28:3,13 | 22:5,6,7 101:6,16 |
| 38:14,18 39:1,5,6 | 219:2 220:10 | 139:8 160:8,11 | 132:6,22 133:6,8 | 102:7 104:17,20 |
| 39:11 41:1,1 | 223:5 229:11 | 166:13 167:1 | charged 27:14 | 104:21 107:15,17 |
| 42:17 43:4 45:7,9 | cases 12:18 30:17 | 177:13 180:17 | 58:20 88:5 | Clarendon 6:7 |
| 85:21,22 88:7 | 30:22 37:22 | 184:10 187:7 | charging 29:2 | clarify 107:14 |
| 90:11,11 94:6,8,8 | 39:16 75:12 | 198:1 202:14 | chart 89:13,14,15 | 217:17 |
| 94:16 104:1 | 109:7,22 110:2 | 206:19 207:8,18 | 89:22 90:7 94:13 | class 21:5 31:19 |
| 106:14 110:13 | 130:3 136:14 | 209:2 211:9 | 175:22 | 32:4 60:18 63:2 |
| 111:12 122:7,8 | 214:10,12 | 215:17 219:2,19 | charts 49:10 81:7 | 64:10 65:8,9 |
| 136:22 137:12 | catch 171:22 | 220:20 227:1 | 81:17 | 75:13 78:16 92:2 |
| 151:18 152:5,15 | categories 95:22 | certified 61:20 63:7 | check 30:20 49:1,4 | 92:4,5,14 95:5 |
| 161:14,20 162:4 | category 75:2 87:5 | chain 62:20 94:15 | 56:3 57:9 138:21 | 98:7 109:10 |
| 162:8,17,21 | 101:13 109:5 | challenge 94:2 | chemotherapeutic | 115:8,9,15 116:1 |
| caring 192:15 | causal 108:6,13 | challenged 78:8 | 197:21 | 116:8,20 129:6 |
| carriers 185:12 | cause 23:9 64:10 | 79:7,8,19 | chemotherapy | 199:21 202:3 |
| case 9:18 11:11,16 | 205:5 | change 25:10,18 | 170:5 198:3 | 220:11,13 |
| 12:20 21:6 24:17 | Cavanaugh 2:12 | 66:18 102:9 | Chicago 5:17 33:13 | classes 24:1,18 |
| 25:16 29:5,8,18 | 7:4 8:19,19 10:7 | 103:6,8 104:20 | chief 1:8 152:4 | 31:22 45:21 |
| 29:21,22 30:1,3,7 | 10:9,11 32:5,9 | 104:21 105:3 | 158:6 | 61:20 63:8 82:16 |
| 30:12,18,21 31:7 | 40:4 54:6 59:3 | 151:2,5 154:15 | choice 88:10 90:20 | 89:17 90:1 92:14 |
| 31:19,22 32:10 | 61:7 93:16 96:11 | 186:15 194:8,13 | 113:12 131:17,18 | 92:19 93:4 94:18 |
| 33:7,21 34:13,22 | 96:16 98:16 | 194:20 197:11 | 167:5 192:21 | 95:20 129:4 |
| 35:4 36:4,6 37:2 | 125:13 129:12,16 | 206:19 207:19 | 193:2,22 194:3 | 214:4 |
| 37:9,19 38:2,4,10 | 147:1 152:17 | 218:7 219:20 | 196:19 200:2,5 | clause 108:14,15 |
| 38:12 44:17 | 157:20 163:7,12 | 222:20 | choices 130:12 | clear 14:12 18:20 |
| 51:10 53:3 61:11 | 165:10 169:4 | changed 11:12 | 193:8 | 55:15 76:3,20 |
| 66:12 70:13 73:2 | 204:1,4 210:18 | 24:14 27:11 | choose 142:7 | 102:4,8 106:18 |
| 78:5 82:11,17 | 230:12,17,20 | 56:21 92:13 | choosing 196:11 | 107:3 113:1 |
| 97:3,4,7,11,13,15 | center 179:15 | 197:11 | chosen 166:2 | 121:4 141:13 |
| 97:18 103:21 | certain 25:6 31:4 | changes 104:17 | Cielo 6:12 8:4 | 170:21 172:18 |
| 109:3,8 110:4 | 41:19 42:15 | 105:22 107:7 | circumstances 96:4 | 174:1 201:19 |
| 113:10 127:9 | 65:18 108:2 | 110:20 124:9 | 97:6 196:7 | 203:16 218:8 |
| 130:6 136:9 | 132:20 142:6 | 202:15 207:1 | circumventing | 222:18 223:16 |
| 138:12,18 142:15 | 162:7 167:19 | 226:17 | 69:5 130:10 | clearly 68:6,15 |
| 152:9 155:10 | 177:21 183:11 | changing 24:10 | citations 34:8 | 94:14 160:1 |

168:3 189:16
190:11
client 27:19
clients 27:16
climbing 94:9
clinic 82:2 115:15
  115:17,19 116:7
clinical 19:10 57:3
  90:19 94:9
  131:16,20 166:3
  193:14,16 197:21
  198:6,11
clinicians 65:19
clinics 19:12 60:19
  90:8 91:15 92:12
  95:7
close 222:2,3,4
closer 112:11
Cobol 104:18,19
colleagues 128:11
collect 63:1 115:2
  135:12 141:14
collected 33:6
  43:12
collecting 33:3
collection 32:19
  173:15
collectively 103:13
columns 179:12,15
come 50:18 76:2
  90:16 93:2
  106:17 112:11
  131:5 173:16,17
  180:10
comes 16:13 81:3
  82:4 155:5
  175:16 181:10
comfortable 77:19
coming 146:7
  173:10 174:4
commencing 1:20
comments 17:6

commercial 127:22
  128:1,5,8
Commission 56:8
committees 70:14
  216:6
commodities 41:14
  42:15
commodity 42:15
common 85:2,3
  131:3,11 157:1
Commonwealth
  1:17
communications
  11:20 12:1
communities
  185:14
companies 140:11
company 26:18
  139:14 167:8
company's 144:9
  157:4
comparative 75:16
  75:20 76:4,5,8,14
  76:15
compare 110:19
compared 75:8
  110:20 112:22
  187:21
comparison 80:5,8
  110:21
comparisons 75:14
compensation 29:4
  195:17
compete 68:16
  192:12
competing 43:21
  68:12,18 202:10
competition 40:2
  40:15,19,22 41:5
  41:6,9,10,16,17
  42:21 43:18 44:1
  67:14,16,19,21

87:12 96:2,4
98:19 109:5,10
122:16 192:5,9
192:16 197:10,13
competitive 40:13
  42:22 86:11 87:4
  96:1 98:10 99:1,6
  167:6 199:17
  214:10,12,14,16
  214:19
competitors 199:18
complaint 61:13,17
  79:4 100:17
complete 13:2
  23:16
completely 117:20
  218:7
complicated
  218:13
complies 81:5
  89:12 132:3
  137:15 176:6
comprehensive
  35:8
comprise 70:8
computed 59:8
concept 173:10
  229:17
concepts 126:12
conceptual 182:20
conceptually
  183:10
concern 104:15
  105:1 135:16
  181:14
concerned 104:16
concerns 194:16
concession 103:4,7
conclude 60:7 85:6
  100:13 172:2,6
  175:9
concluded 65:8

171:3 184:19
conclusion 32:17
  42:12 64:21
  77:13 132:15
  135:18 166:6
  174:19 180:18
  182:10,11 184:22
conclusions 22:19
  32:15 63:15 64:5
  65:1 77:5 80:20
  185:2 190:7
conditions 39:16
  41:19
conduct 33:4 197:7
conducted 33:12
  128:18
conducting 33:19
confident 94:3
confidential 114:7
  157:22
conflict 34:20
conflicted 161:18
conflicting 161:16
confusing 148:8
Congress 177:14
  186:22 187:2
Congress's 187:8
connect 196:20
connected 33:10
Connecticut 9:18
connection 11:15
  12:13 13:3,11,15
  19:19 21:16 29:8
  29:11 31:7,15
  32:9 33:20 34:16
  35:9,18 37:16
  70:19 78:5 109:3
  152:21
consider 93:1,2
  137:4 146:18
  147:2 150:16
  159:4 216:1

consideration
  138:11 146:20
  147:3,6 150:16
  153:1,11 155:6
  180:4 183:4
considered 68:4,4
  116:19 148:3
considering 143:6
  176:14
consistent 149:5
  176:17 177:2
  184:14
Consolidated
  61:12
conspiracy 63:21
  64:4,6
conspired 62:19
  63:18
constraint 206:22
consultant 30:15
  136:22 137:12
consulting 26:1
  30:14 42:2
consumer 110:7,8
consumers 43:9,12
  43:14,15,22
  45:21
contact 21:4,8
  22:18
contacted 29:7
contains 48:4
context 73:2
  101:15 106:21
  181:16 209:20
  219:21
contingent 29:4
continue 104:12,14
  105:4 113:5
  124:16
CONTINUED
  2:22 3:1,22 4:1
  4:22 5:1,22 6:1

continues 105:6
continuing 106:6,7
contract 101:7
   105:3 150:9
   178:15
contracted 99:12
   146:11 185:11
contracting 99:15
   153:22 154:12
   178:16
contractual 106:19
contradict 34:20
   105:20 106:11
   156:2
contrary 151:8
contrast 88:6
control 85:14 86:7
   90:13 113:12
   123:10 166:2
controls 131:7
conversation 20:1
   20:7 31:21
   187:10
conversations 14:7
   14:9
conversely 191:14
convey 159:17
copays 131:1 135:3
copy 61:11
Corp 5:11 9:16
corporate 140:12
   144:4 156:13
corporation's
   156:18
correct 13:12,13
   25:22 26:3,8 28:4
   28:18 29:3,12
   31:8 33:5 34:18
   35:6 37:14,18
   42:3 44:21 49:2
   49:11,14 50:7,12
   51:1,8 52:13,15

52:18,19 57:8
61:16,19 62:13
62:15 69:3,15,18
69:20 70:4 71:22
72:1,6 75:3,6
76:21 79:9,16
81:6,9,11,12 82:6
82:9,10 83:14
84:7,8,12,13
86:15 87:8,17,18
90:14 102:16
103:18 105:10,19
112:16 118:16
119:13,18,19,20
120:19 132:19
136:8 142:10,13
149:18,19 151:5
154:15 169:21
171:18,19 172:5
173:19 184:1
186:3,10,15,22
187:1,5 192:22
196:15 198:17
201:14 202:4
210:7 212:6
215:20 220:5
224:17 225:22
229:19
correctly 150:18
correspond 211:11
corresponding
   216:22 217:2
corroborated
   47:22
cost 48:11,22 50:10
   50:12,15 52:2
   57:19 66:4,13,20
   83:4,12,19 102:2
   102:15,19 103:5
   103:14 104:3
   105:10 111:16
   112:12 115:4

