Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 20
Boston, MA

10

107:12
**Fallon's** 105:4
**falls** 154:16
**familiar** 17:9,11
  50:8 68:14
  114:15 121:15
  166:16,20 178:2
  181:5,11 184:15
  225:11 230:10
  233:4,10
**familiarity** 59:20
  228:1
**familiarize** 182:6
**far** 32:18 33:1
  61:15,15 63:17
  81:15 147:7
  160:10 176:4,10
  177:6 211:11
**feasible** 27:15
  168:9,12 169:15
**February** 151:13
**Federal** 2:4
**fee** 18:20 19:21
  20:5,5,6,7,9 21:8
  21:17 23:12,13
  23:14,15,20 26:7
  34:10,21 35:13
  35:17,22 36:4,21
  38:15 43:2 46:11
  46:22 47:17,21
  48:7 49:1,4,8,9
  49:11,11 51:5,8
  51:12,13 52:10
  52:12,13,21,22
  53:9,19 63:1 65:3
  66:18 67:2,4,11
  67:13 70:4,14
  71:9,16 72:15
  74:1,4,5,8 80:20
  81:1,3 97:22 98:1
  98:6,9 99:4,5,21
  100:8 101:21

103:2,13 105:7
112:20 113:9,11
113:11 115:1,2
123:11,15 124:1
124:21 125:12,15
126:15,17 127:5
128:5 131:21
132:2,12,18
133:4 141:12
142:3,4,9,18
143:11,18 144:2
145:1,11,12,19
146:1,6,10,14
147:4,13,17,21
148:3,21 149:7
150:15 152:2
154:9 157:18
163:13,19 164:4
165:4,10,14,15,18
166:6 167:19
170:18 172:7
173:19 175:6
176:2 177:1
183:3,19 184:2,5
184:6,10,13
186:19 187:1,7
188:8,16 191:21
192:1,3,7 200:1
200:14,18 201:12
202:4 204:10
208:5,12 224:17
225:14 227:18
**feeling** 210:10
**fees** 20:11
**fee-for-service**
  38:22 39:4 47:18
  47:22 48:7 49:1
  63:2 64:17,20,21
  65:8 66:6 67:18
  67:21 74:8,12
  95:15 98:22 99:1
  100:21 102:10

104:19 105:11
109:2,6,16,17
111:16 112:3,4,8
112:15 113:7
185:12
**fee-for-service-b...**
  99:16
**fee-schedule** 166:4
**fell** 130:12
**felt** 172:1,4
**Fewer** 137:1
**fields** 91:20
**fieldwork** 17:4
**figure** 201:22
**file** 196:20 206:14
**files** 158:14,18,21
  159:14 160:1,8
  161:4,9 162:1
  163:5,6,9,11
  164:10 194:2
  195:19,21,22
  225:22 226:1
  227:6
**fill** 40:18 90:2,6
**final** 71:18 146:13
  153:3 222:16,19
**finally** 131:12
**finance** 13:17
  30:13 39:6
  128:11,18 157:14
  173:4 179:22
  180:7 185:5,21
  186:1
**finances** 215:12
**financial** 12:1
  88:20 111:4
  127:18,19,22
  128:8 129:21
  130:2,17 131:4
  152:19,20 153:14
  154:19 157:20
  158:5 164:5

165:3 175:5
178:15 179:4,8
179:14 180:4
181:15 182:11,15
186:20 187:2,3
210:9,16 217:1
217:11 222:12,15
**financially** 237:22
**find** 132:16 136:3
  158:15 204:16
**finding** 133:21
**findings** 187:5
**fine** 8:18
**first** 8:7 11:8 31:8
  44:22 46:1 75:4
  83:1 93:18 94:16
  95:12 98:13
  99:14,18 102:9
  102:17 107:3,12
  110:2 114:9,17
  115:20 117:1,1
  123:22 126:18,21
  127:1 128:12
  129:17 130:16
  132:5 133:3
  154:21 170:12
  175:17 177:5,11
  177:12 181:2
  189:12 190:1
  196:6 197:11,20
  202:8 206:21
  208:13,21 209:5
  219:11,15 226:6
**firsthand** 58:12
**first-year** 204:6
**fiscal** 191:18,19
  214:14
**fits** 180:14
**five** 11:4 147:14
  148:10,15 180:22
**five-year** 148:17
**fixed** 47:5

**flat** 21:21 231:3
**Floor** 3:7,17
**flow** 90:13
**focal** 142:7,11
  143:2
**focus** 39:18
**focused** 39:21
**focusing** 137:20
**folders** 162:11
**folks** 230:10
**follow** 55:3 164:1(
  198:21 199:10
  202:1
**followed** 23:2
  177:14
**following** 17:6
  176:15 178:7
**follows** 8:8 121:1
**foregoing** 236:1
**forget** 132:14 173:
**Forgive** 173:1
**forgot** 8:11 23:17
**form** 36:17 156:19
**formal** 33:17
  153:17
**formality** 9:3
**formally** 176:3
**formed** 71:1
**former** 226:10
**formula** 145:15
**formulate** 226:13
**forth** 21:12
**forward** 223:9
**found** 40:18
**four** 26:2 45:15
  69:4 91:13
  100:17 104:14
  148:16 197:22
**Fournier** 128:20
**fourth** 3:7 93:4
  214:11
**four-page** 207:15

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 200
                                    Boston, MA

**four-year** 13:12
    189:17
**Fox** 180:15 186:7
**frame** 49:13 73:20
    76:12,19 77:5
    78:10 104:7
    122:16 209:1
    214:8,10
**Framingham** 13:11
**frequently** 162:16
    198:14
**Friday** 1:21 2:10
    159:3
**full** 13:8 14:16
    101:17 191:17
**fully** 109:10
**fully-insured** 109:5
    109:9
**full-time** 33:4
**function** 25:21
    38:1 92:3 180:9
    230:15
**fund** 86:21
**funding** 212:2
    214:12 224:3
**further** 9:17 22:13
    177:2 228:6
    235:2 237:17,20
**future** 204:16,17
**FY** 191:16

———— **G** ————
**G** 7:4
**gain** 57:14
**gained** 42:13 43:7
**Gap** 230:16
**Gap-type** 230:12
**general** 24:9 28:19
    51:17 59:21 84:8
    87:6 96:6 98:1
    107:20 213:6
**generalized** 75:22
**generally** 17:9

19:14 24:4,20
41:10 48:11 65:3
78:8 97:9 107:16
112:17 113:17
125:6 146:21
156:15 225:11
229:16
**generated** 71:13
138:13,14 154:12
154:19 155:3,5
156:10 158:10
205:8
**generation** 93:15
**George** 5:15 7:2
**gesture** 216:6,17
**getting** 102:3 221:2
**give** 28:6 30:1 48:3
167:20
**given** 48:8 121:21
122:8 131:19
135:4 143:15
168:4 179:6
237:14
**giving** 81:7
**global** 31:17 39:14
61:8,19 97:19
98:4,8,20 101:3
104:20,22 105:5
105:10 106:2
107:17,22 109:15
193:11,21 213:1
**go** 12:21 16:22
22:13 25:7 40:17
44:10 69:14
73:11 80:4
127:16 138:17
147:1 160:6,11
162:15 171:21
194:2 195:13
196:19 204:20
210:12 218:18
**goal** 53:2 54:7 65:6

76:8 86:19 218:9
**goals** 29:14,20 83:9
83:9,10,13 85:5
86:12,21 87:3
89:3,5 231:11
**going** 9:17 26:22
56:4 72:22 73:14
85:19 93:12 99:8
171:1 204:19
221:13 223:8,9
**good** 8:4,5 151:1
153:20 200:1
**goodwill** 216:18
**govern** 35:14
**government** 216:20
217:3,12,19
218:2
**governs** 96:17
97:14
**GPIP** 69:2,8 90:22
91:11,16 92:1,10
92:10 100:19
224:16
**grade** 211:11
**Graduate** 14:1
**graduated** 9:20
14:12,14
**Grand** 5:6
**granting** 83:11
88:19
**Great** 27:1,1,3,4
30:2
**greater** 28:7,11
30:1 35:9 37:14
37:17,19 52:15
55:12
**Greenwich** 35:8
**grew** 71:17
**ground** 83:10
**group** 47:6 50:13
61:4 64:22 68:18
68:18,19 69:1

75:7,7 78:6,11
86:3,7 87:12,16
88:15 92:3 96:17
96:17 97:4
103:13 127:4,10
127:11,12,14,16
128:1,8 129:22
130:3,17 131:5
131:22 132:2,12
133:13,18 135:20
135:22 143:12
146:15 149:18
152:3,5,9,13,19
152:20 153:15,18
154:22 155:1,9.
155:13,22 156:6
156:7,8,18 157:5
157:8,19,21
158:1,5 163:13
163:16,19 164:4
164:6 167:4,6,20
168:21 169:5
172:7,8,14,18
173:8,20 175:6
176:2 177:1
178:15,16,19
179:4,9,15,21
180:5,9,10,17
181:1,16 182:12
182:18 183:3,20
183:22 186:19,21
187:1,4,7 188:8
188:16 192:2,7
192:10 193:17
194:18 196:15
197:22 200:14,19
204:11 210:15
222:13,15
**grouped** 169:20
**grouping** 167:4
169:12
**groups** 17:12 35:21

36:2 48:12 61:3
64:11 68:20 78:2
79:9 82:11 85:1
104:5 154:22
185:11 207:14
**group's** 154:9,13
172:16 173:11
**growing** 231:21
**grown** 101:11
**Guardian** 27:1,5
**guess** 65:5,12 66:21
100:1,13 139:1
**guiding** 84:8

———— **H** ————
**H** 6:9
**Hagens** 3:3 7:22
**half** 65:9,10 67:22
132:21
**hand** 238:4
**handheld** 84:5
**handle** 74:11
113:15 149:18
165:14 170:7
234:2,5,8
**handled** 42:1 81:3
81:4
**handling** 15:7
**happen** 75:2
**happened** 71:12
110:19 112:2
138:22 156:15
171:4
**happens** 94:8
**happy** 55:21
176:20,20 204:19
**hard** 155:14 163:9
**hardship** 54:4
**Hardy** 5:4 7:16
**Hartford** 10:16,18
10:19
**Harvard** 44:11,12
44:18 45:11 46:8

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 20
Boston, MA

12

46:19 47:20 48:6
49:2,8,10 50:15
51:11,18 53:8,15
53:22 57:1,5
59:10 61:10
62:13,19 63:6,10
63:22 67:5,16
70:2,3 74:7 75:10
75:15 77:16 79:2
79:6 82:14 95:16
99:20 100:2
114:19,21,22
117:14 118:8,9,9
118:9,18 193:15
194:21 196:7
**HCPCS** 59:21
**header** 196:8
**health** 14:16 17:14
17:21 25:8,9,15
26:2,17,21 27:9
27:10 28:3,20,21
29:8,21 30:5
31:18,19 32:3,10
32:14,14,20 33:5
33:6,7,14,15 34:1
34:2 36:19 37:1,6
37:13,18 38:5,12
38:21 41:12 42:6
42:14 44:11
46:17 50:10
51:21 61:6 62:5
63:7 118:2,4,10
118:12,18 192:22
**HealthONE** 104:19
105:4 106:20
108:17,22 109:4
193:8,17,21
195:8,15 196:22
**hear** 82:6 114:20
**heard** 114:13,17
119:9,11,14,15,16
119:19 121:16

175:14 233:8
**hearing** 114:14
**heart** 94:6
**HEDIS** 83:13
84:13
**held** 9:9,14 45:1
46:1,15
**help** 25:20 50:21
83:3 210:10,15
210:22 212:19
216:6
**hematologist** 10:19
**hematologists**
92:17
**Henderson** 7:3
**hereunto** 238:3
**high** 9:19,20 12:13
12:14,16,19 13:1
39:22 40:1
**higher** 24:12 34:22
35:2 37:21 42:2
42:11 43:16 44:5
52:1 56:19 72:1
75:18 85:13
134:13 136:7,14
136:21 137:1,15
138:15 140:18
**highly** 1:15 8:12,21
**high-level** 156:21
169:12
**hired** 14:14,19
**historic** 139:14
**historical** 165:3
**historically** 135:19
139:10
**history** 196:20
**hit** 162:6
**HMO** 109:5,9,13
118:6,10,15,19
230:20
**HMOs** 118:3,5
**hoc** 75:19

**hold** 30:10,15
44:19 45:14
**home** 10:14 11:12
15:11 229:15
**homegrown** 49:8
49:11,16 52:12
52:21 53:9,19
70:4
**hospital** 15:22 16:8
24:4,10,12,13,14
24:15 26:6 61:4
68:22 85:8,11,12
85:16,17,19,20,22
86:2,6 93:5 94:7
94:8 95:2,8
114:22 115:2,4
123:11,16 124:1
124:6,15 125:8
125:16 126:1,18
127:3 131:21
132:1,12 133:12
133:14 134:1
135:4,17 137:8
137:16 139:11
141:14 143:11,19
145:1,6,11 146:5
146:14 147:2,11
148:1 149:8
151:11,19 152:2
153:12 154:8,15
157:18 158:7,9
163:12,18 164:3
164:15 165:8
167:19,22 169:8
170:3,17 171:7
172:6 173:19
174:1 175:4,5,19
176:1,22 183:2,4
183:19 186:18
187:1,6,10 188:4
188:15,19 189:10
189:22 191:16

192:1,7 198:15
200:14,18,22
201:9,13,19
202:2,9,10
204:10 205:11,21
205:22 207:8
208:1,5,12,14,16
210:8,15 211:1
214:2 216:3
218:21 219:13,18
231:9
**hospitals** 22:15
23:9 24:2,5,7
31:15 45:21
60:20 64:10,12
64:12 85:2,6
118:22 119:6
120:6,8,15 124:4
124:21,22 125:1
125:3 133:4,5,10
134:16,19,20
136:5,16,19,21
137:1,3,9 138:3
139:10 140:10,14
140:16,16,18,22
141:4,17 142:14
143:1,6 144:10
144:16 145:12
146:3,7,22 147:6
147:16 148:20
149:13,18 151:4
151:8 152:6
183:4,12 185:9
185:10 189:13,20
190:3 191:1,6,8
207:13 209:19
210:20 211:19
212:8,17,21
214:13,16,22
215:2,3,7,8,12,18
216:13,15,19
219:7,16 220:15

