Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
                                        Boston, MA

2

114:13 156:5
189:1 217:13
235:11 236:2
249:13 259:2,15
**analytical** 130:3
**analyzed** 114:17,21
160:21
**analyzing** 107:16
129:7 174:4
**ancillary** 60:4
**Andreas** 51:4
**annual** 93:10
237:19
**answer** 8:10 14:14
14:18 19:8
184:13 189:11
190:18 202:8
204:19 205:1
241:21 253:19
**answered** 139:17
**answers** 8:12
**antiemetics** 221:17
231:9
**anybody** 99:7
151:17,20 248:3
**anymore** 22:4 38:7
47:17 55:13
89:14 96:10
246:12
**anyway** 168:7
189:13
**apologize** 157:5
**appeal** 115:10,12
115:12 117:18
**appeals** 54:12
117:13
**apples** 117:17
**applicable** 185:5
**applied** 120:16
122:7 124:3
**apply** 122:11
148:10

**applying** 255:17
**appreciate** 73:6
272:3
**appropriate** 72:14
74:10,22 80:3,8
80:11 81:1,9
138:18 181:5
221:9,18
**approval** 35:10
165:9
**approximate** 108:3
152:4
**approximately**
44:9 56:14 161:6
**April** 268:15
**area** 11:5 32:11
45:18 98:5
104:13 106:6
110:11 111:3,7
115:7,8,13
118:18 192:18,20
196:21 210:18
**areas** 20:6 22:13,14
28:20 30:22 31:2
32:12 36:11
44:14 59:20 80:5
84:12 131:8
177:10
**argued** 149:9
**argument** 151:11
**arrangement**
125:15 126:9,10
126:16,22 127:4
127:6,8,19,20
196:7
**arrangements**
125:9
**arrowed** 214:7
**article** 231:10
**articles** 204:13
205:8,12,15,18,19
205:21

**aside** 143:11
196:10
**asked** 139:16
142:19 143:21
189:5 204:18
241:16 248:4
253:21 273:22
**asking** 137:11,20
138:9 153:9,16
183:7 194:22
232:18 252:3
266:8,9
**ASP** 129:13 151:22
152:3,10 156:12
160:2,15,22
162:21 163:19
164:2 169:19
170:8,20 174:5
189:7,17 251:13
255:14,18 260:15
263:7,12 265:3,6
265:10,16,19
266:19
**aspect** 23:14 73:12
73:18
**aspects** 59:16 66:22
72:6 73:9 74:19
164:8 186:14
**ASP-based** 153:4
155:4 157:20
161:7 172:11
173:8 266:5
**assess** 112:6
**assessing** 107:16
236:9
**assessment** 112:12
**assigned** 25:18
213:6
**assist** 60:4,5 230:17
**assistants** 99:22
**assisting** 59:21
**associate** 181:3

**associated** 225:21
**associates** 13:8,12
13:18 14:2 15:1
20:15 21:9,18
22:3 167:13
273:4,7,10
**association** 92:12
92:13 93:16
**assume** 18:15
21:18 99:5 108:1
129:3 136:10
139:21 146:2
181:13,18 195:13
207:2 209:1
227:11,15 228:5
232:22
**assumed** 139:21
**assuming** 40:22
63:8 81:8 161:22
206:22 209:8,14
224:19 232:10
233:2
**assumption** 181:22
208:6,8,11
265:13
**Assurance** 35:3
**attached** 210:22
211:11 259:2
**attachment** 259:1
**attaining** 122:5
**attainment** 196:12
**attendant** 156:11
160:22
**attendee** 244:22
**attendees** 216:4
**attention** 27:22
47:5 74:12 150:8
202:22 203:8
213:16 214:6
226:16
**attributes** 192:13
**audibly** 8:11

**audit** 24:15,16,19
25:3 26:5,7
**auditing** 24:20
25:1,14 26:1
**audits** 24:22
**available** 133:10,12
133:14 144:13
220:3,3,5 260:8
265:11
**Aventis** 4:17
**avenue** 3:15 115:22
116:5
**average** 1:7 6:5
132:22 133:3,8
134:4,9,11 136:7
137:3 138:4
139:10 140:9,15
141:10 142:3
145:16,19,19
152:4,11,13,14,20
249:13
**aware** 26:6 40:11
52:16 57:5 61:22
83:3 85:21 88:13
88:15 89:3 98:8
98:12 119:11
122:9,11 124:19
124:22 125:1,5,7
125:8,16,17
126:11,15,20
129:11 133:8
136:2,4 140:1
141:6,21 149:8
149:19 150:5,7
150:17 151:1,6
151:21 152:2
153:3 154:4
155:4 156:3,9
158:15,19 159:22
160:8,20 161:4
161:10,11,14,17
161:22 174:2,6

Jan L. Cook, M.D.                      CONFIDENTIAL                      March 6, 2006
                                         Boston, MA

3

183:11,14,17,22
184:6,11 186:17
191:9,13 198:1
199:19 200:10,20
202:5,6 226:1
229:18,21 230:5
231:20 232:5,12
233:6 235:1
254:6 256:15
257:2,6,17,20
260:21 263:5,10
272:19
**AWP** 84:2,7,10,13
86:20,21 124:22
132:9,11,14,17
133:15,17 134:3
135:5,16,19
136:6,7 139:7,10
140:2,8,10,21
141:10 142:17
143:3,18 144:1,9
144:12 152:21
158:17 159:9
170:21 178:20
188:21 206:6
211:1,12 212:6,7
212:10 219:4
220:13,17 221:4
221:6 224:2,14
231:13 240:22
245:12 246:8,9
247:21 248:20
249:8 253:16
254:10,22 255:1
265:19
**AWPs** 254:15
**AWP's** 135:1
**AWP-base** 172:11
**AWP-based** 255:6
**a.m** 1:21

**B**

**B** 5:7 6:1,7 249:14

**bachelor's** 8:20 9:5
**back** 13:7,15 15:9
15:10 139:2
141:17 142:7
144:22 158:10
163:4 203:7
223:22 242:18
257:9
**background** 8:19
38:21
**BACON** 4:11
**bad** 264:15
**Baptist** 10:21 11:2
18:6
**Barnes** 10:7
**barriers** 238:7
**base** 237:22 238:1
**based** 16:16 21:18
68:20 145:5
156:3 158:16
187:6 188:1
194:7 196:6
236:6 252:3
254:10 260:16
263:13
**basic** 120:19
**basically** 33:6 53:8
84:2,8 144:11
192:15 244:8
**basis** 86:7 118:16
256:18
**Bates** 5:10,12,14,16
5:18 6:8,9,11,13
37:11 42:19
202:17 213:13
226:10 235:9
236:17 244:16
249:15,20 250:2
258:7 261:3
267:4 275:4
**Bates-numbered**
5:20 231:3

**Bay** 197:1,3,4,6,12
197:13,15
**BayPO** 197:3
**BCBSMA** 38:9
**BCBSMA-AWP-...**
5:17 226:11
**BCBSMA-AWP-...**
5:21 244:17
**BCBSMA-AWP-...**
6:14 267:5
**BCBSMA-AWP-...**
5:11 37:12
**BCBSMA-AWP-...**
5:13 202:18
**BCBSMA-AWP-...**
6:10 258:8
**BCBSMA-AWP-...**
6:12 261:4
**BCBSMA-AWP-...**
5:15 213:14
**BCBSMA-AWP-...**
5:19 236:18
**BC/BS** 17:10 26:20
32:4 37:15 39:5
40:13 42:5,9,13
44:8 54:7 56:6
60:18 61:4 64:11
70:21 72:12 77:8
77:12,18 78:4
79:1,6,19,20 86:1
89:4 90:21 91:9
91:14 92:3 93:16
93:18,22 95:6,7
95:10,15 96:5
97:6 100:14,22
101:18 102:8
103:1,2 105:3,13
106:1 107:15
108:8 112:10
114:12 119:6
123:10 125:2
127:7 128:14

129:5,11 130:6
135:7,14 141:7,9
142:8,10,12
145:4 147:12,17
156:14 157:18
173:6,16 174:2
189:11 190:11,15
192:18 204:13
211:19 214:15
216:7 226:1
245:5 254:7,8
262:1 273:13
**BC/BS's** 72:7
**BC65** 55:7,8 245:7
245:8 246:4,6,20
247:20 248:19
**beds** 52:1
**behalf** 1:14 4:9 7:4
**behavior** 28:21
**behest** 53:14
**believe** 15:15,18
18:20 19:18 28:6
31:14 38:19,22
39:3,9 40:14,18
42:8 49:9 53:19
55:15 60:10 64:9
69:5 75:15 77:20
79:4 85:4 92:17
93:5,21 95:1,12
96:17 98:4,14,18
111:3 126:8,9
128:12 167:17
182:13 185:13
189:11 195:22
197:19 201:18
210:14 213:8
217:1,20 220:7
222:10,15 231:1
234:4 238:4
246:2,5,10 248:3
**Belknap** 3:13 7:12
**bell** 87:13 100:21

**benchmark** 135:2
171:13
**beneficiaries** 56:9
**benefit** 58:4,7,10
81:16 89:15
221:21 268:4
274:12
**BERMAN** 2:3
**best** 8:8 69:1 78:5
93:11 101:21
102:1 119:5
167:17 181:10
**better** 76:9 168:11
168:17,19,19
188:15 193:16
209:19
**beyond** 111:2
141:1 152:15
169:3
**big** 87:12 101:6,10
101:11,15 105:8
140:18 177:6
244:6,7
**bill** 153:18 212:8
261:14
**billed** 25:19 46:3
217:16,19
**billing** 30:8,12
**biology** 9:6
**bit** 45:8 111:9
150:11 179:1
184:3
**Blue** 2:19 3:3,10
13:9,19 17:3,6,13
20:22 21:5,13,14
22:2,7 23:21
25:19 26:16 27:1
28:14 29:22 30:6
34:3,16 36:3 39:1
39:21,22 40:9,19
40:21 41:4,8,18
42:3 44:5 51:5,6

Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
                                     Boston, MA

4

51:8 52:18 55:9
55:15,16 56:22
57:10 60:6,16
61:11,19 63:14
63:16,21 64:4
81:12 88:12
89:19 92:11,13
93:1,14 94:3,4,5
94:9,12,17 96:7,7
112:17,22 113:1
125:9 126:2
131:18,22 132:6
136:4 147:21
148:9,19 156:4
158:15,22 159:22
160:2,13,20
161:4,14 162:19
162:20 165:14,16
166:9 167:8,12
168:1 169:2
175:16 178:7
179:5,5,17 180:1
180:7,17 181:22
184:6 191:5,15
197:7 198:2,7,18
199:21 200:10,11
201:6 226:5
228:12,16 229:3
231:19 232:4,5,6
232:10 233:1,6
233:14 234:12
235:16 236:7
238:12,22 245:8
245:12 249:4
253:15 255:4
263:5,11
**Blues** 92:16,20
93:2,8,11,19 94:1
95:17
**board** 40:10 86:5,7
86:9,17
**boards** 86:3

**body** 15:7 26:17
31:13 86:4
173:21
**bonus** 188:5,11
**Book** 88:3,20
**Booma** 104:7 268:3
268:11 271:5
**boss** 247:22 248:11
262:11
**bosses** 267:20
**Boston** 1:20 2:16
3:7 4:6 15:8
16:17 192:21
**bottom** 42:18 43:4
210:5 231:7
245:1 261:17
**Boudreau** 50:9
**Boulevard** 4:13
**boy** 94:5 264:15
**Boylston** 1:19 2:14
**Braintree** 12:4
13:7,11,11,17
14:2,22 20:14
21:8,17,19 22:3
95:21 97:2 98:10
98:20 99:2
**branded** 69:20
**breadth** 130:15,15
131:5 186:17
**break** 8:15 73:6
75:7,9 77:16
144:16,20 145:1
225:9
**breaking** 184:16
**bridges** 187:19
188:12
**brief** 197:16
**briefly** 199:10
**bring** 63:3
**brings** 35:16
**broad** 109:19
118:11 170:14

184:10 188:1
**broaden** 172:16
**broader** 84:15
179:1 220:8
**Broadly** 147:11
**brought** 27:21
194:9 199:20
269:20
**Brumley** 50:2 61:8
**budget** 255:16,18
**bullet** 231:7 252:20
**bunch** 60:15
146:18
**burden** 216:16
**business** 65:10,13
65:21 66:12,22
72:4,7,15 74:16
74:18 82:5 92:13
92:19,22 102:17
102:17 121:9
140:19 142:20,21
146:3,7,16 192:2
192:12 193:4
198:12,15
**buy** 94:9
**buyers** 155:6
**buying** 30:7,12

———————————
          **C**
———————————
**C** 2:1 3:1 4:1 7:1
56:5
**caffeine** 102:11
**calculated** 90:6
170:20
**California** 94:8,9
94:13,17 95:5,6
**call** 42:19 43:14
174:11 221:13
223:20 234:20
264:4
**called** 1:13 7:3 51:5
55:14 94:3
125:21 133:15

150:7 155:15
197:5,13 253:11
265:2,22 273:3,6
**Cambridge** 2:7
**cancer** 214:8 215:3
221:19
**capacities** 14:10
44:20
**capacity** 9:22 12:7
13:16 40:9 54:3
59:18 106:22
117:7
**capitated** 126:8,17
126:22 127:4,19
**capitation** 125:8,14
125:17
**Card** 94:3,4,6
**care** 12:17 14:3,5
18:19 20:5,8
23:22 35:7,13
40:21 41:22 43:1
55:9 89:16 98:2
121:12 122:5,13
163:14 170:5
177:14,20 178:2
178:3 182:2
183:18 184:7,12
188:15 194:17
196:12 197:4
198:22 199:8
201:6,6 217:10
242:16,17,18
243:1,16,20
245:8,12 249:4
**carrier** 198:3,9,12
198:15,17,19
**carry** 222:18
**case** 7:19,20 32:10
98:6 131:20
132:7 141:22
142:9 143:12
176:13 191:11

200:5,9 205:15
206:11 242:17
**cases** 25:2 27:19,20
113:13 122:11
215:16 225:4
**categories** 29:8
231:4
**causes** 192:6
**CD** 250:1,3
**cease** 246:13
**ceased** 42:12,13
**Center** 3:5
**central** 36:14 48:19
59:22 101:14
**CEO** 38:2,14,18
53:14
**certain** 58:20 72:17
77:5 120:15
121:8,15 122:5
127:7 129:15
147:4,5 162:3
183:12 187:5,8
192:2 225:19
238:7
**certainly** 105:11
133:19 162:12
165:21 175:6
183:15
**certification**
188:13
**Certified** 1:16
276:4
**certify** 276:7,12
**cetera** 24:4 46:21
93:13 181:10
222:1 244:11
**chain** 202:22 203:9
210:1,10,11
**chair** 60:2,5,7
71:10,11,13 74:9
142:11
**chairman** 37:22

