Steven J. Fox    March 8, 2006
Boston, MA
28

99:13 100:1
101:2,22 109:11
110:11,17,20,22
112:15 115:4
117:20 121:9
123:10,20 124:2
126:17 127:6
129:16,17 132:14
132:18,20 133:4
133:14,15 134:19
136:15 139:14
140:9,16 141:6
141:11 142:8,16
143:22 154:16
162:8 164:15
165:17 166:7,21
167:4,4,12,19
168:3 173:18,19
174:4 175:11
176:7 177:6,7,9
177:13,17,19
211:8 229:18
231:7 236:13,19
236:20 237:1,5
239:9 243:3,8,20
247:2 250:1,9
261:22 262:15,19
263:1,3 265:3
267:16 275:22
276:1 309:20
311:4,12 314:22
318:20 320:4
321:18 322:7,12
324:15 325:10,18
326:1 327:4,9,22
330:1,9,18 331:4
331:5,20 334:2
336:2 340:20
341:9 356:9,11
359:1 360:12
**physicians** 8:10 9:3
  9:4,5,10,11,18,20

10:1,5,10 11:11
11:13,22 12:20
13:16 14:14 15:6
15:6 16:14 17:5
18:5 19:18 20:12
22:8 23:8 24:20
25:1,10,14 28:12
29:7,12 30:1,5
31:6 32:2,3,18
33:13 34:7,11,19
43:4 50:11 51:4
51:11,12 52:9,12
54:10,12 55:2,21
57:3,19 58:11
59:3 60:4 61:6,15
62:3,4,15 64:13
65:14 66:9,12,22
67:3,7,17,22 69:2
69:11 70:22 71:5
71:21,22 72:1,3,6
72:8 73:2 74:3,4
74:17 75:4,12
76:14,21 78:10
78:13,15,22 79:4
79:4,11,13,21
81:19 83:4,14,18
83:19 84:15,17
85:1,9,11 86:15
87:12 88:7 89:16
90:10,11 91:8
92:6,15 93:6,9
95:2 98:2,7,7,8
98:14,18,22
100:5,9,13,14,22
101:15 105:2,9
105:13 107:9
109:9 110:5,8
111:4,8,9,15,17
111:21 112:8,19
113:14,16,17
114:13,16,20
115:4,5 117:8

118:11,14,17
119:1 122:6
123:3,18 124:22
125:17 127:5,20
128:1 129:20
133:9,11 134:1,5
134:9 135:3,6,16
135:21 136:2,21
137:3,4,15 138:2
138:5,13 139:1
141:9,16,16,17,18
141:18 142:3
144:6,17 146:9
150:16 151:1,3
151:12,13,16,17
151:22 152:2,16
154:2 155:6,10
157:6,12,20
158:7 159:10,19
160:3 162:15
163:2 166:15
169:20 170:18
172:11 174:18
177:1 178:1,2,10
180:19 182:1,9
182:17,20 184:18
185:9,21 191:6
199:2 211:11
216:14 223:21
224:8,14 225:6
228:20 229:2,10
229:15 230:15
231:7,17 232:18
236:9 239:19
240:1,13 241:15
242:10,20 245:10
245:17 246:1,2
246:10 247:15
248:17 250:2,3,7
250:8,16 253:5,7
254:1,5 258:14
264:20 266:10

267:2 269:7,9
270:9 273:6
276:5 282:12,13
282:18 284:9
293:20 296:11
297:3 310:20
311:5 312:4
314:1,12,14,16
318:1,2,11 319:1
319:21,22 320:7
320:10,12 321:1
325:16 330:2
332:16 333:21
336:10 341:6,15
342:13 344:13
345:4 347:6
356:18 357:5,7,8
357:14 358:4
359:3 361:17
**physician's** 85:16
  87:6 94:12
  140:19 169:6
  181:22 204:4,18
  314:7 324:5
  327:15 330:12
  333:3
**physician-admin...**
  119:22 120:17
  216:18 217:11
  262:5
**physician-reimb...**
  121:13
**pick** 86:1
**picked** 71:15
  213:19
**picking** 121:22
  154:6
**picture** 198:22
**pie** 152:14
**piece** 152:13
  198:21 203:7
  296:16

**pieces** 188:13
**Pipe** 219:5
**pique** 326:2
**place** 87:22 89:17
  89:18,19 93:12
  93:16 174:8
  190:19 194:15
  240:8 266:9
  318:1 319:19
  331:14 333:18
  336:7 354:16
**placement** 75:7
**Plaintiff** 173:10
**plaintiffs** 2:10 8:18
  301:10,16 302:3
  302:9 303:2
**plan** 8:13 28:11
  29:3,4 35:5,19
  36:18 39:21
  52:10 57:11 59:9
  60:20 68:20 71:6
  75:5 86:19 90:22
  93:11 99:6,7,10
  99:11 100:4,9,12
  107:14 111:5
  125:1 127:16
  175:5 208:20
  209:1,3 210:17
  210:18 228:22
  229:6 236:13
  241:15 243:4,18
  244:6,7 251:9
  254:6 323:9,14
  325:13 326:11,14
  327:14,17 328:4
  334:21 344:6
**planning** 58:7
**plans** 8:11,12 45:2
  45:9,9,10,18 78:6
  110:7 223:13
  224:6,12,20
  225:4 239:20

| | | | | |
|---|---|---|---|---|
| 240:2,15,21 | 273:18 278:21 | 200:6 203:19 | 125:6 213:4 | 140:3,3,4,5,6 |
| 242:16 243:9,14 | 362:11 | **Powers** 281:11,14 | 242:14 310:16 | 143:4 145:2 |
| 243:17 253:1 | **policies** 9:20 60:22 | 281:21 283:17 | 320:6 | 150:14,14 151:12 |
| 335:7 344:15 | 210:21 266:21 | **PPO** 97:20 98:7,10 | **presented** 360:19 | 152:2,16 153:5,8 |
| 358:5 | **policy** 15:18 167:1 | 100:14 102:6,22 | **president** 233:19 | 157:9 159:21 |
| **plan's** 217:17 | 190:9 200:5,7 | 103:10 310:21 | 234:6,7,9 235:10 | 160:4 161:14 |
| 310:5 323:10 | 210:7 266:1,9,13 | 313:10 | **pressure** 76:19 | 162:17 163:7 |
| **play** 7:20 92:10 | 266:19 281:15 | **practice** 15:18 16:7 | **presumably** 98:19 | 166:11 167:18 |
| 212:5 | 305:5 | 16:10 25:18 | 243:12 271:17 | 173:17 177:6,9 |
| **playing** 153:14 | **pool** 69:13 70:6 | 27:11,21 32:15 | 278:11 | 177:11,12,15,16 |
| **please** 24:12 43:13 | 83:9 87:19 | 52:13 84:14,17 | **pretty** 55:20 82:17 | 177:16,18 187:19 |
| 63:11,20 178:15 | 190:10 255:14 | 84:22 119:1,20 | 83:2 124:7 | 246:11 268:4 |
| 181:20 215:11 | 322:13 | 144:4 291:7 | 223:17 | 277:19 283:12 |
| 236:8 239:8 | **population** 249:5,9 | **practices** 21:8,11 | **Prevent** 318:17 | 286:9,10 287:9 |
| 272:2 311:15 | **portion** 260:7 | 25:13 28:15 54:7 | **preventative** | 288:7 290:6,21 |
| 312:10 315:22 | **POS** 344:5 | 57:14 60:6 83:12 | 318:16 320:18 | 290:21 292:5 |
| 329:5,7 334:18 | **posing** 343:18 | 83:14,20 84:16 | 333:8,9 | 293:11 295:11 |
| 336:18 352:17 | **position** 14:16 | 85:2 86:4 87:2 | **preventing** 262:18 | 296:11 297:1,3,4 |
| **Plourde** 232:2,3 | 24:17 43:9 50:4,7 | 109:11 117:20 | 335:7 | 298:2,12 302:12 |
| 234:2,18 | 78:15,20 141:6,8 | 123:10 211:8 | **previous** 24:1 | 339:18 348:3,22 |
| **plus** 165:16 166:18 | 176:22 183:1,20 | **practicing** 84:9,11 | 120:15 122:21 | 349:3,4,6,10,10 |
| 208:20 | 184:8 185:16,19 | 250:8 | 151:10 152:19 | 349:11,16 350:5 |
| **point** 82:8,12 83:2 | 186:16,18 225:16 | **practitioners** | 194:9 214:5 | 350:9,10,11,16,17 |
| 97:2 98:17 | 225:19,22 226:10 | 272:16 274:16 | 226:14 331:9,22 | 351:7,12,13,20 |
| 116:14 127:15 | 227:11 233:18 | **preASP** 79:7 | 335:2 | 353:9,11 354:7,8 |
| 129:21 135:5 | 235:5,8 247:15 | **preconceived** | **previously** 13:5 | 354:14,15,19,22 |
| 137:1 144:15 | 283:18 297:20 | 149:22 | 39:7 121:20 | 355:5,8,12,12,14 |
| 146:12 153:17,19 | 301:8,9 302:4,10 | **predate** 336:8 | 150:9 186:17 | 355:15,17,20,20 |
| 153:21 160:2,7 | 302:20 303:2,8 | **predecessors** 23:16 | 189:18 227:4 | 355:21 356:1,1,2 |
| 162:14 163:8 | 336:6 346:18,21 | 29:19 | **pre1995** 93:5 | 356:5,6,6,7,15,16 |
| 188:17 192:6 | **possibility** 108:4,7 | **predetermined** | **price** 1:7 5:12 | 360:19 361:1,8 |
| 199:5 211:19 | 108:10,14 194:7 | 142:4 | 114:9 126:1 | **priced** 98:12 |
| 222:2,3 240:11 | **possible** 53:1 | **preexisting** 335:21 | 127:7,7,9 128:6 | **prices** 133:3 276:6 |
| 299:21 307:1 | **possibly** 340:2,21 | **prefer** 204:3 | 128:11,13,18 | 283:5 286:22 |
| 312:11 320:3 | **posted** 348:20 | **premium** 82:19,19 | 129:15,22 130:6 | 287:1 293:10 |
| 336:13 352:11 | 356:6 | **preparation** 64:19 | 130:7,13,16,17 | 300:8 307:22 |
| 354:15,17,21 | **potential** 29:8,12 | 64:20 | 131:2,3,4,4,5,6,7 | 350:3 360:16 |
| 355:5 356:16 | 203:11 | **preparing** 63:17 | 131:17,22 132:13 | **pricing** 111:20 |
| 361:8,16 | **potentially** 42:14 | **prescribing** 231:12 | 134:7,22,22 | 112:21 114:16 |
| **pointing** 166:12 | 57:10 103:4 | **present** 36:2,3 42:6 | 135:7,12 136:15 | 115:8 117:16 |
| 240:20 273:3 | 134:21 150:13 | 66:11 91:21 | 136:17 138:18,18 | 122:4,4 127:18 |
| **points** 244:13 | 151:11 153:1,3,4 | 97:11 121:14 | 138:19 139:20,20 | 128:13 133:2 |

Steven J. Fox                                                                                                March 8, 2006

