Lisa M. Gorman          HIGHLY CONFIDENTIAL          March 7, 2006
Boston, MA

---

**154**

1    Q.   Is it your understanding that BC/BS of
2  Massachusetts settled claims against it in that
3  case?
4    A.   I don't know.
5    Q.   Okay.  When you say you believe there
6  was a settlement, what are you basing that on?
7    A.   I'm basing it on, you know, what I
8  believe I remember was the end result of that
9  litigation, and I'm not quite sure how I have that
10  information and whether or not it's true.
11    Q.   Okay.  Do you know what the terms of
12  settlement were?
13    A.   No.
14    Q.   Now, what did you do in preparation for
15  your deposition today?
16    A.   What did I do?
17    Q.   If anything.
18    A.   Got a good night's rest.  I don't know.
19    Q.   Did you --
20    A.   Put the kids -- got the kids to school
21  and came to work.
22    Q.   Fair enough.  Did you meet with anyone

---

**155**

1  in preparation for your deposition?
2    A.   Well, we met prior to coming here, the
3  lawyers here.
4    Q.   Do you mean this morning?
5    A.   This morning, yeah.
6    Q.   And did you meet with these three fine
7  gentlemen here (indicating)?
8    A.   Yes.
9    Q.   Okay.  Anyone else?
10    A.   No.
11    Q.   How long did you meet with them for?
12    A.   Twenty minutes.
13    Q.   Do you have an understanding as to what
14  this case is about?
15    A.   On a high level I do.  I think I do.
16    Q.   Okay.  And what is your high level
17  understanding as to what this case is about?
18    A.   On a high level I believe there is
19  allegations that pharmaceutical companies inflated
20  AWP to be used as some sort of marketing tool with
21  physicians.
22    Q.   Let me show you another document.

---

**156**

1         (Exhibit Gorman 009, Document
2  Bates- numbered BCBSMA-AWP-00057 - 00058, marked
3  for identification.)
4    Q.   Let's take a look at Exhibit Gorman 009,
5  and let me know when you're ready to proceed.
6         (Witness reviews document.)
7    A.   Okay.
8    Q.   I would like you to turn to the second
9  page of that document, please.
10    A.   Okay.
11    Q.   The e-mail there on the bottom half of
12  the page is from you to Ellen Thompson and Anne
13  Meneghetti; is that right?
14    A.   Yes.
15    Q.   Who is Wendy Monroe?  And she's one of
16  the cc's.
17    A.   Wendy is, and I believe at that time, in
18  our provider contracting department.
19    Q.   Now, this e-mail is from August of 1999,
20  right?
21    A.   Uh-huh.
22    Q.   So this is the same time frame as the

---

**157**

1  earlier chain of e-mails that we saw that were
2  Exhibit Gormans, I believe, Exhibit Gorman 002,
3  Exhibit Gorman 003, Exhibit Gorman 004 and Exhibit
4  Gorman 005?
5    A.   Yes.
6    Q.   Now, you start this e-mail with -- well,
7  do you recall having drafted this e-mail?
8    A.   I don't remember, but it's refreshing my
9  memory reading it.
10    Q.   Okay.  You start off with "I have been
11  heavily involved in the issue raised at the MASCO
12  meeting since it is one of my physician groups,
13  Commonwealth Hemo/ Oncology, primarily Walter
14  Kagan MD, who initiated this research."
15         What is the issue that you're referring
16  to when you say "the issue raised at the MASCO
17  meeting"?
18    A.   I'm not sure.  I'm assuming that the
19  issue is the decrease -- or the change in
20  reimbursement from 100 percent to 95 percent.
21    Q.   And when you say "the MASCO meeting,"
22  what meeting specifically are you talking about?

---

Lisa M. Gorman          HIGHLY CONFIDENTIAL          March 7, 2006
Boston, MA

---

158

1    A.  I have no idea.
2       Q.  Were you involved with meetings with
3    MASCO on a regular basis?
4    A.  No.
5       Q.  Do you recall any meetings with MASCO
6    where you were present?
7    A.  Never, no.
8       Q.  When you say Walter -- one of your
9    physicians, Walter Kagan MD, initiated this
10   research, what research are you referring to?
11   A.  I don't remember.
12      Q.  Have you had an opportunity to review
13   the rest of this e-mail?
14   A.  Just now, yeah.
15      Q.  And nothing in the e-mail refreshes your
16   recollection as to what you're referring to?
17   A.  Of what the research was?
18      Q.  Uh-huh.
19          (Witness reviews document.)
20   A.  I don't know if the research was the
21   notification piece or the issue itself of the
22   decreasing reimbursement.  I'm not sure.

---

159

1       Q.  What is the opinion and professional
2    judgment that you then offer as part of this
3    issue?
4          MR. COCO:  Objection.
5    A.  It says in this -- in my e-mail that I
6    thought that we would be in breach of the
7    physician agreement by not giving him 90 days'
8    notification of the AWP change.
9       Q.  Okay.  Now, at the time that the
10   methodology shifted from 100 percent to 95 percent
11   of AWP for BC/BS of Massachusetts --
12   A.  Yeah.
13      Q.  -- was there any notification of any
14   physicians?
15         MR. COCO:  Objection.
16   A.  I don't remember.  As I read through
17   this, it seems like there was not.
18      Q.  Do you recall what the resolution was
19   around this issue regarding the failure to give
20   notice to Dr. Kagan?
21         MR. COCO:  Objection.
22   A.  I do not.  I don't know if there was a

---

160

1    legal review, although in reading the e-mail,
2    Ellen seems to answer the question of whether or
3    not we were required to do that.
4       Q.  Okay.  Well, let's stick with your e-
5    mail for the moment.
6    A.  Yeah.
7       Q.  You then say, "I realize there are
8    administrative concerns internally that may
9    prohibit us from giving 90 days' notification."
10          What are the concerns that you have in
11   mind?
12   A.  I don't remember.
13      Q.  As you sit here today, are there any
14   concerns that you can think of that may inhibit
15   the giving of 90 days' notice?
16   A.  No.
17         MR. COCO:  Objection.
18      Q.  You then continue when talking about
19   administrative concerns, "and acquisition costs
20   are different than regular pricing of codes."
21          What did you mean by that?
22   A.  I honestly do not remember.  I don't

---

161

1    remember what it -- what I meant by it.
2       Q.  Well, as you read this e-mail that you
3    wrote today, do you have an understanding as to
4    what you meant when you said this?
5    A.  I'm not sure.  I don't want to guess.  I
6    don't know.  I don't know what that -- I don't
7    know what it means.
8       Q.  Well, we can agree, can't we, that
9    you're the best person to be able to gauge and
10   understand something that you wrote, right?
11         MR. COCO:  Objection.
12   A.  I'm not quite sure I would agree to
13   that, because I don't remember writing the e-mail
14   until you put it in front of me.
15      Q.  Well, you don't doubt that you wrote
16   this e-mail, do you?
17   A.  I don't doubt it, no -- yeah.
18      Q.  So we can agree that you're the person
19   at BC/BS of Massachusetts in the best position to
20   assess what you meant when you wrote this e-mail,
21   right?
22         MR. COCO:  Objection.

---

Lisa M. Gorman          HIGHLY CONFIDENTIAL          March 7, 2006
Boston, MA

162

1    A.  I would be the best person, yes.
2    Q.  And is it your testimony that you,
3  reading this today, had no idea what you meant
4  when you used the term "acquisition costs are
5  different than regular pricing of codes"?
6    A.  That's my testimony.  I don't know -- I
7  don't remember what I meant by that, and I don't
8  want to guess.
9    Q.  Now, further up in this chain Ms.
10  Thompson replies to you with her view in the
11  second paragraph that drug fees are not subject to
12  the notification.  Do you see that?
13    A.  That's what she says, yes.
14    Q.  Okay.  And you then responded to her
15  with the e-mail dated August 3rd, 1999 at 9:09
16  a.m. saying, "Secondly, one major thing that I
17  failed to mention, is that Medicare did send out
18  provider notifications letting them know that they
19  were going from 100 percent to 95 percent of AWP
20  as of January 1st, '98.  If Medicare felt the need
21  to notify providers in advance, we should have as
22  well (if not for contractual reasons, a 'good

163

1  faith' notification)."
2       Do you recall sending that e-mail?
3    A.  Again, like all of these, I don't
4  remember sending the e-mail.  I have no doubt that
5  it came from me.  And by reading it, it refreshes
6  my memory.
7    Q.  Well, in your role as a provider
8  advocate, why were you pushing this issue, in your
9  view notification should have been provided?
10    MR. COCO:  Objection.
11    A.  At the time, are you asking?
12    Q.  (No verbal response.)
13    A.  I would -- I was -- at the time, I
14  believe, for -- I was advocating for the provider,
15  who felt as if we should have given him
16  notification of this change.  And so, in my mind,
17  I was doing what I get paid to do in terms of
18  advocating for the physician.
19    Q.  And the response you received in this
20  instance was that BC/BS of Massachusetts felt it
21  was within its rights --
22    A.  Yeah.

164

1    Q.  -- to change payment rates to the
2  provider without giving the provider any advance
3  notification of the change?
4    A.  That's what --
5    MR. COCO:  Objection.
6    A.  That's what's written, yes.
7    MR. MANGI:  Why don't we take two
8  minutes.  I'll flip through my notes, but I should
9  be done very shortly.
10    MR. COCO:  Okay.
11    MR. MANGI:  I have nothing further.
12  Questions?
13    MR. COCO:  Nothing here.
14    MR. MANGI:  Okay.  Thank you for your
15  time.
16    THE WITNESS:  Thank you.
17    MR. NOTARGIACOMO:  Before we -- just a
18  second.  Before we go off the record, I just want
19  to make sure we designate the transcript as highly
20  confidential under the applicable protective
21  order.  End of record.
22       (Whereupon the deposition was

165

1  concluded at 1:52 p.m.)
2
3
4
5
6
7       _____
8            LISA M. GORMAN
9
10  Subscribed and sworn to and before me
11  this _____ day of _____, 20____.
12
13
14  _____
15    Notary Public
16
17
18
19
20
21
22

Lisa M. Gorman          HIGHLY CONFIDENTIAL          March 7, 2006
Boston, MA

166

1   United States District Court
2   For the District of Massachusetts
3       I, Jessica L. Williamson, Registered,
4   Merit Reporter, Certified Realtime Reporter
5   and Notary Public in and for the
6   Commonwealth of Massachusetts, do hereby
7   certify that LISA M. GORMAN, the witness
8   whose deposition is hereinbefore set forth,
9   was duly sworn by me and that such
10  deposition is a true record of the testimony
11  given by the witness.
12      I further certify that I am neither
13  related to or employed by any of the parties
14  in or counsel to this action, nor am I
15  financially interested in the outcome of
16  this action.
17      In witness whereof, I have hereunto set
18  my hand and seal this 7th day of March,
19  2006.
20      Jessica L. Williamson, RMR, RPR, CRR
21      Notary Public, CSR No. 138795
22      My commission expires: 12/18/2009

Lisa M. Gorman · HIGHLY CONFIDENTIAL · March 7, 2006
Boston, MA

1

## A

aamangi@pbwt....
3:18
able 64:16 77:19
95:21 98:14 99:4
99:6,8,19 100:13
100:17,18 101:21
102:6 114:10
122:22 132:16
143:19 161:9
absence 36:5
accept 37:10 38:8
access 117:16
account 142:15
accountability
62:15
accurate 122:12
132:1
acquire 40:2,9 70:1
73:18 75:1 77:21
91:16 93:1 106:3
106:11
acquired 18:5
140:13 150:17,21
151:15
acquiring 39:14
acquisition 18:10
18:21 22:22
70:11 71:1 72:14
72:18 76:18
78:18 106:15
160:19 162:4
act 66:6
action 166:14,16
ACTIONS 1:9
activities 24:20
actual 115:18
144:7
Adam 4:4
adam.wright@r...
4:8
added 110:4

address 56:10
addressed 139:7
Adeel 3:14 7:12
58:19
administer 39:9,13
44:5 45:9
administered 13:5
19:5 20:4,22
21:10 37:20 41:3
49:21 67:16
administering
93:11 94:1
148:16
administration
41:15 85:17
113:17
administrative
24:19 30:13
160:8,19
advance 37:9
162:21 164:2
advantage 43:21
advantageous 49:9
advised 133:7
advocate 66:10
93:16 163:8
advocates 66:5
advocating 163:14
163:18
affect 66:9
affiliated 141:14
affiliation 17:22
afford 45:9
afraid 41:1
AFTERNOON
139:1
aggregate 127:4,4
ago 54:18,18
147:22 148:2
agree 37:9 38:6
70:4,21 72:15
77:19 87:15

88:13 97:22
101:1,6,19
102:12 116:11,12
161:8,12,18
agreeing 66:19
88:13 116:7
agreement 159:7
agreements 145:3
ahead 19:20 25:10
48:2 66:4 142:9
albeit 24:11
alive 97:16
allegations 152:10
155:19
allow 143:15
allowed 108:15
132:22
allows 139:21
allude 134:2
alludes 118:22
alteration 109:14
alternative 47:16
amended 139:18
Americas 3:15
amount 14:1 15:2
40:2,8,9 72:2,2
127:9 133:1
amounts 106:16
ample 127:6 128:3
145:22
analysis 59:5 61:7
68:18 103:20
104:6 111:3
115:16,19 118:9
120:22
analyze 103:9,13
120:19
analyzed 60:15
118:7
anecdotally 49:3,4
Ann 33:22
Anne 32:13 62:6,10

92:6,6,8,11,18
102:11 156:12
annual 126:15
annually 126:6,12
answer 8:1 10:22
19:20 36:11
50:12 54:2 74:5
106:19 108:2,4
109:3 139:18
160:2
answered 74:4 95:9
answering 11:9
26:13
answers 107:21
anymore 109:21
apart 124:1
appears 132:8
append 144:20
applicable 128:8
164:20
appreciate 101:6
approach 62:17,22
appropriate 94:14
116:20 140:2,2
appropriately
13:19
approximately
119:10
April 122:1
area 22:12 51:10
62:15 123:6
areas 9:12
arrangement 22:8
128:2 151:8,9
arrangements
21:14,19 62:16
62:21 64:2 67:3
67:10,10
ascertain 103:19
133:10
asked 50:14 52:14
73:8 74:3 75:3,4

