**Page 158**

1  reimbursed at AWP minus a percentage at least
2  for the name brand drugs; isn't that correct?
3  A.  That is correct.
4  Q.  In your position currently you're not aware
5  or are you aware of how that pricing
6  benchmark was arrived at?
7  A.  No, I do not know that.
8  Q.  Is there anyone left at UPMC who is currently
9  employed by UPMC who would know the answer?
10 A.  Not to my knowledge.
11 Q.  Do you have any understanding of what UPMC
12 understood AWP to represent at the time it
13 entered into that contract?
14 A.  No, I do not.
15 Q.  Do you have any knowledge about what UPMC
16 understood AWP to represent prior to your
17 employment in April of 2004?
18 A.  No, I do not.
19 Q.  Yesterday you were asked about contracts with
20 physicians and physician groups at UPMC
21 entered into. Is my understanding correct
22 that you don't know what the basis for

**Page 159**

1  reimbursement to physicians for
2  physician-administered pharmaceuticals is?
3  A.  That is correct, I do not know.
4  Q.  And do you know generally whether AWP is used
5  as a benchmark in those contracts at all?
6  A.  No, I do not.
7  Q.  I have other matters but I don't think we are
8  going to get through them in the next ten
9  minutes, so I think I'm going to stop there.
10             - - - -
11         RE-EXAMINATION
12             - - - -
13 BY MR. HAAS:
14 Q.  One follow-up question. We talked a little
15 bit earlier about the obligation to disclose
16 pricing terms to the public, and your
17 testimony was that while it was UPMC's
18 position that it should not be compelled to
19 disclose their reimbursement terms, but at
20 the same time you cannot state whether it was
21 UPMC's position whether manufacturers should
22 be compelled to disclose their discounts and

**Page 160**

1  rebates.
2      Is it UPMC's position that
3  manufacturers should be treated differently
4  than any other member of the healthcare
5  industry with respect to the obligations to
6  disclose pricing terms?
7  A.  I don't have that knowledge.
8  Q.  You don't have an understanding of UPMC's
9  policy?
10 A.  No, I do not.
11     MR. HAAS: No further questions at
12 this time.
13     MR. NOTARGIACOMO: I have no
14 follow-up to that.
15     MR. HAAS: Thank you very much.
16     THE WITNESS: You're welcome.
17
18          - - - -
19 (The proceedings were concluded at 3:06 p.m.)
20          - - - -

**Page 161**

1  COMMONWEALTH OF PENNSYLVANIA )   CERTIFICATE
2  COUNTY OF ALLEGHENY          ) SS:
3      I, Claire Gross, RDR, a Court Reporter and
4  Notary Public in and for the Commonwealth of
   Pennsylvania, do hereby certify that the witness,
5  RAEANN MAXWELL, was by me first duly sworn to testify
6  to the truth; that the forgoing deposition was taken
7  at the time and place stated herein; and that the
   said deposition was recorded stenographically by me
8  and then reduced to printing under my direction, and
9  constitutes a true record of the testimony given by
10 said witness.
11    I further certify that the inspection, reading
12 and signing of said deposition were NOT waived by
   counsel for the respective parties and by the
13 witness.
14.   I further certify that I am not a relative or
15 employee of any of the parties, or a relative or
16 employee of either counsel, and that I am in no way
17 interested directly or indirectly in this action.
18    IN WITNESS WHEREOF, I have hereunto set my hand
19 and affixed my seal of office this 13th day of
20 September, 2004.
21    _____
22              Notary Public

Raeann Maxwell                                    September 10, 2004
Volume II           Pittsburgh, PA

1

| A | 127:8 154:21 | 124:17 | 161:14,16 | 107:20 |
|---|---|---|---|---|
| able 107:17 | 155:1 157:9 | agreement | ambiguous | 108:20 |
| 155:8 | actually | 107:10 108:6 | 157:5 | 109:18 110:2 |
| about 100:6 | 137:15 144:4 | 108:10,18 | amendments | 110:3,8 |
| 121:11 | add 108:9 | 112:16 117:7 | 108:9 | 111:8,10,13 |
| 133:18 144:6 | addendum | 117:9 122:12 | Americas | 111:16,19,21 |
| 145:2 146:22 | 117:8 122:21 | 122:17 123:3 | 94:14 | 112:15 115:4 |
| 149:4,8,14,18 | 124:8,13,16 | 123:9,12 | among 155:16 | 116:3 120:22 |
| 151:8,13 | addition 137:3 | 124:2,9 | amongst | 123:7,19 |
| 153:5,9,9 | additional | 126:5 129:10 | 151:11 | 124:15 125:8 |
| 154:3,6 | 105:4 | 129:22 | amount 111:3 | 125:12 |
| 158:15,19 | adjudicated | 130:13 134:6 | 113:22 114:1 | 128:14,20 |
| 159:15 | 148:15 | 136:13 138:3 | 117:18 | 138:1,15,21 |
| above 112:12 | adjudication | 138:8,9,15,17 | 119:14 | 139:6,7,10 |
| 113:3 114:5 | 148:21 | 141:4,5,11 | 123:14 | 140:2,8,12 |
| 119:13 | adjusted | agreements | 128:21 136:9 | 141:16 |
| 133:20 | 131:10 | 103:18 125:8 | 136:20 137:1 | 142:19 143:1 |
| 154:12 | adjustment | 139:11 | 137:2,5,10,10 | 143:2,5,6,9 |
| Absent 111:18 | 130:9,15 | ahead 144:3 | 137:11,12,13 | 143:10 |
| accept 123:12 | adjustments | all 93:6 100:20 | 137:13,15 | 150:22 152:6 |
| accordance | 130:11 131:6 | 101:2 102:7 | 146:1 | 153:21 |
| 93:17 | administered | 126:21 | amounts | 158:11,15 |
| according | 96:10 102:8 | 140:16 147:9 | 115:16,21 | 160:4 161:15 |
| 146:6 | 104:1 106:13 | 151:4 153:6 | 119:11 | anybody |
| accurate | 109:3 116:18 | 157:7 159:5 | 124:16 139:2 | 121:10 |
| 115:15 | 117:1 128:17 | Allegheny | 139:2 | anyone 158:8 |
| 130:15 | 146:12 | 142:10 161:2 | analysis 138:1 | apologize |
| 131:21 152:9 | administrator | allow 152:6,11 | 152:5,5 | 126:11 |
| 154:14,15 | 108:7 138:20 | allowable | analyst 101:19 | APPEARAN... |
| acquisition | 142:17 | 114:22 115:6 | another 104:14 | 94:1 |
| 128:15 | affixed 161:19 | 115:8 | 122:9 133:11 | appears |
| 131:11,18 | after 98:3 | Along 97:16 | 145:12 | 134:14 |
| across 118:2 | 117:22 | also 101:10 | answer 116:2 | approximately |
| 155:11 | again 121:20 | 117:21 118:1 | 147:15,17 | 132:12 |
| act 127:19 | 128:12 131:7 | 122:6 137:14 | 149:10 151:4 | April 158:17 |
| 142:15 | 133:14 | am 101:4 | 154:17 155:7 | Argus 106:17 |
| acting 138:20 | 140:20 | 104:18 | 156:18 | 106:22 110:6 |
| action 93:4 | 145:17 151:8 | 105:16 | 157:13 158:9 | 118:19 119:3 |
| 100:18 | 153:4 | 110:15 122:8 | anticipated | 121:15 |
| 120:18 | agree 98:1 | 123:10 | 130:20 | 122:13,18,22 |
| 161:17 | 123:12 | 127:18 | any 99:6 | 123:3,7,12,15 |
| ACTIONS | 126:12 | 129:19 | 104:10 106:6 | 123:18 124:1 |
| 93:6 | agreed 110:17 | 130:10 | 106:11,20 | 124:17,21 |
| actual 118:18 | 118:7 123:3 | 142:22 | 107:8,12,15 | 125:3,7,13,14 |

| | | | | |
|---|---|---|---|---|
| 125:19 126:1 | 128:10 132:1 | 143:11 146:7 | 112:22 | 147:7,8,8,18 |
| 126:5,6 | 132:12 | 150:7,13 | 118:10 155:9 | 149:11 151:1 |
| 135:6,9,13 | 133:21 | 151:21 | 155:14 | 151:17 153:2 |
| 148:21 | 134:18 135:3 | 152:22 153:2 | **basis** 97:10 | 155:13 156:9 |
| 157:18,21,22 | 135:7 136:6 | 153:12,22 | 99:13,18 | 159:18,22 |
| **around** 101:4 | 137:11 | 154:5,8,11,19 | 101:22 | 160:3 |
| 109:19 | 154:19 155:1 | 155:12 | 111:10,20 | **because** 97:5 |
| **arrived** 158:6 | **averaged** | 156:15,20,20 | 119:19 120:3 | 112:22 118:7 |
| **articles** 127:11 | 118:3 | 157:4,7 | 124:6 127:2 | 141:21 156:5 |
| **Aside** 104:12 | **averages** 127:8 | 158:1,12,16 | 127:15 128:6 | 156:21 |
| 120:21 | **averaging** | 159:4 | 128:7,8 | **been** 96:2 |
| 137:22 140:7 | 119:1 | **AWPs** 119:6 | 129:1,2 | 100:20 |
| **ask** 97:7 98:21 | **aware** 99:10 | 119:21 120:8 | 136:1 138:2 | 103:15 |
| 103:14 | 107:2 112:1 | 127:7 143:15 | 153:1,12,19 | 109:22 |
| 105:12 106:2 | 112:21 | | 154:11 155:3 | 122:15 128:2 |
| 108:15 | 125:21 | **B** | 158:22 | 129:16 |
| 119:19 | 126:10 | **B** 127:17 128:7 | **Bates** 102:15 | 136:15 |
| 122:14 | 127:13 | 133:2,3 | 105:6,19 | **before** 93:18 |
| 123:11 | 139:16 143:4 | 134:8,14 | 108:7,10 | 117:13 |
| 129:15 | 143:8,12 | 145:21 146:3 | 117:5 125:6 | 120:20 |
| 138:14 | 150:22 | 146:10 | 129:8 132:15 | **beginning** |
| 141:10 144:1 | 154:19 158:4 | **back** 110:2 | 141:2 | 144:19 |
| 144:2 157:16 | 158:5 | 116:10 121:6 | **be** 96:18 97:13 | **behalf** 98:17 |
| **asked** 120:14 | **AWP** 104:10 | 137:18 | 97:17 98:8,9 | 98:18 99:4 |
| 121:14 | 104:17 106:9 | 157:17 | 98:10,14 | 109:4,9 |
| 126:11 145:2 | 111:2 112:11 | **Bank** 118:20 | 99:1 105:7 | 138:21 139:9 |
| 154:2,6,9 | 112:20,22 | 119:20 120:1 | 111:1,13 | **being** 131:14 |
| 158:19 | 113:4,22 | 120:8,12,19 | 112:10 | 134:17 136:3 |
| **asking** 144:20 | 115:1 117:16 | 120:21 | 113:13 | 157:22,22 |
| **ASP** 128:7,9 | 118:3,17,21 | 121:16 122:3 | 114:21 | **believe** 96:22 |
| 129:1 154:7 | 118:22 119:3 | 122:6 | 115:10,12,13 | 118:4 140:10 |
| 154:12 155:1 | 120:16 121:3 | **base** 112:4 | 118:2,3,6 | 148:6 154:13 |
| 155:13 | 121:11,13,16 | **based** 104:14 | 121:20 128:1 | 157:12,19 |
| **aspect** 112:16 | 122:1,4,4,8,9 | 106:8,18 | 131:10,17 | **believes** 113:13 |
| 114:14 | 122:11 | 108:17 | 132:4,13 | **BELKNAP** |
| **assume** 123:7 | 126:13,15 | 110:20 | 134:5 135:5 | 94:13 |
| 156:11,14 | 127:1 128:8 | 113:22 | 135:6,10,13 | **below** 113:4 |
| **avail** 107:17 | 129:2 131:15 | 116:14 | 135:19 | 131:7 |
| 125:3 | 131:19 132:6 | 121:22 122:7 | 136:14 137:7 | **benchmark** |
| **available** 105:4 | 132:8,10 | 127:13 | 137:8,14 | 117:17 119:5 |
| 145:16 | 133:14,17 | 135:11 152:8 | 138:8 141:5 | 119:12 127:9 |
| **Avenue** 94:14 | 134:21 136:8 | 152:8 153:2 | 144:20 145:7 | 155:13 158:6 |
| **average** 93:4 | 137:13 | **bases** 151:16 | 145:12 | 159:5 |
| 119:10,11 | 141:14 143:3 | **basically** | 146:14 147:6 | **benchmarks** |

