Susan Mengert                    Highly Confidential                    October 5, 2004
                                      Newark, NJ

40 (Pages 154 to 157)

154

1  of the prices that wholesalers charged for
2  drugs.
3          MR. MACORETTA: Objection.
4      Q.  Is that your understanding of AWP?
5          MS. LIGHTNER: Object to form. You
6  can answer.
7      A.  Yes.
8      Q.  And you testified earlier that you
9  didn't know at what cost providers acquire
10  drugs. Is that right?
11      A.  That is true.
12      Q.  But you understand that price to be
13  AWP. Is that correct?
14      A.  Yes, the average wholesale.
15          MR. MACORETTA: Objection.
16      A.  Price is how much the manufacturer
17  is going to sell it for.
18      Q.  Well, here's my question. Well,
19  let me -- I'm sorry, withdraw that.
20          So am I correct in understanding
21  your testimony that you think providers acquire
22  drugs at AWP?

155

1      A.  No, they don't.
2      Q.  Okay.
3      A.  I don't believe they do.
4      Q.  Do you think that AWP represents
5  the actual average of the prices at which
6  different providers acquire drugs?
7      A.  Some providers are purchasing the
8  price at AWP. It would depend on who their
9  suppliers were.
10      Q.  What's the basis for that
11  impression that you have?
12      A.  In speaking with some of our
13  provider reps when we've received our
14  complaints.
15      Q.  I'm sorry?
16      A.  When we receive the complaints from
17  the providers.
18      Q.  But, indeed, Horizon reimburses at
19  AWP-10%, right?
20      A.  That's correct.
21      Q.  So providers who are acquiring any
22  drugs at AWP, they would also be making a loss

156

1  on those drugs. Isn't that correct?
2      A.  That's correct.
3          MR. MACORETTA: Objection.
4      Q.  Is it your testimony then that most
5  providers who are acquiring drugs at AWP are,
6  indeed, making losses on Horizon's
7  reimbursement rate?
8          MS. LIGHTNER: Object to form.
9          MR. MACORETTA: Objection.
10      A.  I would expect they wouldn't be
11  making a loss.
12      Q.  Are you certain, in your knowledge
13  or in your belief, that some providers acquire
14  drugs at AWP?
15      A.  I'm not certain.
16      Q.  Is it possible that you're
17  incorrect in that providers acquire drugs on
18  another basis?
19          MR. MACORETTA: Objection.
20          MS. LIGHTNER: Object to form.
21      A.  Yes.
22      Q.  Indeed, you have no specific

157

1  knowledge of the prices that any providers pay
2  to acquire drugs. Is that correct?
3      A.  That's correct.
4      Q.  And, indeed, you have no specific
5  knowledge as to whether the prices that
6  providers pay are tied to AWP or not. Is that
7  correct?
8      A.  Yes.
9          MR. MANGI: I have nothing
10  further.
11          John, are you done?
12          MR. MACORETTA: I have no further
13  questions. I just need a regular delivery of
14  the transcript.
15          MR. MANGI: We'll go off the
16  record.
17          (Off-the-record discussion.)
18          Counsel for Horizon has just asked
19  us to add to the record that any references to
20  Horizon documents, that are marked confidential
21  or Highly Confidential, are also subject to the
22  protections of the Protective Order.

Susan Mengert                    Highly Confidential                October 5, 2004
                                     Newark, NJ

41 (Pages 158 to 159)

158
1          MS. LIGHTNER:  So that the
2    transcript would also be marked confidential or
3    highly confidential according to the exhibit.
4          (The deposition concluded at 1:25
5    p.m.)
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

159
1          C E R T I F I C A T E
2
3        I, MARY VARGAS, a Certified Shorthand
4    Reporter and Notary Public of the State of New
5    Jersey, do hereby certify that prior to the
6    commencement of the examination, the witness
7    was duly sworn by me to testify to the truth,
8    the whole truth and nothing but the truth.
9        I DO FURTHER CERTIFY that the foregoing is
10   a true and accurate transcript of the testimony
11   as taken stenographically by and before me at
12   the time, place and on the date hereinbefore
13   set forth, to the best of my ability.
14       I DO FURTHER CERTIFY that I am neither
15   a relative nor employee nor attorney nor
16   counsel of any of the parties to this action,
17   and that I am neither a relative nor employee
18   of such attorney or counsel, and that I am not
19   financially interested in the action.
20
21
22         MARY VARGAS, CSR

Susan Mengert                Highly Confidential                October 5, 2004
                                 Newark, NJ

1

| A | 121:8 152:18 | 114:4 | administrative | ago 7:3,14 |
|---|---|---|---|---|
| **ABDULLAH** | 154:9,21 | **addressed** | 43:2 45:7,16 | 144:11 |
| 2:10 | 155:6 156:13 | 115:3,6 | 46:5,10,12,20 | 146:13 |
| **ability** 159:13 | 156:17 157:2 | **addressing** | 47:9,18 49:8 | **agreed** 121:19 |
| **able** 93:18 | **acquired** 37:10 | 48:20 49:1,4 | 112:20 113:2 | **agreement** |
| **about** 6:4 7:3 | 61:14 | 97:22 | 113:4,11,17 | 4:15,20 5:9 |
| 18:10 36:17 | **acquires** 59:20 | **Adeel** 2:10 | 113:21 114:6 | 100:15 |
| 51:13 68:20 | **acquiring** | 6:17 70:15 | 148:19 149:6 | 104:11 |
| 68:22 78:9 | 37:14 38:15 | **adjust** 64:14 | 149:7 | 123:17,22 |
| 82:8 85:13 | 155:21 156:5 | 64:20 | **adopt** 98:17 | 124:3 |
| 87:2 97:7 | **acquisition** | **adjustment** | 99:6 | **ahead** 100:4 |
| 100:11 | 32:10,13 | 146:10 | **adopted** 98:21 | **all** 7:20 47:1 |
| 116:13 119:3 | 33:3,20 38:2 | **admin** 43:22 | 138:14 | 49:4 50:2 |
| 119:9 122:16 | 137:2 | 45:11,11 | **adopting** 99:3 | 55:12 56:6 |
| 122:16 | **acronym** 123:8 | 47:11 107:3 | **ADP** 115:8 | 61:12 68:21 |
| 129:18 | 150:4 153:18 | 107:6,10 | **Advisory** | 73:12,21 |
| 145:15 147:2 | **across-the-b...** | 109:11,13,16 | 128:15 | 80:16 83:17 |
| 151:4 152:16 | 55:21 69:10 | 109:19 110:3 | **affairs** 36:17 | 83:21 84:2,4 |
| 153:16 | 83:6,11 | 110:8 113:13 | 36:19 55:17 | 84:11,21 |
| **above** 28:20 | 140:3 | 114:9,12,16 | 68:10,17 | 85:1,7 86:4 |
| 71:8,11,15,17 | **action** 1:3 6:21 | 116:2,22 | 103:5 | 89:13 90:1 |
| 114:14 | 159:16,19 | **administer** | **affiliated** 13:7 | 90:22 91:17 |
| **above-entitled** | **actions** 82:1 | 57:2 | 18:16 | 92:21,22 |
| 1:15 | **actual** 21:2 | **administered** | **afforded** 81:3 | 93:2 103:17 |
| **accordance** | 32:4 61:4 | 17:9,19 18:5 | **after** 9:4,14,20 | 107:17 111:5 |
| 39:17 | 64:2 110:1 | 19:20 20:5 | 13:13,18 | 111:5,19,20 |
| **according** 6:12 | 111:15 131:5 | 20:18 21:18 | 14:13 25:21 | 119:17 130:3 |
| 158:3 | 132:13 155:5 | 25:18 26:1,6 | 26:4 29:2 | 130:8 133:9 |
| **accordingly** | **actually** 14:8 | 26:12,20 | 46:14,16 | 134:4,9 |
| 64:20 | 16:16 40:11 | 30:9 69:16 | 57:21 74:7,8 | 135:18 139:8 |
| **accountant** | 41:3 56:20 | 70:5 79:8 | 137:21 | 139:13 141:5 |
| 10:10 11:3,5 | 57:6 58:4 | 82:22 97:17 | **afternoon** | 141:20 148:6 |
| 11:9 | 60:2 61:2 | 98:1 | 144:6 | 149:2,7,11 |
| **accounted** 19:8 | 73:4 106:2 | **administering** | **again** 14:13 | 150:11 |
| **accounting** | 112:4 123:1 | 43:17 60:10 | 17:13 20:15 | 151:19 152:9 |
| 10:15,17 | **add** 114:3 | 76:5 | 31:16,18 | **allow** 60:16 |
| **accurate** | 157:19 | **administrati...** | 64:14 71:12 | 82:14 111:2 |
| 159:10 | **added** 116:8 | 20:7,22 41:4 | 85:18 105:19 | **allowance** |
| **acquire** 35:17 | **adding** 110:2 | 42:18 43:6 | 107:15 122:2 | 24:17 32:5 |
| 35:21 36:5,7 | **addition** 109:8 | 43:11,22 | 127:21 | 33:17 41:9 |
| 38:19 39:3 | 109:13,19,22 | 44:4 81:4 | 137:17 | 84:18 108:2 |
| 40:5,17 | 113:12 | 108:9 109:7 | 148:14 | 132:11 |
| 50:16 59:15 | **additional** | 110:7 116:7 | **against** 42:19 | **allowances** |
| 60:18 120:19 | 113:21 114:2 | 117:6 | 84:21 88:22 | 41:6 44:10 |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert          Highly Confidential          October 5, 2004
                            Newark, NJ

2

| | | | | |
|---|---|---|---|---|
| 44:20 75:5 | 29:2 38:20 | 103:20 | 117:20 | 44:1 96:14 |
| 78:1 107:3 | 39:4,20 40:4 | 105:10 118:3 | 125:18 126:4 | **appropriately** |
| 129:21 | 40:5,17 | 121:21 | 126:20 135:3 | 96:12 |
| 130:20 131:2 | 41:16,21 | 127:19 | 136:17 137:5 | **archived** 148:7 |
| 131:3 | 47:17 54:6 | 137:13 | 138:21 139:4 | **area** 11:7 |
| **almost** 111:19 | 57:16 58:3 | 156:18 | 140:6 143:22 | 127:16 |
| **alone** 43:11 | 59:8,19,20 | **answer** 7:20 | 149:15 | **Argumentati...** |
| 44:4 45:7,16 | 60:17,18 | 18:8,18 22:9 | 153:11 | 121:17 |
| 46:10 47:18 | 61:13 63:19 | 44:15,16,18 | 155:21 157:1 | **around** 67:9 |
| 49:8 87:18 | 64:19 66:15 | 49:17 63:4 | 157:19 | **arrangement** |
| **along** 110:11 | 82:2,22 94:7 | 65:19 67:3 | 159:16 | 104:22 |
| **alphanumeric** | 95:3 108:5 | 76:7 79:12 | **anymore** 62:14 | **aside** 43:9 69:2 |
| 19:17 | 108:13,18 | 83:10 101:1 | **anyone** 8:12,15 | 97:14 |
| **already** 75:21 | 109:2 110:3 | 101:3 110:20 | 8:19 28:7 | **ask** 7:17 36:19 |
| 87:16 116:3 | 110:8,9 | 110:21 | 50:12 | 122:15 130:8 |
| 120:5 | 113:12 | 140:20 | **anything** 29:19 | 139:21 |
| **also** 7:20 29:11 | 116:20 117:8 | 144:16 145:3 | 31:11 46:6 | 143:16 |
| 33:1 43:19 | 132:14 133:5 | 145:4 154:6 | 84:7,13 85:2 | **asked** 37:8 |
| 43:20 52:17 | 142:8 145:9 | **answered** | 90:5 131:14 | 38:1,4 45:22 |
| 59:8 63:2 | 145:18 146:5 | 65:17 | 135:9 | 65:16 152:16 |
| 73:3 92:21 | 146:8 147:5 | **any** 7:16 8:3,11 | **apparently** | 153:15,21 |
| 114:17 117:5 | 151:13,17 | 8:18,21 9:15 | 111:17 | 157:18 |
| 127:16,20 | 152:1,2,17 | 9:17 10:11 | **appear** 108:20 | **asking** 23:11 |
| 153:15 | **amounts** 18:2 | 18:12 20:9 | 149:9 | 39:8 74:16 |
| 155:22 | 18:4 21:6,13 | 30:14,17 | **appeared** | 85:22 86:2 |
| 157:21 158:2 | 23:14 25:6 | 31:3 35:13 | 18:10 | **asks** 114:17 |
| **alternative** | 25:10 43:1 | 35:22 39:14 | **appearing** 6:19 | **assessing** 53:21 |
| 27:2,6,10 | 47:8 63:10 | 41:7,20 47:2 | **appears** | **assistant** 43:19 |
| 87:11 | 63:13 64:2 | 48:16,19,22 | 100:14 | **associated** |
| **alternatives** | 131:5 | 49:3,6 50:9 | 104:18 | 12:16 135:3 |
| 27:12 | **analyses** 48:19 | 50:11,18,21 | 106:16 119:3 | 145:22 |
| **although** 37:16 | 98:6 138:22 | 50:22 54:18 | 149:4 | **Associates** |
| 121:6 | **analyst** 12:17 | 54:21 56:2 | **applied** 69:9 | 128:14 |
| **always** 43:17 | 13:16 | 56:12 58:2 | 146:11 | **associations** |
| 84:11 | **Ann** 55:17 | 68:5 69:15 | 149:11 | 50:19 |
| **am** 18:20 31:5 | 103:7 | 69:18 70:2 | **applies** 29:21 | **assume** 13:20 |
| 45:21 67:17 | **annual** 45:2 | 79:16 80:5 | 140:2 | **assuming** |
| 75:18 93:16 | 47:12 | 88:8 90:15 | **apply** 29:11 | 49:12 |
| 149:1 154:20 | **another** 18:21 | 90:16,21 | 30:3 55:20 | **assumption** |
| 159:14,17,18 | 18:22 22:5 | 97:21 98:5 | 148:20 149:7 | 39:16,20 |
| **Americas** 2:11 | 26:22 27:9 | 98:18,22 | **appreciate** | 57:10 61:6 |
| **amount** 21:21 | 32:7 61:8 | 99:11 105:21 | 102:5 | **attached** 16:13 |
| 22:1,10,16 | 64:13 68:2 | 106:6 109:7 | **approach** 25:5 | 19:6,9 106:9 |
| 25:1 27:3 | 88:21 100:6 | 110:20 | **appropriate** | 112:19 |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert                Highly Confidential                October 5, 2004
                                 Newark, NJ