118:8 121:19
122:16,22 123:10
124:3,18 128:16
134:5 146:10,13
147:16,20 148:11
154:6 170:7,12
170:14,19 171:5
171:8,13 172:3
172:10,13 173:2
176:18,19 177:3
183:11 184:20
185:17,20 186:19
187:12 188:8,10
188:11,17 189:11
189:17 190:1
191:17 195:4
201:5 202:2
costless 224:5
costly 207:21
costs 47:9,12 50:3
   70:15 100:20
   101:4 102:5
   107:10 134:16
   138:8 141:6
   144:21 146:18
   147:5 150:15
   155:20 158:14,18
   159:14 160:2,10
   160:17 161:1,2,8
   176:9 177:7
   182:16 183:9
   184:17 187:4
   188:14,15 190:9
   190:12 191:4
   192:1 210:21
   211:3 222:3
counsel 8:13 10:4
   11:9,21,21 12:5
   23:20 24:8,10
   29:7 30:2 45:21
   62:12 107:5
count 205:22

couple 33:8 38:17
   45:8 107:3
course 11:22 14:4
   18:12 53:19
   66:10 78:15 86:9
   112:14 115:5
   122:19 130:16
   131:13 172:16
   173:7 209:21
   214:22 221:8
   223:1 227:2
court 1:1 8:4,11
   9:19,20 31:6
   79:14 117:14,18
   118:2
Coventry 151:17
   152:5,15,22
   153:10 154:4,9
   157:17
Coventry's 153:4
cover 201:19 216:2
coverage 44:3
covered 65:4 99:21
   130:17 166:5
covers 83:7
Covington 3:2 9:3
co-payments
   135:13,17
CPI 110:15 111:12
CRA 6:5 9:7
create 57:6 67:17
   208:9 219:17
created 64:9 81:16
   98:11
creating 77:6
   127:16
criteria 209:19
   210:6,12 214:17
criterion 181:8
Crohn's 197:16
cross 20:21,22 21:6
   21:9,11 137:1,2

158:4,6,12,16
159:1,13 160:15
160:21 161:6,10
190:3
crowded 87:4
95:22
curious 24:13
current 27:6,8 49:3
   65:4 137:7 189:3
currently 130:5
   185:11
curve 44:14
customer 50:7
   82:18,20,22
   217:7 219:6
   224:19 225:4,14
   227:10
customers 28:4
   67:20 217:5,6
   218:4,5 220:3
   225:6,18,20
   228:5 229:22
cutoff 72:11 74:11
cutting 94:18
CV 37:15 44:19

                D
D 7:1 8:1
daily 206:19
Dal 6:12 8:4
damages 72:5
dance 216:18
data 22:5,7,8,9,15
   22:17,20,21 23:1
   32:19 33:4 46:22
   51:5,15 53:10,11
   53:13 55:12,16
   59:8 60:5,8,21
   62:6 73:11 75:15
   75:16,20 76:4,5,8
   76:9,14,15,15
   77:9 80:6,15,16
   81:10,14,19

| | | | | |
|---|---|---|---|---|
| 82:14 91:3,4,14 | 216:2 | delivered 17:19 | 225:7 | developed 39:4 |
| 95:2,5,6,12 97:17 | decision 86:18 | delivery 17:19 19:3 | describing 87:22 | 67:7 211:17 |
| 99:12,14 105:13 | 91:12,18 166:12 | 19:7 | 192:2 | developing 57:4 |
| 106:4,12 107:17 | 166:18 183:12 | demand 44:14 88:8 | **DESCRIPTION** | 192:10,16 |
| 114:7 115:2 | 187:9 194:4,7,20 | 220:4 | 7:7 | diagnoses 39:14 |
| 116:13 134:22 | 195:10,16 | demanders 88:2 | design 131:14 | dichotomy 125:14 |
| 138:15 139:3 | decisions 84:7,11 | denominator 164:9 | designate 157:21 | difference 47:9,12 |
| 151:3,6,15 | 90:14,19 130:11 | departments 19:11 | 157:22 | 71:6 110:2 |
| 180:10,12 181:10 | 144:4 166:3 | depend 96:3 218:5 | despite 160:14,20 | 170:18 173:1 |
| 182:7 189:18 | 193:7 196:13,15 | 224:8 | detailed 214:9 | 188:5 189:1 |
| 190:7 191:8,15 | 196:19 203:15 | depended 79:6 | detect 208:20 | 202:1 211:20 |
| 195:20 197:7 | 216:8 | dependent 92:4 | determination | differences 107:12 |
| 199:19 203:7,13 | decline 218:18 | 115:18 172:4 | 51:16 53:21 79:5 | 107:17,19,20 |
| 203:17 207:18 | declined 21:11 | depending 149:11 | 79:20 141:9 | 108:2,7,9,17,18 |
| 219:3 | declines 66:20 | 176:11 222:19 | 144:15 153:5 | 117:4 |
| database 36:12 | 218:11 | depends 43:1 79:21 | 187:2 199:4 | different 23:21 |
| date 8:5 29:9 | declining 206:5 | 161:17 181:21 | determinations | 24:5 27:16,17,17 |
| dated 88:18 | decrease 109:17 | depiction 206:13 | 69:22 70:11 | 28:3,3 63:8 74:18 |
| dates 103:20 | 111:8 | deponent 157:13 | 144:9 | 80:13 90:1,2 92:3 |
| Davis 3:12 9:5 | decreases 206:9 | deponents 156:10 | determine 21:1,15 | 93:4,4 94:14 |
| day 13:10 104:15 | decreasing 228:16 | depose 156:9 | 22:13 51:20 | 102:6 103:10 |
| 130:22 230:17 | defendant 2:19 3:9 | deposed 53:20 | 64:12 128:3 | 105:5 107:15 |
| 231:15 | 3:19 4:9,19 5:21 | 138:17 | 141:22 142:3 | 112:13,15 118:11 |
| deal 131:1 160:8 | 62:18 63:18 | deposition 1:12 | 144:22 145:20 | 118:12,15 119:12 |
| 220:2 230:8 | 156:9 | 7:12,13,14,16,17 | 146:6 149:16,18 | 125:7,16,22 |
| dealt 223:6 | defendants 1:13 | 8:8 34:4,4,10,12 | 149:22 150:11 | 126:12,20 127:15 |
| debt 135:17 136:2 | 5:10 10:5 22:8 | 34:19 38:6 53:16 | 158:17 159:14 | 128:6 129:8 |
| decade 62:18 | 36:18 116:22 | 136:6,17 150:14 | 160:16 161:1,8 | 134:2 151:14 |
| decades 84:20 | 179:8 | 151:21 152:2 | 170:12 185:12 | 154:8 165:9 |
| deceive 98:1,10,22 | defined 38:22 | 158:3 231:3 | 210:12 220:14 | 175:3,7,8 178:1 |
| deceived 99:10 | definition 46:14 | depositions 53:14 | determined 146:1 | 178:10 181:12 |
| 100:10 | deflate 111:1,2 | 54:1 136:13 | 209:11 | 186:9 190:19 |
| December 60:17 | deflators 111:11 | 140:7 144:7 | determines 157:4 | 196:7 199:12 |
| 69:18 74:22 | defrauded 142:16 | depressant 192:18 | determining 36:9 | 201:17,18 202:18 |
| 183:17 | degree 193:21 | derived 141:17 | 72:8 78:12,21 | 202:19 210:5,6 |
| deception 98:9 | 194:1 205:9 | derogatory 218:9 | 95:11 132:12 | 210:13,14,22 |
| 99:1 | 215:18 218:19 | describe 15:1 20:6 | 147:3,9 148:2 | 211:2,9 219:21 |
| decide 87:1 155:16 | delegate 20:20 | 65:12 192:7 | 157:17 168:5 | 230:13 |
| 222:22 | delegated 20:19 | 229:13 | 180:4 182:16 | differently 102:1 |
| decided 86:13,14 | deliberately 64:9 | described 51:6 | 209:16 | 113:4 119:15 |
| 117:18 118:2 | deliberations | 65:14 130:9 | develop 52:10 | 133:4 134:8 |
| deciding 147:10 | 177:14 | 175:19 191:10 | 63:14 72:19 | 225:2 229:15 |