221:2,14,18,19
222:18 223:4,13
223:14,14,19,20
223:22
**hospital's** 126:9
139:16 165:2
**hospital-by-hosp..**
135:1,3 136:4
**house** 227:22
234:22
**housekeeping**
184:14
**HR** 229:8,17
**Hudson** 12:16
**hundred** 221:1
**hung** 102:4

─────────── **I** ───────────

**idea** 36:20 91:7
112:12 171:15
201:17
**identifiable** 135:1:
**imagine** 158:15
185:21
**impact** 52:14,17,1:
52:19 54:3,11,14
54:15,17,22
55:14 56:6,16,20
72:16 141:13
143:15,18 145:3
165:2,3 198:11
201:12 202:3
**impacted** 52:15
**impacts** 225:10
**impetus** 16:14
**implement** 79:20
79:21 133:3
150:9,14 165:17
168:10
**implementation**
74:19 79:17
80:19 132:4
133:2 138:18

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 200
Boston, MA

146:12 149:14
151:16,18 165:14
166:14 174:8
176:12 201:9
204:6 219:16
**implemented** 84:22
115:1 116:1
130:10,20 138:16
146:2,9 165:15
170:2 174:16
214:6
**implementing**
62:22 75:11,15
79:10 81:11
83:19 176:4
**improve** 232:7
**improvement**
231:22 232:1
**inadequacy** 212:15
**inappropriately**
233:1
**inbox** 162:12,14
**incentive** 64:10,13
64:14,16,19 65:9
65:10,21 66:1,3,5
66:7,9,11,16
67:20 68:6,8,11
68:12,13,17,19,22
69:1,4,5 83:3
83:11,17 85:3
86:11,21 87:12
88:16 89:3 90:22
93:4,5 95:2,8
98:3,10 99:7
100:17 216:9
224:10 231:7
232:4 233:3
**incentives** 15:10,13
64:22 65:4,7,20
67:22 68:2 85:18
87:18 96:20
100:10,11 112:22

191:20 228:5
231:9,22
**incentivize** 211:19
231:17
**incents** 85:3
**include** 20:14 35:4
61:12 64:17
68:20 80:6 87:22
93:16 101:3
103:17 107:1
147:21 149:6,22
**included** 20:15
22:16 34:3 62:9
63:14 89:8,11
92:5 128:11,12
144:7 155:16,20
158:8 178:3
198:14 201:15
202:4 234:17
**includes** 88:2,4
103:21,21 201:22
**including** 89:6
92:12 100:19
103:18 104:1,16
116:5 191:19
193:12 202:5,6
213:2 218:2
219:21,22 221:9
**inclusive** 104:6,16
**income** 55:11 56:3
**inconsistency**
142:22
**increase** 56:7 65:6
112:8 189:16
190:17 213:9
214:2,9 217:3,13
217:19 218:4
**increases** 191:20
224:17 225:1
**increasing** 189:15
190:16
**incremental** 177:8

214:2
**incurred** 111:7,9
111:18
**indemnity** 109:7
**independent** 26:16
96:21 199:15
**independently**
215:11
**indicated** 71:21
225:7
**indicates** 202:8
**individual** 17:13
23:9 25:12 31:22
33:3 36:2 52:14
52:15 60:12
64:21 66:10
74:11 78:3 96:3,6
96:7,13 97:6,13
97:14,21,22 98:6
98:9,18 99:3,4
157:12 168:20
185:22
**individualized** 23:7
35:20 42:22
145:14
**individuals** 97:13
128:16 168:21
230:2
**industry** 1:7 7:8
70:14 71:9 72:15
72:17 84:13
117:22 126:11,12
**infection** 94:22
**inflexible** 145:19
**inform** 75:20
**informal** 176:6
**information** 22:22
81:8 157:11
183:12
**infrastructure**
48:13,13 86:8
96:19

**infused** 57:10
**initial** 22:19
**initials** 166:18
**initiation** 106:8
**injectable** 57:10
**inpatient** 39:22
40:2,4 95:9,11
167:7 169:19
189:19,20
**inquiring** 19:13
**instance** 26:20
**instances** 32:8,13
**instructed** 144:22
**instruction** 72:20
**insufficient** 213:1
**insurance** 25:12,14
26:8,11 29:8 33:3
33:9,12,22
**insured** 109:11,11
**insurer** 29:11,15
32:5 230:6
**insurers** 17:14,17
17:21 18:7 26:17
26:21 28:7,20,22
29:22 32:9,14,20
41:13
**integrated** 97:3
**intend** 20:17
**intended** 20:17
33:19 40:16
141:12 146:9
175:18 177:9
210:21 216:6
**interest** 210:14
**interested** 18:12
19:16,21 237:22
**interim** 218:20
**intermediary** 32:4
**internal** 229:4,6
**internally** 168:8
175:14
**Internet** 229:3

**internship** 14:13
**interrogatories** 8:9
**intranet** 228:22
229:1
**introduce** 15:16
**involve** 87:13 93:7
220:8
**involved** 24:3 50:1
52:5 70:3 72:3
81:9 82:7 83:21
109:19 117:17
183:14 185:7
211:10 221:11
225:13 226:22
**involvement** 106:6
**involves** 98:14
**in-person** 169:3
**IPA** 98:17,21
**isolation** 134:8
**issue** 72:21 78:17
109:20 110:1,4,6
117:1 127:7
128:7 129:17
130:4,8 131:16
143:9,10 154:13
168:5 170:12,17
171:10 176:1,7
181:13 183:1
187:4 218:3,5
222:11
**issues** 18:11 59:5
146:19 155:22
156:7,13 159:19
173:19
**itemizing** 203:10
**Items** 188:10
**it'll** 147:10 148:10

———————— **J** ————————
**January** 85:1
109:18 116:2
151:13 198:3
226:16

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 20
                                  Boston, MA

14

**Jersey** 30:18 40:21
  40:22 42:6
**JHACO** 93:10,20
  93:20
**job** 9:6 12:14 13:8
  31:9 44:18,22
  229:16
**jobs** 44:8
**Jodi** 2:5 7:11 237:5
  238:10
**John** 129:5 186:22
  203:19,21 204:1
  204:2 226:11
**Johnson** 2:3,3 4:21
  4:21 7:15,15
**join** 18:14 180:9
**joined** 19:18 32:15
  99:14,18 179:11
  179:15 181:2
**joining** 110:15
  118:11
**journal** 175:14
**July** 187:19 189:5
**J-Code** 59:18 60:5
  60:12
**J-codes** 59:13,21
  93:19
**J-H-A-C-O** 93:21

      **K**
**Kansas** 5:7
**Kaplan** 2:9 3:13
  7:19
**keep** 53:2 54:7
  154:22 223:5
  232:4
**Key** 189:9
**KHRQ** 94:12
**Killion** 129:5,8
  186:22 204:1,3
  226:11
**kind** 59:5 96:18
  110:20 176:19

232:20
**kinds** 95:1
**knew** 61:15 169:14
**knocking** 17:4
**know** 13:4 17:3
  19:5,7,12,21
  20:21 21:16
  22:15 23:2 32:18
  33:16,18 34:20
  34:21 35:12 37:1
  37:5 38:14,15,19
  43:20 49:12,17
  49:19,21 51:3,6
  52:8 56:15,19
  57:6 58:13 59:7
  59:17 60:3,8,11
  60:14 71:20,22
  72:12 73:2,6
  74:14,17,19 76:4
  76:20 77:1 83:16
  84:7 85:13 88:9
  88:13 92:13 93:1
  93:2 94:1,3,4,16
  95:6 96:5 97:8
  99:18,19,22
  101:16,16 105:15
  107:14,15,20
  111:1,12,12
  114:4 115:7,14
  115:16 117:5,14
  117:16 118:14,16
  118:20 119:8,13
  119:22 120:13,18
  121:4,10,10,12,20
  122:11,17 123:1
  125:5 127:1
  130:6,7,11
  131:13 133:1
  136:6,20 147:5
  153:6 155:10
  163:7 165:17
  166:6,13 171:4,5

171:6,16 173:16
174:7,12,15
175:15 176:8,18
177:12,18 178:12
179:5 182:16
185:14,18,19
186:1 187:8,16
191:7,9 193:5
195:9 196:3,19
198:4 200:7
204:19,20 205:1
205:2 210:18
211:17 213:5,11
213:11,13,19,21
214:20 217:15,22
217:22 218:1,7
218:12 219:4
221:17 222:10
223:7 225:9,9
227:3,5,21
228:15,16 229:2
229:13,18 231:2
231:20 234:6,6,8
234:22
**knowing** 19:16
**knowledge** 58:12
  59:15 60:2 69:15
  123:5 167:8
  185:6
**Kowalski** 128:19
  129:5

      **L**
**L** 3:15
**lab** 89:17,18
  184:10
**laid** 208:19
**Landmark** 4:6
**large** 17:12 22:10
  45:21 53:1 60:20
  61:1 75:7 78:2,5
  82:11 207:12
  210:18 232:3

**largely** 35:5
**larger** 67:4
**lasting** 40:19
**late** 49:13 70:20
  123:18,21 130:13
  130:18 137:5
  139:7 170:13
**lead** 179:21 198:21
  199:10
**leader** 116:17
**leaders** 127:10,11
  127:14
**leadership** 70:13
  72:20
**learn** 114:2,5
**learning** 50:6
**leave** 42:21 100:16
  180:10,10
**leaving** 66:16 82:12
  164:21
**led** 114:10 179:16
  210:3
**left** 8:14 13:7 45:16
  79:6 205:1,9
**legal** 7:3,4
**legalistic** 88:14
**legislation** 223:8
**length** 15:12,14
**lesser** 37:15
**letter** 76:2 164:10
**let's** 12:21 14:17
  27:1 46:1 55:10
  56:1 66:14 67:20
  68:5,5 75:4 80:8
  80:8,8 89:17
  95:22 96:1 98:12
  98:12,13 99:9
  100:16 103:10
  106:12 120:7
  130:10 159:6
  160:11 227:9
**level** 37:21 39:14

39:15,17,22 40:1
41:22 42:2 43:22
48:15,15,17
52:17 54:2 55:7
75:8,18 85:13
103:1 135:2,2,3
138:15 157:17
166:4 211:12
213:1 218:22
223:10
**leverage** 28:7,11
**liability** 110:8,10
  110:14,16 111:6
  111:9,13,18
  112:6,7
**liaise** 33:8
**Libares** 5:15 7:2
**license** 11:7
**Licensed** 9:21 10:7
**limited** 16:12 59:1
  60:2 167:3
**line** 198:22
**lines** 109:6
**linked** 99:5 119:4
  189:15 190:15
**list** 17:2 19:3 80:8
  128:21 180:12
**listed** 187:22
**lists** 220:13
**litigation** 1:8 7:9
  114:13,14 158:19
  158:22 159:15
  161:10
**little** 70:10 101:11
  102:4 103:8
  137:13,18 171:22
**live** 64:1
**LLP** 3:4 4:15
**lobby** 217:19 218:1
**lobbying** 217:2,12
**locate** 196:3
**located** 42:3 159:1

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 200
                                  Boston, MA

logistical 80:1
  146:19 152:10
  159:19 164:19,22
logistically 82:15
  162:4
long 9:9,11 12:11
  12:11 14:19
  25:15 30:10,15
  44:12 45:3,14
  72:19 73:14,22
  91:11 92:21 95:2
  95:7 116:22
  147:10 148:13,14
  165:17 178:11,18
  184:13 210:13
longer 15:12
longest 148:17
look 27:7 39:20
  66:14 70:14 71:8
  72:15 87:4 99:9
  112:22 127:5
  133:5,7 135:5
  136:10 158:16
  172:2,5 193:4
  194:5 196:20
  201:6 205:16
  222:8 226:6
  231:19 234:16
looked 52:13 71:14
  132:13 135:17,20
  141:16,21 171:12
  190:2 206:22
  212:18 217:10,15
  225:18
looking 29:6 55:8
  72:21 142:18
  216:15,16,19,21
  216:22 220:12
  221:13 222:9
looks 194:14
  200:20,21 202:21
lost 214:9

lot 17:4 71:6,13
  95:18 123:19
  169:14 170:18,22
  171:8 177:9
  184:14 210:2,2
  228:17,18
lower 95:15 134:12
  136:8,14,22
  140:17
lower-of 227:18
  234:14
lowest 28:22
lunch 153:20
L.L.P 2:9 3:14 5:4

_____
       M
_____

MA 3:8,18 4:8
Main 3:6
Maine 15:20 16:9,9
  17:1,9,15 20:4,13
  22:8,10,12,19
  23:6 31:10
maintain 162:11,14
maintained 106:7
maintains 219:19
major 13:17 20:19
  22:15 82:1
  200:20
majority 18:1 48:4
  62:12,21 63:10
  67:1 99:21 108:7
  137:3 138:3
  140:9 142:14
  143:6
making 11:20
  18:13 22:21 23:3
  32:20 54:1 82:15
  143:20 144:10
  146:20 152:11,14
  166:3 169:17
  215:18,21 219:6
  222:4,21 226:15
mammography