Jan L. Cook, M.D.　　　　CONFIDENTIAL　　　　March 6, 2006
Boston, MA

5

40:10
**chance** 204:13
**change** 11:22 12:21
17:1 21:7 31:15
36:15 109:2
118:12 162:8
172:17 186:6
188:6 189:6
190:11 245:6,18
246:3 252:10
255:16,18,20
261:22
**changed** 17:3 21:2
36:8,12 37:21
48:14 91:18
157:9 246:14,16
246:18,20 272:15
**changes** 49:15
189:1 251:14
255:22
**changing** 157:7,10
172:18 248:19
255:13
**characteristics**
89:12
**charge** 11:14,15
22:12 26:22 27:3
45:6 50:3 96:15
99:8 100:11
104:4,8 105:4
108:3 212:8
272:14
**charged** 217:17,18
217:18
**charges** 90:11
178:22
**charging** 218:9
**chart** 45:9 48:13
52:17 55:6 97:12
224:11
**charting** 33:9
**charts** 52:19

**check** 88:19
**checking** 24:6 25:4
25:6,8,16
**chemo** 204:11
206:5 207:21
**chemoRX** 219:5
220:11
**chemotherapeutic**
243:1
**chemotherapy**
204:15 207:11
214:9,13,16
215:5,11,14,21
216:14 217:3,9
218:3,8 220:12
220:14,18 224:19
231:9 253:3,4
**Chicago** 9:8
**chief** 37:22 38:6
43:6,12,14,16,22
48:10,16 53:7
96:16,19 97:1
98:9
**children** 23:7
**chiropractors** 24:4
**choice** 20:5
**choose** 190:22
207:13,13 243:15
**chooses** 79:19
81:11 123:3
**choosing** 74:13
104:12
**Chronic** 234:7
**circulate** 52:20
**circumstances**
93:22 94:16
113:22 114:16
120:22
**Ciresi** 1:19 2:12
**citizens** 185:18
**City** 4:14 192:21
**Civil** 1:15

**claim** 25:5,10
27:21 107:13
113:20 210:18,21
211:10
**claims** 29:18 93:19
94:1,16 105:16
105:17,21 106:2
107:7 200:14,18
201:1 235:13
**clarify** 179:21
**class** 118:11 132:1
132:2 141:8
**clear** 30:10 111:6
126:4 150:22
170:18 172:7
**clearly** 88:8 207:10
275:1
**clerk** 86:8,12
**Cleve** 38:3
**client** 103:1
**clients** 102:9,15
103:4,11,14,21
104:11 105:4
**clinic** 235:6
**clinical** 15:14 16:4
18:2 19:17,21
20:2,3,4 22:10,13
23:11,11 25:4
27:13,16 31:4
32:1,8 33:15,17
34:15,18 35:15
44:3 53:10 55:4
63:5 65:18,20
66:2,4,20 67:4,7
67:14 69:7,9 70:5
70:9 72:3,6,13
73:20 74:11,21
80:2,14,18 81:3,6
98:5 123:16,20
167:16 181:14
187:6,8 222:2
223:5 224:7

269:16,18,20
270:3,9,14
**clinically** 21:4 81:9
181:5 221:22
**clinicians** 60:15
61:9 78:9
**clinics** 42:7
**Close** 91:16
**closely** 152:3
**CMS** 6:5 33:8
55:19 249:13
251:13 255:18
263:7
**Coco** 2:13 5:5
18:10 19:3,7
25:22 32:15 57:6
57:15 63:1,19
64:1,14,17 65:3,8
65:17 67:19 70:3
71:18,21 72:10
72:18 73:4 74:1,6
74:15 75:2,4
77:14 78:18
79:22 80:12,20
81:7,14 82:12
90:8,14,17 91:6
93:4,9 94:22
95:13,18 102:5
102:10 103:22
104:14,22 105:5
105:15 106:3,9
106:20 107:3,10
107:20 108:18
109:7,18 110:15
111:15 112:15
113:5 114:1,19
115:1 116:3,6,12
117:15 118:4
119:4,9,13,19
120:8,13 121:4
122:8 123:4
124:6,13 125:4

126:19 127:9
128:7 129:2,9
130:12 131:3
132:19 134:2,13
135:11,21 136:12
137:1,9 138:6
139:16 140:5,13
141:3,12,19
142:5,14 143:5
143:19 144:18
145:10,21 146:11
146:22 147:10,20
148:13 149:13
150:3,21 151:2
151:16 152:6,22
155:8 156:8
157:4,21 159:5
160:7,11 161:9
163:1,21 164:11
165:3,10,18
166:14,19 167:10
168:5 169:5
170:1,12 171:5
171:18 172:15
173:9,19 175:12
175:19 176:9,17
177:16 179:9,20
180:9,22 182:5
183:20 184:9,15
184:19 189:3,14
190:3,16 191:7
191:12,18,22
192:8,22 193:13
193:22 194:18
195:18 196:3,19
200:15 201:17
202:4,13 204:17
206:20 207:7
208:3,14 209:13
211:5,7,15,21
212:9 222:20
223:11,16 227:18

Jan L. Cook, M.D.                   CONFIDENTIAL                        March 6, 2006
                                     Boston, MA

6

228:8,22 229:15
232:2,9,14 233:8
233:10,20 234:17
235:17,22 236:11
237:1,9,21
238:15 239:3,11
240:6,17 241:12
242:5,10 243:9
244:3 247:9
248:21 251:21
252:14,22 254:11
255:9 256:4,8,14
256:17,20 257:9
257:19 260:9
262:21 263:8
264:22 266:6,11
268:20 270:7
271:8,15 273:17
273:21 274:21
**code** 25:18 154:9
187:5 212:14,15
213:6 220:5
**codes** 35:10 153:20
153:22 154:1,5,7
154:13 220:3
256:11
**coding** 25:7 26:1
199:17 200:6
**collaborative**
167:19,20 168:14
169:10,11
**collaboratively**
167:15
**collects** 51:18,19
**Colleen** 210:2,16
210:17
**College** 88:2 188:2
**come** 20:1 33:8
45:8 69:13 84:20
96:5 106:18
108:7 110:10
155:22 215:4

221:14,19 222:3
223:20 269:21
**comes** 108:13
168:13 233:13
**comfort** 180:21
**comfortable**
182:22
**coming** 39:5 126:7
**commenced** 75:15
**commencing** 1:21
**commercial** 57:11
**commission** 35:11
276:22
**commit** 248:14
**committed** 245:16
**committee** 35:2
60:6,8,13,19 62:4
62:6 67:3 68:3,8
68:9,12,15,17
69:15 70:1,11,15
70:17 71:4,11,13
71:15,17 74:3,10
75:14,20,21,22
76:2,3,5,8,17,22
78:7,13,16 82:1,3
82:4,7 96:21
118:9,14 129:17
130:1 142:11
174:9,11,15
221:9 222:8,11
222:13,19 223:6
223:14 228:2,12
228:19 229:6,11
229:19 236:20,21
237:2,5,6,7
267:13,21 274:1
274:3,4,9
**committees** 60:4
68:5,6 75:16
76:18 228:15
229:9
**committee's** 65:2,6

**common** 80:15
**Commonwealth**
1:18 276:6
**communicate**
216:1 264:7
**communicated**
216:2 248:2
**communicating**
248:13
**communication**
109:5 245:18
261:18 262:19
263:4,15 264:8
264:11 265:21
266:16,20,21
**communications**
84:22 85:3 93:2,7
157:17 240:4
263:1,10,18
264:4
**community** 45:6
80:14 101:16
103:19 106:13
115:17 192:12
**community-min...**
168:10
**companies** 18:12
**company** 20:1
29:18 34:20
35:13 38:14 43:7
43:8,9 51:20 53:6
53:9,10,15 54:16
92:6 105:8
110:11 163:2
177:10 181:3
182:19 185:20
198:16 200:13
232:12 263:7
266:17 272:9,17
272:20
**compared** 149:7
**Compass** 51:5,6,8

**compete** 102:9
**competing** 102:15
**competitive** 102:3
102:6,13
**competitors** 101:1
**complain** 116:16
116:20
**complaining**
117:22
**complaint** 46:7,12
47:3 108:13
110:14 112:3,13
115:10,20 116:9
116:13,17,20
117:3 118:5,7,11
**complaints** 106:15
106:16 109:11,22
111:13 113:17
115:6,8 145:7
**completed** 10:15
13:5 17:20
**complex** 105:6
110:5 230:15
**compliance** 33:8
34:21
**complicated** 111:5
**component** 146:14
153:8,11 164:2
179:4,4 196:8
**components**
171:14
**concern** 163:17
165:6 167:1
170:7,9,16,19,21
171:9,10,14
172:8 173:5
216:1,2,7 219:13
243:4,22 244:7
261:21
**concerned** 157:8
158:2 163:8,22
164:3,16 166:21

167:4,5 172:2,20
172:22 180:3
214:12 215:3,19
216:9,10
**concerning** 274:1
**concerns** 57:21
58:2 111:12
112:20 113:3
142:20,21 150:5
163:4 166:6
169:21 175:9
182:16 239:18
240:4 244:7
248:2,5,7 252:11
252:18 266:2
**concluded** 82:11
161:5 275:10
**conclusion** 218:13
**condition** 25:17
81:2,4
**conduit** 109:11
**Coneys** 97:3,6 98:9
99:8 100:9
**confidential** 6:4
185:5 249:12
250:4,8 275:2
**Congress** 130:11
130:19
**conjunction** 157:22
**connected** 142:19
159:13
**connection** 65:15
157:18
**Connell** 62:15
**Connell's** 62:16
**cons** 251:17 254:17
**consider** 72:15
102:2 104:12
138:12 234:13,20
255:5
**consideration** 66:6
66:10 67:15,16

Jan L. Cook, M.D.  CONFIDENTIAL  March 6, 2006
Boston, MA

7

| | | | | |
|---|---|---|---|---|
| 110:21 111:12,20 | 164:10,17 166:4 | 165:12,13 175:9 | 36:21 37:1,4,7,8 | 87:10 97:22 98:3 |
| 113:19 115:14 | 171:3 206:12 | 175:13 | 43:7 44:11,14,15 | 105:16,17 113:2 |
| 116:10 118:7,16 | 262:2 | **conveying** 247:18 | 45:4,12 46:16 | 136:11,22 137:8 |
| 129:21 157:19 | **continued** 2:22 3:1 | 249:2 | 48:11,12 54:22 | 137:16 140:4 |
| 176:8 187:16 | 3:22 4:1 5:22 6:1 | **COO** 39:12 | 63:18 67:4,9,12 | 145:20 146:8 |
| 223:7 244:1 | 185:9 242:17 | **Cook** 1:13 5:3,10 | 67:13 70:13 | 155:12,19 157:12 |
| 247:8 248:19 | **continues** 221:8 | 5:12,14,16,18,20 | 71:11,12 73:22 | 161:11 162:7 |
| 260:6,12 | **continuing** 215:10 | 6:4,9,11,13,19 | 75:18,19 76:15 | 179:5 180:7 |
| **considerations** | 260:22 | 7:3,10,16 37:10 | 76:20 77:9,10 | 182:10,15 209:9 |
| 108:16 109:17 | **continuously** 12:13 | 37:11 75:9 185:7 | 79:11,21 81:13 | **costs** 105:13,21 |
| 114:3 132:10 | 36:19 | 185:11 202:16,17 | 82:21 97:20 98:1 | 107:13 138:5 |
| 144:4,6 175:16 | **contract** 48:4 51:21 | 213:12,13 226:9 | 99:9,10 102:21 | 145:9,17 146:4 |
| 238:11 | 79:1,4 121:14 | 226:10 236:16,17 | 103:3 106:13,14 | 149:12 150:2,20 |
| **considered** 58:9 | 128:5 189:13,20 | 244:15,16 245:14 | 106:21 112:4 | 151:14 152:5 |
| 66:17 67:12,22 | 189:22 191:1 | 249:11,12 250:12 | 114:11 116:2,7,8 | 155:17 157:13 |
| 74:4,12 80:10 | 196:21 228:19 | 258:7 261:2,3 | 116:11 117:14 | 163:9 165:1 |
| 81:5 129:12 | 229:8 269:11 | 267:3,4 275:2,15 | 127:17 134:5 | 178:7 208:1 |
| 138:13 160:14 | **contracted** 47:8,11 | 276:7 | 135:2,3,13 137:8 | **counsel** 2:10,19 |
| 162:22 173:6,17 | 48:5 95:2 | **cool** 225:20 | 139:8 142:22 | 3:10,19 4:9,17 |
| 173:20,22 186:22 | **contracting** 29:1 | **coordinating** 62:13 | 143:3 147:16 | 83:11,13 276:14 |
| 228:19 242:22 | 36:2 47:20 48:6 | **coordination** 31:5 | 152:1 160:16 | **country** 36:11 |
| 243:6 255:8,10 | 59:22 60:4 95:6 | 32:1,9 55:4 | 162:14 164:12 | 92:16 93:3 |
| 266:4,10,12 | 122:21,22 123:7 | **copy** 258:13 | 165:9,19 169:4 | **couple** 23:1 58:22 |
| **considering** 74:20 | 128:2,8,10 191:3 | **corporate** 13:19 | 173:8 189:13 | 73:8 158:12 |
| 189:18 231:18 | 191:17 194:2 | 15:5,12 19:11,12 | 194:13 196:2 | **course** 9:11 112:22 |
| **considers** 180:3 | 269:8,21 270:2 | 22:2,12 23:14,19 | 208:2 212:21 | 173:1 |
| **consistent** 25:7,18 | **contracts** 64:5 | 24:10 29:4,10 | 213:7 214:2,3 | **court** 1:1 6:20 |
| 26:3 81:9 | 77:19 79:3 | 94:8 100:2 | 217:11,20 223:10 | 276:1 |
| **contact** 103:17,18 | 120:18,21 121:3 | 102:19 185:16 | 226:4 228:4,21 | **cover** 20:7 56:1,8 |
| 103:21 115:21 | 121:7 123:2,10 | 267:13 | 230:7,7,20 | 59:6,12 98:4 |
| 116:4 | 123:14,21 178:18 | **corporately** 13:8 | 233:16 246:9 | 101:22 149:11 |
| **contemplated** | 190:15 195:2 | 21:5,14,15 41:11 | 247:6 250:4 | 150:1,20 151:14 |
| 257:8 | **contractual** 120:15 | **correct** 9:18 10:11 | 258:20 260:16 | 258:10 |
| **contemplating** | 195:2 | 13:4 14:8,11 16:4 | 261:19,20 265:17 | **coverage** 41:18 |
| 166:11 171:11 | **contributed** 239:13 | 16:22 17:19 18:8 | 268:2 269:9 | 59:8 91:14,18 |
| **context** 69:12 88:9 | **control** 79:10 | 18:9,17 19:14,15 | 273:1,2 274:2 | 103:2 130:9 |
| 156:18,19 189:21 | **conversation** 265:1 | 21:3,20 23:13,17 | **correctly** 67:2 | 131:7 |
| 190:6 194:22 | 271:9 | 25:21 26:4,13,18 | 77:17 168:22 | **covered** 79:20 |
| **continuation** | **conversations** | 26:19 29:11 | **corresponds** | 81:12 270:16 |
| 241:10 | 174:21 243:11 | 30:17,18 31:1,16 | 252:11 | **covers** 24:17 58:9 |
| **continue** 146:4 | 264:19,20,20 | 32:5,6 33:22 34:6 | **cost** 63:13 64:11 | 59:5 115:18 |
| 163:7,14 164:5 | **conveyed** 165:11 | 35:17,18 36:13 | 65:22 66:7 69:19 | 119:17 120:6,9 |