Boston, MA

30

| | | | | |
|---|---|---|---|---|
| 134:7 181:13,14 | 200:8 201:20 | 99:14,14 104:2 | **proportion** 36:1,8 | 257:11,18 263:18 |
| 210:4 279:16 | 225:20,20 227:8 | 111:6,10 130:18 | 108:20 227:3,6 | 264:15 289:6 |
| 294:17 297:19,21 | 232:9 233:20 | 210:7,16,19 | 320:7 | 292:16 297:16 |
| 300:14 301:5 | 245:15 273:19 | 312:3,6 321:8,14 | **proposition** 78:13 | 300:13 316:22 |
| 340:22 | 276:22 293:5 | **production** 311:7 | **provide** 12:16 | 329:10,18 342:6 |
| **Primarily** 10:21 | 307:16,18 310:17 | **products** 45:18 | 14:18 15:15 | **providers** 19:6,10 |
| **primary** 5:21 6:3,5 | 312:22 320:11,21 | 61:3 98:11 99:20 | 174:16 182:16 | 59:15,18 71:16 |
| 90:9 204:13 | 332:6 351:9 | 99:21 101:6 | 203:19 209:3 | 71:18 78:4 89:4 |
| 309:20 310:19 | **problem** 207:5 | 102:18 111:7 | 212:6 243:9 | 91:18 121:19 |
| 318:1 320:4,12 | 246:13,15 | 259:19 310:6,9 | 261:1 279:22 | 157:2 221:11 |
| 320:22 321:18,18 | **problems** 194:11 | 310:11,13,21 | 318:21 319:1 | 222:7 223:16,20 |
| 322:6,7,12,16 | 232:13 | 313:10,10,11 | 323:11 | 224:3 226:19 |
| 325:10 327:15 | **procedure** 1:15 | 321:3,4,6 | **provided** 90:9,10 | 230:16 253:1 |
| 330:18 331:5,19 | 105:12 195:4 | **professional** 50:8 | 90:12 119:16 | 261:21 262:4 |
| 333:21 334:2 | **procedures** 9:20 | 50:21 57:1 58:5 | 220:14 249:21 | 264:8 277:6 |
| **printed** 271:16 | **proceed** 299:15 | 339:5 | 293:21 322:19,20 | 280:1 292:11,17 |
| 288:21,21 | **proceeded** 241:14 | **profit** 31:15,19,22 | 323:13 328:8 | 302:12 319:14 |
| **prior** 24:9 47:16,17 | **process** 20:22 40:2 | 33:15 | 335:3 | 324:11 335:8 |
| 57:17 65:1,4,12 | 69:21 70:5,17 | **program** 211:21 | **provider** 8:1 17:18 | **provides** 119:5 |
| 92:7,10 93:2 | 73:19 77:12 | 212:8,11 216:7 | 17:20 18:3,4 19:5 | 174:3 176:22 |
| 94:11,17 97:4 | 212:6 217:2,4 | 217:10 314:4 | 20:2 33:17,19,21 | 182:18 184:16 |
| 99:19 108:21 | 255:5 256:7,8,16 | 317:9,18,21,22 | 51:2,8 54:22 58:8 | 185:8,20 221:12 |
| 112:11 115:19 | 259:1 260:9,18 | 318:19 319:15,18 | 59:13 89:14 91:3 | 252:7 316:2 |
| 235:10,14 236:2 | 261:5 270:14 | 319:20 320:2,5,8 | 99:8 129:9 130:4 | 328:7 329:9 |
| 236:3 240:1 | 272:18 275:10 | 320:9,11,20 | 130:15 133:20 | **providing** 133:11 |
| 247:6,18 269:22 | 305:3 318:4,5 | 321:3,17 322:17 | 190:4,6,17 | 173:19 |
| 305:3 338:2 | 333:1 348:16 | 322:17 323:6 | 198:19 200:14 | **provision** 323:8 |
| 345:6 362:1,15 | 350:20 | 331:4,5,6,11,13 | 202:9,11,16 | **provisions** 1:14 |
| **pro** 207:14 | **processed** 49:4 | 331:14,14,18,20 | 208:6,10,12 | 334:8 |
| **probably** 14:19 | **processing** 50:2 | 331:21 332:1,4,4 | 214:19 220:7,21 | **psychology** 43:18 |
| 20:18 26:12 27:9 | 232:11 258:19 | 332:5,7,7,12,12 | 221:7,13,15,20 | **public** 1:16 70:15 |
| 28:22 38:5,15 | **processing-related** | 332:18,20,22 | 223:10 224:4,22 | 363:15 364:3,19 |
| 40:9 47:20 48:3 | 230:21 | 333:3,14,18 | 226:8,22 227:13 | **publication** 285:7 |
| 50:14,15,22 51:6 | **produce** 16:19 | 347:4 | 227:14,17,19,22 | 285:12,13 344:9 |
| 58:16 59:1,12,16 | 199:22 237:22 | **programs** 44:1,2 | 228:3,7,9,13,14 | **publications** |
| 61:11,18 71:22 | **produced** 207:20 | 87:21 88:8 89:17 | 228:16 229:6,19 | 288:22 |
| 76:16 78:12 82:6 | 279:2 339:8 | 89:17,18 216:19 | 229:20 232:6 | **publicly** 171:13 |
| 92:12 93:2 96:5 | **produces** 229:6 | 346:8,15 | 233:1,5,10,11,15 | 289:16 290:2,14 |
| 101:11 109:20,22 | **product** 17:2,6 | **prohibiting** 266:14 | 234:22 235:2,14 | 298:12 |
| 112:13,13 114:10 | 28:21 29:2,4 61:2 | **promotion** 230:3 | 238:5 239:2,16 | **publicly-published** |
| 115:15 154:7 | 97:6,7,9,18,19,20 | **promptly** 328:8 | 241:20 247:8 | 155:15 159:18 |
| 166:5 187:14 | 97:22 98:20 | **proof** 161:8 | 248:10 249:5 | **published** 176:12 |

176:17 178:8
286:9 293:10
294:17 295:11
296:13,14 298:13
**publishes** 181:14
  181:16
**pull** 231:17 324:7
  328:21
**pulled** 20:17
  279:17
**purchase** 99:21
  296:11 349:8
  351:20 357:6
**purchased** 157:8
  159:20 161:13
  357:14
**purchases** 55:17
  324:15 341:4
**purchasing** 55:10
  135:6 263:2
**pure** 39:12
**purely** 37:2 40:13
**purpose** 325:5
  353:1
**purposes** 254:2
  321:17 324:3
**pursuant** 1:14
  323:21 324:10,19
  326:9 327:2
  329:19
**put** 76:19 87:22
  89:19 148:1,5
  155:13 173:6
  174:2 194:14
  232:16 273:11
  280:8 292:15
  339:10 352:18
**puts** 156:10
**putting** 187:7
  245:15 322:5
**p.m** 212:17 213:1
  362:22

**Q**
**qualification** 47:1
**qualifications**
  43:20
**qualified** 300:9
**qualify** 301:3
**quality** 48:22
  320:17 323:6
  332:8 333:1
**quality-based**
  333:1
**quarterly** 35:16
**question** 12:20
  18:9,10 19:22
  22:17 33:7 56:10
  57:10 65:18 79:2
  84:4 93:22 94:2
  104:14,15,22
  105:5,17 113:14
  118:10,12 122:20
  124:15 126:6
  128:3,7 131:20
  134:12 135:15
  136:8 137:14
  140:15 141:4
  146:5,7 148:8,22
  149:8,11,14
  153:7 155:3,4
  157:18 158:19,21
  158:22 159:17,22
  161:10,18 163:21
  165:13 168:1
  171:5,21 172:4,6
  174:12,14 178:13
  180:17 183:8,10
  183:10 185:1,2
  187:3,12 194:10
  199:9 201:18
  202:2 217:6
  218:14 221:1
  224:1 237:17
  261:5 262:17

266:12,12 268:22
273:21 280:13
289:5 290:17,17
291:14,19 292:2
294:8 295:16
296:15 297:19
299:16 300:11
326:14 338:8,15
338:21 339:1
340:14 343:11
346:2 348:8,11
353:20,21 355:3
**questions** 59:9
  262:10 299:5
  343:18 362:2
  364:9
**question's** 268:18
**quick** 211:3
**quotes** 287:9 288:7
  290:21

**R**
**R** 3:1 4:1 7:1 214:1
**raise** 17:13 194:1
  194:10 242:16
**raised** 10:9,20
  11:10 246:18
**raising** 8:18,22
  39:18 245:4
**ranging** 28:12
**rate** 67:18,19,21,22
  68:1,15 72:4
  74:19 94:7 95:12
  95:19 98:16
  100:22 102:3
  115:3,9 117:21
  119:5,7,21
  120:18 124:5,16
  124:20,20,21
  125:16 126:3,3,4
  132:2,8 134:19
  134:20,21 136:4
  143:6,15 146:10

169:5,6 182:16
240:21 245:10
250:19,20 251:1
267:11 268:10,19
315:12 358:7
359:5,6,6,8
**rates** 10:5 12:6
  67:1 68:3,11 72:7
  73:6,7,20 75:2,3
  75:10 76:22 77:6
  77:6,8,10,14,16
  81:4,7 92:5 96:15
  96:18 98:6
  100:20,21,21
  102:3 103:2
  104:18,20 105:11
  125:10,12 135:20
  144:21 151:3
  179:1 205:13
  225:6 240:14
  242:16 246:16
  249:8 252:3,10
  252:11 258:21
  266:11 267:21
  268:6 269:2
  293:3 317:6
  342:11
**ratios** 362:17
**RBRVS** 67:5 68:2
  68:15 69:14 70:7
  77:11 92:1,9,10
  92:20 102:14
  196:10 241:7
  255:9 259:17
  261:15
**RBRVS-based**
  66:18 67:4
**read** 80:8 94:16
  152:22 153:1
  159:5 162:12,22
  171:10,14 172:4
  173:3 180:8,13

181:20 183:5,19
184:1 186:3
192:11 195:1
253:20 254:18
265:15 267:4
270:12 273:9,22
274:3 275:5
284:1 285:10,21
287:20 291:8,15
293:9,14,18
294:4,4,5,6,20
338:3 345:17
346:3 347:12,13
347:15 353:21
**reading** 152:20
  153:6 157:15,16
  158:4 161:1,3
  162:2 170:15
  171:2,3,4,16,16
  171:19 172:9
  173:4 178:9
  179:13 181:3
  182:7,7 183:14
  191:16 192:4
  195:1 203:10
  208:4 265:6
  277:9 286:1
  287:21,22 338:3
  338:4 344:21
**ready** 303:20
**real** 137:11 145:1
  152:13 203:7
  204:1 349:11,15
  350:11 351:12
  355:21 356:2
**realization** 47:12
**really** 20:18 37:17
  39:9,11,12,22
  45:11 49:17
  55:22 60:18
  73:12 81:17
  88:21 89:5 92:14

98:2,17 102:2
107:12 111:19
112:11 135:1
136:19 141:3
150:15 158:21
174:12 192:1
193:2 195:20
208:2,3 230:6
231:6,15 232:11
233:1 240:5,6
241:10 254:19,21
256:2 257:21
258:1 259:18
264:5 277:1,3
281:1 285:21
289:4 293:8
304:12 313:9,13
313:14 325:5
326:20 329:4
332:9,18,22
341:19 347:18
348:1
**realm** 170:1 201:8
207:18
**Realtime** 1:17
**reason** 53:9 95:6
116:1,4 131:11
193:19 202:3
204:13 206:2
214:8 253:4
254:8 265:11
290:5,19,19,22
291:3,3,6,20,22
292:21 293:7,13
293:21 312:13
321:10,13,15
325:3 328:7
**reasonable** 143:4
146:14,16,17,18
146:21 147:1,3,4
147:9,12,13
148:5 149:6,14