75:7 77:14 78:17
115:16 122:19
123:16 124:5,11
134:3 136:11
148:21
asking 46:11 52:22
53:6,7,8,11 54:4
69:22 72:21
73:22 74:16
79:10,16 80:3
83:9,13 94:8
99:18 100:16
107:18 113:16
142:17 148:7,18
151:6 163:11
asks 133:6
ASP 133:18 136:16
136:18
ASP-based 137:1
assess 161:20
assignment 69:7,10
69:12
assistant 30:13
assistants 24:19
assisting 65:20
associated 93:10
151:19
associates 124:21
129:9 144:10
assume 120:15
assumed 17:19
150:12
assuming 83:12
157:18
assumption 87:13
attach 145:14
attached 144:22
attention 60:9
84:11 121:21
attorneys 109:12
attorney/client
108:7

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

2

**attractive** 43:16
**audit** 28:7,10,12,15
  28:18
**August** 31:10 68:15
  76:8 79:9 87:8
  88:4,12 89:8
  110:6 112:7
  119:8 156:19
  162:15
**Aventis** 4:17
**Avenue** 3:15
**average** 1:7 11:1
  86:12
**aware** 20:11,19
  21:5,8 22:3 38:2
  39:8 42:16 63:14
  131:11 137:18
  138:1 141:16,18
  147:10,17 148:3
  150:1 152:8
  153:7,16
**AWP** 20:8,18 21:3
  22:6 35:9 37:21
  37:22 41:14
  47:13 49:19
  50:22 54:7 55:9
  55:13,14 60:4,10
  61:12 120:4
  122:8,12 131:20
  135:14,17,18,20
  136:5,10,16
  155:20 159:8,11
  162:19
**AWP-based**
  133:17 136:22
**AWP-00045** 119:5
**AWP/word** 55:11
**a.m** 1:22 112:7
  162:16

─────── **B** ───────

**B** 5:6 6:1
**bachelor's** 10:2,5,7

**back** 13:1 14:15,17
  15:2,6,11 19:19
  41:10 55:4 57:4
  60:3 62:3 68:13
  79:20 80:7 87:7
  99:16 108:22
  116:22 126:17
  139:10 151:8
**background** 9:21
**BACON** 4:11
**base** 65:6 83:22
  153:2
**based** 47:18 60:18
  70:7 73:11 77:11
  78:2 83:14 90:12
  101:7 116:14
  122:7 133:18
  136:9
**Basically** 123:20
**basics** 7:17
**basing** 154:6,7
**basis** 101:9 108:6
  122:17 126:15
  158:3
**Bates** 5:15 27:3
  30:20 75:14 84:9
  107:3 119:5
  121:15 124:14
  156:2
**Bates-numbered**
  5:8,10,12,16,18
  5:20 6:3,5
**Bay** 10:11,13 11:1
  12:3 13:4 18:1,5
  18:21 19:3,19
  20:2,20 26:18
  140:9,12,17
  141:1,3,9,13,14
  141:17,19 149:16
  149:20 150:11,15
  150:17,20
**BCBSMA** 37:7

119:5
**BCBSMA-AWP-...**
  5:19
**BCBSMA-AWP-...**
  5:13 75:14
**BCBSMA-AWP-...**
  6:6 156:2
**BCBSMA-AWP-...**
  5:17 107:3
**BCBSMA-AWP-...**
  5:21 121:15
**BCBSMA006225**
  5:9 27:3
**BCBXMA-AWP...**
  5:11 30:20
**BC/BS** 20:20 21:9
  21:14 22:4,22
  35:6,21 36:8
  46:17 47:21
  49:10 62:20 63:5
  66:19 68:1 70:4,9
  70:21 72:7 78:6
  78:17 81:19
  82:11,22 92:21
  93:18 94:4 95:15
  98:17,22 99:9
  102:14 125:18
  126:10 127:15
  139:19 144:5,18
  150:16,16,19
  151:1,12 152:4
  153:16 154:1
  159:11 161:19
  163:20
**began** 10:14
**behalf** 1:15 4:9
**behave** 66:6
**believe** 48:7 69:20
  84:1 122:9
  140:19 141:8
  142:3 153:22
  154:5,8 155:18

156:17 157:2
  163:14
**BELKNAP** 3:13
**benchmark** 13:10
  19:9,12,13 20:6,7
  20:8,15
**benchmarks** 19:16
**benefit** 11:5 81:10
  82:9
**benefits** 16:22
**BERMAN** 2:3
**best** 7:21 85:17
  96:14 103:3
  118:4 161:9,19
  162:1
**better** 43:10 101:14
**bill** 39:6 128:18
  129:22
**billed** 122:7,11
  127:10 128:4,17
  128:22 129:6,10
  130:8
**billing** 16:15
  112:12,18 113:10
  124:20 130:16,17
  130:18 131:18
**bit** 25:13 144:17
**Blue** 2:19 3:3,10
  8:12 17:20 18:1,1
  18:4,11,15 27:6
  29:9 42:20 49:14
  53:6 57:13
  116:21 119:1
  125:12,21 136:16
  136:20 137:4,14
  137:18 140:13
  144:9 147:3,11
  147:12,17 148:7
  149:2 150:1,8,12
  150:13 151:7,21
  152:8
**body** 55:10 145:6

**Boilerplate** 145:3
**Boston** 1:21 2:16
  3:7 4:6 8:18,19
  8:21 9:1,2,4 16:3
  36:17
**bottle** 85:22
**bottom** 31:9 61:9
  62:6 85:12
  156:11
**bought** 111:8
**Boulevard** 4:13
**Boylston** 1:20 2:14
**brand** 146:17
**breach** 159:6
**break** 8:6 59:1 62:1
  107:6,9,13,14
  108:18 109:6
  139:10,15,16
**briefly** 140:9
**bring** 13:1,16
  14:15,17 15:6,20
  115:20
**broad** 34:3,8 94:21
**broader** 94:21
**brought** 15:2
**bulk** 111:8
**bullet** 38:5 40:17
  40:21 41:12
**business** 17:2,8
  42:17 45:8 60:11
  65:17 78:21 94:2
  101:2 143:13
**buy** 39:5 86:1 90:4
  90:5,19 91:19
  111:15
**buyers** 86:1
**buying** 85:18 87:2
  90:20

─────── **C** ───────

**C** 2:1 3:1 4:1 7:1
**Caiola** 132:12
**calculated** 136:2

Lisa M. Gorman                HIGHLY CONFIDENTIAL                March 7, 2006
                                  Boston, MA

3

call 11:5 12:11 16:7
  109:4 127:6
  128:3,16
called 1:14 7:3
  10:11 12:21
  15:15 18:17 22:1
  140:17 141:13
  150:5
calling 11:4 14:20
  16:4
calls 11:2,10,12
  12:9,14,16 13:12
Cambridge 2:7
capacity 57:1
capitated 21:19
  22:5,8
capitation 21:14
Care 41:21 42:2
  45:10 152:19
Care's 44:6,7
carrier 147:19,20
  148:4,9,10,13,13
  149:6
carrying 112:22
case 17:19 49:18
  50:3 124:9,12
  126:20 152:22
  154:3 155:14,17
cc 114:1
cc's 33:15 112:14
  156:16
center 3:5 8:20 9:7
centers 151:8
certain 57:1 66:19
  93:10 137:12
certainly 57:3
  62:13 66:5 70:10
  77:6,18 79:20
  81:17 83:15
  91:18 97:22
  100:12 101:1,19
  102:5

Certified 1:17
  166:4
certify 166:7,12
cetera 88:21
chain 68:14 76:9
  80:8,17 88:3
  110:3,18 112:5
  157:1 162:9
challenge 94:14
challenged 94:3
challenging 62:14
change 23:2,4,5,13
  34:20,22 38:3
  41:1 157:19
  159:8 163:16
  164:1,3
changed 37:19
  51:22 134:20
  139:17
changes 37:7
  109:10,14 125:11
  125:16 126:22
  131:8,13 142:4
  142:11,14 143:4
  143:11,19 144:12
changing 109:8
charge 64:7 105:7
  111:9
charged 148:15
chart 27:5,17 84:21
  85:2 86:6
check 52:14,15
checked 51:9
chemo 41:15,17
  44:5 45:9 60:4
  76:13 77:9 80:4
  80:18 92:5 94:1
  113:18 117:12
  119:16
chemotherapy
  34:21 47:13
  74:17 75:1 77:21

  120:3
chief 69:1 113:4
choice 38:8,9 47:17
Christopher 33:7
chronology 22:20
circumstances
  66:12 74:22
Ciresi 1:20 2:12
City 4:14
Civil 1:16
claim 11:7 13:18
  13:18 153:4,12
claims 14:2 16:18
  17:6,10,12 41:18
  65:14 112:12
  113:9,16 152:11
  153:12 154:2
clarification 89:12
clarify 19:18 42:14
  65:1 104:10
clear 71:19 77:6
  78:6 86:22 116:1
clearly 94:2
clients 43:2
clinic 47:18 48:6
  117:12
clinical 81:12
clipped 85:2
close 88:20
Coco 2:13 9:14,17
  13:7 14:3 19:18
  21:16 28:14
  29:20 36:1,10
  39:1,16,21 40:4
  40:12,19 41:6
  42:7,13 43:11,17
  44:2,12,21 45:5
  45:19 46:10 48:1
  48:14 50:1,6 52:3
  52:9 53:3 54:1
  58:19,22 59:7,13
  59:16 60:7,17

61:13 63:2,13,16
  63:22 66:3,14
  67:11 68:11 69:9
  70:6,13 71:3,10
  71:20 72:5,16
  73:19 74:3,6,18
  75:2,8 77:10,16
  78:1,10,14 79:12
  79:18 80:5 81:21
  82:2,13,18 83:1,6
  83:8,19 84:5 87:5
  87:12,16,21
  88:15 90:11
  91:21 93:6,14
  94:6,10 95:18
  96:17 97:1,7,15
  98:3,6,18 99:2,12
  100:6,15 101:4
  102:1,8 103:22
  105:10 106:17
  107:5 108:1,5,7
  108:18 109:2,7
  109:18 111:17
  112:3,19 113:1,6
  113:12 116:4,8
  116:16 117:14,20
  120:12 123:18
  128:15 130:6
  131:16 133:12,20
  137:22 138:9
  142:7,16 143:21
  145:2,13,20
  147:1,14 148:12
  148:17 151:3
  152:5,13 159:4
  159:15,21 160:17
  161:11,22 163:10
  164:5,10,13
code 128:18 130:10
  130:10,16,17
  133:1
codes 126:2 127:10

128:4,5,17 129:1
  129:7,11,14,19,20
  129:21,22 130:2
  130:3,4,8 132:16
  133:7 160:20
  162:5
colleague 108:16
colleagues 91:3,4
  105:19
collecting 104:4
  117:3,3 124:9
collectively 95:8
come 41:10 56:6
  92:1 118:22
comes 85:22
comfortable 48:19
  74:15
coming 155:2
commencing 1:22
comment 36:13
  136:15
commission 166:22
commonly 127:10
  128:17,22 129:6
  129:10 130:8
Commonwealth
  1:19 35:20 47:4
  95:7 157:13
  166:6
communicated
  34:18 37:2
communication
  50:22 54:6,19
  79:21
communications
  27:22 51:3 69:21
  119:16
community 95:4,15
  98:7,10,16 100:5
companies 111:10
  155:19
company 32:5,18

Lisa M. Gorman                    HIGHLY CONFIDENTIAL                    March 7, 2006
                                        Boston, MA

4

33:5 64:18
114:14,17,19
**company-wide**
57:2 58:3
**compare** 118:4
**comparison** 118:6
**compete** 42:17 43:1
43:9
**competitive** 41:19
42:5,6,10 43:21
43:22 44:7 45:3
45:14
**competitors** 42:20
**complained** 45:13
**complaining**
126:21 129:16
131:2
**completed** 121:1
**completion** 104:12
118:15
**comptroller** 33:10
33:11 80:13,14
81:18 90:15
**computer** 57:18
**concedes** 139:21
**concern** 17:15
34:17,20 49:12
49:13,20 95:12
95:12
**concerns** 11:3,10
34:9 36:22 37:2
95:17 120:2
160:8,10,14,19
**conclude** 71:4
**concluded** 165:1
**conclusion** 78:11
103:16
**confidential** 164:20
**confirm** 87:22
123:1
**confused** 53:5
**Congressional** 5:14

84:8,12 85:11
87:1
**connection** 50:15
124:8
**consider** 43:19
95:16
**consideration**
46:21 111:3
**considered** 136:21
**contact** 13:22 17:9
**contained** 86:6
**containing** 57:20
**contains** 85:3
**context** 101:18
104:4 144:7
**continuation** 76:8
110:2
**continue** 45:22
60:10 61:19
96:10 99:9,20
100:14,18 102:6
102:10,16 135:13
139:6 160:18
**Continued** 2:22 3:1
3:22 4:1 5:22 6:1
140:6
**continues** 47:1,15
82:20 120:17
**continuing** 93:8
**contract** 22:3 64:19
125:19 144:11,12
145:7,10,10,15
146:4
**contracting** 33:14
64:6,7,12 66:15
66:21 142:6
144:2,15 146:8
146:19 156:18
**contracts** 38:8 65:5
144:4,8,18
147:12
**contractual** 37:8

162:22
**convenience**
139:11
**conversation** 37:1
37:5,14 38:12
76:17 118:11
**conversations**
124:6 139:15
**conveyed** 49:1
**conveying** 40:18
93:17
**Cook** 59:9 132:20
132:22 133:16
**Cook's** 136:1
**coordinate** 115:1
**coordinating** 115:6
118:19,20
**coordinator** 11:20
13:1 14:4 15:13
26:18 30:10
**coordinators** 24:19
26:3,10,12 30:7
**copy** 51:8 145:10
146:8,12
**corporate** 17:22
**corporation's**
103:2
**correct** 18:12,13
61:2,17 68:5
77:17 111:16
122:1 123:5
130:10 131:6,15
132:5,6 133:19
135:17,20 141:19
142:6,8,10,19
143:5 150:6,7
**correcting** 90:14
**correction** 90:2
**cost** 38:20 40:7
41:3 61:10 71:1
71:22 72:2,14,18
76:18 113:20

114:11
**costing** 69:19 71:13
71:18 72:4 73:13
73:18 74:10
**costs** 70:11 78:18
93:10 160:19
162:4
**counsel** 2:10,19
3:10,19 4:9,17
7:4 107:10,20
139:7,20 166:14
**country** 108:10
**couple** 63:17
**course** 78:20
145:18 146:7
**court** 1:1 6:10
166:1
**courts** 108:10
**cover** 8:17
**covered** 11:6,7
**covers** 8:18
**CPT** 126:2 129:14
129:19,22 130:8
130:9,15
**CPT-by-CPT**
67:20
**criteria** 66:21 98:4
98:5,15,20 99:6
100:3
**cross** 18:1 34:4
49:14 53:6
116:21 119:1
120:20 125:21
136:17 144:9
147:12 148:7
150:12,13 151:7
151:21
**Cross/Blue** 2:19
3:3,10 8:12 17:20
18:4,12,15 27:6
29:9 42:21 57:14
136:21 137:5,14