| | | | | |
|---|---|---|---|---|
| 155:6 | Brown's 102:3 | 149:10 155:7 | 112:2 145:2 | commitment |
| benefit 108:6 | bullet 103:9 | 155:7 157:13 | 145:3,9 | 131:2 |
| 142:6 145:17 | bundled 147:4 | cannot 111:12 | claims 109:3 | common |
| 145:18 | bundling | 141:21 | 110:17 | 121:22 |
| benefits 103:20 | 147:8 | 159:20 | 111:13,18 | Commonwe... |
| 109:10 | business | can't 99:4 | 121:21 123:4 | 93:19 161:1 |
| 139:21 | 100:15,22 | 128:12 | 125:13 | 161:4 |
| 142:14,20 | 132:20 | care 97:4 99:3 | 136:15,17 | company |
| BERMAN | but 98:12 | case 145:4,12 | 137:3,22 | 109:12 |
| 94:5 | 101:11 104:3 | cash-paying | 142:16 145:1 | 142:15,18 |
| between | 107:8 117:1 | 113:19 | 146:22 147:3 | compared |
| 106:21 | 117:21 | category | 147:18 148:4 | 153:15 |
| 107:10 | 119:13 | 133:16 | 148:8,15 | comparing |
| 116:15 | 120:17 122:9 | Center 93:20 | 152:4,5,15,21 | 151:20 |
| 122:13,17 | 126:12 127:9 | 94:20 | 153:7,8,10 | compelled |
| 125:2 126:22 | 128:2,12 | centralized | Claire 93:18 | 96:19 98:10 |
| 129:10,22 | 131:8 145:13 | 101:7 | 161:3 | 98:14 99:1 |
| 135:17 138:9 | 147:9,21 | CEO 109:11 | clarifies | 159:18,22 |
| 138:18 | 154:22 155:6 | certain 125:19 | 134:19 | compensation |
| 139:11 | 159:7,19 | Certificate | clarify 117:13 | 124:1 |
| 140:17 141:5 | buy 133:20 | 95:5 161:1 | clear 119:9 | competes 98:5 |
| 150:3 | | certify 161:4 | client 155:19 | competition |
| bit 146:21,22 | C | 161:11,14 | close 156:7 | 97:21 |
| 149:1 151:7 | calculate 116:7 | chain 130:2,4,6 | CMS 126:22 | competitive |
| 153:4 159:15 | 120:15 121:3 | change 127:20 | 127:16 | 98:4 134:13 |
| board 121:7 | 137:5 | changed | 134:17 | competitively |
| book 121:15 | calculated | 127:14 | 135:14 136:6 | 96:18 |
| both 117:9 | 115:5 116:4 | characteriza... | 137:10 | competitors |
| bought 109:22 | 116:11 120:8 | 155:6,16 | code 146:16,17 | 96:8 |
| brand 117:18 | 128:22 | charge 111:6 | 147:4,5 | component |
| 126:19 127:7 | 134:19 135:8 | 113:7,10,13 | collect 144:6 | 114:13 132:6 |
| 132:19 | calculating | 113:17,17,18 | come 119:2 | 136:18 |
| 133:15 | 134:15 | 114:4,13 | 127:4 146:15 | 150:13 |
| 141:14 150:6 | called 93:16 | charges 114:9 | 147:19 156:7 | composite |
| 152:21 | Cambridge | 115:4 | comes 148:16 | 102:12 |
| 153:10,11 | 94:7 | charging | coming 115:18 | 105:17 |
| 158:2 | came 117:14 | 118:18 | 121:7 | comprise 98:4 |
| branded | 120:11 | 119:14 | commencing | conceivable |
| 110:21 113:6 | can 103:16 | Chatham | 93:21 | 137:7 |
| 126:15 | 111:14,19 | 93:20 94:20 | commercial | concerning |
| break 144:5 | 113:15 | City 142:10 | 132:21 133:2 | 127:1 154:3 |
| 147:11 | 115:10,12 | Civil 93:4,17 | 133:4,6,7,9 | 154:4,6 |
| breaks 147:10 | 118:2 145:15 | claim 111:11 | 133:10,16 | conclude 97:14 |
| Brown 102:2 | 147:5,6 | 111:16,22 | commit 141:21 | concluded |

| | | | | |
|---|---|---|---|---|
| condition 99:7 99:14,20 100:9 | contracting 106:22 139:8 contracts 100:18,20 101:6,12,15 102:13 103:21 104:6 104:10,16,18 104:22 122:1 146:6 158:19 159:5 | 115:6,8,10 128:15 131:7 131:11,18 132:18 141:12 | 140:3 currently 100:7 101:8 108:1 109:16 122:19 128:19 | 153:7,8,11 dated 117:9 138:10 day 161:19 day-to-day 101:22 |
| confidential 96:15 | | | | |
| Congress 126:22 127:6 127:14 | | | | dealt 120:20 |
| | | costs 131:16 151:21 | | debate 126:21 |
| connection 123:8 | | could 104:13 111:8 115:13 116:20 124:10 126:4 142:1 147:7 147:8,8,16,21 149:11 | 139:17 158:4 158:8 | debt 152:4 |
| | | | custodians 101:14 | decade 127:1 154:4 |
| consider 96:13 | | | customary 111:6 113:7 113:10,17 114:4,9,12 115:4 134:20 135:17 136:7 137:11 151:21 153:16,17,18 | defendants 93:16 94:10 100:17,21 145:4 150:2 |
| consideration 115:18 128:14 | contractual 140:3 | | | |
| | controversy 154:3 | | | |
| consist 147:5 | | counsel 161:12 161:16 | | define 122:1,5 128:9 142:5 |
| consisting 102:12 | copay 148:20 copies 101:10 145:8 | | | |
| | | County 142:10 161:2 | | defined 121:16 |
| conspired 143:1,5,9 | correct 100:10 102:6,10,22 107:4 108:3 109:2 110:15 113:5 116:9 116:11,16 117:15,20 118:11,12 119:15,16,18 123:1,2,6,7 123:22 124:3 124:20 125:1 125:5,17 130:10,21 131:8,12 134:3 135:12 137:17,21 147:14 149:16,17 150:15 152:14 154:15 158:2 158:3,21 159:3 | couple 110:14 | | defrauded 143:15 |
| constitutes 151:14 161:9 | | course 100:14 100:22 120:18 | customers 100:19 113:19 131:3 142:3,4,5,13 | delegated 116:21 |
| consumer 97:13 98:19 | | | | department 101:9,20 148:1,3,14 150:14 |
| | | Court 93:1,19 95:5 161:3 | cut 150:10 CVS 130:6 | |
| contained 100:13 | | cover 102:14 103:9 105:5 131:11 | | |
| contract 100:12,13 101:7 102:21 105:6 106:15 106:17 107:13,16 108:7 110:21 120:10 122:20 125:18 136:2 138:20 139:1 140:16 150:3 150:11,12 151:9,11,15 151:18 153:3 153:6 157:18 158:13 | | | **D** | deposition 93:9,15 100:12 101:17 102:11 103:15 105:8 105:13,17 108:4 117:4 122:15 129:7 129:16 138:5 141:1 144:19 146:18,21 149:12 150:2 151:13 154:2 157:19 161:6 161:7,12 |
| | | | D 95:1 Dan 155:18 Daniel 94:19 data 97:5 111:14,18 112:4 118:20 119:20 120:1 120:1,8,12,19 120:21 121:16 122:3 122:6 136:17 137:3,22 145:3,4,9 146:22 147:3 147:18 148:4 148:8 152:6 152:15,21 | |
| | | coverage 102:8 covered 146:3 146:10 | | |
| | | covering 131:16 | | |
| | | create 152:12 created 107:18 107:21 124:21 | | |
| | | criteria 152:9 152:12 | | |
| | | CRR 93:18 Curascript 100:11 101:10 | | |
| | | current 106:18 122:12,17 | | derive 118:21 |
| contracted 107:3 | Cortes 94:12 cost 114:6,22 | | | derived 107:9 |

Raeann Maxwell                                    September 10, 2004
Volume II                  Pittsburgh, PA