| | | | B | 156:18 |
|---|---|---|---|---|
| 113:16 116:2 | 95:8,10,12 | 104:19 105:8 | **B** 4:7 5:1 | **Bates** 23:20 |
| 149:2 | 98:4,5,20 | 106:18 | 145:15,16 | 24:6 27:22 |
| **attachment** | 99:1;22 | 110:22 111:3 | **Bachelors** 9:12 | 70:16 100:8 |
| 106:8,22 | 100:1 108:11 | 114:18,18 | **back** 44:14,16 | 101:12 |
| **attention** 24:5 | 121:9 135:18 | 115:11 | 51:19 56:16 | 103:22 |
| 101:11 | 137:7,12 | 119:10 | 77:6 79:21 | 105:12 118:8 |
| 112:11 | 153:17 | 120:11,20 | 81:8 86:21 | 122:5,20 |
| 115:19 | **away** 144:3 | 130:2 133:8 | 99:14 100:22 | 128:3 143:14 |
| 118:17 122:6 | **AWP** 21:10,14 | 133:9,20 | 101:1 126:8 | **be** 16:18 18:16 |
| 124:6 125:21 | 22:13,18 | 137:6 145:12 | 138:10 141:6 | 20:1,10 21:9 |
| 152:20 | 23:2,5,10 | 149:17,21 | 141:8 147:6 | 21:9,17 22:2 |
| **attorney** | 25:2,3,7,11 | 150:4,13,16 | 147:13 | 22:7,12,16,21 |
| 159:15,18 | 25:19 26:2,7 | 152:19 153:5 | 152:20 | 23:9 25:6,17 |
| **Attorneys** 2:8 | 26:21 27:14 | 153:10 154:4 | **background** | 27:3 28:3 |
| 2:14,22 | 27:16 28:10 | 154:13,22 | 9:2,4 | 29:22 30:1 |
| **August** 25:13 | 28:14,17 | 155:4,8,22 | **base** 142:18 | 30:22 34:16 |
| 88:15,16 | 30:12 32:5 | 156:5,14 | **based** 16:6,8 | 34:19 35:22 |
| 98:13 | 32:11 34:14 | 157:6 | 24:18 43:3 | 39:7 40:20 |
| **authentic** | 34:19 41:5,9 | **AWPs** 32:20 | 45:12 46:2 | 41:12 43:12 |
| 143:18 | 41:10,11,17 | 74:20 75:7 | 60:13 78:6 | 43:18,19 |
| **authors** 131:9 | 42:7 45:10 | 83:14,17,21 | 89:11 90:11 | 46:10 47:2 |
| 134:13 | 50:8 52:17 | 134:4 139:9 | 90:11 91:12 | 54:5 56:15 |
| **Avenue** 2:11 | 53:16 57:9 | 139:10 | 91:16 101:18 | 60:6,7,9 |
| 2:19 | 57:15,19 | **AWP-based** | 105:8 119:7 | 63:21 64:3,6 |
| **avenues** 151:2 | 59:7 61:9 | 112:4 | 127:13 | 64:7,13 |
| **average** 1:7 | 62:19 63:10 | **AWP-10** 24:18 | **bases** 49:6 | 65:10 66:21 |
| 22:12 32:13 | 63:21 64:10 | 28:21 29:6 | **basic** 10:16 | 67:5,14 68:1 |
| 81:16 110:12 | 64:14 67:7 | 29:21 35:4,7 | **basis** 15:10 | 68:21 69:15 |
| 111:21 | 67:22 74:14 | 51:2 53:15 | 30:7 35:4 | 78:15 79:20 |
| 149:19 150:5 | 74:14,19 | 55:20 59:10 | 37:2 41:1,6 | 80:7,15,19 |
| 150:6,7 | 75:2,5 81:14 | 62:9 66:12 | 42:22 45:2 | 81:2,3 83:1,3 |
| 153:16,18,22 | 81:20 82:10 | 66:16 68:14 | 46:19 47:12 | 83:20 86:16 |
| 154:14 155:5 | 82:11 83:2,3 | 74:3,10 | 49:13 58:9 | 87:9 88:4 |
| **averages** | 84:4,9,10,11 | 76:21 77:7 | 59:15 77:21 | 93:18 94:6 |
| 111:18 | 84:20,22 | 81:11 83:1 | 86:17,18 | 94:12,18 |
| **aware** 18:20 | 85:1,7 86:11 | 84:8,15 | 88:5,17 89:6 | 97:10 99:13 |
| 31:8 32:19 | 86:17,18 | 88:18 96:13 | 89:22 101:9 | 100:14 |
| 33:1 37:4,12 | 87:17,17,19 | 106:19 | 106:18 | 105:19 111:1 |
| 37:17 38:16 | 88:4,22 89:1 | 114:21 | 121:16 | 117:5 118:10 |
| 45:5 48:18 | 89:7,11 90:1 | 133:11 | 124:20 126:5 | 119:3 123:11 |
| 48:19,22 | 90:1,11,11,18 | 138:13,13 | 140:10,14 | 124:20 132:4 |
| 49:3 50:2,6,9 | 90:19 91:7 | 155:19 | 141:9 145:12 | 137:20 138:3 |
| 53:17 69:22 | 91:11,12,16 | **a.m** 1:21 | 155:10 | 139:12,16,18 |
| 79:21 95:2,6 | 98:15 104:7 | | | |

Susan Mengert             Highly Confidential             October 5, 2004
Newark, NJ

4

| | | | | |
|---|---|---|---|---|
| 145:2 147:15 | 106:18 145:3 | 18:13,15 | 107:7 112:13 | 58:2 59:14 |
| 154:12 | 159:11 | 36:1 | **book** 30:20,22 | 61:10,21 |
| 155:22 | **began** 45:10 | **Benditch** 107:5 | 31:4,15,20 | 66:1 73:21 |
| 156:10 158:2 | **begin** 52:7 | **benefit** 95:19 | 32:3,3 75:5,7 | 77:15 78:10 |
| **bear** 143:14 | **beginning** | 96:20 | 75:8 84:14 | 78:13 85:6 |
| **bears** 122:5 | 53:20 72:19 | **benefits** 123:6 | 85:3,16 | 85:10,21 |
| **became** 14:10 | **begun** 75:21 | **besides** 18:21 | 91:12 | 86:17 89:20 |
| 95:10 | **behalf** 6:19 | **best** 7:18 62:17 | **boss** 134:17 | 90:1 96:7 |
| **because** 7:21 | 38:7 144:9 | 63:5,21 | **both** 20:7 42:9 | 97:6 99:6 |
| 32:17 47:12 | **being** 22:3,11 | 66:21 137:4 | 84:13 110:7 | 102:4 106:2 |
| 49:12 57:6 | 22:17 27:11 | 159:13 | 132:20 | 118:17 122:1 |
| 59:9 62:13 | 53:19 57:17 | **between** 10:12 | **bottom** 24:7 | 122:17 |
| 70:20 76:1,9 | 63:11,14 | 18:12 19:19 | 70:22 72:12 | 127:20 |
| 77:19 80:9 | 66:15 74:21 | 19:22 20:2 | 80:15 106:10 | 128:17 |
| 87:19 94:6 | 77:21 78:2,3 | 23:5,9,12 | 112:12 119:2 | 133:16 134:8 |
| 137:22 | 87:4 89:6 | 29:15 34:14 | 119:20 | 147:18 |
| 142:10 145:1 | 90:17 108:5 | 35:12 40:4 | 148:16 | 151:17 |
| **become** 45:5 | 108:18,21 | 41:7,16 58:5 | **box** 71:8 | 154:12 |
| **becoming** | 109:8 113:5 | 59:19 60:17 | **brand** 81:19 | 155:18 159:8 |
| 72:18 | 113:5 115:6 | 73:8 74:22 | 81:21 82:6 | **buying** 41:17 |
| **been** 6:12,22 | 116:7,14,20 | 95:19 96:20 | 82:12,14 | |
| 47:16 51:3,4 | 131:5 | 100:15 | 83:4 85:11 | **C** |
| 53:9 56:16 | **belief** 156:13 | 104:12 | 111:15 | **C** 2:1 3:1 159:1 |
| 58:19,21 | **believe** 18:9 | 105:16 108:6 | 139:14,15,17 | 159:1 |
| 77:8,11,15 | 46:17 56:19 | 108:12 111:9 | **branded** 81:22 | **calculate** 43:1 |
| 79:21 84:6 | 73:4 80:4 | 111:11 | 82:21 83:2 | 146:6 |
| 88:10 89:22 | 92:2 115:13 | 123:12 124:4 | 83:21 85:6,8 | **calculated** |
| 94:6 95:2 | 141:2 142:11 | 145:2 | 85:14,18,21 | 145:19 146:8 |
| 112:18 | 146:17,17 | **beyond** 55:8 | 86:10,12 | **calculating** |
| 115:14 119:4 | 150:16,21 | 102:3,4 | 140:3 | 145:8 150:12 |
| 127:20 | 155:3 | **big** 78:22 | **brands** 82:9 | **calculation** |
| 131:19 | **Belknap** 2:10 | **bill** 20:22 21:2 | 86:5 | 85:9 |
| 133:19 134:4 | 6:18 | 21:4 109:21 | **break** 8:4,5 | **Calls** 94:14 |
| 137:5,9 | **below** 46:7 | **billing** 20:1 | 17:6 90:5 | **came** 10:19 |
| 141:16 | 52:17 62:19 | **bit** 14:6,7 | 98:10,12 | 11:21 20:4 |
| 142:21 | 63:2 71:15 | 123:1 | 130:10 | **can** 18:8,18 |
| 143:11,14 | 71:16 75:13 | **Blue** 1:18,19 | 137:14,21 | 21:1,9 22:1 |
| **before** 1:15 | 105:21 106:3 | 3:3,3 4:17,17 | **brief** 152:11 | 22:10 35:22 |
| 6:22 7:1 | 120:20 | 10:19,20,21 | **broad** 61:9 | 39:6 49:6,17 |
| 15:21 29:2 | **benchmark** | 11:3 | **business** 33:9 | 51:14 58:15 |
| 57:22 72:3 | 27:16 62:6 | **boards** 50:21 | 143:19 | 61:2,7 62:18 |
| 73:7 74:6 | 63:9,20 | **bonus** 101:14 | **but** 14:22 30:3 | 63:6,22 |
| 77:8,10 | 64:13 150:17 | 101:18 | 37:7 46:6,17 | 65:19 66:21 |
| 98:12 101:6 | **benchmarks** | **Bonvicino** 93:1 | 48:2 53:4 | 67:3 70:10 |