| | | | | |
|---|---|---|---|---|
| **differing** 178:11 198:21 | 88:14 89:19 90:6 90:12 94:17 96:5 | 178:18 **disease** 192:15 | 60:20 **Dove** 3:3 9:3,3 | 190:6 **drawn** 64:21 |
| **differs** 23:14 | 98:11 99:3,7,16 | 197:16 | **dozen** 15:4,4,5 | **draws** 184:22 |
| **difficult** 16:10 42:8 102:8 | 109:18,18 115:7 115:16 162:4,21 | **dispensary** 166:4 **dispense** 158:18 | **Dr** 10:8 14:5,7,9,15 14:17 15:2,10,21 | **drew** 132:16 **drink** 120:8 |
| **difficulty** 111:22 | 165:9,16 166:6,7 | **dispensing** 164:3 | 16:17 18:14 19:1 | **drive** 5:16 122:16 |
| **dimensions** 192:6 | 167:13 168:7,14 | **dispute** 90:5 168:1 | 22:12,20,22 23:2 | 202:7 |
| **direct** 28:6 | 171:18 178:11,11 | **disseminate** 58:5 | 23:14 24:10 25:5 | **driven** 126:14 |
| **directed** 36:13 62:10 | 180:15 201:6,13 212:17,20 213:6 | **distracted** 40:6 **distribution** 62:20 | 25:6,10 33:18 34:21 48:14 | **dropping** 205:22 **drove** 196:19 |
| **direction** 24:8 205:21 | 213:10 214:1,7 214:18 215:19 | 172:20 191:9 **District** 1:1,2 8:11 | 49:11 50:6,8,22 52:8 54:18 61:10 | **drug** 7:11 32:2 59:16,21 62:18 |
| **directions** 228:12 | 220:4,11 222:16 | 8:12 | 67:7 69:7,16 71:4 | 63:1,22 68:7,22 |
| **directly** 17:11 101:7 | 227:7 228:14,16 230:10 | **Dobson** 7:16 158:3 158:5 | 71:4 72:2,16 73:9 74:9 75:4 76:22 | 79:8,8,22 82:11 84:4 87:8 88:1,18 |
| **disaggregate** 220:11 | **discovery** 12:15 13:9 34:6 35:13 | **doctor** 10:14 78:3 122:7 153:12,13 | 77:4,20 81:11,22 92:9,16 93:12 | 88:20 89:16,17 90:10,19 109:6 |
| **disagree** 154:20 | 63:14 136:11 | 153:15 158:5 | 95:10,11,14 97:3 | 113:7,8 119:17 |
| **discipline** 38:22 | 205:12 | 181:1 204:10 | 99:8 100:7 107:6 | 119:21 121:14,19 |
| **disclosed** 26:21 35:12 | **discriminate** 223:15 225:5 | **doctoral** 30:16 **doctors** 153:6 | 117:11,22 118:5 118:20 119:6,13 | 122:12 124:18 130:17 131:12 |
| **discount** 84:19 90:20 115:13 | **discrimination** 27:21 28:2 42:10 | **document** 10:19 11:13 13:7 61:13 | 119:21 120:5,16 121:6 125:5 | 133:12,21 134:4 153:2,8,12,13 |
| 148:8 163:18,20 | 217:11 218:2 | 88:20,22 89:11 | 126:1,4,17,22 | 166:13 167:8 |
| 164:14,19 171:14 | 220:6 | 172:12 174:15 | 127:3,8 136:7,13 | 170:8 171:5 |
| 176:15,22 186:2 | **discuss** 12:4 15:21 | 186:12,13 207:9 | 136:13 139:8,12 | 172:5,15 173:8 |
| 186:5 201:11 | 16:19 178:8 | **documents** 11:17 | 139:20 140:16,19 | 174:2 175:16 |
| 215:13 228:4,7 | 200:19 | 12:15 13:1,2,5 | 142:2,8 145:22 | 176:11,12,19 |
| **discounted** 164:16 | **discussed** 16:4,5,13 | 16:12 34:2,7,8 | 146:2 150:5 | 182:17 192:5,10 |
| **discounting** 87:14 | 16:17,20 32:13 | 35:2,7,8,11,14,14 | 153:16,20 154:22 | 192:16 196:12 |
| 98:19 109:14 | 74:15 87:19 | 35:17 36:3,5,9,11 | 155:8,9 169:13 | 198:6,7 201:16 |
| 115:22 145:6,13 | 88:12 111:18 | 36:13,14,15,22 | 180:6 200:20 | 202:17 203:11,12 |
| 145:16 146:15 | 115:12 177:22 | 47:8 55:16,18,22 | 209:13 210:16 | 205:16 214:13,20 |
| 186:9 204:15,22 | **discussing** 16:8 | 62:5 | **draft** 10:21 17:5,7 | 218:22 221:15 |
| 205:10,17,21 | 19:1 229:5 | **doing** 11:19 16:15 | **drafts** 12:10 17:3 | 222:22 223:20,21 |
| 208:8 213:8 | **discussion** 32:16 | 42:4 98:6 105:14 | **draw** 22:19 32:18 | 226:17 |
| 218:13 225:19 | 124:14 130:3 | 141:20 183:2 | 42:12 77:13 | **drugs** 7:19 17:19 |
| 227:22 228:20 | 136:21 186:17 | **dollar** 195:6 | 80:20 121:2 | 45:17,22 47:3 |
| **discounts** 47:1 48:1 | **discussions** 11:9 | **domain** 55:10 | 126:14 174:19 | 49:21 54:20 55:9 |
| 60:9 71:14 84:15 | 14:15,19,21 15:2 | 149:13 208:18 | 175:10 176:7 | 57:13 58:7,21 |
| 84:17 85:1,6,13 | 16:17 33:18 74:8 | **Don** 6:12 8:4 | 179:11 180:18,20 | 59:11,13 64:8,11 |
| 85:19 86:3 87:16 | 74:12,13 77:4 | **double-check** | 185:5 186:11 | 65:3 66:3,6 69:9 |

| | | | | |
|---|---|---|---|---|
| 69:13,16,16 | 192:20 193:4,10 | 182:8 193:5 | effort 21:8 67:22 | 126:14 178:13 |
| 70:16,18,22 | 193:13,14,15 | 194:5 195:1,22 | 103:12 104:2 | 184:14 213:19 |
| 74:17,18,19,21 | 195:10,11 197:21 | 196:1,3 199:14 | 123:4 141:17 | entities 62:22 64:1 |
| 75:2,5,8,9,10,13 | 198:7,10,11,15,19 | 216:1,7 229:4 | 158:17 | 84:1 128:4 |
| 75:16 76:2,10,16 | 199:20 202:1 | Economically | either 17:6 33:20 | entitled 13:1 64:20 |
| 76:18 78:7,13,15 | 203:5 208:17 | 147:6 | 34:21 59:18 | 179:4 |
| 78:17,20,22 79:1 | 209:4 212:18 | economics 17:11 | 66:17 110:4 | environment |
| 79:3,14,15 80:3 | 213:7,11 214:3 | 25:15,16 38:13 | 118:6 192:13 | 125:17 |
| 80:13,14,22 | 215:13 216:2 | 38:17,22 39:10 | 197:18 200:19 | equal 66:4 120:3 |
| 84:15 85:13,15 | 220:10 223:4 | 40:14 41:21 | elastic 88:2,8 | 120:10 185:16 |
| 86:4,13,14,19,21 | due 96:2 | 44:13 45:10 62:7 | 222:17 227:11,16 | 190:2 194:7,10 |
| 86:22 87:12 88:4 | duly 10:3 | 73:10 85:22 | 227:17 | 199:15,16 202:6 |
| 88:10 89:5 90:3 | Dyckman 33:10 | 104:1 106:15 | elasticity 218:6 | 225:11 |
| 90:22 91:6,17 | 56:2,4,4,10 | 196:9 202:20,21 | electronic 207:18 | equality 186:7 |
| 94:14,16,17 95:8 | dynamic 123:9 | 213:1,3 | electronically | equally 195:11 |
| 95:13 98:12 99:4 | 124:10 125:1 | economist 28:2 | 101:16 207:20 | equilibrium 32:21 |
| 100:21 101:10,13 | D.C 3:5 | 52:13,17 72:21 | elements 124:22 | 197:9 202:9,12 |
| 101:19 103:15 | | 79:5 122:7 | 125:3 | era 166:4 |
| 104:4 106:2,8 | **E** | 141:19 165:22 | eliciting 183:5 | errand 142:5 |
| 109:1,2 111:17 | E 5:15 7:1,6 8:1,1 | economists 32:18 | eliminated 131:12 | Esquire 2:3,12,13 |
| 119:1 124:2,9 | EAC 128:12,14 | 40:11 53:11 | Ellis 5:14 9:17 | 3:13 4:3,13 5:3,4 |
| 128:19 131:6,8,9 | EACs 128:19 | 116:12 192:9 | ELLSTON 7:13 | 5:15 6:15 |
| 131:14,17 138:8 | earlier 17:4 45:8 | economy 40:16 | empirical 39:3 | essentially 40:9 |
| 149:12 150:4 | 51:6 75:12 78:16 | Edwards 4:3 9:9,9 | 63:13 193:6 | 65:21 103:3 |
| 154:10 157:18 | 92:9 100:2 | effect 25:14,19 | employ 84:12 | 125:22 126:20 |
| 158:13,19 159:15 | 115:12 130:3 | 63:15 117:12 | employed 162:16 | 164:19 188:19 |
| 161:3,9 162:5,10 | 144:18 151:13 | 123:4,15 195:7 | employer-sponso... | 189:9 195:8 |
| 162:22 163:6,9 | 160:6 169:18 | 200:1,15 221:12 | 18:11 | 202:22 |
| 163:14,14,19 | 177:22 183:21 | 227:3 | encouraging | establish 151:3,7 |
| 164:2 165:9 | 184:2 187:10 | effectiveness | 123:10 | estimate 15:14,16 |
| 167:20 170:6 | 215:7 | 198:13 | endeavored 104:5 | 19:16 89:18 |
| 171:18 172:1,7 | early 91:3 149:10 | effects 87:12,13 | engage 42:9 204:22 | 116:4 135:14 |
| 172:21 173:11,16 | easily 96:1 131:9 | 192:15,17 200:11 | 217:10 218:1 | 176:17 177:2 |
| 173:19 174:8,18 | 210:4 | 201:12 224:6 | engaged 205:10 | estimated 95:20 |
| 175:4,8,12 177:7 | East 5:16 | efficacious 195:11 | engages 27:20 | estimates 89:16 |
| 177:21 178:20 | easy 93:18 | efficacy 198:21 | enormous 86:13,17 | ethically 212:19 |
| 179:5,12 180:15 | economic 42:2 62:8 | 199:1 | 86:21 | evaluate 43:2 127:8 |
| 185:15,22 186:16 | 63:12,15 65:2,5 | efficiency 40:3,8,9 | enrollees 166:5 | event 110:19 |
| 187:5 188:17 | 65:17,18,21,22 | 40:17,20 41:11 | entered 109:8 | evidence 63:13 |
| 190:1,3,4,10,16 | 113:6 121:2 | efficient 41:13 42:6 | enterprise 88:7 | 75:21 76:2 187:3 |
| 190:19,22 191:5 | 125:16,21 126:18 | 42:11,16,18 43:1 | entire 83:1 | 191:18 194:5 |
| 191:11,17 192:18 | 127:7 145:2 | 44:2 | entirely 14:12 | 195:22 215:12 |
| | 147:12,13 148:18 | | | |

evolution 123:2
  150:20 151:11
  160:6 184:3,6,9
ex 123:12
exact 15:13
exactly 77:8 155:22
  170:22 181:9
  185:2 208:5
examination 7:4
  10:4,7
examine 47:9 64:4
  143:14 219:1
examined 10:5
  22:15 51:5 60:22
  62:5,5 63:12
  65:17 75:6 77:9
  80:6 81:15 109:7
  113:13 198:9
  205:12
examines 45:13
examining 62:8
  116:5 117:5
example 17:15,17
  18:3 19:9 32:20
  39:17 43:7 44:9
  68:17 77:21
  81:18,20 84:4
  88:9 109:8 110:6
  122:17 132:16
  164:18 165:18
  166:1 167:4
  188:3 194:9
  195:16 209:22
  216:13
exceeded 69:16
exceeds 184:16
  190:11
exclude 69:9
excuse 20:1 25:1
  53:6 56:8,17
  68:17 112:10
  120:8

executive 185:6
Exhibit 7:8,9,10,11
  7:12,13,14,16,17
  7:18,19,20 10:12
  10:13,14,16 61:7
  61:9,10 78:2,3
  88:16,17 136:4,5
  139:4 151:22
  152:1 158:1,2
  161:19 169:10,13
  179:2,3 180:22
  183:14
exhibits 117:2
exist 53:12 66:8
  105:6 112:16
  115:7 160:9
  178:9
existed 98:10 99:1
  113:3 117:9
  201:20
existence 64:5 89:2
  107:9 108:1,8
  160:13
exists 112:17
  201:22 205:16
  225:21
expect 91:1 114:2
  114:13 150:7
  165:14 172:13
  175:16 181:11
  199:16 215:14,15
  224:20 226:16
expectation 46:13
  46:14,15 47:13
  47:15,19 48:9
  49:12 50:6,11
  51:11 55:4,13
  56:12,16 57:7,11
  57:22 58:12
  71:20 95:11
  100:4 114:10,16
  127:1 138:7