83:16
manage 28:1 30:17
  40:21 83:5
managed 17:6,9
  18:5 25:22 30:7
  30:10,21 31:2,4,5
  31:7,8 34:8 40:11
  40:14,15 41:3,4,7
  41:11,19,21 45:9
  94:10 184:18
  203:6
management 14:2
  72:9 173:7
  182:15
manager 30:22
  45:2,5 46:2 60:15
  62:12 172:21
  173:6
managing 41:16,21
  45:5,7 46:3,6
  54:1,2 172:18
mandate 72:8,9,13
Mangi 4:16 6:5
  7:14,14 8:4,17
  9:1,2 69:16
  106:12 135:14
  153:20 159:6,22
  160:3,11,18
  164:8 181:20
  183:8 186:11
  197:16 200:3
  205:3 206:6,12
  206:16 228:6
Manhattan 30:17
  30:22 40:15 41:1
manipulated 55:2
manner 11:11 28:5
  148:5 167:22
map 17:2
March 1:21 2:11
  7:6 195:5 237:8
  238:5

margin 59:4
  189:14 190:3,22
mark 128:19 129:4
  159:6 181:20
  197:16
marked 159:8,11
  182:1 187:13
  193:1,3 197:18
  200:4 201:2
  205:5 206:19
  225:17
market 20:10
  21:17 26:10,14
  28:18 38:1,4 42:7
  43:10,12 44:2
  51:22
marketplace 18:4
  24:20 25:22 28:7
  120:17
markets 30:18
married 10:15
Marrone 172:13
  173:12 186:22
  200:10,11,12
Marrone's 173:13
Mary 204:20
Massachusetts 1:2
  1:20 2:8,10 3:22
  4:4,11 7:11,20
  8:3 9:8,12 16:4
  42:4 44:15 45:8
  63:19,22 69:10
  82:21 86:2 90:16
  91:8 92:7 95:13
  99:11 100:4
  101:5 104:8
  106:2 107:5,13
  107:15 113:17
  117:15 118:15
  121:1,8 123:1,22
  124:6 125:21
  134:5 137:4

139:9 147:15
  160:21 176:15
  181:6 184:22
  185:1 195:20
  198:20 199:10
  209:19 210:14
  212:15 214:17
  215:1,5,11,19
  216:10 217:7,18
  219:5,12,18
  226:18 227:16
  233:6,17 237:1,6
  238:13
master 10:1 32:2
master's 14:11
match 215:22
math 220:19
matter 28:19 51:17
  73:3 74:20 76:20
  142:12 174:17
maximize 29:7
maximum 78:15
  221:1
MBA 14:2,4,6
Meade 213:16
  217:19 218:9
Meade's 213:17
mean 18:21 24:11
  27:13,14 43:12
  44:3 48:17 52:20
  54:5 61:1 64:12
  64:19 78:21
  79:12,21 81:18
  88:9 93:14 96:11
  97:19 109:8
  110:13 121:10
  122:15,16 123:14
  133:7 134:15
  166:19 192:21
  198:13 206:14,16
  208:22 211:5
  230:1 233:11

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 20
Boston, MA

16

**meaning** 105:14
**meant** 178:9
**measure** 90:1,16
    93:11 94:7,20
**measured** 87:20
    89:13,16,20 91:3
**measurement** 89:9
**measures** 83:15
    93:9,11 94:5,21
    144:7
**measuring** 93:10
    93:19
**mechanical** 80:2
**mechanism** 76:4
    111:5
**mechanisms** 76:5
**Med** 233:10
**Medi** 230:11,16
**Medicaid** 167:14
    212:2,6,11,16,22
    213:2,6,8 214:15
    214:17 215:4,10
    215:13,16 216:10
    217:3,13,20
    218:14,17 219:6
    219:12 220:8,16
    221:3,11,15,22
    222:5,17 223:4,9
    223:22
**medical** 61:17,21
    86:19 87:21,22
    88:2,4 89:9
    103:17,22 193:15
    193:16,16 194:17
    194:17,21 196:8
    196:11,15 197:4
    197:7
**Medicare** 37:3,7,10
    37:15,19,22 38:5
    42:11 50:17
    51:13,19 52:1
    121:1,11,12

**memorialized**
    157:19 158:4
**memory** 34:17
    199:8
**mental** 62:5
**mentioned** 12:5
    16:7 19:20 60:19
    77:14 80:12 83:1
    87:11 95:13
    117:11 175:3
    232:10
**mentioning** 176:9
**menu** 162:6,18
**merely** 55:18 89:1
    152:9
**merger** 118:8
**Merit** 2:7
**met** 31:14 89:4
**method** 47:16
    58:11 59:14
    103:4
**methodologies**
    39:2 46:20 59:10
    80:17 105:12
    199:11
**methodology** 20:21
    37:4,8,11 38:12
    42:7 46:8 47:16
    49:3,22 50:16
    53:5,10 54:6 56:2
    70:5 73:16 79:5
    82:16 97:20 98:5
    103:2,8 109:21
    110:2 111:17
    112:15,17,19
    113:4,8,22 114:3
    114:6,10 115:10
    115:16 117:9
    123:3,8,10,17,20
    125:11,14 126:4
    126:10 128:5
    130:19 132:13,16

**132:13** 167:13,22
    168:7 169:8,17
    173:21 175:7
    176:9,16 177:14
    178:7 184:18,21
    201:15,20 202:5
    203:6 230:3,4,5,8
    230:11,15,19,21
**Medicare's** 121:6
    198:21 199:10
**medicine** 209:14
**meeting** 17:4
    154:21 156:2
    169:3 179:6
    181:15,17 187:20
    188:12,20,22
    189:5 192:15
    233:14
**meetings** 36:1,7,8
    71:6 129:10
    156:16 172:20
    181:15 188:15
**member** 71:4,5
    102:11 129:8
    178:16,18 180:4
    180:17 187:2
**members** 19:13
    48:18 71:14
    124:8,16 125:17
    126:3 144:20
    156:7 180:18
    181:1 185:2,16
    186:18,20
**membership** 18:15
    22:17 28:18
    48:14,15,15,17
    179:8
**membership's**
    180:21
**memoranda** 155:5
    155:8
**memorialize** 8:16

**133:16,19** 134:3
    134:6,8,9,10
    136:18,19 137:6
    138:9,15,17
    140:12,22 141:18
    143:5 145:5
    148:7 151:5,19
    152:7 154:17
    168:11 169:11,19
    170:8 171:1,7
    173:22 174:5
    177:8,11,13,15,16
    181:7 182:13
    183:15 198:12,21
    202:12,13,16,17
    202:18,20 204:7
    211:20 216:8
**methods** 80:13
**Michael** 200:9
**mid** 13:2,7
**Middlesex** 237:2
**Mike** 172:13
    173:12 186:22
    197:21 199:22
    202:17
**Miller** 2:9 3:13
    7:19
**million** 201:15,22
    202:14,19 203:2
    203:15,18 209:5
    209:10,16,17,22
    210:21 212:2
    213:22 214:12
**Milton** 205:21
**mind** 51:2 100:14
    135:14 178:10
    183:8
**mine** 204:14
**Minimally** 162:13
**minimize** 52:17
**minimum** 48:18
    78:12 220:22

**minor** 13:18
**minus** 206:2
**minutes** 154:21,22
    187:19
**missed** 181:18
**Mizell** 5:5 6:6 7:16
    7:16 228:10,12
    235:2
**MO** 5:7
**model** 47:4 61:21
    66:7,18 68:18
    84:19,21,22 85:3
    85:19 86:22
    87:11,14 88:3
    96:6 97:3,11 98:9
    98:11,20,21
    103:21 104:18,19
    104:20 106:3
    108:15 116:20
    117:6 118:2,5,6
    118:10,15,19
**models** 47:13 61:7
    102:20 103:21
**moment** 14:17
    66:17 69:11
    100:16 138:20
    164:22 194:19
    219:9
**Monday** 159:4
**money** 18:19,22
    28:13 142:15
**monitor** 229:15
**month** 114:8
**monthly** 231:1
**months** 73:5,7
    74:20 76:21
    174:18
**Moorehead** 116:1
**morning** 8:4,5
    82:19 160:5,22
    203:20 229:3
    231:6 232:11

eila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 2006
                                Boston, MA

others 15:10
otivation 211:9
otive 211:14
ove 50:15 100:9
.32:17 141:17
.42:3 143:18
.45:1 165:11
.74:9,21 175:18
.77:2,8,10,12
.81:7 182:12
.83:15 184:4
:08:5 211:19
oved 40:20 63:21
03:13 105:7
oving 52:21 53:9
'2:17 104:12
.09:20 115:19
.17:9 137:5
.43:5 144:4,5
.73:21 177:14
:01:12 202:3,12
RIs 87:10
ulrey 197:22
.98:10 199:22
ulti 150:4
ultiple 51:16 76:5
.0:22
ultiplier 37:8
.2:10 50:17,18
.0:19,22 51:6,8
ulti-specialty
.5:7
ulti-year 112:10
.50:4 188:4

**N**

:1
me 7:2 69:14
.1:10 127:16
.31:19 192:16
.04:22 206:8
mes 128:9,15
.63:5

national 12:17
  25:10,21 27:16
  27:17 93:14
necessarily 56:11
  71:4 137:12
  210:5,11
necessary 37:20
  43:13 44:5 48:18
  129:7 161:8
necessitating 54:18
need 19:8,9 24:6
  79:14 96:9
  106:11 138:17
  210:10 212:19
  234:16
needed 27:17 79:15
  80:9,12 166:14
needs 203:3
negotiate 24:6 28:6
  28:12,21 34:4
  73:22 79:1 82:11
  86:9
negotiated 32:10
  38:21 74:4
  124:13 144:16
  216:5 219:15
negotiates 96:20
negotiating 26:6
  38:16 62:22
  143:21 145:18
  157:10 165:6
  185:10
negotiation 24:5
  25:5 29:15,19
  35:20 36:3 42:22
  75:6,18 77:7,16
  107:6 136:2
  137:14,17 138:1
  143:14 144:5,6
  144:10,18 145:2
  145:4,21 146:8
  157:15 200:22

201:13 211:11
  214:4 224:4
negotiations 24:4
  42:2 77:18
  146:21 164:20,21
negotiators 143:15
  144:22 157:9
neither 237:17
nephrologists
  92:18
net 137:9
network 15:20,22
  16:3,8,9,15,22
  17:15 18:14 19:9
  19:11 20:12,14
  20:18 22:7,10,16
  22:19 25:13 26:6
  27:16,17,19 28:1
  28:4 29:2 30:9
  31:15 34:9 41:1,1
  41:8 43:14 44:4
  74:6 76:1 87:16
  87:17 97:3 125:6
  198:11 199:11
  207:11 209:15
  210:20 229:4
  231:19 232:2
networks 26:1,10
  26:14 27:11 31:1
  41:16 46:3,5,6
neutral 143:19
never 74:13 117:11
  205:15,20 229:13
  229:18
new 4:18 16:15
  18:4 30:17,18
  35:7,8 40:20,22
  41:1 42:3,6,6
  46:4 73:16 74:1,4
  79:5 80:20 84:22
  93:16 105:2,4
  111:22 112:11

124:21 125:11,15
  128:4 145:1,11
  146:6,10 147:1,3
  147:12 152:7
  171:14,15,16
  177:8 178:13
  184:11
newsletters 233:19
Nicholas 5:5 7:16
nine 27:3 29:22
Nmizell@hb.com
  5:9
nods 68:2 98:15
  139:13 170:14
  181:9 224:9
nominal 67:8
normally 212:19
north 22:13 45:7
northern 30:18
  40:22 45:2,6 46:2
  60:16 62:12
Northwest 7:5
notably 226:14
Notargiacomo 3:5
  7:21,21
Notary 2:5 236:15
  237:5 238:11
noted 236:3
noticeable 101:20
notification 225:14
November 203:12
number 22:14
  29:11 48:3,18
  51:4,15 93:2
  99:10,19 122:9
  135:22 140:16,19
  148:11,12 160:20
  202:17 203:4,5
  216:2,3,4,5
  221:14
numbered 161:1
  194:6 195:1

206:7 208:8
  224:7
numbers 62:1
  113:22 122:5
  139:22 140:17
  156:21 203:20
  206:4,4 220:12
  221:5
nurse 9:21 10:7,10
  10:11,22 11:3,10
  92:13
nursing 9:21 10:3
  10:14 11:12
NY 4:18

**O**

oath 7:13 237:10
OB 15:9,16
object 164:12
objection 9:1 25:3
  26:18 28:9,15
  29:3,9,16 30:3
  36:22 38:9 43:1
  43:18 48:2,10
  52:3 53:6,20 54:9
  54:19 55:16 56:9
  58:14 60:1,7,13
  61:18 62:3 63:13
  63:16 66:2,20
  67:3,9 73:18
  74:10 75:13
  76:18,22 77:12
  77:22 79:11,19
  80:5 81:5,17 82:3
  82:8,17 87:8 88:8
  88:21 101:6,15
  102:1 103:19
  105:13 106:5
  107:19 108:2,8
  111:11 112:9
  119:7 120:5,12
  120:19 121:9
  122:10 126:5,14

Henderson Legal Services
(202) 220-4158

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 20
                                  Boston, MA