Jan L. Cook, M.D.　　　CONFIDENTIAL　　　March 6, 2006
Boston, MA

8

| | | | | |
|---|---|---|---|---|
| 124:9 | 167:9,12 168:2 | **DataBank** 88:4 | 266:4 | **demonstration** |
| **co-insurance** 56:8 | 169:2 175:16 | **date** 43:5 162:12 | **decision** 66:17 | 155:14,21 157:15 |
| **co-pay** 215:8,9,13 | 178:7 179:17 | 228:3 234:1 | 67:16 72:4,8 75:1 | 170:9 |
| 216:17 217:16,19 | 180:1,7,17 182:1 | 246:15 258:22 | 82:7 113:2 117:2 | **deny** 32:20 |
| 218:2,7,10 | 184:6 191:5,15 | 259:7 | 117:11 161:21 | **denying** 27:12,16 |
| **co-pays** 214:8,14 | 197:7 198:2,8,18 | **dated** 258:15 | 162:13,15 173:7 | **department** 22:11 |
| 214:16 216:22 | 199:21 226:5 | **David** 50:1 | 173:17,21 174:19 | 23:12 29:2,12 |
| 217:2,9 | 228:12,16 229:3 | **day** 171:16 189:5 | 175:3 176:11,12 | 34:16,19 47:12 |
| **credentialing** | 231:19 232:6,10 | 222:2 244:11 | 177:14 215:17 | 47:18 48:6,11 |
| 22:12 23:15,19 | 233:2,6,14 | 260:13 275:18 | 230:1,8,14,14 | 69:3 98:3 104:1,2 |
| 23:20 24:10,16 | 234:12 235:16 | 276:18 | 238:13 239:8,12 | 104:5 107:21 |
| 35:5,6 60:3,3 | 236:7 238:12,22 | **days** 215:5 262:13 | 240:1,3,8,10,12 | 108:1,4 110:22 |
| **credentials** 24:6,7 | 253:16 255:4 | **deal** 58:3 80:5 | 240:16 241:17 | 111:11,19,22 |
| **cross** 39:21,22 40:9 | 263:6,11 | 107:21 123:9 | 242:7 258:1 | 112:4 114:9,22 |
| 63:14,16,21 96:7 | **CRR** 276:20 | 135:12 149:16 | 266:7,13 | 115:4 116:11 |
| 113:1 146:20 | **CSR** 276:21 | 209:19 272:11 | **decisions** 66:7 67:1 | 117:12 123:7 |
| 162:20 179:5 | **cumbersome** 220:4 | **dealing** 45:19 52:3 | 75:17 77:22 78:3 | 130:7 131:1 |
| 200:11 232:5 | **current** 37:18,19 | 108:9 119:1 | 82:8,15 | 177:4 179:7 |
| 273:20 | 38:2 39:20 50:1 | 142:22 145:6 | **decision-maker** | 180:6 181:17 |
| **Cross/Blue** 2:19 | 77:7 97:9 115:17 | 180:2 205:13 | 117:7 | **departments** 115:5 |
| 3:3,10 13:9,20 | 119:14 158:12,13 | 236:7 237:7 | **dedicated** 38:11 | 242:1 243:8 |
| 17:3,6,13 21:1,5 | 162:13 253:21,22 | 263:18 264:21 | **deemed** 250:8 | 267:14 |
| 21:13,15 22:2,7 | 254:1,14 | 270:2 | **deep** 170:15 | **depending** 82:15 |
| 23:21 25:20 | **currently** 44:4 79:6 | **dealings** 57:20 | **defendants** 7:13 | 116:19 187:4 |
| 26:16 27:1 28:14 | 86:2 89:5 91:9 | 201:10 | 142:13 | 208:13 |
| 29:22 30:6 34:4 | 104:4 | **deals** 115:8 | **definitely** 193:3 | **depends** 116:13,14 |
| 34:16 36:3 39:2 | **currents** 158:17 | **dealt** 58:22 | **definition** 155:3 | **DEPONENT** 5:2 |
| 44:5 52:18 57:1 | **custodian** 236:14 | **Deb** 245:13,20,22 | **degree** 8:20 9:5 | **deposed** 7:5,17 |
| 57:10 60:6,16 | **customize** 110:19 | 245:22 247:4,13 | **deliberations** 77:1 | 131:16 |
| 61:11,19 64:5 | **Cutroni** 69:5 | 247:15,18 | **deliver** 145:13 | **deposition** 1:13 8:4 |
| 81:12 88:12 | **Cutroni's** 69:6 | **debate** 130:19 | 168:17 195:5 | 10:3 83:5,11 |
| 89:19 92:11,14 | **C-O-N-E-Y-S** 97:5 | **December** 85:16,16 | 242:17 253:3 | 126:12,13 138:10 |
| 93:1,14 94:9,13 | **C.A** 1:4 | 85:17 259:1,5,6 | **delivered** 177:20 | 275:9 276:8,10 |
| 94:17 112:17 | | 259:13,16 | 177:21 178:2,3,4 | **deposition's** 257:15 |
| 125:9 126:3 | **D** | **decide** 161:18 | 178:10 180:14 | **describe** 8:18 25:3 |
| 131:18,22 132:6 | **D** 5:1 7:1 246:17 | 264:16 | 243:16,20 | 62:3 241:16 |
| 136:5 147:21 | **daily** 142:20,21 | **decided** 161:15 | **delivering** 146:18 | **described** 16:6 |
| 148:9,19 156:4 | **dangerous** 181:7 | 175:17,22 228:17 | **delivery** 122:15 | 30:19 78:7,12,15 |
| 158:15,22 159:22 | **darned** 199:2 | 229:4,6 231:21 | 167:17 168:11,20 | 95:5 117:9,14 |
| 160:3,14,21 | 272:13 | 247:2 253:2 | 195:8 216:16 | 132:13 136:20 |
| 161:4,14 165:14 | **data** 227:8,17 | **deciding** 57:9 | 225:19 | 194:10 252:12 |
| 165:16 166:9 | 235:11,19,21 | 108:16 251:19 | **dementia** 85:11 | **describes** 61:18 |
| | 236:2 | | | |

Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
                                      Boston, MA

9

description 5:8 6:2
  112:16
design 15:15 19:17
  34:20
designate 185:4
  275:1
designated 275:6
designation 275:5
designed 55:22
  56:1
details 88:16
  142:18
determination
  105:3 115:12
  118:14 266:18
determinations
  179:18
determine 124:3
  245:16
determined 94:21
  105:7
determines 148:4
determining 80:10
  80:22 105:12
  188:19 238:13
detrimental 215:10
  215:13
Deveaux 246:1
develop 40:19
  55:20
development 19:21
  51:15
developments
  87:16 130:8
  131:11
deviate 110:20
device 270:16
devoted 16:14
diabetes 188:13
diabetic 188:16
diabetics 121:11
  187:9

dialogue 245:17
  247:4,7
difference 241:10
  242:6
differences 193:9
different 13:13
  14:10,21 15:16
  21:21 22:13
  30:22 43:11
  44:14,20 55:5
  73:9 92:16 93:7
  95:16 102:15
  104:12 115:11
  116:21 117:18
  128:5 135:9
  142:3 150:11
  161:20 171:14
  176:21 177:9,9
  178:13,15,19
  184:3 194:21
  196:15,16,17
  209:6 218:11
  240:20 241:2,22
  251:4 259:7
  260:6 263:20,20
  264:1,7 267:14
differential 165:1
differently 127:1
difficult 190:17
dig 272:1
diminished 91:20
diminishing 89:16
diminishment
  91:22
direct 7:8 40:20
  47:3 50:14
  103:17,18,21
  104:3 185:9
  195:19 269:4
directed 46:9,13,14
  46:19
directing 183:11,11

184:12
directly 32:16,17
  38:8 48:17 50:2
  57:19 59:17 79:2
  79:4 104:15
  107:11 112:9
  127:14 128:1
  129:10 163:18
  200:7,8 201:11
  259:21 263:5,14
director 15:7,14
  16:11 17:16,22
  19:17 28:22 29:2
  29:3,9 31:4 32:1
  32:8 34:3,11
  35:21 36:10 47:4
  48:18,19,20 50:3
  50:11,14 51:2,4
  52:10 55:4 59:18
  62:17 84:21
  106:7 116:5
  142:9 224:8,11
directors 29:1
  46:15 47:1
  142:10 237:11
disagree 181:1
  191:6,8
discount 135:5
  207:16 208:12
discounts 207:22
  231:11
discourage 188:10
discuss 71:9 83:10
  206:12 245:13
  269:22 274:4,19
discussed 70:6
  73:12,18 74:2
  76:13 111:13
  175:10 176:16,19
  177:12 216:6
  219:14 221:8,13
  221:14 222:22

239:17 240:14,19
  241:4 244:4,22
  245:4 247:10
  251:5,10 252:6,8
  252:9 256:6,16
  260:1,11 266:17
discussing 113:18
  156:14 196:16
  241:13 251:12
  253:1 274:19
discussion 63:6
  65:19,22 69:10
  88:11 109:1
  157:1 178:5
  202:20 203:6
  213:4,5 214:19
  215:1,2 218:18
  219:7 221:2,5,11
  224:17 225:2
  239:14 243:13
  245:19 246:22
  247:11 251:8
  254:2,2 257:17
  260:5,21,21
  261:11,13 271:14
discussions 70:7
  156:20 160:18,19
  162:3 175:14
  176:18 201:11
  220:17 238:21
  248:15 252:4
  257:3,3 259:18
  269:15 270:11,21
disease 29:3 32:10
  48:2 50:3 93:13
  98:6 234:7
dissatisfaction
  219:4 220:13
dissatisfied 224:18
distribution 6:21
District 1:1,2 276:1
  276:2

division 45:16
divorced 194:14
doctor 11:11 43:17
  48:22 49:19 50:4
  50:6,16,22 52:11
  145:1
doctors 30:5 99:20
  145:16,18 146:7
  214:11 223:9
doctor's 81:8
  180:15
document 1:9 5:10
  5:12,14,16,18,20
  6:4,9,11,13 37:9
  37:11,15 61:17
  61:18 77:2,6
  97:16 202:15,17
  203:4 206:21
  213:11,13,17
  218:21 219:15
  223:22 226:8,10
  226:13,15,19,21
  226:22 227:2,6
  227:12,15,21
  228:6 232:7,11
  232:17 233:1,5,7
  233:11,13,15
  234:6 236:14,15
  236:17 244:13,16
  245:2 249:1,10
  249:13,18 250:12
  250:16,18 251:8
  257:1 258:6,7,17
  261:3 267:2,4,7,9
documentation
  33:12 201:8
  231:18
documented 228:9
  228:10
documents 62:1
  76:10,21 82:22
  84:11 85:18

Jan L. Cook, M.D.　　　　CONFIDENTIAL　　　　March 6, 2006
Boston, MA

10

86:19 200:2
**doing** 15:11 23:5
　24:22 26:20
　31:10 35:13
　93:12 136:16
　146:5 155:11
　156:21 157:10,16
　159:20 167:7
　171:3,4 186:6
　188:5 189:18,19
　248:17 269:2
**dollar** 171:1,15
　172:13
**dollars** 129:1 187:4
　194:2
**doubt** 74:17
**dozens** 56:17
**Dr** 7:10 43:20
　44:11,16 45:3,5
　48:20,22 49:16
　49:17,18,19
　50:13,21 52:7,11
　53:2,3 54:19,20
　61:7,7,8 75:9
　185:11,13 204:14
　204:15,19,20
　216:21 250:12
　261:18 262:5
**drafting** 123:13
**draw** 202:22 203:8
　213:16 214:6
　226:16
**DRG** 25:14,15
　178:12 270:16
**Drive** 3:6
**drug** 25:11 26:9
　30:15 63:13,17
　66:7,16 67:7,11
　69:20 70:16,18
　72:9,14,16,16
　74:4,11,13 79:18
　79:20 81:1,3,8,10

87:18 92:7,9
108:15 118:2
119:8 124:21
131:12,12 133:15
143:17 148:6
149:4 150:1
153:6,15 154:10
154:15,20,22
155:7,19 156:3
178:8 179:3,3,6
180:7 181:4,16
210:22 211:11
212:13 235:3,15
239:1 250:21
254:18 256:1
261:14 265:3,6
265:11,16
**drugs** 6:8 18:13,16
　19:1,6 20:6 25:9
　30:8 63:2,22 64:7
　64:10,21 73:20
　79:7,9,11,18 84:9
　90:2 98:21
　107:18 119:1,17
　120:6 124:5,10
　125:12,15,17,19
　126:17 128:15
　129:8 130:20
　134:12 138:5
　142:2,3 143:9
　144:13 145:3
　146:8,9 147:14
　148:11 151:12,15
　153:18 154:5
　159:3,15 160:5
　176:22 177:11,21
　180:18 181:14
　188:20 201:13,16
　202:2,7,11,12
　208:1 209:9
　211:20 212:5
　213:6 219:14,18

220:2 221:14,19
225:19 230:2,3,5
230:9,22 233:17
234:2,9,14,18
235:16 239:9
241:18 242:8
249:14 260:3
261:15 274:5,6
274:10,14,19,20
**Dulong** 203:16
　206:4
**duly** 7:5 276:9
**Dyckman** 273:4,7
　273:10
**dynamic** 191:3