149:15,22 150:1
151:18 154:22
155:9 163:15,16
164:1,6,8,9,13,16
165:1,7,17 166:2
166:9,19 167:3,3
167:9,16 168:1
168:11 169:12
173:16,20 174:1
174:15 175:2,6
175:15,22 176:2
176:6,20 183:2
186:13 293:3,4
297:11 298:19
300:1,1,6,6,8,18
301:1 323:13
359:17,20 360:2
**reasonableness**
300:10
**reasonably-consi...**
182:17
**reasonably-predi...**
169:19
**reasons** 191:3,11
191:12 192:8
193:8,13 204:9
210:3 330:13,14
**rebates** 130:5,17
308:4,14,20
**recall** 10:20,21
23:22 30:17
37:20 38:1,1 39:7
39:12 40:2,12,15
42:5 56:6 95:8
114:3 123:11
151:22 152:8
191:18 193:20
198:4 200:17
203:16 206:13
208:5 212:9,13
213:7 225:12
238:9,11 239:13

242:7 246:10
247:7 341:22
343:11,14 348:3
349:11 362:13
**receive** 14:7 40:18
40:21 46:20
57:15 277:18
359:5
**received** 43:22
272:20,22 273:15
282:2,22 311:8
324:17 347:5,11
**receiving** 132:15
**Recess** 63:8 150:5
281:7
**recessed** 212:16
**recognize** 139:1
241:7,11
**recognized** 35:2
100:2
**recollected** 189:4
**recollection** 56:5
191:20 193:18
264:7 273:7
**recommendation**
257:19,20
**recommendations**
26:11
**reconcile** 180:15
187:4,5 333:4
**reconciling** 181:4
**reconsider** 303:10
**Recontracting**
239:10
**record** 24:12 114:1
231:1 299:3,13
311:6 324:6
328:16,17 352:19
364:8
**records** 230:18
231:5,11 323:10
323:11,12,21

324:7,12,19
328:5
**recounts** 267:20
**recruit** 76:14
**recurring** 19:17
**Redbook** 181:6,9
181:13,16,21
182:2 287:7
289:12,16 290:2
290:14 294:18,20
295:12 337:7
**reduce** 237:10
**reducing** 206:11
237:19
**reevaluate** 75:20
**refer** 59:6 84:13
109:20 271:22
288:22 348:12
**reference** 111:19
112:19 113:1
114:8 115:7
127:15 142:21
153:19,21 163:8
244:13 309:15
312:12 348:20,21
361:16
**referencing** 162:5
293:6 305:8
**referrals** 239:22
**referred** 103:16
194:6 196:7,9
249:2 254:19
278:2 286:4
319:4 320:16
349:9 359:21
361:17,20
**referring** 16:17
25:9 29:2 32:14
38:4,8,18 59:18
60:3 61:22 66:5
67:5,6 77:2 84:14
84:21 93:19,20

107:14 150:19
167:11 168:21
169:1 175:18
203:14 237:1
240:20 267:13,18
275:15 282:11,20
304:7 306:1
335:11 338:18
360:18
**refers** 328:11
**reflect** 49:14
236:14,21 299:3
341:14
**reflects** 194:19
196:15 198:11
238:4 245:8
**reform** 5:12 187:19
191:4 197:9
335:5,13
**refresh** 193:18
264:6
**regard** 21:9
**regarding** 64:2
123:19 343:18
**regardless** 15:8
98:20 162:19
186:18
**regards** 8:18 11:1
**region** 226:17
253:3 342:3
**regional** 42:15 43:2
43:5 92:13 96:12
225:18 226:3,6,8
226:20 227:9
**Registered** 1:18
**regular** 18:22 19:4
20:3 325:14
327:1
**regularly** 42:21
**regularly-schedu...**
35:15
**reimburse** 49:9

57:19 61:6 62:15
64:13 65:14
66:21 67:3,15,16
91:18 92:15
100:3 111:17,21
114:16 117:8
118:17 123:2
125:4,21 127:20
136:5 138:9
143:22 151:4,18
165:16 209:20
254:6 272:14
275:18 356:13
360:12
**reimbursed** 61:15
71:3 75:21 85:15
92:5 93:6 100:5
101:22 117:20
119:21 124:3,4
125:17 137:9
151:7 167:13
297:5 305:5
318:13 356:14
357:6,16 358:4
**reimbursement**
8:15,16,19 10:5
13:2 29:20,22
30:12 31:17 32:5
32:13 37:22
61:19 62:1 64:17
65:22 66:18 67:4
67:7 69:7,8 71:7
71:20 72:18 73:6
73:10,11,16
74:19 75:6 76:6
76:15 77:4 78:1,5
78:12,16 79:1,12
79:14,18 81:17
82:20 83:8,11
85:4,11 86:4 87:1
88:16 91:12,15
91:16 92:11

93:20 94:12
95:19 96:14 97:7
97:8,10,18,20,21
98:3,15 99:1,17
100:2 101:15
104:2 105:4,14
106:9 107:2
109:3 110:3
111:13,14 112:3
112:16 113:13,18
114:19 115:18
116:6,11 119:5
121:9,21 123:10
123:19 124:1,11
125:4,10,12
126:5,17 127:1,6
129:9 132:2,8,14
136:9 138:16
140:17 143:3,15
143:20 144:18
151:3,19 152:11
152:12,14 162:8
164:12 169:5
173:18 179:1
190:9 194:13
198:15,22 199:11
199:19 203:8,10
203:18 204:22
205:13 206:22
209:10,12,16
210:19 216:12,13
220:19 221:20
225:6 237:20
238:13 242:22
243:2 246:3
250:14 254:1
268:15 272:14
275:2,12 277:22
280:2,15 290:9
290:11 296:13
298:19 305:9
316:14 320:22

341:9,10 344:15
347:7 356:18
358:12,13,14,15
**reimbursements**
78:11 80:12,14
93:17 97:5
139:14 209:6
222:4
**reimburses** 66:9,12
79:6 81:6 87:12
146:11 175:5
204:16 347:9
**reimbursing** 30:4
39:15 62:7 77:18
91:8 112:7
118:14 120:5
121:15 122:6
128:14 132:6
138:20 141:9,20
166:21 169:2
**relate** 360:18 361:1
**related** 100:9
143:15 150:21
238:4 304:22
319:11 321:3
330:14 364:11
**RELATES** 1:9
**relating** 93:16
362:12
**relation** 18:3 32:7
32:10 53:19 71:3
121:15 123:10
128:17,19 129:15
134:22 150:13
151:11 152:1,16
153:5,8 168:20
297:18 318:16
356:13
**relations** 17:18,20
18:4 20:21 33:17
33:20,21 50:9,21
51:8 57:1 58:5,8

91:3 130:15
133:20 202:11
226:8 227:1,13
227:14,17,19,22
228:3,7,9,14,16
229:20 233:5
235:18 243:13,16
263:18 264:15
289:6 292:16
297:16 300:13
342:6
**relationship** 36:17
60:2,11,14,17
131:3,21 132:1,7
132:20 145:6,9
145:14,21 146:9
148:10 149:1
151:6 167:18
168:2 169:12,14
169:15,20 174:1
175:10 179:22
180:20 183:3
184:7 186:13
226:18 250:5
263:1 267:16
308:16 351:12
354:8,10,11,12,13
359:8,15,16
360:1,2,15
**relationships**
222:19,22 228:17
**relative** 83:3 279:7
364:12
**relatively** 87:15
234:21
**relevance** 136:3
352:8
**relevant** 138:7
144:5 198:19
199:19 202:12,16
202:18 291:11
292:1,3,6,8,16,20

294:7 341:13
350:18 361:21
**reliable** 170:17
171:6 172:10
177:22 178:9
179:6,16,17,20
180:18 270:8
293:19
**remain** 50:1,20
59:11 333:7
**remained** 333:11
**remains** 117:3
186:17
**remember** 22:15
24:4 39:21 58:22
62:21,21 68:17
91:13 112:5
185:5 191:22
192:1,5 198:8
206:16,18 241:18
242:10 247:9
306:12
**Remicade** 295:1,5
296:11,17,18
297:4,5,19,21
298:11 300:14
**remind** 227:21
311:10
**render** 67:8 69:3
72:8 78:18
**rendered** 67:17
71:3 92:6 97:13
239:21 359:4
**rendering** 79:9
92:18 98:18,19
**rep** 59:2,11
**repaper** 334:8
**repeat** 221:1,1
**repeating** 353:19
**rephrase** 11:20
18:8 22:16 56:10
79:2 104:14

118:12 128:4
217:5 218:14
273:20
**replacement** 308:5
**report** 159:18
  171:6 177:21
  178:7 182:4
  199:22 200:2
  207:20 231:22
  232:1,1 234:2,11
  234:12 269:18
  270:1 281:17
  293:19 343:12
**reported** 233:21
  281:18 364:6
**reporter** 1:17,17,18
  19:14 287:16
  290:6,20 291:21
  303:16
**reporting** 295:12
  332:11
**reports** 43:2
  156:10 234:12,13
  328:5
**represent** 7:9 19:10
  181:21 296:10
**representation**
  114:2
**representative** 51:8
  58:10,15 59:13
  64:8 93:14
  257:22 338:6,9
  338:14 339:2
**representatives**
  51:3
**representing**
  226:16 233:1
**represents** 320:21
**reps** 51:11
**request** 14:15 15:2
  15:6 323:11
**require** 312:4

**required** 247:19
  312:15 323:12
**requirement**
  210:22 335:10
**requires** 328:4
**rereading** 275:9
**research** 62:8
  328:22 351:2,4
**resolution** 10:22
  40:1 41:8 44:6
  241:3
**resolved** 246:13,16
**respect** 69:2 338:13
  339:1 349:1
**respected** 26:3
**respectfully** 273:20
  289:4 290:16
  353:4
**response** 348:8
**responsibilities**
  226:2,10,11
  230:14 232:19
  291:11 340:12
**responsibility** 43:2
  59:20,22 60:5
  212:1 230:4
  232:7,10,14
  234:22 291:5
  306:15,19 339:6
**responsible** 27:12
  49:2 51:1 58:10
  59:14 60:10,15
  189:19 228:16
  231:16 232:6,22
  233:16 257:8
  258:12 306:8
  322:12
**rest** 158:18 203:6
**result** 328:1 335:5
  335:22
**results** 157:6
  159:19 256:22

**resume** 50:7
**retail** 118:4
**retain** 76:14
**retire** 346:17,20,22
**revenue** 49:19
**review** 48:19 63:21
  87:8 150:7 211:7
  239:8 244:8
  261:14 326:9
  330:1
**reviewed** 48:16
  259:17 261:18
**reviewer** 48:22
**reviewing** 48:17
**reviews** 64:1 188:8
  213:12 214:22
  239:11 267:6
  274:3 275:3
  303:21 328:15
  329:3
**revised** 316:7
**revision** 316:10
**right** 11:18 13:20
  16:22 17:10
  18:12 19:11,18
  21:5 22:5,12 30:6
  32:5 36:7 38:15
  43:8 48:10 58:16
  58:17,19 67:8
  77:8 80:5 86:9
  91:13,21 100:11
  103:17 108:5
  116:2,18,22
  117:3 119:20
  123:11 125:5
  127:12 129:10
  130:7 132:5,8
  139:2 142:22
  144:2 154:17
  157:2,12 159:12
  159:15 160:15
  162:17 165:17