137:19 140:13
147:3,18 149:2
150:1,9 152:9
**CRR** 166:20
**CSR** 166:21
**current** 8:14,15
20:16 21:2 29:5
90:8 122:14
136:5 147:4,6,8
**currently** 8:9 24:7
**Cynthia** 28:11
**C-A-I-O-L-A**
132:8
**C.A** 1:4

|  D  |
| --- |

**D** 5:1 7:1 132:8
**daily** 101:9
**Dartmouth** 10:2
**data** 60:22 103:4,9
104:10 117:3,16
117:16 118:6,21
120:20
**date** 84:15
**dated** 68:15 76:7
88:12 89:8 112:6
162:15
**day** 11:2 12:14
106:1 165:11
166:18
**days** 37:8 143:18
159:7 160:9,15
**deal** 16:1 25:19
28:18 85:15
**dealing** 12:12 23:8
46:9,17 95:16
101:18 102:16,19
**dealt** 31:17
**Deb** 64:8
**decision** 45:8 60:11
103:5 116:22
118:22
**decrease** 127:14

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

5

157:19
decreasing 158:22
defendant 153:17
defendants 139:22
degree 10:3,5,7
delete 57:2,8
delivering 130:21
demands 66:18
demonstrated 94:2
deny 11:7
department 22:16
 23:21 24:15 25:5
 25:11,22 26:6
 28:7,12 29:11,18
 48:13 49:22 66:1
 101:11 114:8
 117:22 125:2
 138:3 142:6
 156:18
departments 34:5
 105:3
depends 85:14
 143:8
DEPONENT 5:2
deposed 7:13
deposition 1:14
 7:17 108:17
 109:13 154:15
 155:1 164:22
 166:8,10
describe 9:20
described 14:13,20
 24:20 26:14
 52:16 98:15 99:7
describes 130:15
DESCRIPTION
 5:7 6:2
designate 164:19
destroy 53:20
 54:13
destroyed 58:18
detail 127:8,12

138:6
details 115:10
determine 80:17
Deveaux 64:8
develop 103:9,13
Diane 132:12
died 120:5
difference 40:8
 72:1 134:4,16
 135:4
different 24:11
 34:4 35:3 36:6
 46:4 52:19 82:17
 83:4,5,17,17 86:1
 86:2,8,16 87:2,3
 87:10,11 91:3,15
 91:19,19 105:3
 105:18 106:8,9
 111:15,16 160:20
 162:5
differentiated
 130:9
diligence 127:13
direct 7:7 39:20
 140:6
directly 69:3
director 8:15 23:17
 23:19 24:4,9,14
 27:9,22 28:6,10
 29:14,16 30:2
 32:14,16 33:19
 34:1 62:11 80:12
discount 80:18
 81:10,13,20 82:9
 82:12,22
discounted 111:9
discovered 125:12
discuss 107:12,16
 109:12 118:14
 121:6
discussed 15:6
 16:19 30:4 31:17

35:2 47:10 60:6
 60:21 68:6 73:11
 76:9 77:8 100:1
 103:4 131:5
discusses 60:1,2
discussing 56:7
 76:12 92:4 110:3
 120:22
discussion 14:6
 15:10 35:12 46:1
 55:6 59:6 62:18
 67:22 103:19
 107:10 109:10
 111:14 120:11
discussions 46:20
 92:11,18,20
 138:2
dismantled 150:13
distinction 130:13
 130:14
distribution 6:12
distributors 39:19
district 1:1,2
 108:11 166:1,2
Ditunno 33:7
doc 112:12 113:9
doctor 16:11 73:18
 101:5
doctors 91:15,19
 101:1,7 106:8,10
 106:15 111:15
document 1:9 5:8
 5:10,12,16,18,20
 6:3,5 26:21 27:2
 30:1,18,19 31:1,4
 31:7 34:20 35:4
 36:21 57:14 58:3
 59:3 75:11,13,16
 75:18,21 76:2
 84:4,19 85:1,7
 89:6 96:7 107:1,2
 119:3,4 121:14

121:17 124:13,16
 135:10 155:22
 156:1,6,9 158:19
documents 50:15
 51:2 52:2,7,22
 53:9,14,21 54:9
 55:3,5 57:21,21
 57:21 58:2,6,9
 104:5 124:9,12
 153:8
doing 69:5 89:2
 163:17
dollar 13:10 19:8
 20:5 68:7
dollars 118:4
doubt 77:2,4
 161:15,17 163:4
Dr 34:11,14,17
 35:19 36:22 37:1
 37:11 38:5,13,21
 40:5 44:4 45:8
 47:2,12 49:19
 55:7 60:5 61:4,5
 69:22 70:4 73:1
 73:16 74:9,12,16
 74:22 76:11,18
 77:7,15 78:5 79:8
 79:22 88:8 89:7
 91:2,13 92:3,12
 93:22 94:12
 95:14 98:13,13
 99:6 102:11,16
 102:19 103:3
 105:17 110:5
 112:6 114:14
 117:10 119:20,22
 120:19 121:9
 159:20
drafted 157:7
dramatically 86:2
 87:3
drastically 133:8

draw 75:20 84:11
 121:21
DRG 28:16
drive 3:6 58:3,5
drug 48:11 68:9
 85:14 86:9,12
 125:10,16 126:3
 130:20 133:1
 135:17 147:9,13
 162:11
drugs 13:5 19:4
 20:4,18,21 21:10
 21:20 34:21
 37:20 38:19 39:9
 39:12,15 40:2,9
 40:10 41:3 47:13
 51:1 60:4 67:16
 68:8 70:1,12 71:1
 72:14 73:18
 74:17 75:1 76:13
 76:18 77:9,21
 78:18 80:4,18
 81:1,4,9,11,19
 82:8,12,21 83:5
 83:17 86:1,7 87:2
 87:11 89:13,15
 90:4,5,19,20
 91:16,19 92:5,13
 93:1,11,12 106:3
 106:11,15,16
 111:5,8,16
 113:21 120:3
 122:7,11 124:7
 131:4,8,14
 135:13 137:20
 138:5 150:21
 151:15
drug-specific 130:4
due 41:17 93:12
 127:12
duly 7:5 166:9

E

Lisa M. Gorman          HIGHLY CONFIDENTIAL          March 7, 2006
Boston, MA

6

e 2:1,1 3:1,1,4 4:1,1
    5:1,6 6:1 7:1,1
    76:20 88:3,11
    116:1 117:6
    133:13 160:4
earlier 15:20 24:20
    26:14 30:4 35:2
    92:2 105:17
    106:1 107:22
    111:14,15 119:16
    132:5 136:11
    157:1
early 149:21 151:9
easier 86:19
East/Medical
    150:6
edits 153:5,13
educating 16:21,22
education 10:4
educational 9:21
    16:20 17:1,3
Edward 2:4
ed@hbsslaw.com
    2:9
eight 25:7,9,18
either 16:14 17:6
    60:3,4 130:20
Elaine 134:19
    136:9
Elaine's 136:3
electronic 51:7,9
    52:14 57:17
eligible 11:6
Elizabeth 4:12
Ellen 32:2 92:6,7,9
    92:11,18 104:9
    104:19,19 156:12
    160:2
else's 104:7
emerged 17:22
emphasize 91:2
employed 8:9,11

. 166:13
employees 147:4,6
employer 18:11
employers 147:8
employment 22:20
    43:4
encompass 138:5
endocrinologist
    114:7
engage 68:2
ensure 65:18
ensuring 64:12
enter 126:3
entered 21:14
    146:5
enters 125:18
    144:19
entities 23:9 83:17
    86:16 87:2,10
entitled 109:16
entity 46:15 140:17
    141:13 148:15
    150:5
entry 30:1
equation 72:8,13
equipment 130:20
erowe@shb.com
    4:16
Esq 2:4,13 3:4,14
    4:4,12
essential 36:13
    95:11
established 108:10
estimates 86:15
estimating 11:22
et 88:21
eventual 118:5
    121:9
eventually 133:10
everyone's 35:14
evolve 144:13
exactly 74:12 106:3

examination 5:4
    7:7 108:12,13
    140:6
examined 7:5 50:4
examining 50:9
example 55:18 78:8
examples 65:11
Excel 57:21
exceptions 122:8
excerpt 84:12
excluded 137:19
exhibit 5:8,10,12
    5:14,16,18,20 6:3
    6:5 26:22 27:2
    30:18,19 55:4
    59:18 62:2,5
    68:13 75:12,13
    76:4,9 77:5 79:9
    79:21 80:7 81:5
    84:6,8,20 86:6
    87:9 88:2 105:12
    105:13,14,15,16
    105:16 107:1,2
    109:21,22 110:5
    112:2 119:4,11
    121:13,14,18
    124:13 156:1,4
    157:2,2,3,3,3
Exhibits 6:9
existence 150:11
    151:16,20
expect 101:20,21
expectation 106:14
    106:20
expectations 65:16
expedited 59:14
expenses 49:15
expensive 55:22
experience 83:14
    101:18
expert 122:22
    123:3

expertise 114:12
expires 166:22
explains 135:11
explanation 41:7
    133:5 134:4,10
    134:16 135:3
    136:3
extent 115:21
    141:22 144:16
    153:5
external 15:17
    24:18
e-mail 31:11,13,18
    31:21 34:3,7 37:3
    37:15 40:14 41:4
    44:11,18 45:1,17
    50:10 53:19
    54:20,21 55:6,13
    55:14 56:6,9,10
    56:16,18 57:2,18
    62:6,7 68:14
    69:15 70:7,19
    71:5,7,11 72:22
    73:3,5 74:1 75:20
    76:6,9 77:1,3
    78:2,6 79:8 80:8
    80:16,20 81:3,14
    82:3,16 83:7 87:8
    87:15,19,20 88:7
    88:14,16 89:6
    90:13 91:22
    92:10 93:3,7 94:9
    96:13 105:6
    110:3,5,5,8,12,18
    111:1,15 112:5,6
    112:14 113:3,8
    113:14 114:1
    118:12,22 119:10
    119:11 120:7,13
    121:22 122:6,17
    122:21 123:13,13
    123:19 124:3,19

125:9 132:4,13
    133:6,16 134:11
    136:1,19 156:11
    156:19 157:6,7
    158:13,15 159:5
    160:1 161:2,13
    161:16,20 162:15
    163:2,4
e-mails 51:8 55:10
    55:16 56:5 57:4,5
    57:8 88:8 110:4
    116:14 119:7
    123:9 134:10
    157:1

F
facility 41:15
fact 38:2 39:8 40:6
    50:18 80:2 90:18
    91:2 93:9,22 94:5
    94:15 95:16
    111:4 137:18
    139:18
factors 36:14
facts 142:20
failed 162:17
failure 159:19
fair 34:5 44:8,11,17
    44:19 59:13 68:4
    70:3,9 77:18
    81:17 97:21
    131:11 143:17
    145:11 154:22
faith 163:1
Fallon 42:19
falls 22:12
false 152:11
familiar 19:17 20:9
    21:13,18,22 39:5
    97:10 133:22
    137:4 140:16
    141:8 149:8
    151:2,7 152:17

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

7

**Fanale** 68:14 69:6
  69:14 70:4 73:1
  73:20 74:9 76:7
  77:15 79:13 88:8
  88:12 89:7 112:6
  114:22 119:22
**Fanale's** 68:21
  73:17 78:5 79:8
  110:5
**far** 126:17 131:19
**federal** 1:15 108:10
  152:10
**fee** 32:11 41:15,19
  42:6,10 43:20,22
  44:7 45:3,14
  64:21 125:10,16
  125:19,22 126:3
  126:4,7,14,22
  127:7,14,15,20,21
  128:2,4,13,20
  129:17 131:8,13
  134:1 142:22
  143:4,19 144:20
  144:22 145:5,11
  145:17 146:1,9
  146:12,15,20
**feels** 38:7,9 45:22
**fees** 127:9,11 134:2
  162:11
**felt** 17:13 74:15
  94:13 162:20
  163:15,20
**field** 12:20 13:1,12
  14:8,15 15:17,19
  24:18
**fifth** 45:21 47:1
**figure** 88:19
**file** 56:16,22
  135:14,19
**files** 50:15,18,20,21
  51:7,8,10,11,12
  52:7,14,15 55:2,5

57:17,20 58:6,13
  58:16,17 59:4
  123:10
**finally** 33:13
**financial** 49:8 61:1
**financially** 48:8
  49:9 166:15
**fine** 155:6
**fine-tune** 25:12
**finish** 8:6 59:3
**firm** 108:14
**first** 7:4 10:14,15
  20:19 21:5 27:8
  31:10 32:2 35:11
  37:6 48:9 60:1,21
  62:5 76:6 78:17
  79:4 84:15 88:11
  89:11 105:17,20
  122:10 124:18,19
  125:9 137:15
**five** 54:18
**flagging** 95:13
**flat** 13:9 19:8 20:4
**flip** 89:5 164:8
**Floor** 2:6,15
**flourish** 97:18,19
**flourishing** 97:21
**flow** 23:10 100:11
**focused** 134:1
**Focusing** 67:15
**folders** 56:12,15
**follow** 50:11
**following** 90:22
  135:12
**follows** 7:5 134:12
**follow-up** 55:20
  59:5 61:6 89:3
  116:1 127:5
**forgive** 9:10
**form** 46:5 54:5
**formal** 10:4 23:3,4
**format** 85:4

**formed** 46:4
**formerly** 147:9
**forth** 166:8
**forum** 49:1 140:2
**forward** 123:21
**forwarded** 6:10
  110:19
**forwarding** 124:3
**forwards** 110:11
  132:7
**Four** 54:18
**fourth** 2:6 41:12
**Fox** 27:18,19 29:3
  144:14
**frame** 156:22
**Fred** 113:19,22,22
**free** 70:22
**front** 161:14
**full** 25:21 26:5
  128:19 146:1
**function** 55:12
  123:21
**functional** 120:20
**funds** 43:5
**further** 110:2
  112:5 116:13
  162:9 164:11
  166:12
**FYI** 110:12

——————————
**G**
——————————

**G** 7:1
**gain** 19:2
**gained** 134:16
**gather** 103:4
**gathered** 103:9
  120:20 123:10
**gauge** 161:9
**general** 53:16
  58:11 106:2
  125:22 126:4
**generality** 67:21
  153:10