5

| | | | | |
|---|---|---|---|---|
| 115:12,16 | 128:21 | discussion | 120:19 | 124:18 |
| 119:11 | 135:16,19 | 129:5 151:7 | 123:19 130:5 | 125:14 126:7 |
| **derives** 122:8 | 154:16,18 | 155:22 | 131:11 132:7 | 126:15,18,19 |
| **describe** | 155:3 | **dispensed** | 133:14 139:8 | 127:8,16 |
| 145:15 | **different** 98:20 | 106:8 110:18 | 142:15 144:9 | 128:6,17 |
| **described** | 103:12 116:8 | 115:11 123:5 | 147:13 151:4 | 131:6,9 |
| 130:16 146:5 | 135:13 149:2 | 123:13,16,20 | 156:11,13 | 132:8 133:15 |
| 146:17 | 151:16 153:4 | 124:18 126:7 | 157:6 | 133:18 134:9 |
| **Description** | **differently** | 128:17 132:3 | **doesn't** 147:11 | 134:10 |
| 105:19 | 123:11 | 134:4 140:18 | **doing** 138:1 | 136:12 138:3 |
| **descriptions** | 126:19 160:3 | **dispensing** | **done** 126:18 | 140:18 |
| 104:21 | **direct** 102:2 | 111:3,5 | **don't** 114:2 | 141:14 |
| **desire** 97:6 | 112:12 131:2 | 141:15 146:8 | 119:13 | 143:19 |
| **detail** 146:1 | **direction** 161:8 | **distributed** | 124:14 128:2 | 145:22 146:3 |
| **detailed** | **directions** | 125:15 | 135:19 140:1 | 146:9,11,12 |
| 110:16 | 102:1 | **DISTRICT** | 144:3 145:8 | 149:4,14,19 |
| **details** 107:9 | **directly** 161:17 | 93:1,1 | 145:11 | 150:6,19 |
| 128:4 | **director** 99:11 | **DOCKET** 93:3 | 147:12 | 152:3,20,21 |
| **determine** | **disadvantage** | **doctor** 99:6 | 156:12,18 | 153:10 158:2 |
| 111:8,15,19 | 97:22 | 103:22 143:5 | 157:15 | **drug's** 131:11 |
| 118:16 | **disadvantaged** | **doctors** 96:9 | 158:22 159:7 | 143:3,10 |
| 135:20 136:5 | 96:19 | 96:14,20 | 160:7,8 | **due** 97:21 |
| 136:10,15 | **disclose** 96:8 | 97:3,20 | **down** 117:21 | 107:5 109:21 |
| 138:2 152:7 | 96:19 97:2,5 | 98:12 99:2 | 131:13 134:2 | 127:11 |
| 152:11 | 97:18 98:11 | 102:9 | **draft** 118:5 | **duly** 161:5 |
| **determined** | 98:14 99:1,7 | **document** 93:6 | **drug** 111:11 | |
| 111:3 113:22 | 159:15,19,22 | 101:3,5 | 114:5 122:11 | **E** |
| 128:10 | 160:6 | 103:5,7 | 136:2 139:21 | **E** 95:1 |
| 151:17,20 | **disclosed** | 105:5,15,16 | 143:2,6,7,10 | **Eagle** 129:11 |
| **determines** | 111:13 125:9 | 108:5,16 | 143:14 147:7 | 130:1,7,12,17 |
| 119:21 | **disclosing** 98:1 | 109:8 117:5 | 151:19 | 130:19 131:1 |
| **did** 109:14 | **disclosure** | 117:6,8 | 153:11 | 131:3,17 |
| 118:14 | 99:15,22 | 129:8,18,19 | 154:20,22 | 132:1,19 |
| 120:12 | 100:8 | 129:21,22 | **drugs** 96:10 | 133:22 134:4 |
| 121:10,17 | **discount** 111:4 | 138:7 141:2 | 98:16 99:9 | 136:2 138:9 |
| 123:7,12 | 112:6,9,11 | 141:3 | 102:8 104:1 | 138:18,21 |
| 138:21,22 | **discounts** 97:3 | **documents** | 106:8,12 | 139:7,11,15 |
| 149:15 157:3 | 98:3,15 99:2 | 101:2 103:8 | 110:18,21 | 141:19 142:1 |
| 157:7,12 | 99:8,15 | 104:13,20 | 111:1 113:6 | **earlier** 146:17 |
| **didn't** 153:5 | 100:1 159:22 | 105:18 106:4 | 115:22 | 154:2 159:15 |
| 156:19 | **discretion** | 151:12 | 116:18 117:1 | **earns** 132:1 |
| 157:12 | 115:18 | **does** 96:8,13 | 117:18 | **Eckerd** 130:7 |
| **difference** | **discussed** | 99:6 112:18 | 118:10 123:5 | **Ed** 94:4 103:7 |
| 112:19 | 100:11 | 113:11 114:8 | 123:13,16,20 | 143:22 144:3 |

Raeann Maxwell						September 10, 2004
Volume II			Pittsburgh, PA

6

| | | | | |
|---|---|---|---|---|
| 144:18 | 94:19 | explanation | field 137:14 | 112:6 113:6 |
| effective 98:2 | essence 135:8 | 151:13 | fields 112:3 | 114:15,20 |
| effectively 98:4 | ever 104:3 | express 104:10 | 137:6,19 | 126:8 128:3 |
| either 161:16 | 114:10 | expressed | 152:14 | 132:7 134:15 |
| elected 110:4 | 121:14 | 112:20 124:5 | fifth 134:21 | 135:4,11,18 |
| 117:2 125:17 | every 150:11 | extent 130:18 | figure 147:16 | 135:22 |
| electronically | everything | 131:10 142:8 | files 100:14 | 136:11,18 |
| 148:20 | 145:13 | 148:22 149:3 | 101:7,22 | formulas |
| element 114:5 | examination | | 112:3 | 114:13 |
| 136:11 | 93:16 95:2,3 | **F** | fill 126:4 | forth 124:16 |
| elements | 96:5 144:15 | facility 149:21 | fills 148:19 | 134:14 |
| 135:21 137:5 | examined 96:3 | fact 107:5 | first 103:4,7 | forward 99:12 |
| else 152:22 | example 99:20 | 108:1 109:21 | 104:3 105:4 | 99:18 127:15 |
| employed | 151:9 | 116:10 | 107:21 | 127:22 128:6 |
| 109:16 158:9 | exchange | 124:20 127:9 | 118:20 | foundation |
| employee | 131:2 | 136:11,19 | 119:20 120:1 | 155:16 |
| 107:6 161:15 | executed | 152:16 | 120:8,11,11 | 156:16 |
| 161:16 | 109:10 | 156:15 157:7 | 120:19,21 | fourth 94:7 |
| employees | executes 105:1 | factors 115:17 | 121:16 122:3 | 134:20 |
| 139:22 | exhibit 95:8,10 | fair 116:6 | 122:6 133:2 | free 97:12 |
| 140:11,13 | 95:12,14,16 | 144:11 | 134:17 161:5 | frequency |
| 142:21 | 95:18,20,22 | familiar | five 112:13 | 153:22 |
| employer | 100:13 | 104:20 | 134:16 | frequently |
| 142:4,6 | 102:12,12,18 | 105:14,16 | 135:21 142:3 | 120:14 |
| employment | 103:15 105:8 | 106:4,5,15 | 142:13 144:6 | Friday 93:13 |
| 158:17 | 105:10,13,17 | 112:2 121:20 | fixed 113:1 | 93:20 |
| enacted 136:15 | 105:18,22 | 126:21 | 117:18 | from 98:19 |
| end 121:6 | 108:5,9,13 | 127:18,18 | 127:10 | 99:16 100:2 |
| 136:3 149:12 | 117:5,11 | 129:17,19 | flipping | 104:12 |
| ends 102:22 | 122:15 129:8 | 140:16 | 104:12 | 112:18 114:3 |
| ensure 132:1 | 129:13,16 | 145:21 | Floor 94:7 | 115:15,16 |
| entered 107:13 | 138:6,12 | 146:20 147:2 | follow 155:8 | 119:11 |
| 158:13,21 | 141:2,8 | 147:9 | followed 117:7 | 120:21 |
| entities 97:4 | 157:19 | far 142:4 | follows 96:3 | 122:22 |
| 142:16,19 | exhibits 95:7 | February | follow-up | 123:13 |
| entitled 102:14 | 105:4 150:1 | 109:4,20 | 120:6 144:1 | 128:20 135:1 |
| 105:19 108:5 | expect 114:3 | federal 93:17 | 159:14 | 137:22 140:7 |
| 117:6,8 | expensing | 115:12,16 | 160:14 | 144:22 |
| 125:7 130:9 | 134:6 | 116:13 | forgoing 161:6 | 147:19 |
| 138:7 141:3 | experience | fee 111:3,5 | form 149:9 | 148:12 151:1 |
| entry 121:20 | 106:18,19 | 134:6 141:15 | 155:5,15 | 151:19 154:9 |
| Eric 145:6 | 121:22 | 146:8 150:8 | 156:17 | front 153:6 |
| Erik 94:11 | 143:17 | fees 124:3,5 | formula 106:9 | funds 142:6 |
| Esq 94:4,11,12 | 149:20 | few 144:20 | 110:22 111:9 | further 160:11 |