Susan Mengert          Highly Confidential          October 5, 2004
                            Newark, NJ

| | | | | |
|---|---|---|---|---|
| 70:19 76:7 | 146:21 | changes 26:16 | class 6:20 | Cogen 71:2,12 |
| 79:12 85:20 | causing 80:8 | 35:13 41:11 | 85:19 91:18 | 71:18 72:14 |
| 87:1 90:9 | cc 92:21 | 42:7 45:3 | clear 63:18 | 73:22 74:13 |
| 93:8 95:1,18 | cc'd 72:15 96:6 | 57:16,16 | 105:19 | 80:11,18 |
| 96:19 97:9 | cc's 71:5 | 58:5 82:5,6 | 122:10 | 81:2 115:10 |
| 106:21 | CD 118:9 | changing 51:7 | Cliff 6:9 | Cogen's 76:17 |
| 107:16 121:8 | Celestini 93:4 | 51:10,16 | CLIFFORD | 78:14 81:9 |
| 122:7,13 | 130:16 | 53:15 62:5,6 | 2:18 | 92:14 |
| 124:12 | center 105:20 | charge 53:2 | code 16:13 | collected |
| 137:13 | certain 66:17 | 55:15 103:3 | 19:9,17 21:7 | 134:17 |
| 143:10 | 146:4 151:13 | charged 150:8 | 21:19,19 | College 9:6 |
| 148:20 | 156:12,15 | 154:1 | 22:12 32:4 | column 109:12 |
| 152:17,21 | certainly 76:2 | charges 79:1 | 33:18 47:3 | 132:2,9 |
| 153:8,11 | 78:17 79:6 | 80:17 | 61:4,8 65:4,5 | columns |
| 154:6 | 94:22 95:12 | chart 114:2 | 65:10 82:13 | 107:17,18 |
| can't 7:22 22:9 | 99:13 121:9 | 149:2 | 82:16,19 | 110:12,14 |
| 46:18 57:5 | 122:7 | checks 71:8 | 83:4,9,14,18 | 111:4 131:17 |
| 64:21 65:1 | Certified 1:16 | chemo 75:21 | 84:18 85:15 | come 46:10 |
| 67:12 110:15 | 159:3 | chemotherapy | 85:20 88:1,9 | 51:12 82:16 |
| capabilities | certify 159:5,9 | 78:17 94:8 | 89:2,13,19,21 | 105:4 129:18 |
| 81:17 | 159:14 | 95:3 | 108:7 109:11 | comes 56:3 |
| capability | cetera 80:10,10 | Cholera | 109:16,20 | coming 42:1,4 |
| 82:15 83:8 | 80:10 | 116:14 | 110:6 130:3 | commencem... |
| caption 107:18 | chain 72:2,6,9 | circumstances | 132:6 133:10 | 159:6 |
| 137:10 | 73:1 74:6 | 11:20 37:8 | 133:14 134:5 | commencing |
| Care 15:7 | 77:8 87:5 | 37:13 67:6 | 146:9 | 1:21 |
| 25:12,15 | 92:1 94:17 | 86:6,9,15 | codes 19:12,13 | Commission |
| 45:10 74:10 | 113:20 | 101:5 | 19:18,21,21 | 128:15 |
| 92:17 100:20 | change 10:11 | CIVIL 1:3 | 20:21 21:1,4 | committee |
| 101:4 130:20 | 10:18 13:12 | claim 15:13 | 26:13 47:1 | 49:22 |
| 138:15 141:2 | 13:15,17 | 70:8 73:14 | 47:11 53:13 | communicate |
| 146:18 | 14:13 29:5 | 76:10 77:5 | 61:4,4 62:22 | 131:9 134:12 |
| carried 14:22 | 41:7 51:21 | 81:17 107:20 | 66:11 68:21 | 139:19,20 |
| case 7:7,8 26:9 | 52:3 54:1,5 | 107:21 | 82:5,16 | communicated |
| 26:15 56:16 | 56:11 63:10 | 132:12 | 84:15 112:18 | 120:5 130:1 |
| 70:2 84:6 | 63:13 65:4,9 | 135:15,20 | 114:12 | 134:9,15 |
| 88:3 141:5 | 82:2,3 | 147:15,21 | 116:12,15 | 136:8 142:22 |
| 141:17 | 114:20 | claims 73:21 | 129:21 130:8 | communicati... |
| cases 61:12 | 117:13,20 | 76:16 78:5 | 132:16,18,19 | 113:10 120:3 |
| 75:21 78:17 | 119:8 142:7 | 124:10 | 132:21 133:1 | communicati... |
| 80:4,19 | 142:13,16,19 | 135:21 | 133:4,14 | 117:21 |
| 133:19 134:3 | changed 13:9 | 141:16 147:2 | 134:10 | 119:18 |
| 151:20 | 74:21 75:8 | 147:4 | 141:13 149:3 | community |
| caused 146:14 | 107:4 | clarify 122:1 | 149:7,11 | 43:20,21 |

Susan Mengert          Highly Confidential          October 5, 2004
Newark, NJ

6

| | | | | |
|---|---|---|---|---|
| 47:13 139:13 | 119:22 | 129:7 | 69:11 71:19 | 138:14,19,20 |
| **company** 10:2 | **Concerning** | **contracting** | 71:20 72:1 | 140:4,11 |
| 75:4 92:18 | 5:12 128:12 | 55:13,16 | 72:15 74:4 | 141:17 |
| **comparing** | **concluded** 47:8 | **contracts** 30:3 | 74:11 76:5 | 143:21 |
| 22:4 | 158:4 | 38:13 55:2 | 77:9,12 | 146:22 149:1 |
| **comparison** | **conducted** | 100:2 101:8 | 78:18,19 | 151:21 153:5 |
| 35:2 110:18 | 48:16 128:13 | **control** 102:18 | 79:9,13 | 153:12 |
| 111:1 | **confidential** | **controlling** | 80:22 81:1,6 | 154:13,20 |
| **compendia** | 122:10 | 102:11 | 83:18,19,22 | 155:20 156:1 |
| 30:15,18 | 157:20,21 | **Cont'd** 3:1 | 84:1,12 | 156:2 157:2 |
| 31:1 32:20 | 158:2,3 | **conversations** | 86:20 87:13 | 157:3,7 |
| 33:2,6,8,11 | **confused** 32:18 | 8:18 | 87:14 88:7 | **corresponde...** |
| **compendium** | **consideration** | **conversion** | 89:11 90:3 | 48:22 |
| 32:2 | 139:14 | 19:11 146:11 | 91:8,9,13,14 | **cost** 28:15 32:5 |
| **compensate** | **considered** | **copied** 105:17 | 91:20 92:4,5 | 32:6 37:9 |
| 116:19 117:7 | 51:6,10,15 | **copies** 143:18 | 92:11 95:4 | 41:10 75:13 |
| **competition** | 78:15 99:3 | **copy** 118:9 | 95:14 96:6 | 87:11 102:18 |
| 86:16 | **considering** | 134:22 | 96:16 97:19 | 111:15 |
| **competitive** | 53:14 62:13 | **corporate** 38:6 | 98:15 99:8 | 112:19 114:3 |
| 52:11,12 | **consist** 19:1,3 | **correct** 11:10 | 99:11,12,14 | 124:20 |
| **competitors** | 91:3 | 21:21 26:2,8 | 100:16 | 150:18 154:9 |
| 39:22 52:14 | **consisted** | 26:13 28:5,6 | 102:11 104:7 | **costs** 28:16,18 |
| 53:1 63:1 | 115:9 | 30:1,5 32:21 | 104:8,19 | 32:10,13 |
| 82:21 85:6,6 | **contact** 120:14 | 34:4,17 35:5 | 105:17,18 | 33:3,20 38:2 |
| 85:8,11,19 | 121:3 129:16 | 35:6,14 | 106:3,4,7,10 | 38:15 44:12 |
| 86:11,13,19 | **contacted** | 37:10,11,14 | 106:19 | 44:22 47:19 |
| 89:13,18,20 | 130:11,14 | 37:15,17,18 | 107:12,13 | 48:1,5 97:22 |
| 129:9 | **contains** | 38:7 40:18 | 108:7,8,15 | 102:11,17 |
| **complain** | 125:22 | 40:19 43:7,8 | 109:5 110:4 | 113:16 137:2 |
| 36:17 | **content** 94:21 | 45:19 46:8 | 110:9,10 | 139:3 145:18 |
| **complaining** | **context** 129:5 | 47:19 49:14 | 111:22 112:7 | 146:21 |
| 47:13 68:22 | 150:7 | 51:17 53:4 | 113:8,22 | **could** 9:3 14:6 |
| 75:12 78:9 | **continue** 57:1 | 55:3 56:21 | 116:8,17,22 | 20:5,14 |
| 116:13 119:3 | **continues** | 57:17,22 | 117:8,18 | 21:11 22:7 |
| 119:9 | 74:13 75:11 | 58:1,10 | 118:22 119:5 | 22:16 23:15 |
| **complaint** 6:20 | 80:3 93:17 | 59:11,12,16 | 119:11,15 | 24:1 36:14 |
| 36:9 118:20 | 94:5 95:17 | 59:17,21,22 | 120:5,16,20 | 43:18,18 |
| **complaints** | **contract** 29:18 | 60:4,5,11 | 121:4,10 | 70:15 90:13 |
| 42:2,4 107:3 | 38:9,11 55:6 | 61:14 62:3,7 | 123:13 124:1 | 99:8,10 |
| 155:14,16 | 56:8 99:17 | 62:10,15,18 | 124:17 127:9 | 100:21 |
| **comprises** 48:8 | 99:20 101:6 | 63:7,22 64:4 | 130:4 133:2 | 102:21 |
| **computer** | 104:10,22 | 65:11 66:3,8 | 133:3,6,10,11 | 109:21 117:6 |
| 147:20 | 123:12 | 66:12,22 | 133:14,17,18 | 117:11 |
| **concern** | **contracted** | 67:3,10,16 | 134:1,6 | 120:19 121:4 |

Susan Mengert             Highly Confidential             October 5, 2004
                              Newark, NJ

| | | | | |
|---|---|---|---|---|
| 128:1,9 | 129:21 130:3 | 123:13 | 11:16,21 | 81:20 |
| 129:10 | 130:8 131:19 | **David** 93:5 | 12:5,8,19,21 | **developed** |
| 131:21 136:4 | 132:1,4,7,16 | 107:4 | 13:6 14:2 | 11:14,17 |
| 144:20 | 133:10,14,21 | **day-to-day** | 15:5 16:4 | **did** 7:13 8:8,10 |
| 147:19 148:5 | 134:5,10 | 15:10 | 36:17,19,21 | 8:11,15,18,21 |
| 148:13 153:4 | 139:9 146:9 | **deal** 62:18 63:5 | 38:3 76:17 | 9:1,7,10,14 |
| **couldn't** | **CPTs** 65:14,15 | 63:22 66:21 | 78:2,3,18 | 9:20 10:1,8 |
| 110:20 | 66:2,3,4,5,7 | **Debra** 3:4 6:2 | 81:6 91:1,1 | 10:11,13,14 |
| **counsel** 3:8 6:2 | **created** 77:18 | 8:13 | 102:16 105:5 | 10:18,20 |
| 128:1 138:1 | **criteria** 55:5 | **December** | 115:10 | 11:1,4,12 |
| 143:9,16 | 102:8,10,13 | 115:15 | **departments** | 12:15 13:12 |
| 157:18 | **criterias** | **decided** 28:10 | 10:11 75:22 | 13:15,17,20 |
| 159:16,18 | 102:12 | 28:14 87:10 | 79:9 98:3 | 14:13,17,19 |
| **course** 33:9 | **critical** 72:18 | 139:8 | **depend** 155:8 | 15:9,17 18:2 |
| 42:6 82:1,3 | **Cross** 1:19 3:3 | **decision** 27:15 | **dependent** | 20:18 25:9 |
| **court** 1:1 6:4 | 4:17 10:19 | 28:3 44:11 | 64:7 | 26:15,18 |
| 7:21 44:17 | 10:20 11:3 | 44:21 45:1 | **depending** | 28:17 29:6,8 |
| 101:2 | **CSR** 159:22 | 49:12 53:22 | 65:7 133:12 | 29:11 36:7 |
| **cover** 5:6 | **current** 24:17 | 68:1 77:7 | **deposed** 6:22 | 45:4 46:9 |
| 43:12 44:5 | 24:18 138:12 | 119:9 138:17 | **deposition** | 51:12,19,21 |
| 45:8,18 46:6 | 140:2 | 139:5 140:7 | 1:11,14 7:11 | 52:1,2,7,9 |
| 46:21 47:9 | **currently** 43:3 | 141:9 | 8:4,9,12,22 | 62:20 74:16 |
| 47:19 49:9 | 45:22 46:1,2 | **decrease** 57:8 | 122:1 158:4 | 79:19 88:13 |
| **covered** 20:17 | 52:5 53:14 | 116:19 142:9 | **derive** 33:17 | 98:17 99:6 |
| **CPT** 16:13 | 55:2 64:9 | **decreased** | **derived** 87:7 | 105:4,8,19 |
| 19:9,12,13,18 | 93:14 125:12 | 114:7 116:15 | **describe** 9:3 | 108:9 110:13 |
| 19:21 20:21 | 151:1 | 142:10 | 16:11 20:5 | 114:20 |
| 21:1,4,7,19 | **cutting** 80:9,12 | **deep** 58:16 | 36:14 106:21 | 117:20 |
| 21:19 22:12 | | **defendant** 6:10 | 107:16 | 129:18 130:5 |
| 26:13 33:18 | **D** | **defendants** | **described** | 130:6,17 |
| 47:1,3,11 | **D** 4:1 | 2:14,22 6:20 | 55:20 | 131:1,8,12,14 |
| 53:13 61:3 | **data** 135:21 | **define** 39:6 | **DESCRIPTI...** | 132:9,17 |
| 65:4,5,9 | 147:2,4,10,13 | **degree** 9:10 | 4:8 5:2 | 133:16 |
| 68:21 82:5 | 147:18 | **delivered** | **determination** | 134:12 |
| 82:16,19 | **Databank** | 41:11 | 48:9 49:7 | 135:13 |
| 83:4,9,14,18 | 31:10,15,21 | **delivering** 80:6 | **determine** | 140:13 142:8 |
| 83:22 84:3 | **database** 85:10 | 80:21 | 90:12,20 | 151:18,22 |
| 84:12,21 | **date** 7:4,6 9:18 | **delivery** | 91:15 150:17 | **didn't** 9:8 |
| 85:20 88:1,9 | 26:17 46:18 | 157:13 | **determined** | 73:16 76:15 |
| 89:2,13,19,21 | 79:17 94:22 | **demonstrate** | 16:15 45:7 | 108:4 127:8 |
| 108:7,12 | 108:17,17,22 | 112:3 | 76:20 | 130:8 140:20 |
| 109:11,19,20 | 159:12 | **denote** 132:3 | **determining** | 144:15,18 |
| 114:12 | **dated** 5:4,6 | **department** | 15:21 55:6 | 149:7 152:7 |
| 116:12 | 104:11 | 10:15 11:14 | **develop** 11:21 | 154:9 |