139:9,18,21
  140:16,17 141:6
  141:9 142:3
  143:17 145:20
  146:1,9 147:17
  153:17 155:1,19
  165:21 168:13,17
  168:20,21 173:3
  173:11,18 175:15
  180:6
expectations 32:1
  46:17 51:22 53:4
  53:15 55:10
  94:22 128:6
  139:1,13 143:7
  143:15 144:10,20
  145:1 154:2
  168:6 169:20
  181:17
expected 46:9,11
  48:19 69:10 71:6
  88:5 147:19
  173:1 204:18
expense 108:4
expensive 112:19
  112:20 113:2
  208:17
experience 26:19
  70:17 141:20
expert 29:11,19
  37:19 38:3
  165:22 197:22
  198:12
expertise 19:3
  38:12 62:6
experts 22:9
  116:22 179:9
explain 19:8 20:16
  39:7 43:6 66:15
  187:17
explicate 168:10
explore 119:10

120:16 173:10
express 93:10
  163:3 164:5,21
  188:2,3,5
expressed 181:14
expression 175:14
extent 25:10 46:16
  57:10 71:2 72:16
  83:3,10 86:7 87:2
  113:13 133:18
  134:19 135:2
  147:2,10 148:15
  149:16 195:14,18
  196:10,17 199:18
  201:8 203:4
  205:8 217:4
  220:8,14 224:9
  225:5
Externalities 39:22
extract 86:3 87:6
  91:20 92:2 103:3
  178:11 214:18
extracting 87:16
  167:13
E-mail 2:8,18 3:8
  3:18 4:8,18 5:9
  5:20

_____
F
_____
F 2:12
face 66:9 187:3
faced 140:14
face-to-face 15:9
facing 66:2
fact 20:19 42:9
  47:11,17 55:17
  78:6 79:13,15,18
  82:15 90:6 123:6
  124:8 140:22
  149:17 150:11
  155:5 167:22
  172:10 182:18
  183:13 190:7

191:2 194:13
  198:16 202:5,14
  203:5 206:10
  220:16 226:16
factor 87:13 88:14
  111:2,3 144:12
factored 149:14
factors 43:2 86:6
  91:9,10 92:7
  115:11 187:11
  197:11 202:11
  216:2
factual 181:22
  182:22
failure 39:22
failures 39:10,20
fair 16:16 25:7
  27:20 28:22
  34:15 35:16 36:4
  167:12
fairly 229:22
fall 172:21
false 64:9
familiar 57:15
  59:21 61:13
  88:20 89:7 90:9
  112:3 114:8
  117:2 137:1
  151:17 158:22
  161:13 169:15
  179:7 183:18
  221:14,16
far 14:17 28:5
  104:7,9 106:5
  119:16,19 151:4
  151:6
fashion 101:17
faster 111:5
favor 91:19
favorable 44:1
  66:12
Fax 2:7,17 3:7,17

4:7,17 5:8,19
6:10
feasibility 102:5,22
  104:15 105:1
  187:13 206:21
  207:13,15
feasible 111:15
February 1:20 8:5
  92:18
federal 213:13
  214:16,21 215:1
  215:5,11
fee 101:18,19
  132:21 133:2,2
  133:19 134:3,4,7
  134:8,10,14,15
feel 35:10 71:8
  176:18
fees 211:14
fee-for 195:16
fee-for-service
  194:11
felt 34:8 77:19
  226:20
fewer 192:17
fictitious 64:9
figure 93:11 119:1
  122:21 188:4
figures 180:17
filed 38:5 103:17
filing 11:12
fill 88:4
final 11:2
financial 26:9,12
  27:1,2 44:20 45:2
  45:13 192:20
  193:2,16,21
  194:2,6,21
  196:11,18 200:1
  200:3,11 203:10
  203:15
find 27:10 33:1

70:21 109:3
  135:6,9 141:2
  190:20 229:21
fine 16:11 54:6
  96:14,14,19
  129:14,16 138:1
  204:4
finish 53:2
firm 26:2,5 30:21
first 29:7,13 30:11
  45:19,20 46:2
  62:16 97:19
  108:14 125:1
  158:22 162:13
  213:21 223:17
  229:18
five 131:4 230:12
five-minute 96:12
fixed 122:15
  194:12
flags 208:13 209:5
flat 206:6
flatly 153:16
flood 140:14
Floor 1:19
Flynn 3:13 9:5,5
focus 68:11 69:12
  86:20 176:21
focused 69:16
follow 20:22 43:3
  51:18 206:1
following 152:20
  171:14 201:20
  206:6
follows 10:5 62:18
  81:6 226:17
follow-up 130:7
  181:1
fool's 142:4
footnote 78:6,14
forces 98:10 99:1,6
forever 124:12

forget 135:5
forgive 135:5
form 18:8 27:21
  176:12
forming 138:11
formula 217:2
formulaic 58:3,6
  58:19 211:20
  212:2
formulaically
  219:10 226:6,7
  226:10
formularies 68:17
  69:20 84:5
  130:12,18,21
  131:11,13
formulary 68:18
  69:1,3,22 70:5,10
  70:14 88:9 130:9
  131:1,6 216:3,4,5
  216:8,9
forth 12:5 13:3
  14:10 16:18
  34:17 142:12
forward 62:4
  155:10
found 13:6 109:6
  135:8 176:8,15
  176:22
foundations 62:8
four 82:9,12
  103:21
framework 65:21
fraud 64:16 142:19
  143:3,7
front 183:9
FSS 214:6,7,10
full 88:3 199:19
fully 95:15 181:9
function 39:2,7
  40:13 41:22
  109:14,16,20

113:9 205:17
  227:4
fundamental 41:20
further 11:9 69:9
  78:9 97:16
  109:14 185:18

          G
G 3:3 8:1,4
Gaier 22:9,12,20
  34:10 152:10
Gaier's 22:10,22
  136:13
gain 108:3,10
gains 226:21
game 102:10
gamut 99:21
GAO 57:1 148:14
Gee 80:11
general 40:17 55:8
  56:20,20,22 83:9
  85:20 132:17
  143:2 149:9
  150:3 160:11
  170:4 203:2
  210:20
generalize 215:15
generally 32:18
  43:11 44:14
  67:20 70:12
  75:15 101:18
  107:16 130:20
  135:8 162:6
  176:9 207:11
  218:8
generate 97:14
generic 88:11
  172:1
getting 43:20 44:4
  68:22 85:10
  102:5 130:15
  227:15,16
give 15:14 17:15

19:16 38:6 97:16
  127:3 135:19
  167:12 174:3
  179:17 216:3
given 22:14 47:19
  87:16 104:10
  108:8 136:9
  176:11 201:15
  202:11,17 205:16
  219:6 223:17
  225:17
gives 136:21
giving 34:22
GlaxoSmithKline
  3:10 9:4
GMA 26:22 27:1,4
  27:5,13,20 28:10
  28:12,19 29:2
  30:19 31:12,13
  37:5 42:9 75:19
  80:17
GMA's 27:18
go 19:20 36:8 49:5
  51:9,21 57:6,6
  63:9 67:13 69:6
  69:19 70:20 73:8
  75:7 78:12,20
  80:11 81:4,18
  82:13,20 83:4
  87:10 92:16
  93:20 96:18
  111:14 121:7
  124:5 128:10
  129:15 132:9,12
  135:3 138:16,20
  140:1,18 144:6
  144:14,18 145:12
  147:9 148:2,18
  150:5 156:19
  163:7 176:14
  179:6 186:1
  192:19 199:3

<s>
</s>

<s>
</s>

200:7 202:9
212:4 217:15
goal 41:17 117:6
goes 63:19 84:19
  148:5 157:17
  194:11 209:19
  225:19 226:12
going 19:5 24:20
  54:4,14 63:6
  72:15 93:10 94:1
  94:2 96:8,21
  102:1 103:10
  110:14,19 111:1
  111:4,5 114:2,5
  129:20 144:17
  146:6 164:13
  167:8,9,20,21
  169:8 172:4
  185:18 188:14
  190:13 193:22
  203:14,21 204:6
  223:20 230:15
  231:2
good 8:16 10:8,9
  17:4 20:4 44:16
  49:1 110:12
  129:12 169:5
  171:7 204:2
gotten 84:14
government 47:5
  51:7 82:15
  106:22 114:1
  121:15 128:17
  177:18 213:13
GPOs 211:14
Grand 4:14
granting 201:10
Gray 5:2 9:14,15
Graylock 25:21
  27:9 36:10
great 37:22 160:8
  230:21,22

greater 87:5 96:2
  107:8 111:8
  223:11 230:7
greatest 85:14
greatly 177:21
gross 66:11 226:21
group 15:6 102:13
  115:17,19 167:5
  168:14 177:20
  178:7,8,15
  188:16 217:5
  228:17 229:9,10
  230:8,9
groups 45:14
  165:18 168:7
  178:10,21 220:15
grown 108:20
guess 14:12 15:16
  38:20 54:11 56:1
  59:19 86:16 92:6
  97:18 121:4
  133:1 159:21
  164:20 188:14
  214:13 225:7
  226:1 227:7,13
  228:3
guidance 129:14
guidelines 131:16
  131:21,21 132:1