18

| | | | | |
|---|---|---|---|---|
| 130:5,21 134:14 | 223:3 | 47:12 49:14 | oncologists 55:10 | 211:10 |
| 134:18 135:9 | offered 23:5 24:2 | 51:11 55:6,10,22 | 55:11,17,20 | organizations 99:2 |
| 136:9,17 137:11 | 36:17 38:6 42:21 | 56:15 59:20 | 92:17 | 108:15 |
| 138:10 140:13 | 48:11 66:12 | 60:10 61:20 | ones 27:2 160:9 | organized 17:12 |
| 141:2,7,20 142:1 | 123:10,13,18,20 | 62:16 63:5 64:5 | one-time 214:1 | 70:11 86:7 96:18 |
| 142:16 143:8,13 | 210:1 218:20 | 65:8,17 66:14,22 | ongoing 111:9 | oriented 210:19 |
| 144:3 145:9,22 | 223:13,22 | 67:15 68:3,9 69:1 | 148:20 223:5 | original 57:19 72:9 |
| 146:16 148:4 | offering 26:7 224:5 | 69:4,9 70:9,18,22 | online 16:13 | 72:12 |
| 149:4,16 150:18 | offhand 27:7 | 72:8,14 73:3,8,10 | onward 156:19 | originally 15:8 |
| 151:6,21 153:1,5 | 233:21 | 73:13 76:6,12 | OPD 132:12 | 30:7 49:7 |
| 153:8,9,16,19 | office 17:5 20:8 | 77:2 78:4 80:21 | 157:18 | outcome 237:22 |
| 155:7 170:15 | 21:5,10 26:5 | 83:21 86:11 89:1 | open 145:18 159:19 | outcomes 93:12,15 |
| 175:21 176:17 | 38:18 40:15,20 | 89:7,15 94:18 | operational 129:14 | 94:21 |
| 177:19,21 183:17 | 42:16 57:3 59:12 | 97:5 99:8 101:18 | 168:10,13 | outline 98:2 99:6 |
| 190:13 191:3 | 61:12 91:4,9 | 102:17 103:6,15 | operations 168:8 | Outlook 162:9,12 |
| 197:10 203:8 | 104:3,17 113:6 | 105:9,22 110:4 | OPERATOR 7:1 | 162:19 |
| 204:12 205:14,19 | 113:10 114:12 | 112:2,15 113:4 | 69:18,21 106:10 | outpatient 95:9 |
| 207:20 208:2 | 115:12 120:22 | 113:16 116:15 | 106:13,16 153:21 | 114:22 115:3 |
| 209:11 211:4,8 | 121:2 137:7 | 119:2 120:7 | 154:5 160:13,16 | 123:11,17 124:1 |
| 211:16 213:4 | 144:13,14 181:8 | 121:5,17,20 | 186:12,15 227:10 | 124:6,15 125:9 |
| 214:19 216:12,14 | 185:16 228:3 | 129:20 135:4 | 227:13 235:5 | 125:16 126:1,18 |
| 217:5,8,14,21 | 238:4 | 136:12 139:6,18 | opportunities | 128:5 131:21 |
| 218:6,11 219:3,8 | offices 2:8 15:16 | 141:3 142:6 | 229:8 | 132:2 133:15 |
| 219:14 220:17 | 17:3 21:1 26:3 | 150:22 152:9 | opportunity 87:18 | 139:12 143:11 |
| 221:4 222:2 | 38:11 39:14 | 158:21 162:21 | 161:5 | 144:20 145:6,11 |
| 223:1,17 225:8 | 113:19 123:4,6 | 163:8 164:21 | opposed 47:22 63:1 | 146:6,14 147:2 |
| 227:20 234:19 | 191:1,4,6 | 166:16 171:14 | 197:13 211:1,6 | 147:11 148:2,22 |
| objections 117:8 | offset 111:1 144:1 | 181:19 182:20 | OPPS 166:17 | 151:19 152:2 |
| obtain 43:13 | offsets 232:20 | 187:18 189:12 | opt 230:3 | 153:12 154:8,15 |
| occasion 131:12 | oh 27:1 81:13 | 190:1,8 193:6 | optional 57:17 | 158:9 163:12,19 |
| occur 145:2 | 87:11 168:19 | 198:8 200:8 | oral 10:16,17 | 164:4,16 166:17 |
| occurred 23:2 | 179:5 228:15 | 202:18 203:11,14 | order 12:21 44:3 | 167:5,19 168:1 |
| 111:13 143:14 | Ohnemus 2:5 7:12 | 208:21 209:5 | 77:19 133:8 | 169:8 170:4,18 |
| October 124:3,5,14 | 237:5 238:10 | 220:3,11 221:21 | 212:19 | 171:7 172:6 |
| 124:20 130:10,20 | okay 8:19 10:13 | 228:1,6,22 | ordering 12:1 | 173:19 174:1,21 |
| 132:4 146:13,18 | 12:8,22 13:4 20:3 | 229:10,14,20 | organization 25:10 | 175:4,5,8,19 |
| 147:20 164:18 | 24:1 26:20 28:19 | 230:7 231:6 | 25:21 32:1 43:20 | 176:2 177:1 |
| 165:22 166:8,14 | 29:5 31:17 32:8 | 233:4,22 234:11 | 52:13 57:6 70:14 | 183:2,4,19 184:2 |
| 174:8,18 214:6,8 | 32:18 33:20 34:7 | once 81:20,21 | 79:12 96:19 | 186:19 187:1,6 |
| odd 65:15 | 36:3,7,12 39:16 | 111:1 150:3 | 127:12 128:11 | 188:8,16 192:1,7 |
| offer 44:5 209:19 | 42:19 44:10,17 | oncologist 23:18,21 | 180:8,10 210:18 | 200:14,18 201:1 |
| 211:18 212:8 | 44:22 46:13 47:7 | 23:21 | organizationally | 201:19 204:10 |

207:16 208:1,5
208:12 211:20
outpatients 115:4
outside 43:21 73:19
110:19 166:12
outstanding 110:7
110:10,14,16
overall 136:11,12
137:16 143:4
151:11 152:21
153:19 156:18
158:2 187:9
188:19
overlay 64:20
overlaying 112:21
overlying 61:5
over-arching 95:18
96:14,15,16 97:6
97:17 98:2,10
99:2,6 108:20
228:4
owed 111:21
owned 25:11 26:11
26:17,21 32:1
118:10
owner 26:8

P

P 2:5 5:5 237:5
238:10
PAF 132:7 133:3
page 6:10 192:14
194:5,6,22 195:1
195:2 197:20
205:16 206:21
208:8,13 224:7
224:18 226:6
229:15
pages 207:1 224:6
paid 19:22 42:11
46:22 110:18,21
112:7 118:18,22
124:9 127:3

133:11,13,19
135:7,8,19,21,21
136:18,19 139:10
139:19,20 140:10
167:6 209:6
210:22
Pap 83:16
paper 71:13 74:12
paragraph 197:12
201:2,4,8,11,14
208:7
parallel 166:12
parameter 161:10
parameters 117:19
163:22
parentheses 203:19
Park 4:7
part 17:13 18:17
19:9 61:22 66:13
67:20 83:20
90:20 93:18
97:15 113:14
136:1 138:12
144:2,5 145:18
145:20 154:12
155:10 156:10
158:1 179:3,14
185:9 187:9
188:20 190:8,14
192:5 193:17
194:17,18,22
196:6,11,14
208:4 209:12
211:18 221:22
222:18 224:3
225:12 233:5,11
233:16 234:2,5
participants 230:1
230:14
participated
182:10
participating 19:11

209:15
particular 15:3,20
19:4 20:11 22:1
28:18 32:16 54:3
58:3 59:18 66:5
71:10 78:11
81:14 92:9
102:15 119:4
127:16 131:19
151:14 168:20
232:5,5
parties 29:18 79:1
237:19
partnering 172:9
172:12
parts 144:6 195:18
195:19
party 59:1
part-time 12:14
patient 19:9 90:6
93:16,17 166:21
patients 11:20 15:9
18:16,17,20,22
19:3,7,17 20:1
47:6 90:2 133:14
168:2 169:9
170:3 174:1
175:8 227:1
Patterson 4:14
7:14
pay 28:22 37:6,21
79:16,22 112:12
112:20 119:3
134:7,9 169:13
payers 212:12
216:17,20 217:1
paying 21:14 28:13
29:1 37:18 51:18
52:1 80:7 132:8
138:7,8 139:9
183:5,13 214:17
payment 71:3

80:13,17 89:3
103:2,4 112:19
113:7 117:9
128:13 129:14
132:14 134:2,13
134:13 136:22,22
137:2 138:13,16
139:14 140:3
154:16 166:17
167:6 169:18
170:22 171:7
189:14 190:15
209:2,5,10,22
210:4 211:3,13
211:19 212:2,11
214:1,7,12,14
219:12,15 221:11
223:6
payments 53:22
54:5 61:16 71:7,7
86:22 88:18
112:5 139:14,19
140:8 208:14,16
208:19 209:13,19
212:16,18,22
213:9 214:18
215:4 216:11
217:3,13,20
218:21 219:6
220:9,16 221:3
221:12,22 222:6
222:18,22 223:8
223:9 224:1
225:5
pays 91:8 184:21
212:6
pay-for-perform...
224:14
PBM 90:10
PCP 66:11
PCPIP 68:7 69:13
83:1 84:9 86:13

86:16 87:2 92:21
100:19 224:15
PCPs 66:12,13
68:20
penalties 232:21
people 33:3 41:10
71:3,3 116:5
128:21 129:6,12
131:14 156:3
157:7 172:2,5,15
172:19 176:22
178:12 179:3,6
179:10,13 180:7
180:12,22,22
185:5 197:22
200:13 211:10
228:13
people's 128:9
percent 65:6,19
68:1 113:13
115:8,12 124:9
124:11,13 125:18
125:19,20 126:8
127:4 132:6,8
133:11 135:21
138:7 139:20
140:3,9 142:5
145:7,10,15
147:6 155:21
165:4 171:1
184:8 185:17
206:3 220:15
225:6 230:18
percentage 55:3,7
55:13 56:5,10,16
65:17 115:5,6,7
115:14,17 120:21
124:17,12 125:11
134:15 138:6
139:15 140:5
189:14 190:15
220:22 221:11

Sheila R. Cizauskas             HIGHLY CONFIDENTIAL             March 10, 200
                                    Boston, MA

20

**percentages** 225:1
  225:7
**percentage-based**
  231:4
**percentage-of-bil...**
  138:9 140:12
**percentage-of-ch...**
  155:18
**percent-of-charge**
  126:2 132:18
  133:15 134:7
  135:7 140:17,19
  202:16,20
**percent-of-charges**
  124:10 134:10
  154:16 170:19
  171:9 184:3
**perform** 40:6
  143:12 159:2
**performance** 68:19
  69:1 83:8,11 85:4
  87:12,19 88:15
  100:9,11,14
  144:7 189:15
  190:16 191:20
**performed** 80:2
  132:11,20 135:5
  137:21 164:9
  165:8 166:11
  183:3 204:9
  205:12
**period** 11:2 12:9
  15:1 16:2 17:8
  34:7 39:5 42:20
  63:6 65:1 104:11
  132:22 164:18
  165:21,21 166:9
  191:10
**permanent** 40:19
**permitted** 140:4
**person** 116:16
  151:22 156:1,3

172:15,17 200:1
**personal** 195:21
**personally** 52:5
**perspective** 71:15
  105:14 168:10,13
  169:15 223:2
**pertain** 95:9 188:7
  189:19 192:6
  200:17 224:10,20
  224:22
**pertaining** 198:22
  207:16,22
**Peter** 116:18
  213:16 217:19
**PFSW** 127:17
  131:1 152:15
  158:8 182:16,18
  187:20
**pharmaceutical**
  1:6 7:8
**Pharmaceuticals**
  5:10 7:17
**pharmacies** 90:3
  117:13,15,18
**pharmacy** 58:10
  89:18,19,22 90:8
  117:20 128:13
  129:5
**phase** 74:19 128:12
  133:1 220:4
**phased-in** 128:4
**phenomenon** 111:3
**phone** 129:12
  156:4 169:2
**phrase** 177:17
**physician** 15:22
  16:8 26:7,14 32:5
  32:22 39:3,14,22
  40:2,4 43:2 45:22
  47:21 48:8 49:20
  60:20 61:2,3,4,10
  62:20 63:10 65:3

68:12,17,18
  74:11 75:7 79:4
  84:19,21 85:19
  86:2,3,4,22 87:15
  95:20 96:1,6,8
  99:4 101:22
  102:11 104:4
  105:9 106:3,21
  108:7 112:18
  181:7 185:11,12
  191:1,4,5 198:15
  207:14 227:22
  234:18,21
**physicians** 15:17
  17:2,5,9,20 18:12
  20:22 21:4 23:1,6
  23:8,10,15 24:2,7
  31:14,16 35:10
  36:13,14 37:21
  38:11 39:19 42:8
  42:15 43:15 46:9
  48:12 54:1 64:11
  64:22 66:10,18
  75:9,10,16 77:6
  83:8 85:1,20,21
  86:5,8 91:9 92:16
  95:14,19 96:17
  97:4,15 98:19
  99:3,10,15
  100:22 108:16
  113:18 114:11
  118:22 123:4,6
  185:15 209:14
  225:14 227:16
  228:3
**physician's** 121:2
  224:8 227:19
**physician-admin...**
  57:17 62:8 63:15
**physician-specific**
  97:18
**picture** 129:13

**piece** 130:22 144:6
  192:3 203:10
  224:12 225:10
**pieces** 53:21 85:15
  188:21 189:2
**Pilgrim** 44:11,12
  44:18 45:12 46:8
  46:19 48:6 49:10
  50:15 51:11,18
  53:8,15 54:1 57:1
  57:5 59:10 61:10
  62:20 63:7,22
  67:6,17 70:2 74:7
  75:10,15 77:16
  79:2,6 82:14
  95:16 99:20
  100:2 114:19,21
  114:22 117:14
  118:9
**Pilgrim's** 47:21
  49:2 62:13 63:10
  70:4
**Pilgrim-developed**
  49:8
**place** 69:6,10,11
  70:12,16 72:6,17
  73:1 76:10 77:9
  77:10,11,18,21
  79:21 91:12,13
  91:15 92:22 95:3
  95:4,5 130:7
  147:1 149:20
  167:21 169:7
  195:8,10
**placed** 58:15
**places** 118:1
**plain** 65:3
**Plaintiffs** 3:11 8:1
**plan** 19:14 46:17
  61:6 90:1 118:4
  118:10 151:11
  158:7,10 164:2