_____
　　　**E**
_____
**e** 2:1,1 3:1,1,4 4:1,1
　5:1,7 6:1 7:1,1
　213:1
**earlier** 13:10 44:10
　78:7 81:18 84:18
　139:15 145:18
　170:18 189:5
　194:11 195:22
　222:22 252:12
　269:6 273:22
**early** 7:22 15:2
　100:13 129:13
　197:20
**easier** 232:20
**East** 12:4,6,10,19
　13:11 18:7 20:14
　95:21
**economic** 66:6
　67:11,15,22
　69:10 70:10
　72:15 73:14 74:3
　74:13,21 75:16
　76:18 81:19,21
　82:2 223:7
**education** 225:22
**educational** 8:19

**Edward** 2:4
ed@hbsslaw.com
　2:9
**effect** 55:16 165:5
　191:21 208:10
**effective** 69:19
**effectiveness** 65:21
**efficiency** 122:19
**efforts** 81:3 183:18
　184:6
**eight** 53:1,2 60:22
**either** 47:3 89:1
　115:2 119:7
　257:21
**electronic** 186:4
**electronically**
　250:1
**elements** 35:14
　88:21 105:10,12
　123:16
**elicit** 138:10,13
**eligible** 121:16
**Elizabeth** 4:12
**elucidating** 111:6
**employed** 12:9
　29:21 30:6 36:18
　92:7 204:3,4
　276:13
**employee** 11:16
　12:18 14:7 16:21
　36:22
**employees** 60:18
　61:5 78:4 92:2,6
　94:10
**employer** 94:7
　103:1
**employers** 12:22
　17:2 18:22 19:5
　103:15,17
**employment** 24:9
　61:11,14 103:15
**employs** 102:20

**enable** 164:9 171:3
**encompasses** 25:15
**encourage** 188:8
**encouraged** 55:20
**engage** 158:5 167:6
　167:21
**England** 87:20,21
　101:7,9,10
**enroll** 56:4
**ensure** 25:16 26:3
　173:1,2
**enter** 123:3 190:14
　195:2 228:17
**entered** 10:3
　123:22
**entertain** 162:10
**entire** 25:16 98:15
　101:22 186:17
**entirely** 67:4
**entities** 13:13 52:3
　93:20 102:14,17
　134:11
**entitled** 43:1 48:10
　97:18 113:21
　138:8 214:7
　219:1 231:4
　234:6
**entity** 13:12,14
　20:17,18 21:12
　41:11 92:22 95:5
　102:18,20 121:9
　122:22 123:2
　194:15,20 197:5
　253:11 268:5
　269:13
**entry** 39:14 45:10
　47:7 267:22
　268:3
**equal** 181:6
**equally** 181:15
**equivalent** 138:14
erowe@shb.com

4:16
error 254:20
escapes 68:10
Esq 2:4,13 3:4,14
4:4,12
essentially 14:4
35:11
Establish 228:1
establishing 20:2
et 24:4 46:20 93:13
181:9 222:1
244:11
ethic 169:18
evaluated 66:5
67:1 72:13
evaluation 65:19
72:3
evens 206:10
event 139:1
eventual 174:19
230:1,8
eventually 175:2
everybody 145:13
175:4 207:8,10
207:18 208:8
220:21
evolve 163:7
evolving 150:9
166:3
exact 60:17 221:5
exactly 25:5 36:17
38:6,8 40:17 41:2
47:16,17 53:22
60:9 83:21 86:22
104:10 114:2,4,8
155:15 176:12
194:20 199:3
208:5 230:13
260:18 265:8
272:16
Examination 5:4,5
7:8 185:9 273:20

examine 26:8
examined 25:5
examining 186:11
example 25:8 94:19
110:3 192:17
234:22
examples 231:8
234:7
exams 187:10,10
excellence 187:19
188:12
exception 212:7
exclude 230:9
231:21
exclusion 71:6
exclusively 15:4
41:20 235:1
Excuse 157:3 257:9
executive 37:22
43:12,16 44:1
48:16 53:8 68:8
68:12,17 70:11
70:7 71:17 74:2
75:14 76:7,17,22
78:12 81:22 82:6
222:19
exhibit 5:10,12,14
5:16,18,20 6:4,9
6:11,13 37:10,11
202:16,17 209:22
210:3 213:12,13
226:9,10 236:16
236:17 244:14,16
249:11,12 258:7
259:9,12 261:2,3
267:3,4 275:1,3
Exhibits 6:19
exist 42:12 126:2
246:12,13
existence 55:12
57:5
exists 47:17

expectation 202:9
expecting 162:17
expenditure 129:7
expenses 215:20
expensive 179:13
180:15
experience 29:16
29:17 30:7 145:5
236:6 243:12
244:8
experienced
192:10 238:5
experiences 15:21
experiment 237:8
expert 191:11
expires 276:22
Explain 30:13
explicitly 166:17
express 77:8,11
78:10 167:1
expressed 171:21
172:1 248:2
266:2
expressing 172:9
261:21
extent 14:3 59:8
68:7 123:19
162:3 189:15
190:5
external 245:17
externally 163:12
extra 111:5 188:4
188:14 258:12
extraordinary
113:13
Extremely 127:21
eye 187:9
eyes 163:20
e-mail 83:7 203:9
203:12 204:6
205:3 206:3,13
207:1 210:1,4,8

210:10,20 212:18
213:3 219:21
258:11 259:1
261:9,12,17
262:7,10,13,15,17
262:18
e-mails 202:21
264:9

---

**F**

Faasen 38:1,17
40:7
face 53:8
facilities 193:21
facility 21:19,21
167:15 195:15
252:20
fact 71:15 76:13
84:18 129:11,17
138:8 141:21
142:16 162:4
169:13,14 171:15
179:17 180:4
209:6 218:7
219:21 220:2
241:21 262:17
factor 107:14
109:17
factored 174:19
238:13
factors 80:10
104:11 105:2
107:7 173:5,16
176:7,14,15
191:20 240:11,13
240:15 241:17
251:19 266:3,9
facts 138:9 233:7
fair 23:8 28:5 52:7
57:8 67:18 70:12
72:5,19 74:8,14
74:19 75:3
103:13 107:9

112:10,13 113:18
113:21 128:22
135:18 137:5,11
137:17 138:1
140:20 141:4,5
163:16 166:12
169:20,21 170:6
170:13 171:19
190:19 191:14
227:11,15 228:5
231:17 255:4
fairly 151:8
fall 127:15
Fallon 43:6,18,20
44:16 48:15 50:2
53:2,3 61:7 101:6
101:14 102:8
247:22 261:18
262:5
false 200:13
familiar 87:4 88:3
89:6 100:18
103:7,15 125:18
125:20 146:20
153:22 197:1,5
199:7 201:2
225:12 250:11
253:11 263:19
273:3,6,8
familiarity 273:9
familiarize 203:2
family 50:7,9
Fanale 214:2
far 43:5 116:14
158:10 166:15
170:15 200:9
239:18
fast 91:21
favor 175:5
favorable 206:8,19
207:3,6,6,17
209:7,7,11,12

Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
                                       Boston, MA

12

**FDA** 80:13,16 81:9
**Feb** 48:13 258:15
  258:20 259:11
**February** 43:5
  259:12,16
**federal** 1:14 201:3
  261:14
**fee** 110:18 111:8
  113:7,9,10 118:7
  118:18,20,22,22
  119:2,8,16 120:4
  120:5,12,14,17,19
  121:1 124:4,9,15
  126:10 127:4,12
  127:20 153:13,14
  155:14 157:15,15
  188:21 194:6
  195:4 254:9
  255:1 256:1
  268:1
**feel** 8:7 112:20
  182:22 193:15
  206:10
**feeling** 215:15
**fees** 146:13 156:5
  156:11 161:8
  251:14 254:18
  255:7,13,18
**fellowship** 10:16
**felt** 112:20 242:11
**field** 10:13 45:20
  57:21 69:18
**fielding** 145:6
**figure** 227:5
**figures** 236:9
**files** 83:6,7,7,22
  85:1,18 86:19
  233:1
**filing** 131:11
**fill** 78:20
**fills** 53:12
**final** 66:17 67:16

74:22 76:7,8
  196:21 218:5,12
**finally** 217:22
**financial** 160:22
  180:20 244:20
  267:11,15
**financially** 182:2
  276:15
**financials** 26:8
**find** 85:8 100:1
  265:3,6,10,11
**fine** 70:2 154:2
  172:3
**finished** 17:20
**firm** 102:19
**first** 7:4 15:19
  19:13 32:8 54:7
  66:16 73:18
  86:20 88:3
  162:21 200:21
  203:9 204:6
  209:22 210:3
  214:7 228:17
  230:21 256:20
**fit** 192:16
**five** 62:8 87:1
  100:7 215:5
  220:18
**five-minute** 75:6
**Floor** 2:6,15
**focus** 66:2 67:3
  69:8 70:5,10
  73:13,19 80:18
  90:2 117:20,22
  149:4 153:17
  223:5 270:18
**focused** 65:22
**focuses** 65:18
**focusing** 254:21
**folks** 253:4 267:13
**follow** 15:19 80:16
  147:17 148:1,2

148:15 173:7
  225:4 245:5
  263:7
**followed** 18:5
  147:13 159:2
  160:3 219:22
**following** 158:3
  159:6 245:11
**follows** 7:6 70:12
  223:15
**follow-up** 67:10
  224:22 237:17
**foot** 187:10
**force** 188:5
**foregoing** 214:12
**Forget** 174:15
**forgetting** 24:18
  50:20
**forgot** 52:5
**forgotten** 139:4
**form** 25:10 82:8
  114:17 243:5
  263:20 274:7
**formal** 68:21
  174:12 222:4
**format** 263:20
  264:1
**formed** 65:9
**forms** 25:5
**formula** 139:22
  140:2 188:19
**formularies** 77:5
**formulary** 63:3
  64:7,22 65:11,13
  65:15 66:8,18
  67:17 70:16,19
  70:21 72:8 73:10
  74:5 75:1,17 77:3
  77:7,12 78:1,3,11
  79:7,10 222:3
  223:1 274:9,10
**forth** 276:8

**forward** 68:16
  108:22 110:10
  112:3 191:10
  244:1
**forwarded** 6:20
  76:16,22 212:18
**forwarding** 205:12
**forwards** 262:5
**found** 217:15 220:4
**foundation** 38:9,10
  256:21
**four** 62:8,8 177:19
  251:4 253:6
  256:16 257:7,18
**Fournier** 210:2,16
**fourth** 2:6 210:19
  256:11
**Fox** 216:3 224:5
  272:22
**frame** 24:17 85:19
  85:20 158:6
  219:22 226:3
**Frankly** 271:16
**free** 8:7 79:18
**Friday** 83:14
**front** 250:22
**frozen** 254:19
  256:7
**fulfilling** 15:13
**full** 7:14 9:10,20
  23:3 28:18
  169:20
**fully** 66:5 72:12
  74:12
**full-time** 9:17
  11:16 12:18 31:6
**function** 62:4 71:22
  72:1,7 164:22
  194:16
**functions** 61:19
**fund** 186:3
**funding** 121:16

187:20 188:4
**funds** 103:5 196:9
**further** 47:5 67:12
  117:4 273:16
  276:12
**future** 254:4

---

### G

**G** 7:1
**Gary** 100:18 224:2
  224:7,20
**gather** 108:21
**GE** 102:19 187:19
**gears** 100:22
**general** 29:19 38:5
  96:6 110:20
  115:8 118:18
  151:4,19 178:17
  179:4,14,16
  180:16 202:7
  206:10 212:1,4,7
  219:13,20 220:16
  220:21 252:3
  264:6 267:12
**generality** 104:19
**generalization**
  182:12
**generally** 28:13
  65:22 71:8,8
  117:5 118:15
  140:2 205:13,14
  205:19 211:18
**generated** 76:10
  82:11,22 85:19
  130:3 227:3,12
  227:16 228:6
  231:18 232:12,17
  233:5 257:1
**generic** 69:18
  237:14
**generous** 151:5,7
**gentlemen** 83:16
**geographic** 268:5

Henderson Legal Services
(202) 220-4158

Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
                                       Boston, MA

13

getting 13:3 63:4
  79:12 115:21
  121:10 146:17
  171:16,17 172:14
  172:20,21 173:2
  173:3,3,4 181:16
  187:9 188:12
  195:3 207:16
  215:13 218:10
  256:11
Ginny 203:16
  204:1
give 72:9 111:9
  112:13 134:14,16
  136:17 140:17
  169:20 179:13
given 66:10 74:13
  81:1,3 109:12
  155:17 176:22
  177:3,3,5,5,11
  187:21 243:1
  276:11
gives 111:11
  207:10
giving 72:16
  207:15
glad 206:11
go 12:3,6 21:11
  29:14,15 45:20
  57:11 105:2,12
  107:7 116:22
  142:7 169:3
  176:1 180:6
  205:1 215:18
  221:20 257:9
  274:22
goal 185:19
goals 188:7
goes 65:10,13
  107:12 116:14
  150:13 238:7
going 15:10 63:3

73:5 116:22
117:18 118:8
138:6 150:9,11
158:1,5 162:8
163:13,14 166:3
167:7 178:3
215:18 223:22
224:15,20 236:16
238:2 242:20
243:19 247:4
248:16 249:11
250:17 262:8
271:10
Goldbach 52:7,11
  61:7
Goldstein 204:14
  204:16,19,20
  205:6
good 35:8 44:3
  94:5 97:10 168:1
  184:15 246:14
Gorman 272:6
Gorman's 272:9
gotten 110:7
government
  130:10,21 131:7
  200:12 201:3,7
  261:14
government's
  261:22
grammar 264:15
Grand 4:13
gravely 166:21
GRAY 4:3
great 52:19
group 24:21 33:6
  33:13,14,15,16,17
  44:8 46:10 68:4
  82:5 96:14
  121:15,22 122:20
  122:20,21 130:13
  163:5 174:4,9,15

176:7 192:3,10
192:11 204:4
229:5 237:20
238:4,8 242:13
243:10 244:20
269:14,20 270:14
273:3,6
groups 103:15
  120:16 149:9,17
  149:19 150:18
  151:10 155:13
  163:17 187:1
  237:12 240:5
group's 244:8
  267:18
guarantees 194:8
guess 43:14 99:13
  101:16 103:12,16
  124:12 125:6
  130:13 134:8,16
  169:9 183:21
  197:13
guessing 28:9
guideline 19:21
guidelines 20:2,4
  80:14,17 81:10
  81:16
guys 97:12 221:2