167:13 168:14
169:8,10 173:10
175:19 176:3,8
176:10,14 178:11
180:1 181:17
182:2,4,10 189:7
190:13 191:14
192:15 194:22
196:19 197:15
200:2 203:1
207:1,8 214:15
215:22 220:21
221:8,13 222:12
224:4,8 225:20
231:20 233:6
234:1 236:10
240:5 241:22
242:3 243:6,14
244:1,22 248:13
256:9 258:17
259:22 263:18
271:13,19 272:10
274:9 278:13
283:12,15 286:2
286:15 287:5,17
289:8 294:14
304:1,2,3 307:4
310:1 311:22
314:4,9 315:3
316:3,14 317:9
319:13 322:3
323:8 329:11
330:21 334:5,15
335:4 337:16
343:15,22 349:16
350:3,11,21
351:7,14,21
353:12 354:6
355:1 361:3,4,14
361:16
**risk** 107:8,8,20
  108:15,15

**River** 118:22 119:2
  119:3,8,20
  120:16,21 121:6
  122:7 123:4
**RJ** 214:3,6
**RMR** 364:18
**road** 29:15
**Roberts** 41:19
**Robins** 1:20 2:12
**role** 7:22 9:4 23:8
  27:12,19 32:20
  36:20 45:22
  48:14 50:2,14,21
  51:6,10,15 52:20
  55:20,21 56:22
  58:9 95:16 199:2
  211:6 212:5
  222:1 226:13
  228:19 229:9
  232:8 234:19,20
  235:13,21 264:18
  300:10
**roles** 64:16 226:14
**roll** 299:5
**rolled** 322:14
**room** 30:1 41:7
  341:20
**Roughly** 157:3
**row** 197:4,21
**Rowe** 4:4 362:3
**RPR** 364:18
**rule** 15:17 124:15
  124:20
**Rules** 1:15 41:19
**run** 13:9 74:6
  120:11 123:16
  193:4 255:15
**running** 70:6 225:9
**RX** 304:20

———— S ————
**S** 3:1 4:1,4 5:7 6:1
  7:1

**sales** 220:1 287:10
**sample** 12:13 13:8
  13:17 286:8,17
**satisfaction** 246:19
**satisfied** 203:18
**save** 197:13
**savings** 196:18,21
  197:22 222:5
**saw** 49:14,16 178:4
  343:13
**saying** 56:11,13,18
  74:13 83:20
  85:20 120:4
  122:1 128:12
  129:14,15 131:8
  131:22 132:12
  138:14 143:10,12
  143:14,18 146:3
  153:14 158:8
  159:3 161:3,11
  165:6 167:8
  168:8,12 170:6
  170:10 171:13
  172:6,22 174:6
  176:1 181:2
  184:14 186:4
  192:6 240:21
  253:12 269:13
  270:7 272:20
  274:4,9 276:11
  291:9,14 293:10
  293:19 300:22
  306:6 324:21
  340:18 345:20,22
  355:22 356:5
  358:3,11,21
  359:1,14 360:16
**says** 15:1,12 40:7
  72:17 73:1,15
  134:3 159:18
  171:4 172:20
  173:5 177:22

179:5,14,16,17,20
180:17 182:12
183:22 184:16
185:15 189:9
192:12 196:4
206:7 236:11,12
236:18 237:14
239:7 246:22
248:14,17 251:15
264:3 267:8
268:18 270:13
274:10,11,14
275:17 277:17
278:7 281:21
282:20 284:22
285:22 286:8
287:6 304:5,18
305:7,8 310:3
314:22 321:2
323:8 325:13
328:3 344:5
345:4 346:10
**scan** 89:2
**scenarios** 255:16
**schedule** 12:2,6,14
  13:8,17 14:4,13
  15:2 19:5 27:22
  69:14 70:7 92:22
  96:21,22 97:3,12
  97:14 100:8
  101:7,14,19
  102:6,7,7,9,16
  103:20 104:1,5
  104:17 105:19
  106:8,15 108:5
  108:22 128:16
  196:10 201:21
  202:7 209:9
  236:15 237:1,5
  238:18 240:4
  241:12,22 242:4
  243:18 248:16,19

248:19,20 249:1
249:19 250:13
251:5,9,10,12,13
251:16,17 252:1
252:7,8,14 255:3
255:15 257:8
258:17 261:12,15
261:17 314:8,13
314:15 315:3,12
317:2
**schedules** 9:19 10:1
  10:19 11:11,12
  11:21 12:1 15:5
  21:10 93:3,5,11
  93:16 95:21,22
  101:5 102:8,17
  128:21 166:11
  194:13 199:6
  236:14,20 249:6
  261:7 316:7
**scheme** 347:19
**school** 12:12 13:4
  13:19 14:3 43:13
**science** 43:17 244:4
  245:3
**scope** 216:19 217:9
  263:1 291:5
  338:21 340:7
  352:13 353:2
**screened** 318:8
**script** 37:18 308:10
**Scripts** 309:2,3
**se** 25:21 120:6
  198:9
**seal** 364:15
**search** 279:10,12
  279:12,17
**searched** 279:6,11
  279:19
**second** 10:9 108:10
  157:4 191:2
  195:11 226:5

236:12 246:21
248:15 263:13
264:3 277:16
304:4 337:2
339:12 340:17
344:11,12
**Secondly** 264:3
**section** 150:7 283:3
  311:14 312:10
  313:16 317:7
  325:2,4,10 326:6
  327:14
**sections** 188:15
**sectors** 87:6 89:16
**see** 25:12 29:17
  63:16 74:11
  76:10 87:20 89:9
  101:1 104:22
  108:1 139:22
  140:5,11 156:21
  159:11 165:14
  167:2 170:19,20
  178:2,4 179:14
  179:15 182:20,21
  191:9 192:8,17
  195:2,8,9,14
  196:19 197:3,8
  197:14,16,19,20
  198:2,12,14,16
  199:18 200:9
  201:2 203:2
  206:5 207:10
  215:15 217:1,5,6
  236:15 237:12
  238:3 239:5
  242:2 244:5,15
  256:21 263:14,21
  271:18 272:2,5,7
  274:4 275:19
  278:9 279:1
  281:12,13 282:4
  285:14,16,20

286:11,19 287:1
287:12,13 304:15
304:20,21 310:6
317:15 323:6,14
325:21 327:18
328:9 329:2
334:7 337:3,6,7
337:12 339:6,12
339:17 344:7,8
344:15,16 346:6
352:2 355:1
358:6
**seeing** 74:16 140:1
  356:7
**seek** 32:5
**seeking** 140:16
  219:20
**seeks** 32:13
**seen** 13:14 41:13
  63:13 157:17
  161:4 163:11
  171:3 172:13
  178:7,21 184:2
  187:9,20 188:5
  188:12,13,14,14
  188:15 217:6
  264:11 265:8
  269:13,17 270:1
  270:2 282:10
  287:20 291:16
  336:21 337:18
  338:3 339:7
  340:5,13 342:18
  342:19 343:20,21
  344:1,10
**segment** 89:10,13
  89:14 138:14
  240:6 249:4
**segments** 244:15
**self** 47:12
**self-evident** 172:22
  174:11

| | | | | |
|---|---|---|---|---|
| **seminars** 44:7 | 107:18 119:16 | 121:22 126:1,14 | 220:10,14,18,20 | 231:9 232:14 |
| **send** 17:2,2 142:13 | 120:10 138:18 | 127:18 129:13 | 221:3,5,7,17 | 233:2 235:14,15 |
| 203:20 205:4 | 203:19 206:4 | 131:16 132:14 | 222:16 223:8 | 235:17 237:5 |
| 237:6 336:3 | 268:17 289:17 | 143:6,19 144:8 | 224:2 236:1 | 306:16,19 309:16 |
| **sending** 17:7 | 314:3,6 315:2 | 144:21 177:15 | 237:18 252:9 | 340:20,21 |
| **senior** 26:9 33:19 | 318:14 358:14 | 190:9 224:3 | 254:10 255:2 | **sign** 13:14 |
| 33:21 228:7 | **services** 6:7 67:7 | 245:14 277:2 | 261:20 266:10,13 | **signed** 323:16 |
| 230:2,10 231:19 | 67:15,17,22 68:9 | 324:4 359:3 | 274:7 277:6 | **significant** 202:21 |
| 233:2 235:10 | 68:19 69:3,11,16 | 364:14 | 284:6,8 301:10 | **signing** 13:6 |
| 257:20 258:3 | 71:3 72:8 77:5 | **sets** 77:10,16 81:5 | 305:13,17,21 | **similar** 34:6,12,14 |
| **sense** 27:20 28:5 | 78:17,17 79:6,9 | 132:2 145:5 | 306:22 308:3 | 55:3 128:20 |
| 92:21 98:18 | 80:13,14 81:5,6 | 221:11,15 | 323:20 335:20 | 242:13 252:20 |
| 101:2 211:1 | 81:18 83:6 84:2 | **setting** 73:20 74:18 | 337:13 338:10 | 253:2 289:2 |
| 231:17 336:9 | 85:4,7 86:5,16,16 | 76:6 84:10,13,22 | 346:8 347:4 | 333:17 |
| **sent** 229:14 277:5 | 86:16 87:13 88:5 | 114:19 136:9 | 357:15 | **similarly** 192:12 |
| 336:4 | 88:14 89:1,16 | 203:12 250:9,10 | **Shield's** 221:10 | 218:19 224:7 |
| **sentence** 153:6 | 90:1,9,10,11 91:9 | 275:22 | **shift** 30:12 116:21 | 247:21 293:18 |
| 157:19 170:14 | 91:19 92:6,9 | **settle** 107:10 | 189:11 202:22 | 355:22 |
| 171:17 172:10 | 97:12 101:21 | **settled** 11:4,7 | 203:11 | **simple** 90:5 153:7 |
| 179:13,14 180:5 | 105:8 111:13 | **seven** 195:4 284:2 | **shifted** 125:7 | 268:18 339:11,16 |
| 182:14 183:19 | 119:13 120:7 | **SHAPIRO** 2:3 | **shifting** 30:19 | **simply** 208:13 |
| 185:7 237:9 | 121:22 122:2 | **share** 107:9,20 | 206:20 | 298:7 |
| 246:21 275:10 | 140:10 156:2,10 | 108:15 | **shoes** 273:12 | **single** 74:5 76:15 |
| 286:16 299:3,6 | 164:22 165:19 | **shared** 257:3 | 339:10 | 104:6 124:2 |
| 329:4 344:12 | 166:3 173:7 | **Sharon** 235:6,12 | **SHOOK** 4:3 | 182:15 |
| 345:17 | 175:4 184:12 | 235:15 | **shop** 229:7 | **sit** 26:1,15 90:15 |
| **sentences** 311:18 | 209:5 219:3 | **Shield** 2:19 3:3,10 | **Shorthand** 1:16 | 341:19 |
| **separate** 86:1 | 232:6 233:10 | 8:2 9:6 23:4 | **short-circuit** | **sitting** 187:14 |
| 102:8 227:20 | 234:10 235:1,5 | 26:10 39:14 | 313:17 | **situated** 285:18 |
| 228:11 236:1 | 235:19 239:21,22 | 42:12,13 48:12 | **show** 63:10 137:10 | **situation** 205:14 |
| 248:19 249:1,19 | 241:11 245:15 | 64:6 66:12 94:10 | 137:12 155:19 | 245:16 252:6 |
| 250:13,22 251:5 | 251:3 268:14 | 115:17 119:4,9 | 187:15 263:10 | 278:1 297:9 |
| 251:6,9,16,18 | 295:12 322:13 | 120:16 137:5,16 | 285:2 286:1 | 298:15 |
| 252:1 255:19 | 323:1 332:16 | 137:22 138:7 | **showing** 137:5,19 | **situations** 106:1 |
| 256:1 260:6 | 336:15 341:19 | 140:18 141:9 | 140:1 | 272:16 274:15 |
| 299:22 307:16 | 358:1,19 359:4 | 146:11 166:17 | **shows** 72:21 140:3 | **six** 42:18 50:3,13 |
| 312:15 359:3 | **SESSION** 213:1 | 173:9,13 188:17 | **Shramek** 304:5 | 259:6 261:1 |
| **series** 281:9 | **set** 66:16,19 67:1 | 201:4 204:15 | 346:7,11 | 284:1 |
| **served** 305:13 | 68:15 77:15 81:8 | 215:21 216:20 | **shy** 264:4 265:3 | **size** 35:17 |
| **service** 89:4 92:18 | 97:6,8 98:15 | 217:8,16 218:3 | **side** 20:19 45:17 | **skills** 46:13 |
| 93:16 103:4 | 99:18 100:22 | 218:16,20 219:19 | 136:22 152:11 | **Skoda** 350:6 |
| 105:11 107:3,10 | 103:22 116:6 | 219:22 220:4,6,7 | 220:1 229:4 | **Skwara** 3:4 213:3 |