**generally** 100:21
  109:12 128:8
  143:6,17 146:21
**generated** 129:3
**generous** 43:14,20
**gentleman** 22:18
**gentlemen** 155:7
**geography** 9:11
**getting** 12:22
  116:20 118:21
**give** 69:6,10,11
  125:21 126:4
  129:19 130:1,2,7
  145:16 146:2
  159:19
**given** 26:16 59:14
  111:3 127:16
  163:15 166:11
**giving** 107:14,22
  109:9 135:16
  159:7 160:9,15
  164:2
**global** 120:16
**go** 19:20 25:10
  39:14 48:2 59:20
  60:3 66:4 69:7
  77:20 88:2
  109:18 139:10
  142:9 144:10
  164:18
**God** 48:16
**going** 16:11 22:19
  23:18 30:18 44:5
  54:7 58:19 59:15
  79:20 85:21
  107:1 123:22
  124:19 125:1
  127:9 135:12
  139:6 162:19
**good** 7:9,10 58:22
  154:18 162:22
**Gorman** 1:14 5:3,8

5:10,12,14,16,18
  5:20 6:3,5,9 7:9
  27:1,2 30:18,19
  55:4 59:18 62:1,2
  68:13 75:12,13
  76:4,9 77:5 79:9
  79:21 80:7 81:6
  84:7,8,20 87:9
  88:2 105:12,13
  105:14,15,16
  107:1,2,9 109:20
  109:22 119:4,11
  121:14,18 124:13
  139:5 140:4,8
  156:1,4 157:2,3,3
  157:4 165:8
  166:7
**Gormans** 157:2
**Gorman's** 59:4
**Government**
  152:10
**graduated** 9:22
**Grand** 4:13
**GRAY** 4:3
**greater** 81:13
  82:22
**group** 31:11 34:8
  45:22 46:2,3,7,9
  46:15,16 47:4
  60:5 61:5,16 76:7
  89:7 90:8 93:18
  95:6,7,8 118:13
  119:14 120:20
  129:7 141:5
  149:13
**groups** 43:4 46:5
  157:12
**guess** 19:21 21:6
  29:1 53:5 63:17
  67:8,12 71:4,11
  72:6,17 75:9
  83:20 87:13,17

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

8

90:6 114:20
120:15 133:21
148:5 161:5
162:8
guessing 51:20
94:11 150:14

**H**

**H** 5:6 6:1
**HAGENS** 2:3
**half** 8:18 11:22
156:11
**hand** 166:18
**handful** 127:18
**handled** 47:4
**happened** 79:5
**happening** 109:13
**happens** 84:1
**hard** 51:8 58:3,5
**HARDY** 4:11
**Harvard** 41:21
42:2,19 44:5,6
45:10
**hat** 66:8
**head** 8:3 114:4,9
**health** 41:21 42:2
42:16 43:4,13,15
43:20 44:6,7
45:10 140:17,17
140:20,21 141:1
141:3,9,14,17
151:8
**healthcare** 10:12
10:14 11:1,13
12:4 18:5 43:22
140:10,13 141:15
141:19 149:16
**heard** 152:15
**heavily** 157:11
**help** 45:11 48:10
82:7 113:20
**helped** 35:13
**hematology** 35:20

95:7
hematology/onco...
124:21 125:6
126:21 129:9,11
131:18
**Hemo** 157:13
**Hemo/Oncology**
47:5
**Henderson** 6:11
**hereinbefore** 166:8
**hereunto** 166:17
**hierarchy** 104:21
**high** 9:21,22 31:19
37:4 85:20 98:8
116:18 153:10,10
155:15,16,18
**highly** 164:19
**HMO** 10:11 149:9
149:12,13,17,20
150:2,10 151:14
151:19
**HMOs** 150:21
**hold** 10:17 11:21
24:1,7 53:20
**Holmes** 124:20
**Homes** 132:7
**honestly** 40:20
44:13 45:15 54:3
93:2 96:18
103:17 118:8
121:7 160:22
**hope** 97:22
**hospital** 28:16
47:17 48:6,12
49:16,21 55:21
58:10 60:12 61:9
141:4
**hospitals** 8:19
28:17 85:16
**hospital/clinic**
48:21
**hour** 58:20

**HPHC** 41:16,20,21
**HPHC's** 41:18
**huge** 153:1

**I**

**idea** 67:13,14 137:3
158:1 162:3
**identification** 27:4
30:21 75:15
84:10 107:4
119:6 121:16
124:15 156:3
**impact** 94:21
**implement** 64:16
64:18 65:19
142:17
**implementation**
65:8 142:4
**implemented**
137:15 138:4
**implementing** 65:5
**implication** 73:16
102:5
**implications** 61:1
**implies** 91:22
**important** 36:7,12
36:14,16
**inappropriate**
77:13 140:1
**include** 8:21 9:2
**included** 21:20
100:4 110:4
**including** 58:9 76:7
99:7
**inconsistent** 71:8
**increase** 127:4,14
**independent** 89:13
89:20 91:10
**indicates** 135:16
**indicating** 155:7
**indication** 109:9
**indirectly** 69:3
**individual** 63:6

89:15,21 90:4,19
129:20 142:13
**individualized**
62:21 63:10,20
66:13,17 67:17
68:2 142:1,5
145:9
**individually** 66:20
67:3 93:4 94:20
128:7 143:20
**industry** 1:6 83:14
**inflated** 155:19
**influence** 95:4,15
**influential** 94:12
94:16 95:3,9
**inform** 117:10
**information** 11:6
39:14 40:1 49:4
56:2 69:19 70:14
71:1,13,15,17
72:18 73:6,7
74:10,12 85:3
90:8 93:17
114:11 117:3
123:22 124:5
132:17 153:11,11
154:10
**information's**
118:14
**infused** 48:11
**inhibit** 160:14
**initiated** 47:2
157:14 158:9
**initiating** 47:6
**injected** 48:11
**input** 61:15 65:9
**inquire** 104:5
127:11
**inquiring** 109:11
**inquiry** 78:7,9
**instance** 163:20
**instances** 143:11

**instruct** 108:1,3
109:2 142:21
**instruction** 140:1
**insurance** 42:11
**insurer** 43:22
**intended** 99:14
**intent** 40:20 73:21
82:14 87:18 88:1
103:16
**interchangeable**
36:5
**interested** 166:15
**interests** 103:3
**intermission** 61:20
**internally** 64:14
66:6 115:20
116:20,21 117:17
160:8
**International** 4:5
**interpret** 82:8,16
96:15 135:7
**interpretation** 72:4
**interrupt** 134:21
**invite** 104:12
**involve** 14:10,11
**involved** 69:21
70:20 78:22
103:19,20 112:22
113:2,5 117:2
119:15 136:17
144:14 153:18
157:11 158:2
**involvement** 63:20
64:1 116:3,10,13
**involving** 54:7
**issue** 17:11 37:6,12
37:17 38:18
41:11 42:1 44:15
44:20 46:21 47:3
48:9 50:9 55:6,7
55:19 58:7 60:16
62:14,19 64:21

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

9

| | | | | |
|---|---|---|---|---|
| 64:22 68:6 70:20 | 3:19,19 7:4,4,12 | 17:1,6,7 18:6 | L 1:16 2:13 166:3 | 118:15 125:9 |
| 102:17 115:20 | 7:12 | 20:4,17 21:2,21 | 166:20 | 139:12,13 |
| 116:2,10,19 | **join** 104:13 | 22:2 29:1,2,4,8 | **lack** 9:10 41:18 | **Lisa** 1:14 5:3 7:3 |
| 120:4,10,13,16 | **judge** 109:5 | 31:3 32:22 36:4 | 42:5,9 44:7 45:13 | 30:22 88:19 |
| 121:6 131:4 | **judgment** 102:11 | 37:14 38:4 39:18 | **Landmark** 3:5 | 115:1 117:11 |
| 139:17 151:2 | 159:2 | 44:22 46:3 50:11 | **language** 144:11 | 123:19 140:4 |
| 153:6,9 157:11 | | 51:20 54:2 56:18 | **larger** 93:17 95:6 | 165:8 166:7 |
| 157:15,16,19 | **K** | 57:13,16 63:4,12 | **late** 37:22 140:12 | **list** 64:9 128:4 |
| 158:21 159:3,19 | **Kagan** 34:11,14,17 | 65:6,16,16 66:7 | **Laurie** 28:6 | 129:10 130:7 |
| 163:8 | 35:19 36:22 37:1 | 66:22 67:2,6,9 | **lawyer** 33:8 | **listed** 27:9 28:5 |
| **issues** 13:13,15 | 37:11 38:6,13,21 | 72:19,20 73:7,20 | **lawyers** 155:3 | 29:12 30:9 86:7 |
| 14:18,19 15:1,5 | 40:5 44:4 45:8 | 75:17 79:3,6,7,14 | **leave** 62:22 | 132:12 133:16 |
| 15:20 16:17,19 | 47:2,6,12 49:19 | 79:19,19 83:11 | **Lee** 33:22 | **listing** 86:11 |
| 17:6,7 31:17 | 55:7 69:22 74:10 | 83:11,22 88:21 | **left** 27:8 51:16 | **litigation** 1:7 7:13 |
| 60:21 65:9 152:3 | 74:12,16,22 | 94:11,12 95:6 | 114:19 | 50:16 52:2,8 53:1 |
| **issue/Walt** 119:17 | 76:11,18 77:7 | 97:2 98:7,8 106:2 | **legal** 6:11 160:1 | 53:22 54:6 |
| **item** 68:3 | 79:22 91:2,14 | 106:10,18 109:11 | **legible** 85:4 | 152:17,18,19 |
| **itemize** 36:20 | 92:4,12 93:22 | 114:18,19 117:22 | **lens** 83:20 | 153:3,17,20 |
| | 94:12 95:14 | 120:21 121:3,19 | **letter** 59:10 | 154:9 |
| **J** | 98:14 99:6 | 122:20 123:13 | **letting** 162:18 | **little** 52:19 144:17 |
| **J** 129:20 130:3,10 | 102:11,16,19 | 126:19 131:10,10 | **let's** 30:17 41:10,11 | **lively** 35:12 |
| 130:16 | 105:18 117:10 | 131:19 132:9 | 45:7 48:9 55:19 | **living** 101:3,21 |
| **James** 68:14 76:7 | 119:17,21 120:19 | 134:19 135:2 | 65:13 75:11 80:7 | 102:2 |
| 88:12 | 121:10 157:14 | 136:18,20 137:14 | 81:5 84:3,6 88:2 | **LLP** 2:3 3:13 |
| **Jan** 59:8 134:6 | 158:9 159:20 | 141:9,9 144:1 | 103:3 106:22 | **locate** 139:10 |
| **Janet** 121:22 125:1 | **Kagan's** 60:5 61:5 | 147:3,8,11,16,16 | 116:9 117:6 | **locations** 51:22 |
| 131:17 | 98:13 103:3 | 149:2,4,5 150:18 | 119:2 121:13,18 | **logistical** 142:14 |
| **January** 162:20 | **Kansas** 4:14 | 150:19,22 151:12 | 124:18 156:4 | **logistics** 14:2 16:18 |
| **Jersey** 9:18 | **Kaplan** 1:20 2:12 | 151:17,18 152:2 | 160:4 | **long** 10:17 11:21 |
| **Jessica** 1:16 166:3 | **keep** 36:8 57:7 | 152:6 153:2,5,9,9 | **level** 14:6 31:19 | 17:16 18:14 24:1 |
| 166:20 | 97:16 104:14 | 153:19,20 154:4 | 37:4 67:20,21 | 29:3,8 38:20 40:7 |
| **JF** 88:22 | **Keeping** 103:2 | 154:7,11,18 | 68:3,4 116:18 | 57:5 63:10,14 |
| **Jim** 71:11 73:5,20 | **kids** 154:20,20 | 156:5 158:20 | 129:4 153:10 | 114:20 122:19 |
| 74:9 113:15 | **Killion** 108:17 | 159:22 161:6,6,7 | 155:15,16,18 | 126:9,11,13 |
| 119:20,21 120:17 | **Killion's** 139:12 | 162:6,18 | **levels** 61:4 | 143:6,12 155:11 |
| **job** 11:17 32:9 | **kind** 43:5 49:2 | **knowing** 65:4 | **liaising** 65:21 | **longer** 41:16 51:10 |
| 83:21 106:5 | 56:21 67:21 79:1 | **knowledge** 22:7 | **license** 81:12 | 56:21 61:5 152:3 |
| 115:18 | 85:15 133:22 | 65:6 67:19 83:21 | **life** 48:17 93:13 | **look** 27:7 38:17 |
| **jogging** 37:14 | 136:16 | 112:1 133:13 | **light** 45:11 | 41:11 45:7 51:2 |
| **jogs** 31:14 37:4 | **knew** 20:3 90:10 | 152:3 153:1 | **line** 8:7 10:22 | 55:3,18,19,19 |
| 50:10 | 122:20 123:1 | **knows** 72:7,8 | 11:12 26:13 | 56:2 75:16 81:5 |
| **John** 22:18 | 148:7,19 153:18 | | 31:20 61:9 68:3 | 84:4 86:5,19 |
| **Johnson** 1:15,15 | **know** 8:6 11:1 13:9 | **L** | | |

Lisa M. Gorman                 HIGHLY CONFIDENTIAL                 March 7, 2006
                                    Boston, MA