| | | | | |
|---|---|---|---|---|
| 161:11,14 | given 128:14 | 145:10 149:9 | 113:21 115:4 | 130:1 140:19 |
| **G** | 155:2 161:9 | 150:4 153:15 | 116:3,20 | 142:9 |
| gathers 120:1 | go 121:17 | 154:2 155:5 | 118:15 119:6 | healthcare |
| general 115:21 | 134:2 136:14 | 155:15 | 119:22,22 | 160:4 |
| 126:17 | 137:18 144:3 | 156:16 157:5 | 120:5,7,14 | heard 109:22 |
| generalize | goes 146:9 | 157:11 | 121:1 124:15 | 127:5 128:12 |
| 131:7 | 148:21 | 159:13 | 125:8,12 | her 101:18 |
| generally | going 99:12,18 | 160:11,15 | 126:11 127:5 | 102:2 |
| 127:22 128:1 | 118:22 | had 107:3 | 127:6 128:5 | here 98:7 |
| 130:17 159:4 | 127:15,21 | 109:22,22 | 128:12,19 | 111:7 120:11 |
| generic 114:18 | 128:1,6 | 110:11 118:7 | 132:16 | 121:10,12 |
| 114:19 | 143:21 159:8 | 118:8 120:17 | 133:11 135:2 | 131:7 135:20 |
| 115:22 126:7 | 159:9 | 120:20 | 136:22 137:2 | 136:10 |
| 126:18 131:9 | Golden 94:12 | 136:15 | 137:9 138:15 | 137:15 144:5 |
| 131:14,16 | got 103:11 | 149:13 153:7 | 139:6,10 | hereby 161:4 |
| 132:19 134:9 | 116:2 | HAGENS 94:5 | 140:1,2,4,8 | herein 161:7 |
| 134:10,18 | govern 103:21 | hand 98:8 | 140:12 | hereunto |
| 135:3,7 | governing | 161:18 | 141:16 | 161:18 |
| 136:1,7,12 | 140:17 | happy 145:12 | 143:14,18 | HIKVA |
| 137:11 138:2 | government | has 100:17 | 144:1 145:5 | 126:22 127:6 |
| 151:19 152:3 | 115:13,17 | 103:9 108:1 | 145:10,11,14 | HMO 145:18 |
| 152:20 153:9 | governs 122:21 | 111:14 | 146:6 147:18 | 146:4 |
| generics | great 146:1 | 115:13 | 148:10,13 | hold 151:4 |
| 126:13,14 | greater 130:18 | 116:11 | 149:18 | hospitals 96:10 |
| 132:2 134:3 | 139:2 141:18 | 120:21 | 151:12 153:5 | 96:15,21 |
| 150:8 | Gross 93:18 | 121:16 | 153:21 | 97:20 106:12 |
| get 117:13 | 161:3 | 124:21 125:3 | 157:17 | how 99:4 |
| 138:22 149:6 | grossly 154:20 | 127:14 128:2 | 158:11,15 | 104:18 |
| 155:11 | 157:8 | 128:14 | 159:7 160:7 | 106:12 107:9 |
| 157:17 159:8 | group 118:20 | 129:16 133:8 | 160:8,13 | 115:5 116:3 |
| getting 151:1 | 120:13 | 134:15 | 161:18 | 118:21 |
| Giant 129:10 | groups 103:22 | 139:17 143:1 | having 96:2 | 119:20,22 |
| 130:1,7,12,17 | 104:19 142:4 | 143:5,9 | he 154:5,9 | 120:7,15 |
| 130:19 131:1 | 142:6 158:20 | 145:3 150:11 | heading | 121:2,17 |
| 131:3,17 | guess 144:22 | 150:12 | 110:21 133:1 | 122:4,8 |
| 132:1,19 | 146:9 149:1 | have 100:6,20 | health 94:18 | 125:12 |
| 133:22 134:4 | 149:6 | 104:9,16 | 94:20 102:6 | 135:20 137:3 |
| 136:2 138:9 | **H** | 105:3 106:6 | 102:7 103:19 | 138:2 143:18 |
| 138:18,21 | Haas 94:11 | 106:11,17,20 | 103:20 107:6 | 145:21 146:2 |
| 139:7,11,15 | 95:2 96:7 | 107:12,15,20 | 107:10 | 146:20 147:2 |
| 141:18 142:1 | 103:2,6,13 | 108:20 | 108:19,21 | 147:16 149:4 |
| give 145:12 | 143:21 144:8 | 109:18 110:2 | 109:9,10 | 149:14,18 |
| 147:21 | 144:11 | 110:3,8 | 116:7 122:18 | 153:18 |
| | | 112:15 | 122:18,22 | 156:18 158:5 |

| | | | | |
|---|---|---|---|---|
| However 142:5 | 150:13 | 132:11 | 124:19 | 122:16 |
| **I** | including 126:8 | intent 131:21 | 125:21 | 124:14 |
| identification 102:18 | incorporate 114:4 | intention 99:13 100:8 | 126:10 139:16 143:4 | 126:15,16 128:1,2 |
| 105:10,22 | INDEX 95:7 | interaction 148:10,13 | 143:8,12,21 144:4 146:1 | 135:19 139:5 141:20 142:8 |
| 108:13 | indicate 153:12 | interested 161:17 | 147:9 149:6 151:19 159:9 | 142:11 145:3 145:8 146:2 |
| 117:11 | indicated 112:12 120:7 | into 107:13 115:18 | I've 103:11 104:3 122:6 | 147:12,15,15 148:5,7 |
| 129:13 138:12 141:8 | 150:6 | 117:13 | 127:4 | 150:17,18 |
| identify 103:16 | indicates 152:22 | 125:22 127:4 158:13,21 | **J** | 152:16,19,20 153:7,10,18 |
| if 96:19 97:5 103:16 106:2 | indirectly 161:17 | isn't 158:2 | J 146:16,17 147:4,5 | 153:20 156:12,18 |
| 106:3 108:16 109:7 110:14 | industry 93:4 97:21 143:18 | issue 99:5 item 147:10 | Jessica 94:12 Jeter 101:16 | 158:7,9,22 159:3,4 |
| 114:17 116:2 117:15 | 160:5 | its 96:8,11 97:15 98:2,2 | job 127:4 June 117:9 | knowledge 104:14 |
| 122:16 124:8 125:6 126:15 | inflate 143:2,6 143:10 | 98:4,11 100:19 102:8 | 121:6,8 just 97:12 | 113:11 114:8 115:9 116:13 |
| 130:8 131:5 131:14 | inflated 154:21 155:12 | 106:16,21,22 107:21 108:2 | 103:12 113:2 114:1 119:22 | 123:18 129:3 136:21,22 |
| 132:14,15 133:8,11 | 156:15 157:4 | 110:11 | 120:4,18 136:20 | 140:1,9 143:1,5,9,16 |
| 134:2 136:5 137:18 | information 96:16 97:12 | 113:18 115:6 115:17 116:4 | 141:10 144:6 146:4 147:12 | 145:7 149:4 149:14,18 |
| 138:15 144:5 145:8,10 | 121:1 145:7 | 120:22 124:21 126:7 | 148:1 149:3 152:19 | 150:15 152:10 |
| 148:4 150:22 152:14 153:5 | injectible 146:12 | 131:2 139:1 139:3,11,17 | 155:19 156:13 | 153:21 154:3 154:6,13 |
| 154:16,18 155:7,10,19 | insight 121:2 inspection | 139:20,21 150:12 | **K** | 155:2 158:10 158:15 160:7 |
| 157:3,13,17 | 161:11 | itself 107:17 116:11 117:2 | Keisha 101:16 102:1 | knowledgea... 149:7 |
| II 93:10 implemented 112:16 | instance 150:18 151:17 | 125:4 I'll 105:12 | knew 107:7 154:17,22 | known 127:6 |
| important 114:14 | 156:11 instead 117:1 | 131:7 134:16 144:20 | know 104:11 106:10 107:5 | **L** lab 147:8 |
| Inc 108:19,21 109:10 | insurance 123:8 140:11 | I'm 98:7,17,18 99:10,17 | 107:8,19 108:16 109:16 | lack 145:7 largest 142:3 |
| 122:18,22 129:11 | 140:13 142:15,18 | 102:21 105:2 105:17 106:5 | 110:11 114:2 116:5 122:9 | last 103:2 117:22 127:1 |
| include 125:17 153:8 | insurer 133:11 intend 99:20 | 110:13,20 112:1,21 | | 149:13 150:1 |
| includes 106:9 | intended 131:22 | 116:2 117:15 | | |

| | | | | |
|---|---|---|---|---|
| 154:4 | look 103:14 | 154:16,18 | 134:13 | 131:9,17 |
| layout 147:2 | 105:13 106:3 | 155:3 | marking | 145:7 147:18 |
| least 132:2 | 108:15 | makes 144:5 | 105:17 | 151:1 |
| 157:20 158:1 | 121:14 | 145:16 | markup 113:1 | maybe 145:2 |
| leave 109:14 | 122:14 | managed 97:4 | 118:18 | MDL 93:3 |
| led 121:17 | 129:15 | 99:3 | 127:10 132:9 | me 97:7 98:21 |
| left 158:8 | 138:14 | management | Massachusetts | 103:16 |
| legal 101:13 | looked 117:22 | 108:6,18 | 93:1 94:7 | 104:13 |
| legislation | 120:13 121:5 | 117:7,8 | match 137:19 | 105:14 106:3 |
| 154:7 | looking 102:21 | 124:9 | matched | 108:16 109:7 |
| less 111:2 | 103:6 120:10 | manager 102:4 | 137:20 | 110:2 117:15 |
| 128:1 | 137:22 | manufacturer | mathematics | 119:19 |
| lesser 112:11 | lost 145:11 | 98:1 134:12 | 113:2 | 120:10,18 |
| 114:21 | lower 115:3 | 143:2,6,10 | matter 100:21 | 121:17 |
| 131:18 136:3 | 130:22 | manufacture... | 115:21 | 122:16 |
| 136:4 | lowest 151:22 | 97:1 98:5,14 | 126:17 156:2 | 123:11 124:8 |
| let 97:7 98:21 | | 98:22 99:16 | 156:19 | 125:6 129:17 |
| 110:2 119:19 | **M** | 100:3 112:10 | 157:16 | 130:8 131:5 |
| 123:11 139:9 | MAC 115:13 | 116:17,22 | mattered | 132:14,15 |
| 155:9,18 | 115:16,19,21 | 143:14 151:2 | 154:10 | 138:15 139:9 |
| 157:16,16 | 116:4,7,11,13 | 159:21 160:3 | matters 159:7 | 145:15 155:9 |
| let's 102:5 | 126:8,8 | manufacture... | max 150:9 | 155:19 |
| 122:12 | 134:2,5,8,15 | 112:12 | maximum | 157:16,17 |
| 150:17 151:8 | 134:17 135:8 | many 126:13 | 114:22 115:6 | 161:5,7 |
| 153:9 | 135:13,14,21 | margin 114:5 | 115:8,10 | mean 118:14 |
| level 130:20 | 136:6 137:10 | 132:2,12 | Maxwell 93:9 | 121:12 130:5 |
| Liebman | 151:14,14,16 | 133:21 | 93:15 95:8 | 138:22 157:6 |
| 109:11,11 | 152:1,12 | margins | 95:10,12,14 | meaning 133:5 |
| like 130:6,6 | made 110:18 | 118:10 | 95:16,18,20 | mechanism |
| likely 141:21 | 111:11 | mark 102:11 | 95:22 96:1 | 154:5 |
| line 147:10 | 125:13 145:1 | 105:3 108:4 | 102:18 | Medco 107:3 |
| lines 132:20 | 146:4 152:7 | 117:4 129:7 | 103:14 | 107:13,17,18 |
| listing 118:17 | 153:1 | 138:5 141:1 | 105:10,12,22 | 109:19 110:5 |
| literature | mail 107:6,7 | marked 100:12 | 106:2 108:13 | Medicaid |
| 122:7 | Main 94:6 | 102:18 | 108:15 | 132:21 140:5 |
| LITIGATION | maintained | 103:15 105:8 | 117:11 | 140:8,21 |
| 93:4 | 100:21 101:2 | 105:10,22 | 122:14 | medical 142:14 |
| little 146:21,22 | 101:6,8,12 | 108:13 | 129:13,15 | 145:17 |
| 149:1 151:7 | 112:3 | 117:11 | 138:12,14 | 146:15 |
| 153:4 159:14 | maintaining | 122:15 | 141:8,10 | Medicare |
| LLP 94:5,13 | 101:21 | 129:13,16 | 145:15 161:5 | 127:3,17,21 |
| local 127:11 | make 104:10 | 138:12 141:8 | may 100:2,4 | 128:5 132:21 |
| locally 130:3 | 112:18 118:9 | market 157:10 | 118:15 121:6 | 145:16,21 |
| logic 136:4 | 128:20 144:9 | marketing | 122:5 126:11 | 146:3,10 |