Susan Mengert                Highly Confidential              October 5, 2004
                                  Newark, NJ

8

| | | | | |
|---|---|---|---|---|
| **differ** 18:3 | **discussion** | 153:3 | 124:13 128:1 | 141:7 145:10 |
| **difference** | 72:22 73:3 | **documentati...** | 137:20 | 145:13 148:6 |
| 59:19 | 115:8 149:5 | 143:1,2,5 | 157:11 | 148:11 |
| **different** 34:16 | 157:17 | **documents** | **Donna** 93:4 | 149:14,15,16 |
| 47:16 55:22 | **discussions** | 8:21 27:21 | 130:16 | 150:2,2 |
| 62:10 64:6 | 56:7 | 49:3 135:3 | **don't** 7:4,6 | 151:15 152:6 |
| 65:10 85:21 | **distinction** | 138:21 | 20:9 23:1,14 | 155:1,3 |
| 123:1 127:2 | 111:8,11 | 143:11,13,18 | 27:8 39:12 | **dosage** 32:5 |
| 155:6 | **distribution** | 157:20 | 40:21 41:18 | **down** 7:22 |
| **differential** | 57:8 | **does** 13:3 15:3 | 42:15 46:13 | 17:6 62:21 |
| 23:12 40:4 | **DISTRICT** 1:1 | 19:1,3 30:3,7 | 47:22 48:2 | 101:13 |
| 60:3,4,17 | 1:2 | 35:7 37:1 | 57:6 58:6,6 | 126:11,13 |
| 127:17 | **Division** | 38:9,11 | 59:14,18 | 130:10 |
| **differentiate** | 118:21 | 42:16,17,22 | 60:1 61:1,16 | 142:11 |
| 19:18,22 | **doctor** 118:21 | 48:11 54:5 | 62:3 65:3,12 | **Dr** 75:19 |
| 29:15 65:5 | 119:3,15 | 55:5,20 | 67:12,13,20 | **draw** 24:5 |
| **differentiated** | 120:3,8 | 60:21 61:12 | 68:1 69:18 | 112:11 |
| 20:1 | 146:4 | 61:22 66:10 | 70:7 75:17 | 115:19 122:6 |
| **directions** 43:1 | **doctors** 43:1 | 69:4 71:14 | 76:8 78:10 | 152:19 |
| 45:13 130:17 | 43:12 46:6 | 75:19 82:2 | 81:17 82:13 | **Drew** 134:16 |
| **directly** 38:9 | 46:21 47:5 | 83:13 84:8 | 82:15 83:8 | **drop** 146:15 |
| 54:9,14 55:2 | 47:10,19,22 | 85:3,5,9 | 89:3,9,14 | **dropped** 63:2 |
| 71:7,11 | 48:5,12,17 | 91:11 96:21 | 94:21 95:9 | 142:10 |
| **director** 12:12 | 49:9 78:14 | 97:4 125:12 | 98:9 99:5,18 | **drug** 5:8 20:5,8 |
| 12:14 53:5 | 80:4,8,19 | 147:13 | 99:21 100:5 | 20:8,18 21:2 |
| 55:18 92:7 | 107:8 | 149:20,22 | 101:7 102:16 | 21:5,18 22:3 |
| 92:16 93:5 | **doctor's** 20:4 | 151:6,11 | 102:19 103:2 | 22:17,18 |
| 103:5 130:15 | 70:6 | **doesn't** 37:3 | 103:10,12,15 | 23:6,10 32:4 |
| 134:16 | **document** | 62:13 84:17 | 103:18 | 34:12 36:18 |
| **directors** 48:8 | 20:11 23:18 | 102:14 | 105:21 106:6 | 37:10 42:19 |
| 73:12 92:22 | 23:19,20 | 108:20 149:9 | 109:10 | 43:17 57:15 |
| 93:2 107:5 | 24:2 87:2 | **doing** 29:19 | 110:15,21,21 | 57:20 58:4 |
| **discount** 58:16 | 100:6,8,12 | 61:3,9 | 113:6,13,18 | 59:7,20,21 |
| 79:1 120:11 | 101:13 | **dollar** 21:6,21 | 114:6,8,11,12 | 60:8,9,10 |
| 150:13 153:5 | 103:19,20 | 23:14 29:1 | 114:15 118:1 | 61:14,18 |
| **discuss** 68:11 | 105:11 | 57:21 59:8 | 121:7 125:3 | 65:11,22 |
| 68:17 75:20 | 106:12 118:4 | 64:2 131:5 | 125:14,15,16 | 69:15,15,19 |
| **discussed** | 118:12 | 132:13 133:6 | 125:20 | 69:21,22 |
| 26:16 74:21 | 121:22 122:7 | 133:8 134:10 | 126:22 127:6 | 70:3,4 81:22 |
| 87:4 98:13 | 122:10 | **done** 24:3 | 127:17 | 82:20 84:18 |
| 120:9 138:18 | 127:19 128:5 | 70:14 99:11 | 129:17 | 84:22 85:5 |
| 153:2 | 128:11,16 | 103:19 104:3 | 130:13 | 86:12,16 |
| **discussing** | 129:1,2,3,6 | 118:7,12 | 136:10 138:2 | 87:20 90:9 |
| 115:10 | 148:9 152:20 | 123:20 | 139:2,6 | 90:10,15,17 |

Susan Mengert          Highly Confidential          October 5, 2004
Newark, NJ

| | | | |
|---|---|---|---|
| 90:21 91:13 | 73:19 74:18 | 57:10 58:17 | **every** 19:9 |
| 91:17 99:16 | 74:21 76:5 | 58:22 59:1 | 84:18 146:9 |
| 99:19 102:17 | 76:11,15 | **Dyckman** | 147:20 |
| 110:1,4 | 77:1,16 79:7 | 128:14 129:7 | **everybody** |
| 111:15 114:2 | 81:19,19,21 | 129:20 | 96:8 |
| 114:3 116:21 | 83:2,17,21,22 | 134:13,16,18 | **everything** |
| 117:7,11 | 84:3,4,11,12 | 135:9,12,14 | 82:12,18 |
| 120:20 121:4 | 84:21 85:1,4 | 136:8 | **Evidence** |
| 124:10 | 85:14,20,21 | | 143:20 |
| 126:19 | 85:21 86:10 | _____ E _____ | **exact** 61:11 |
| 133:20,21,21 | 88:6,8 89:2 | **E** 2:1,1,18 3:1 | 87:9 |
| 136:11,15 | 90:2,19 91:7 | 3:1 4:1,7 5:1 | **exactly** 151:19 |
| 145:18,18 | 91:8,10,17 | 159:1,1 | **examination** |
| 146:14,21 | 93:13 94:2 | **each** 16:13 | 4:3 6:14 |
| 149:22 150:8 | 95:14 97:16 | 58:15,22 | 144:4 152:14 |
| 151:8,19 | 98:1,19,22 | 82:3 83:14 | 159:6 |
| **drugs** 17:9,18 | 99:4 102:22 | **earlier** 26:11 | **examined** 6:13 |
| 18:5 19:7,19 | 104:7 108:7 | 66:1 67:15 | **example** 58:14 |
| 20:2 21:14 | 121:8 124:17 | 74:2 86:22 | 90:14 108:3 |
| 25:2,7,11,18 | 125:5,9,13,18 | 104:5 109:3 | 109:4 111:20 |
| 25:22 26:6 | 126:2,5 | 113:19 | **exception** |
| 26:12,20 | 127:3,16 | 117:13 121:6 | 111:1 |
| 30:8 32:20 | 130:3,7 | 127:7 138:11 | **exceptions** |
| 33:3,14 | 132:19,22 | 138:19 154:8 | 56:2 |
| 35:17,22 | 133:5,9 | **easier** 139:12 | **excess** 79:2 |
| 36:5 37:14 | 134:5 136:18 | 139:19 | **exchange** |
| 38:2,15,19,21 | 137:1 139:9 | **East** 1:20 3:5 | 105:15 |
| 39:4,5,18,22 | 139:11 140:3 | **educational** | **exclusively** |
| 40:5,6,9,12 | 140:4 141:16 | 9:4,15,18 | 11:9 |
| 40:13,16,18 | 141:22 142:2 | **Effective** 81:10 | **exhibit** 4:10,12 |
| 40:20,22 | 142:4,9 | **either** 143:7 | 4:14,17,22 |
| 41:2,7,10,17 | 144:12 146:4 | 153:9 | 5:4,6,11 |
| 41:22 42:11 | 147:3,6,11 | **elect** 99:6 | 23:22 70:11 |
| 42:13 43:10 | 150:12,14,18 | **electronic** | 70:12 86:22 |
| 45:17 50:4 | 151:6 152:18 | 136:1 | 92:1 100:7,9 |
| 50:16 52:18 | 153:4 154:2 | **element** 102:18 | 103:21 104:1 |
| 52:20 54:8 | 154:10,22 | 105:8 | 105:12,14 |
| 54:14 56:19 | 155:6,22 | **else** 8:15,19 | 118:5,6 |
| 57:2 58:9 | 156:1,5,14,17 | 28:7 31:11 | 122:3,4 |
| 59:16 60:18 | 157:2 | 96:8 | 127:22 |
| 60:19 61:20 | **Drye** 2:17 6:10 | **employee** | 148:13 |
| 62:1 66:3,5,7 | **duly** 6:12 | 159:15,17 | 152:22 153:1 |
| 66:8,12 69:1 | 159:7 | **enabled** 141:15 | 153:2 158:3 |
| 69:6 73:13 | **during** 8:3 | **enclosing** 5:7 | **exorbitant** |
| | | | |
| | | **end** 64:18 67:8 | |
| | | 115:8 | |
| | | **engaged** 97:21 | |
| | | **engine** 107:21 | |
| | | 107:21 | |
| | | **engines** 15:13 | |
| | | 70:9 73:14 | |
| | | 76:10 77:5 | |
| | | 81:18 132:12 | |
| | | 147:16 | |
| | | **enough** 47:14 | |
| | | 151:3,3 | |
| | | **entered** 123:17 | |
| | | 124:1 | |
| | | **entitled** 128:11 | |
| | | **entitles** 21:20 | |
| | | **entry** 10:16 | |
| | | **equal** 151:19 | |
| | | **equitable** | |
| | | 44:12,21 | |
| | | **ESQ** 2:4,10,18 | |
| | | 3:4 | |
| | | **establish** 113:1 | |
| | | 148:19 | |
| | | **established** | |
| | | 16:17 70:8 | |
| | | **Establishing** | |
| | | 15:16 | |
| | | **et** 80:10,10,10 | |
| | | **evaluating** | |
| | | 52:3,6 | |
| | | **even** 66:10 | |
| | | 127:11 | |
| | | **ever** 6:22 | |
| | | 30:20 33:5 | |
| | | 36:3 38:1,14 | |
| | | 47:4 48:16 | |
| | | 50:11 51:3,6 | |
| | | 54:8,14 69:4 | |
| | | 94:1 97:21 | |
| | | 98:21 99:3 | |
| | | 125:18 | |
| | | 126:21 | |
| | | 128:20 136:7 | |

Susan Mengert          Highly Confidential          October 5, 2004
                            Newark, NJ