          H

H 7:6
Hagens 1:18 8:6
  31:2
Hailey 7:15 152:2,3
Hailey's 152:8
Hancock 6:6
Hank 6:15
happen 142:6
happens 194:8,12
  195:5,13
happy 96:11,12
hard 205:19

Hardy 4:12 9:12
harm 65:9
harmed 65:8
Hartman 14:6,8,10
  14:15,17 15:2,10
  15:22 16:17
  18:14 19:1 23:2
  24:10 33:19
  34:22 48:14 52:8
  67:7 69:8 74:9
  77:4 81:11,22
  92:9,16 95:10,11
  99:8 107:6
  117:11,22 118:5
  119:7,13 120:16
  121:7 125:5
  127:8 140:19
  142:2,8 145:22
  155:9,9 200:20
  209:13
Hartman's 23:14
  25:5,6,10 49:12
  50:6,9,22 69:17
  71:4,4 72:2,17
  73:9 75:4 76:22
  77:20 93:12
  95:14 100:7
  118:21 119:22
  120:5 126:2,5,17
  126:22 127:3
  139:8,12,21
  140:17 146:3
  153:16,20 155:1
  180:6 210:16
Hartson 4:2 6:16
  9:10
Harvard 161:13,20
  162:3,8,16,20
  163:18 164:1,3
  165:7,12,14
  166:2 168:1,4,6
  168:12

Hatch-Waxman
  38:10
head 192:12,12
headed 89:8
heading 175:22
  185:8
health 17:10,11
  25:16 29:20
  38:14,17 39:1,5,6
  39:11,15,16,18
  41:1,1 42:17 43:4
  43:10,16,18 45:9
  45:10,11,12
  56:20 61:2 62:7
  85:21,22 103:7
  104:1 106:14
  111:12 122:7,8
  136:22 137:12
  151:17 152:5,15
  161:14,20 162:3
  162:8,17,21
  165:16,22 192:8
  196:9 202:20
  216:1
heard 89:9 151:19
heck 144:22
held 227:18
Helen 5:15 9:17
Hershey 32:22 33:2
high 225:11
higher 66:3 113:6,8
  136:2 165:1
  189:16 199:14
  219:15 226:21
  227:12
highest 88:6 219:5
  221:1 224:19
  225:4,8
highlights 78:8,9
highly 157:21
  172:4 207:20,21
historical 58:16

historically 106:9
history 123:1
HMO 88:7 161:21
  163:19 164:2
HMOs 84:10
Hogan 4:2 6:16 9:9
hold 41:19 229:12
home 88:7
homes 60:19
Hooked 7:19 179:4
hospital 19:11 88:6
  153:22 154:11
hospitals 62:21
  64:1 84:14,19
  154:10
host 63:22
hour 54:5 96:8,19
  129:13 203:22
hours 19:13 27:9
hum 181:18
Human 56:20
hwitt@kirkland....
  5:20
hypotheses 97:14
hypothesis 203:19
hypothetical 59:20
  139:16 167:4

          I

idea 136:18
ideal 41:8 143:10
identified 10:3
  79:3 104:10
identify 8:14 10:14
  37:15 54:9
  162:13,13 212:10
Illinois 5:17
imagine 18:19
  70:16 178:14
  211:1
immaterial 110:3
impact 69:11 117:5
  204:20 224:11

| | | | | |
|---|---|---|---|---|
| implement 111:15 115:4 | 65:2,5,7,17,18,22 66:5,7 98:5 99:2 194:6 196:2 201:20,22 203:15 221:6 | 229:4 230:1 increased 229:1,2,3 229:7 | 103:13 individuals 44:4 107:1 144:8 182:13 | 51:17 53:8 55:7,8 56:4,14 57:7 59:14 65:16 71:11,13 73:21 |
| implementing 101:2 187:12 | | increases 209:4 increasing 205:7 205:17 216:12 | industry 1:4 8:10 25:16 29:21 | 76:11 91:21 95:16 100:14,19 |
| implication 121:2 123:5,5 126:1,15 194:21 | incentivize 203:11 inclined 211:6 | 224:10 228:14 230:2 | inefficiency 44:6,9 44:13 | 100:19 103:8,16 104:6,22 105:7 |
| implications 41:7 42:21 43:4 44:8 44:11,12 121:10 127:11 192:21 193:2,8,17,21 194:2 196:11,18 200:1,3,12 203:10 | include 83:16 90:7 92:13 211:6 included 24:1,2 60:19 83:20 119:1 213:20 214:5 includes 78:19 121:22 129:3 | independent 67:8 81:13 94:11,15 99:8 100:9 independently 61:22 64:17 74:13 index 110:7,8 187:22 | inelastic 219:14 227:15,16 inferior 193:14 inflate 87:19 201:21 inflated 46:1,8 49:16 50:1 63:1 189:5 | 106:19 107:2 113:10 115:3 117:7 132:1 133:13 137:11 140:4,4,20,21 141:1,2,14,17 143:20 144:3,16 148:6,10,12,16 |
| implies 122:20 imply 40:2 implying 120:4 143:22 | including 24:18 45:12 62:20 71:12 92:19 95:16 105:8 | indicate 170:4 indicated 117:15 136:7 | inflation 46:4,6 59:18 65:6 69:12 110:11,13 111:6 | 149:9,10,12,17 150:2,3,7,17,20 150:22 151:1,8 |
| important 18:21 41:9 68:6,15 91:11 117:6 125:2 146:19 166:13,15,16,18 167:16 194:19 | inclusion 82:15 incomplete 56:17 inconsistent 99:17 139:8,20 149:2 153:16 154:22 155:8,18 | indicates 162:20 indication 198:17 215:17 indicator 110:12 156:2 170:7,11 170:14 171:5,11 | 111:9 112:14 206:5 208:21 209:1 influence 25:11 84:6,11 85:11 86:13,22 88:8,13 | 151:11,12 153:19 154:17 155:4,13 156:1,18 157:16 159:17 160:9,11 160:20 170:17,18 172:21 173:1 |
| importantly 40:2 impossible 140:6 141:14 | incorporates 56:3 incorrect 68:19 212:9 | 171:12,13 172:10 184:20 185:20 187:4 189:11 | 90:13 91:12,18 130:15 214:20 influenced 169:19 | 174:7 177:10,12 179:12 181:5,6 183:4,8 184:4,8 |
| impression 183:10 improve 45:7 inability 22:18 103:2 | increase 67:17 87:15,18 96:1,5,6 99:4 109:11,13 109:14,16,17,18 109:19,20 110:6 | indices 221:20 individual 13:6 18:10 20:7 32:20 51:9 53:19,20 58:10 86:8,8,12 | 193:2,7 196:13 influencing 68:11 68:19 inform 55:4,9,13 56:15 57:6 | 184:11 187:7 198:9,18,20 211:20 212:2,5 215:2,6,7,9,11,21 216:6,8 |
| incentive 66:14 87:19 98:11 100:15 112:18 113:3,6,6 217:11 218:2,14,16 219:5,17,19 223:11 225:4,21 228:1 | 110:6,17 174:4 201:5,10 204:14 204:18,22 205:3 205:10 208:8,12 208:16 216:19,22 217:3,11 218:12 218:17 221:1 222:15 223:12,21 | 91:15 105:2 116:13 133:16 138:14 147:8 148:19 150:5 159:7 165:13 166:8 178:21 188:18 195:21 196:14 | 172:12 191:8 information 17:13 17:16,22 19:6 21:18,21 22:11 29:20 35:21,21 39:13,13 40:1 43:9,12 44:10 46:19,21 47:14 | informed 57:10 70:15 150:7 informing 47:15 94:21 inherently 181:20 initial 10:21 23:11 23:14 92:10 |
| incentives 25:17 44:20 45:2,6,13 | 227:6,21,21 | individually | 47:21,22 48:2,5 | initially 92:10 103:17 |

injured 202:3
input 12:9 14:18
  70:10 82:16
inquiring 182:15
insensitive 229:10
  230:7
insight 97:16,20
insisted 101:3
Inspector 56:19
  132:17 170:4
instance 52:20
  229:18
instances 167:7
Institute 89:7
institutions 17:10
  29:20
insurance 18:3,5,7
  18:9,9,11,17
  39:18 43:7,15,19
  43:20 44:3
insurers 39:17
  43:10,13 127:22
  128:4 216:1
integrated 165:16
intend 142:2
intended 16:18
  67:3 112:11
intending 21:22
intent 98:1,9,22
  170:16
interact 32:11
interacted 14:1
interacting 13:22
  39:19
interaction 14:5
  31:1
interest 44:20 54:2
  221:1 222:15
interested 20:13
  22:4,5 81:1 116:6
internal 35:2,17
  36:21 134:14,15

International 5:5
  6:5 9:8
internists 70:17
interpret 126:4
interpretation
  117:19 118:2
  170:15
interpreted 170:21
interrupting 53:6
intersection 61:21
interview 19:20,22
  31:16 70:20
interviewing 32:19
introduce 223:20
introduced 112:4
introduction
  218:21 224:1
involve 197:20
involved 37:20
  153:22 154:11
  214:17
involvement 69:21
involves 97:5 103:7
  142:20
issue 37:9 42:20
  44:18 45:16
  111:18 120:12,13
  120:14 127:5
  133:15 135:6
  143:6 181:12
  193:4 195:15,19
  203:6 218:13
  221:10 223:6
issues 16:12,14,20
  16:21 18:3,20,22
  32:13 36:19
  74:14 98:22
  104:10 116:5,10
  122:8 194:17,19
  201:20
i.e 218:21

___ J ___

J 7:12,14 152:2
James 4:13 7:17
  9:11
Jill 1:15 9:20
jmacoretta@srk-...
  2:8
jmuehlberger@s...
  4:18
job 136:21 137:13
  139:14
Joe 136:6 228:16
John 2:3 6:6 8:16
Johnson 2:20,20
  8:21,21 9:1,2
  222:15
Johnson's 222:15
Jones 150:5
Joseph 6:15
Journal 45:4,10
Jr 2:12 3:3
judge 1:7,8 52:21
  155:16
judging 53:17
judgment 77:10
  146:2 154:16
judgments 144:7
June 179:5
jury 154:19 155:16
justification 224:7
  229:4