169:4 185:2
  188:19,21 190:19
**plans** 27:9 77:9,11
  108:5 118:2,12
  147:15 174:20
**play** 154:15
**please** 9:5,18 26:12
  187:15 193:4
  198:4 200:7
**plus** 189:14 190:3
  190:22
**pneumonia** 94:22
**point** 15:11 20:4
  37:2 43:7 47:20
  57:4,14 58:7
  59:19 72:6 73:15
  74:7 106:21
  108:18 111:7
  125:2,4 142:8,12
  143:2 149:19
  151:2 155:2
  157:2,4 168:13
  178:4 187:11
  188:4,7,20 189:7
  190:1 191:14
  212:21 223:6
**points** 192:9
**policies** 128:14
  129:15 229:8,17
  230:12
**policy** 71:3 92:8
**portion** 189:16
  221:10
**portions** 133:2
**Portland** 22:12
**position** 30:15,17
  41:18 45:14 64:4
  107:16,20 185:7
  186:4 212:12
  213:17
**positions** 10:21
  11:9

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 200
Boston, MA

possibility 115:19
possible 184:4
posting 229:16
postings 229:17
potential 100:15
  123:10 189:13
  190:2
power 30:1 44:2
  155:2,12 157:1,4
Powers 204:21,22
PPO 25:10,21
  109:7
Practical 9:21 10:7
practice 32:6 48:9
  96:2,3,4,10,11,22
practices 61:10
  79:4 86:5 96:18
  104:15 105:10,17
  105:17 106:3,21
  108:7 112:18
practicing 85:20
practitioners 92:13
Pratt 15:21 16:19
  18:18
preceding 146:22
predated 106:8
predecessor 40:17
predetermined
  55:12 56:5,10
predictability
  142:20
predictable 126:10
premium 231:1,1
preparation
  164:19 165:5,11
preparing 184:1
prescription 84:4
  84:17 90:6
prescriptions
  84:16 90:17
presence 16:17
  17:17

present 5:13 185:7
  188:22 194:13
  219:17
presentation
  153:17 157:2
  158:4 169:13
  187:9 188:12
presentations
  155:2 157:4
presented 153:14
  158:2 164:5
  187:10 188:18
presenting 187:5
presents 208:4
president 179:19
  179:20 180:6
  213:18,20
prevails 216:4
prevalent 99:20
preventative 83:19
  83:22 86:12
previous 54:6
  182:18 202:13
previously 69:14
  87:1 95:16
  111:18 233:16
pre-dates 106:6
  110:15
price 1:8 6:14 7:9
  114:15,18,21
  115:2 120:16
  121:19 122:17
  181:22 206:1
prices 120:16
pricing 173:16
primary 20:13,16
  68:11,11 83:7
  91:17 224:13
principally 83:18
principle 24:19
principles 84:8
print 160:9

prior 18:13 77:2
  93:2 107:5
  111:21 114:14
  118:8,11 124:5
  124:14 137:16,21
  151:16 160:4,21
  190:5 205:8
priorities 171:22
private 14:15 25:8
  25:9,15 26:2,21
  27:10 28:3 29:21
  30:5 31:18,18
  32:3,9,14,20 33:5
  33:6,7,13,15,22
  34:1,2 36:19 37:1
  37:6,13,18 38:5
  38:12,21 42:5,14
  50:9 51:21 230:6
privy 210:5,7
probably 27:7,14
  93:13 130:9,12
  130:14 146:17
  148:15,16 199:2
  209:15 222:19
problem 82:9
problems 81:14
  82:1,4,6,10 166:2
  166:5
procedure 2:4 22:2
proceed 71:19
  76:15 79:9 81:21
  81:22 146:15
  149:11,12 187:17
  198:5 200:7
process 70:11
  71:17 76:17 77:7
  77:8,15 81:10,11
  93:10 107:6
  111:8 123:18,21
  145:21 147:17
  148:1 155:3,6
  171:3 176:16

177:6
processes 93:16
  94:5
processing 165:9
  166:7
produced 74:5
  160:4,19,22
  161:3,4 163:15
  225:21
product 17:6
  109:13 158:1
  163:14 182:15
  184:15,19,21
  185:8 198:22
  202:5 230:21
products 26:8
  202:4 203:6
  233:11
program 12:15
  13:12 14:4 15:9
  15:10,15 68:7,8
  68:12,19,22 69:2
  69:8,13 83:4,5,7
  84:18 86:11
  87:12,13 88:7,16
  88:17,22 90:15
  91:11,16 92:10
  92:21 93:4,5,7,8
  93:8 95:3,8 162:9
  185:15 224:16
programs 66:5,7
  68:6,13 69:5,6,9
  82:20 83:18
  100:17 117:20
  224:11
progress 149:2
project 14:15 15:19
  16:7 172:17,21
  173:6
projects 15:6 16:1
promote 86:16
properly 79:15

165:16
proportion 47:20
  65:2 66:16,17
  67:7,17 95:13
  99:15 101:13,21
  103:11 134:12
  136:20 147:2
  190:16 221:2
proposal 127:15,15
  127:21 207:2
  208:4
pros 222:21 223:2
prospective 166:17
  169:18
protracted 214:4
prove 161:8
provide 15:13
  22:17 47:5 72:4
  189:12 190:21
  222:17 227:17
  228:2 231:21
provided 25:12
  28:3,17 61:16
  102:13 104:5
  135:22 170:3
  231:12 232:4
provider 9:7 17:15
  29:6,10,12,14
  32:16 35:21 36:2
  41:8,16 45:8
  46:16 57:9 58:15
  64:6,8,8 74:13
  77:15 78:1,2,6
  84:16 120:3,3
  127:18,19,22
  128:7 129:20,21
  130:2,16 131:4
  152:19,20 153:14
  157:20 158:5
  164:5 173:16
  178:14 179:4,8
  179:14 180:1,4

Sheila R. Cizauskas | HIGHLY CONFIDENTIAL | March 10, 20
Boston, MA

22

180:16 181:15
182:11,14,15
186:7,20 187:2,3
187:6 222:12,15
232:5
providers 21:20
28:6,20 31:20
34:5 36:10 38:17
41:5 46:14 57:2
57:15 58:2,5
62:21 75:1,5 76:8
76:16 77:16 78:3
82:13 102:8
119:6 120:8,15
230:2
provider's 29:5
77:20 232:1
provides 64:21
83:7 85:3,13,17
153:3 216:3
providing 50:12
190:2 212:7
230:15
provisions 2:4
proxy 215:15
Pruesar 128:19
129:4
psychology 13:19
Public 2:5 236:15
237:5 238:11
publicly-reported
215:15
pull 172:2,5 194:2
pulling 172:19
purchases 120:11
purely 27:19
purpose 200:20
218:8
purposeful 125:22
purposes 169:20
197:13
pursuant 2:3

push 22:20
put 8:15 60:3 79:21
92:6 151:14
162:7
p.m 106:16 154:2,4
186:15 235:8

_____

**Q**

qualification 10:6
10:8
qualify 54:13 55:14
56:6
qualifying 10:10
quality 83:9 84:7
84:10,14 85:4
94:11 191:20
quantifiable 216:7
query 114:10
question 53:14
64:15 77:13,17
88:14 92:6 114:7
125:19 126:17
127:2 134:22
135:15,16 145:4
176:21 183:10
185:20 186:2
196:16 197:14
199:5,20 219:10
questions 197:11
200:22 228:7
234:13 235:2,4
237:14
quick 69:16 186:11
quickly 16:4
132:15 168:11
Quincy 64:2
quoted 221:6

_____

**R**

R 1:18 2:1 6:3 8:6
236:8
radiology 87:4,9
89:18 231:13,18

232:6,8 233:2
radiotherapy 87:6
87:7
raise 78:17 106:4
110:6 117:7
127:7 171:20
raised 110:2,4
115:20 117:1
126:19,20,21
127:2 129:17
130:16 170:12,17
171:10
ran 12:15,16
range 88:18 232:5
rate 37:7 43:16
44:5 50:16 94:22
149:1 184:22
185:10 191:19
193:12,21 214:9
rates 24:5,6 26:6
34:22 38:5,6 52:1
112:8 121:7,7
137:15 144:7
147:1 192:21,22
198:15 210:12
214:2,5 218:5
223:5
rational 132:17
212:11
rationale 177:5
rationales 178:6
rationalization
142:21
RBRVS 37:4,7
42:7 49:5,7,11,22
50:5,9,13,15
52:13,22 53:10
RBRVS-based
70:5 79:5
reach 218:10
reached 107:8
reaction 178:12

read 135:16 175:2
175:12 183:10
199:2 236:1
readiness 18:8
reading 183:8
199:6
ready 73:17 166:14
187:17 198:5
200:7
reality 80:3
really 17:3,18,18
18:10 41:15
66:21 67:8 92:2
111:4 154:22
175:22 198:13
205:2 211:9
216:6,17,17
233:7
Realtime 2:6
reason 41:9 108:11
142:17 178:4
196:6,17 211:2,5
211:6,7
reasonable 189:13
190:3,22
reasons 63:21
176:14,21 178:7
211:13
rebates 120:10
recall 21:3,8 58:18
70:7 76:12 82:4
115:21 120:3,6
128:15 129:11
154:20 157:4
161:7 169:13
175:11 176:8
182:3 193:12
203:11 226:5
227:7 233:18,21
receive 10:6,8
24:16 220:8
233:19

received 9:22 11:7
17:2 46:22 47:5
203:12 220:16
221:15
receives 193:21
receiving 14:10
198:17 215:4
221:17
Recess 69:20
106:15 186:14
227:12
recessed 154:1
recipient 199:1
225:20
recipients 230:21
recognize 159:10
recognized 143:21
recollection 18:4
182:8,10,21
188:14,18 198:1
199:15
recollections 199:
recommendation
72:4 158:9
199:14
recommendation
157:22 158:4
record 7:2 8:11,16
56:1 68:9 69:19
69:22 86:19
106:14,18 153:2
154:6 159:17
160:11,14,15,17
160:18 161:6
164:8 186:13,17
198:7 206:6
227:11,14 235:6
236:4 237:13
recording 7:1
recovery 184:11
recruited 30:12
64:4

**Redbook** 206:1
**redistribute** 143:17
**reduction** 53:1
  110:18 112:4
**refer** 21:7 68:6
  197:11 212:3
  214:13
**reference** 41:4,6
  102:15 122:17
  161:14 165:9
**references** 119:14
**referencing** 204:14
**referred** 69:2 84:18
  93:18 94:12
  119:16 167:9
  189:21 190:18
  203:21
**referring** 19:1
  27:19 46:14 68:7
  80:1 87:5 89:10
  92:15 102:18,19
  184:7 191:22
  201:8,18,19
  203:5,16 204:8
  213:10 214:3
**refers** 189:9
**Reform** 6:14 182:1
**refresh** 182:9
  188:14 198:19
**refused** 147:7
**regarding** 59:4
  98:18 108:22
  145:5 151:3,17
  152:6 183:14
  198:10 200:22
**regardless** 163:20
**regards** 38:13
  116:4 123:3
**regimes** 83:19
**region** 31:6,6 43:3
  43:3,5,9,11 45:2
  45:6,7 46:2 60:16

  62:12 220:7
**regional** 26:3,3,5
  39:15
**regions** 26:3 39:20
**Registered** 2:7
**regularly-occurr...**
  111:3
**reimburse** 20:22
  46:9 114:11
  137:6 145:6
  226:18
**reimbursed** 21:5
  50:16 53:16
  102:14 124:6,15
  144:11,19 169:8
  193:11
**reimbursement**
  24:16,22 25:2
  28:12,14,21 29:7
  38:13 43:16 44:1
  44:5 47:17,18
  53:1,3 56:8,22
  59:4,17 81:6 90:8
  90:12 91:8 97:16
  97:20 98:5 99:16
  99:17 102:8,9,12
  103:1 115:4
  121:7 127:3
  140:10 143:22
  144:1 165:12
  169:21 174:21
  175:19 183:16
  185:14 189:20,21
  204:7 207:17
  208:1 218:5
  226:14 227:17,18
  228:2
**reimbursements**
  56:4 155:18
  213:2
**reimburses** 113:18
  167:22

**reimbursing** 37:14
  37:16 42:8,15
  53:18 57:1 59:11
  59:14 90:17
  113:5 120:21
  125:15 138:6
  173:22 175:7
  226:22
**relate** 83:18 192:9
**related** 11:11 49:19
  58:10 77:8,17
  110:10 117:10
  156:13 157:11
  185:8 237:18
**relates** 1:10 120:6
  208:11
**relating** 40:7 111:6
  111:8 164:3
  227:17
**relation** 12:1 21:4
  22:19 38:10 50:4
  51:19 59:11,18
  60:10 62:20
  90:17 108:22
  113:10 115:11
  117:13 124:7,16
  125:15 126:2
  134:22 144:12
  170:2 175:7
  185:1 191:8
  201:9 202:9
  218:14
**relations** 45:8
  180:1,16 186:8
**relationship**
  119:21 121:6
  122:2 232:2
**relative** 67:11,13
  100:7,20 101:13
  101:20 136:20
  159:14 161:10
  237:21

**relatively** 54:7
  179:9
**relativities** 50:7
**relevant** 20:11
  142:13 143:3,10
  158:18,22 163:1
  183:13
**relief** 216:16
  217:10,11 218:21
**remain** 14:20 62:16
**remained** 53:17
  101:13 103:7
**remember** 13:6
  17:18,19 20:9
  22:14 26:22 27:2
  27:6,7 32:17 33:1
  37:3 40:8 42:1
  44:20 51:15
  54:21 55:17
  56:21 57:18,21
  58:13,16,22
  61:13 62:7 63:17
  70:17 71:11
  76:19 83:12
  89:17 119:18
  128:9 131:11
  153:17 155:8
  167:12 168:17
  169:1 170:10
  175:1,3,16
  176:10 187:8
  198:17,18 221:16
  222:14 229:14
**remembered**
  199:19,22
**remembering**
  74:22
**remind** 11:21
**Rena** 179:16 222:7
**rendered** 19:22
  39:19 46:10
**renders** 102:11