_____

H

H 5:7 6:1
HAGENS 2:3
Half 83:20
hand 175:4 276:18
handful 56:18,19
  100:4
Hang 97:14
happen 113:16
  118:12
happened 111:2
  242:16
happening 166:21
  208:10 254:5

happens 82:10
happy 250:5
  257:12,13
hard 67:5
HARDY 4:11
Harvard 9:9 101:3
  101:15 242:13
hats 14:10
Hawkins 50:13
head 59:15 62:2
  177:7
headed 6:4 39:12
  249:13
heading 236:22
headquarters 94:8
health 9:9 13:1
  28:22 38:21 39:8
  39:10,10 41:14
  41:14,17 42:6
  43:1 47:8,11 48:5
  54:3 59:12 91:9
  98:2 101:3,6,7,9
  101:10,14,16,17
  102:3,7 103:4,6,7
  104:13,21 130:20
  135:4 168:19
  185:17 187:12,14
  191:3 197:2,6,10
  199:20 253:12,17
  254:10
healthcare 38:11
  87:18,20 94:12
  97:18,21 105:1
  167:17 185:22
  187:22 197:17
hear 46:21 110:4
  115:16 270:12
  271:9
heard 86:20 87:7
  87:10 88:5,9
  112:21 132:4
  151:9,19 152:11

155:10 175:13
176:4,5 186:18
194:5 199:10,14
240:7 253:13
hearing 112:13
  113:11 169:20
  200:21 201:4
held 268:15
help 33:13 34:20
  41:3 66:14
  151:13
helping 20:1 33:6,8
  33:17 40:19
  122:2 186:3,4
Henderson 6:20
hereinbefore 276:8
hereunto 276:17
high 8:19 131:17
  142:15 144:8
  183:9 185:19
  231:11
higher 152:21
  168:16 185:21
  193:20 195:17
  196:18
highly 275:2
history 24:8 29:18
HMO 20:22 40:13
  40:19,21,22 41:4
  41:5,8,14,18,19
  42:2,3,10 49:10
  55:9,19 56:3
  95:22 96:15
  98:20 99:1
hold 32:2 36:6 86:3
home 177:6 181:9
  235:7
honest 218:16
honestly 85:5
  140:16
hope 104:16 181:4
  181:11 182:19

Jan L. Cook, M.D.                 CONFIDENTIAL                 March 6, 2006
                                   Boston, MA

14

hopefully 188:15
hospital 10:7,21
  11:2,17,20 18:6
  20:21 24:22 25:2
  26:1,8 49:8,9
  51:18 54:4 177:3
  178:9,11,18
  179:7,14 180:6
  180:14,19 181:16
  182:4,13 187:22
  197:3 217:5
  235:5 241:2,22
  242:19 243:7,17
  243:18 269:12,13
  270:14
hospitalization
  27:13
hospitalizations
  58:10
hospitals 35:10,11
  51:20 52:4,5
  177:4 193:15,18
  193:19 244:12
hour 83:20
hours 111:10
housekeeping 35:9
How's 233:12
Huh 259:4
humor 262:11,14

**I**
ICU 11:8,15
idea 128:13 146:2
  155:16 185:19
  209:1
identification
  37:13 202:19
  213:15 226:12
  236:19 244:18
  249:15 258:9
  261:5 267:6
identified 236:14
identifying 237:15

IH 187:21
Illinois 8:21
impact 72:15 74:13
  188:7 189:7
  223:7
implement 194:16
  229:4 242:8
  245:6
implementation
  82:19 83:2
  229:12,13,14
implemented 82:16
  82:18 226:2,7
  230:11,21 243:5
  246:4 253:6
implementing
  112:11 172:10
  241:5,5
implication 136:19
  137:5 138:2
  165:22 166:1,8
  166:18
implications
  160:22
imply 101:20
importance 194:14
  195:14
important 168:1
  169:16 190:19
  193:15 240:19
impression 44:12
improve 185:17
  187:11
improvement
  187:22
improving 38:11
inaccurate 174:7,8
inadequate 204:11
  204:14 206:5
inappropriate 70:2
  71:14 138:15
incentives 122:4

187:18
incentivize 183:18
  184:7
incentivized
  184:10
incident 149:4,22
  153:6 154:15,22
  155:7 156:2
incidental 148:6
include 81:21
  186:11 188:22
  239:8 241:18
  242:8 254:17
  274:13
included 239:1
includes 125:15
including 86:19
  99:15 126:17
  199:21 234:15,15
  239:6
inclusion 70:16
  71:5
inconsistent 254:7
  254:12
incorrect 160:10
increase 161:8
increased 156:5
increasing 156:16
  255:7
indemnity 89:7,10
  89:13,21 90:6,13
  90:18,20,22
  91:10,18
independent 92:21
indicated 254:8
indicating 210:5,6
  211:5,16 219:22
  235:12 248:6
indirect 32:18
individual 104:1
  110:21 111:20
  113:10,10 115:13

118:6,13,15,16,20
  180:11
individualized
  111:12 112:12
  114:7,15
individuals 61:10
  76:1 91:14 92:8
  102:20,22 115:4
  130:7 198:14
  222:7
industry 1:6 38:21
  54:8 87:14,16,17
  87:18,19,20
  121:13
influence 80:2
informatics 50:15
information 18:22
  19:4 52:2 63:5,10
  83:8 108:22
  162:7 201:15
  232:13 260:7
informing 248:15
infused 18:16
infusion 154:17
  235:7
infusions 177:1,2
initial 117:11 142:7
initially 36:4 201:6
  230:11
initiative 45:7
  185:13,14,15,17
  186:10 188:22
initiatives 188:1
  243:16
inject 79:16
injectable 18:16
injectables 79:16
  231:5
injection 154:18
innovation 168:18
input 67:14,15
  70:17 77:13 78:6

80:14 174:18
  221:17 222:16
  223:17 240:7
  247:18 249:3
inquiries 45:19
  46:1
inquiry 46:5
instance 71:2
instances 58:17
  70:14 109:22
  193:12
institute 15:7 16:12
  16:13,14,19 17:5
  17:15,17 18:8
  26:12,17 31:11
  31:13,21 33:4,18
  86:4 187:21
institutional 60:3
insufficient 149:11
  150:1,20 163:20
  171:2,6
insurance 38:21
  41:15 42:6 54:8
  56:1,2,7 57:2,10
  57:13,18,22 58:8
  58:9,15 59:5
  89:11 94:12,12
  102:4 104:13
  130:20 197:10
insurance-related
  54:3
insurers 55:20
  102:8
intended 152:3
intensivist 11:7,9
  11:10,11
interaction 144:12
interest 180:17
interested 276:15
interesting 193:4
interests 108:8
  181:14 182:1

Jan L. Cook, M.D.                CONFIDENTIAL                March 6, 2006
Boston, MA

15

**internal** 10:14 11:5
16:20 66:12 88:2
**internally** 163:12
**International** 4:5
**internist** 43:19
50:17 51:1
**interruptions**
138:21
**invite** 247:11
**invoice** 210:22
211:2,11,13
**involve** 142:22
154:17 255:17
**involved** 17:9
18:12 26:5 32:13
57:17 68:1 75:16
76:18 80:19
107:1 114:6
115:5 123:15,17
127:18,22 129:20
160:19 174:21
175:6 176:11
198:15 199:18
200:1,8 224:22
241:17 268:22
270:5,10,17,21
271:2,14
**involvement** 54:7
58:14 123:19
198:11 270:1
**involves** 106:12
**IPA** 122:17 197:4,4
**issuance** 130:9
**issue** 28:2 67:7
73:21 99:3
107:22 110:9
118:6 129:18,21
131:15 142:17
146:19 155:22
157:2 162:21
174:18 182:18
186:16 193:5

212:12 214:22
215:2 219:18
221:6 224:2,14
229:6 231:19
237:20 244:2,12
245:7,14,22
248:18 249:3
259:19,22 260:14
260:15 261:11,13
263:19,22 268:11
269:20,22 270:9
**issued** 131:7
**issues** 32:14 59:1
66:6,11 67:11,22
69:13 74:3 80:5
80:19,21 84:19
93:6 107:2,5
108:7,10 109:15
115:17 130:21,22
144:9 169:18
192:13 201:5
204:7,8 205:13
243:13 244:9,9
247:3 252:5,7,9
264:21 267:15
269:16 270:3,6
**item** 214:14 216:19
224:1
**itemize** 59:19
**items** 205:17
**it'll** 180:7

**J**

**J** 35:10 154:1,4,7
212:13,15 213:6
220:3,5 256:11
**JAMA** 87:22
**James** 214:1
**Jan** 1:13 5:3 7:3,16
185:7 208:21
245:14,16 262:15
275:15 276:7
**January** 227:9

**Jeff** 49:18
**Jeffrey** 49:20,21
**Jessica** 1:15 276:3
276:20
**job** 21:7 22:15 37:7
106:11
**job's** 272:15
**John** 43:6 48:15
50:2 247:22
258:11,15
**Johnson** 1:14,14
3:19,19 7:4,4,12
7:13
**joint** 35:11
**journal** 87:21,22
87:22 88:1
**June** 38:16

**K**

**Kansas** 4:14
**Kaplan** 1:19 2:12
**Karen** 50:9
**keep** 14:20 87:15
131:6,10
**keeping** 130:8
**kept** 68:21 76:14
**Kerr** 100:18
**Killingsworth** 38:3
38:8,13,18,20
48:17
**Killion** 258:11,15
258:20
**Kim** 47:8 224:2,9
224:10,20 225:6
**kind** 14:5 33:9
43:17 51:10 52:1
58:18 69:20 83:8
84:3 86:17 110:9
117:16 125:11
130:11 180:13
183:14,15,16
184:10 188:5
192:13,14 197:21

201:5 216:17
225:20 263:2,16
269:3
**kinds** 119:20
121:13 132:9
162:9 176:19
186:5 187:17
194:8,8 239:5
**Kleinman** 49:16,17
**knew** 96:11 100:17
140:10 248:11
**know** 8:15 22:21
29:16 30:4,5,9
35:9 39:1,4,17
40:4,19 41:1 42:4
42:11,12,20
43:17 46:4,20
47:15,18 49:4,7
49:12 51:20
52:13 53:12,18
54:2,6 56:14,22
57:16 58:10
59:12 60:21 61:1
63:4,4 64:3,4,8
64:15 68:11
69:17,18 72:20
77:17,21 78:21
80:15,15 85:5,16
87:21 88:17,20
91:4,17 92:7,19
93:5,6,11,12,17
95:19 96:8,19,22
97:1 98:11 99:1,6
99:13 100:8,14
104:8,11,17
105:7,8 107:11
107:11,19 108:19
110:6 111:8
112:1,19 114:2,2
114:4,8,16,20
115:2 118:10,19
119:10 120:9,9

120:11 121:20
123:5,5,7 124:14
125:16 126:6
129:3,5,10,15,19
130:15,16 131:4
131:4 134:15
135:10,17,22
136:16 138:16
140:6 141:1
142:6,18 143:20
144:7,11 145:22
146:5,17,17
148:14,18 149:1
149:6 152:10
153:1,1 155:9,10
155:11,15 158:1
158:7,11 159:11
160:12 161:12
162:2,6 163:2,2,3
164:14 165:20
166:5 167:2,5
168:7 170:14,15
171:12,20 172:4
173:11,21,22
174:11 175:20,20
176:12,14,22
177:22 179:16
180:1,14 181:5,8
181:9 182:6,17
183:1,10,13
184:11 185:20,21
186:6,8,8,21
187:2,2,10,18,19
187:20 188:2,11
188:12 189:4
190:17,21 192:9
192:11,14,20
193:17 194:3
196:20,21 197:18
198:10,14 199:2
200:9 203:2,20
205:2,2,3,8 207:8

Jan L. Cook, M.D.   CONFIDENTIAL   March 6, 2006
Boston, MA

16

| | | | | |
|---|---|---|---|---|
| 209:7,15,16 | **L** | 121:19 136:18 | **listed** 48:15 86:12 | **look** 51:14 78:17 |
| 211:22 212:1,16 | **L** 1:13,15 2:13 5:3 | 142:7 144:20 | 90:7 133:17 | 84:11,21 85:8 |
| 213:20 216:21 | 7:3 185:7 275:15 | 145:15 146:19 | 222:16 234:10 | 86:14 104:6 |
| 218:12,18 219:9 | 276:3,7,20 | 149:4 153:17 | 244:21,21 247:22 | 105:10 108:16 |
| 219:12,21 220:20 | **labeled** 250:3 | 174:12 178:2 | 248:7 257:18 | 110:11,22 111:7 |
| 221:3 223:18 | **lacks** 256:20 | 181:13 184:17 | **listen** 108:21 | 112:6 114:4 |
| 225:3,4 226:5,6 | **Landmark** 3:5 | 188:10 195:13 | 112:18 113:12 | 115:11 118:10 |
| 226:14,17 227:2 | **large** 122:16,20,20 | 213:11 215:4 | 170:2 173:10,12 | 130:16,16 157:13 |
| 227:19 228:9 | 122:21,21 168:8 | 225:9 227:5 | **listening** 169:14,15 | 158:7 161:3 |
| 230:1,13 232:4 | 189:12 193:14 | 234:22 236:15 | **listing** 204:6 | 180:12 182:8 |
| 232:15,15,17,17 | 194:20 195:8 | 249:10 255:12 | 251:17 255:1 | 205:16 206:4 |
| 232:19 235:6,18 | 269:14 | 258:5 261:2 | **literature** 187:11 | 214:15 216:21 |
| 235:21 236:4,5 | **larger** 122:15 | 267:2 269:2 | **litigation** 1:7 7:14 | 226:13 227:6,20 |
| 236:12 239:12 | **largest** 159:18 | 270:14 271:22 | 141:7 185:6 | 230:15 235:12 |
| 240:8,9,21 | **late** 42:16 53:17 | **level** 88:20 104:18 | 199:8,9,9,11,13 | 236:1 249:16 |
| 243:19 244:10,10 | 57:7 60:10 | 107:4 131:17 | 199:14 200:2 | 254:13 255:12 |
| 246:17,21,22 | **law** 102:19 | 142:15 144:7,8 | **little** 45:8 111:9 | 261:6 267:7,22 |
| 247:10,12,13 | **lawsuit** 131:15 | 144:14 149:7 | 150:11 184:3 | 274:17 |
| 249:16 251:22 | 199:19 | 168:16 175:5 | **live** 223:20 | **looked** 85:1 216:12 |
| 252:15,16 253:5 | **lawsuits** 131:11 | 218:1,16 271:3 | **living** 94:14 | 217:14 229:6,10 |
| 253:9,9,15,18 | **lead** 122:6 245:6 | **levels** 122:5 166:22 | **LLP** 2:3 3:13 | **looking** 24:7 63:2,4 |
| 254:1 255:2,10 | **leading** 234:8 | **leverage** 191:4,16 | **locate** 85:2 | 77:2,6 84:1 85:12 |
| 257:22 259:14,17 | 274:8 | 191:21 192:4,20 | **location** 192:10 | 112:12 129:18 |
| 259:18,21 260:17 | **leads** 167:17 | 193:8 196:15 | 268:6 | 130:1 155:9 |
| 261:6 262:22 | **learned** 175:7 | **liaising** 106:12 | **lofty** 185:19 | 168:16,18,18,19 |
| 266:8,12 267:8 | **leave** 70:10 196:10 | 107:1 108:6 | **long** 9:13 10:8 11:1 | 174:9,18 177:22 |
| 268:13,21 269:1 | 262:1 271:19 | **liaison** 204:2 | 12:9 14:20 16:5 | 187:12,17,18 |
| 269:4 271:16,19 | **leaving** 143:11 | **Licensure** 24:8 | 22:15 27:3 32:1 | 188:3 216:15 |
| 271:20 272:6,18 | 268:6 271:6 | **lies** 191:4 | 34:10 36:6 38:13 | 218:5 224:16 |
| 273:13 | **Lee** 50:21 54:19 | **lieu** 56:3 | 38:17 39:1 53:15 | 235:20 255:3 |
| **knowledge** 30:1,2 | **left** 39:14 43:6 | **light** 260:7 | 56:22 57:4 60:7 | **looks** 78:19,22 82:5 |
| 56:6 69:1,17 | 54:16 272:2 | **likes** 112:18,19 | 83:19 85:7,10 | 108:9 118:9 |
| 70:15 78:5 93:14 | **legal** 6:20 131:10 | **limit** 138:20 199:15 | 98:9,12 104:8 | 130:14 205:16 |
| 93:18 99:2 | **legislation** 130:17 | 199:17 | 111:5 119:6,11 | 210:12 214:5 |
| 101:21 102:1 | **legislative** 130:14 | **limited** 81:2 222:17 | 135:14 141:9,22 | 219:21 232:8 |
| 119:5 138:9 | **length** 96:5 | 223:13 269:3 | 142:1 149:20 | **loose** 92:17 |
| 162:4 195:19 | **letters** 46:20 264:9 | **line** 50:14 138:7,15 | 199:5 206:1 | **Lorraine** 7:16 |
| 269:5 | **let's** 15:9 24:19 | 227:21 | 272:17,19 | **lot** 15:16 46:19 |
| **knowledgeable** | 50:20 52:5 77:16 | **links** 42:2 | **longer** 38:1 43:7 | 48:15 53:13 68:2 |
| 91:4 | 90:2 94:7 108:13 | **Lisa** 272:6 | 47:13 49:16 | 109:8,13 116:15 |
| **known** 141:10 | 110:21 117:22 | **list** 68:6 228:1 | 55:12 166:11 | 116:21 117:17 |
| 142:1 163:10 | 118:17 120:20 | 238:7 | 210:11 246:16 | 134:7 136:17 |