slcoco@rmkc.com 2:18
slice 90:14
small 36:10 87:15 152:13 260:7
smaller 34:13 76:3 227:3
Smith 235:6
SOBOL 2:3
societies 19:22 36:12 37:16 272:10
society 19:11 20:1 35:2 36:18,19 350:1
sold 45:18
solicit 70:3
soliciting 70:11
solved 246:18
somebody 14:19 159:7
sooner 62:4,5
sorry 93:18 120:8 121:3 146:4 152:4 226:5 245:21 276:17 281:4 298:22 313:15 321:5 327:11 330:8 336:20 345:8
sort 16:16 25:4 44:2 46:1,8 48:17 57:4 59:2 73:18 198:18 218:7 243:21 288:12 326:2 362:9
sorts 24:20 28:7
sought 247:11 328:7
source 24:22 72:12 72:15
sources 69:20 70:1

70:15
speak 10:8 64:7 76:8,8 87:18 88:9 91:9 96:4 112:11 115:4 127:16 178:15 215:20 223:2 253:13 254:13 256:20. 288:19
speaking 81:7 159:2 353:6
specialist 76:12
specialists 75:9 310:20 333:18
specializing 287:10
specialties 25:4,7 82:3 83:7 89:1
specialty 12:15 25:3 34:10,15,18 34:21 35:2,3,10 35:12 36:8 37:1 37:16,20 38:6 40:13,18 45:22 72:20 74:8 75:18 76:3 80:4 81:14 90:11 101:22 137:17 139:9 141:12 198:12 211:20 212:1,7 212:11 215:17,21 216:6,11,16,19 217:10 239:19 241:8,10,13 242:14
specialty-specific 81:21
specific 46:10 63:12 80:8 87:22 90:1 100:8 111:10 132:11 135:1 137:11 145:18,20 146:7

146:8,12,14
147:10,14,16
148:2,13 149:3
149:16 150:15,18
152:3,6 166:6
176:9 198:9
199:13 205:17
206:18 215:6
219:5 238:11
243:9 246:2
248:3,4,4 249:8
249:10 253:12
259:11 294:22
302:14 307:12
314:15 328:19
333:21 362:12,16
specifically 8:17 68:12 101:12 109:1 119:15 120:12 133:20 150:22 155:18 156:14 162:5 166:14 169:1 199:8 217:10 219:7 224:17 237:2 238:2 242:7,9,11,15 275:15 280:2,16 302:22 315:9 320:10 322:22 326:16,17 335:10 335:14
specifics 145:1 168:7 295:2
specified 250:20
speculate 96:6 275:4
speculating 122:16 122:19
speed 193:5
spell 24:11
spend 287:22

spending 87:1 230:7
spent 87:5 111:12 227:6
split 79:15 82:20
spoke 91:17 123:8 316:6
spoken 123:5 248:21
spread 191:7 303:3
Springfield 53:22
spun 307:15 309:11
ss 364:2
staff 42:15,19,22 51:22 52:6,15 53:1,6,11 55:3,3 55:14 56:2,11,14 226:12 264:19 306:22 307:7,9 307:14,22
stage 255:20,21 256:17 257:2
stages 255:19
stagnant 207:7,10
standard 15:1,18 16:10 78:10 80:1 92:14 97:3 101:19,21 105:4 115:2 124:21 129:4 175:7,8 193:14 246:6 249:6 250:14 251:10,11 312:20 316:16 323:18 325:15,20 328:14 329:14 357:3
standardize 96:14
standardized 92:12 96:13,16 104:4
standards 318:11 318:12

standing 353:14
start 47:11,14 66:18 69:6 74:16 99:9 127:9 174:9 175:5 299:4 316:18 319:17
started 67:13 71:15 91:12 112:18 113:16 114:12 128:1 129:8 133:9 240:4
starting 116:9 157:2 354:17,21 355:5 356:16
starts 271:19 272:3
state 48:5,9,14 49:9 51:16,21 52:11 52:15 53:11,14 53:15,20,21 54:2 54:7,8,10,15,16 55:1,5,7,10,14,15 56:1 57:1,16,19 58:2 76:11,16 92:17,19 95:9 109:16 335:6
stated 91:19 186:17 260:2 283:18,19 301:9 345:21
statement 74:22 80:21 87:10 88:9 124:8 158:12 162:6 163:17 170:4 171:19,20 172:15 178:22 182:22 185:3,3 185:10,11 186:3 186:7,7,8 187:2,5 187:9 255:21 273:7 283:8 344:18 346:3 358:22
statements 268:13

| | | | | |
|---|---|---|---|---|
| states 1:1 157:5 334:20 344:13 | 252:22 strategies 190:17 200:14 208:6,10 208:12 | successor 331:22 sufficient 75:17 78:17 245:5 | 330:2,5 336:22 346:13 353:17 survey 159:17 | 243:6 246:1 255:10,17 258:6 259:1,7 278:8 281:1 282:17 |
| static 86:10,13 statute 335:16 | | suggest 251:18 276:13 286:20 | surveyed 157:7 159:19 | 289:1 303:19 |
| stay 95:11 225:22 stayed 51:6 | strategy 46:11 190:4,7 198:19 214:19 229:5 | suggested 153:16 suggests 339:22 | switch 123:14 sworn 7:4 363:10 | 314:18 319:2 330:16 334:17 |
| staying 300:4 stays 334:9 | 238:5 239:2,16 241:21 245:20 247:8 248:11 257:11,18 | suitable 245:9 sum 49:15 85:4 103:10 142:20,21 319:9 | 364:5 system 18:21 49:2 53:16,20,21,22 54:2,7,8 55:6 71:19 76:20 103:15 104:9 | 336:6,13 352:22 355:7,11 361:9 taken 31:14 41:6 44:2 45:16 46:7 63:8 78:15 109:17 150:5 |
| Steering 238:5 stem 259:21 stenographically 364:7 | Street 2:5,14 strongly 299:7 | sums 68:4,5 69:1 supplied 177:8 293:12 | 106:17 194:21,22 233:12,13 252:2 258:9,19,21 | 201:11 203:4 234:21 245:5 |
| Stephen 2:13 steps 208:15 245:4 Steve 278:7 304:5 | structure 45:21 structured 9:2 studied 44:22 studies 156:8 | Supplies 197:3 supply 198:7 207:13 214:7 support 233:11 | 259:19 271:16 279:12,17 systems 54:16 | 281:7 301:11 302:3,9,20 303:2 303:7 320:14 361:9 364:12 |
| Steven 1:12 3:4 5:3 7:3 363:8 steven.skwara@... 3:9 | study 43:15 44:16 45:4,8,20 46:4,17 stuff 28:22 166:8 199:7 | suppose 317:4 348:21 353:22 354:4 | 258:15 — T — | talk 33:13 36:14 76:10 79:12,13 102:5 141:18 |
| stick 130:12 sticker 127:7 128:6 128:11 129:22 130:6,13,16 131:2,3,4,5 135:11 139:20 140:3,3 348:3,22 349:3,4,10 350:9 351:13 353:10 354:14,15,19 355:5,8,12,14,17 355:20 356:1,15 360:19 | subbullet 206:7 subject 94:13 102:9 159:6,10 239:22 272:13 335:22 336:3 subjects 279:13,14 submit 99:1 submits 139:14 141:7 submitted 48:21 344:14 347:7 submitting 137:9 subpoena 5:9 63:9 215:10 | supposed 278:12 sure 17:8,11 19:9 22:18 28:2 45:7 48:20 49:3,19 50:16 63:7 71:7 72:4,17 83:22 87:4,9 91:16 99:2 103:1 104:16 115:22 118:6 119:2 123:17 144:11 150:10 152:5 154:11,11 165:5,9,12 172:1 172:3 188:7 202:17 204:19 | T 5:7 6:1 table 285:18 286:19 287:15 288:5 337:3 340:17 tables 258:22 tacked 88:1 take 9:22 14:16 19:14 27:7 44:9 46:16 57:12,13 63:11 66:20 69:10,12,17 72:18 76:13 82:20 122:2 126:20 148:7 | 144:7 219:16 247:16 349:18 352:1,2,4 talked 64:14 102:18 115:21 121:20 128:4,20 129:18 150:16 151:1,2 164:4 192:2 206:17 224:12 228:19 241:13 252:20 257:5 350:9 talking 9:12,16 11:14 28:2,3 34:2 |
| sticking 77:4 157:10 317:7 stint 227:9 stop 37:5 205:1,3 316:18 322:22 strategic 252:15,18 253:6,16,21 254:2,8,11,16 321:10,12,14 strategically | Subscribed 363:10 subscription 289:17 subsidiary 295:7 substance 160:16 substantive 46:17 160:17 | 211:5,17 216:8 221:2 224:18 227:1 239:11 253:17 256:5 274:17 277:12 295:3 299:14 | 150:4 188:7 195:4,10 196:5 197:2 201:22 206:3 210:18 211:4 212:15 219:4,4 231:12 | 56:22 66:1 73:12 75:9 77:5 79:7 80:9,16 81:3,13 81:14,15 82:16 83:1 86:5 89:22 94:17 96:2 97:12 |