10

| | | | | |
|---|---|---|---|---|
| 113:16 117:6 | **manager** 16:12,15 | **Mary** 33:2 104:9 | 94:16,19 106:2 | 38:2,7 85:17,18 |
| 121:18 156:4 | 16:16 18:18 | 104:15,18 110:12 | 122:18 145:18 | 134:20 135:12 |
| **looked** 110:9 132:4 | 22:21 23:1 24:17 | 114:22 115:7 | 146:7 | 147:19,20 148:5 |
| **looking** 37:16,38:5 | 26:9,15 30:10 | 117:9 | **matters** 94:17,22 | 148:6,8,11,14,16 |
| 38:18 77:5 79:8 | 33:3 104:17 | **MASCO** 45:22 | **MD** 157:14 158:9 | 148:21 149:6 |
| 81:16 85:11 93:3 | 122:4 124:20 | 46:2,7,8,9,14,15 | **MDL** 1:3 2:10 | 152:12 162:17,20 |
| 99:11 119:7 | 131:18 132:10,21 | 46:18,19,21 | **mean** 19:11 20:7 | **medicine** 102:3 |
| **looks** 60:18 68:20 | **managers** 25:4,14 | 80:17 81:1,3,11 | 25:11 36:2 41:5,8 | **meet** 16:11 88:20 |
| 77:11 93:19 | 25:15,19 30:3 | 82:21 89:12,14 | 42:12,15 64:10 | 154:22 155:6,11 |
| **loop** 88:20 | **Mangi** 3:14 5:4 7:8 | 90:4,9,20 91:7,8 | 64:15 72:6,17 | **meeting** 16:13 |
| **losing** 93:22 | 7:12 9:16,18 15:8 | 91:14,16 95:6,8 | 76:22,22 78:3 | 35:13,16,17 47:3 |
| **lot** 16:20 28:15 | 15:11 26:22 | 157:11,16,21 | 82:5,11 94:11,22 | 47:7 74:16 76:11 |
| 98:9,17 100:7,8 | 30:17 58:21 59:2 | 158:3,5 | 96:9 103:15 | 77:7 80:3 92:3 |
| **lower** 119:11 | 59:11,14,17 | **Massachusetts** 1:2 | 112:17 115:14 | 104:10,18,21 |
| **lunch** 109:6 138:8 | 75:12 84:6 90:1 | 1:19,21 2:7,16 | 120:15 127:19,22 | 105:2 118:6,13 |
| 138:10 139:4 | 106:22 107:7 | 3:3,7,11 4:6 8:13 | 133:21 134:21 | 121:4 157:12,17 |
| **L.L.P** 1:20 2:12 | 108:3,6,9,19 | 9:16,17 10:1 | 143:13 153:14 | 157:21,22 |
| 4:11 | 109:4,17,19 | 17:20 18:4,12,16 | 155:4 160:21 | **meetings** 16:19 |
| | 119:2 121:13 | 20:21 21:9 22:4 | **meaning** 64:16 | 158:2,5 |
| ———————— | 124:2 138:8 | 22:22 27:7 29:9 | 97:14 100:1 | **member** 10:15,21 |
| **M** | 139:5,9 140:7 | 35:6,22 36:8 | **means** 19:13 41:8 | 11:18 12:8 48:3 |
| **M** 1:14 5:3 140:4 | 164:7,11,14 | 42:21 47:21 | 73:14 144:10 | 48:15 49:3,5 61:4 |
| 165:8 166:7 | **manually** 64:17 | 49:10 57:14 | 161:7 | 61:10 |
| **magistrate** 109:5 | **manufacturer** | 62:20 63:5 68:1 | **meant** 42:4 45:3,18 | **members** 10:22 |
| **mail** 76:21 88:4,12 | 85:16 | 70:10,22 72:7 | 49:2 91:6 95:5 | 11:4,5,15,16 |
| 117:7 133:14 | **manufacturers** | 82:12 92:21 | 96:16 97:4,9 | 46:16 48:4,10,18 |
| 160:5 | 39:20 147:9,13 | 98:17 99:1,9 | 99:21 113:15 | 48:22 49:1,6 98:9 |
| **mails** 116:2 | **March** 1:21 166:18 | 102:15 125:18 | 134:2 136:15 | 98:17 100:5,7,8 |
| **Main** 2:5 | **mark** 26:22 30:17 | 126:10 127:16 | 161:1,4,20 162:3 | **membership** |
| **maintain** 32:11 | 33:9 75:11 80:8 | 136:21 137:5,15 | 162:7 | 149:15 |
| 56:12,15 57:5 | 80:13,14 84:6 | 137:19 139:20 | **measure** 61:4 | **memorialize** 59:11 |
| 58:2 95:21 96:10 | 106:22 119:2 | 140:14 144:5,19 | **mechanism** 131:12 | **memory** 31:14 37:4 |
| 98:14 99:5,19 | 121:13 | 147:4,12,18,19 | **Medicaid** 85:18 | 37:15 50:10 |
| 100:13,17 127:16 | **marked** 27:3 30:20 | 149:3 150:2,9,17 | **medical** 32:14,15 | 126:17 135:5 |
| 127:17 | 75:14 84:9 107:3 | 150:20 151:1,13 | 32:16 33:4 49:15 | 157:9 163:6 |
| **major** 17:6,10 | 109:22 119:5 | 152:4,9 153:17 | 62:10 69:1 | **Meneghetti** 32:13 |
| 162:16 | 121:15,17 124:14 | 154:2 159:11 | 104:17 113:4 | 62:7,10 88:8 89:8 |
| **majority** 67:9 | 156:2 | 161:19 163:20 | 130:21 150:5 | 92:8 110:11,16 |
| **making** 87:9 90:17 | **market** 83:4 86:16 | 166:2,6 | 153:7,13 | 111:2 156:13 |
| 98:1,11,16 99:7 | 87:2 | **material** 51:17 | **medical-policy-t...** | **mention** 162:17 |
| 100:4 132:3 | **marketing** 10:3 | **materials** 51:19 | 153:4 | **mentioned** 7:11 |
| **Managed** 152:19 | 155:20 | **matter** 57:8 60:10 | **Medicare** 37:9,19 | 15:19 37:3 59:12 |
| **management** 58:4 | | | | |
| 64:21 | | | | |

Lisa M. Gorman

**HIGHLY CONFIDENTIAL**
Boston, MA

March 7, 2006

11

| | | | | |
|---|---|---|---|---|
| 120:13 145:21 | 41:11 81:6 160:5 | **negotiated** 64:13 | 8:19 9:4 24:4 | 14:3 19:18 21:16 |
| **merely** 14:5 55:15 | **money** 38:18,20 | 65:7 67:4 68:7 | 25:16,19 36:17 | 28:14 29:20 36:1 |
| **merge** 150:15 | 40:7 41:4 49:14 | 81:10 82:10 | 36:19 51:21 | 36:10 39:1,16,21 |
| **merged** 150:12 | 69:19 71:13,18 | 92:13 93:4 128:7 | 122:5 | 40:4,12,19 41:6 |
| **Merit** 1:17 166:4 | 71:22 72:4 73:14 | 137:11 142:5,13 | **northeast** 9:15 | 42:7,13 43:11 |
| **message** 142:20 | 74:10 93:22 98:2 | 142:18 143:4,20 | 124:21 125:6 | 44:2,12,21 45:5 |
| **messages** 56:16 | 98:11,16 99:7 | 145:5 | 126:21 131:18 | 45:19 46:10 48:1 |
| **met** 7:11 119:20 | 100:4 101:20 | **negotiating** 64:4,19 | **Notargiacomo** 2:4 | 48:14 50:1,6 52:3 |
| 155:2 | 102:4 | **negotiation** 63:11 | 89:19 164:17 | 52:9 53:3 54:1 |
| **methodologies** | **Monroe** 33:13,14 | 63:15 66:13,18 | **Notary** 1:18 165:15 | 60:7,17 61:13 |
| 20:12 21:8 35:3 | 156:15 | 67:17,17 142:1 | 166:5,21 | 63:2,13,16,22 |
| **methodology** 13:4 | **month** 119:12 | 145:9 | **note** 6:9 139:14 | 66:3,14 67:11 |
| 19:3 20:20 21:2 | **months** 10:18 | **negotiations** 63:21 | **notes** 164:8 | 68:11 69:9 70:6 |
| 35:5,8 43:14,15 | 52:13 | 65:3 67:20 68:2 | **notice** 37:9 53:19 | 70:13 71:3,10,20 |
| 137:1,2 159:10 | **Moore** 28:6 | **Neighborhood** | 159:20 160:15 | 72:5,16 73:19 |
| **metro** 8:16,17,18 | **morning** 7:9,10 | 42:20 | **notices** 52:1,6 | 74:3,18 75:2,8 |
| 23:18,19 24:4 | 119:21 140:8 | **neither** 166:12 | **notification** 52:22 | 77:10,16 78:1,10 |
| 27:10 34:1 122:5 | 141:21 155:4,5 | **network** 35:22 36:7 | 53:4 54:17 | 78:14 79:12,18 |
| **Michelle** 81:8 | **move** 15:14 23:15 | 36:9,15 95:11 | 143:15 158:21 | 80:5 81:21 82:2 |
| **mid** 37:22 | 24:3 | 126:4 | 159:8,13 160:9 | 82:13,18 83:1,6,8 |
| **middle** 59:20 69:15 | **moved** 15:15 23:17 | **networks** 43:10 | 162:12 163:1,9 | 83:19 87:5,12,16 |
| **Mike** 123:4 | 114:16 | **network-wide** | 163:16 164:3 | 87:21 88:15 |
| **Miller** 1:20 2:12 | **Mulrey** 123:4 | 128:2 | **notifications** | 89:19 90:11 |
| **mind** 103:3 130:11 | **M.D** 119:17 | **never** 48:15 67:20 | 162:18 | 91:21 93:6,14 |
| 130:14 160:11 | **M.GORMAN** 7:3 | 68:2,8 152:15 | **notified** 125:11 | 94:6,10 95:18 |
| 163:16 | | 158:7 | 126:22 129:16 | 96:17 97:1,7,15 |
| **minority** 67:10 | **N** | **new** 3:16,16 37:10 | 131:7,13 | 98:3,6,18 99:2,12 |
| **minute** 99:13 | **N** 2:1 3:1 4:1 5:1 | 78:5,13 79:11,17 | **notify** 37:7 125:15 | 100:6,15 101:4 |
| **minutes** 107:5 | 7:1 | 88:11 125:21 | 162:21 | 102:1,8 103:22 |
| 155:12 164:8 | **name** 22:18 141:9 | 127:10 146:17,20 | **notifying** 127:13 | 105:10 106:17 |
| **misread** 89:20 | 152:20 | **Newell** 134:19 | **number** 5:7 6:2 | 108:1 109:2 |
| **Missouri** 4:14 | **names** 30:2 | 136:12 | 30:2 136:1 143:8 | 111:17 112:3,19 |
| **misspoke** 49:2 | **name's** 7:11 | **news** 136:18 | **numbered** 27:3 | 113:1,6,12 116:4 |
| **mistake** 132:3 | **Nancy** 132:19,21 | **night's** 154:18 | 30:20 75:14 | 116:8,16 117:14 |
| **Mitchell** 33:22 | **natural** 73:16 | **Nine** 10:18 26:7 | 107:3 119:5 | 117:20 120:12 |
| **mix** 9:11 | **necessarily** 95:10 | **nod** 8:3 | 121:15 124:14 | 128:15 130:6 |
| **model** 149:9,12,13 | **need** 8:1 17:2 83:21 | **non-controversial** | 156:2 | 131:16 133:12,20 |
| 149:17,20 150:2 | 88:19 104:10 | 83:16 | **numbers** 85:7 | 137:22 142:7,16 |
| 150:10,15,16,20 | 112:11 113:9 | **normal** 66:15 | 115:19 134:4,17 | 143:21 145:2,13 |
| 150:21,21 151:14 | 115:1 162:20 | 78:20 | | 145:20 147:1,14 |
| 151:19 | **needed** 17:8 118:14 | **normally** 75:10 | **O** | 148:12,17 151:3 |
| **moment** 15:9 25:5 | **negotiate** 63:5 64:1 | **north** 8:16,17,18 | **O** 7:1 | 152:5,13 159:4 |
| | 66:20 | | **Objection** 13:7 | |

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

12

159:15,21 160:17
161:11,22 163:10
164:5
**obligations** 37:8
**obtained** 51:12,15
**obviously** 66:9
72:1
**occur** 125:17
**October** 133:16
**offense** 94:3
**offer** 159:2
**offered** 148:21
**offering** 148:6
**office** 14:15 16:12
16:15 20:4,22
21:11 37:21 41:3
41:16,17 44:10
45:9 48:6,12,20
56:1 58:10 67:16
94:1 113:18
122:7,11 132:10
**officer** 69:1 113:4
**offices** 1:19 13:6
14:17 16:5,8,11
16:21 19:5 89:14
89:21,22
**office-based** 20:17
34:21 49:16 51:1
124:7 135:13
**oh** 96:19 109:20
**Ok** 112:11
**okay** 7:16,18,21 8:3
8:4,7,8 9:4 13:9
13:15 15:1 16:17
17:3 18:3 20:14
20:19 21:22 22:3
23:12,15 24:13
25:18 28:2 30:6
30:16 31:2,5,20
32:5 33:15 35:2
35:11 36:14,20
37:6 40:22 41:10

42:19 43:19
45:21 47:9,15
50:14 52:18,20
53:10,13,15,17
54:5,16 55:15,17
56:12,15 59:13
60:20 61:19,21
62:13 63:8,19
65:8 66:22 70:17
71:7,17 72:7 73:2
73:10,12,15
74:14 75:11 76:3
76:16,20 78:22
81:5,7,16 82:5,16
83:3 84:22 85:5,9
86:5,18,21,22
87:7,14 88:11
91:8 95:12 96:8
96:20 97:3,10,13
97:17,19 98:5
100:10,21,22
103:18 105:2
106:1,7 107:16
107:20 108:21
109:4 110:1,11
110:21 113:19
114:3,9 116:6
117:18 120:6
121:20 124:17
126:6 130:12
135:11 138:7
139:8 141:1,7
143:10 146:11
151:11 152:21
153:6 154:5,11
155:9,16 156:7
156:10 157:10
159:9 160:4
162:14 164:10,14
**old** 51:17 58:17
**older** 57:11 136:10
**once** 103:8 126:6

**oncologists** 36:17
46:4 91:9 111:8
147:5
**oncology** 35:20
46:5 98:12 147:6
157:13
**ongoing** 46:1
**OPD** 117:12
**operational** 142:14
**operationalized**
64:13,15
**opinion** 35:14 90:6
93:21 96:5
100:16 153:2
159:1
**opportunity**
158:12
**opposed** 14:2 64:21
**option** 60:2,6
**orally** 53:19
**order** 95:22 96:10
99:20 164:21
**org** 27:5,17
**Original** 6:9
**outcome** 166:15
**Outlook** 56:13,16
**outpatient** 48:13
49:22
**overall** 68:3,7
127:14
**overhead** 93:10
**oversaw** 114:7
**oversee** 24:16,20
25:8,14 26:2
**O'Brien** 22:18

**P**

**P** 2:1,1 3:1,1 4:1,1
7:1
**page** 5:2,7 6:2 27:8
29:22 31:10
36:21 59:21 62:5
76:6 84:15 85:6,7

86:20 88:7 89:6
105:20 124:19
139:12,13 156:9
156:12
**pages** 84:21 88:3
**paid** 17:13 47:12
86:16 106:3,8
122:8,11 127:21
163:17
**paper** 51:10 52:15
56:22 58:13
**paragraph** 35:11
47:10 59:19
69:15 76:10 77:6
85:12,21 92:2
93:9,20 95:14,20
96:5 121:5
136:12 162:11
**Park** 3:6
**part** 9:4 18:9 72:8
72:13 84:19 87:8
91:16 95:6
101:14 106:5
132:8 141:5
144:9 159:2
**particular** 13:10
17:14 19:9 20:6
56:6 69:6 95:13
102:17 105:8
144:11
**parties** 146:20
166:13
**partly** 101:2
**parts** 8:21 75:20
**party** 145:14
146:19
**patient** 98:8
**patients** 39:10,13
41:16 44:6,10
45:10 47:17
60:12 96:1,11
98:22 99:1,9,20