| | | | | |
|---|---|---|---|---|
| medication 148:17 | 150:7 151:22 154:11 156:6 | 117:3 118:13 118:19 120:3 | 156:12,13,14 net 98:2,2 | 127:8 128:19 128:19,22 |
| medications 126:2 | 156:20 158:1 minutes 144:6 | 120:6 123:17 125:22 129:3 | network 102:9 107:18,21 | 129:3 130:19 131:11,16 |
| meeting 121:11,12 | 159:9 misrepresent... | 131:4 132:4 132:13 133:8 | 108:2 110:12 124:18,21 | 139:5,7,16 140:15 |
| member 133:8 139:15 | 157:9 more 134:11 | 134:1,11 135:10 136:5 | 125:4,8,14 126:1,3 | 141:20 143:4 143:8,12,16 |
| 148:16 160:4 members | 144:20 149:7 154:7 | 136:14,22 137:6 143:16 | 130:2,5,19 139:4,12,15 | 143:20 146:1 146:1 147:5 |
| 96:11 99:3 102:9 104:2 | most 132:8 133:18 | 143:22 144:6 144:18 145:5 | 139:18 140:4 140:21 | 147:9,13,21 148:9 149:13 |
| 106:8,13 110:19 123:5 | Mr 95:2,3 96:7 102:20 103:1 | 145:6,8 146:9,10 | 150:12 151:5 157:21,21 | 149:15,22 150:21 151:3 |
| 123:14,21 124:18 | 103:2,4,6,11 103:13 | 149:1,2 150:15 | networks 125:19 | 151:8 152:18 153:20 |
| 125:15 126:2 140:19 | 124:10 142:8 143:21 144:4 | 152:10,19 153:4 154:13 | never 120:20 new 94:15,15 | 154:13,21 157:3,7 |
| memo 103:9 mentioned | 144:8,9,11,17 145:6,10 | 155:19 158:10,21 | 127:4,13 newspaper | 158:4,7,10,14 158:18 159:3 |
| 101:15 117:21 118:1 | 149:9 150:4 153:15 154:2 | 161:8,18,19 | 127:11 next 159:8 | 159:6,18 160:10 |
| 148:2 153:17 | 155:5,15,18 156:16 157:5 | **N** | night 118:1 | 161:12,14 |
| Merck 110:1 methodology | 157:11 159:13 | N 95:1 name 117:18 | nineties 149:19 noninjectible | Notargiacomo 94:4 95:3 |
| 127:15 128:16 | 160:11,13,15 Ms 103:14 | 126:19 127:8 133:15 | 147:1 not 98:10 99:6 | 102:20 103:11 143:22 144:4 |
| mid-way 131:13 | 105:12 106:2 108:15 | 141:14 144:18 | 99:10,17 100:6 101:11 | 144:9,17,18 145:6 160:13 |
| might 151:17 mind 155:20 | 109:11 122:14 | 147:22 153:9 153:11 158:2 | 102:22 104:11 105:2 | Notary 93:19 161:4,22 |
| mine 102:21 Minimal 112:5 | 129:15 138:14 | national 119:1 125:5 126:1 | 105:16 106:5 106:7,10,14 | note 141:13 notes 144:7 |
| Minimally 127:4 | 141:10 145:15 | nature 127:12 need 144:6 | 107:1,8,14,19 109:13,17 | nothing 120:17 November |
| minus 111:2 112:20 122:4 | much 137:4 160:15 | needs 148:17 negotiate | 110:5,10,13 112:1,17,21 | 138:10 now 123:3 |
| 128:8 129:2 131:15,19 | multi-source 134:9,10 | 116:17 156:21 | 113:2 115:7 116:5 123:7 | 126:22 131:21 |
| 132:6,10 133:14 | my 98:18 111:7 113:14 | negotiated 130:22 156:8 | 123:19 124:20 | 134:14 151:19 153:6 |
| 134:21 136:9 137:13 | 113:20 116:13,19 | negotiating 116:21 | 125:11,20,21 125:21 | number 100:18 |
| 141:15 146:7 | | negotiation | 126:10,16 | |

| | | | | |
|---|---|---|---|---|
| 115:17 | 94:20 98:8 | 123:18 | 104:12 | 107:7,9,11 |
| 124:11 | 98:17 104:13 | 130:22 138:1 | 110:14 | 108:18 109:1 |
| 151:16 156:5 | 109:11 | 140:9 149:19 | 125:10 | 109:2 110:9 |
| 156:15 157:4 | 117:13 | 151:11 | paid 112:11 | 122:12,19,21 |
| numbers 119:2 | 120:15 126:8 | 155:16 159:7 | 123:15 | 125:2,18 |
| 119:4 | 133:12 | 160:4 | paragraph | 134:19 135:5 |
| | 134:12 | others 125:20 | 131:13,22 | 143:9 |
| **O** | 135:21 137:4 | 149:7 | paraphrase | PBMs 97:4 |
| object 155:15 | 140:10 | otherwise | 155:10 | 99:3 100:18 |
| Objection | 145:13 150:1 | 130:12 | part 125:2 | 106:21 116:7 |
| 149:9 155:5 | 152:6,8 | our 120:10 | 127:17 128:7 | Pennsylvania |
| 156:16 157:5 | 154:11 | 122:19 126:2 | 140:20 145:8 | 93:19,20 |
| 157:11 | 155:19 | 126:3 130:1 | 145:21 146:3 | 161:1,4 |
| obligated 97:2 | 159:14 | 130:2 133:8 | 146:10 150:3 | people 148:13 |
| 97:8 98:22 | ones 101:8 | 135:5 140:4 | participant | per 124:5 |
| obligation | 142:11 | 140:5,20,21 | 140:6 | percent 111:2 |
| 97:10 98:10 | online 148:22 | 148:15 | participating | 112:13 |
| 159:15 | only 109:21 | out 110:22 | 103:19 129:9 | 114:22 |
| obligations | 121:14 | 147:10,12,16 | 138:7 141:4 | 117:19 |
| 160:5 | 127:11 133:8 | 150:4 | participation | 118:11 |
| obtain 111:14 | 138:17 | outside 126:3 | 140:7 | 131:15,18,19 |
| 126:2 | 139:17 | over 110:14 | particular | 132:2,6,9,11 |
| obtained 121:1 | operational | 113:1 117:18 | 101:4 111:11 | 132:12 |
| obtains 130:13 | 101:9 | 126:22 | 111:16,22 | 133:14,18,21 |
| October | Operations | 127:10 132:9 | 112:2 113:14 | 134:22 136:9 |
| 109:15 | 102:4 | 133:18 | 139:3 154:20 | 137:13 |
| off 129:5 153:2 | opinion 96:18 | 143:21 | 156:21 | 141:15 150:8 |
| 155:22 | 97:11 | override | parties 161:12 | 151:22 |
| offer 97:3 | opportunity | 113:15 | 161:15 | percentage |
| 98:15 142:20 | 144:2 | own 107:21 | part-time | 113:3,4 |
| offered 107:6,8 | opposed 154:7 | 108:2 110:12 | 149:21 | 119:13 122:5 |
| 139:21 | 157:21 | 124:21 | patient 148:19 | 126:14 146:8 |
| 140:13 | order 103:12 | 139:17 | Patricia | 154:12,12 |
| offers 142:13 | 107:7,7 | 149:20 | 109:11 | 156:6 158:1 |
| office 146:13 | organization | | PATTERSON | permit 97:22 |
| 161:19 | 106:20 | **P** | 94:13 | permitted |
| offices 93:19 | original 101:11 | Pa 94:21 | pay 118:11 | 125:21 |
| 102:9 | 151:10 | page 109:7,8 | paying 150:19 | permitting |
| often 153:18 | originated | 110:15 | payment 99:21 | 134:13 |
| Okay 120:21 | 148:4 | 114:17,18 | 130:9 153:1 | personal 98:19 |
| 121:19 144:8 | other 98:18 | 118:4 124:10 | 153:13,19 | Personally |
| Oncology | 101:12 | 125:6 141:11 | 155:4 | 97:9 |
| 105:6 | 111:19 116:7 | 150:5 151:10 | pays 148:19 | perspective |
| one 93:20 | 120:22 | pages 103:3 | PBM 106:16 | 112:18 114:3 |