10

| | | | | |
|---|---|---|---|---|
| 87:20 | 108:18,22 | 136:11,14 | 90:22 91:2 | 142:1 |
| **expect** 156:10 | 112:12 113:7 | **familiarize** | 91:19 135:1 | **folks** 111:16 |
| **expenses** 42:19 | 113:20 | 24:2 118:11 | 143:3,19 | **follow** 62:20 |
| 43:2,6,13 | 114:14 | **far** 21:17 79:2 | **fill** 141:12 | 63:2 66:18 |
| 44:6 45:18 | 115:16,18 | 147:13 | **filled** 141:13 | **following** |
| 46:6,21 47:5 | 138:18 | **February** | **fills** 141:20 | 17:11 114:21 |
| 47:10 48:12 | 148:14,17 | 104:11 | **finance** 9:11 | 120:7 |
| 48:17 49:9 | **E-mails** 4:10 | **fee** 15:12 46:5 | 9:12 12:12 | **follows** 6:13 |
| **explain** 133:17 | 4:12,22 | 107:6 108:10 | 12:14 53:5 | **follow-up** |
| 139:12 | 105:17 143:7 | 109:7,13,16 | 93:5 | 152:12 |
| **explanation** | 149:2 | 109:19 110:3 | **financial** 95:19 | **foregoing** |
| 140:1 | | 110:8 112:20 | 96:20 | 159:9 |
| **express** 21:13 | **F** | 113:2,2,4,12 | **financially** | **form** 16:21,22 |
| 22:16 23:15 | **F** 159:1 | 113:13,17 | 159:19 | 17:3 18:1,1,7 |
| 25:6 63:18 | **fact** 51:21 | 114:16 116:2 | **find** 52:22 | 18:17,21 |
| 66:15 152:17 | 74:20 79:16 | 116:7,22 | **fine** 87:3 | 21:15 34:22 |
| **expressed** 21:5 | 79:21 95:6,8 | 131:20 132:1 | **Fire** 144:3 | 35:18 49:15 |
| 21:10 22:2 | 95:10 98:13 | 132:9 133:5 | **firm** 6:18 | 57:4 60:12 |
| 22:12 35:22 | 112:2 120:3 | 148:19 149:6 | **first** 13:12 | 61:15 63:8 |
| 50:8 | 121:22 | 149:7 | 20:11 24:16 | 67:1,2,11 |
| **expressing** | **factor** 28:15 | **feedback** 145:2 | 25:14 31:10 | 76:6 79:10 |
| 25:1,9 26:19 | 146:11 | 145:2 | 31:15,20 | 79:11 80:2 |
| 27:3 58:2 | **factors** 19:11 | **feel** 7:17 8:5 | 41:8,13 45:5 | 95:16 107:14 |
| **E-mail** 24:13 | 139:4 140:6 | 43:20 100:10 | 51:9 95:10 | 116:9,10 |
| 24:21 25:4 | **fair** 16:18 | 128:16 | 96:11 107:17 | 117:1,2,9,10 |
| 70:22 71:1 | 24:22 25:17 | **fees** 5:12 43:6 | 107:17 | 119:12 |
| 71:14,15,17 | 56:10,15 | 43:11 44:1,4 | 112:12,15 | 120:22 121:1 |
| 71:22 72:2,6 | 60:6,14 | 45:7,11,16 | 115:2,5 | 121:12 136:1 |
| 72:8,12,15,19 | 64:17 67:5 | 46:10,12,20 | 130:11 | 140:18,21,22 |
| 73:1,3,7 74:6 | 79:20 95:21 | 47:9,18 49:8 | 138:14 | 141:18 |
| 74:9 75:14 | 105:6 116:5 | 107:10 | 148:17 | 145:21 150:1 |
| 75:15 77:8 | 151:3,3 | 112:17 | **firsthand** 39:7 | 150:9,19 |
| 77:14 78:9 | **fall** 58:22 59:5 | 113:21 114:6 | 39:9,10,12 | 151:14 152:5 |
| 78:14 79:17 | **familiar** 22:8 | 114:9 116:3 | 41:18 | 154:5 156:8 |
| 80:3,18 81:9 | 30:17 31:3,5 | 117:6 128:13 | **five** 37:21 | 156:20 |
| 87:5 91:22 | 32:8,9 33:19 | **few** 96:6 | 138:5 | **format** 70:21 |
| 92:3,3,21 | 34:6 35:1 | 144:10 | **five-digit** 19:17 | **formula** 51:2 |
| 93:7,8,17 | 49:21 67:16 | **figure** 90:9 | **fixed** 21:6 | 53:15 59:9 |
| 94:16 95:1 | 67:17 69:20 | 108:14,16 | **flat** 69:9 133:6 | 61:11,11 |
| 95:17 96:5,8 | 69:21 70:21 | 109:4,5,9 | 134:10 | 64:10 66:12 |
| 96:10 97:6 | 93:14 96:3 | 111:22 | **flipping** 126:8 | 66:16 67:7,8 |
| 97:13,14 | 100:12 123:5 | **figures** 81:12 | **flu** 58:14,17 | 74:3 112:4 |
| 105:15,20 | 123:8 125:4 | **file** 81:15 | 59:1 116:14 | **forth** 159:13 |
| 106:3,5,10 | 128:22 | **files** 57:9 75:1 | **focus** 116:5 | **forward** |

Susan Mengert          Highly Confidential          October 5, 2004
Newark, NJ

| | | | | |
|---|---|---|---|---|
| 148:18 | 143:18 | give 60:21 | guesstimate | 137:4,9 |
| **forwarded** | 146:18 | 70:16 83:18 | 61:5 | 141:12 146:9 |
| 24:10 | 150:13,17 | 102:3 | | 147:3 157:18 |
| **four** 7:3,14 | 155:16 | **given** 37:20 | **H** | **Hatam** 93:1 |
| 124:9 126:11 | **front** 122:13 | 41:7 55:7 | **H** 4:7 5:1 | **Hatan** 71:4 |
| 126:13 | **full** 132:4 | 69:15 82:1,4 | 101:12 | **have** 6:2,22 |
| **frame** 119:7 | **further** 9:15 | 82:20 90:16 | **had** 8:13 12:19 | 8:11,18 9:17 |
| **free** 7:17 8:5 | 122:8 157:10 | 90:21 | 15:20 45:6 | 12:15 13:9 |
| 100:10 | 157:12 159:9 | **go** 10:1 20:6 | 49:13 57:10 | 14:19 15:17 |
| 128:17 | 159:14 | 52:2 59:5 | 58:19 73:13 | 17:7,14 |
| **from** 6:7,17 | | 86:21 90:8 | 73:22 76:20 | 18:11 20:9 |
| 10:6 11:8 | **G** | 92:2 93:7 | 77:8,11,15 | 23:4,8,21 |
| 18:3 36:4,8 | **G** 125:22 | 100:3 147:13 | 87:7 91:7 | 27:8,9 28:9 |
| 45:9,14 | **gap** 141:12 | 147:18,19 | 102:6,8 | 29:1 30:20 |
| 53:15 54:9 | **gaps** 141:20 | 157:15 | 107:4 112:18 | 31:13,19 |
| 54:14 57:8 | **Garcia** 130:15 | **goes** 20:17 | 114:11 120:4 | 33:5 34:13 |
| 58:16 62:9 | 130:18 | 71:1 81:22 | 120:5 133:13 | 35:16,20 |
| 71:2,18,22 | **general** 33:20 | **going** 6:5 8:14 | 134:9 141:16 | 38:17 39:2 |
| 72:14 75:2,5 | 59:14 60:7 | 19:16 20:1 | **hadn't** 91:8 | 39:10,12,14 |
| 78:10,13 | **generally** 25:5 | 20:10 59:4 | **handle** 74:1 | 40:2,21 |
| 80:5,17,20 | **generate** 83:13 | 65:21 68:21 | **handled** 78:2,3 | 41:15,18,20 |
| 81:15 83:15 | **generated** 77:9 | 71:4,18 81:8 | **hands** 142:20 | 42:10 43:10 |
| 92:3 93:13 | 106:13 | 100:11 102:1 | **happen** 8:14 | 43:19,21 |
| 93:18 106:6 | 129:12 | 102:2 122:6 | 37:1,3 | 44:2 48:11 |
| 106:17 | 138:22 | 122:11,17 | **happened** 37:5 | 49:13 50:11 |
| 107:22 | **generic** 81:19 | 125:9 137:14 | **hard** 80:3 | 50:15 57:11 |
| 108:19 109:3 | 82:14,20 | 147:6 148:18 | **harmful** 80:14 | 58:8,21 63:2 |
| 111:14 | 83:21 85:5 | 151:7 154:17 | **Harris** 28:4 | 68:3 69:13 |
| 112:12 | 85:20,21 | **good** 6:16 | **has** 35:13 36:3 | 69:18 71:17 |
| 114:15 | 86:11,16 | 139:22 144:6 | 37:5,19 38:1 | 71:21 72:2,8 |
| 115:19 | 139:14,15 | **Gordin** 93:2 | 38:3,13 | 74:21 75:8 |
| 116:19 | 140:3 | **got** 32:17 | 43:22 44:10 | 76:16 81:17 |
| 118:16,20 | **generics** 82:12 | **gotten** 57:11 | 44:11,19,20 | 82:13,15,15 |
| 119:15 120:8 | **get** 6:5 19:16 | **graduate** 9:7,8 | 45:15 47:4 | 82:16 83:8,9 |
| 120:11 | 20:6 43:20 | 9:10 | 47:16 48:16 | 84:14 86:11 |
| 124:16 | 59:4 62:17 | **graduated** 9:9 | 51:3,6 54:8 | 88:10 89:1 |
| 126:13,16 | 63:5,21 | **graduating** | 54:13 62:15 | 89:22 90:22 |
| 127:15 | 65:21 66:21 | 9:14,21 | 75:21 79:21 | 94:6 95:2,18 |
| 129:13 | 73:15 87:21 | **greater** 58:19 | 80:15 82:20 | 96:1,19 97:6 |
| 130:18 | 109:22 110:7 | **ground** 7:16 | 84:6 85:5,6 | 97:13 98:6 |
| 133:22 | 116:2 150:3 | **group** 73:5,6,9 | 86:16 90:10 | 99:10 100:11 |
| 136:19 137:1 | 153:11 | 77:18 115:9 | 97:9,21 | 102:16 104:9 |
| 141:10 | **getting** 42:5,9 | 115:12 | 98:21 99:2 | 104:21 |
| 142:11 | 152:7 | **groups** 55:22 | 111:14 128:3 | 105:21 106:6 |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert          Highly Confidential          October 5, 2004
Newark, NJ