___ K ___

K 7:13
Kaiser 228:6,7,14
Kansas 4:15
Karen 7:16 158:3
keep 188:8
Kenney 7:17
  162:16,20
key 86:18
Kim 5:3 9:15
kim.nemirow@r...
  5:9

kind 16:14 29:19
  39:22 66:9 67:19
  87:13 141:14
  143:13 149:12
  182:14 195:22
  197:7 229:13
kinds 18:18 36:13
  36:14 39:20 70:2
  86:19 215:13
Kirkland 5:14 9:17
knew 70:21 149:21
  181:5
know 14:17 16:4,5
  21:13,14 26:15
  27:2,8,11,19 28:2
  28:5,9,16 29:1,1
  29:9,10 30:21
  39:15 43:10
  54:18 55:1,2
  56:21 59:12,15
  60:1 71:9,10
  80:12 85:5 89:1,2
  90:7 91:14 96:9
  104:7,9 105:21
  106:5 107:6,8
  110:7 114:22
  119:16,19 125:4
  128:17 129:10
  137:13 138:15
  139:13 140:6
  141:20 144:21
  147:15 148:15
  150:6 151:4,6,7
  157:12 160:1
  161:17 162:3
  168:19,21 170:15
  173:18,20 175:18
  180:9,9,19 187:8
  198:10 202:17
  209:7,20 211:13
  211:16,18 214:9
  214:22 215:4

  216:21 223:2
knowing 54:1
  123:7
knowledge 28:6
  54:21 71:20
  78:10 84:22
  105:20 128:21
  148:20 149:1,4
  160:6 169:2
  174:10 210:2,9
knowledgeable
  140:12 157:15
known 53:12
knows 104:20
Kodroff 2:2 8:17
Kytril 109:8

___ L ___

lack 40:22 41:5
  134:20
language 176:21
  186:5
large 101:5,6
  122:10 137:4,7
  159:4,6 161:5
  165:16 166:5
  167:17,18 168:2
  168:4 188:8
  190:12 208:11,16
  214:18
larger 60:7 99:19
  99:22 101:15
  113:2 164:7
  166:7 186:2,4
  199:15 221:13
largest 137:8 174:3
late 129:15 160:22
  161:7
latest 123:18
launch 66:18
launched 107:2
launches 222:22
law 121:3

laws 43:11
lawsuit 75:11
  76:10,17 79:7
  81:1 103:17
  105:8,19
lawyer 65:10
  142:18
lawyers 13:14,17
  13:18,21 130:4
  200:20
layperson's 143:3
lead 40:15,19 41:11
  114:13 175:9
  199:15
leads 39:17 43:19
  44:2
learn 158:21
  159:13
learned 59:16
  114:1,5,12
leave 148:1
led 22:12 30:9 99:6
  151:2,5
legal 64:15,16
  120:14 125:19
legislature 88:19
letter 207:19
let's 10:10 13:20
  61:7 74:7 81:20
  86:20 101:9
  106:3 112:15
  117:8 121:7
  123:19 126:16
  152:19 155:15
  162:13 163:14
  164:12,17 167:17
  173:9 207:1
  213:21 216:12
  219:8 221:14
  222:11 225:12
  228:5,6,20
level 106:1 109:5

111:22 122:16
145:15,17 146:7
151:13 196:16
197:4 199:11
200:12 205:3
208:19,22 224:19
225:4,9,9
levels 106:9 107:20
  147:4 178:11
leverage 87:5,15
  167:13,14,22
  168:2,7
Lexington 3:14
liability 10:16 51:1
  64:20,22 65:10
  69:9,17 71:5,18
  72:3,4,8,9,13
  73:13,19,19 74:2
  74:3 77:6,15,16
  77:17 82:8
  117:12 118:16,20
  119:3,8,13
liable 73:1
limit 130:12 131:17
  131:18
limitation 205:2
limited 62:21
limiting 163:5
line 72:12 137:16
  137:17,18,21
  152:13,19 163:7
  163:13
lines 158:10
linkage 41:10
list 13:2 35:8 39:21
  44:19 46:7 49:18
  50:1 54:22 55:15
  55:22 57:18 58:2
  58:14,16 59:7
  63:19 74:17
  82:20 88:9
  147:19 208:12

212:7,10 215:19
218:3 219:5,6,7
223:21
listed 35:7 69:13
  95:20 174:9
lists 34:2 58:7
  82:18,22 217:7
literally 36:3
literature 63:12
  90:18 106:20
  193:6 196:1,9
litigation 1:6 8:11
  26:1 29:11,14,14
  30:9 37:17
little 14:18 94:6
  101:21 134:2
  135:7 185:12
  189:6 205:19
  223:2 225:2
living 104:19
LLP 1:18 2:11 4:2
  4:12 5:14 6:16
located 8:6
logic 120:16
long 84:14 85:4
  98:13
long-term 90:11
  94:6,16
look 20:4 36:12,21
  40:11 43:8 45:19
  51:9,15,21 52:17
  61:5 75:7 76:12
  81:19 82:13
  94:12 95:7 107:7
  110:5,17 116:13
  116:15 117:1,4
  133:15,16,18
  141:5 143:7
  144:7,19 145:15
  146:4,5 151:15
  158:4 173:15,21
  173:22 174:2,6

175:13 185:1
186:8 188:12,15
190:5,15 194:6
201:1,12 204:10
205:6 210:2
214:8 217:4,6
looked 17:2 21:19
  23:7 34:14 44:22
  55:6 65:14 75:4
  77:8 97:17 109:2
  115:22 116:2
  134:19 135:2,6
  149:12 175:4
  190:19 195:18
  196:14 198:8,15
  198:16,18 201:8
  205:9,15 207:14
  218:19 224:13
looking 22:4,7,21
  25:17 34:1 36:17
  45:8 48:3 53:2
  60:8,14 71:15
  72:22 81:1 89:22
  91:3 95:11 97:5
  99:11 116:6,11
  116:12 124:10
  135:15 136:11
  143:13 145:3,17
  148:7 159:21
  172:2 173:21
  180:1 188:20
  189:18 195:2
  196:2,16
looks 45:5 47:1
  187:19 191:7
  200:15
lose 122:20
losing 225:15
losses 226:22
lost 76:6 123:9
  225:10
lot 43:1,12,19

95:15 138:17
165:11 182:11
lots 214:18
lower 66:4 87:7
  91:20 92:3 96:2
  122:21 132:6
  165:15 224:20
  227:22 228:2
lowering 66:13,19
lunch 96:10,15
  129:11,21
Lupron 29:11,13
  29:18 30:1,18
  31:3 167:21

                 M
M 4:3 8:4
Macoretta 2:3 8:16
  8:17 24:20 27:22
  32:3,6 52:3,7
  53:5 54:4,8,11
  60:3 63:6 64:2
  72:15 73:4,15,20
  74:4,20 79:17
  85:16 86:5 87:9
  90:4,15 91:7
  92:15 93:14,17
  96:7,14,18
  105:11 108:12
  122:3,13 124:5
  124:21 125:10
  126:3 127:2,18
  129:9,14,18
  140:1,18 141:11
  143:1,9,21
  144:11 146:21
  152:16,18 153:18
  154:21 155:2,11
  155:21 156:21
  157:6,11 163:4
  163:10,16 177:16
  187:6 189:12
  200:6 203:21

204:2 208:3
210:15 217:15
221:3 230:15,18
230:21
**macro** 196:16
**MAGISTRATE**
  1:8
**magnitude** 69:10
  99:13 150:8
**mail** 94:7
**Main** 1:19 8:7
**maintain** 161:21
**major** 44:19
**majority** 132:10,13
  172:21
**making** 51:15
  77:19 86:18
  91:13 104:16
  125:15 144:3,9
  166:18 195:16
  203:14 208:10
  227:13
**managed** 88:7
  90:11 94:7,8
**managers** 62:22
**Mangi** 2:13 8:22,22
**manipulate** 100:15
**manner** 41:13,15
  42:6,11,16,18
**manufacturer**
  58:10 67:22
  83:10 87:7,17
  100:15 109:15,21
  192:10 201:9
  205:9 215:18
  217:10 218:1
  219:4 220:2
  223:11,19 224:18
  224:20 225:3,12
  226:20
**manufacturers**
  25:18 62:19

63:18,22 65:5,20
66:8,9 67:17
68:10,13,16
82:18 83:1 84:4,9
86:3 98:1,19 99:3
119:16 145:8
156:9 162:4
163:19 168:8,15
176:12 178:12
192:5 201:4,21
202:7 204:14,21
206:14 207:5
208:7 210:5
212:18 213:6
218:20 225:21
**manufacturer's**
  68:3 204:20
  211:4 220:22
  228:2
**manufacturing**
  58:5
**many-fold** 174:3
**margin** 66:11
  147:7,11,21
  148:4 153:11
  155:7 194:7,20
  195:1 218:12,16
  222:6 225:10
  226:21
**marginal** 195:7
**margins** 149:22
  194:22 204:20
**MARIANNE** 1:9
**mark** 10:11 61:7
**marked** 10:13 61:9
  61:10 78:2,3
  88:16,17 110:1
  136:4,5 139:4
  151:22 152:1
  158:1,2 161:19
  169:10,13 179:2
  179:3 180:22

183:14
**market** 2:4 18:10
  32:20,21 39:10
  39:18,20,22 41:1
  42:1,5 43:7 47:20
  48:10 49:19
  50:13,17,21 65:2
  65:16 66:11
  78:17 83:22 84:1
  86:1,12 88:1,13
  88:20 97:17
  102:9,11 105:3
  106:16 108:3,7
  108:10,20 109:9
  110:12 113:9
  115:5 145:3,5
  147:8 148:19
  149:1 166:9,11
  178:1 184:12
  189:7 192:11,14
  199:16 201:5,10
  201:13 218:11,18
  221:8 222:17
  226:5
**marketplace** 99:2
  165:13 169:1
**markets** 39:2,2,6,7
  40:3,11,12 41:8
  41:12,18 42:15
  42:17,22 48:4
  159:7 201:4
**marketwide** 46:15
  46:17 116:13
**market's** 47:15
**marking** 10:10
**mark-up** 58:11
  163:17
**Maryland** 6:18
**Massachusetts** 1:2
  1:14,17,19 5:6
  6:8 8:7,12 32:8
**master** 30:10 61:12