**renewal** 77:10,20
  78:6,9 108:18
  125:2,4,7,10
  133:4,5,9 136:2
  137:14,16 140:15
  145:1,12 146:3,7
  149:1,15,19
  150:3,6,10,16
  151:5 152:18
  153:13 157:10
  164:17 215:7
  219:7,16,19
  221:9,15 223:15
**renewals** 137:15
  147:20,21 148:8
  149:6,7,20,21
  219:20 220:1,2,4
  222:1,18
**renewed** 220:3
**repay** 112:5
**repayment** 112:10
  113:2
**repeat** 53:7 77:13
  221:5
**rephrase** 33:21
  55:21 63:5 81:19
  134:21 139:4
  176:20
**replacement** 40:19
  117:5
**reported** 226:11
  237:11
**reporter** 2:6,6,7
  7:11,13 8:14
**reporting** 39:10,11
  93:14
**reports** 84:14
**represent** 182:17
**representations**
  215:19,21
**representative** 27:4
**representatives**

179:22 180:20
**represented** 29:22
128:10 161:2
225:21
**representing** 18:16
**represents** 121:20
**request** 206:8,10
**requested** 70:13
**required** 57:15,20
**rereading** 135:14
**reserve** 161:6
**resistant** 58:5,8
**respect** 197:14
231:17
**response** 199:20
**responsibilities**
11:11,15,22 12:2
22:18 39:8 40:13
41:15,18 50:3
60:20
**responsibility**
40:21 43:21 57:7
63:3 78:2 105:18
108:6 199:3
228:4
**responsible** 22:21
26:5 30:8 34:8
41:11 45:19 46:3
57:10,11 62:22
63:7 75:21 79:10
81:2,7 116:3
152:13 172:16
222:4 234:21
**responsive** 163:6
**rest** 34:16,19 35:10
35:16,17 161:4
**result** 55:13 134:12
137:9 138:7
140:7 141:5
143:6 202:14
213:8
**resulted** 133:21

134:20 136:21
137:1 141:4
**results** 71:14
**retail** 62:5 89:18,19
89:22 90:3
**revenue** 83:7 85:4
110:22 143:19
**review** 25:13 161:5
187:15 198:4
200:6 201:4
**reviewed** 149:9
191:15
**reviewing** 182:9
203:11
**reviews** 159:12
182:7 187:18
192:11 193:6
194:14,19 195:9
197:16 198:6
200:8 208:3
**rheumatoid** 23:16
**rheumatologist**
23:18
**rheumatologists**
92:17
**right** 13:14 15:18
16:11,20 24:18
29:2,8 31:20
40:11 50:10
53:12 63:19
67:18 68:1 74:15
77:4 80:14 94:13
95:16 107:1
129:18 138:21
139:7,12,13
161:6 167:11
170:13,20 172:2
172:4 187:20
194:18 199:18
219:21 221:20
234:12
**risk** 45:21,22 46:11

46:11,13,15,16,18
47:10,22 48:4,11
48:15,16,21
60:21 61:2,6
62:13 63:1 64:10
64:13,14 65:20
65:22 66:3,7,11
66:13,18 67:2,7
67:12,14,17 68:2
96:20 98:2,10
99:6 100:7,14,14
101:2,10,10
102:3,6,20 110:9
185:1 228:5
**risk-based** 48:8
95:14,21 99:15
101:21
**risk-sharing** 61:9
63:4,8,9,14 64:18
**River** 104:18 105:6
106:20 109:14,14
110:1 111:17,20
112:16 113:5
115:9,11,20
116:4 117:1,9
**RMR** 238:10
**road** 176:4,11
**Robins** 2:9 3:13
7:18
**role** 30:5,7,20 31:8
39:9 46:1 173:7
191:6
**roles** 180:8
**rolled** 153:2
**rolls** 78:22
**Romanowicz** 226:8
226:9
**room** 184:11
**rough** 65:17
**roughly** 65:9 68:1
**RPR** 238:10
**Rules** 2:4

**run** 163:4
**running** 12:15
18:19,22 203:20
**rural** 35:6

---
**S**

S 6:9
**safety** 84:8,10,15
89:6
**sale** 121:18
**sales** 179:22 180:19
**sample** 21:17
**satisfaction** 93:17
**satisfy** 116:20
**save** 28:13 221:7
**saving** 137:10
142:14
**savings** 139:2,3
141:5,5 143:6
202:14 204:5,17
204:17
**savvy** 161:12
**saw** 74:13 171:6,16
**saying** 142:6,7,7
197:12 201:21
202:17,22
**says** 188:11 192:14
199:12 203:1,14
203:19 204:4,7
204:15 226:12
**scales** 27:12
**scans** 87:10 232:11
232:14
**schedule** 18:20
20:5,5,6,7,10
23:12,13,14,15,20
34:10,21 35:13
35:18,22 47:17
47:21 48:7 49:1,8
49:9,11,16 51:5,8
51:13 52:10,12
52:13,21,22 53:9
70:15 71:9,16

72:16 74:2,4,5,9
80:20 98:1 99:5
113:12 115:1,2
123:12,16 124:1
124:21 125:12,1:
126:16,18 128:5
131:21 132:2,12
132:19 133:4
141:12 142:3,4,9
142:19 143:11,1!
144:2 145:2,11
145:13,19 146:1
146:6,10,15
147:4,13,17,21
148:21 149:7
150:15 152:3
154:9 157:19
163:13,19 164:4
165:4,14,15,18
166:7 167:20
170:18 172:7
173:20 175:6
176:2 177:1
183:3,20 184:2,5
184:6,13 186:19
187:1,7 188:8,16
191:21 192:2,3,7
200:2,14,18
201:12 202:4
204:11 208:6,12
224:17 225:14
227:18
**schedules** 19:21
21:8,18 26:7 36::
36:21 38:16 43:2
46:11 49:4,11
53:19 70:5 81:1,:
97:22 98:6,10
127:6 148:3
165:10 184:10
**scheduling** 172:19
**school** 9:19,20,21

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 200
                                  Boston, MA

12:19 13:1,8,10
  14:2
science 10:1
scope 92:9
scripts 90:1,10
seal 238:4
search 158:18,21
  159:2 161:13,15
  161:18,22 162:5
  162:6,8,17,18
  163:1,3,3,8,11,14
  163:17 164:2,9
  164:13 229:11,15
  229:18
searchable 229:10
searched 161:9
  162:2,3 163:5,6
  163:22
searching 159:14
second 16:7 45:11
  74:21 84:18 88:6
  88:9,12 102:18
  160:12 190:14
  191:14 192:5
  194:5 196:11
  205:16 212:1
  226:7
secondly 177:7
section 197:6
  208:14
sections 38:17 52:9
  192:18 224:14
see 19:17 27:1 32:2
  40:6 66:4 87:11
  89:17 94:9,15
  108:9,13 130:10
  132:5 140:2
  141:15 188:10
  189:10 192:15
  194:9 195:2,4
  196:20 198:1
  205:9,21 207:4

208:11 215:12
  216:18 224:8
  225:19 229:11
  234:17
seeing 19:4 226:5
  227:7 229:14
seek 94:20 125:10
  140:21 141:3
  217:11
seeking 25:1 146:5
  232:10,13
seeks 90:15
seen 67:16 95:16
  175:13 182:2
  205:15,17,20
  206:3 226:3
seg 89:12
select 230:5
self-insured 109:7
  109:12
sender 225:19
sending 198:10
  225:13
senior 9:7 30:14
  39:6 64:6 70:13
  72:9,20 179:19
  179:20 213:18
sense 32:19 80:13
  88:17
sent 8:17 76:2
  197:22
sentence 190:8,14
  202:8
separate 98:12
separated 89:12
separately 89:13
serve 180:8
service 7:4 40:4
  47:1 60:4,6 63:1
  65:4 66:18 67:2,4
  67:12,14 99:21
  100:8 101:21

102:11 103:3,14
  105:7 132:10
  210:22
services 19:22 20:8
  21:9,10,12,14
  25:13 37:14,16
  39:18,21 40:1,3
  42:8 46:9 47:5
  50:7 51:19 52:2
  57:1 61:17,21
  62:6 85:13,17
  87:9 88:1 102:13
  102:22 103:18
  110:18 120:2
  132:6 167:5
  169:12,20 170:2
  170:18 184:3
  201:20 212:11
  213:2 224:20,21
SESSION 154:4
sessions 155:10
set 20:13 22:7,11
  24:14 27:10 32:4
  36:21 46:4 52:16
  75:20 85:17
  121:8 124:1
  142:22 159:7,10
  160:21 161:3
  207:1 238:3
setting 27:11,18
  52:6 123:17
  126:9,17 172:18
  181:8
settled 111:20
settlement 47:2
Shanley 116:10
  186:3
Shanley's 186:4
Shapiro 3:4 7:22
shared 46:16 65:20
  155:12,14 156:22
  157:7 158:8

sharing 48:14,16
  48:21 61:6 63:1
  100:7
Sheila 1:18 2:1 6:3
  7:7 8:6 106:17
  186:16 188:11
  191:15 236:8
shelflife 58:20
Shield 3:21 4:3,10
  7:19 8:3 9:8,12
  63:19 134:4
  181:5 206:15,17
  212:14 217:17
  228:14 231:16
  232:9 233:5,15
  234:1
Shield-generated
  206:11
shift 130:19
shifting 53:4 123:2
  123:7
Shook 5:4 7:16
shore 197:4,6
  205:22 210:15
short 16:2 40:16
  210:11 212:8
shorter 15:14
shortfall 212:2,6
  214:12,15,17
  215:4,10,17,20,22
  216:10 218:17
  219:6,12 220:9
  220:16 221:3,12
  221:15,17,22
  222:5,17 223:4
  224:1
shortfalls 215:13
Shorthand 2:6
shortly 131:14
short-term 223:6
show 181:19
  187:12 193:3

showed 138:3,15
showing 20:10
  21:18
shown 215:9
shrunk 103:7,12
side 29:5,8 39:3
  41:8,8 49:2 98:22
  185:12 227:22
  234:18,21
sign 38:7 74:13
  97:13
signatories 32:21
signature 195:2,4
  209:6,20
signatures 17:7
  31:22
signed 32:15 74:4,8
  86:1
significantly
  101:11,12
signing 74:1
similar 31:9 51:21
  88:16 167:6,15
  167:16 169:19
  170:1 197:5
  219:6
similarities 108:9
  108:11,13
similarly 26:10
  35:16 150:19
  153:10 194:16
simply 98:2 161:12
  177:10 206:13
  221:16
single 31:21 151:22
  167:6
sit 79:1
situation 98:13,16
situations 90:5,12
  97:16
six 207:13
six-odd 44:17

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 20
                                 Boston, MA

26

Skwara 4:5 8:2,2
  160:7
Slcoco@rmkc.com
  3:20
slightly 66:14
slotted 184:9
small 103:5 124:4
smaller 27:2
smears 83:16
smoothly 81:22
Sobol 3:3 7:22
solid 204:16
Solutions 168:19
  168:21
sorry 9:3 89:11
  128:21 144:15
  168:19 183:6
  195:13 202:1
  207:21 218:18
sort 11:6,18 52:18
  65:20 71:16
  87:20 92:8 95:17
  104:11 130:11
  131:11 132:1
  151:22 164:22
  171:21
sounds 204:22
source 160:3
south 22:13 197:4
  197:6 205:22
Southboro 193:16
  194:17 196:15
southern 22:12
speak 24:8 29:10
  75:16 111:4
  210:17 217:4
  230:21 231:5
speaking 107:16
  113:17 197:10
specialist 7:3
specialists 68:20
  91:17,19,22

specialize 92:16
specialties 20:14,15
  23:11 35:14,18
  52:14 53:17
  56:19 92:4,9,11
  92:15
specialty 20:19
  21:11 52:15,22
  54:3,4 55:8 56:3
  56:12,13,13,17,17
  57:5,9,16 58:9,10
  59:6,8 117:13,15
  117:18,19 224:13
  224:15
specific 39:14
  57:11,13 58:9
  82:4 102:21,22
  111:7 136:5
  145:5 156:6
  163:21 166:9
  169:10 185:22
  202:9 213:6
  220:12 223:14,18
  230:22
specifically 55:17
  83:12 85:10
  119:18 120:8
  133:5 135:1
  163:17 175:1,3
  187:8 198:18
  213:14 218:7
  219:4 223:22
specifics 20:9
specified 37:9
  225:2
specifying 102:12
spell 168:16
spoke 120:1 168:6
  168:14
spoken 178:14
sporadic 75:19
spreadsheet 155:12

157:1,3
spreadsheets
  155:16 156:10,13
  156:16 157:7
  163:15
spring 14:9 130:9
  130:18,22 131:9
  146:17,18,22
  150:1,8 152:16
  153:10 164:15,18
  165:21 166:8
ss 237:2
stable 29:1 44:4
  53:4 179:9,11
staff 17:5 26:4 28:1
  33:4,8,9,13,15
  34:2 41:21 42:2
  45:9 97:3,10
  98:21 108:15
  118:2,4,6,10,15
  118:19
stage 176:16
stagger 149:14
staggered 77:19
stamp 153:6
stand 68:10 207:10
  209:3 229:20
standard 70:14
  71:9 72:15,18
  76:2 84:13
  115:15 126:12
  141:11 142:18,21
  143:18 145:1,7
  146:1 177:11,13
  184:5 209:18
  224:16
standardization
  142:4
standardized 142:9
stands 27:3 94:1,16
  121:18
start 8:10 72:21

74:1 130:13
  146:21 162:6,18
started 10:4 12:12
  12:19 13:1 66:15
  76:15 93:9 130:9
  130:18 133:7
  146:12 148:16
  171:3,5 234:12
starting 130:20
starts 201:14
state 7:12 13:11
  41:1 212:9,10
  213:12 218:17
  223:7,7,10
statement 185:3
statements 236:4
STATES 1:1
static 101:14
  124:11
stay 15:12,14
steadily 180:13
stenographically
  237:11
step 110:9 132:5
Stephen 3:15
steps 162:21 163:8
  188:11
Steve 8:2 116:17
  180:15 186:7
Steven 4:5 7:18
stick 14:17
sticking 42:19
stint 25:6
stir 199:8
stop 12:8
stopped 179:12
Strategies 127:22
  129:21 130:2
  152:19 153:14
  157:20 158:5
  164:5 179:4,8,14
  180:4 181:16