140:17,18 148:2
148:16 149:2
158:2 159:17
165:12 172:22
176:21 178:19,21
183:3,4,6,7 184:1
190:21 207:12,15
208:19 209:18,20
215:16,19 218:18
220:5 225:19
246:17 262:12
264:6
**Louis** 10:6,21
**love** 262:8
**lower** 152:21
190:12 208:1
**Lunch** 184:17,20
**L.L.P** 1:19 2:12
4:11

**M**

**MA** 214:15
**mail** 213:2
**main** 2:5 56:19
94:8 101:1 176:3
**maintain** 70:7
86:10,13,15
108:9
**maintaining**
167:22 254:14
**maintains** 69:2
**majority** 46:22
59:13 103:13
143:3,6 178:11
**making** 132:7
138:21 151:10,11
164:9,15 173:7
173:17,21 175:11
176:11 240:2
258:1
**malpractice** 7:20
24:8
**mammograms**

20:11 121:11
122:1
**mammography**
121:19,20
**manage** 77:11,15
**managed** 23:22
35:7,12 40:21
55:15,16 89:16
198:22 199:8
201:6 245:9
246:7
**management** 29:3
29:20 32:10,11
32:12 48:2 50:3
93:13,13 98:6,6,6
225:22
**manager** 272:10
**managers** 45:20
60:1
**Mandel** 44:11 45:3
45:5 185:13
216:20,21
**Mang** 51:4
**Mangi** 3:14 5:4 7:9
7:11 73:7 75:6
138:19 141:16
144:20,22 184:17
185:10 203:5,7
204:21 211:9
213:11 225:9
236:15 244:14
249:10,22 250:5
250:9,10 256:18
257:5,12 258:5
258:14 261:2
267:2 271:22
273:16 274:7
275:7
**manual** 220:6
**manually** 212:15
**manufacturers**
64:2,6 77:19 92:7

92:9 143:17
**March** 1:20 228:3
276:18
**mark** 37:10 100:20
202:15 213:11,12
226:9 236:15
244:14 249:10
258:5 261:2
267:2
**marked** 37:12
202:18 213:14
226:11 236:18
244:17 249:15
258:8 259:8
261:4 267:5
**market** 101:1
102:3,7 130:8
134:12 190:20
234:15
**marketing** 104:2
**marketplace** 123:3
152:17
**markings** 232:16
**Marotta** 210:2,13
**MASCO** 149:17
156:20 157:4,5,6
157:17 162:5
163:5,17 175:10
175:14 203:19
204:2 205:12
213:4 214:20
215:22 219:3,8
220:13,17 221:8
222:4,9 237:20
239:19 240:4
248:12 249:3
252:12,17 266:21
**MASCO's** 171:10
214:11
**Mass** 203:17,19
204:3 205:11
**Massachusetts** 1:2

1:18,20 2:7,16
3:3,7,11 4:6 12:5
13:20 17:4,7,10
17:14 21:1,6,14
21:15 22:8 23:22
25:20 26:16,21
27:2 28:15 29:22
30:7 32:4 34:4,17
36:4 38:12 39:2
40:13 42:5,10,13
44:6 54:7 56:7
57:1,11 61:5,12
61:20 64:5,12
70:21 77:8,12,18
78:4 79:1,6,19,21
81:13 86:2 89:4
89:20 90:21
91:10,15 92:3
93:2,15,19 94:1
94:11,14,15,20
95:7,8,10,15 96:8
97:7 100:15
101:1,18,19
102:2,9 103:2
104:13 105:4,14
107:15 108:8
112:11,18 113:1
114:12 119:6
123:10 125:2,10
126:3 127:7
128:14 129:6,12
130:6 131:19
132:1,7 135:7,15
136:5 141:9
142:8,10,12
145:5 147:12,17
147:21 148:10,19
156:14 158:16
159:1 160:1,3,14
160:21 161:5,15
162:20 165:14,16
166:9 167:9,12

168:2 169:3
173:6,16 174:3
175:17 178:8
179:6 180:2,8
184:7 185:18,22
190:15 191:5,15
191:16 192:18
197:7 198:2,8,19
199:21 200:11
203:22 211:19
216:8 226:2
228:13,17 229:4
231:20 232:5,7
232:11 233:2,6
234:13 235:16
236:8 238:12,22
245:5 253:16
254:9 255:5
262:1 263:6,12
265:4 273:14
276:2,6
**Massachusetts's**
156:4 157:19
179:18 180:17
182:1
**master** 119:16
121:1
**master's** 9:8
**matching** 25:10
**material** 85:9
**materials** 85:14
**Matt** 62:15
**matter** 83:9 167:8
168:22 179:5
180:16
**matters** 167:14
**Maureen** 97:3 99:4
**MD** 9:7,19 10:1
**MDL** 1:3 2:10
**MDs** 28:13,20 61:6
92:3
**mean** 19:22 22:7

Jan L. Cook, M.D.          CONFIDENTIAL          March 6, 2006
Boston, MA

18

| | | | | |
|---|---|---|---|---|
| 25:4 29:6 30:11 | **meaning** 96:2 | 55:16,17,20 56:4 | **Medigap** 57:1 | **memorialized** 82:8 |
| 51:12 53:13 | 209:10 263:21 | 56:9 135:6,19 | **MedPac** 273:11 | **memory** 217:20 |
| 55:18 72:20 | **means** 147:4 | 136:15 147:13,15 | **meet** 62:7 121:15 | **mentioned** 7:10 |
| 77:15 80:6,21 | 152:13,16 252:15 | 147:18 148:1,4 | 165:8 | 16:8 23:11 29:9 |
| 82:13 84:7,7 | 252:16 271:19 | 148:11,15,21 | **meeting** 62:22 | 61:10 86:18 |
| 86:10 92:18,19 | **meant** 32:22 132:9 | 149:10,14,21 | 66:19 67:3 68:20 | 145:17 185:12 |
| 99:4,5,21 102:6 | 132:14 144:1,9 | 150:6 151:5,12 | 69:10,13 70:4,5 | 216:18 222:8 |
| 103:6 104:15 | 184:14 189:20 | 151:22 153:3 | 70:12 73:13,19 | 223:8 |
| 109:19 110:16 | 271:20 | 155:4 156:6,11 | 76:6 82:10 83:15 | **mere** 195:14 |
| 116:14,15,20 | **Medicaid** 198:4 | 156:17,21 157:2 | 83:19 86:11 | **merely** 77:13 |
| 117:16 119:20,20 | 234:15 | 157:10 158:3 | 205:17,18 216:4 | 194:15 |
| 119:21,22 124:7 | **medical** 12:4,6,9,19 | 159:2,9,14,17,20 | 216:5,5 222:18 | **merged** 197:19 |
| 125:11 127:3 | 13:7,11,12,17 | 160:2,4,18 162:8 | 223:3,8,13,14,18 | **merit** 1:16 113:20 |
| 128:2 132:17,18 | 14:2,22 15:6,7,14 | 163:6,13 164:10 | 223:19 236:22 | 276:4 |
| 133:3,4 137:11 | 16:11,12,13 17:5 | 165:7 166:10 | 237:5,10,15,17 | **merits** 66:4 67:7 |
| 143:6,6 144:13 | 17:15,16,17,22 | 171:11 172:10 | 245:10 247:17 | 70:6 72:13 73:20 |
| 145:22 146:12,14 | 18:7,8 19:16 | 173:7 198:3,4,5,8 | 252:1 254:3 | 74:11 |
| 146:15 147:3,11 | 20:14,14 21:9,18 | 198:19 199:1 | 256:22 268:15 | **met** 7:11 68:15 |
| 150:4 152:14 | 22:3 25:6,8 26:2 | 200:13,14,18 | **meetings** 62:9 | 146:4 187:8 |
| 153:8,10,13 | 26:12,17 28:22 | 201:1 206:6 | 64:13 65:7 66:21 | **methodologies** |
| 156:15,16 164:1 | 29:1,2,3,9,20 | 225:4,5 245:9,11 | 67:10 68:22 69:9 | 125:2 126:2 |
| 170:15 177:19 | 31:4,11,13,22 | 246:7,8,17 255:6 | 69:14 76:12,14 | 171:1 173:18 |
| 178:13 179:21 | 32:8 33:11,12,15 | **Medicare's** 164:7 | 81:20 93:10 | 175:18 177:15 |
| 180:11 182:6,7 | 34:3,11 35:21 | 170:22 245:6 | 237:11,19 267:18 | 186:11,15 187:15 |
| 183:1,5,7 188:3 | 36:9 43:6,14 | **Medicare-like** | **meets** 81:15,16 | 188:7,18 189:2 |
| 190:4,17 192:1,4 | 46:14 47:1,4 | 147:22 158:3 | **member** 79:19 86:7 | 258:2 260:7 |
| 192:12 194:19,19 | 48:10,17,19,20 | 159:7 | 86:17 225:22 | **methodology** 51:11 |
| 194:21,21 195:8 | 50:3,4,11,14 51:1 | **medication** 70:6 | 267:21 | 124:3 125:6 |
| 197:8,21 198:17 | 51:2 53:20 55:4 | 78:21 170:11 | **members** 42:6 61:2 | 127:13 128:6 |
| 198:20 203:21 | 59:18 80:1,4,7 | 181:12 221:22 | 90:11,15 91:9 | 129:13 135:9,9 |
| 206:17,22 208:21 | 81:2,15 84:20 | 231:13 238:17 | 95:8 121:10 | 135:20 136:1,14 |
| 209:5,15,19 | 86:4 87:21,22 | **medications** 65:19 | 167:18 168:3 | 136:17 137:14 |
| 216:9 219:10 | 93:13 95:21 | 77:5 79:12 80:3 | 170:5 192:19 | 148:3,16 150:6,8 |
| 220:7 222:21 | 99:15,19 106:4,5 | 84:3 181:6 | 216:13 | 152:1 153:4 |
| 224:12 232:18 | 106:7 107:13 | 207:15 209:18 | **membership** 69:15 | 155:5 157:7,8,20 |
| 234:22 237:4 | 115:12,14 116:4 | 222:2 231:8,12 | 100:15 169:8 | 158:4,17 159:21 |
| 241:13 246:22 | 117:19 142:9,10 | 239:6,6,7 241:7,8 | 192:11 | 160:5 161:7 |
| 248:18,22 250:21 | 186:4 203:17,19 | **medicine** 10:14,18 | **memberships** 86:3 | 162:9,14,18,21 |
| 250:22 255:12 | 203:22 204:4 | 10:20 11:6 12:15 | **memo** 214:1,4 | 163:6,6 164:1,4,7 |
| 263:21 265:7,9 | 205:11 237:11 | 13:22 16:2,4,15 | 248:3 | 165:15 166:2,6,7 |
| 265:10 266:20 | 274:18 | 16:18,20 18:2,5 | **memorandum** | 171:12,13 172:10 |
| 269:10 270:13,17 | **Medicare** 55:9,15 | 30:8 88:2 | 61:17 | 172:17,19 173:8 |

Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
                                         Boston, MA

19

173:14 178:16
187:13 189:6,7
190:12 240:22
255:6 260:16
261:22 263:13
266:5
**metric** 269:19
**Michael** 205:6
**mid** 42:14 100:13
**middle** 38:15
**Midwest** 39:7
**Miller** 1:19 2:12
**million** 91:16 161:6
200:12
**millions** 128:19,20
129:1
**mind** 15:7 26:17
31:13 86:4
141:16
**mind/body** 16:11
16:13,15,19 17:5
17:15,17 18:8
26:12 31:11,21
33:4,15
**minus** 124:22
158:18 170:21
178:20 206:7
211:1,12 212:10
219:4 220:14,17
221:6 231:13
240:22 265:19
**minute** 15:9 271:22
**minutes** 68:21 73:8
76:13 82:9,11,18
83:20 86:10,13
86:14,15 223:18
238:4 244:19
245:10
**misled** 143:17
**missing** 29:7
**Missouri** 4:14 10:7
10:21,22 11:1