| | | | | |
|---|---|---|---|---|
| 103:9 111:12 | 215:5 240:13 | **terms** 48:18 61:22 | 338:4 | 155:4 161:16,17 |
| 112:16 115:5,6 | 245:6,7 254:18 | 76:9 79:17 80:7 | **things** 9:15,21 | 162:1 164:4 |
| 116:8,9 118:8,10 | 264:20 265:8 | 89:9 142:20 | 10:15,17 16:16 | 166:4,4,7,22 |
| 121:20 134:4,18 | 273:10 274:1 | 166:13 183:2 | 16:21 17:3 28:17 | 169:1,11 171:18 |
| 135:3 139:9 | 278:18 279:4 | 204:15 211:15 | 34:17 41:5 44:7 | 174:11 184:7,20 |
| 140:7 144:18,19 | 298:18 326:6 | 220:17,19 221:12 | 45:3,19 46:12,14 | 185:2 193:7 |
| 144:20,22 150:21 | **telling** 11:11 72:19 | 221:16 222:19 | 51:14 59:10 61:2 | 199:21 200:4,18 |
| 152:13 162:4 | 183:16 265:19 | 229:2 242:17 | 61:16 68:20 | 201:20 202:5 |
| 164:10,21 166:7 | 290:14 295:21,22 | 244:10 282:16 | 69:16 95:18 | 203:2,4,4 204:1 |
| 168:19 169:4 | 296:1,2,4,20 | 316:20 322:2 | 143:11 162:2,4 | 204:12 205:22 |
| 185:6 203:7 | **template** 310:1,3 | 325:8 362:16 | 181:17 199:12 | 209:19 210:14 |
| 217:4 219:10 | 330:21 334:4,6 | **testified** 7:4 52:15 | 206:17 207:22 | 214:8 223:22 |
| 223:6,20 225:14 | 335:3 | 53:6 65:8 81:7 | 211:3 229:8,14 | 224:19 228:18 |
| 245:12 249:22 | **templates** 310:8,14 | 94:11 115:17 | 230:18 231:10,13 | 232:9 233:11 |
| 251:8 258:14,16 | 310:15 311:2,3,7 | 190:15 193:12 | 238:18 244:5 | 242:22 244:4 |
| 261:6 275:12 | 312:16,21 313:4 | 214:6 283:10 | 251:19 255:11 | 245:2,3 247:13 |
| 300:19 301:5 | **ten** 21:21,22 28:4,6 | **testify** 113:6 | 258:7,17,22 | 253:11,11,12 |
| 314:20 319:16 | 42:7,9,11 80:16 | **testifying** 325:7 | 266:20,21 270:5 | 262:9 264:14 |
| 341:11 356:12 | 252:15 291:15 | 338:6 339:1 | 270:9 279:16 | 265:11,14 266:4 |
| **talks** 33:14 | 307:17 311:18 | **testimony** 5:2 9:1,3 | 318:7 333:5 | 269:14,19 270:3 |
| **target** 319:11 | **tenure** 91:9 | 53:10 65:3 93:15 | 340:10 347:20 | 272:22 273:1,3,8 |
| **targeted** 241:13 | **term** 31:12 32:8,14 | 94:16 120:15,21 | **think** 10:2,12 14:10 | 278:15 279:8 |
| **targets** 318:15 | 33:5,7 52:6,8 | 121:7 122:21 | 15:3,4 16:11 | 281:18 294:2 |
| **tasked** 304:13 | 60:17 61:10,13 | 152:19,21 154:10 | 24:18 26:22 39:5 | 295:3 321:13 |
| 305:1 326:21 | 66:5 110:22 | 162:22 180:16 | 39:13 47:15,15 | 322:18 327:4 |
| **tasks** 228:11 | 113:11,20 114:4 | 186:1 193:16 | 50:7,14 51:20 | 348:11,22 349:5 |
| **team** 321:19 322:7 | 114:5,8 129:12 | 216:4 251:19 | 52:3,3 55:5 58:4 | 349:14 356:4 |
| 322:16 | 133:21 147:1 | 275:8 292:19 | 58:6 61:14 63:15 | 358:17 360:6 |
| **Teamsters** 222:10 | 163:22 171:6 | 303:11 339:22 | 65:6 74:2,6,9,11 | 361:2 |
| 222:14,20 223:2 | 174:14 175:18 | 340:15 348:4 | 74:11 77:22 78:6 | **thinking** 65:19 |
| 223:5 | 179:20 181:12 | 362:10,13 | 78:11 79:14,19 | 66:2 95:14 175:1 |
| **technically** 15:12 | 217:21 223:18 | **Thanks** 282:4 | 80:19 89:5 90:22 | 218:8,9,12 |
| **technology** 59:10 | 253:15 294:12,15 | **themes** 242:13 | 95:13 98:16 | 224:18 265:9 |
| 230:17 231:8 | 298:3 323:17 | **theoretics** 133:1 | 100:19 101:17,17 | 325:4 347:21 |
| **tell** 9:18 10:1 21:13 | 328:17 334:13 | **theory** 132:22 | 103:1,1,13 110:2 | 348:16 |
| 37:19 39:2 43:12 | **terminate** 317:5 | **thing** 23:20 34:17 | 126:13,16,18 | **third** 107:15 |
| 71:13 87:18 | 327:15 | 157:11 161:12 | 127:4,16,17 | 108:14 177:18 |
| 88:10 93:3 118:4 | **terminated** 327:22 | 171:2 173:3 | 128:1,2,3 129:18 | 192:12 197:21 |
| 147:11 149:21 | 329:18 330:9,12 | 208:4 214:21 | 133:7,10 134:2,9 | 207:2 236:8 |
| 152:8 164:7 | 334:21 | 228:10 251:20 | 136:14 137:8 | 244:8 |
| 171:15 186:6 | **termination** 329:9 | 290:20 304:13 | 138:12 141:3 | **Thomas** 7:19,21 |
| 196:22 199:22 | 330:4,6 335:4,7 | 320:17 331:8 | 143:18 151:4,7 | 8:4,7 11:1 16:13 |

**thought** 9:16 81:6
  131:16 144:12
  187:13 282:1,21
  283:11 298:22
  331:15 348:15
**thousands** 89:3,3
  104:13 259:7
  280:8
**three** 20:18 26:20
  28:3 39:1 82:21
  102:2 103:3,5,6,9
  313:2,8
**threshold** 322:13
**tied** 256:2 260:12
  296:14
**Till** 228:4
**time** 13:7 16:10
  23:11,15 36:2,3
  47:16 49:11
  50:16 55:4 57:3
  57:16 61:2,4,9,10
  62:18 63:6 64:13
  64:15,19 65:9,12
  65:13 66:11
  71:17 91:21
  94:22 96:18
  111:12 114:3
  116:20 121:14
  125:6 127:12
  152:7 157:1,16
  178:4 188:7
  198:5 199:5
  200:4 202:15
  206:14 208:21
  212:14 227:4,6
  227:22 230:8
  232:10 233:22
  237:4 240:3
  254:9 256:16
  260:11 261:3
  264:13,14,16,18
  265:7 269:16

  271:7 280:10
  281:19 282:12,14
  282:18 287:22
  293:14,17 305:6
  305:12 306:2
  307:1,6 310:16
  313:5 319:16,17
  320:6 322:9
  323:13 334:7,21
  344:21 353:3
  358:6
**timeline** 260:13
**times** 7:12 20:18
  26:20 36:19
  109:19 252:15
  299:4
**title** 18:3 24:18
  33:16 58:3
  227:16,21 228:2
  228:11 230:1
  231:20 235:13
  281:19
**titled** 248:16
  304:16
**today** 63:17 65:3,9
  92:2 104:7 117:4
  129:18 162:15
  171:10 183:1
  184:8,18 185:10
  187:2 231:20
  234:3,4,13
  269:22 294:5
  319:22 320:1,19
  331:21 338:2
  343:12,13,13
  345:6 350:2
  351:9 360:21
  362:1,10,15
**today's** 294:7
**top** 12:14 119:14
  159:11 195:5
  271:12,13 277:2

  313:13 318:14
  338:12
**topic** 93:14,15,18
  94:1 134:6
  155:16 215:11,16
  217:15 362:10,16
**topics** 63:21 64:3,8
**total** 81:18 83:8
  86:3,6 103:11
  119:12 196:18
  197:3,22 206:12
  206:21 310:12
  316:7
**tough** 30:2
**town** 27:14
**trail** 140:6
**training** 44:7
  228:21
**trajectory** 86:12
**transcribed** 364:7
**transcript** 113:9
  150:8 154:7
  364:8
**transition** 101:13
  102:2
**transitioned**
  332:11
**transparency** 8:14
  8:19
**treat** 254:7 295:4
  336:10
**treated** 204:3
**treating** 67:8,17
  69:3 71:4 72:9
  92:6 97:13 205:1
  253:7
**treatments** 28:16
**tremendously**
  285:11
**trend** 187:2
**trick** 22:17 84:3
  104:15

**true** 27:16 71:10,12
  71:16 91:20
  121:6,8 125:5,9
  141:1 149:4,8,10
  247:20,21 276:5
  277:21 289:21
  296:5 313:13
  345:7 346:1
  364:8
**trust** 219:6,9
**truth** 265:19
**try** 22:16 29:14
  65:7 98:14
  105:16 114:1
  128:4 149:15
  152:9 240:6,7
  265:15 351:6
**trying** 9:14 16:12
  22:19 27:20 28:4
  39:9,13 88:3 89:5
  149:21 151:5
  153:17,20 158:20
  160:9 165:8,10
  253:15 256:3
  284:5 288:1
  348:11 352:22
  356:4
**turn** 63:19 111:13
  157:4 170:13
  181:5,19 191:2
  194:16 200:22
  215:8,11 217:14
  271:18 272:1,12
  277:13 311:14,17
  312:10 313:18
  315:21 323:2
  343:9 346:5
**twice** 319:7
**two** 11:10 27:7
  34:16 38:2 56:16
  82:16,21 85:5
  94:16 107:17

  143:10 169:15
  178:18 184:6
  197:22 228:10,12
  251:18 255:18
  273:3 313:3,8,22
  321:16
**TYLER** 3:13
**type** 32:15 41:16
  41:19 45:10
  88:20 90:19
  120:2 140:6
  222:21 336:4
**types** 25:1 28:16
  32:10 61:16 90:1
  101:6 198:12
  202:9,16 219:9
  223:6 313:22
**typewriting** 364:7
**typical** 245:20,21
**typically** 12:11,19
  13:4,13 14:6,10
  14:11,12 15:11
  15:15,21 16:2,8
  28:10 35:1 42:3
  42:14,20 43:6
  57:12 119:18
  129:19 164:14
  230:22 239:19
  245:5,7 246:4,6
  249:5,7 255:4
  256:16,21 257:5
  257:9 259:2,14
  259:14 327:10,13

          **U**
**UB** 49:17
**Uhm** 77:21
**uh-huh** 10:11 33:4
  56:20 62:16
  108:17 130:2,10
  131:20 154:14
  160:1 166:16
  170:16 171:8