100:14,18 102:7
**PATTERSON**
3:13
**Pause** 121:12
**pay** 13:18 40:2,9
49:14,20 60:10
85:14,20 86:1
106:10 131:19
135:13
**payers** 39:10
**paying** 44:9 49:19
60:3 61:11 69:22
72:2,9 74:17 75:1
76:12 77:8,21
80:4 91:2,15 92:4
92:22 105:18
**payment** 28:17
37:20 38:20 40:6
41:1 43:13,15
128:1 151:9
164:1
**payments** 65:15
113:17 117:4,11
125:13
**pays** 41:14
**PBM** 81:9 82:9
**pegged** 20:5 22:6
128:14
**people** 31:11,21
34:4,8 46:9,17
91:14 105:3
112:21 113:5
116:20 118:21
119:15
**percent** 14:16 21:3
34:22 35:1,8
37:21,21 38:19
40:6 41:14 47:13
49:19 60:4,10
61:12 67:7,7
92:14 120:3,4
122:8,11 131:19

Lisa M. Gorman                  HIGHLY CONFIDENTIAL                  March 7, 2006
                                     Boston, MA

13

135:13 136:4,10
157:20,20 159:10
159:10 162:19,19
**percentage** 20:18
**perform** 115:16
**performed** 53:12
68:19 103:21
115:15 118:9
**period** 18:20 26:19
27:15,18 44:19
62:19 92:22
135:15,20 148:3
150:8
**person** 14:5 16:12
17:9 22:17 65:10
65:22 115:19
161:9,18 162:1
**personally** 51:9
78:19 117:15
**perspective** 48:4
58:18 83:20
94:18 143:14
**pertaining** 13:13
15:2 16:17 58:9
59:5 139:16
**pertains** 131:8
139:14
**Peter** 147:7
**pharmaceutical**
1:6 111:10
155:19
**Pharmaceuticals**
4:17
**pharmacies** 85:19
85:20
**pharmacy** 114:4,7
114:10,13 117:12
137:6,9,10,13,16
137:21 138:4
**phone** 11:10,12
12:16
**phrase** 41:4 42:9

70:18
**physician** 14:17
16:4,7,10,15
20:17 21:19,22
28:19,22 34:10
34:11 35:19
40:22 48:5,12,20
50:22 51:3 55:22
58:10 66:18 67:2
89:14,15,21,22
90:19 91:5 93:16
94:13,16 95:3,4
95:14,15 102:13
114:5,6 122:7
125:19 130:15
141:5,7,18 145:3
146:8 157:12
159:7 163:18
**physicians** 8:19
13:5 14:14,20
19:4 20:21 21:10
28:18 34:14
37:20 39:9,12
91:10 92:22
93:11 102:21
106:3 126:3
127:3,13 128:1,6
143:8 144:19
149:13 155:21
158:9 159:14
**physician-admin...**
137:20
**physician-related**
51:5
**physician/hospital**
32:11
**piece** 158:21
**Pilgrim** 41:21 42:2
42:19 44:6,7
45:10
**Pilgrim's** 45:13
**place** 4:5 18:6

63:15 148:14
**Plaintiffs** 2:10
**plan** 15:17 16:22
17:2,8 43:13,20
66:6,10 95:1
148:8 149:14
153:12
**plans** 42:16
**plan's** 43:15
**play** 20:12 64:2,9
64:11 65:2 66:8
144:1 149:19
**players** 83:4
**please** 7:20 9:20
27:8 30:1 62:3
75:16 84:5
102:11 108:22
135:6 156:9
**Plourde** 28:3
**plus** 41:14
**point** 8:5 13:3 19:2
38:5 40:17 41:12
45:21 47:1 49:7
60:2 61:7 87:9
89:12 90:18
102:20 136:22
146:7
**policy** 32:15 33:4
34:20 57:15
104:17 153:7,13
**Polsky** 114:1,3,14
**population** 98:9
**pose** 82:5
**position** 10:13,15
11:19,21 12:16
13:12 14:1 15:14
17:16 23:15 24:1
24:6 27:21 28:5
96:14 104:15
109:15,17 116:22
119:1 161:19
**positions** 24:10,21

24:22 30:12
**possession** 104:7
**possibility** 100:20
125:15
**possible** 72:3 81:11
**possibly** 119:11
**posted** 104:14
**posting** 125:12
**potentially** 49:13
**PowerPoint** 57:21
**Powers** 33:2,2
104:9,15,18
110:12,15 111:1
117:9
**practice** 22:1 35:19
35:21 36:7,15
57:9 95:22 96:10
97:20,21 98:1,10
98:13,14 99:5,8
99:19 100:2,13
100:17 125:19,20
126:9,13 129:3,4
129:15 131:2
132:9,11 141:7
141:18
**practices** 21:19
22:11 28:19,22
36:5 89:16 90:5
90:19 91:5,11
125:7 129:7
131:7
**practicing** 102:2
**pre** 92:10,17
**precedent** 108:14
**precursors** 66:19
**prefer** 48:5,11,18
49:6 137:12
**preparation** 35:13
154:14 155:1
**preparations** 35:17
**prescription** 85:14
86:1

**presence** 24:18
36:5
**present** 25:15
58:16 63:4
141:11 158:6
**preserve** 52:2,6,22
53:20 54:9
**President** 85:13
**pretty** 82:6
**previous** 35:5,8
45:12 109:15
112:2 139:18
**previously** 37:3
95:10 103:4
108:15 110:9
145:22
**pre-discussions**
92:5
**price** 1:7 81:20
85:14 86:12
123:2
**prices** 83:5,18
85:17,19,20 86:2
86:15 87:4,11
91:20 106:15
111:16 151:14
**pricing** 32:4,9
132:21 135:14
142:21 143:3,18
160:20 162:5
**primarily** 28:15
157:13
**prior** 26:9 35:14
139:16 155:2
**private** 46:5
**privilege** 41:17
108:8
**privileged** 108:12
139:22
**probably** 12:13
17:18 18:8 51:20
56:20 92:13

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

14

probe 87:17
problem 17:5,14
    47:20,22 48:3,8
    94:4,7
problems 14:18,20
    125:10
Procedure 1:16
proceed 75:17
    121:19 156:5
process 66:2 143:6
    144:13,15 151:14
processing 14:2
    16:18 153:12
processing-type
    153:4
produced 27:6
product 148:6,22
professional
    117:13 159:1
program 137:9,10
programs 137:6,16
    137:21 138:4
prohibit 160:9
project 89:3 105:4
    105:8 112:22
    113:5 115:9,11
    115:13 118:19
promotion 23:2
proper 108:13
properly 139:21
proportion 67:2
    102:5
proposal 47:2,7,9
propose 121:4
proposition 71:9
protective 164:20
protocol 66:16
proves 49:4
provide 65:9 69:18
    70:22 71:12
    114:10 132:16
provided 61:5

125:20 163:9
provider 8:16
    11:20 12:20 14:8
    15:13,16 16:2
    17:2,12,17 18:14
    18:18 22:21 23:1
    23:20 24:14,17
    24:18 25:4,13,18
    25:22 26:2,8,10
    26:13,15,18 27:9
    27:22 28:7,10,12
    28:15,18 29:12
    29:18 30:3,6
    33:20 42:11
    43:19 64:6,7,12
    64:20 65:9,13,21
    65:21,22 66:5,8
    66:21 77:20
    78:17 80:12
    101:11,13 116:19
    117:1,9 122:4
    138:3 144:10
    145:9 156:18
    162:18 163:7,14
    164:2,2
providers 11:13
    12:10,22 13:16
    13:22 43:10,16
    62:17,21 63:6,11
    65:4 66:9,10
    70:11,22 101:18
    101:20 102:2,4
    126:14 131:12
    137:12 144:5
    153:3 162:21
provides 22:5
providing 126:14
public 1:18 85:18
    165:15 166:5,21
publicly 93:21 94:5
pull 55:13 112:11
    113:9,16 117:9

pulling 117:15
purchase 39:9,12
    81:4,9,19 82:8,12
    83:5,17 87:11
    89:13,14
purchased 39:18
purchases 80:18
purchasing 81:1,11
    82:21 93:11
purged 51:16,17,19
purging 58:18
pursuant 1:15
pursuing 101:22
pushing 163:8
put 55:13,13
    154:20 161:14
p.m 165:1

Q
qualifications 10:5
qualify 17:10
quarterly 135:17
    135:18
querying 133:2
question 19:21
    20:2 25:13 38:1
    44:17 46:13 48:7
    49:8 50:2,4,12
    53:5,16,18 54:2
    70:16,19 73:9
    74:15 79:15 82:6
    93:22 94:5 95:2
    95:10 96:21
    99:15 101:17
    108:4,22 122:19
    135:2 136:11
    140:16 146:3
    149:1 151:10
    160:2
questioned 133:1
questioning 8:7
    13:17 108:15
    139:14,21

questions 7:19 8:1
    11:3,8 107:18
    108:11 164:12
question's 52:19
    100:9
quick 41:18
quite 71:14 83:13
    99:21 122:19,21
    140:22 154:9
    161:12
quote 87:3 100:14

R
R 2:1 3:1 4:1 7:1
raise 140:1
raised 34:9 36:22
    37:6 49:7 116:2
    157:11,16
raising 37:11 116:9
ran 56:19
rate 37:20 38:6
    67:18 91:3,15
    92:13 93:5
    105:18 122:14
    128:8,9,9 133:15
    133:18,18 142:5
    142:13,17,18
    144:12
rates 37:10 106:9
    106:10 137:11
    143:20 150:19
    164:1
read 87:14,20
    89:21 91:1 99:15
    108:22 109:1
    134:19 135:5,7
    159:16 161:2
reading 31:14
    34:19 37:13
    40:16 44:11,18
    45:1,17 50:10
    60:14 70:19 71:5
    71:11 78:3 85:10

87:15,19 90:22
    96:13,22 105:6
    113:14 116:14
    136:3 157:9
    160:1 162:3
    163:5
ready 31:3 75:17
    75:22 121:19
    156:5
realize 160:7
really 16:22 60:11
    76:12 77:8 80:4
    90:7 92:4 100:9
    128:12 134:1
    136:17
Realtime 1:18
    166:4
reason 17:14 77:2
    77:4 78:4,12,16
    79:3 84:1 133:10
reasonable 102:13
reasons 56:20
    162:22
rebates 147:13
recall 15:5 31:13
    31:14 35:16
    36:22 37:11,13
    38:12 46:20 47:6
    50:8 60:14 61:6
    62:18 69:11
    76:20,22 79:1
    81:14 92:17,20
    118:5 120:7,10
    138:2 140:10
    143:10 157:7
    158:5 159:18
    163:2
receive 11:12 48:11
    53:4 54:16,19,22
    80:19 81:13
    126:6 145:11,17
    145:21 146:8,12

Lisa M. Gorman                HIGHLY CONFIDENTIAL                March 7, 2006
                                  Boston, MA

15

146:15 147:13
**received** 14:14 52:6
  52:21 53:18 54:5
  72:22 82:17
  87:20 111:9
  136:19 145:22
  163:19
**receiving** 41:17
  81:14 92:12
  113:3
**receptionist** 16:16
**recess** 61:22 107:8
  108:20 138:10
**recipients** 80:19
**recognized** 81:18
  93:9 108:15
**recognizing** 83:3
**recollection** 31:16
  35:5 38:15 60:15
  76:17 89:1
  103:12 105:7
  115:5,8 116:15
  118:18 121:8
  158:16
**recommend** 61:11
**recommendation**
  60:13,16,19
**recommends** 68:18
**record** 5:14 15:8
  15:10,11 59:3
  84:9,12 85:11
  87:1,3 89:20
  108:21 109:1,7
  123:18 139:7
  164:18,21 166:10
**redacted** 123:7
**redaction** 123:18
**reduced** 133:8
**reduction** 38:7,19
  40:6
**refer** 19:12 46:7,14
  95:2 97:19

**reference** 42:1
  98:12
**referrals** 16:21
**referred** 42:1 45:3
  113:22 152:18
**referring** 20:8
  38:22 40:5,8
  42:11 45:12 46:8
  46:9,15,16 59:18
  91:4 92:7 95:3
  98:1 123:3
  130:19 136:14
  141:3,6 157:15
  158:10,16
**reflect** 109:14
  143:20
**reflected** 111:14
**reflecting** 111:22
  133:17
**reflective** 136:4
**reflects** 111:13
**refresh** 35:4 60:15
  76:16 89:1
  103:12 115:5
  118:18 135:5
**refreshes** 158:15
  163:5
**refreshing** 157:8
**regarding** 14:1
  20:2 61:7 120:2
  131:13 146:3
  159:19
**regardless** 146:12
**regards** 89:3 121:9
**region** 15:18 16:1
  23:18,20 33:18
  34:15 102:22
  148:11,16
**regional** 8:15 23:17
  23:19 24:3,9,14
  27:9 30:2 32:16
  34:1

**regions** 8:17 23:8
  24:11
**Registered** 1:17
  166:3
**regular** 57:9 158:3
  160:20 162:5
**reimburse** 13:4
  19:4 20:21 21:10
**reimbursed** 20:17
  40:10 68:8,9 72:3
  106:16 128:9
**reimbursement**
  13:13,15 14:1
  15:3 16:12 19:17
  20:3,12,15 22:5,6
  34:21 39:10 41:2
  51:1 62:14 63:6
  67:3,15,18,22
  68:4 72:9 95:17
  101:19 113:20
  114:11 119:17
  120:3 124:7
  130:1 136:22
  137:1 157:20
  158:22
**reimbursements**
  111:4 128:14
  135:17
**related** 50:22 52:2
  54:11 55:5,7 57:4
  58:7 124:6 145:5
  166:13
**RELATES** 1:9
**relating** 53:14
**relation** 28:22 41:2
  55:21 107:21
  149:19 152:11
  153:7
**relations** 8:16
  11:20 12:20 14:8
  15:13,16 16:2
  17:17 18:15,18