| | | | | |
|---|---|---|---|---|
| 114:12 | 150:12,16 | 156:22 157:2 | 134:18,19,20 | 104:5 105:5 |
| 115:15 | 156:9 | pointed 150:4 | 134:21 135:3 | 145:3 |
| 128:20 | pharmacy's | points 103:10 | 135:7,8,13,14 | product |
| 154:10 | 111:5 114:5 | policy 101:3,4 | 135:17,18 | 104:21 |
| pharmaceuti... | physician | 101:10 160:9 | 136:7,7,8 | 105:19 |
| 93:3 141:12 | 102:5,15 | population | 137:11,12,12 | 113:14 |
| 143:17 151:1 | 104:7,19,22 | 140:22 | 151:17,20,21 | 114:19 |
| pharmaceuti... | 146:12 147:7 | posited 156:13 | 152:1 154:20 | 115:10 133:3 |
| 148:11 159:2 | 156:10 | position 97:1,7 | 155:2 156:8 | 133:4,6,7,9 |
| pharmacies | 158:20 | 97:18 98:4,8 | Priced 131:6 | 133:10,16 |
| 96:9,14 | physicians | 98:9,13,21 | prices 116:12 | 134:12 140:5 |
| 97:16,20 | 96:14,21 | 101:18 | 119:12 127:9 | 140:13 |
| 98:12 99:14 | 98:12 99:19 | 106:19 | 154:22 157:9 | 145:16,19,19 |
| 99:19,21 | 99:22 100:1 | 127:13 | pricing 115:13 | 146:4 |
| 100:1,19 | 100:19 | 143:13,14 | 118:21,22 | products |
| 110:18 113:7 | 103:18 106:7 | 158:4 159:18 | 126:18 | 114:18 |
| 114:9 119:15 | 119:17 | 159:21 160:2 | 133:10 134:3 | 132:20 |
| 122:10 123:4 | 128:18 | positioning | 134:9,15 | 140:11 |
| 123:16,21 | 158:20 159:1 | 98:20 | 135:22 | 146:14 151:2 |
| 124:17,22 | physician-ad... | possible 142:2 | 151:14,15 | program 111:4 |
| 125:14 126:7 | 159:2 | posted 120:22 | 158:5 159:16 | 112:7,9 |
| 128:17 130:2 | Pittsburgh | potentially | 160:6 | 127:17 |
| 133:19 134:5 | 93:20 94:21 | 98:6 155:12 | primarily | 145:22 |
| 139:3 146:7 | 142:9,10 | 156:3 157:1 | 140:21 | prompt 118:11 |
| 151:5 157:20 | place 93:20 | PPO 145:19 | 146:11 | proposing |
| pharmacist | 94:21 161:7 | Practice | primary 133:2 | 128:3 |
| 148:18,19 | plaintiffs 94:3 | 102:15 | 133:5,9,16 | Provantage |
| pharmacists | 144:20 | practices 104:7 | printing 161:8 | 108:19,21 |
| 97:4 99:3 | plan 94:18,20 | 104:15 106:7 | prior 106:22 | 109:2,19,22 |
| 139:12 | 103:19 | prescription | 158:16 | 110:5,5,9,17 |
| pharmacy 99:6 | 107:11 108:7 | 108:6 128:16 | Probably | 111:4 112:6 |
| 99:11 101:8 | 109:9 122:18 | 139:21 | 121:6 | 112:9 114:20 |
| 101:9,14,19 | 130:1 140:8 | 148:18 | Procedure | 115:5 116:3 |
| 107:18,21 | plans 102:6,7 | prescriptions | 93:18 | 116:6,15,18 |
| 108:2 109:3 | 116:7 140:19 | 126:4 | proceedings | 116:21 |
| 110:12 | plus 111:2,4 | presence 125:5 | 144:13 | Provantage's |
| 113:13,18 | 112:13,20 | present 137:7 | 160:19 | 114:21 |
| 114:1 125:4 | 128:7,15 | 152:14,17 | process 110:8 | provide 99:2 |
| 125:19 | 129:1 131:18 | previously | 123:4 | 102:7 110:17 |
| 129:10 138:8 | 134:5 141:15 | 96:2 128:2 | processing | 124:10 126:1 |
| 139:18 141:4 | 146:8 150:8 | price 93:4 98:2 | 121:21 | 132:11 |
| 142:14 143:1 | 156:20 | 98:3 111:4 | produced | 133:21 |
| 145:18 147:1 | point 118:7 | 112:7,9,13 | 100:17,20 | 148:17 |
| 148:16 | 148:15 149:5 | 128:10 | 102:13 103:8 | provided |

| | | | | |
|---|---|---|---|---|
| 111:20,21 | 113:16 157:8 | reach 157:2 | 145:1 | 110:16 |
| 145:13 147:6 | putting 148:7 | read 119:22 | referenced | 111:10,16,21 |
| 148:8 | p.m 93:13,21 | 120:4,5,7 | 104:21 | 112:19 |
| provider 130:2 | 160:19 | 132:4 134:16 | referencing | 114:13,15,19 |
| 130:4 140:6 | | reading 108:17 | 122:2,10 | 115:22 |
| 156:9 | **Q** | 110:20 135:1 | referred | 117:17 122:1 |
| providers | question 97:7 | 138:17 | 104:20 | 123:13,15,20 |
| 99:15 | 99:17 110:3 | 161:11 | 118:13 | 127:2,21 |
| provides 97:15 | 111:7 118:13 | reads 135:11 | refers 112:6 | 128:21 129:1 |
| 97:16 111:1 | 120:3,6 | real 114:14 | 113:6 114:18 | 130:18 131:1 |
| 112:10 121:2 | 136:5 139:9 | reason 145:11 | 134:8 | 131:6,9,10,16 |
| 130:11,16 | 146:9 147:16 | rebates 97:3 | reflect 132:7 | 132:10 133:1 |
| 131:8,13 | 147:17 149:1 | 98:2,3,15 | 133:17 157:8 | 133:15,20 |
| providing | 149:2,10,13 | 99:1,8,16 | reflected | 136:1,19,20 |
| 132:10 136:1 | 152:19 153:4 | 100:2 116:17 | 151:22 | 137:1,2 |
| provision | 154:17 155:8 | 116:22 | regarding | 140:18 |
| 122:21 | 156:18 | 150:22 160:1 | 121:12 | 141:14,17,18 |
| 131:22 | 157:13 | receive 99:8,16 | regardless | 146:2 147:20 |
| psychiatric | 159:14 | 100:2,4 | 156:5 | 148:2,3,11,14 |
| 149:20 | questions | 130:17 | regular 100:14 | 149:8 150:14 |
| public 93:19 | 120:14 144:1 | received 145:8 | 100:22 101:3 | 150:16 152:7 |
| 97:13,19 | 144:2,21 | 147:19 | regulations | 154:5,11 |
| 127:5 159:16 | 145:2 160:11 | receives 124:1 | 128:11 | 155:4 156:8 |
| 161:4,22 | quick 150:10 | recent 154:7 | reimburse | 156:22 157:3 |
| publicly 97:2 | quote 118:1 | recently | 114:8 124:17 | 159:1,19 |
| publish 120:9 | quoting 151:19 | 127:14 | 127:16 128:6 | reimbursem... |
| published | | recess 144:13 | 132:19 | 99:12 130:12 |
| 122:2 127:7 | **R** | record 102:11 | reimbursed | reimburses |
| publishes | RAEANN 93:9 | 102:20 105:3 | 114:21 126:6 | 96:9,14,20 |
| 118:21 | 93:15 96:1 | 105:12 106:2 | 131:14,17 | 97:19 106:12 |
| 119:21 | 161:5 | 108:4 117:4 | 134:5 137:4 | 125:13 |
| publishing | rate 112:19 | 118:5 119:9 | 137:16 138:3 | reimbursess |
| 143:15 | 113:2 131:1 | 127:5 129:5 | 139:1,3 | 106:7 |
| purchases | 133:15,20 | 129:7 134:17 | 143:19 | reimbursing |
| 151:2 | 141:17,18 | 138:5 141:1 | 145:22 149:4 | 128:16 |
| purports 138:8 | rates 96:9,13 | 155:22 161:9 | 149:14,19 | 136:12 |
| 141:5 | 96:20 97:15 | recorded 161:7 | 150:7,9 | 150:20 |
| purpose | 97:19 98:11 | redbook 122:7 | 157:22 158:1 | related 152:20 |
| 124:13 | 125:9 | 122:8 | reimbursem... | 154:21 |
| pursuant | rather 128:7 | reduced 161:8 | 98:11 99:7 | **RELATES** |
| 101:2 | 129:1 | refer 113:11 | 99:14,19,21 | 93:6 |
| purview | RDR 93:19 | reference | 100:9 102:5 | relation 147:3 |
| 125:18 | 161:3 | 104:10,16 | 103:22 | relationship |
| put 101:16 | Re 93:3 | 106:9 135:7 | 104:15 | 106:21 |

Raeann Maxwell                                    September 10, 2004
Volume II                Pittsburgh, PA

14

| | | | | |
|---|---|---|---|---|
| 116:15 125:2 | 138:21 | schedule 125:7 | 117:7,9 | simply 117:2 |
| 140:3,9 | retained | 132:14,17,18 | 122:22 124:2 | 122:2 |
| relative 153:21 | 116:16 | 141:12,13 | 142:12 147:4 | since 120:12 |
| 161:14,15 | retains 139:7 | 150:5 151:11 | 147:6 | 120:20 |
| rendered | retention | seal 161:19 | set 112:22 | 133:19 |
| 124:2 | 101:3 | second 134:18 | 113:3 114:1 | single 151:18 |
| replace 110:4 | review 111:18 | 155:19 | 117:17 | site 120:13,22 |
| 110:5 | 136:14 | secondary | 119:12 | sitting 111:7 |
| replaced | RE-EXAMI... | 133:3,6,12,12 | 126:14 127:9 | 135:20 |
| 109:19 | 159:11 | secret 96:15 | 132:9 133:18 | 136:10 |
| report 119:2 | right 99:9 | section 130:8 | 134:14 | some 118:15 |
| Reporter | 108:2 113:4 | 130:10,16 | 161:18 | 119:12 122:4 |
| 93:19 95:5 | 116:16 125:3 | 131:5,8 | sets 110:22 | 127:11 140:4 |
| 161:3 | 143:22 153:6 | 134:2 | 124:16 | 145:10 146:8 |
| reporters | 157:7 | see 112:7,13 | setting 99:18 | 151:13 |
| 118:15 | risk 123:8 | 113:8 115:1 | 115:22 127:2 | 154:12,12 |
| represent | Rite-Aid | 121:17 122:4 | 146:13 | somebody |
| 119:13 | 140:17,18 | 131:19 | she 101:19 | 147:20 |
| 144:19 | 141:5,17,22 | 137:19 | 109:13,14,16 | Someone |
| 158:12,16 | 150:3,7,17,18 | 155:10 | 157:11,12 | 153:17 |
| representative | 151:1,9,18 | 157:17 | sheet 102:14 | something |
| 104:6 | Rules 93:17 | seen 104:4 | 105:6 | 152:22 |
| represented | ——— S ——— | 106:17 122:6 | Sheila 102:1 | sometime |
| 111:1 | said 119:22 | 127:5 151:12 | Sheila's 102:3 | 109:4 |
| require 99:6 | 120:4 144:18 | select 112:10 | shift 128:15 | somewhat |
| 100:8 | 149:15 | selected 110:9 | should 97:2,18 | 127:18 |
| requiring | 154:13 161:7 | self-insured | 98:10,14 | 129:19 |
| 119:5 | 161:10,12 | 139:20 | 99:1 136:22 | sorry 110:13 |
| reserve 143:22 | sales 128:10 | 142:19 | 156:7 159:18 | 116:2 |
| respect 98:17 | 154:22 155:2 | sending 99:12 | 159:21 160:3 | Sort 150:10 |
| 106:11 | 157:9 | sense 144:5,10 | shouldn't | source 121:1 |
| 126:13 139:8 | same 97:14,17 | sent 148:21 | 156:2 | 122:10 |
| 139:20 | 98:13 102:21 | separate | show 136:18 | 151:18 |
| 142:16,20 | 108:8 123:14 | 137:14 | 136:20 137:3 | speak 99:4 |
| 152:3 153:11 | 141:22 157:2 | September | shows 109:9 | 128:12 |
| 160:5 | 159:20 | 93:12,20 | 132:17 | speaking 98:17 |
| respective | sample 104:6 | 161:20 | side 146:15 | 98:18 130:17 |
| 161:12 | say 116:6 | series 103:7 | 147:1,21 | specialty |
| responsible | 121:11 130:4 | 105:18 | 148:2 | 146:14 |
| 99:11 101:21 | 137:15 | service 108:19 | signature | specific 128:3 |
| 148:7 | saying 122:7 | 108:21 124:9 | 109:8 | 147:21 148:1 |
| retail 113:19 | 155:9 | 141:12 | signing 161:12 | specified 131:3 |
| 139:17 | says 105:6 | 148:16 149:5 | Similarly | speculative |
| retain 123:19 | | services 104:1 | 100:17 | 156:17 |