12

| | | | | |
|---|---|---|---|---|
| 110:11 | 151:19 152:2 | he's 19:22 22:3 | 30:7 35:3 | 106:18 107:8 |
| 114:15 | head 7:22 | 53:4 57:7 | 36:3,7 37:10 | 107:10 109:3 |
| 115:14 117:6 | 12:18 17:10 | 58:7 59:21 | 37:12 38:1,7 | 111:2 112:5 |
| 120:9 123:19 | heading | 60:3 74:16 | 38:9,11,14,20 | 118:22 |
| 125:3 126:4 | 110:12 | 74:19 75:1,6 | 39:5,20 | 119:15 120:2 |
| 126:20,22 | 124:10 | 75:10,15 | 42:16,17,22 | 120:8,14,18 |
| 127:17 | Health 5:11 | 92:19 94:17 | 43:4,21 | 121:2,9 |
| 128:10,17,20 | 128:12 | 96:3,7 119:7 | 45:15 47:4,7 | 122:11 |
| 129:3,5 | Healthcare | 119:8 | 48:3,5,11,15 | 123:12 124:4 |
| 131:19 | 27:18 | high 9:4 45:17 | 50:3 51:6,9 | 124:16 |
| 133:19 134:4 | Healthcare's | higher 14:22 | 51:15,21 | 125:12,17 |
| 136:17,21 | 100:19 101:4 | 34:20 38:19 | 52:2 53:14 | 126:13,16,17 |
| 137:18,19 | hear 110:20 | 39:4 40:10 | 53:22 54:8 | 127:1,8,12 |
| 138:1 139:7 | 129:18 | 41:10,12 | 54:13,17,20 | 128:6 129:9 |
| 139:13 | 140:20 | 53:16 57:21 | 55:1,5 56:10 | 129:13,16 |
| 142:20 | 144:15,18 | 59:1 61:13 | 58:20 60:14 | 130:2 135:8 |
| 143:11,14,22 | heard 30:20 | 64:13 65:7 | 60:15,21 | 135:11,13,19 |
| 145:7 147:4 | 33:22 34:3 | 69:15 116:21 | 61:12,22 | 136:7 137:5 |
| 147:5,9 | 129:3,5 | 139:17 | 62:12,13,20 | 137:8 139:8 |
| 148:5,8 | 146:20 | highly 157:21 | 62:22 63:5,9 | 140:9,13,16 |
| 149:10,14,15 | hearing 136:4 | 158:3 | 63:18 64:9 | 141:14,15 |
| 149:17 151:6 | held 92:10 | him 152:4 | 64:12,18 | 142:4,8 |
| 151:9 152:10 | Hello 144:7 | his 20:10 41:9 | 66:10,20 | 143:12 |
| 152:11 | help 14:6 | 43:18 68:22 | 67:6 68:4,14 | 144:12 147:3 |
| 155:11 | 70:19 152:21 | 75:21 80:14 | 69:4,14 70:3 | 147:4,9 |
| 156:22 157:4 | her 121:18 | 92:8 | 73:18 76:2 | 148:2,3,5,10 |
| 157:9,12 | 122:16,19 | hold 10:14 | 76:20 78:10 | 151:6,12,22 |
| having 6:12 | 148:2 | 50:21 | 79:6,15,19,21 | 152:6 153:3 |
| 72:5 119:4 | here 6:1,8,19 | Home 4:18 | 82:2,5,22 | 155:18 |
| 136:3 | 8:9 38:6 | 104:10,13 | 83:13,18 | 157:18,20 |
| HCPC 19:21 | 49:11 59:7 | HomeCall | 84:2,9 85:7 | Horizon's |
| 61:4 | 79:18 81:3 | 93:14,15 | 86:10 87:10 | 24:16 25:5 |
| he 21:1,4 37:9 | 82:9 97:8 | 97:6 120:10 | 87:16 88:13 | 25:17,22 |
| 53:6 57:22 | 104:18 | 120:15 | 88:17 89:10 | 26:5,12 45:4 |
| 74:15 75:11 | 107:19 110:2 | hope 61:17 | 90:10 91:12 | 46:9,19 |
| 75:18,21 | 111:19 | Horizon 1:18 | 91:16,19 | 50:12 52:22 |
| 80:15 92:7 | 113:10 114:8 | 3:3 10:20 | 94:2 95:6,9 | 61:16 62:2 |
| 92:16,18 | 116:6,18 | 11:1 12:2,5 | 95:12 97:9 | 62:17 68:1 |
| 93:6 94:11 | 120:18 138:9 | 16:19 17:8 | 97:21 98:1 | 80:15 119:9 |
| 94:12,17 | 144:9 153:3 | 17:15,21 | 98:14,17,21 | 138:12 |
| 96:1,5,7,10 | hereby 159:5 | 18:2 20:12 | 99:2,6,10 | 143:19 |
| 97:8 107:6 | hereinbefore | 20:17,19 | 100:1,19 | 151:11,15 |
| 109:21 | 159:12 | 25:1,9 26:19 | 101:3 102:8 | 156:6 |
| 114:17 | here's 154:18 | 27:18 28:19 | 104:12 | hospital 29:16 |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert

Highly Confidential
Newark, NJ

October 5, 2004

13

| | | | | |
|---|---|---|---|---|
| 29:18 30:1 | 143:14,15 | 98:5 99:6 | inclusive 83:4 | infused 69:22 |
| 69:16 70:5 | 152:20 | 102:7 103:21 | 86:4 | 70:3 |
| 78:17,22 | HSII 107:18 | 104:9 109:10 | incorrect 89:7 | Infusion 4:19 |
| 80:5,9,16,17 | 107:20,21 | 109:20 110:6 | 97:11 156:17 | 104:10,13 |
| 81:5 98:2 | H00102 122:5 | 112:8 114:8 | increase 57:21 | inquiries 42:2 |
| hospitals 13:4 | H00141 122:5 | 114:11 | 57:22 117:11 | 42:4 |
| 13:5 29:12 | H1 143:15 | 118:17 122:8 | 142:9 | instance 36:12 |
| 30:4,8,12 | H102 123:2 | 123:15 | increased | 36:15 37:1 |
| 54:21 75:22 | H104 122:22 | 127:11,20 | 114:7 116:7 | 66:20 105:7 |
| 79:8 80:20 | 123:15 | 128:9 131:21 | increases | instances |
| 99:17 | H126 124:7 | 133:21 136:4 | 57:20 59:7,8 | 36:12 37:4 |
| house 147:16 | 126:9 | 137:13,18 | increasing | 38:1 68:13 |
| housed 91:1 | H136 125:22 | 147:18 148:6 | 113:21 114:1 | instead 61:5,9 |
| how 10:3 17:7 | H141 123:2 | 148:13 | 117:7 | 78:18 |
| 17:15,21 | H231 143:15 | immunization | incur 80:16 | institutions |
| 18:2 19:7,15 | H29 100:8 | 112:18,20 | indeed 99:10 | 30:4 |
| 20:18 28:17 | H5 100:8 | 113:17 149:3 | 117:4 121:2 | insufficient |
| 29:15 34:11 | | immunizatio... | 153:8 155:18 | 107:11 |
| 37:19 47:7 | **I** | 148:20 | 156:6,22 | Insurance 10:2 |
| 47:21 51:12 | idea 29:1 97:6 | implementat... | 157:4 | 118:21 |
| 52:22 58:7 | identified | 112:17 | individual | insure 44:1 |
| 63:13 64:6 | 120:9 | implemented | 20:16 55:21 | 116:6 |
| 67:13,20 | identify 49:6 | 74:3,7 77:12 | 84:22 | insured 20:13 |
| 70:7 76:8,9 | if 7:16 8:3 14:5 | 77:13,15 | individually | Integrated 5:7 |
| 88:20,21 | 20:3 22:4 | important 7:20 | 68:5 | intend 61:12 |
| 90:12,20 | 23:11 29:13 | impression | individuals | 122:15,19 |
| 109:18 | 29:17 45:22 | 41:2 155:11 | 99:22 138:16 | 151:12 |
| 129:18 130:9 | 47:22 53:4 | improve | industry 1:7 | intends 60:14 |
| 134:12 | 54:5 57:10 | 129:10 | 30:14,17 | 60:16 |
| 139:21 145:7 | 57:14 58:17 | inadequate | 31:1 33:1 | intent 61:16 |
| 145:18 146:8 | 59:3 63:9,18 | 76:4 117:6 | 50:18 | 62:2 151:15 |
| 147:10,13,16 | 66:10,14 | Inc 4:15,18 | information | interested |
| 147:21 151:7 | 67:6 68:1 | Incentive | 31:14 36:3,8 | 148:16 |
| 151:9 152:7 | 69:15,19 | 101:19,22 | 42:3 52:11 | 159:19 |
| 154:16 | 70:4,21 | 102:7,22 | 52:13 54:10 | interplay |
| however 74:14 | 74:14 76:3 | 103:4,9 | 94:4 111:13 | 109:18 |
| 115:8 | 76:19 78:14 | include 13:3 | 120:15 121:3 | into 11:6,12 |
| HRZ 23:20 | 79:7 80:5,7 | 85:20 105:8 | 129:9 131:8 | 20:4 82:13 |
| 24:6 27:22 | 80:15,20 | 108:9 110:13 | 133:22 134:8 | 123:17 124:1 |
| 70:17 86:22 | 82:20 85:5 | included 7:11 | 134:13,15,18 | 137:17 139:4 |
| 92:1 103:22 | 86:3 87:16 | 89:1 90:19 | 135:13,16,20 | 139:14 140:6 |
| 104:16 | 89:12,14,16 | 96:15 133:22 | 142:20,21 | introduced |
| 105:12 112:8 | 89:18,20 | inclusion | 147:15,17 | 6:17 144:8 |
| 118:8,17 | 90:9 97:8 | 101:18 | 148:6,7 | invoice 37:9 |

Susan Mengert          Highly Confidential          October 5, 2004
                          Newark, NJ

14

| | | | | |
|---|---|---|---|---|
| **invoices** 36:20 | **I'll** 7:18 23:20 | **Jan** 28:4 | 157:13,18 | 103:12,13,15 |
| **involve** 15:9 | 102:3 103:20 | **Jersey** 1:18,19 | | 103:16,18 |
| **involved** 15:14 | 118:8 127:19 | 1:20 3:3,6 | **―――― K ――――** | 104:3 108:4 |
| 28:2 53:7 | 128:17 | 4:14,18 9:6 | **Katz** 2:18 6:9,9 | 109:10 |
| 55:12 56:6 | 137:20 | 52:14 100:15 | **Kelley** 2:17 | 110:16,21,22 |
| 115:7 119:17 | 143:12 | 100:18 | 6:10 | 111:2 113:6 |
| 137:5,9 | **I'm** 7:5 12:13 | 118:21 | **kind** 41:20 | 113:13,18 |
| 142:13,15 | 14:3 17:2,11 | 130:21 159:5 | 143:5 148:8 | 114:6,8,11,12 |
| **involvement** | 18:19 20:14 | **John** 2:4 6:6 | **knew** 152:6 | 118:1,7,12 |
| 53:9 | 22:8 29:19 | 12:9 28:4 | **know** 7:10 | 121:7 123:20 |
| **in-house** 3:8 | 31:17 32:8 | 53:3 93:4 | 8:14 16:1 | 124:13 |
| 6:2 | 35:1 38:16 | 105:16 106:6 | 22:20 23:1 | 125:14,15,16 |
| **irrational** 80:7 | 48:2,18 50:9 | 114:15 | 23:11,14 | 125:17,20 |
| **Isn't** 156:1 | 53:4,17 | 128:11 | 24:3 30:10 | 126:7 127:1 |
| **issue** 45:6 68:9 | 54:10 62:6 | 134:17 138:8 | 30:11 37:20 | 127:8 128:8 |
| 72:18 75:20 | 69:21 70:21 | 143:22 144:8 | 42:15 47:21 | 129:17 135:8 |
| 78:22 87:4 | 74:13 79:18 | 157:11 | 47:22 48:2 | 136:7 137:8 |
| 105:21 106:6 | 82:9 85:13 | **Johnson** 92:11 | 48:15 54:11 | 137:16,22 |
| 114:15 | 86:2 87:3 | **Johnson's** | 54:12,13,16 | 138:21 139:4 |
| 115:20 116:1 | 93:11 94:4 | 122:1 | 54:17,19,20 | 141:7 142:15 |
| **issues** 50:10 | 95:8 96:3 | **join** 10:20 11:1 | 54:22 55:10 | 145:11,13,17 |
| 86:12,17,18 | 97:5 98:4,20 | **jointly** 126:18 | 55:11 57:6 | 145:20,22 |
| 86:18 89:6 | 99:1 100:11 | **June** 52:8 | 58:6,6 59:15 | 147:14 148:6 |
| 89:11 90:1 | 102:1 103:19 | **just** 6:4 7:15 | 59:18 60:1 | 148:11 150:2 |
| 90:11,18 | 108:11 | 8:13 13:22 | 61:1,16 65:3 | 150:2 151:15 |
| 123:12 136:8 | 110:19 122:5 | 14:15 17:11 | 67:13,13,20 | 152:6,7 |
| 145:8,12 | 122:11,17,22 | 26:16 29:13 | 68:1 70:3,7 | 154:9 |
| **itself** 20:8 | 128:9 133:9 | 42:1 53:11 | 70:14 72:21 | **knowledge** |
| 42:20 61:5 | 135:18 136:3 | 53:20,21 | 75:15,17 | 20:9 39:7,10 |
| 91:13,17 | 136:13 137:7 | 57:7 64:20 | 76:8,12 78:7 | 39:10,12,15 |
| 94:2 110:4 | 137:12,14 | 70:19 72:18 | 78:8,11 | 40:21 41:18 |
| 116:21 | 138:9 140:19 | 77:10 89:4 | 79:15,19 | 41:21 48:12 |
| 128:19 | 144:8,15 | 93:9 96:11 | 86:2 88:11 | 55:9 69:18 |
| **I'd** 23:18 24:5 | 146:2,2 | 97:15 105:11 | 88:12,20,21 | 97:13 102:16 |
| 72:11 92:2 | 147:14 148:7 | 105:19 | 89:3,9,12,14 | 115:1 126:4 |
| 101:11 | 148:16 | 109:15 | 90:15,15 | 126:20,22 |
| 104:15 | 149:13 | 110:18 122:2 | 93:9,20,22 | 136:17 137:4 |
| 105:10 | 154:19 | 122:9 123:4 | 94:19,21 | 142:18 151:9 |
| 112:11 | 155:15 | 128:10 130:7 | 95:9,11,22 | 156:12 157:1 |
| 115:19 | 156:15 | 135:4,7 | 99:2,5,16,18 | 157:5 |
| 121:21 124:6 | **I've** 100:13 | 136:4 137:14 | 99:19,21 | **knows** 48:5 |
| 143:16 | 129:2 | 137:16 | 100:5 101:21 | **Kodroff** 2:4 |
| 152:19 | | 139:15 | 102:19,20 | 6:8 |
| | **―――― J ――――** | 144:10 | 103:2,10,11 | |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert                Highly Confidential                October 5, 2004
Newark, NJ