**materials** 12:13,16
  12:19,19 13:8,11
  34:2 37:2 63:14
  136:11 205:12
**math** 93:15 94:3,4
  164:13
**matter** 8:9 38:8
  62:7 64:15 67:6
  121:3 130:13,14
  206:2 213:1,3
**matters** 14:20
  17:10,10 25:3
  90:18,20
**maximize** 219:20
**maximizing** 26:18
  65:7,11 66:7
  67:14
**McKinnon** 25:21
  27:9 36:10
**MDL** 1:4
**mean** 14:13 19:8
  20:16 26:12 32:3
  38:21 39:8 43:6
  44:7,8,10 46:5
  50:8 58:6 64:21
  65:12 66:16 70:1
  71:16 95:18
  107:14 115:1
  117:6 119:5
  121:6,12,18,21
  131:20 133:1
  135:11 148:8
  150:20 168:10
  173:5 175:2,5
  181:7 189:14,15
  192:7 194:22
  202:8 213:3
  221:4 226:1,9
  227:1,2
**meaning** 40:17
  46:7 143:3
  206:10

**meanings** 125:22
**means** 32:6 40:2,9
  123:7 126:20,21
  126:21 137:13
  173:3 201:3
  210:22 211:3
**meant** 125:7,8
  127:14 128:6
  132:10 217:17,19
**measure** 143:11,12
  176:19
**mechanism** 194:9
**mechanisms**
  113:11 166:9
**medians** 116:15
**Medicaid** 18:12
  114:8
**medical** 45:5,13
  110:13 131:15
  178:16
**Medicare** 32:6 56:7
  57:4 112:5 117:9
  117:13,15 118:9
  118:10,13 119:22
  120:13,20 121:20
  123:2,15 125:8
  125:17 126:8,17
  133:2,6,8 134:8
  134:10 135:3
  172:17 177:15
  185:11 186:16
  189:2,4 214:22
**Medigap** 18:6,8
  127:22 128:4
**MedPAC** 33:11
  47:1 51:6 55:18
  55:20,21
**meet** 214:17
**meetings** 15:6,9,18
  15:22 16:2,3
**member** 115:9
  161:15

| | | | | |
|---|---|---|---|---|
| members 31:19,22 64:10 69:2 158:13,19 162:9 164:4 | 179:17 226:3 minutes 230:12 misled 142:21 Missouri 4:15 misstates 92:15 | N 7:1 8:1 name 179:10 named 29:19 163:6 163:14 national 137:8 | 221:8 never 74:15 77:4 159:13 160:22 199:16 223:20 new 2:15,15 3:15 | 24:1 25:4 45:11 46:3 49:7,19,20 53:12 71:11 77:12 81:7 86:6 97:10 122:5 |
| memory 37:21 memos 36:18 mention 159:20 mentioned 34:9 42:14 58:3 71:11 92:7 100:6 138:13 144:12 150:19 180:7 217:7 | mixing 93:3 223:2 model 84:10 146:8 161:21 163:19 164:2 168:3 214:11 228:11 230:5 models 196:3 | natural 112:18 113:5 nature 102:10 necessarily 41:8 42:13 70:13 121:2,5 125:4,15 146:8 166:20 202:8 | 3:15 4:5,5 24:1 104:22 192:13,14 206:15 207:6,15 218:21 newer 192:17 nice 43:8 164:18 182:7 niche 192:11 | 124:1 133:5 140:8 164:8 204:19 207:19 numbers 81:16 93:10 121:22 164:18 172:3 173:4,6 180:21 207:15 210:5,8 220:18 224:14 |
| Meredith 1:12 7:3 8:9 10:2 231:12 merger 137:8 met 89:3 method 21:16 22:13 68:12 198:2 | moment 118:1 126:16 128:11 130:6 163:15 181:2 207:1 208:6 money 122:20 123:9 | necessary 13:6 32:22 51:20 52:5 52:11,21 need 21:15 41:19 114:22 115:2 159:18 173:18 | nine 188:7 noncommodity 42:17 nonfinancial 192:6 nonformulary 130:17 nonissue 135:8,10 | nursing 60:19 88:6 NW 3:4 O O 8:1 oath 51:22 143:17 144:20 |
| methodology 25:11 60:22 81:15 97:5 142:7 154:9 186:18 189:4 209:10,15,17,22 217:8 | monopolist 218:10 221:6 monopolists 218:9 monopoly 219:2 225:8 229:7 month 207:11 | 192:11 222:20 229:12 needed 51:18 needs 101:17 negative 182:14 204:19 | nontestifying 30:15 Notargiacomo 14:2 Notary 1:16 231:19 note 64:4 82:10 94:12 130:2 192:19 | object 24:20 32:3 63:6 72:15 74:20 85:16 108:12 122:3 125:10 163:4 200:6 221:3 |
| methods 20:9 51:5 73:9 198:21 Michael 3:13 9:5 michael.flynn@d... 3:18 microscope 179:6 middle 201:3 millions 36:3 mind 16:13 81:3 183:1,6 | monthly 207:16 morning 8:16 10:8 10:9 130:8 motivate 67:17 move 103:13 104:2 112:1 178:1 moved 62:4 movement 105:17 moving 129:17 166:9,11 228:12 | negligible 135:18 135:19 negotiate 178:4 negotiated 28:7 negotiating 48:2 165:18 182:20 183:10 212:17,20 negotiations 178:21 neither 106:11 | noted 109:10 notes 16:2 notice 208:15 noticing 216:16 notion 64:16,18,19 99:14 112:12 147:22 155:19 207:10 210:19,21 notwithstanding 105:7,18 | objection 27:22 52:3,7 53:5 60:3 64:2 73:4,15,20 74:4 79:17 86:5 87:9 90:4,15 91:7 92:15 105:11 122:13 124:5,21 126:3,4 127:2,18 140:1,18 141:11 143:1,9,21 |
| minimum 69:8 71:5,17 72:8 77:6 77:14 82:8 118:20 119:7,12 Minnesota 88:19 minute 96:13 | Muehlberger 4:13 9:11,11 multiple 129:4 190:1 M-E-D-P-A-C 33:11 N | Nemirow 5:3 9:15 9:15 neoclassical 65:21 net 83:12 network 101:6 Neurontin 130:6 neutral 195:3 | November 136:6 169:14 nuanced 41:4 181:17 number 7:7 11:17 15:13 19:15,18 | 144:11 146:21 153:18 154:21 155:2,11,21 156:21 157:6 177:16 187:6 189:12 208:3 |

| | | | | |
|---|---|---|---|---|
| 210:15 217:15 230:16 | 191:19 | operations 103:9 | 195:10,12 198:2 199:8 208:8 | owns 166:3 |
| observe 32:21 33:2 48:4 148:21 168:22 208:17 220:8 | okay 14:14 22:2 38:6,11 53:7 54:11 61:6 77:2 80:10,16 81:21 85:3 93:17,22 | opining 201:16 opinion 13:12 24:16 25:1,2,3 42:7 48:7,9,13,15 48:17,18 50:16 | opposite 174:22 224:2 228:12 optimal 206:17 219:1 225:13 229:6 | o'clock 129:16 230:18 O'Connor 5:4 9:13 9:13 |
| observed 147:13 148:21 205:21 | 101:11 108:16 111:7 118:4 | 50:19 57:21 58:18 59:20 | optimally 40:18 218:15,20 222:19 | **P** P 4:13 8:1 page 7:2,7 10:19 |
| obtain 215:13 obviate 221:9 obvious 224:4 obviously 123:17 221:11 | 119:9 121:9 129:18 130:7 136:16,19 137:20 138:2,5 145:5,15 159:12 160:14 | 66:22 67:2,4,8,11 71:9,10 72:16,20 73:6,7,16 74:5 78:1 80:9 85:17 91:2,8 93:7 97:22 | 223:17,22 229:17 option 197:15 options 186:3 order 46:11 88:4 94:5,7,10 97:16 | 45:20 46:2 61:15 62:16 69:6,7 71:3 74:7 78:6 81:4,20 89:10 119:6 132:2 136:16,18 |
| occur 192:5 | 163:16 165:7 | 98:3,4 99:9,11 | 128:18 173:16,17 | 136:20 137:14,16 |
| occurred 203:5 220:9 | 168:19 169:3 179:17 182:5 | 100:1,3,9 102:17 104:11 117:15 | organization 21:9 21:11 53:21 | 137:18,21 138:3 152:3,13,16 |
| occurrence 106:15 October 45:5 | 185:7 193:20 199:3,10 200:19 | 118:6 122:4 126:17 127:20 | 138:14 140:5 168:3,4 | 158:5,9 162:12 162:15,19,20 |
| offer 21:22 59:19 98:11 192:13 207:18 215:19 230:9 | 206:7,12 207:3 207:22 210:4,18 213:1,22 216:14 219:13,16 220:8 | 139:8 140:13 181:4 193:1,5,9 193:12,19 197:3 202:14,20 203:2 | organizations 154:3 159:1 organization's 188:17 | 163:7,13 169:22 170:3 175:21 185:5 186:11,12 186:15 187:14,17 |
| offered 35:19 85:20 118:6 | 222:12 225:16,17 226:4,13 227:5 | 206:7,16 207:4,7 207:8,8,22 208:4 | organized 17:20 19:10 | 187:19 188:4,22 189:19 192:4 |
| offering 37:13 220:4 222:16 | 228:22 229:14 oncologist 215:15 | 212:22 opinions 11:6,10 | original 24:2 79:4 112:12 219:22 | 201:2 204:10,12 pages 36:3 |
| office 56:19,21 57:1 103:8 132:17 170:3 215:16 | oncologists 19:9 57:4 oncology 131:9,22 165:18 167:17,18 | 11:12 12:5 13:3 14:10 16:18,20 21:22 23:10 25:12,14,15,19 | Originally 30:9 outcome 29:5 40:10 outcomes 40:15 | paid 24:18 27:18 45:22 50:7 54:19 55:1,3,4,7 57:12 58:17,20 59:10 |
| officer 152:4 158:6 offices 1:18 | 173:15 228:16 open 130:18,21 | 34:17,21 35:18 35:20,22 37:12 | outpatient 19:11 outset 218:21 | 59:17 60:1 83:17 91:5 129:3 |
| Oh 165:5 179:21 226:13 | opened 229:13 operate 41:12 42:5 | 73:22 74:16 112:7 127:3 | outside 79:3 83:6 190:22 | 131:14 133:12 153:7 155:7 |
| OIG 7:18,20 132:16 135:4,15 148:13,17 149:5 149:7 169:14,19 170:10 171:3,11 172:9 176:8 177:4 183:17,21 184:15 189:10,13 | 42:11,15,18 222:5 operated 206:14 operating 158:6 operationalized 154:2 operationally 140:6 | 138:11 141:3 155:9 201:19 202:5 209:3 opportunity 11:9 23:5 opposed 68:2 112:21 114:21 134:6 188:1,17 | outsold 193:15 outweigh 218:18 226:22 overcharge 119:2 overpay 64:10 overturn 141:2 owner 26:4,4 | 170:17 pants 183:1 paper 45:3,4,10,11 45:13 97:13 182:7,10 papers 45:8,12 57:3 97:10 paper's 194:9 |

paragraph 61:16
  62:17 63:9 64:7
  69:7 119:6 132:4
  176:5 192:4
Pareto 40:3,8,9,17
  40:20 41:11,12
  42:5,11,16,18
  43:1
part 26:13 35:22
  40:5 41:4 42:1,4
  59:11 73:6 98:18
  98:20 112:5
  117:9,13 118:9
  120:21 121:20
  123:2,15 125:8
  126:8,9,18,21
  127:4 128:7,10
  128:20 131:13
  132:5 133:6
  135:3,13 172:22
  177:15 192:16
  225:21 228:2
partial 26:4
participant 47:19
participants 32:20
  145:4 148:19
participate 134:9
participating 178:5
  178:8,22
participation
  135:13
particular 13:14,17
  36:20 39:3 40:20
  43:9 44:15 64:3
  69:2 80:21 81:3
  86:17 88:22 92:2
  92:4 102:12
  103:3 114:16
  115:8,9,17,18
  138:7 156:12
  171:17,18 172:4
  172:14 177:20