182:11 186:20
strategy 127:18,19
  128:8 130:17
  131:4 152:20,22
  153:1,8,18 158:2
  158:6,6 178:15
  187:2,3,10 188:5
  190:20 191:5
  222:12,15 226:1:
Street 1:19 2:10
  3:6,16 7:5,10
structure 24:10,13
  31:18 46:18
  87:15 88:16 91:2
  96:1 172:14
structures 65:9,10
struggling 138:12
  139:1
studied 138:4
  139:15
study 10:4 13:16
  127:13 128:3,7
  131:13 132:12
  143:12 183:4
studying 72:4
subfolders 162:12
subject 181:14
  209:20 222:11
submission 102:1:
submits 102:12
submitted 102:22
subscribe 236:3
Subscribed 236:1:
subsequent 188:2:
subset 57:11,13
  124:4 140:15
  157:11 161:2
  223:14,19
subsets 88:4
substantial 67:8,1
  67:15
substantially 177::

Henderson Legal Services
(202) 220-4158

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 200
                                  Boston, MA

| | | | |
|---|---|---|---|
| **substantively** 173:8,10 | **surgery** 94:22 95:1 | **taken** 7:10 69:20 | 89:6 93:17 |
| **suburb** 35:7 | **surrounding** 156:8 | 106:15 186:14 | 191:21 |
| **success** 83:18 | **suspended** 235:7 | 227:12 237:20 | **tell** 9:5 93:13 102:2 |
| **successful** 22:8 | **sworn** 8:7 236:11 | **takes** 24:16 | 169:7 171:11,19 |
| **successfully** 147:12 | 237:9 | **take-it-or-leave-it** | **temporarily** 40:18 |
| **suggest** 106:2 | **system** 23:1 79:15 | 145:20 | **ten** 27:3 29:22 |
| **suggested** 107:12 | 79:22 80:9,18 | **talk** 46:1 68:5 70:9 | 179:6 180:22 |
| **suggesting** 225:5 | 81:1,4 166:17,19 | 75:4 96:1 120:7 | 209:6 214:20 |
| **suggestion** 123:21 | 169:18 170:1,6 | **talked** 56:22 82:19 | 215:3 |
| 171:15,17,18 | 200:22 201:13 | 93:5 117:12 | **tens** 228:18,19 |
| **suggests** 139:2 | 202:2,9,10 207:8 | 169:4 190:21 | **tenure** 49:14 |
| **suit** 176:15 | 207:11,12 210:9 | 231:11 | **term** 47:2 119:9,11 |
| **suitable** 48:14,16 | **systems** 14:16 25:8 | **talking** 36:13 52:19 | 119:13,19 121:15 |
| **Suite** 7:5 | 25:9,16 26:2,21 | 65:11 70:1 73:3 | 121:16 161:16 |
| **sum** 69:5 88:20 | 27:10 28:3 29:21 | 98:13 99:9 | 210:11,13 212:9 |
| 89:2 | 30:6 31:18,19 | 101:10 104:7 | 234:17 |
| **summarized** | 32:3,10,15,20 | 106:19 122:7 | **terms** 23:5 24:2 |
| 156:19 | 33:5,6,7,14 34:1 | 138:19 154:8 | 28:12,21 33:2 |
| **summer** 14:12 | 34:2 36:20 37:2,6 | 189:4 199:6 | 34:3 36:4,9 42:20 |
| 131:9 146:22 | 37:14,18 38:6,12 | 231:7,8 234:12 | 53:3,17 67:17 |
| 174:11 | 38:21 42:6,14 | **talks** 182:14 | 70:10 92:16 |
| **sums** 21:21 | 50:10 51:22 71:2 | **tape** 106:11,14 | 97:17 98:2,3 99:7 |
| **sunk** 199:4 | 73:16 132:15 | **target** 104:12 | 99:9,10 100:7 |
| **superiors** 222:10 | 165:9,10 166:7 | **task** 16:12 31:12 | 103:11 105:20 |
| **supplies** 12:1 | 168:15,18 169:6 | 33:13 80:2 | 112:19 113:5 |
| **supply** 38:2 | 169:15 170:7 | **tasked** 15:6 16:3 | 224:8 229:11 |
| **supported** 157:14 | | 152:9 175:6 | **Terrance** 172:22 |
| **supposed** 188:22 | **T** | 187:4 | **Terrence** 128:17 |
| **sure** 16:21 22:21 | **T** 6:9 | **Tasks** 80:6 | **tertiary** 24:12 |
| 23:3 26:13,19 | **table** 30:1 194:9,12 | **team** 71:2,4,5,5,10 | 68:17 84:19,21 |
| 28:16,16 41:6 | 208:7 | 71:14 72:3 116:5 | 85:2,6,7,7,8,11,18 |
| 43:19 53:8 59:1 | **tail** 110:21 | 128:3,4,6,12,19 | 86:22 231:9 |
| 73:6 77:4,14 | **take** 30:17 42:21 | 129:7,9 130:3,6 | **test** 165:14 232:17 |
| 92:11 102:5,7 | 46:19 55:10 | 130:17,18 131:10 | **testified** 8:8 62:11 |
| 131:1 135:11,13 | 69:16 70:16 72:5 | 131:16,17 166:13 | 164:17 170:11 |
| 165:15 173:14 | 73:1 77:8,10,11 | **team's** 72:8 | **testimony** 6:2 70:7 |
| 179:5 183:7 | 77:18,21 106:12 | **technical** 12:14 | 120:4 138:2 |
| 194:1 203:9,9,22 | 147:10 148:10 | **technically** 161:12 | 139:8 181:10 |
| 209:12 | 149:3 162:21 | **technologies** 16:21 | 182:18 193:13 |
| **surgeon** 10:16,17 | 163:8 182:4 | 18:18 19:2 84:1 | **tests** 232:8 |
| **Surgeries** 184:9 | 186:11 193:4 | **technology** 83:9 | **text** 163:6 |
| | 194:19 205:16 | 85:5 86:17,20 | **Thank** 228:9,10 |
| | 227:9 | | |

| | |
|---|---|
| **Thanks** 235:3 | |
| **they'd** 19:22 27:22 | |
| **thing** 58:16 208:11 | |
| **things** 8:11 11:21 | |
| 12:2 29:6 59:1 | |
| 81:22 94:2 95:1 | |
| 229:8,18 | |
| **think** 27:12 29:10 | |
| 32:12 34:12 | |
| 44:20,21 57:19 | |
| 83:14,14 84:7 | |
| 88:12 91:15 | |
| 93:21 101:7,10 | |
| 102:3 160:7 | |
| 180:14,15,16 | |
| 186:10 192:11,12 | |
| 205:1 207:11,13 | |
| 210:2 215:16 | |
| 216:21 231:8 | |
| 233:13 | |
| **thinking** 27:20,22 | |
| 65:5 79:21 96:21 | |
| 100:1 102:10,19 | |
| 148:13,18 176:10 | |
| **third** 87:11 125:6 | |
| 189:7 196:14 | |
| 213:22 | |
| **thought** 60:9 | |
| 178:13 | |
| **thousands** 228:18 | |
| 228:19,20 | |
| **three** 13:13 25:17 | |
| 44:21 45:15 | |
| 65:14 67:12 | |
| 91:14 95:4 100:3 | |
| 101:14,22 104:14 | |
| 104:15 105:9 | |
| 106:21 107:3,22 | |
| 108:5,10,14 | |
| 189:16 197:1 | |
| **three-odd** 65:2 | |
| **threshold** 52:16 | |

Henderson Legal Services
(202) 220-4158

Sheila R. Cizauskas     HIGHLY CONFIDENTIAL     March 10, 20
Boston, MA

28

| | | | | |
|---|---|---|---|---|
| 54:20 55:4 56:16 | 30:10,13,20 41:3 | 115:22 116:4 | 66:14 139:4 | 137:19,22 138:5 |
| 107:8 | 41:11 42:1 44:22 | 117:3 124:21 | 149:12 215:22 | 138:21 144:17 |
| **tied** 102:21 | 45:3,11 163:20 | 125:10,22 126:7 | **trying** 20:12 28:22 | 154:11 179:16 |
| **till** 45:16 145:16,16 | 173:2,13 179:18 | 140:21 141:4,9 | 44:20 53:15 | 182:20 188:6 |
| **time** 7:7 9:15,17 | 213:19 | 141:11 142:8,18 | 54:12 56:2 101:7 | 189:8,18 190:4 |
| 11:2 12:9 13:9 | **titles** 44:18 | 143:20,21 144:11 | 159:19 178:8 | 194:8,11 195:3 |
| 14:16 15:11 | **today** 68:15 104:9 | 146:5,15,20 | 180:11 204:16 | 196:9,13 198:2 |
| 16:10,21 17:8,12 | 159:3 170:11 | 147:8,16 148:20 | 221:1 | 199:7 232:12 |
| 20:22 21:15 | **Today's** 7:6 | 149:12,13 150:9 | **turn** 194:22 229:2 | **ultimately** 49:6 |
| 25:11 26:2 31:21 | **told** 72:22 76:13 | 150:14 151:18 | **turning** 31:17 | 64:2 71:20 |
| 34:~ ~ ~5.13 | **Tom** 128:19 129:4 | 152:17 156:14,20 | 115:9 225:16 | 137:15 172:16 |
| ~ ~ ~2,7 | **Tony** 180:6 | 157:20 164:15 | **two** 34:12,13 40:4 | **umbrella** 99:2 |
| 49:~ ~ 60:15 | **top** 51:7 189:7 | 165:1,10,18 | 44:21,21 45:10 | **unacceptable** |
| 61:11 62:19 | 191:14 205:9 | 166:3 226:15 | 53:21 65:18 | 54:17 55:14 56:6 |
| 69:~ ~ ~2 | 224:18 | **transitioned** 71:8 | 102:7 139:22 | **unanswered** |
| 71:~,~ ~2:20 | **topic** 8:18 126:21 | 112:16 115:11 | 176:22 188:21 | 219:10 |
| 72:21 73:20 | 199:16 | 128:18 147:3,12 | 189:1 196:17 | **undergrad** 13:8 |
| 76:12,19 77:5,9 | **topics** 8:20 | 148:2 | 200:13 222:8 | **undergraduate** |
| 77:19,21 78:9 | **total** 11:2 63:10 | **transitioning** 72:10 | 224:6 | 13:10 |
| 88:3 93:9 99:14 | 69:5 88:17 99:10 | 110:1 111:22 | **two-year** 14:6 | **underlying** 24:9 |
| 101:4,4 103:12 | 104:13 180:21 | 117:2 151:4 | **Tyler** 4:15 7:15 | 53:4 87:15 |
| 104:7,10,11 | 189:16,21 190:16 | 152:6 153:12 | **type** 100:12 102:9 | **understand** 25:20 |
| 105:22 106:13,16 | 214:22 221:14 | **transitions** 152:14 | 102:17,18 104:5 | 41:14 50:21 53:8 |
| 108:18 112:5,13 | **transcribed** 237:11 | **transplants** 85:14 | 168:10 170:7 | 54:12 56:2 60:5 |
| 114:17 115:8 | **transcript** 8:12,15 | **treat** 171:14 | 205:15,18 229:11 | 67:21 83:3 105:3 |
| 116:7,11,13,22 | 8:20 236:1,3 | **treated** 108:6,12 | 232:17 | 115:10 122:4,7 |
| 117:6,13 126:22 | 237:13 | **treating** 170:3 | **types** 47:10 91:22 | 122:20 130:15 |
| 127:1,9 128:18 | **transferred** 64:2 | **trend** 87:16,17 | 101:8 102:8 | 138:19 139:8 |
| 130:12 132:3 | **transition** 49:10 | 89:21 100:6,9 | 132:6 | 142:6,11 143:2 |
| 148:15 153:20,21 | 50:1,4 52:12 53:2 | **trended** 203:3 | **typewriting** 237:12 | 146:11 150:2 |
| 154:5 160:13,16 | 55:13 63:18 70:4 | **trends** 39:11,13 | **typical** 96:1 | 167:15 168:9 |
| 166:10 168:13 | 70:11 71:19,22 | 87:20,21 231:19 | **T-r-e-o** 168:17 | 171:2 178:9 |
| 170:12 172:1,4 | 72:4,5,11,22 | **Treo** 168:15,18,19 | | 180:11,12 199:5 |
| 173:3,18 178:11 | 73:11,14 74:14 | 168:21 169:6 | **U** | 203:16 205:7 |
| 182:4 184:13 | 74:17,22 75:1,5 | **tried** 132:16 229:13 | **Uh-huh** 14:18 | 221:2 |
| 186:12,15 191:10 | 75:11,15,21 76:9 | 229:18 | 21:19 26:15 | **understanding** |
| 199:2 209:1 | 76:14,15,16 77:2 | **trouble** 221:8 | 53:11 54:16 | 42:14 43:8 50:5 |
| 212:9 214:8,10 | 77:8,17 78:18 | **true** 60:8 62:16 | 55:19 80:11 | 57:8,14 58:1,4 |
| 219:9,11,15 | 79:5,9,10 80:3,4 | 122:11 190:22 | 82:22 90:9 99:13 | 59:9 67:1 73:21 |
| 223:7 227:10,13 | 81:15,20,22 | 191:4,8,9,10,12 | 100:5,18 101:1 | 92:7 107:10,21 |
| 230:8 235:5 | 82:13,15 109:15 | 194:16 237:13 | 102:16 105:21 | 113:16,21 118:1? |
| **title** 9:6,9,14 15:3 | 111:16 113:5 | **try** 31:15 36:8 | 130:1 131:18 | 118:21 119:2,12 |
| | | | 133:17 134:17 | |