18:6
**mixing** 117:16
**model** 20:22 40:12
40:16,21,22 41:4
41:19 42:3,7,10
49:10 50:1 95:22
96:15 98:20 99:1
100:16
**moment** 40:5 45:9
146:19 196:11
**mommy** 85:11
**money** 128:13
155:16 164:9,15
168:15 187:21
215:17 268:7
271:6,19
**monies** 122:2
144:10 187:8
188:14 195:4
**monitoring** 129:6
131:2
**months** 9:15,16
13:3
**Moorehead** 128:12
**morning** 7:10
185:11
**move** 21:21 31:2
34:1 35:19 82:19
129:13 156:12
157:20 158:16
160:15,22 161:7
162:13,16,17,20
174:5 190:1
247:20 249:7
251:13 263:12
266:4,19
**moved** 127:12
151:22 153:3
155:4 160:2
242:18 243:6
246:9
**moving** 126:6,9

127:19 173:8
187:5 189:6
255:14 260:15
263:7
**MPH** 9:10 13:3,5
**multiple** 214:8,13
**multiplied** 120:21
256:2
**multiplier** 122:6
255:17
**multipliers** 120:16
120:20 121:2
122:10 194:11
196:11
**M.D** 1:13 5:3 7:3
185:7 275:15
276:7

_____
                N
_____
**N** 2:1 3:1 4:1 5:1
7:1
**name** 7:11,14
55:13 68:10 76:2
97:4,14 101:19
197:12 253:13
266:1
**named** 132:1 141:7
**names** 68:7 88:5,10
246:16
**Nancy** 210:1,13,14
**National** 35:2
**natural** 136:19
137:5 138:1
139:10 140:9
**NCQA** 34:21 35:1
**nebulous** 53:11,12
118:17
**necessarily** 65:9
118:8 148:1,14
251:10
**necessary** 74:22
146:12 216:14
**need** 8:10,14

102:11
**needed** 121:12
**needs** 168:2
**negative** 243:12
**negotiate** 113:9
118:19,21 119:7
193:20 195:16
196:18
**negotiated** 95:10
125:18
**negotiates** 95:16
**negotiating** 128:4
191:17 269:11
**negotiation** 123:16
123:18 192:15
193:17 268:14,19
**negotiations**
120:15 192:13
268:5,22 269:4
**Neighborhood**
101:17 102:8
**neither** 276:12
**network** 20:3 79:3
95:7,11 121:21
166:12 168:2
169:2 189:8
193:16 194:15
195:16 236:8
240:21 252:10,17
**networks** 23:22
61:15 95:3
167:16
**neutral** 255:16,19
**never** 48:18 87:7
166:15,16 179:11
200:8
**new** 3:16,16 29:13
29:19 53:19
87:20,21 101:7,9
101:10 150:5
170:11 204:17
222:2 231:10

254:9
**newsletter** 264:11
**newsletters** 264:16
**night** 262:6,10,16
**nine** 9:15,16 13:2
60:22
**nodding** 8:11
**non-voting** 61:2
**normal** 86:17
111:3
**north** 48:21
**northern** 36:4
**Notargiacomo** 2:4
185:3 249:19
250:3 258:12
274:22
**Notary** 1:17 275:22
276:5,21
**note** 6:19 258:22
**notes** 68:20,21 69:2
76:13,16 111:1
**notice** 242:12
249:20
**not-for-profit**
16:14 38:10
**November** 85:16
**number** 5:8 6:2
42:19 44:13
60:17 77:4 91:13
100:5 133:1,4,5,5
133:6,9,11,14,16
133:19,22 134:7
134:17,18,20
139:13,13,15,19
139:21,22,22
140:10,15,16,19
140:21 161:10,13
170:19 202:21
204:6 234:9
**numbered** 5:10,12
5:14,16,18 6:9,11
6:13 37:12 42:20

Jan L. Cook, M.D.                CONFIDENTIAL                March 6, 2006
                                  Boston, MA

20

| | | | | |
|---|---|---|---|---|
| 202:18 213:14 | 122:8 123:4 | 227:18 228:8,22 | 124:5,21 125:19 | 38:2,4 41:13,17 |
| 226:11 235:9 | 124:6,13 125:4 | 229:15 232:2,9 | 146:15 148:12 | 43:21 44:12,19 |
| 236:18 244:17 | 126:19 127:9 | 232:14 233:8,10 | 151:13 153:19 | 47:7,14 49:11,13 |
| 258:8 261:4 | 128:7 129:2,9 | 233:20 234:17 | 155:19 157:14 | 49:22 50:8,12,19 |
| 267:5 | 130:12 131:3 | 235:17,22 236:11 | 159:4 160:5 | 51:3,12 52:22 |
| **numbers** 152:20 | 132:19 134:2,13 | 237:1,9,21 | 163:10 164:18 | 54:10 56:14,17 |
| 179:11 250:2 | 135:11,21 136:12 | 238:15 239:3,11 | 178:9 179:8,19 | 56:22 57:17,20 |
| **numerous** 56:11,13 | 137:1,9 138:19 | 240:6,17 241:12 | 180:15,19 181:17 | 59:16 60:21 |
| **nurse** 24:3 | 138:21,22 139:16 | 242:5,10 243:9 | 182:3,14 183:1 | 61:22 63:15 65:5 |
| **nurses** 24:21 99:20 | 140:5,13 141:3 | 244:3 247:9 | 186:20,22 207:11 | 67:6 73:3,12 74:8 |
| 99:21 | 141:12,19 142:5 | 248:21 251:21 | 207:15 211:20 | 75:20 77:22 |
| **nursing** 99:21 | 142:14 143:5,19 | 252:14,22 254:11 | 212:6 214:13 | 78:10 83:12 |
| | 145:10,21 146:11 | 255:9 256:4,8,14 | 215:4 217:4,17 | 84:11 85:13,17 |
| **O** | 146:22 147:10,20 | 256:17,19 257:19 | 217:18 218:9 | 87:4 88:9 94:4 |
| **O** 7:1 | 148:13 149:13 | 260:9 262:21 | 243:7 253:3 | 95:4 97:13 98:2 |
| **object** 138:6 | 150:3,21 151:2 | 263:8 264:22 | 261:16 | 98:16 99:18 |
| **objected** 257:11 | 151:16 152:6,22 | 266:6,11 268:20 | **officer** 38:1,6 43:6 | 101:18 103:4 |
| **objection** 18:10 | 155:8 156:8 | 270:7 271:8,15 | 43:14 | 104:6 105:11 |
| 19:3,7 25:22 | 157:21 159:5 | 274:7 | **offices** 1:18 58:21 | 106:6,11,22 |
| 32:15 57:6,15 | 160:7,11 161:9 | **obligations** 56:9 | 59:3 84:4,17 90:3 | 107:5 110:3,8 |
| 63:1,19 64:1,14 | 163:1,21 164:11 | **obtain** 231:11 | 124:11 125:13 | 111:7,19 114:6 |
| 64:17 65:3,8,17 | 165:3,10,18 | **obviously** 62:18 | 126:18 128:16 | 115:3 117:2,21 |
| 67:19 70:3 71:18 | 166:14,19 167:10 | 138:15 216:13 | 143:7,10 146:10 | 120:3 122:4,10 |
| 71:21 72:10,18 | 168:5 169:5 | 233:14 | 163:15 166:4 | 124:18 128:22 |
| 74:1,6,15 75:2,4 | 170:1,12 171:5 | **occasionally** 58:1 | 177:5 207:22 | 131:6 133:13 |
| 77:14 78:18 | 171:18 172:15 | 58:16,19 61:7 | 241:1 242:3 | 135:14 136:4 |
| 79:22 80:12,20 | 173:9,19 175:12 | 64:18 69:11 | **official** 43:15 | 139:14 142:21 |
| 81:7,14 82:12 | 175:19 176:9,17 | 274:17 | 203:20 | 144:15 148:4,18 |
| 90:8,14,17 91:6 | 177:16 179:9,20 | **occasions** 267:19 | **Oh** 14:15 43:9 | 150:10,12,14 |
| 93:4,9 94:22 | 180:9,22 182:5 | **occur** 36:15 | 74:17 210:5,7 | 152:14 153:21 |
| 95:13,18 102:5 | 183:20 184:9 | **occurs** 82:3 | 254:16 258:14 | 154:3,12,21 |
| 102:10 103:22 | 189:3,14 190:3 | **offer** 57:9 164:17 | 259:6 263:9 | 155:2 156:1 |
| 104:14,22 105:5 | 190:16 191:7,12 | 164:18 | **okay** 8:8,9,12,13,20 | 159:12 160:20 |
| 105:15 106:3,9 | 191:18,22 192:8 | **offered** 123:2 | 9:3 12:3 14:13 | 164:19 165:6 |
| 106:20 107:3,10 | 192:22 193:13,22 | **offers** 203:22 | 15:9,19 16:5 | 166:15 171:8 |
| 107:20 108:18 | 194:18 195:18 | **offhand** 52:18 91:7 | 17:12 18:1,4,21 | 172:2 174:14 |
| 109:7,18 110:15 | 196:3,19 200:15 | 92:10 99:4 121:5 | 19:19 20:13,17 | 175:1,15 176:13 |
| 111:15 112:15 | 201:17 202:4,13 | 122:9 205:4,10 | 21:8 22:5,18,20 | 178:15 181:20 |
| 113:5 114:1,19 | 206:20 207:7 | 205:22 273:12,15 | 23:5,10 25:13,15 | 183:5 184:19 |
| 115:1 116:3,6,12 | 208:3,14 209:13 | **office** 22:2 48:10 | 27:10 28:17,20 | 185:16 190:10 |
| 117:15 118:4 | 211:21 212:9 | 52:14 84:10 | 29:8 30:18 31:2 | 191:20 193:12 |
| 119:4,9,13,19 | 222:20 223:11,16 | 94:10 119:2 | 33:10 37:17,21 | 195:11 196:13 |
| 120:8,13 121:4 | | | | |

Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
                                        Boston, MA

21

197:13 198:20 199:4 201:19 203:7 206:15,17 207:19 208:8 210:9,19 211:17 213:1,5,9,19,22 218:20 220:16,22 223:22 225:8 226:20 227:2 228:5 232:20,21 233:2 236:3,6 237:13,16 239:15 240:3 243:22 245:4 247:7 248:10 250:7,11 254:16 255:12,22 256:5,15 257:22 258:4,18,22 259:10 261:8,17 263:4,18 265:15 265:21 266:15 267:10 268:2,13 269:17 270:1,20 271:18 272:8 274:21 275:7
**okayed** 217:22
**old** 52:21
**Olson** 47:8 224:2,9 224:10
**once** 7:18 66:4 238:1
**oncologists** 30:1 58:19 192:21 205:5,6 207:21 222:11,12 238:16 245:17 247:5,7 249:3 252:21 253:2
**oncology** 231:8 238:6,17,20 239:1,6,9 240:5 241:18

**oncology-based** 241:7
**ones** 101:7,15 177:7
**one-line** 210:8
**ongoing** 86:7 233:22 248:14 259:15,19 260:4 260:6,11,20
**open** 115:22 116:5
**operate** 101:19
**operates** 101:2
**operating** 38:6
**operations** 55:8 164:5
**operative** 111:1
**opinion** 72:11 138:11,14 166:20 191:8,19 222:2
**opposed** 69:14
**option** 251:1,13,20 253:8,20 254:13 254:14 255:13,16 256:6,10,11
**options** 77:3,7 251:4,9,12 253:5 253:6 255:3,13 256:15 257:7,17 257:21
**oral** 221:15,16 264:20
**oranges** 117:17
**order** 185:5 275:3
**org** 55:6 97:12 224:10
**organization** 37:16 37:19,21 39:12 43:2 96:3,6,13,18 97:19 203:21
**organizational** 52:17,19
**organizations** 35:8

**organize** 33:7
**organized** 251:11
**original** 6:19 157:11
**originally** 143:21
**outcome** 187:6 217:12 218:2 276:15
**outcomes** 121:8 168:19 186:8 187:12,14
**outpatient** 27:14 69:21 125:16 177:4 178:13,21 179:7 180:6 181:9,16 182:11 214:16 217:3,5 221:16,20 222:3 235:5 241:2 242:1 243:7 274:11
**outpatient's** 182:4
**outside** 60:14 61:9 78:6,8 219:19 222:7,16 223:9 256:12 270:16
**out-of-pocket** 215:20
**overall** 170:10 172:12 179:2 255:20
**oversee** 32:10,11
**overseeing** 45:17
**oversees** 44:7,19
**oversight** 44:2,4
**owned** 20:22 92:21 96:7 197:18

---

**P**

**P** 2:1,1 3:1,1 4:1,1 7:1 66:12
**package** 81:17,21
**page** 5:2,8 6:2

37:15,16 39:11 39:14 42:20 43:1 43:4 48:9,9 54:10 97:18 203:10 206:3 209:22 210:3 211:8 218:20 227:6,7 227:20 231:2,3,3 231:5 234:5,6,6 235:8 250:17,19 250:21 251:3,15 256:3 258:10
**pages** 42:18 250:20 251:4
**paid** 11:19 58:14 107:6 110:7 122:2 146:18 147:5 187:7 194:7 200:11 212:5
**pap** 121:11
**paper** 83:7 210:21 211:10
**paps** 20:11
**par** 243:20
**paragraph** 210:20 211:15 214:15 219:1 238:9 245:1 264:14
**parameters** 84:1 228:20 229:7 230:10 238:14 239:10
**Pardon** 49:6 227:14 273:5
**Park** 3:6
**part** 6:7 9:10 13:18 13:20,21 15:2,22 17:6,13,14 19:13 21:16 23:3,4 26:7 26:18 28:11,18 36:4,14 37:2 44:3

56:5 59:22 60:1 61:13 65:10,12 67:21 68:15 83:1 101:13,14 105:8 106:11 124:9 130:3 132:12 140:18 144:1 167:22 169:17 170:8,8,9 173:21 174:4 177:2 178:16 186:15,18 187:5 189:8 203:21 208:13 210:11 213:17 231:17 233:18 246:17 247:8 249:14 250:22 266:3,16
**participate** 109:1 166:12 223:9,14 243:15 267:17 269:15
**participated** 273:14
**participation** 170:4 196:12 221:9 223:12
**particular** 10:12 21:7 69:4 72:9,13 81:4 82:8 96:14 99:9 128:9 180:2 195:15 213:3 237:7 272:11,12
**particularly** 99:6 113:15 241:7 245:21 246:21 247:17 264:1
**parties** 276:13
**partly** 163:18
**partner** 195:7
**parts** 74:22 203:1
**part-time** 17:17