Case 1:01-cv-12257-PBS   Document 2878-9   Filed 07/14/06   Page 14 of 18

Steven J. Fox                                                           March 8, 2006
                          Boston, MA
                                                                              41

| | | | | |
|---|---|---|---|---|
| 174:13 175:16 | 162:13 163:21 | 190:18 195:16,22 | 148:1,9,12 165:2 | 70:6 81:22 83:6,8 |
| 180:14 191:5 | 164:1 165:6,10 | 203:15 205:20 | 297:11 300:22 | 86:15 87:8 |
| 194:8,18 195:12 | 169:11,13 170:21 | 216:17 217:20 | **unrelated** 60:7 | 325:11,14,19,22 |
| 197:11 198:13 | 171:9,12,20 | 220:2 233:13 | **untrue** 149:4,9 | 326:9,19 327:1,6 |
| 199:16 201:3 | 172:6,18,19 | 236:22 253:19 | **unwilling** 240:18 | 327:17 328:1 |
| 203:13 205:6 | 173:8,9,12 | 256:6 268:2,3,6,9 | **update** 236:13,19 | **utilizes** 70:16 |
| 206:6 207:4 | 176:17 180:4 | 269:1,3,6,8 | 255:2,6 256:15 | **U&C** 94:13 100:6 |
| 208:16 252:17 | 182:2,6,8 214:20 | 270:17,20 272:19 | 259:7 261:14 | **U&C-based** 95:19 |
| 261:13 268:21 | 216:9,12 218:2 | 273:10,14,17 | 316:9,12 | 99:15 |
| 272:4 274:20 | 224:1 228:21 | 282:7 283:5 | **updates** 17:3,6 | |
| 277:15 283:2 | 240:6 246:10 | 325:8 326:8 | 28:13 260:12 | **V** |
| 298:10,14 309:7 | 253:15 255:8,11 | 335:15 338:10 | 316:6 | **V** 272:6 |
| 311:16 314:2,5 | 256:3 267:12 | 340:1,20 344:22 | **updating** 258:8,15 | **Vaguely** 289:19 |
| 314:21 315:4 | 270:13 271:4 | 345:11,13,19,20 | 258:21 259:15 | **validate** 244:8 |
| 316:1 317:10,13 | 272:15 274:1,10 | 349:2 359:7 | 260:14 261:6 | **value** 257:7 304:11 |
| 323:4 334:19 | 274:11,21 282:11 | 360:3,4,8,9,11 | **use** 26:2 52:5 60:18 | 305:7 |
| 355:18 | 287:14 288:1 | **understands** | 62:18 66:5,17,21 | **variation** 103:11 |
| **ultimate** 26:14,18 | 298:7 302:17,18 | 311:19 | 67:10 75:1,8,11 | 104:8,11 106:17 |
| 140:7 | 326:14 331:13 | **understood** 14:2 | 78:6,10 91:20 | 106:22 108:2 |
| **ultimately** 279:2 | 338:5 345:6 | 61:16,21 79:3 | 92:2 103:18 | **variations** 316:13 |
| 356:8 | 346:2 348:15 | 114:14 127:1,17 | 106:16 107:13 | **various** 243:8 |
| **unable** 359:15 | 350:13 | 128:2 133:10,19 | 113:22 114:7 | 244:20 362:11 |
| **unclear** 128:4 | **understanding** 8:3 | 143:8 165:14 | 116:10 117:4 | **vary** 104:2 179:7 |
| **underlying** 238:1 | 8:7,8 10:6,16 | 178:8 179:19 | 118:13 122:7 | 180:1,20 349:16 |
| **underneath** 286:19 | 11:9 13:15 30:9 | 216:3 241:8 | 125:3 129:22 | 351:13,17,19 |
| **understand** 9:14 | 32:13 36:15 | 275:6 278:11 | 133:2 134:10,12 | 354:5,7 |
| 11:8 16:11 19:16 | 40:10 45:17 | 337:14 348:3 | 147:1 163:15 | **vein** 34:12 |
| 22:19 31:12 32:3 | 49:21 52:8,21 | 355:4 | 174:14 209:9 | **vendor** 214:6 215:4 |
| 36:13,21 39:9,14 | 55:22 56:21 | **underutilized** 88:6 | 215:16,21 216:1 | **vendors** 207:13 |
| 52:5 60:20 62:8 | 57:18 96:11 | **uniformly** 101:14 | 216:5 220:13 | 224:16 |
| 62:12 64:5 72:14 | 98:21 99:5 111:2 | **unions** 219:1 | 223:5 231:11 | **verbally** 19:13 |
| 74:12 81:9 82:11 | 113:18,21 115:1 | 224:21 | 286:21 340:16 | **verify** 324:5 |
| 86:3 88:4 96:15 | 122:3 124:9 | **unique** 120:1 121:1 | 351:5 353:3 | **verifying** 244:10 |
| 99:3 105:17 | 125:2 126:18 | 121:4 278:1 | 355:7 360:17 | **versa** 267:12 |
| 106:2 108:1 | 127:5 145:1,9 | **UNITED** 1:1 | 361:6,10 | **verse** 335:12 |
| 112:18 115:6 | 146:8,12 153:22 | **Universal** 248:16 | **useful** 182:19 | **versions** 334:11 |
| 126:6,13 130:15 | 158:6,12 160:18 | **University** 44:4 | 184:17 185:8,20 | **versus** 42:20 73:14 |
| 137:21 141:4,5,8 | 160:22 161:7 | 47:3 | **uses** 91:18 126:4 | 75:6 85:22 98:7,7 |
| 149:13 151:5 | 162:7,8 165:15 | **unrealistic** 131:16 | 171:6 | 126:12 143:6 |
| 152:1,10 153:21 | 169:11 172:5 | 175:9 | **usual** 99:16 | 144:4 161:3,7 |
| 154:15 155:5,6 | 173:15 181:18 | **unreasonable** | **Usually** 12:8 | 162:13 169:2 |
| 157:12,18 160:9 | 183:16 184:4 | 147:5,11,12,17 | **utilization** 69:11 | 191:22 198:7 |
| | | | | 204:18 226:13 |

Henderson Legal Services
(202) 220-4158

262:8,9 310:20
351:11
vice 233:19 234:6,7
  234:9 235:10
  267:11
view 9:7 71:2 186:8
  258:3 270:21
  279:2
views 70:3 78:22
  187:10 270:22
Vincent 232:2
Vin's 235:1
visibility 135:19
vividly 192:5
voiced 304:19
  305:10
volume 245:18
volume-related
  283:15
volunteered 278:8
VP 232:3,5 235:4

          W
WAC 294:9,13
  295:10 298:4
wait 12:18 14:16
  299:8
walked 354:20
Waltham 364:15
want 12:21 35:18
  36:15 62:6 66:21
  98:14 125:1
  154:9 163:18
  164:13 188:6
  200:6 242:21
  243:5 251:7
  253:22 262:15
  279:3,4 293:5,7
  313:9 339:9
  352:1 355:7
wanted 36:16
  201:10 240:11,22
  262:20 267:8

284:8 290:3,18
  315:10 355:10
wanting 39:8
  152:10
wants 13:10 210:18
  254:7 268:20
wasn't 39:12 45:12
  52:22 55:19,19
  56:5,19,21 96:4
  97:1 112:15
  189:15 227:18
  235:22 299:19
  332:17 340:6
  347:21
way 12:6 13:11
  14:17 28:11
  41:22 54:19
  79:15 80:9 92:15
  92:16 95:10 99:4
  105:2,5 110:13
  110:14,15 121:10
  125:19 133:17
  136:7 140:12
  147:16 148:1,12
  169:17 179:4
  210:7,16 229:18
  252:1 254:6
  259:19 276:4
  282:17 287:5
  288:4 292:15
  311:9 315:16,18
  320:20 322:5,10
  336:10
ways 12:10 90:7,14
  106:21 121:2,4
  284:18 361:18
WEBB 3:13
Wednesday 1:22
week 44:17
weekend 44:12
weigh 69:16
welfare 218:21

219:17,19 221:4
  222:15 224:22
  225:5
went 24:2 58:4
  59:12 97:2 104:3
  151:1 280:12
  287:16
weren't 41:3 53:2
  93:9 96:15
  203:17,17 240:7
  278:20 293:4
West 307:4
western 53:22
we'll 13:1 14:18
  15:2 28:22 64:10
  66:21 69:6 72:2
  75:1 155:19
  211:4 255:16
  318:12 320:17
  334:13 343:9
we're 28:21 35:5
  37:10 70:11,11
  79:7 81:16,18,22
  82:16 83:1 86:4
  88:2,3,11,19,20
  88:21 89:5,14
  90:6,7,13,17
  112:16 116:9
  120:4,5 121:19
  122:1,5,5 128:14
  132:20,21 133:4
  133:5,6 134:20
  136:14,16 138:17
  138:19 140:7
  141:20 142:5
  144:22 151:7
  152:13 163:7
  164:21 166:7
  168:6 169:2
  173:19 200:7,9
  202:15 203:6
  210:6,11 213:15

216:14 219:10
  245:12 246:7
  247:16,19 251:11
  284:7 300:2,19
  300:20 325:21
  327:5 329:21
  340:11 352:14,14
  353:8 356:7
  358:7 362:20
we've 21:14 22:14
  23:3 63:5 67:3
  77:6 91:7,8 92:1
  101:19 111:12
  117:13 118:13
  123:4 141:17
  145:22 210:4
  223:6 224:12
  245:5 248:21
  257:4 261:15,18
  271:6 306:5
  311:7 320:14,14
  322:9 330:9
whatsoever 340:1
when's 23:15 114:3
  151:20,21
WHEREOF
  364:14
whichever 277:19
wholesale 1:6 5:12
  114:9 127:7
  128:18 135:7
  136:17 157:9
  159:21 160:4
  161:13 162:17
  173:17 177:16
  187:18 286:9,10
  286:21 292:5
  293:10,11 294:9
  294:14,16 295:10
  296:12,17 353:15
wholesaler 141:13
wholesalers 45:22

137:19 287:10
wide 28:12
Wide-ranging 57:6
wildly 286:9,17
  293:11
willing 174:2
  291:17
willingness 35:18
willing-provider
  99:14
wishes 18:9
withdraw 20:10
  22:11 34:16
  43:19 48:13
  53:14 57:15
  67:15 70:21
  108:21 135:14
  141:7 151:21
  205:2 206:2
  208:11,14 226:5
  250:12 257:16
  297:2 359:22
withhold 107:14,16
  107:19,20,21
  248:21
witness 1:13 19:12
  64:1 122:21
  152:5 153:16
  188:8 213:12
  214:22 215:20
  219:12 239:11
  267:6 274:3
  275:3 299:6,8,12
  299:14 303:21
  328:15 329:3
  336:14 352:15
  364:14
witnesses 52:14
  94:10 115:17
  214:5
witness's 299:18
Women's 59:21

**word** 26:3 126:14
 134:12 153:2,12
 153:18 154:3,3
 163:15 280:3,16
 322:16 340:2,16
 360:17 361:3,4
**words** 25:2 34:18
 39:17 62:13 68:2
 102:14 132:5
 154:8 155:6
 184:1 310:5
 313:12
**work** 9:4,10 43:4
 47:10 48:2 61:1
 62:4 75:6 84:18
 88:7 91:14
 112:18 113:17
 134:1 141:19
 156:13 157:2
 184:11 190:4,7,8
 190:12,18 198:19
 200:15 208:7,12
 214:13,19 216:15
 228:22 232:18
 238:5,8 239:3,16
 241:21 247:8
 248:11 253:22
 257:11,12,18,21
 290:11 292:16
 293:6 304:5
 305:17 306:16
 326:21 340:22
**worked** 42:16
 45:18 64:21 73:2
 133:20 184:19
 281:15 304:10
 309:10 360:10,11
**working** 24:7
 47:11,14 50:10
 55:20,21 58:10
 60:18 62:3 71:16
 71:18 84:15 91:3