22:21 23:2,20
  24:14,17,18 25:4
  25:13,19,22 26:3
  26:9,10,13,15,18
  27:10,22 30:3,6
  33:20 64:20
  65:10,21,22
  80:12 101:11,14
  138:3
**relationship** 17:22
  65:3 94:17,20
  95:1 102:14
  106:14
**relaying** 34:9
  116:19,22
**release** 153:3
**releasing** 153:11
**relevance** 90:18
**relevant** 52:7 53:1
  53:21 139:11
**remain** 18:14
**remember** 13:8,11
  15:4 18:8 19:6,10
  21:1 31:6 34:19
  37:4,16 38:1 39:2
  40:13,20 42:8
  44:13,14 45:15
  50:7,12 63:3
  69:13 70:2 71:6
  71:16 74:11 75:3
  75:5 77:1 78:19
  79:2 81:2 89:4
  90:21 93:2 96:12
  96:18,19 102:19
  103:16 105:11
  113:13 114:6
  115:10,12,15
  116:18 117:15,21
  118:2,8,10 121:7
  123:15 126:16
  137:17 154:8
  157:8 158:11

159:16 160:12,22
  161:1,13 162:7
  163:4
**render** 149:14
**rendered** 48:5
  49:16
**rep** 10:22 11:18
  16:2 17:17 18:15
  23:1
**repeat** 46:13 52:4
**rephrase** 7:21 16:9
  20:1 151:10
**replies** 162:10
**report** 27:19 28:2
  69:2 117:10
  125:4
**reported** 27:18
**reporter** 1:17,18
  6:10 8:2 166:4,4
**reporting** 104:22
**represent** 7:12
  84:18 95:7
**representation**
  44:19 46:6
**representative**
  10:16 12:9 15:16
  15:17
**representatives**
  12:20
**represented** 36:16
**representing** 35:20
**reps** 14:8,11 15:19
**request** 51:11 59:7
  118:13 126:1
  132:16 145:15,19
  146:1,16,18,20,21
**requested** 12:21
  61:12 117:17,18
  118:1 146:13
**requesting** 65:13
  65:15,19 74:9
**requests** 59:12

Lisa M. Gorman                HIGHLY CONFIDENTIAL                March 7, 2006
                                   Boston, MA

16

71:12
**required** 160:3
**requires** 143:14
**requiring** 52:1,6
**research** 94:3
    157:14 158:10,10
    158:17,20
**reserve** 139:22
**resolution** 17:8
    37:17 121:9
    159:18
**resolve** 13:2 14:18
**resolved** 50:5
    153:21,21
**respect** 59:8
**respected** 162:13
**respond** 103:5,10
    103:14 107:21
    120:19
**responded** 162:14
**responding** 11:10
    12:16 62:7 73:3
    132:15
**responds** 80:16
    131:17 132:22
**response** 7:22
    14:12 84:17
    88:13 110:15
    148:1 151:22
    163:12,19
**responses** 61:19
    107:19
**responsibilities**
    10:19,21 12:6,15
    23:5 24:10,13,16
**responsibility**
    22:14 25:16
    34:15 105:9
    106:6 115:18
    118:15
**responsible** 12:19
    16:6 22:15 26:12

46:17 56:21
    104:11 125:7
**rest** 154:18 158:13
**result** 50:13 81:12
    82:21 118:11
    154:8
**results** 118:10
**Resumed** 140:4
**retained** 6:10
**retention** 57:15
**retired** 32:20
    114:16
**return** 139:3
**reveal** 70:11
**review** 30:22 65:17
    115:1,6 139:13
    144:7 158:12
    160:1
**reviewing** 144:11
**reviews** 31:4 75:18
    75:21 76:2 96:7
    124:16 135:10
    156:6 158:19
**revolutionary** 78:5
**right** 12:4 19:14
    21:3 25:2 26:3
    34:12 40:11,14
    42:17,21 43:2,7
    43:10,16 44:1
    47:10,11,18
    49:10 55:8 56:3
    60:6 61:1,12,18
    62:11,12 68:12
    68:19 70:5,12
    71:18,21 72:3,8
    72:10,11,15,15
    77:9,14,22 78:7,9
    79:1,11,22 80:4
    80:12,20 81:20
    82:22 83:5 84:16
    85:1,8 87:4,10,11
    88:5,9,10,14 89:9

90:4,10,15 91:11
    91:16,20 93:13
    93:18 98:17 99:1
    99:10 100:3,4,19
    101:3,15 102:9
    104:19 105:19
    106:4 110:9,16
    112:2,15,22
    113:5 118:16,17
    119:8,12 128:14
    129:2 131:6
    132:13,17 133:3
    134:5,7,13 136:7
    140:1 143:4
    148:15 150:7
    156:13,20 161:10
    161:21
**rights** 163:21
**Rishell** 33:9 80:9
    80:11,13,14,16
    81:8,18 83:3 88:9
    89:8
**Rishell's** 87:7
    88:14
**Riverbend** 22:1,4,7
    22:11,15
**RMR** 166:20
**road** 14:16
**Roberta** 33:17
**Robins** 1:20 2:12
**role** 10:20 11:18
    12:7,8 14:4,7
    15:13 17:9,18,19
    18:11,17 20:11
    20:16 22:17 26:9
    26:17 29:4,5 32:3
    33:18 64:3,10,11
    65:2,20 68:22
    78:19 93:16
    114:9,13,13
    115:19 136:16
    142:4 144:1

149:19 150:13
    163:7
**roles** 25:1,2
**ROPES** 4:3
**Ross** 121:22 122:3
    125:1,4 131:17
    132:3,19 133:6
**Ross's** 132:15
**Rowe** 4:12
**rows** 86:8
**RPR** 166:20
**Rules** 1:16
**run** 7:16 38:20
    40:7
**running** 60:22
**rural** 9:11,15

---

**S**

**S** 2:1 3:1 4:1,12 5:6
    6:1 7:1
**salaried** 149:14
**sample** 127:7,20
    128:3,12,16
    146:1
**Sandy** 121:5
**satisfaction** 48:4
    49:3 61:4,10
**satisfied** 98:21
**satisfy** 99:6
**saw** 112:1 157:1
**saying** 44:8 71:14
    73:5,6,17 80:17
    83:7 87:10 91:13
    99:10 111:2
    113:8 128:6
    131:19 162:16
**says** 45:21 62:13
    69:14 71:11 81:3
    81:8 85:12,21
    88:13,19 111:7
    111:18 112:11
    113:19 114:22
    117:9,11 118:3

121:5 125:9
    134:19,20 135:2
    159:5 162:13
**schedule** 32:12
    41:19 42:6,10
    43:20 44:1,8 45:4
    45:14 59:15
    64:21 125:11,16
    125:22 126:5,7
    127:1,14,21
    128:3,4,13,20
    131:8,13 142:22
    143:19 145:5,11
    145:17 146:2,9
    146:12,15,20
**schedules** 125:20
    126:3,14 127:7
    127:15,20 129:17
    143:4 144:20,22
**scheduling** 121:5
**Schering** 4:9
**school** 9:21,22
    154:20
**scope** 108:13
    136:15 137:20
    147:15
**seal** 166:18
**search** 50:14,20
    51:7 53:11 55:5,9
    55:9,12 56:19
    58:6
**searched** 50:18,21
    51:13,15 55:2,9
    56:5 59:4 123:10
**searching** 55:15
**second** 29:22 36:21
    38:5 49:7 59:21
    61:3,7 62:6 76:10
    77:6 156:8
    162:11 164:18
**Secondly** 76:10
    162:16

Lisa M. Gorman

HIGHLY CONFIDENTIAL
Boston, MA

March 7, 2006

17

**section** 34:4
**sections** 139:11
**see** 17:15 27:8,12
    29:12 31:10
    38:10 59:20
    60:11,22 62:7
    65:13 68:15
    69:16 76:14 80:9
    80:20 84:13,15
    84:20 85:7 86:3,7
    86:8,12,15,17
    88:17 89:17
    95:22 96:2,11
    99:20 100:14
    102:6 103:6
    110:4,6,12 111:5
    111:11 112:9,12
    112:17 113:9,16
    115:3 118:4
    119:18 123:7
    128:19 131:21
    144:4,12 147:7
    162:12
**seeing** 98:8,9,16,22
    99:9 100:5,8,18
**seek** 39:10 104:5
**seen** 31:6 52:1,5
**send** 47:17 59:9
    60:12 127:2,6,20
    128:2,8,19,22
    142:20 162:17
**sending** 31:13 34:7
    76:20 77:1
    118:13 119:14
    120:7 163:2,4
**sends** 132:19
**sense** 59:9 94:2
    107:6
**sensitive** 48:17
**sent** 34:3 77:3 82:3
    113:8 123:16
    134:11

**sentence** 45:7,12
    45:18 69:16 74:8
    82:8 90:22 97:4,9
    98:21 99:11,18
    99:22 100:11
    102:10 103:8
    105:17
**separate** 59:10
    145:15
**separately** 145:16
**September** 119:12
    120:8,22 126:5
    126:11 127:2
    145:22
**served** 147:18
    149:6
**service** 10:15,21,22
    11:18 12:9 48:19
    49:5 68:10 90:7
    129:22 130:15
**services** 6:11 47:18
    48:5 49:14,15
    61:6 68:8 111:5
    113:18 130:21
    131:3 149:14
**service-specific**
    130:3
**serving** 98:7,16
    100:4
**session** 104:13
    109:6 139:1
    141:21
**sessions** 16:20
**set** 66:19 142:21
    166:8,17
**setting** 47:18 48:6
    48:6,12,20,21
    49:6,9,17 55:22
    56:1 58:10 61:10
    64:3 66:7,11
    75:10
**settled** 152:9 154:2

**settlement** 153:22
    154:6,12
**seven** 126:19
**SHAPIRO** 2:3
**shed** 45:11
**shelf** 93:13
**Shield** 2:19 3:3,10
    8:12 17:20 18:1,4
    18:12,15 27:6
    29:9 42:21 57:14
    125:12 136:21
    137:5,14,19
    140:14 147:4,12
    147:18 149:2
    150:2,9 152:9
**shifted** 159:10
**shifting** 136:22
**SHOOK** 4:11
**shortly** 164:9
**shoulders** 8:3
**should/want**
    120:18
**show** 26:21 56:18
    155:22
**shows** 87:6
**shrug** 8:3
**shy** 76:11 80:3 92:3
**significant** 35:21
    36:3
**signs** 145:9
**similar** 12:8 26:17
    59:8
**similarly** 26:14
    88:7
**simple** 100:9
**simply** 109:11
**single** 128:17
**sit** 160:13
**situation** 48:16
    78:8,13,15 113:2
    116:18
**situations** 78:20

79:1 145:8
**six** 52:13 126:19
**Skwara** 3:4 55:1
    123:16,20 124:4
**slcoco@rmkc.com**
    2:18
**slightly** 85:3
**SOBOL** 2:3
**society** 81:4 89:12
**solve** 17:14
**solving** 17:5
**somebody** 117:17
**someone's** 48:17
    146:17
**Somewhat** 20:10
    20:13 95:5 137:7
**sorry** 9:14 22:9
    25:10 36:18 48:1
    81:8 105:14
    134:21
**sort** 11:3,7 13:15
    17:21 28:21
    52:21 53:19
    116:1 142:14
    153:13 155:20
**sorts** 14:19 16:18
**sought** 61:15
**sounds** 82:14 90:12
    92:8 94:13
    103:15 113:14,15
    115:7 135:19
**south** 9:1 15:18
    16:3 23:11,18,19
    27:10 34:2 36:17
    51:16 56:21 57:1
    58:14
**Southeastern** 10:1
**special** 137:11
**specialty** 39:19
    126:1 127:6
    129:8 137:5,9,10
    137:13,15,21

138:4 147:7
**specialty-specific**
    127:5
**specific** 36:21 53:8
    55:19 64:5 65:8
    67:21 68:9,10
    75:20 125:22
    132:16 143:10
    146:4
**specifically** 55:3
    56:4 58:11 59:4
    66:2 67:15
    113:13 126:2
    145:18 146:16
    157:22
**specifics** 90:21
**speculate** 48:16
**spoke** 92:2 140:8
    141:22
**spoken** 26:8 103:18
**staff** 149:8,12,13
    149:16,20 150:2
    150:9,15,16,20,20
    150:21 151:14,19
**stamp** 5:15 84:9
**standard** 62:16
    128:13
**stapled** 84:19
**start** 10:8,10 157:6
    157:10
**started** 10:11
**starting** 69:16
**starts** 111:2
**state** 8:20 9:8 10:12
    10:13 11:1 12:3
    13:4 18:1,5,21
    19:3,19 20:2,20
    26:18 46:6 76:10
    98:21 122:6,10
    140:9,13,17
    141:1,3,6,9,13,14
    141:17,19 149:16

Lisa M. Gorman                 HIGHLY CONFIDENTIAL                 March 7, 2006
                                    Boston, MA

18

149:20 150:11,15
150:17,20
stated 71:9
statement 34:5
  68:4 73:4,17
  96:16 116:7
  122:12,17 132:1
  139:6 145:12
states 1:1 85:13
  92:10 134:18
  135:14 139:18
  166:1
statewide 33:18
  60:5 80:11
stating 136:10
stayed 18:10 57:1
  58:13,14 133:22
Stephen 2:13
Steve 27:18,19 55:1
  123:16,20
Steven 3:4
steven.skwara@...
  3:9
Steve's 33:18
stick 160:4
sticking 105:12
straightforward
  82:7
strategy 103:10,14
  103:21 104:6
Street 1:21 2:5,14
strike 85:15
string 123:19
subject 35:14 57:4
  58:12 119:16
  162:11
submit 16:21
submitted 152:11
Subscribed 165:10
subsequently
  110:18
substance 108:12

substantial 102:5
suggest 35:9 79:10
suggested 60:22
  68:19 79:16
suggesting 70:4
Sullivan 108:16
  139:20
sum 13:10 20:5
  68:7
summary 117:10
sums 19:8
supervising 113:5
supplies 131:4,9
supply 129:21
  130:17,18,19
support 14:5,11
  26:14 29:12,18
  64:11
supporting 12:19
  14:8 64:10 65:2
  144:2
supportive 64:3
sure 16:10 19:22
  20:2,6 29:21 32:8
  36:2 46:14 52:5
  59:16 65:12
  69:20 70:14
  71:14 82:4,15
  83:13 97:8 99:4
  99:14,21 107:7
  108:19 112:20
  122:21,22 129:15
  135:9 138:9
  140:22 147:16
  150:18 151:6,17
  154:9 157:18
  158:22 161:5,12
  164:19
Susan 124:20
sworn 7:5 165:10
  166:9
synonym 97:20

system 56:9 58:4
  140:17,20 141:2
  141:4,9,14,17
  143:16
systematically
  64:17
Systems 140:18,21
  141:4