Henderson Legal / Spherion
(202) 220-4158

Raeann Maxwell                                      September 10, 2004
Volume II                 Pittsburgh, PA

15

| | | | | |
|---|---|---|---|---|
| spoke 132:22 | 134:14 | 122:16 | 159:8 | 142:20 |
| spread 123:19 | Suite 94:20 | 129:17 | then 97:14 | 148:17 |
| 138:22 139:7 | supervisor | 132:15 | 118:3 119:1 | 152:16 |
| SS 161:2 | 102:2 | 138:15 | 131:17 | thin 118:10 |
| stamped | sure 99:17 | ten 159:8 | 137:14 161:8 | thing 117:14 |
| 102:15 105:7 | 118:6 152:18 | tend 133:19 | there 100:7 | 121:14 |
| 105:19 108:7 | survey 118:14 | term 113:11 | 101:11 103:7 | things 127:12 |
| 108:10 117:5 | 120:2 | terms 112:20 | 111:8,18 | 155:17 |
| 125:6 129:8 | surveyed 118:2 | 139:10 | 115:11 | think 97:12 |
| 132:15 141:2 | 118:16 | 159:16,19 | 120:22 | 120:3 149:12 |
| standpoint | surveying | 160:6 | 121:15 129:5 | 149:15 150:1 |
| 98:19 148:12 | 118:22 | testified 96:3 | 133:1 134:11 | 150:4 151:10 |
| stands 99:4 | sworn 96:2 | 107:2 117:15 | 136:9 137:8 | 152:3 159:7 |
| starting 109:4 | 161:5 | 118:8 149:3 | 137:14 138:1 | 159:9 |
| state 159:20 | system 101:5 | 157:11 | 144:13 | third 134:19 |
| stated 120:15 | 107:6 113:16 | testify 161:5 | 145:18 148:1 | those 101:2,6 |
| 153:2 161:7 | 119:3,7 | testimony | 149:7,11 | 101:14,16,21 |
| states 93:1 | 121:20 142:9 | 144:22 | 151:7,13,15 | 103:17,21 |
| 110:22 | 149:8 156:20 | 147:11 152:2 | 155:22 158:8 | 104:9 106:3 |
| 114:20 | Systems | 152:4 156:19 | 159:9 | 106:4 111:15 |
| stating 155:12 | 122:18,22 | 159:17 161:9 | therefore | 119:1,10,11 |
| statute 128:11 | | than 126:19 | 97:18 113:1 | 123:16 124:5 |
| stenographic... | T | 128:1,7 | 132:9 133:19 | 142:10,13,16 |
| 161:7 | take 98:13 | 129:2 134:12 | these 104:4,16 | 142:19 |
| still 109:12 | 103:14 | 135:13 139:2 | 106:5 111:20 | 146:11,14 |
| 139:14 | 105:13 106:3 | 141:18 149:8 | 119:5 125:9 | 147:3,9 |
| 149:10 156:7 | 108:15 | 149:19 160:4 | 135:21 136:3 | 152:8,14 |
| stop 159:9 | 122:14 | Thank 160:15 | 137:4 | 157:20 159:5 |
| storage 101:5 | 129:15 | their 97:5 | they 97:3,6,8 | thought 100:6 |
| stores 138:19 | 138:14 | 98:16 104:6 | 98:15 99:2,8 | 118:7,8 |
| 140:4 | 150:17 151:9 | 118:21 119:3 | 99:16 100:2 | 128:19 |
| Street 94:6 | taken 93:18 | 119:6 120:1 | 100:4 103:11 | three 102:13 |
| strike 97:16 | 161:6 | 120:13,16 | 103:18 | 103:8,9 |
| struggling 98:7 | takes 115:18 | 122:9 125:18 | 113:15 | 105:18 |
| subcontracti... | talk 121:10 | 125:19 126:4 | 118:18,19,21 | through |
| 116:22 | 153:9 155:19 | 133:12 140:4 | 119:2,5 | 101:13 |
| submitted | talked 146:20 | 140:10,11 | 120:1,8,14,15 | 102:16 |
| 111:6 123:4 | 146:22 153:9 | 142:20 | 121:2,17 | 104:13 105:7 |
| 134:21 | 159:14 | 148:17,19 | 122:5 125:21 | 105:20 107:8 |
| 135:17 136:8 | targets 141:22 | 157:22 | 126:3,4 | 108:8,11,18 |
| 137:12 | tell 103:16 | 159:19,22 | 128:3 130:4 | 117:6 125:10 |
| 151:21 | 104:13 | them 120:15 | 130:6 133:11 | 127:6 129:9 |
| subsection | 105:14 106:3 | 120:20 | 137:9 138:22 | 138:6 141:3 |
| 133:3 134:8 | 108:16 | 134:16 152:8 | 140:10,20 | 146:4,15,16 |

Raeann Maxwell  
Volume II

Pittsburgh, PA

September 10, 2004

16

| | | | | |
|---|---|---|---|---|
| 147:19 | truth 161:6 | 145:22 147:4 | 158:11,21 | 117:1,4,5,16 |
| 148:22 159:8 | trying 120:18 | 151:15,18 | 160:8 | 121:12 |
| throughout | 149:6 155:11 | 157:18 161:8 | understood | 122:13,17 |
| 106:19 | turn 102:5 | understand | 117:16,16 | 123:1,13,14 |
| time 97:14 | 109:7 110:14 | 99:17 120:11 | 118:6,15 | 123:21 |
| 98:13 100:7 | 114:17 | 120:19 | 158:12,16 | 124:12,16,18 |
| 101:5 104:3 | 122:12 124:8 | 122:13 | unfamiliar | 125:3,3,7,12 |
| 107:11 | 125:6 130:8 | 140:20 155:7 | 104:18 | 125:15,17 |
| 121:10 | 131:5 132:14 | 155:10 | 120:12 122:8 | 128:14,22 |
| 157:17 | 141:10 | 156:14 157:3 | union 142:6 | 129:7,8,10 |
| 158:12 | 143:21 | 157:13,15 | UNITED 93:1 | 130:1,22 |
| 159:20 | turning 104:12 | understanding | University | 132:11,15 |
| 160:12 161:7 | two 105:4 | 104:5,9 | 142:9 | 138:6,6,18 |
| title 102:3 | 137:19 | 106:6,11,20 | up 110:3 | 139:1 140:3 |
| 138:17 | TYLER 94:13 | 107:12,15,20 | 115:19 | 140:8,17,19 |
| titled 129:9 | Type 102:15 | 108:20 | 116:10 | 141:6,11,21 |
| 131:5 134:2 | types 142:12 | 109:18 110:2 | 117:14 119:2 | 142:3,9,12,15 |
| today 111:7 | typically | 110:4,8 | 136:3 137:19 | 143:15 145:3 |
| 114:8 135:20 | 113:18 | 112:15 | 156:7 | 145:16 147:3 |
| 136:10 139:6 | 117:19 | 113:15,20,21 | UPMC 93:20 | 147:15,19 |
| 144:21 150:2 | 126:14 | 115:5 116:3 | 94:18,20 | 148:11,14 |
| 151:8 152:3 | | 116:14,19,20 | 96:8,13,18 | 149:6,14,18 |
| today's 146:21 | U | 117:3 118:9 | 97:15,18 | 150:3,5,11,19 |
| 149:12 | ultimate | 118:19 119:4 | 98:17 99:4,6 | 151:10,19 |
| together | 136:20 | 119:10,20 | 99:13 100:8 | 153:19 |
| 101:16 | ultimately | 123:17 | 100:12,14,17 | 154:16,16,18 |
| 102:14 103:8 | 135:22 | 124:12,15 | 102:6,7,15,22 | 154:18 155:3 |
| 148:8 | unaware 101:4 | 125:9,12,22 | 103:19,19 | 157:21 158:8 |
| top 114:18 | 123:10 | 126:6,17 | 104:1,5,18,22 | 158:9,11,15 |
| Toward | 124:19 | 127:20 128:5 | 105:7,20 | 158:20 |
| 149:12 | 142:22 | 131:4 132:5 | 106:7,8,12,13 | UPMC's 97:1 |
| trade 96:15 | under 98:9 | 132:8,13,16 | 106:19,21 | 98:9,21 |
| training | 99:15 102:1 | 133:5,8,17 | 107:3,5,10,12 | 100:22 |
| 121:15 | 102:6 103:9 | 134:1,11,22 | 107:17,20 | 104:15 |
| transaction | 107:15,16 | 135:2,9,10,12 | 108:1,8,10 | 106:15 |
| 124:6 148:20 | 110:21 123:3 | 135:16 | 109:4,7,9,10 | 112:18 114:3 |
| 152:6,13 | 123:11 124:1 | 136:14,17 | 109:18,22 | 114:12 |
| transcript | 125:18 126:5 | 137:6,9 | 110:4,9,11,14 | 115:15 123:5 |
| 117:22 118:5 | 127:2,16 | 138:16 139:6 | 110:16,19 | 135:12 |
| treated 160:3 | 128:7 130:13 | 139:10,14 | 111:11,14,21 | 138:21 |
| true 108:1 | 133:1 134:6 | 140:2,12 | 112:4 114:8 | 143:13 151:5 |
| 150:11 151:4 | 134:8 136:2 | 141:16 | 114:17 116:6 | 154:9 159:17 |
| 155:1 161:9 | 136:12 138:3 | 143:18 145:5 | 116:10,11,15 | 159:21 160:2 |
| truer 155:13 | 139:1 141:13 | 146:11 | 116:16,20 | 160:8 |