15

| L | | | | |
|---|---|---|---|---|
| **last** 44:15 | 87:21 90:8 | **likely** 94:6,12 | **looked** 44:10 | **Macoretta** 2:4 |
| **law** 6:12,18 | 90:14,16 | **limit** 122:11,18 | 44:19 45:6 | 4:5 6:6,7 |
| **Leach** 24:14 | 91:22 93:7 | **limited** 58:11 | 72:8 | 14:5 18:7,17 |
| 28:3 71:22 | 100:6 104:2 | 58:12 | **looking** 52:21 | 21:15 34:21 |
| 92:4,6 93:20 | 118:3 122:1 | **line** 24:10,16 | 62:17 63:5 | 35:18 49:16 |
| 95:1 96:18 | 123:4 130:10 | 78:22 80:15 | 63:21 66:21 | 57:4 60:12 |
| **Leach's** 93:8 | 138:5 142:1 | **lines** 126:11,13 | 85:15 107:15 | 61:15 63:8 |
| 95:17 | **level** 10:16 | **list** 19:3 34:6 | 114:18 | 64:22 65:2 |
| **leadership** | 14:15,17,22 | 34:10,14,20 | 122:12 | 67:1,11 |
| 44:10,19 | 40:10 | 66:17 67:6 | 130:19 151:2 | 70:15 79:11 |
| 45:6 | **License** 1:17 | 67:13,16,20 | **Lopes** 28:3 | 80:2 96:2 |
| **leaderships** | **Lightner** 3:4 | 67:21 92:21 | **lose** 41:3 42:12 | 97:1,18 98:7 |
| 45:13 | 6:2 8:16,19 | 126:1,6 | 61:22 62:3 | 100:21 |
| **least** 87:11 | 49:15 55:8 | 153:9 | **loses** 58:4 | 110:19 |
| **leave** 69:10 | 65:16,19 | **listed** 27:19 | **losing** 56:20 | 116:10 117:2 |
| **leaving** 43:9 | 67:2 76:6 | 133:6 138:18 | 57:3,6 60:3,8 | 117:10 118:2 |
| 69:2 97:14 | 79:10,12 | **listing** 34:12 | **loss** 155:22 | 119:12 |
| **leeway** 102:4 | 90:4,7 94:14 | 67:18 147:20 | 156:11 | 120:22 |
| **less** 37:21 | 95:16 97:2 | **litigation** 1:8 | **losses** 156:6 | 121:12,15,17 |
| 52:16 80:14 | 97:12 100:3 | 137:9,11 | **lot** 48:8 61:18 | 122:20 |
| 114:18 152:3 | 102:1 107:14 | **litigations** | 75:19 102:16 | 131:21 136:3 |
| **let** 7:15 8:14 | 116:9 117:1 | 137:5 | 136:3 | 138:2,9 |
| 14:8 23:18 | 117:9 121:1 | **little** 14:6,7 | **low** 62:21 | 140:19 |
| 24:3 29:7 | 122:9,17 | 32:17 42:6 | **lower** 38:19 | 141:19 144:2 |
| 32:16 51:19 | 123:2 128:3 | 71:8 102:2,4 | 39:4 40:17 | 144:5,9,20 |
| 57:14 60:15 | 128:7 137:16 | **LLP** 2:10,17 | 41:10,13 | 148:3 152:9 |
| 70:14 76:19 | 137:22 138:4 | **load** 74:17 | 45:12 46:3 | 152:16 153:6 |
| 85:17 93:9 | 141:18 | **loaded** 74:10 | 54:6 58:21 | 153:14,15,21 |
| 104:2 118:7 | 143:21 | 107:18,20 | 64:13 65:7 | 154:3,15 |
| 118:12 | 144:22 148:1 | 116:3 | 111:21 | 156:3,9,19 |
| 123:20 | 148:4 153:1 | **Loading** 15:11 | 139:16 | 157:12 |
| 124:13 | 154:5 156:8 | **long** 10:3 | **Lupron** 24:17 | **made** 27:15 |
| 125:21 146:3 | 156:20 158:1 | 148:5 | 87:8,12,17,22 | 29:5 44:11 |
| 154:19 | **like** 8:4 23:19 | **look** 45:11 | 88:3,9,13,17 | 44:20 45:1 |
| **letter** 5:4,6 | 24:5 72:11 | 61:19 70:13 | 89:1,5,10,21 | 49:12 77:8 |
| 120:8 121:13 | 92:2 101:11 | 84:15 91:18 | 98:14 117:15 | 114:21 |
| **let's** 17:6,13 | 104:15 | 100:10 104:2 | 117:17 119:4 | 117:14 142:7 |
| 18:22 20:16 | 105:10 | 104:9 105:20 | 119:10 120:4 | **mainly** 128:18 |
| 39:9 64:12 | 112:11 113:1 | 118:7 122:7 | 137:10 | **maintain** |
| 66:16 70:2 | 115:19 | 122:13 | **Lupron's** | 134:22 |
| 77:6 81:21 | 121:21 124:6 | 123:15,19 | 88:18,22 | **maintained** |
| 81:22 82:8 | 143:16 | 128:2,16,17 | | 143:3 |
| 85:18 86:21 | 148:18 | 129:8 148:13 | **M** | **maintains** |
| | 152:19 | 153:8 | **M** 3:4 | 91:19 |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert     Highly Confidential     October 5, 2004
Newark, NJ

16

| | | | | |
|---|---|---|---|---|
| **major** 93:18 | 143:9,22 | **market** 2:5 | 124:13 | 48:11,16 |
| 136:11,14 | 144:3,19 | 136:12,15 | 125:21 146:3 | 49:7 73:12 |
| **majority** 42:13 | 145:21 | **marketing** | 152:21 | 92:16,22 |
| **make** 30:7 | 149:13 150:1 | 137:10 | 154:19 159:7 | 93:2 107:5,8 |
| 39:16 42:16 | 150:9,19 | **marketplace** | 159:11 | **Medicare** |
| 48:9 60:16 | 151:4,14 | 28:20 42:13 | **mean** 52:12,19 | 16:15,17,20 |
| 61:5,18 | 152:5,11,15 | **Mary** 1:16 | 58:13 67:19 | 16:22 17:1,3 |
| 96:22 97:4,9 | 157:9,15 | 6:11 130:15 | 76:13 80:12 | 17:5 18:1,4 |
| 151:5,8,10,12 | **manner** 51:5 | 130:18 159:3 | 81:11,13,14 | 43:3,5 45:3 |
| **makes** 58:4 | **manually** 74:1 | 159:22 | 81:20 82:10 | 45:12 46:2,3 |
| **making** 40:3 | **manufacturer** | **MASSACH...** | 82:10,11,18 | 46:7,20,22 |
| 53:22 60:2,8 | 34:11 54:9 | 1:2 | 83:3,16,20 | 47:8,17 |
| 94:7 95:2,13 | 89:15,17 | **Master** 5:9 | 84:3,11,20 | 52:16 53:1 |
| 97:16 138:17 | 154:16 | **matter** 1:15 | 85:1,7 86:11 | 62:19,20,21 |
| 152:1 155:22 | **manufacture...** | 59:14 | 86:18 87:17 | 73:16 87:7 |
| 156:6,11 | 58:17 99:17 | **may** 20:22 | 88:4,5,22 | 114:11 |
| **malpractice** | 99:20 136:19 | 29:22,22 | 90:1,11,19 | 128:14 |
| 146:10 | 137:1 | 36:16 41:12 | 91:7,11,17 | 140:18,21 |
| **managed** 15:7 | **many** 37:19 | 64:13 65:5,6 | 96:12 111:5 | 141:1,3,10,13 |
| 15:7 25:12 | 94:8,8 95:4,4 | 74:21 88:10 | 111:14,17,20 | 141:21 142:6 |
| 25:15 26:4 | 135:11 | 93:13 101:14 | 113:16 | 144:13 145:8 |
| 45:10 74:10 | **Margaret** | 101:17 | 114:10 130:2 | 145:11,14,15 |
| 92:17 100:20 | 92:11 | 125:14 | 131:2,4 | 145:16 |
| 101:4 130:20 | **margin** 60:22 | 133:19 138:1 | 133:9,13 | 146:15,19 |
| 138:15 141:2 | 80:5,20 81:4 | 145:2 151:5 | 134:4 138:13 | **Medicare's** |
| 146:18 | 95:13 96:15 | **maybe** 70:19 | 139:8,18 | 46:5,11 |
| **management** | 97:10,16 | 145:1 | 140:22 148:1 | 87:11 |
| 27:19 48:7 | **Maria** 28:3 | **me** 7:15,17 8:5 | 148:2,2,3 | **Medigroup** |
| 48:11,16 | **Marie** 71:4 | 8:14 9:3 14:8 | 149:5,20,20 | 4:14 100:15 |
| 49:7 73:11 | 93:1 | 20:5 23:18 | 153:17,22 | 100:18,19 |
| 78:4 123:6 | **Marie's** 75:14 | 24:3 29:7 | **meaned** 83:13 | 101:3 |
| **manager** 13:21 | **mark** 23:21 | 32:16 36:14 | **meaning** | **Medigroup's** |
| 13:22 14:1,2 | 70:10 100:7 | 45:22 51:19 | 143:20 152:2 | 101:19 |
| 14:10,15,21 | 103:21 | 53:4 57:14 | **means** 41:11 | **medium** |
| **Mangi** 2:10 4:4 | 105:11 118:3 | 60:15 70:14 | 108:2 149:18 | 111:18 |
| 6:1,15,17 | 122:2 127:21 | 70:16,19 | 150:7 | **meet** 8:15 |
| 14:8 44:14 | **marked** 23:22 | 76:19 82:14 | **mechanism** | 68:10 |
| 70:10,17 | 70:12 86:21 | 85:17,22 | 19:15 | **meeting** 8:13 |
| 98:9 118:3 | 92:1 100:9 | 86:1 93:9 | **median** 111:5 | 73:5,7 75:19 |
| 121:16,19 | 104:1 105:14 | 96:7 97:3 | 111:14 | **meetings** 8:11 |
| 122:15,22 | 118:5 121:22 | 104:3 106:21 | **medical** 29:21 | 50:11 |
| 128:5,9 | 122:3 127:20 | 107:16 118:7 | 43:21 44:10 | **member** 50:18 |
| 137:13,20 | 127:22 | 118:12 | 44:19 45:5 | **Membership** |
| 138:5,8 | 157:20 158:2 | 123:20 | 45:13 48:7,8 | 102:14 |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert                Highly Confidential                October 5, 2004
                                 Newark, NJ

| | | | | |
|---|---|---|---|---|
| memories | 81:15 83:15 | more 14:15 | 121:12,15,16 | 156:20 158:1 |
| 149:15 | 83:16 84:7 | 59:4 70:4 | 121:17,19 | much 34:11 |
| memory 7:15 | 84:17 85:2,2 | 79:7 89:14 | 122:15,20,22 | 57:12 58:7 |
| 149:10,14 | 85:4,9 86:1,3 | 89:16 141:16 | 128:5,9 | 58:21 80:14 |
| Mengert 1:11 | 86:7 91:4,7 | morning 6:16 | 131:21 | 147:10,16,21 |
| 1:14 4:4,10 | 91:11,19 | most 156:4 | 134:20 136:3 | 151:7,9 |
| 4:12,14,17,22 | 111:14 | move 11:12 | 137:13,20 | 152:7 154:16 |
| 5:4,6,11 6:3 | middle 24:9 | 14:17 27:15 | 138:2,5,8,9 | must 49:13 |
| 6:11,16 14:5 | 112:16 | 77:7 137:18 | 140:19 | 60:7 |
| 23:22 24:11 | minority 42:12 | 141:10 | 141:19 143:9 | my 6:16 7:18 |
| 70:12 98:12 | minus 53:16 | 144:20 | 143:22 144:2 | 11:14 20:3 |
| 100:7,9 | 61:6,7,8 | moved 11:6 | 144:3,5,19,20 | 29:19 39:6 |
| 103:21 104:1 | 64:10 67:7 | 25:12,14 | 145:21 148:3 | 42:1 43:16 |
| 105:11,14 | 67:22 84:4 | 35:3 45:9 | 149:13 150:1 | 44:2,9,18 |
| 118:5,6 | 85:8 119:11 | 81:10,13 | 150:9,19 | 47:15,21 |
| 122:3,4 | 130:3 133:10 | 109:3 146:18 | 151:4,14 | 63:4,17 |
| 127:22 144:6 | 133:20 134:5 | moving 114:18 | 152:5,9,11,15 | 66:14 78:2 |
| mentioned | 139:9,11 | 115:11 | 152:16 153:6 | 83:10 87:15 |
| 74:2 118:15 | 153:10,11 | 116:15 | 153:14,15,21 | 89:5 102:2 |
| men's 137:14 | minute 144:11 | Mr 4:4,5 6:1,6 | 154:3,15 | 105:4 115:20 |
| methodologies | 146:13 | 6:9,15 12:10 | 156:3,9,19 | 116:1 127:15 |
| 15:15,18 | minutes 138:6 | 14:5,8 18:7 | 157:9,12,15 | 127:16 |
| methodology | 144:10 | 18:17 21:15 | Ms 6:16 8:16 | 134:17 |
| 5:13 12:2,3 | missing 118:10 | 34:21 35:18 | 8:19 14:5 | 142:20 |
| 15:12 16:3,5 | 118:16 | 44:14 49:16 | 49:15 55:8 | 148:11 |
| 21:12 22:4 | Misstates | 57:4 60:12 | 65:16,19 | 154:18 |
| 35:7,13 51:7 | 121:18 | 61:15 63:8 | 67:2 76:6 | 159:13 |
| 51:10,16,22 | misundersto... | 64:22 65:2 | 79:10,12 | myself 6:17 |
| 52:4 53:12 | 18:19 | 67:1,11 | 90:4,7 94:14 | 144:8 |
| 54:2,5 55:19 | modifier | 70:10,15,17 | 95:16 97:2 | M-a-c-o-r-e-... |
| 56:3,12 62:7 | 131:19 132:1 | 74:13 78:13 | 97:12 98:12 | 6:7 |
| 63:15,16 | 132:2,3 | 79:11 80:2 | 100:3 102:1 | |
| 68:2 70:8 | moment 24:1 | 80:11,18 | 107:14 116:9 | _____N_____ |
| 76:12,21 | 115:21 116:1 | 81:2,9 93:8 | 117:1,9 | N 2:1 3:1 4:1 |
| 78:6 79:1 | 128:10 | 93:20 95:1 | 121:1 122:1 | name 6:16 |
| 127:2,14 | money 40:3 | 95:17 96:2 | 122:9,17 | 14:20 100:20 |
| 128:13 129:8 | 41:3 42:12 | 96:18 97:1 | 123:2 128:3 | 101:4 103:6 |
| 136:9 138:12 | 56:20 57:3,6 | 97:18 98:7,9 | 128:7 130:18 | 105:22 106:2 |
| 140:1,2 | 60:3,8,9 | 100:21 | 137:16,22 | NDC 32:4 |
| 141:7,12 | 61:18,22 | 110:19 | 138:4 141:18 | 65:13 66:10 |
| 142:3 150:20 | 62:3 94:7 | 116:10 117:2 | 143:21 144:6 | 81:18 82:13 |
| 150:22 | 95:3 112:5 | 117:10 118:2 | 144:22 148:1 | 82:16 83:9 |
| Micronetics | monitor 12:1 | 118:3 119:12 | 148:4 153:1 | necessarily |
| 75:2,3,4 | months 77:10 | 120:22 | 154:5 156:8 | 64:5 |