179:12 181:8
183:4 186:8
195:15,19 196:2
196:18 200:5
201:9,13 203:11
224:8
particularly 77:11
  86:2 110:9 116:2
  131:9 146:19
  156:6 215:22
parties 19:21 31:16
  42:3 210:14
parts 123:11
party 32:12 34:13
  83:13 101:2
  102:9 104:12,16
  106:1 128:5
  140:15 147:3
  148:16 173:17
path 209:2
patient 130:15
  195:3,7
patients 39:14,15
  39:20 43:21
  122:21 154:10
  167:15 194:10
  217:12,17
pattern 216:16
patterns 65:19
  194:13,13 195:21
Patterson 2:11
  8:20,22
PATTI 1:7
Pause 49:8 54:12
  230:11
pay 33:1 44:5,15,17
  45:6 59:13 60:8
  84:1,4,9,9 90:2
  122:19 123:13
  124:11 147:14
  153:2 217:13
  218:4 219:6,15

220:16,21 221:21
222:1 224:19
225:5,9,14,18
226:12,16,16
227:12 228:9
paying 20:18 49:13
  92:12 122:11,17
  124:3,12 133:20
  141:7 145:18
  217:5 219:10
  226:6,7,10,15
  227:3
payment 20:9,10
  45:9 46:1 56:7
  149:14 194:11,12
payments 63:1
  107:15 123:7
payor 18:1,13 20:2
  20:3,19 22:14
  32:7 35:18 57:7
  68:4 83:5,11,13
  85:9 94:22 100:3
  102:1,9,12 103:3
  105:2 111:19
  113:9 114:19
  137:5,10 139:1
  139:17 140:17
  141:4,4 142:3
  151:2 155:5
  156:16 157:2
  161:5 169:20
  171:2 172:12
  173:17,20 175:18
  178:4,7 180:6
  207:14 211:7
  215:14
payors 20:14 32:12
  32:14 33:20
  34:13 35:3 36:22
  37:7 45:22 47:2
  48:1 50:2 51:10
  51:21 53:3,15

54:18,21 55:12
56:14 57:9,22
58:13 68:2 70:21
71:6,20 83:4,17
84:5 99:9 100:10
100:13,18 101:2
101:5,15 102:18
103:13 104:2,12
104:16 105:4,14
106:1,6 107:13
108:3,10,20,21
111:15,22 113:13
113:16,20 114:3
114:14,17 118:13
123:6 125:6
126:10 127:1
128:1,5 136:9
138:17 139:10
140:15,22 141:10
142:15 143:8
144:19 145:17
146:4,5 147:3,7
147:10,18 148:3
148:16 149:1,18
149:21 155:19
156:12 159:5
160:21 165:19
166:20 172:17
177:11 178:19
181:4 205:5
208:9,13,15,20
209:6 215:8
217:18 227:3
PBM 101:8
PBMs 64:1
pejorative 28:1
pending 103:21
Pennsylvania 2:5
  3:4
people 26:22 43:19
  70:5 140:7,12
perceived 196:6

percent 28:15,17
  48:20,21,22 60:7
  71:21 72:2,3,11
  72:13,14 73:1,1
  73:13,13,18,19
  74:11 77:15,17
  78:7,13,21,22
  79:13,15 82:5,9
  82:12 93:21 94:1
  94:5,7,8,9,11
  99:19,20,22
  100:1 132:7
  135:20,21,22
  146:16,16 149:11
  163:1,1,10,21,21
  164:7,8,12,13,15
  164:18,19 165:2
  165:4,5 171:21
  180:16 188:4,5
  197:5,6 199:6,8
  222:5,8
percentage 49:9
  58:8 93:12
  122:10 126:11
  132:20 135:20
  136:2 163:17
  164:6,6,10,21
  170:13 179:13
  180:15 187:20,21
  188:1 205:11
  217:12 218:3
  219:11 220:15,20
  220:21
percentages 188:21
perception 196:8
perfect 40:22 41:6
  41:16,16 43:18
performance 45:6
period 13:20 15:10
  95:5 123:19,20
  124:15 160:12
  213:17

perjuring 144:1
person 91:13
   104:20 144:2
   180:20
personally 19:22
   89:3
perspective 41:18
   46:12 68:3 143:4
   153:4 171:1
   182:8 205:20
   206:4 207:14
pertinent 34:8
   35:15
pharmaceutical
   1:4 8:10 62:20
   65:5,20 83:22
   152:5,15 197:15
Pharmaceuticals
   4:20 5:11 9:12
pharmacies 88:3
   94:11,15 101:7,8
   228:8,9
pharmacy 62:21
   131:14 152:4
   223:3
phenomena 97:21
Philadelphia 2:5
phone 54:9
phrase 38:17 66:21
phraseology 119:8
physician 68:4,11
   68:19 69:1,21
   70:3,10,15 71:7
   75:9 76:5 80:2,21
   82:2 84:6 85:11
   86:12 87:6,7,16
   90:13 91:5 92:12
   100:20 102:13
   115:15,17 116:1
   116:7,20 129:5
   130:12,16 131:17
   131:18 153:7

155:7,8 158:13
161:2 166:8,17
167:5,11,19
168:7 172:3,14
177:20 178:10,15
178:21 182:16
185:14 187:4
188:11,14 191:4
193:3,3 194:14
195:2,16 196:6
203:14 214:2
219:12 220:9,15
222:17 223:3,6
physicians 25:17
   39:13,19 44:20
   45:2 47:2 54:19
   55:9 57:12 59:13
   59:16 60:1,13,19
   62:21 63:22 65:2
   65:19 66:1 68:6
   68:15 70:2,6,8,14
   70:20 84:12
   85:12,14,20 86:2
   86:8,18 90:8 91:5
   91:15,16 95:8
   98:12 100:12,22
   103:4 105:3
   109:15 112:19
   121:18 122:10,17
   122:20 124:1,11
   124:17 132:20
   133:5,7,10,16,19
   134:3,9,10 135:1
   135:12,15 139:19
   141:7 146:19
   153:2 154:14
   158:18 159:15
   161:9 162:9
   165:13,17 170:5
   170:8,12 171:6
   172:11 174:17
   176:20 178:7

185:20,21 188:18
190:9 191:4
193:6 194:15
195:5 201:6,22
203:9 212:17
213:7 214:2
217:19 219:11
220:3,21 221:18
physician's 69:5
   88:10 130:10
   168:14 176:17
   177:2 211:10
physician-admin...
   45:16 47:3 54:20
   57:13 59:12 65:3
   70:22 74:19 76:9
   76:16,19 85:13
   86:4,14,20 90:22
   91:17 94:16
   95:12 98:12 99:4
   101:9,19 103:14
   104:4 106:2,8
   109:2 111:16
   128:19 131:5
   157:18 159:15
   161:3,9 162:10
   165:8 172:14
   174:18 175:12
   177:7 178:20
   191:17 192:20
   193:10,13 196:12
   212:18 213:7,11
pick 214:6
picked 213:11
   214:7
picking 119:8
pickup 214:1
piece 21:18 75:21
   76:1,11 91:21
   117:6 140:4
   143:18 151:20
   153:20 154:1

155:13 167:14
183:4 184:8,11
213:8 215:9,21
221:9 227:2
pieces 46:18,20
   63:10 71:11
   131:22 152:11
   191:8 212:5
Pilgrim 161:13,20
   162:3,8,16,20
   163:18 164:2,3
   165:7,12,15
   166:2 168:2,4
Pilgrim's 168:6,13
place 5:5 43:8
   53:14 172:11
   192:11 223:1,18
places 13:5
plaintiffs 2:9 8:18
   11:10,21 12:6
   13:22 15:19 24:5
   26:21 27:3,7 28:8
   28:14,20 29:2,17
   30:2 31:13 37:6
   63:2 64:10 79:7
   79:21 80:3 107:5
   142:14 200:20
plan 20:21 21:1
   44:1 69:2 70:4,6
   103:7,9 137:8
   150:5 165:16
   166:1 178:8,13
   178:22
plans 20:5 43:15,19
   43:20 70:7
   103:11 104:8
   128:1,5,8
play 21:20,21
   30:12 68:6,15
   86:18 91:14
   227:18
played 178:20

please 8:13 9:21
   168:10 225:1
point 13:7 28:16
   41:3 43:4 44:8
   51:15 53:14
   62:14 66:17
   67:13 69:19
   78:20 89:8 91:17
   111:7,7,14 130:9
   137:11 143:10
   162:1,2 191:1,6
   194:6 204:13
   221:2,7 225:13
points 104:14
   105:18 116:13
   126:11
policy 40:21
political 187:13
Polk 3:12 9:5
population 166:5
portion 28:12
posed 183:8
position 43:14,16
   57:2 144:2
   156:19 157:4
   198:12
possible 40:15
   221:2 223:15
possibly 130:10
power 102:9,11
powerful 167:1
powerless 165:14
   165:20
practical 130:13,14
practice 19:10
   83:22 85:2,3 87:1
   87:3 132:9
   134:15,18,21
   167:7,11,18,18
   215:16
precise 29:9
predict 196:4