Henderson Legal Services
(202) 220-4158

Sheila R. Cizauskas          HIGHLY CONFIDENTIAL          March 10, 20(
Boston, MA

119:20 120:1,9
120:14,20 121:5
121:17 122:1
126:11 134:11
146:4 149:10
160:2 161:20
163:4 167:1,3,11
205:11 218:13,15
225:22 226:17,21
**understood** 63:8
122:14 138:1
169:16 203:17
**unexpectedly**
40:17
**uniform** 23:6,8,10
23:11 32:19 43:4
**unique** 21:11 113:1
**unit** 43:21 64:2
**United** 1:1 16:20
18:18 19:2
**units** 45:21,22
60:21 61:2
**University** 14:1
**unlimited** 78:16,21
**unlimited-time-d...**
78:19
**unmanageable**
54:10,13
**unpredictable**
126:8
**unrelated** 189:2
210:15
**untenable** 64:3
**update** 74:5 80:16
115:1 127:5
184:1
**updated** 73:16
79:15 80:9,13
184:12
**updates** 184:13
225:14
**upside** 64:22 233:3

**usage** 40:7 84:16
**use** 19:8 37:7 54:18
55:18 57:15 58:3
58:9,10 73:17
82:21 84:13
86:16 87:5 93:12
94:2 100:7
107:11,16 161:11
161:16 162:9
174:4 177:17
229:6,16 231:12
231:18 232:5,10
232:13,15 233:1
**uses** 112:17 117:15
**usually** 24:9
**utilization** 19:5
25:13 39:11,13
87:4 112:22
231:20 232:7
**utilized** 125:14
**utilizing** 46:19 74:1
84:1

—————————
**V**
—————————
**valid** 171:18
**Valuation** 201:2
**value** 19:10 214:1,9
**values** 29:11 204:5
**valuing** 201:11
**Vanguard** 193:15
194:21 196:7
**variation** 23:7 24:1
34:13 43:5,8
136:5 145:14
224:16
**variations** 23:9
69:7
**varied** 124:18
**variety** 91:19
**various** 32:9 61:9
118:1
**vary** 56:13 120:3
124:12

**varying** 56:16
**vendor** 58:3,8,9
59:7
**verified** 216:8
**verify** 215:22
**versus** 24:15 34:19
48:7 50:22 66:18
95:14 99:16
100:8,14 101:2
101:21 105:11
109:1 134:13
136:22 178:1
220:19 232:17
**Vertes** 179:17,18
180:2 222:7
**viability** 72:10
**viable** 43:13 48:21
**vice** 179:19,20
180:6 213:18,20
**video** 7:1,3 69:18
69:21 106:10,13
106:16 153:21
154:5 160:13,16
186:12,15 227:10
227:13 235:5
**Videographer** 5:15
**VIDEOTAPED**
1:18 2:1
**visited** 15:16 17:3
17:20 19:6 27:6
**visits** 21:10
**voluntary** 15:10

—————————
**W**
—————————
**WAC** 119:10,12,15
119:16,16,21
**Waltham** 42:3
238:5
**want** 19:21 174:14
197:9,11 231:16
231:17
**wanted** 8:16 19:12
82:11 110:8,9

**wanting** 178:8
**wants** 125:22
**Washington** 7:5
**wasn't** 24:3 33:19
41:13 71:4 80:16
88:14 141:21
142:2,12 143:3
177:9,22 190:5
199:3
**Waterbury** 10:14
**way** 31:12 37:9
42:19 49:20 57:4
66:15 82:2 92:6
101:18 119:4
153:1 157:19
166:8 169:7
204:16 213:21
**Web** 229:5
**Webb** 4:14 7:15
**week** 159:3,4,4,18
**weeks** 73:5,7 74:20
76:20 174:18,19
**weights** 50:20 51:4
**went** 9:20 10:3
14:1,3,15 15:11
28:8 31:14 162:6
**weren't** 82:7
**West** 10:17 27:1,3
27:5 30:2
**Westborough** 64:1
**We'll** 164:10
181:20
**we're** 36:13 69:18
69:22 73:14
95:20 98:13
101:9 106:14,18
122:7 153:21
154:5 160:13,16
186:12,17 199:16
204:19 222:19
227:10,13 235:6
**we've** 56:22 87:1

130:3 160:9
178:14 189:3
193:22 218:20
**When's** 114:17
219:11
**WHEREOF** 238:3
**Whitney** 15:21
16:19 18:18
**wholesale** 1:7 6:14
7:9 114:15,18,21
115:2 119:9
181:22
**willingness** 18:8
82:12
**window** 166:10
229:11,15
**winter** 126:20
129:17 130:14,16
131:2
**withdraw** 20:3
39:20 66:4 75:9
77:6 81:20
129:16 131:15
144:15 150:1
158:17 198:9
201:22
**withhold** 47:7,15
61:7 88:6,17,22
**withholds** 47:14
**witness** 2:2 68:2
98:15 159:12
170:14 181:9
182:7 187:18
192:11 193:6
194:14,19 195:9
198:6 199:18
200:8 205:4
208:3 224:9
228:9 238:3
**witness's** 197:13
**word** 33:16,17
139:2,5 162:7

Sheila R. Cizauskas           HIGHLY CONFIDENTIAL                March 10, 20
                                  Boston, MA

30

| | | | | |
|---|---|---|---|---|
| 218:1 | 171:11 205:10 | 203:3 209:3 | **01CV12257-PBS** | **10/1/06** 148:8 |
| **words** 20:18 24:21 | 212:9 217:18 | 214:15 231:21 | 1:3 | 149:21 220:1 |
| 38:4 41:12 43:15 | 218:2,16,18 | 232:1 | **02199-7610** 3:18 | **10/1/99** 205:9 |
| 54:14 73:12 | 219:2 226:12 | **years** 9:22 11:4 | **02215-3326** 4:8 | **10:51** 69:18 |
| 161:19 201:21 | **works** 116:16 | 13:13 25:17 | **0242** 3:8 | **100** 220:15 |
| **work** 10:10,13 | 185:5 | 44:17 45:4,15 | **03** 61:11 62:20 63:6 | **10036-6710** 4:18 |
| 11:18 14:15,15 | **wouldn't** 27:15 | 65:2,15 67:12 | 130:16 | **1010** 7:5 |
| 25:15 30:13 | 38:6 50:18 54:4 | 73:5,8 91:13,14 | **04** 130:10,13,14,18 | **11** 187:19 189:5 |
| 116:20 123:19 | 67:10 80:22 82:9 | 93:2,3 95:5 100:3 | 130:19,22 131:2 | **11:09** 69:21 |
| 128:1,8 129:22 | 98:20 111:14 | 101:14,22 147:14 | 131:9 137:5 | **11:53** 106:13 |
| 130:3,8,17,18 | 148:6 174:14 | 148:10,15,16 | 154:9 195:5 | **1120** 7:4 |
| 131:2,4 152:10 | 176:12 | 151:16 204:17 | **05** 130:11,13,20 | **1133** 4:17 |
| 153:14 154:9 | **wrap-around** | **yesterday** 8:11,14 | 137:5 146:13,17 | **12:07** 106:16 |
| 156:8,11,18 | 233:10 | **yesterday's** 8:12 | 150:1,11 152:16 | **12496** 6:19 200:4 |
| 157:18,21 158:5 | **write** 90:2,6 | **York** 4:18 30:18 | 152:18 154:9,10 | **12496-12500** 6:21 |
| 163:12,18 164:5 | **writes** 84:17 90:18 | 35:7,8 41:1 42:3 | 164:15 165:22 | 206:19 |
| 164:19,22 165:8 | **writing** 84:5,17 | 42:6 | 203:12 208:21 | **12497** 208:8 213:2 |
| 165:13 166:6,10 | **wrong** 231:9 | | 209:3 226:16 | **12499** 224:7 |
| 166:12 172:16 | ――――――――― | ――――――― **$** ――――――― | **06** 85:1 109:18 | **12501** 6:16 187:13 |
| 173:5,8,11 174:4 | ―――――― **X** ―――――― | **$2.6** 212:1 214:11 | 147:20 150:13,16 | **12593-12609** 6:18 |
| 174:9 177:3 | **X** 6:1,9 56:3 | **$2.7** 212:1 214:12 | 151:5,7,12,13 | 197:18 |
| 178:15 179:4,9 | ―――――― **Y** ―――――― | **$3.9** 202:14 | 153:11,13 154:10 | **13** 195:1 |
| 179:14 180:4 | | **$4** 209:5,10,22 | 191:16,17,19 | **13002** 161:1 226:7 |
| 181:16 182:12 | **yeah** 36:14 38:3 | 210:21 | 222:1,18 | **13002-13011** 6:12 |
| 184:14 186:21 | 54:12 68:16 | | **07** 150:19,20 | 159:8 |
| 187:3 188:7,15 | 79:13 85:9 121:3 | ――――――― **0** ――――――― | | **13011** 161:1 |
| 192:1,6,10 | 127:19,20 128:22 | **000173-000175** | ―――――――― **1** ―――――――― | **14** 226:8 |
| 200:13,17 204:10 | 131:8 151:9 | 6:20 205:5 | **1** 106:14 209:17 | **14th** 198:3 |
| 213:7,14,15 | 168:19 180:11 | **001** 6:12 159:7,9,11 | **1st** 109:18 116:2 | **15** 214:20 215:3 |
| 218:8 220:14 | 182:5 208:18 | 225:17 | 124:3,5,14,20 | 220:5,6,7,19,19 |
| 222:12,15 | 220:21 228:21 | **002** 6:13 181:21 | 166:15 214:6,8,9 | 221:18,19 |
| **worked** 10:14,15 | 229:6,9 | 182:1 | 226:16 | **159** 6:12 |
| 10:18 12:14 32:4 | **year** 13:4,6 14:21 | **003** 6:16 187:14,16 | **1:04** 153:21 154:2 | **173** 206:7 |
| 56:2 59:16 | 30:12,16 39:11 | **004** 6:17 193:2,4 | **1:58** 154:5 | **175** 206:7 |
| 114:19 116:18 | 40:20 47:1 62:2 | **005** 6:18 197:17,19 | **10** 1:21 2:11 220:7 | **181** 6:15 |
| 118:1 128:17 | 73:9 78:9,14,22 | 197:21 | 220:19 221:18,19 | **187** 6:16 |
| **worker's** 16:3 | 83:14 91:8,15 | **005188-5239** 6:17 | **10th** 7:6 237:8 | **19** 44:13 |
| **working** 10:22 | 110:3 115:20 | 193:1 | 238:5 | **193** 6:17 |
| 11:3,10,13 12:8 | 125:5 131:4 | **006** 6:19 200:3,5 | **10/1** 219:21,22 | **1969** 11:6 |
| 12:12 13:1 14:22 | 132:21,21 147:1 | 205:3 | **10/1/05** 149:20 | **197** 6:18 |
| 33:4 146:19 | 149:6,7 150:3,6,7 | **007** 6:20 205:4,6 | 215:7 219:16,17 | **1970** 10:9 11:5 |
| 147:16 155:9,10 | 150:13 152:22 | **008** 6:21 206:20,21 | 219:20 220:2,4 | **1974** 11:8 12:5 |
| | 191:17,18,19 | **009** 6:5 | 221:10 | |

Sheila R. Cizauskas  **HIGHLY CONFIDENTIAL**  March 10, 20(
Boston, MA

---

**1975** 11:5
**199** 42:19
**1994** 25:7
**1997** 44:8,10
**1999** 45:16

---

**2**

**2** 106:17 154:4
**2/7/04** 6:15 182:1
**2:07** 160:13
**2:08** 160:16
**2:42** 186:12
**2:53** 186:15
**20** 220:5,6,20
    230:18
**200** 6:19
**2000** 77:3
**20005** 7:5
**2003** 9:10,13 44:13
    63:18 66:15
    67:22 100:6
    126:20 129:18
    170:13 174:13
    178:22 179:1,15
    180:5,13 181:1
**2004** 132:3 139:7
    198:3 226:8
**2005** 117:8 124:3,5
    124:14,20 132:4
    139:7 150:8
    164:17 187:19
    189:5 191:16
**2006** 1:21 2:11 7:6
    100:6 116:2
    151:20 236:12
    237:8 238:5
**2011** 147:18,22
    149:3
**205** 6:20
**206** 6:21
**212** 4:19
**228** 6:6
**246-3531** 4:9

---

**25** 147:6
**25th** 3:17
**2555** 5:6
**267-2300** 3:19

---

**3**

**3** 186:16
**3.5** 203:2,15,18
**3.9** 201:14,21
    202:19 203:4,17
**3:47** 227:10
**3:58** 227:13
**30** 147:6
**336-2000** 4:19
**35** 206:2

---

**4**

**4** 209:16
**4/21/2007** 238:15
**4:06** 235:5,8
**401** 4:7
**474-6550** 5:8
**482-3700** 3:9

---

**5**

**50** 65:5 220:15,22
**5189** 194:7
**5190** 197:12
**5202** 195:1

---

**6**

**617** 3:9,19 4:9
**64108-2613** 5:7
**65** 184:16,18 185:8
    185:15 198:11,16
    198:22 199:6,11
    200:1 202:6
    229:20,22 230:14
    230:20

---

**7**

**7/25** 192:15
**72** 215:2 219:18

---

**8**

**8** 195:5
**80** 65:19 68:1
**80s** 13:2,7
**800** 1:19 2:9 3:16
    7:10
**816** 5:8
**89** 13:8

---

**9**

**9:38** 1:22 2:11 7:7
**90s** 49:13 70:20
**91** 13:21,22
**93** 14:8,9,19 17:8
**94** 25:18
**95** 39:5 113:13
    115:8,12 125:20
    135:21 138:7
    139:20 140:3,9
    145:7,10,15
    185:16 225:6
**96** 39:5 40:10 42:5
**97** 25:18 40:10 42:5
    61:11 62:20 63:6
**99** 205:22 206:2

---