Jan L. Cook, M.D.        CONFIDENTIAL        March 6, 2006
Boston, MA

22

31:6,8 34:5 36:22
61:14
**pass** 117:5,8
**passed** 261:15
**passing** 117:3
**patches** 79:14
**patient** 30:16 81:11
178:9 181:11
182:2,9,9
**patients** 18:17
55:21 58:20 59:2
119:2 124:11
163:13 164:10
165:7,17 180:5,5
180:18 188:16
214:8,12 238:6
243:6
**patient's** 25:17
81:4 180:21
181:14
**Patterson** 3:13
7:11
**Paul** 69:5
**Pause** 213:10
**pay** 46:3 63:16
106:4 120:17
121:6 123:1
134:18,21 148:10
148:14 188:13
201:12,16 202:10
210:22 211:11
215:9,12,17,18
216:17 265:19
**payer** 30:17 120:21
146:9 151:6,8
168:8 197:9,10
197:11
**payers** 141:9
159:18 168:13
242:14
**paying** 107:17
113:3 169:1

190:13 202:7
221:3 254:22
**payment** 28:4
32:20 108:20
109:2 118:9,12
119:21 121:3
124:16,18,20
133:12 151:8
159:17 169:6,7
186:7 187:6
202:5
**payments** 25:14
56:2 106:4
178:12 267:16
**pays** 106:1
**PB** 79:3
**PBM** 48:3 63:9
77:2,6,7
**Pediatrician** 49:1
**pediatrics** 49:2
**people** 11:12 14:4
38:12 41:17
46:20 53:1 60:12
62:18 68:2,11
77:4 93:12 94:6
94:11 99:11,18
100:1 106:17
110:16 111:22
114:4,6 116:16
116:20 129:15,20
133:12 134:18,21
137:4 146:2
151:7 162:4,16
165:12 168:8,15
169:13 172:20
174:17,20 176:4
176:4,10 181:4
182:19,21 183:10
183:12 184:1
187:3,7,13 188:8
189:19,22 190:21
190:22 193:17

194:5,6,22 195:2
195:3 199:2
202:6 207:12,12
209:2,2 212:21
215:3,16,16,19
216:16 223:19
229:5 240:7,18
251:11 260:12
264:4,5,6,7
**perceived** 238:8
**percent** 40:17
50:18 64:8 77:21
95:1 121:21,22
124:22 135:15,19
136:6 139:6
140:3 156:6
158:18 178:20,22
188:21 192:11
206:7 210:18
211:1,12 212:6,7
212:11 219:4
220:14 221:7
231:11,14 240:22
246:8,9 247:21
248:20 249:7
254:14,22 265:20
**percentage** 121:10
121:11 134:19,21
135:5 159:9
**percentages** 235:15
236:10
**perform** 57:12
**performance**
120:17,18,21
121:3,6 123:2
194:7 196:5,8
269:19
**performed** 27:21
62:21 63:20
64:13 65:6
114:14 118:2
273:10

**period** 12:12 14:9
15:10 16:2,3 18:5
23:2,10 24:12
26:12 37:3,5 42:9
100:13 129:14
136:2 150:13,15
155:17 160:16
198:1,7 227:9,12
227:16,17 259:15
259:20,22
**periodically** 260:10
260:13
**periodicals** 87:15
**periods** 9:20
**peripheral** 162:2
**peripherally**
127:21
**person** 96:14,21
99:8 100:11
128:9 223:20
224:13
**personal** 30:7
147:3 183:9
**personally** 86:13
86:14 103:14
109:3 131:6
143:14 145:12
201:20 261:1
**personnel** 96:14
**persons** 78:6
**perspective** 53:10
102:12 146:3,7
177:17 183:9
194:5 195:1
**pertain** 20:4 154:5
154:7,13
**pertaining** 32:14
58:13 59:7 67:11
78:1 80:8 119:2
130:19,21 131:11
201:12 259:19
**pertinent** 242:7

**PFSW** 247:19
**pharmaceutical**
1:6 234:8
**pharmaceuticals**
4:17 84:16
**pharmacies** 79:2,5
135:8 230:3
241:11 243:13
260:15 274:11
**pharmacist** 69:7
**pharmacists** 60:15
**pharmacy** 60:5
62:17 63:9 68:8
68:12,17 69:3,21
70:11,17 71:17
74:3 75:14 76:7
76:17,22 78:13
79:13 81:22 82:6
82:16,19 88:11
125:17 219:1
221:20 222:19
223:6,14 224:8
224:12 225:13,16
225:18,18 226:2
226:6 228:18
229:5,12 230:10
230:21 231:4,19
231:22 232:1
233:4,18,21
234:2 235:13
236:2 238:3,5,14
238:19 239:2,4
239:20,22 241:6
242:9,21 243:16
248:8 260:3
274:11
**pharmacy's** 260:11
**phase** 82:20
**philosophically**
194:4
**phone** 264:5,20
265:1

Jan L. Cook, M.D.      CONFIDENTIAL      March 6, 2006
Boston, MA

23

phonetic 153:19
phrase 84:12 86:21
  87:11,11 172:6
  263:17 266:14
physical 123:10
physicals 14:5
physician 11:14
  12:7,8,13 13:16
  13:18,22 15:20
  16:1 18:19 20:5,8
  20:20 27:4,22
  28:8,21 29:15
  30:15,20 32:11
  32:19 43:12,16
  44:1 46:5,7 48:16
  52:14 53:7,8 54:1
  54:11 79:7,18
  81:10 84:3 89:19
  90:5 109:5 112:7
  112:9 113:9
  115:9 117:22
  118:9 119:21
  120:3,5,12,14
  122:12,14,17
  124:20 125:10,12
  125:19,20 127:1
  129:7 154:14
  179:19 180:19
  181:3,17 187:17
  195:21 217:4
  230:21 231:7,22
  234:9,13 243:7
  262:20 263:5
  265:4,15,22
  270:18,22 274:4
  274:13
physicians 24:2,3
  27:8,10 28:7
  29:21 44:4,8,9,13
  44:20 45:2,21
  48:7 53:5 55:3,6
  58:12 59:1 61:5

78:8 84:4,16,19
90:3 94:20
113:10 118:20
120:2,3 124:10
124:21 125:12
126:18 128:16
132:10 135:8,12
135:15 136:8,10
136:21 138:3
143:7 144:10
149:22 152:5
153:18 168:3
169:1 177:5
180:3,11 186:19
188:2 189:8
212:5 231:10
241:1 242:3
261:15 262:13
263:11,22 264:21
physician's 84:9
  113:20 151:14
  178:9 179:8
  182:3,14 183:1
physician-admin...
  79:17 230:9
  233:17 234:1
  235:2 239:9
  274:6
physician-based
  241:6
physician-run
  197:17
Picken 54:12
piece 70:8,10 82:5
  123:20 149:15
  156:21 163:3
  219:10 240:1,3
Pilgrim 101:3,15
  242:13
pills 79:14,15,15
pixfix 153:19,22
place 4:5 28:3,5

119:12 136:1
150:6 162:10
181:5,10 182:9
182:20,22,22
placed 70:18 185:6
placement 64:7
  66:8,18 67:17
  72:17 74:5,11
  75:1
places 176:21
  178:1
plaintiff 131:19
  142:8
plaintiffs 2:10
  141:6,22 143:12
  191:10
plan 39:8,10 41:14
  58:9 59:12 89:7
  89:10,13,21 90:6
  90:13 91:2,3,10
  94:2 101:3,6,14
  101:16 191:3
  195:14 197:17
  231:12 254:4
planned 233:5
plans 57:22 58:8,15
  89:16 90:18,20
  90:22 91:5,18
  92:14,16,20 93:3
  93:8 95:17
  102:15 135:4
  196:15,16 199:20
play 78:10
played 40:12,16
  179:17
please 7:14 8:7,18
  39:12 42:20
  54:11 68:6 73:2
  203:1 204:11
  213:17 218:21
  257:11 261:7
  267:8

Plourde 45:10
Plourde's 46:9
plus 151:22 170:20
point 8:14 18:2
  23:9 24:14 41:7
  52:14 73:5 92:8
  151:11 162:1
  163:11 184:16
  185:12 188:5
  197:6 210:10
  214:7 239:19
  240:10
pointed 241:21
points 8:4 239:16
policies 80:1,4,8
  159:17
policy 20:2 51:2
  81:15 108:20
  109:2,10 115:13
  115:14 117:19
  118:12 119:7,11
  124:16,18,20
  202:6 211:19
  212:10 253:22
  254:1 262:2
  264:17 274:18
popular 89:14
portfolio 89:17
portion 269:15
portions 226:17
pose 172:4 190:8
posed 204:22
position 16:6,9
  17:16,18 19:13
  19:20 21:2 26:18
  26:22 27:7 29:13
  31:7,22 32:2,8
  33:2,5 34:5,13
  35:4,19 36:1,6,7
  36:19 37:6 39:18
  39:20 43:11,13
  45:13 46:16

54:18 62:16 69:6
71:7 72:9 98:13
98:14 137:6
138:2,17 140:10
141:8 142:1
149:21 150:18
151:1 158:12,13
164:6,13 192:2
193:16
positions 12:1,21
  14:21 17:2,3
  18:11,15 31:9
  34:1 136:20
  143:11 191:10
post 22:5 66:19
postoperative
  11:13
postulate 145:15
post-1995 21:9
potential 41:21
  252:20
potentially 193:11
  216:15 235:6
  266:18
practice 10:20 11:5
  14:4 18:2,4 20:20
  49:2,8 80:16
  122:17 125:21
  127:8 195:15
  207:18 271:3
practiced 16:2 49:4
  49:7,9,10,14
  52:13
practices 122:12,14
  125:10 127:2
  195:21 196:17,17
  270:19,22
practicing 10:18
  12:16 14:1,3 16:1
  16:19 30:8
practitioner 50:7
  50:10

Jan L. Cook, M.D.                    CONFIDENTIAL                    March 6, 2006
Boston, MA

24

practitioners 24:3
  206:8
precisely 160:4
preferences 182:10
premium 105:1,3
  105:13 107:8,12
prep 76:6
preparation 62:9
  83:4 126:12
prepared 233:11
  233:15
prescribe 79:18
prescribed 209:18
prescription 18:13
  20:6 78:20
  261:14
presence 177:13
present 28:15
  36:19 53:4 79:10
  83:15 256:22
presentation
  258:19
preserve 70:9
president 47:9
  97:22
press 130:9 131:7
pretty 24:17 76:4
  80:13,16 109:19
  110:18 115:18
  117:5 118:16
  144:16 168:7
  209:14,16 270:4
preventative 122:5
  122:13 196:12
preventive 20:11
  122:3 194:17
previous 126:15
  174:2 206:2
  257:10 259:9,12
previously 92:6
  256:21
pre-ASP 150:13

pre-authorization
  27:17
pre-meeting 83:10
  83:12
price 1:7 6:6 78:19
  88:13 104:16,19
  132:21,22 133:3
  133:9,10 134:8,9
  137:3 139:13
  142:17 152:11,13
  152:14,20 163:9
  202:1,10 210:22
  211:11 249:14
  265:3,6
prices 19:5 130:20
  131:12 134:4,11
  136:8 139:10
  140:9 141:11
  142:2,3 201:12
  201:16
pricing 63:10,12
  64:10,21 66:1
  77:4 78:15,22
  84:3,5 87:19
  105:9 132:9
  136:14,16 137:14
  139:13 142:18
  144:4,6,10 145:2
  159:19 162:9
  176:20 177:9
  178:15,20 189:17
  224:19 240:20
  241:1 243:2,18
primarily 73:20
primary 12:17
  18:19
principally 73:14
printed 250:1
printout 89:1
prior 39:4 76:12
  228:6 229:18
  245:17 248:16

  254:7
private 49:8 250:4
privy 247:1
probably 98:7
  104:3 115:16
  145:12 161:2
  179:13 189:12
  224:11
probe 138:8
problems 14:5
  201:7
procedural 8:4
  69:22
procedure 1:15
  27:19,20 28:3,4
  61:17 270:15
procedures 25:4
  27:16 33:21
proceed 213:21
  249:17 261:7
proceeding 132:3
proceedings 131:2
process 26:7 61:18
  65:10,13,16
  66:15 67:21 68:1
  68:14 73:10,19
  74:3,16,18,20,21
  74:21 75:10
  76:11 77:13
  78:11 83:1 93:19
  94:1,16 107:8
  112:12 114:7
  116:10 117:9,13
  127:18,22 148:7
  148:10 206:10
  220:7 222:5,17
  222:19 223:1,17
processed 212:15
processes 66:12
processing 200:14
process-wise 82:13
produce 235:18

produced 233:1
  249:22
producing 200:2
product 41:8,10,15
  55:10,11,18,22
  56:3,5,11,20
  57:10,13 80:9
  89:17 168:17
  201:6 245:9
  246:12,13,16,20
products 42:6
  55:19 56:8,12,15
  57:2,5,18 59:10
  102:4 235:14
  245:12
professional 23:20
  24:1 60:2
professionals 99:15
  99:19
program 62:18
  94:6 224:12
  226:3,6 228:20
  229:5,7 230:10
  232:1 233:4,19
  233:21,22 234:3
  238:14,19 239:2
  239:5,10,20,22
  241:19 242:9,15
  243:4 246:4,7,7
programs 34:20
  194:17 225:20
  241:6 248:8
project 130:4
  155:21 157:15
promote 186:3
proportion 91:17
  100:14
proposal 157:12
  245:12
proposition 146:16
protective 185:5
  275:3

proven 187:11
provide 55:22
  77:13 78:16
  85:10,13 107:18
  109:15 110:2
  168:3
provided 85:9
  176:7 204:14
provider 24:15,16
  24:19 26:8 36:2,3
  45:11,15,18,19,20
  46:1,22 47:4
  51:10,13 59:21
  60:1 61:15
  103:18 106:13
  108:12,13,17
  111:21 112:14
  114:10,22 115:3
  115:7,15,15,17,20
  115:22 116:11
  117:12 123:6
  128:8,9 145:6
  149:9,16,19
  150:18 151:10
  155:13 163:5
  180:4 187:1
  191:3,4 197:9
  208:12,13 209:10
  209:10 210:14
  240:5 244:20
  267:11,16 268:22
  269:4,7,11 270:2
  272:10,11
providers 23:21
  24:1 51:15,16,18
  57:20 90:16
  94:15 105:14
  106:2,15 107:1
  107:17 108:7,9
  110:1 112:18
  115:6 119:17,21
  120:1 123:11