 110:8,9 113:16
 114:12 132:19
 133:9 134:5
 144:16,17 199:2
 216:14 228:20
 230:15,16 231:16
 264:17 280:9
 305:1 306:5
 360:15
**works** 263:18
 342:5
**world** 79:7 201:8
 214:12,17 282:15
**wouldn't** 26:2
 31:21 49:16
 72:11,12 73:22
 74:21,21 78:20
 80:15 94:8 95:3
 97:9 102:20
 105:10 112:10
 133:2 138:11
 140:12 149:18
 165:1 169:18
 170:2 174:20
 180:9,9 187:14
 204:5 243:19,19
 256:22 258:20
 268:5,5 270:6
 276:8 282:15,16
 284:2 290:12,13
 290:13 294:21
 309:1 315:14,15
 330:7 340:10
 341:4,8,11,21
 347:16,18,21
 357:7 358:22
**write** 17:9 18:5,6,6
 162:12
**writing** 17:12
 18:13 140:1
 158:5 160:12
 171:3 172:13

 265:17,17 279:9
**written** 171:20
 184:5 187:6
 271:13 316:2
**wrong** 53:7 116:2
 173:14 361:17
**wrote** 158:14 161:4
 172:16 178:19
 287:16
**W-A-C** 294:13

 ─────── X ───────
**X** 5:1,7 6:1 73:1
 219:18,18

 ─────── Y ───────
**Y** 73:1
**yeah** 16:3 25:1
 38:11,15 46:15
 50:19,19 58:4
 66:16 78:2 84:7
 87:9 94:4 106:6
 108:9 113:5
 117:2 129:12
 130:10,11 134:14
 136:13 146:6
 151:1 186:21
 188:11 189:3
 191:1,18 195:2,6
 195:9,15 201:20
 205:16,18 209:10
 212:4 215:14
 225:13 227:2
 236:11 247:9
 252:5 258:18
 263:16 264:1
 267:6 268:16
 271:14 274:13
 275:1,9 276:3
 283:13,13,16
 286:3 287:13
 295:5 296:21
 308:7 310:7

 313:3,21 317:16
 323:7,15 329:8
 331:8,12 333:10
 336:20 337:8
 339:4 342:15
 346:10 348:5
 349:5,14,14
**year** 20:18 26:20
 35:16 44:10,14
 44:15 48:3 69:5
 80:22 82:8 83:11
 83:13 86:7
 197:19 228:4
 237:3 242:5
 252:16 261:16
 306:1 316:8
 319:8 336:22
**yearly** 305:9
**years** 21:17 23:14
 23:20 27:7,10,19
 28:1,3,4,6,14
 36:7 38:20,21,22
 39:1 43:14 51:1,7
 59:12 64:22
 71:22 72:2 80:16
 80:17,18 86:11
 86:19 98:1 99:18
 112:16 113:20
 124:8 144:16
 159:9 162:13
 211:19 261:18
 284:2 291:15
 307:12,17 313:2
 313:3 320:13
 334:11 346:19
**yesterday** 188:3
**yes-or-no** 155:4
**York** 3:16,16

 ─────── $ ───────
**$1** 80:22 84:20
 318:2
**$1,500** 323:1

**$10** 197:13
**$200,000** 247:3
**$3** 318:2
**$38** 197:6
**$4** 197:19
**$6** 196:19 198:1
**$600** 192:13

 ─────── 0 ───────
**000048-00051** 5:16
**00047** 6:8 342:16
**00054** 5:18
**001** 5:9 63:9 215:9
**002** 5:10 155:20,22
 170:13 178:3
**003** 5:11 187:17,19
 213:6 248:1
**004** 5:13 236:6
**005** 5:14 238:20,22
 239:1 241:20
**006** 5:15 248:7,9
**007** 5:4,16 263:12
**008** 5:17 271:9,11
 271:12 280:22
**009** 5:18 281:4,6,8
 281:9
**01CV12257-PBS**
 1:3
**010** 5:19 285:4,6
**011** 5:20 303:16,18
**012** 5:21 309:21,22
**013** 6:3 330:19
**014** 6:5 334:3
**015** 6:7 336:16
**016** 6:8 342:17
**017** 6:9 343:8,9
**02142** 2:7
**02199-7610** 2:16
**02215-3326** 3:7
**04** 239:3 242:1
**05** 228:6 230:1
**063** 5:9

| 1 | | | | |
|---|---|---|---|---|
| **1** 201:1 300:2,18,22 | 307:17 | **1999/2000** 319:21 | **26,000** 74:4 314:16 | **4.12.4** 325:10 |
| **1st** 236:14 | **1956** 94:18 | **2** | **263** 5:16 | **4.13.1** 328:3 |
| **1.19** 314:19 | **1967** 306:4,5 | **2** 63:21 181:5 206:3 | **267-2300** 2:17 | **4.15** 313:18,20 |
| **1.5** 236:19 | **1990** 46:22 47:5,19 | 215:11 300:3,18 | **271** 5:17 | 317:7 |
| **1.9** 312:10 | 47:21 93:17 | 300:22 312:10 | **28** 197:9 329:7 | **4.15.4** 315:21 |
| **1:21** 212:17 | 94:20 95:21 96:4 | 338:19 | **281** 5:18 | **4/21/2007** 364:22 |
| **10** 249:11 285:15 | 96:18,20 111:15 | **2.3** 311:14 | **285** 5:19 | **40** 76:3 147:21 |
| 339:19 357:1 | 112:22 | **2:06** 213:1 | **3** | 148:10 149:3 |
| **100** 12:14 30:5 | **1990s** 30:3 179:2 | **20** 76:3 131:18 | **3** 63:21 96:3 207:12 | **401** 3:6 |
| 124:2 125:11 | **1991** 48:7,8 49:11 | 147:21 148:10 | 207:16 213:15 | **474-6550** 4:7 |
| 126:15 193:22 | 56:19 94:22 | 149:2 241:22 | 214:18 300:18 | **482-3700** 2:8 |
| 343:3 | 112:22 113:19 | 363:11 | 301:1 338:19 | **5** |
| **10002-10005** 6:9 | **1992** 50:15 51:20 | **2000** 6:4 101:9 | **3,000** 309:9 | **5** 30:9,12 61:19 |
| 343:7 | 59:1 71:18 94:22 | 226:1 227:10 | **3,600** 320:10 | 62:9,20 96:3 |
| **10036-6710** 3:16 | 96:3 112:22 | 232:8 319:21 | **30** 131:19 147:21 | 117:1 132:6 |
| **10605-10607** 5:13 | 114:7 156:21 | 320:6 330:19 | 148:10 149:2 | 133:6 136:18 |
| **10608** 5:14 238:21 | 159:18 171:15 | 331:1,18,19 | 296:17 297:5 | 143:19,22 272:15 |
| **10609-10610** 5:15 | 177:22 178:8,20 | **2001** 232:9 233:20 | 298:8 300:16 | 274:15 275:19 |
| **11** 323:3 | 178:22 184:5 | 235:11 | 303:3 357:1 | 277:20 304:19 |
| **11/6/92** 5:10 155:21 | 186:19 187:1,3,8 | **2002** 6:6 192:13 | **300** 287:6 | 311:15 356:21 |
| **1133** 3:15 | 187:10,13,14 | 232:9 272:6 | **303** 5:20 | 357:1,16 |
| **12** 28:4 63:19 | 293:18 294:3 | 334:3,15 344:7 | **309** 5:22 | **5,600** 320:11 |
| 200:22 215:12 | 343:12 | 347:5 | **330** 6:4 | **5,700** 320:12 |
| **12489-12494** 5:17 | **1995** 59:16 67:4,11 | **2004** 189:7 207:3 | **334** 6:6 | **5:03** 362:22 |
| **12492** 272:3 | 67:14,16 68:22 | 236:14,15,18 | **336** 6:7 | **50** 147:22 148:10 |
| **12493** 272:1 | 70:21 77:15 | 248:12 | **336-2000** 3:17 | 149:3 |
| **12613-12614** 5:20 | 80:11 92:1,7 93:2 | **2005** 7:16 67:14,16 | **34** 317:14 | **537** 219:6 |
| **13** 157:7 159:20 | 93:17 94:12,17 | 80:11 228:4 | **342** 6:8 | **6** |
| **15** 21:17 23:20 | 94:20 95:21 | **2006** 1:22 364:5,15 | **343** 6:9 | **6** 194:16 272:12 |
| 27:19 42:7,9,11 | 96:13,21 97:2,11 | **212** 3:17 | **35** 337:11,16 | 273:21 311:15,18 |
| 144:16 159:9 | 101:19 102:6 | **23** 198:15 199:18 | 339:13,18,21 | 313:20 |
| 162:13 357:1 | 109:1 115:19 | **23rd** 263:22 | 342:4 | **6th** 156:21 |
| **15-year** 27:16 | 116:5,10 117:7 | **236** 5:13 | **362** 5:5 | **617** 2:8,17 3:8 |
| **155** 5:10 | 123:1 125:18 | **238** 5:14 | **385** 195:7 | **64108-2613** 4:6 |
| **16** 310:14,15,18 | 261:16 | **24** 334:18 | **392** 195:13 | **65** 208:17,18,19 |
| 311:2,7 312:18 | **1996** 82:6 285:15 | **246-3531** 3:8 | **4** | 209:4,6,8,20 |
| 312:20 | 288:21 290:7 | **248** 5:15 | **4** 96:3 207:13,13,17 | 210:3,13 236:9 |
| **17** 315:22 | 293:10 307:17 | **25** 131:19 138:15 | 213:21 214:19 | 236:13,20 238:13 |
| **18** 281:11 | 343:14 | 227:8 | 288:6 301:1 | 246:21 247:1,20 |
| **187** 5:12 | **1997** 307:18 | **25th** 2:15 | 313:19 314:19 | **65's** 209:12,16 |
| **19** 239:3 272:6 | **1999** 263:22 281:11 | **2555** 4:5 | **4.12** 323:3 | |
| | 336:22 337:10,13 | **26th** 248:12 | | |

| 7 |
|---|
| **7** 63:21 196:15 338:19 |
| **7.2.1** 329:5,7 334:18 |
| **70s** 99:18 |

| 8 |
|---|
| **8** 1:22 63:22 338:19 |
| **8th** 364:5,15 |
| **80s** 99:19 306:7 307:10 |
| **800** 1:20 2:14 |
| **816** 4:7 |
| **85** 209:13 237:11 |

| 9 |
|---|
| **9:35** 1:22 |
| **90** 65:4 259:3,4 260:13,22 261:2 316:2 320:21 329:10 |
| **90s** 44:11 51:22 52:16 55:9 61:11 65:1,10 71:10,15 91:16 98:13 100:4 101:9,11 103:15 105:18 108:22 112:6,12 112:20,20 113:3 113:7 114:17 115:11 116:18 194:1 306:7,12 332:5 |
| **90782** 195:4 |
| **91** 50:12,18 57:2 |
| **92** 50:18 57:2 58:2 91:12 |
| **93** 59:1 |
| **94** 57:2 67:12 |
| **95** 30:5 67:12,12 91:20,21 96:18 97:15 116:22 |

117:1 125:7,11
125:22 126:10
132:6 140:18
141:10 193:22
207:3,15 209:13
213:16,20 225:11
237:11 238:13
277:22 343:2
357:7,16
**96** 59:16 225:11
**96520** 195:11
**97** 225:21 226:1 227:10
**98** 101:9
**99** 101:9,9 331:19