_____

         T

T 5:6 6:1
table 87:1
take 8:2,6 30:22
  41:10,11 58:22
  62:22 75:16,19
  84:3 94:3 108:18
  109:6 118:14
  121:18 126:17
  138:8 143:7
  156:4 164:7
taken 61:22 63:15
  107:8 108:20
  138:10
talk 48:9 92:1
talked 60:3 61:3
  79:13 88:4,9
  100:3 105:17
  107:17
talking 62:2 88:17
  120:16 157:22
  160:18
Tanya 29:14,16
task 69:6
tasked 11:9 29:19
  50:8 55:20 64:4
  69:5 89:2 115:22
team 8:16 24:17
  49:5 51:22 122:4
  122:5 144:9
tell 7:20 20:16
  40:22 123:1
  127:3,8
telling 53:20 54:6

83:22 123:12
term 19:12 39:5
  42:5 73:13 149:8
  149:11 162:4
terminology
  133:22 136:18
  145:6
terms 12:22 14:13
  20:9 41:2 63:6
  64:5,12,19 65:3,5
  65:14,15,94:19
  94:22 127:13
  136:13,14,17
  153:12 154:11
  163:17
testified 7:5 106:2
  125:2 142:3
  148:19
testifying 97:8
  99:21
testimony 45:2,16
  74:21 97:5,6
  106:9 107:13
  109:8,10,15
  139:16 140:10
  146:21 162:2,6
  166:10
text 84:21 86:22
thank 35:12 48:16
  60:9 90:1 124:2
  164:14,16
thing 51:4 153:13
  162:16
things 23:11 43:5
  57:22
think 13:21 23:10
  36:12 48:16 59:9
  71:8 75:4,6 78:4
  78:12,15,16 91:6
  95:5 98:4,7,10
  99:13 100:20
  122:18 141:4

147:15 148:5,6
155:15 160:14
thinking 66:7
  123:17 148:20,20
third 38:17 40:17
  85:12
Thomas 152:18
Thompson 32:2,3
  92:9 104:19
  156:12 162:10
thought 78:6 82:6
  111:7 159:6
thoughts 61:16
  88:21
thousands 102:21
three 24:18 26:2
  155:6
thriving 95:21
  96:10 97:11,14
  97:20 98:10,14
  99:5,19 100:2,13
  100:17
throw 54:13
thrown 93:12
Thursday 112:6
tied 13:10 19:8,17
time 15:15 21:9,15
  25:15 26:19
  27:18 30:22
  32:14 33:3,17
  35:4 44:18 48:17
  51:21 58:22
  60:19 62:19 63:4
  71:6 75:19 77:12
  78:17 79:4,4
  92:21 94:9,12
  104:16 107:7
  114:4,21 118:15
  122:19 127:16
  135:15,21 140:2
  140:9 141:11
  143:15 146:4

Lisa M. Gorman

**HIGHLY CONFIDENTIAL**
Boston, MA

March 7, 2006

19

148:3 150:8
156:17,22 159:9
163:11,13 164:15
**timelines** 104:12
**times** 65:14 79:5
**title** 8:14,15 10:17
23:1,3,4,12
**today** 19:19 41:1
42:10 45:17 64:1
90:4,6,9 94:7
96:14,22 100:2
104:10 113:14
141:4 151:4,7,13
154:15 160:13
161:3 162:3
**told** 38:6 44:4
48:18,22 49:5
53:6,7 92:11
140:12
**tool** 155:20
**top** 80:8 85:8 128:4
**total** 25:21
**training** 17:1,4
**transactions** 65:17
**transcript** 139:12
164:19
**transition** 11:17
**transitioned** 15:12
**transmittal** 123:19
123:22
**treating** 44:10
**treatment** 49:21
**trick** 82:6 99:15
**Trombly** 29:14,16
**true** 45:20 77:12
106:12 153:14
154:10 166:10
**truly** 9:14
**trust** 102:11
**try** 9:19 25:12 57:7
57:10,12 66:10
**trying** 23:10 61:3

66:1 80:17
122:20
**Tuesday** 1:21
**Tufts** 41:14
**turn** 29:22 31:9
41:18 62:3 80:7
85:6 89:5 109:20
124:18 156:8
**turnaround** 65:14
**turning** 55:4 68:13
87:7
**Twenty** 155:12
**two** 56:20 84:20
130:13,14 134:2
134:17 164:7
**TYLER** 3:13
**type** 17:1,7 48:19
50:21 65:5,17
86:8 108:16
127:8 129:21
**typed** 85:2 86:20
**typically** 127:7
144:20,21

--- U ---
**Uh-huh** 14:9 19:1
27:11 29:13,15
31:12 32:1 38:11
41:13 43:6 74:6
84:14 103:11
112:8 120:14
125:14 142:2
147:21 151:5
156:21 158:18
**ultimate** 105:8
**UMass** 10:2
**unable** 45:2,17
97:3
**unclear** 7:20 19:21
54:3
**uncomfortable**
62:15
**undecided** 120:18

**underneath** 30:9
**understand** 19:11
19:13 20:7 37:19
38:21 41:5 42:4
42:12 44:14 45:2
45:18 48:10
52:17 66:1 72:21
82:7 96:19 97:3
99:17 100:2
109:17 131:1
136:13 149:1
161:10
**understanding**
19:3,7 20:14 39:3
40:17 41:22
72:22 73:4,22
74:2,8 80:22 90:3
92:15 96:15,22
97:13 106:7,13
106:20 113:11
122:16 123:20
130:12 134:9,15
134:18 135:3,22
137:8 149:11
151:13 152:21
153:15 154:1
155:13,17 161:3
**understood** 70:10
91:18 93:4
100:12 131:1
**union** 43:5
**unique** 62:16 64:2
65:14,15 78:13
78:15 128:1
142:18 145:4,6
**uniquely** 60:5
**unit** 32:4 114:5,10
142:21 143:3,14
143:18,18
**United** 1:1 85:13
166:1
**unit's** 32:9

**University** 10:1
**unprecedented**
79:11,17
**unrelated** 141:18
**unsure** 111:19,20
**update** 131:3,4
143:15
**updated** 126:4,7,14
131:12 135:15,20
**updates** 135:18
146:4
**updating** 143:9
**ups** 50:12
**urban** 9:11
**use** 13:4 41:4 42:9
51:18 56:13 65:6
97:20 137:12

--- V ---
**vaguely** 141:8
**valid** 17:15
**validations** 28:16
28:16
**values** 102:13
**vendor** 135:16
137:10,13
**verbal** 7:22 14:12
84:17 148:1
151:22 163:12
**verbally** 8:2
**version** 86:20
**versus** 43:21 48:6
48:20 49:16
58:10 113:20
114:11 120:4
**Veterans** 85:16
**view** 162:10 163:9
**Vincent** 28:3
**visit** 35:15 117:12
117:13
**visits** 113:18
**vocation** 101:22
**volume** 1:12 12:11

**vote** 62:16

--- W ---
**WAC** 20:9
**Walter** 34:11
119:21 157:13
158:8,9
**want** 20:6 65:11
99:17 107:7
123:1 127:12
135:8 138:8
161:5 162:8
164:18
**wanted** 70:12 71:2
91:1
**wants** 47:3,12
**Warrick** 4:9
**wasn't** 78:20
118:20 122:21
138:1
**way** 8:20 23:6
68:20 69:2 82:17
112:13,18 113:10
**WEBB** 3:13
**weeks** 54:18,18
**welfare** 43:5
**well-known** 83:16
**Wendy** 33:13,14
156:15,17
**went** 16:10 23:1
51:21
**weren't** 17:13
78:22
**West** 141:10 150:6
**western** 141:5
**we'll** 8:7 41:10
59:11 61:19
109:4,5 135:18
**we're** 55:4 56:6
65:1 66:5 80:17
99:11 135:11,12
**we've** 15:6 26:8
58:19 73:11

Lisa M. Gorman
HIGHLY CONFIDENTIAL
Boston, MA
March 7, 2006

20

82:10 88:4 100:1
109:22 110:3,8
111:14 119:7
121:17
**whereof** 166:17
**wholesale** 1:7
86:12
**wholesalers** 39:19
**Williamson** 1:17
166:3,20
**Winston** 28:11
**withdraw** 38:16
39:4 92:16
142:11
**witness** 1:14 7:3
31:4 74:5 75:18
75:21 76:2 96:7
109:3,8,8,12
124:16 135:10
139:8,15,17
156:6 158:19
164:16 166:7,11
166:17
**word** 36:18 55:10
57:20 84:3 94:14
97:10,14
**words** 18:21 40:16
99:5 116:2
133:15
**work** 12:21 14:14
14:18 26:15
28:21 66:9
102:21 105:3
115:14 144:17
154:21
**worked** 102:22
115:9,12 141:15
147:9 149:17,20
151:18
**working** 10:8,10,11
18:20 151:12
**works** 32:22 101:7

151:7
**worst** 85:19
**wouldn't** 36:6 71:4
74:19 78:11
100:18 115:17
**Wright** 4:4 105:15
139:3
**write** 90:22 91:1
99:18
**writes** 81:22 82:1
83:2
**writing** 53:19
59:12 161:13
**written** 123:12
164:6
**wrote** 40:14 60:18
61:14 70:7 77:11
78:2 80:6 81:2
90:13,16 91:17
93:7,15 94:9 97:4
161:3,10,15,20

— X —
**X** 5:1,6 6:1 127:9

— Y —
**yeah** 12:2 22:10
25:3,12 44:16
46:12 50:3 52:11
58:21 59:2,7 62:4
62:9 72:12 76:5
79:7 81:7 83:10
86:4,14 88:18
96:6,8 100:8
104:2 105:16,21
105:22 106:12,21
110:22 111:21
117:8 123:8
126:8 129:12
135:1 141:12
143:13 144:3
146:6,22 155:5
158:14 159:12

160:6 161:17
163:22
**year** 11:22 17:19
21:6 52:13 57:7
57:11 127:3
**years** 29:10 63:18
101:14 126:19
147:22 148:2
**year's** 135:15,20
**yesterday** 59:8
**York** 3:16,16

— Z —
**Zackman** 33:16

— $ —
**$15.38** 133:3,17
**$15.48** 136:8,9
**$4.64** 133:3,18
136:1,4,6

— 0 —
**000106** 5:9 27:3
**00051** 5:13 75:14
**00058** 6:6 156:2
**00074** 5:11 30:20
**00079** 5:17 107:3
**001** 5:8 27:1,2
**002** 5:10 30:18,19
55:4 59:18 62:2
68:13 76:9 79:9
80:8 81:6 87:9
105:12,13 157:2
**003** 5:12 75:12,13
76:4 77:5 79:21
88:2 105:14,15
105:16 157:3
**004** 5:14 84:7,8,20
157:3
**005** 5:16 107:1,2
109:22 157:4
**006** 5:18 119:4,11
**007** 5:4,20 121:14

121:18
**008** 6:3 124:13
**009** 6:5 156:1,4
**01** 22:20 23:16
27:15
**01-CV-12257-PBS**
1:4
**02110-2624** 4:6
**0214** 2:7
**02199-7610** 2:16
**02215-3326** 3:7
**027** 5:9
**030** 5:11
**04** 24:3 27:15 51:21
**075** 5:13
**084** 5:15

— 1 —
**1** 6:9 89:6
**1st** 126:11 162:20
**1:52** 165:1
**10** 67:7,7
**100** 11:2 34:22 35:8
37:21 41:14
47:13 49:19 60:4
61:12 120:4
157:20 159:10
162:19
**10036-6710** 3:16
**107** 5:17
**1133** 3:15
**119** 5:19
**12/18/2009** 166:22
**121** 5:21
**124** 6:4
**12942** 6:4 124:14
**12945** 6:4 124:14
**130** 139:12
**134** 139:13
**138795** 166:21
**14** 139:12
**1456** 1:3
**15** 29:10 101:14

120:22
**156** 6:6
**17** 31:10 88:4
**18** 26:1 68:15 110:6
**19** 112:7
**1989** 84:16 85:11
**1990** 10:2,8,10
83:15
**1990s** 37:22
**1992** 15:12
**1993** 17:21 18:7
140:12
**1994** 152:8
**1999** 31:11 32:3,4
32:10 44:17
56:10 57:4 68:15
68:22 69:14
70:21 74:15 75:1
76:8 77:19 79:9
79:20 80:22
81:17 89:9 90:10
91:18 94:9 96:13
119:8 120:8
156:19 162:15

— 2 —
**2** 31:20 88:7
**20** 12:13 36:17
165:11
**20th** 87:8 88:12
**2000** 21:7
**2001** 18:19 23:11
23:12 24:2
**2004** 24:2
**2005** 122:1
**2006** 1:22 166:19
**212** 3:17
**23rd** 76:8 89:9
**246-3531** 3:8
**25th** 2:15
**2555** 4:13
**267-2300** 2:17

Lisa M. Gorman               HIGHLY CONFIDENTIAL               March 7, 2006
                                    Boston, MA

21

| | |
|---|---|
| **3** | 160:9,15 |
| **3** 88:3 124:19 | **90s** 149:21 151:9 |
| **3rd** 162:15 | **91** 12:1 13:3 |
| **30** 143:18 | **91/92** 26:19 |
| **30-day** 143:14 | **92** 12:1 |
| **31st** 133:16 | **92ish** 17:18 |
| **336-2000** 3:17 | **93** 18:9,17,18 22:20 |
| | 150:17 |
| **4** | **95** 21:3 29:7 34:22 |
| **4** 88:3 122:1 | 37:21 60:10 |
| **401** 3:6 | 92:14 120:3 |
| **474-6550** 4:15 | 122:15,20 135:13 |
| **482-3700** 2:8 | 136:4,10 157:20 |
| | 159:10 162:19 |
| **5** | **951-7956** 4:7 |
| **5** 38:19 40:6 46:11 | **96** 29:7 150:14 |
| 139:13 | **98** 162:20 |
| **50** 107:5 | **99** 21:7 87:8 100:12 |
| | 110:6 112:7 |
| **6** | 119:12 |
| **6** 85:6 | |
| **617** 2:8,17 3:8 4:7 | |
| **64108-2613** 4:14 | |
| | |
| **7** | |
| **7** 1:21 | |
| **7th** 166:18 | |
| **7:17** 133:17 | |
| **7:27** 112:7 | |
| | |
| **8** | |
| **80** 14:16 | |
| **800** 1:20 2:14 10:22 | |
| 26:13 | |
| **816** 4:15 | |
| **85** 122:8,11,20 | |
| 131:19 | |
| | |
| **9** | |
| **9** 6:9 | |
| **9:00** 1:22 | |
| **9:09** 162:15 | |
| **90** 11:2 37:8 159:7 | |