Raeann Maxwell                                          September 10, 2004
Volume II                Pittsburgh, PA

17

| | | | | |
|---|---|---|---|---|
| upon 104:14 | 147:6 | 116:8 | 109:14 | 137:4,19 |
| 106:18 | various 103:22 | web 120:13,22 | 116:10 | 141:11 146:7 |
| 113:22 | 132:20 | WEBB 94:13 | 118:13 | 146:10 |
| 127:13 | vein 97:17 | website 121:5 | 120:10 121:5 | 148:12 |
| 135:11 | versus 118:17 | welcome | 121:11 126:2 | 150:19 |
| 136:16 | 133:6 153:22 | 160:16 | 130:4 148:16 | 151:10,16 |
| 151:16 | 155:12 | well 107:2 | where 101:12 | 152:8,11 |
| us 97:22 | very 126:19 | 115:3,12,14 | 109:16 148:4 | 153:22 155:3 |
| 140:10 | 147:5 160:15 | 122:20 | 156:11 | 155:13 156:2 |
| use 116:13 | volume 93:10 | 142:14 | WHEREOF | 156:5,9 |
| 122:10 127:1 | 131:3 141:22 | 145:17,19 | 161:18 | 157:18 |
| 154:4,7 | 153:20 | 156:11 | whether 104:9 | Whichever |
| 156:3 | Vukmer 94:19 | well-informed | 104:15 | 136:3 |
| used 115:14,21 | 103:1,4 | 97:13 | 105:14 106:6 | while 159:17 |
| 135:3,18,22 | 124:10 142:8 | went 120:13 | 107:15 | who 98:5 |
| 136:6,7,8,9 | 155:18,18 | 125:22 | 110:11 | 101:14,16,21 |
| 137:5 152:12 | | were 102:13 | 112:15,19 | 102:2 107:6 |
| 153:19,22 | **W** | 103:8,12 | 113:2,21 | 130:1 147:15 |
| 154:11 155:4 | WAC 112:20 | 107:2 111:9 | 122:5 124:15 | 147:20 148:7 |
| 156:20 159:4 | 113:1,3 | 111:15 | 127:1 128:14 | 149:7 158:8 |
| usual 111:5 | 115:12 | 118:17,18 | 128:22 | 158:9 |
| 113:7,10,17 | 117:18 | 126:3 127:8 | 129:17 136:6 | wholesale 93:4 |
| 114:4,9,12 | 119:13 | 127:9 138:3 | 139:7 146:2 | 154:19 |
| 115:3 153:15 | 127:10 132:9 | 139:2 143:19 | 147:10,12 | wholesalers |
| 153:17,18 | 133:19,20 | 145:2 150:8 | 149:13 151:8 | 118:3,9,14,16 |
| Usually 122:4 | waived 161:12 | 155:8,11 | 152:7,16,19 | 118:17 119:1 |
| utilize 118:19 | Wal-Mart | 157:10 | 152:21,22 | 119:6,12,14 |
| 130:7 140:10 | 138:9,18 | 158:19 | 153:8,10,12 | why 97:17 98:7 |
| 156:6 | 139:14,17,20 | 160:19 | 154:9,10 | 98:20 109:18 |
| utilized 111:15 | 140:8,14 | 161:12 | 156:19 159:4 | 110:4 125:22 |
| 130:19 | Wal-Mart's | we'll 105:3,3 | 159:20,21 | 141:16 144:2 |
| 132:18 | 140:2,7 | 108:4,9 | which 96:20 | 156:4 157:16 |
| 133:10,13 | want 117:13 | 117:4 129:7 | 100:12 107:7 | will 102:11 |
| 135:5 136:4 | 118:6 | 138:5 141:1 | 108:10 110:9 | 105:7 110:22 |
| 136:11,19 | wanted 136:5 | 145:12 | 110:22 111:9 | 111:1 112:10 |
| utilizes 119:3 | Washington | we've 145:13 | 111:14,19 | 113:18 |
| | 93:20 94:21 | whatever | 118:20 | 114:20 |
| **V** | way 98:21 | 119:6 135:5 | 121:16 122:2 | 127:16 128:6 |
| vacation 126:3 | 104:14 111:8 | 142:7 145:11 | 122:19 | 130:17 |
| variables | 111:19 126:2 | 156:6 | 124:16 130:9 | 133:20 134:5 |
| 111:9,15,20 | 135:11 | what's 103:15 | 132:15 | 141:13 |
| 126:9 134:16 | 136:10 138:1 | 122:15 | 134:18 135:6 | 155:15 |
| variety 115:11 | 157:8 161:16 | when 107:12 | 135:21 | willing 140:5,6 |
| 116:8 118:2 | ways 115:11 | 107:20 | 136:10,15,18 | withdraw |

Raeann Maxwell                         September 10, 2004
Volume II           Pittsburgh, PA

18

| | | | | |
|---|---|---|---|---|
| 139:9 | **Y** | 159:16 | 112 93:20 | 2351 129:9 |
| **within** 109:21 | **yesterday** | **yourself** 149:8 | 94:21 | 2357 130:10 |
| **witness** 93:16 | 100:11 107:2 | **you'll** 144:1 | 1133 94:14 | 2367 132:15 |
| 160:16 161:4 | 117:14,14 | **you're** 103:6 | 117 95:16 | 2371 129:9 |
| 161:10,13,18 | 126:12 | 105:14 106:4 | 12 111:2 | 25 117:19 |
| **wondering** | 132:22 | 129:17 155:9 | 129 95:18 | 2624 138:6 |
| 144:5 | 146:18 151:7 | 155:11 158:4 | 13th 161:19 | 2631 138:6 |
| **words** 123:18 | 158:19 | 160:16 | 138 95:20 | 2678 117:6 |
| 130:22 | **yesterday's** | | 141 95:22 | 2714 124:12 |
| **work** 147:20 | 144:22 | **$** | 144 95:3 | 2723 125:7,10 |
| **worked** 109:21 | **York** 94:15,15 | $1 141:15 | 15219 94:21 | 2726 117:6 |
| 149:21 | **your** 96:18 | 150:8 | 159 95:2 | 125:10 |
| **would** 96:18 | 97:7,10,17 | $1.75 150:9 | 16 141:15 | 2728 108:8 |
| 97:14,22 | 98:8 99:13 | | 150:7 | 2734 109:7 |
| 98:1,3,8,9 | 104:5,14 | **0** | 1769 151:10,20 | 2736 110:14 |
| 104:16 106:3 | 106:18,18 | 002 95:8 | 1772 141:2 | 2737 114:17 |
| 109:7 111:13 | 113:11 114:8 | 102:18 | 1784 141:11 | 2761 108:8 |
| 113:16 114:3 | 115:8 116:14 | 003 95:10 | 150:5 | 2762 108:10 |
| 126:12 | 116:20 118:7 | 105:10 | 1785 141:3 | 2775 108:11 |
| 128:20 130:8 | 118:9 119:4 | 004 95:12 | 18 131:19 | 2776 102:16 |
| 132:4,13,14 | 119:9,19,20 | 105:22 | 132:6,10 | 2794 102:22 |
| 135:5,6,10,13 | 120:3 121:22 | 005 95:14 | 133:14 | 2825 102:16 |
| 135:19,20 | 123:18 | 108:13 | 1980s 143:19 | 2826 105:7 |
| 136:14,17,19 | 124:12 126:5 | 006 95:16 | 149:15 | 2840 105:7 |
| 137:2,3,6,7,9 | 126:17 | 117:11 | 1990s 127:7 | 2841 105:20 |
| 137:14,15,18 | 127:13,20 | 007 95:18 | | 2876 105:20 |
| 146:14,15 | 128:20 130:5 | 129:13 | **2** | |
| 147:15,19,20 | 133:4 134:22 | 008 95:20 | 2 102:12 | **3** |
| 151:3 152:6 | 135:9,16 | 138:12 | 103:16 | 3 105:8,13 |
| 152:11 153:2 | 136:17,21 | 009 95:22 | 118:11 | 138:10 |
| 153:8,12 | 137:9 139:14 | 141:8 | 131:18 132:2 | 3.8 130:8,16 |
| 154:16,18 | 140:9 142:5 | 01CV12257-... | 132:12 | 3.9 131:5 |
| 155:2,13 | 142:5,6 | 93:4 | 133:21 134:2 | 3:06 160:19 |
| 156:2,9,21 | 143:1,5,9,13 | 02142 94:7 | 20 117:19 | 30 131:15 |
| 157:2 158:9 | 143:17 144:2 | | 132:9 133:18 | 151:22 |
| **wouldn't** 97:17 | 146:18 | **1** | 2000 109:5,20 | |
| 155:20 | 147:11 149:3 | 1 94:6 100:13 | 110:11 | **4** |
| 157:16 | 149:20 150:1 | 117:9 | 2001 117:9 | 4 105:18 |
| **wrong** 117:15 | 151:12 152:2 | 1:30 93:13,21 | 2003 109:15 | 412-454-5618 |
| **wrote** 117:21 | 152:4 154:3 | 10 93:12,20 | 2004 93:12,21 | 94:22 |
| | 154:6 156:8 | 10036-6710 | 121:8 158:17 | |
| **X** | 156:19 | 94:15 | 161:20 | **5** |
| X 95:1 | 157:19 158:4 | 102 95:8 | 212-336-2222 | 5 108:5 |
| | 158:16 | 105 95:10,12 | 94:16 | 51 134:21 |
| | | 108 95:14 | | 136:9 137:13 |

Raeann Maxwell  September 10, 2004
Volume II  Pittsburgh, PA

19

| **6** |
|---|
| **6** 117:5 122:16 157:19 |
| **600** 94:20 |
| **617-482-3700** 94:8 |
| **63** 95:5 |
| **7** |
| **7** 129:8,17 |
| **71** 118:4 |
| **72** 118:4 |
| **8** |
| **8** 138:6 |
| **80** 114:22 |
| **9** |
| **9** 141:2 |
| **96** 95:2 |
| **99** 138:10 |