Henderson Legal / Spherion
(202) 220-4158

Susan Mengert                Highly Confidential                October 5, 2004
                                 Newark, NJ

18

| | | | | |
|---|---|---|---|---|
| **necessary** | 159:15,17 | 103:13 104:7 | 118:15,20 | 98:7 100:3 |
| 87:16 | **north** 75:20 | 105:4 107:4 | 119:14 | 102:2 116:9 |
| **need** 11:22 | **noses** 80:10,12 | 108:11 | 121:21 | 116:10 117:2 |
| 107:2 139:20 | **not** 7:10,13 9:1 | 112:18 126:7 | 132:16 | 117:10 118:2 |
| 139:22 | 10:13 16:1 | 126:21 127:1 | 138:11 143:9 | 119:12 121:1 |
| 157:13 | 16:21 17:5 | 127:8 128:5 | 153:15,17,21 | 121:12,15 |
| **needed** 73:15 | 22:8 23:7 | 130:5 133:12 | **number** 4:8 | 141:19 153:6 |
| **needs** 141:14 | 25:19 27:9 | 133:17,22 | 5:2 24:6,6 | 153:14 154:3 |
| **negotiate** 69:4 | 29:4 30:3,10 | 134:8 136:22 | 75:11 105:16 | 154:15 156:3 |
| 126:18 | 30:11 31:2 | 137:7,8,12 | 124:9 128:4 | 156:9,19 |
| **negotiated** | 32:8 35:1,13 | 141:13,21,21 | 152:22 | **obtain** 153:4 |
| 29:17 | 37:16 38:16 | 145:11 146:2 | **numbered** | **obviously** |
| **negotiates** 68:4 | 38:18 40:13 | 146:3 147:14 | 23:20 100:8 | 57:16 |
| **negotiations** | 43:17 46:7 | 147:14 | 101:12 118:8 | **occurred** 37:19 |
| 56:7 69:2 | 47:14 48:18 | 149:11 | **numbers** 70:16 | 126:21 |
| **neither** 159:14 | 50:6,9 52:1,3 | 151:18 | 103:22 | **October** 1:12 |
| 159:17 | 53:17 54:1 | 152:17 | 105:12 122:5 | 1:21 |
| **never** 33:22 | 54:10,12,16 | 156:15 157:6 | 122:21 | **off** 19:1,3 79:1 |
| 34:3 38:4 | 54:19,22 | 159:18 | 143:14 | 80:9,12 94:7 |
| 84:10 129:2 | 55:6,11 | **Notary** 1:17 | **nurse** 43:18 | 95:3 98:10 |
| **new** 1:18,19,20 | 57:11 58:2,3 | 159:4 | | 133:8 157:15 |
| 2:12,12,20,20 | 60:1 61:22 | **note** 118:9 | **O** | **offered** 103:17 |
| 3:3,6 4:14,18 | 62:20 64:5 | **noted** 119:22 | **Object** 49:15 | 113:5 |
| 9:6 52:14 | 65:6 66:10 | **notes** 75:14 | 79:10 95:16 | **offers** 120:10 |
| 64:8 65:7 | 68:4 69:1 | 143:8 | 107:14 117:1 | **office** 17:9,19 |
| 100:15,18 | 70:20 72:22 | **nothing** 157:9 | 117:9 120:22 | 19:20 20:4 |
| 118:21 | 74:13 76:22 | 159:8 | 141:18 | 20:13,18,20 |
| 130:21 159:4 | 77:11,15,19 | **now** 21:3 24:21 | 145:21 150:1 | 21:18 25:18 |
| **Newark** 1:20 | 78:2,7,12 | 29:5 35:3 | 150:9,19 | 26:1,7,13,20 |
| 3:6 | 80:19 82:6 | 43:9 55:1 | 151:14 152:5 | 29:22 43:18 |
| **next** 109:12 | 84:8 85:3 | 56:18 61:3 | 154:5 156:8 | 44:13,22 |
| 112:3,22 | 86:17 88:2,5 | 62:4 64:12 | 156:20 | 69:17 70:6 |
| **Nicholas** 93:1 | 88:10,12 | 64:19 68:3 | **objection** 18:7 | 79:3 80:6,8 |
| **Nick** 107:7 | 89:11,12,22 | 70:19 72:11 | 18:17 21:15 | 80:14 82:22 |
| 112:13 | 91:11 92:10 | 72:17 81:8 | 34:21 35:18 | 97:17 |
| **nine** 101:13 | 92:19 93:16 | 85:4 91:22 | 49:16 55:8 | **offices** 18:6 |
| **nod** 7:22 | 93:22 94:4 | 95:17,22 | 57:4 60:12 | 76:4 79:9 |
| **nodding** 17:10 | 94:19 95:8 | 102:2 104:5 | 61:15 63:8 | 80:21 81:4 |
| **nonbrand** 82:7 | 95:11,18 | 104:9,15,18 | 64:22 65:2 | 98:2 |
| 83:5 85:12 | 96:1,3,19 | 105:15 106:8 | 65:16 67:1,2 | **Off-the-record** |
| 111:16 | 97:9 98:4,5 | 106:17,21 | 67:11 76:6 | 157:17 |
| **nonetheless** | 98:20 99:1 | 108:17 | 79:11 80:2 | **often** 37:3 |
| 66:11 | 99:16,19 | 109:15 112:8 | 94:14 96:2 | **Oh** 128:7,7 |
| **nor** 159:15,15 | 102:20 | 113:4 115:18 | 97:1,2,12,18 | 146:20 |

Susan Mengert                 Highly Confidential                October 5, 2004
                                 Newark, NJ

| | | | | |
|---|---|---|---|---|
| okay 7:18 8:1,6 | 139:10 | 78:22 80:10 | 89:6 90:1,11 | 122:6 138:22 |
| 17:4 66:18 | opposite 117:4 | 80:12 81:17 | 90:18 | 145:15,15,16 |
| 84:16 90:4,7 | oral 143:10 | 90:22 91:1 | owns 54:17,20 | participated |
| 94:20 105:3 | Order 157:22 | 95:20 96:21 | o'clock 137:18 | 129:14 |
| 106:15 | originate 52:10 | 107:3,5,20 | O'Cormick | particular |
| 110:17 | other 8:15,19 | 129:8,9,20 | 107:7 | 14:19 19:4 |
| 118:14 | 9:17 18:13 | 130:19,20 | | 21:7 36:1,18 |
| 126:15 128:7 | 23:16 27:6 | 131:3 132:11 | **P** | 36:22 62:22 |
| 135:17 138:6 | 37:22 39:14 | 135:15 136:6 | P 2:1,1 3:1,1 | 64:15 65:21 |
| 146:20 148:4 | 39:17 40:13 | 146:18 | page 4:3,8 5:2 | 66:8 83:17 |
| 151:3 155:2 | 41:20 63:10 | 147:15 | 24:10 27:19 | 85:19 90:9 |
| once 7:1 146:6 | 63:16,20 | 155:12 | 71:21 78:20 | 91:18 109:4 |
| oncologists | 65:3,12 | out 14:7 29:17 | 81:8 101:12 | 124:15 |
| 75:12 78:9 | 66:16 68:11 | 36:16 43:19 | 101:12 | 133:14 134:5 |
| oncology 73:13 | 68:14,17 | 52:22 73:16 | 104:15 112:8 | 139:9 146:12 |
| 73:17,19 | 85:6 86:12 | 84:18 90:9 | 118:16 119:2 | parties 159:16 |
| 74:17 75:20 | 87:20 88:8 | 113:8 116:12 | 119:14,21 | pass 36:20 |
| 76:15,22 | 89:1,12,14,20 | 148:11 | 122:13 123:3 | passed 91:5 |
| 77:16,19 | 90:19 92:20 | outcome 67:14 | 123:4,15 | 134:18 136:6 |
| 93:13,19 | 93:3 96:6 | Outlook 70:21 | 124:7 125:22 | pass-through |
| one 14:15 22:4 | 98:18,22 | outpatient | 126:1,8 | 124:20 |
| 23:15 57:8 | 99:4 102:13 | 75:22 78:18 | 148:17 | Paterson 9:6 |
| 61:7 69:9 | 105:17 107:8 | 79:1,8 81:6 | paid 40:17 | patient 20:4 |
| 82:13,16,17 | 131:15 133:1 | 98:2 | 43:1 44:4 | patients 30:9 |
| 87:19 89:15 | 134:3 135:9 | over 71:1 | 47:8,17 | 81:5 |
| 89:16 102:12 | 135:13 137:6 | 103:1 147:11 | 109:8 113:12 | Patterson 2:10 |
| 107:5 123:12 | 139:3,4 | 148:9 | 147:4,6,10,21 | 6:18 |
| 132:11 137:6 | 140:6 142:22 | overall 61:6 | 147:21 | pay 62:14 70:4 |
| 150:20 | 151:2 | 68:22 113:1 | 151:19 | 79:3,7 157:1 |
| ongoing 53:19 | others 24:14 | 146:11,21 | panel 102:14 | 157:6 |
| 53:19 | 71:18,22 | 148:19 | par 46:10 | payers 39:17 |
| only 12:20 | 99:7 103:1 | overhead | paragraph | paying 40:11 |
| 15:8 29:6,8 | 121:9 | 43:12 44:5 | 101:13 | 46:2 107:11 |
| 43:2 47:12 | otherwise 60:9 | 44:12,22 | 112:15,22 | 152:2 |
| 69:4 82:8,15 | our 15:11,12 | 45:8,18 46:6 | 115:20 | payment 5:13 |
| 83:9 85:18 | 15:13 28:15 | 46:21 47:5 | 119:21 120:2 | 124:16 |
| 91:15 115:7 | 33:13 36:16 | 47:10,19,22 | 120:7 123:16 | 128:13,15 |
| 116:13,15 | 44:9,11,19,20 | 48:5,12,17 | 123:20 | 147:2 |
| 122:12,15 | 45:11,12 | 49:9 | 124:12 | payments 19:4 |
| 133:21 | 47:1 48:7,8 | overpaid 152:8 | 126:12,14 | 79:2 124:19 |
| operate 136:12 | 52:14 53:1 | overpaying | 148:17 | pays 146:4 |
| operating | 58:21 63:1 | 42:8 | Park 2:19 | PBM 123:9 |
| 136:15 | 68:12 70:8 | own 11:14 | part 38:13 | 124:4,16 |
| opposed | 73:14 77:20 | 29:22 86:17 | 88:1 102:17 | 126:17 |