Niebylski, M.D., Bruce M.                                    June 30, 2006
                        Detroit, MI

40 (Pages 154 to 157)

|  | 154 |
|---|---|
| 1 | MR. MANGI:  Back on the record. |
| 2 | BY MR. MANGI: |
| 3 | Q.  Now, Doctor, earlier in your career, |
| 4 | before coming to HAP, you played roles for various |
| 5 | provider groups in relation to negotiating contracts |
| 6 | with managed care; right? |
| 7 | A.  Correct. |
| 8 | Q.  And you testified about those roles |
| 9 | earlier today.  Has that experience or knowledge you |
| 10 | gained in those roles been useful to you in carrying |
| 11 | out your responsibilities for HAP? |
| 12 | A.  Yes. |
| 13 | Q.  How so? |
| 14 | A.  My major way of doing business is to be |
| 15 | sure that patients are getting appropriate care. |
| 16 | That also means being able to identify situations in |
| 17 | healthcare where there may be overuse, underuse, |
| 18 | misuse, abuse. |
| 19 | And in my experience at running practices, I |
| 20 | got to see firsthand opportunities where physicians |
| 21 | were doing those things -- underusing, overusing, |
| 22 | misusing, abusing. |

|  | 155 |
|---|---|
| 1 | And so I have been able to take that |
| 2 | knowledge and use it to craft policy at HAP that |
| 3 | will minimize overuse, misuse, underuse, abuse. |
| 4 | Q.  Anything else? |
| 5 | A.  No. |
| 6 | MR. MANGI:  Okay.  I have nothing further. |
| 7 | Kent, do you have any questions? |
| 8 | MR. WILLIAMS:  No, I don't have any |
| 9 | questions. |
| 10 | MR. MANGI:  Lee? |
| 11 | MR. WILLIAMS:  I don't think I have a |
| 12 | right to ask any, nor do I have any. |
| 13 | MR. MANGI:  Okay.  We're off the record. |
| 14 | MR. WILLIAMS:  Great. |
| 15 | THE WITNESS:  Thank you. |
| 16 | (Deposition concluded at 1:50 p.m.) |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |

|  | 156 |
|---|---|
| 1 | _____ |
| 2 | Bruce M. Niebylski, M.D. |
| 3 | |
| 4 | Subscribed and sworn to and before me |
| 5 | this _____ day of _____, 20____. |
| 6 | |
| 7 | |
| 8 | _____ |
| 9 | Notary Public |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |

|  | 157 |
|---|---|
| 1 | CERTIFICATE OF NOTARY |
| 2 | |
| 3 | STATE OF MICHIGAN ) |
| 4 | ) SS |
| 5 | COUNTY OF INGHAM ) |
| 6 | |
| 7 | I, MICHELE E. FRENCH, a Notary Public in and for the |
| 8 | above county and state, do hereby certify that the above |
| 9 | deposition was taken before me at the time and place |
| 10 | hereinbefore set forth; that the witness was by me first |
| 11 | duly sworn to testify to the truth, and nothing but the |
| 12 | truth; that the foregoing questions asked and answers made |
| 13 | by the witness were duly recorded by me stenographically |
| 14 | and reduced to computer transcription; that this is a |
| 15 | true, full and correct transcript of my stenographic notes |
| 16 | so taken; and that I am not related to, nor of counsel to |
| 17 | either party nor interested in the event of this cause. |
| 18 | |
| 19 | Dated: 7-7-06 _____ |
| 20 | Michele E. French, CSR-3091, RMR, RPR, CRR |
| 21 | Notary Public, Ingham County, Michigan |
| 22 | My Commission expires:  December 2, 2011 |

Henderson Legal Services, Inc.
(202) 220-4158

Niebylski, M.D., Bruce M.

June 30, 2006

Detroit, MI

1

| A | ACTIONS 1:10 | 81:8 83:3 | agencies 43:18 | 102:20 130:22 |
|---|---|---|---|---|
| **ability** 76:2 | **actual** 16:8 21:7 | 87:14 88:14 | **agreement** | 140:15 |
| **able** 24:17 25:3 | **actuarially** | 92:17,19 93:3 | 29:21 | **Amoxicillin** |
| 25:7,15 26:9 | 104:1 | 110:9,13 | **ahead** 149:10 | 35:5,6 |
| 27:22 71:1 | **adapt** 141:13 | 111:16 113:10 | **ain't** 17:1 | **analysis** 54:13 |
| 79:1 86:4 91:4 | **added** 128:5 | 113:13 120:15 | **Alliance** 2:16 | 61:3 84:18,22 |
| 109:10 122:11 | **addition** 31:3 | 120:16,21 | 4:1 5:15 6:2 | 100:13,17 |
| 140:8,14 | **additional** 86:16 | 122:12 129:1 | 29:10,22 32:20 | 101:6 109:20 |
| 154:16 155:1 | 93:9 128:22,22 | 132:3 136:9,16 | 33:3 36:10,12 | 113:21 133:5 |
| **absolute** 24:16 | **address** 55:7 | 136:18,19 | 37:11,15,21 | 133:11,15 |
| **absolutely** 107:9 | **addressed** | 137:6,11 138:3 | 41:13 44:9,13 | 138:14,19 |
| **abuse** 56:21 | 112:15 | 138:4 139:3,7 | 45:20 46:7 | 139:2,3 140:12 |
| 57:18 154:18 | **Adeel** 2:11 5:10 | 140:1 143:4 | 47:10,15 48:1 | **analytical** 61:12 |
| 155:3 | **admin** 84:3 | **administrations** | 123:11 124:5 | **analyze** 43:7,10 |
| **abusing** 154:22 | 109:10 112:5 | 85:2 | **allow** 67:20 87:6 | 138:7 139:17 |
| **accept** 52:15 | 112:14 133:6 | **administrative** | 128:3 | 140:8,14 |
| **accepted** 142:12 | 138:10,16 | 8:18 77:12 | **allowed** 67:18 | **analyzed** 140:3 |
| **access** 89:20 | **administer** | 110:17 128:4 | **Alphanate** | **analyzing** |
| 123:5,8 144:7 | 31:15,19 53:5 | 132:14,21 | 126:17 | 109:22 |
| **accessibility** | 77:18 | 133:13 135:16 | **alternatives** | **and/or** 104:1 |
| 55:3,20,22 | **administered** | 140:5,19 | 138:3 | **Annals** 35:12 |
| 56:4,11 57:21 | 12:1 15:12 | **administrator** | **AMA** 113:9,15 | **annual** 62:3 |
| 90:3 | 21:18 32:4 | 36:15 | 113:17 | **annualized** |
| **accessibly** 62:15 | 46:8 48:10 | **administrators** | **ambulatory** | 101:9 |
| **account** 51:13 | 49:12 50:13,19 | 38:18 | 11:14 17:5 | **annually** 44:2 |
| **accounting** | 53:18 72:10 | **adopt** 47:3 | 18:3 78:14 | 116:6 |
| 104:3 | 76:14 77:16 | 55:14 83:21 | **America** 34:16 | **answer** 41:4 |
| **accurate** 57:4 | 94:16,19 96:5 | **adopted** 87:11 | **Americas** 2:12 | 61:9 67:10 |
| 99:13 102:4,22 | 98:21 99:2 | **advertise** 129:4 | **amount** 21:7 | 79:9 104:9 |
| **accustomed** 8:5 | 102:4 116:21 | 129:6 130:2 | 35:1 44:6 | 110:2 139:9 |
| **acquire** 34:7 | 134:19 | **advertised** | 52:17 53:6 | 141:7 153:16 |
| 73:9 93:6,22 | **administering** | 129:5 | 57:3 69:20,22 | **answered** 54:18 |
| 144:8 | 81:12 84:11 | **advertisement** | 75:2 76:1 77:9 | 89:11 |
| **acquires** 37:9 | 112:19 118:15 | 129:9 130:3 | 77:11 79:11,12 | **answers** 157:12 |
| **acquiring** 12:9 | 127:19 | **advertising** | 93:2 104:4 | **antibiotic** 97:10 |
| 32:3 74:4 | **administers** | 23:11 130:14 | 122:17 139:17 | **antibiotics** |
| **acquisition** 14:1 | 52:5 | **advice** 81:16 | 142:16 | 31:21 97:9,17 |
| 70:2 71:7,12 | **administration** | **advised** 128:2 | **amounts** 21:15 | **antiemetics** 12:6 |
| **acted** 8:22 | 7:4 52:7 67:3 | **affiliated** 17:16 | 21:17 61:17 | **anybody** 30:6 |
| **acting** 23:12 | 67:17,19 75:4 | 18:22 25:2 | 71:15 75:6 | **anymore** 30:12 |
| 41:18,22 42:4 | 76:7,12 77:2,6 | **afford** 30:14 | 77:1 88:21 | 30:15 |
| **action** 1:6 146:7 | 78:2,6 80:2 | **age** 28:5 | 89:4 100:14,17 | **apparently** |

Niebylski, M.D., Bruce M.                                    June 30, 2006
                         Detroit, MI

2

| | | | | |
|---|---|---|---|---|
| 93:11 | 51:8,17 52:4 | 63:1 67:2 | **availability** | 148:18 149:1,6 |
| **appear** 48:4 | 52:17 53:5 | **assess** 104:4 | 94:10 | 149:18,21 |
| **appeared** 58:21 | 65:13 68:1,6 | **assessing** 101:15 | **available** 28:21 | 150:5,6 |
| **Appearing** 2:2,9 | 69:7 73:5 74:9 | **assessment** | 29:6 34:21 | **AWP-based** |
| 2:16 | 74:19 75:2 | 146:2 | 65:13 | 48:15 63:19 |
| **appears** 128:18 | 76:17,22 77:4 | **assistant** 105:22 | **Avenue** 1:20 | **a.m** 1:17 3:5,5,6 |
| 134:5 145:11 | 79:15 80:6,16 | **assistant's** 106:3 | 2:12,20 | 44:20,20 92:11 |
| 151:16 | 80:19 82:4,14 | **Associate** 5:17 | **average** 1:6 14:6 | |
| **apples** 85:7,7 | 84:2 87:17 | 10:15 29:13 | 15:2,16,21 | **B** |
| **applied** 58:3,4 | 88:1,10 95:3 | 33:17 41:8 | 16:5,5,6,8 | **B** 3:14 |
| 68:21 | 97:20 102:14 | 42:19 59:22 | 58:11 | **back** 6:5 30:17 |
| **applies** 64:19 | 102:16 108:10 | 60:1,1 | **aware** 37:3 | 39:20 40:20 |
| **apply** 68:20 | 108:20 119:13 | **associated** 62:4 | 39:16 47:2 | 46:15,20 49:20 |
| 76:2,6 88:12 | 121:19 123:4 | 67:3 138:12 | 58:6 63:10 | 53:3 64:5 79:9 |
| **apprised** 60:13 | 124:8 125:7 | 139:19 | 65:1 67:1 | 92:12 100:3,4 |
| **appropriate** | 138:9,13 | **Association** | 97:19 98:11,15 | 103:18 124:14 |
| 19:9 74:14 | 147:18 | 42:11 | 116:20 123:12 | 136:12 154:1 |
| 94:10 95:5 | **arrangements** | **assumed** 71:2 | 124:3,8 143:18 | **background** 6:5 |
| 154:15 | 53:15 | 73:12 | 151:18 152:8 | 6:6 17:4 |
| **appropriately** | **articles** 81:4 | **assuming** 125:3 | **AWP** 14:7,10 | **backlash** 122:18 |
| 74:16 | **aside** 95:17 | **assumption** | 15:17,20 16:3 | **bag** 70:10 |
| **appropriaten...** | 105:5 151:17 | 25:14 | 16:8,15,22 | **Bank** 104:17 |
| 68:18 69:2,5 | **asked** 46:17 | **assure** 43:18 | 46:11,13 47:3 | **based** 40:10 |
| **approval** 74:11 | 72:2,3 89:11 | 44:4 68:22 | 47:14 48:10,17 | 41:2 46:21 |
| 74:17 | 157:12 | 146:16 | 49:1,9 50:3 | 58:18,18 93:12 |
| **approvals** 69:1 | **asking** 73:3,18 | **asthma** 27:10 | 51:17 53:9,11 | 100:7 104:1 |
| **approved** 68:16 | 83:17 93:14 | **attached** 146:22 | 58:1,15,18 | 121:3,15,15 |
| 96:1,6 | 102:10 104:2 | **attention** 102:3 | 59:5,8 61:15 | 137:9 142:9 |
| **approximately** | 111:11 132:3 | 102:19 103:3 | 61:19 62:5 | 147:15 |
| 39:7 54:2 | **ASP** 58:11,13,15 | 106:13 112:4 | 63:3,16 64:7 | **basic** 10:5 13:11 |
| 77:13 122:9 | 58:18,22 59:5 | 112:13 116:7 | 65:2 69:10 | 61:14,15 |
| 138:22 | 59:8 60:10 | 116:11 118:19 | 70:5 73:4,6 | 129:10 142:17 |
| **area** 6:14 31:3 | 61:15 62:4,6 | 127:10 131:10 | 90:14,15,17 | **basically** 21:22 |
| 60:7,13 75:15 | 63:3,8,22 64:1 | **attract** 75:17,19 | 96:21,22 97:14 | 30:11 142:3 |
| 136:21 | 64:2,8 87:14 | **attractive** 28:8 | 98:22 99:14 | **basing** 108:13 |
| **areas** 100:14 | 90:14,15,16 | 78:6 | 120:11 121:4 | **basis** 35:14 |
| 137:3 | 121:3,15 136:9 | **audit** 143:19 | 121:15 124:18 | 43:18 48:10 |
| **argument** | 149:21 | 144:6 | 125:1,11 126:3 | 54:1 101:2,9 |
| 129:14 | **aspect** 118:20 | **August** 111:22 | 126:4,4,6,9,16 | 101:10 116:5 |
| **argumentative** | 121:7 | 133:21 135:7 | 139:22 147:14 | 146:5 |
| 102:7 | **aspects** 23:16 | **authorizations** | 147:17,19 | **Bates** 115:11 |
| **arrangement** | **ASP-based** 62:9 | 8:8 | 148:2,4,7,16 | 117:14 127:2 |
| | | | | **Beacon** 22:16,20 |

Niebylski, M.D., Bruce M.
June 30, 2006
Detroit, MI

3

22:21 23:8
24:2,5,13,15
24:17 25:20
26:10,14,15
**bear** 89:4
118:20
**bears** 115:11
117:14
**beat** 73:21
**Beaumont** 6:12
131:13
**becoming** 149:5
**behalf** 2:2,9,16
19:10 24:14
32:15 44:13
72:9
**belief** 148:20
**believe** 8:4 9:12
24:15,17 30:18
37:17 38:14
47:20 49:19
74:21 82:13
87:3 88:15
108:12 115:22
117:21 128:15
130:8 132:2
136:15 148:3
150:17
**BELKNAP** 2:10
**benchmark**
13:19
**beneficiaries**
103:10
**benefit** 72:2
113:12
**best** 17:14 20:22
43:19,20
134:10
**better** 23:9,9
25:8,18 28:4
30:16 35:22
56:1 57:4,6

90:8
**beyond** 38:19
89:21
**big** 137:13
**bigger** 35:21
**bill** 52:6,13,14
65:18 128:4,21
139:4 150:12
150:16
**billed** 50:14
**billing** 32:8 86:3
**bills** 52:8 99:1
**biographical**
9:15
**Bioscript** 65:19
66:10,14 67:22
71:22 72:14,19
72:21 73:6,9
74:3,9,19 75:1
76:16,22 77:4
79:14 80:16,19
81:20 82:20
84:1,8 86:6
87:17,21 88:1
88:9 92:17
95:3,7 96:10
97:2,20 101:2
101:7 102:14
102:15,20
108:9,19
109:11,15
110:7,17,21
111:6,9,12
112:22 113:6
118:4,8,12
119:13 121:19
123:4 124:7,11
124:22 125:7
125:11,20
126:5,10
127:19 128:20
131:11,15

132:22 136:13
137:5,19 138:8
138:9,12
139:17,21
147:18
**Bioscripts** 50:4
65:10,22 68:19
69:3 72:6,16
72:17 74:11,13
76:14 85:17
86:9 96:13
108:14 110:1,1
111:15 118:15
119:18 120:3,4
125:4,14
129:20 130:6
133:11 138:15
**Bioscript's**
110:14
**biotech** 50:1
66:3 67:19
87:7
**bit** 6:4 7:6 49:21
78:5
**blood** 77:21
**board** 9:12
38:18 58:3,4
92:19,21 131:4
133:1 141:14
**body** 20:14
**bone** 28:13
**booming** 34:16
**bottom** 116:8,14
119:3 124:18
131:10 135:12
**bought** 15:3
**branded** 98:8,12
98:16 99:8,9
**break** 7:6 40:21
43:5 44:19,22
91:11,15,16
92:1,6,7,14

153:19
**brought** 19:20
60:22 80:11
152:11
**Bruce** 1:15 3:3
3:13 5:2 73:16
104:8 156:2
**bucks** 35:6,7,7
**budget** 13:11,14
17:12 20:16
21:1 33:6 34:8
36:4 94:9
137:5,7,14
141:9 142:20
**Building** 1:19
2:19
**bulk** 25:18
**bullet** 108:3
109:5,9,14
110:5 111:3
112:8 113:8
127:12 128:9
129:3 131:12
132:6,12 133:4
136:5 141:12
**bullets** 135:9
**business** 20:3
23:12,15 73:1
154:14
**buy** 23:8 25:4
25:17,18 69:10
71:1 90:20
91:4 93:11,13
93:16 153:14
**buyer** 152:14
**buying** 24:18,19
25:3,7,14
70:19
**B-12** 13:12
31:21 32:11
69:19 86:8,14
127:21 129:16

**B.S** 6:8

**C**

**C** 2:1
**calculated** 86:15
137:4
**call** 18:15 65:19
**called** 5:2 38:8
39:10 127:4
132:2
**calling** 59:2
**Canadian** 152:2
**cancer** 122:19
**capabilities**
100:10
**capacity** 6:22
**capitate** 50:11
**capitated** 50:10
50:12,17 53:14
54:1,3,6,14
56:5
**capitation** 50:15
56:4 57:12,15
**cardiac** 67:11
**cardiology**
136:17 137:9
**care** 9:2 10:15
10:21 11:6
17:22 18:11,22
20:9,13,18
21:2 22:13,15
23:4,14 24:7
25:21,22 26:6
26:21 27:7,10
27:10 33:20
38:11 41:12
43:13,19,20
44:5,7 48:13
54:3 55:3,8,20
56:1 70:6
75:18 78:17
79:6 80:13
84:16 105:20

Niebylski, M.D., Bruce M.                                      June 30, 2006

Detroit, MI

4

| | | | | |
|---|---|---|---|---|
| 122:19 139:7 | 114:21 121:14 | 150:12,16 | clear 140:13 | 42:16 59:12,17 |
| 139:16 146:14 | 142:5 143:19 | charged 145:14 | clinic 6:21 | 59:20 60:11,12 |
| 146:15 154:6 | 150:11 | 145:17 | clinical 11:4 | 61:6 62:8 89:2 |
| 154:15 | certainly 25:5 | charges 47:21 | 17:13 74:12 | 89:3 94:6 |
| career 154:3 | 26:13 35:5 | 48:2,8 77:20 | clinically 95:5 | 106:22 107:17 |
| Care's 19:20 | 91:17 125:13 | 80:13 85:5 | clinics 10:22 | 107:18,20,20 |
| Carpenter | CERTIFICA... | 103:20 | close 36:17 | 109:17,19 |
| 141:18 | 157:1 | Charlie 141:12 | closer 92:8 | 111:22 127:5,6 |
| carry 84:18,22 | certify 157:8 | 141:17,18,21 | Coast 36:21 | 131:9 132:10 |
| carrying 154:10 | cetera 141:4 | 142:1,10 143:6 | code 52:10,14 | 133:21 141:13 |
| case 70:16 | chance 57:17 | 143:11 | 85:6 99:3,8,15 | 146:2,10,11 |
| 101:18 146:19 | change 16:11 | chart 125:2 | 100:6 127:11 | committees 7:4 |
| cases 70:12 | 22:12 49:17 | 126:12 | 128:3,13,14,19 | 7:22 42:16 |
| 132:4 144:4 | 64:21 67:6,11 | cheap 33:15 | 129:4,11,15 | 44:3 |
| 150:14 | 83:10,17 84:19 | cheaper 25:12 | 130:13,20 | common 27:20 |
| categories 53:16 | 92:15,18,22 | 69:11 78:17 | 131:1 | commonly |
| 136:17 142:9 | 113:6 122:4 | 98:16 153:15 | codes 67:18,21 | 97:11 |
| category 100:20 | 133:13 134:5 | chemical 134:3 | 99:5 102:10 | communication |
| 100:22 137:15 | 137:2 146:2,17 | chemotherapy | 109:16 110:18 | 117:19,22 |
| 145:9 | 149:15 | 121:22 122:10 | 112:14,16,18 | community 30:2 |
| caths 67:12 | changed 49:14 | Chicago 22:18 | 113:1,2,9 | 104:1 122:18 |
| cause 83:17 | 58:17 66:19 | 23:1 | 114:7 120:16 | companies |
| 122:18 157:17 | 77:6 83:3 | Chief 41:18,21 | 128:15,16,16 | 32:14 |
| CDC 4:15 151:9 | 90:18 107:22 | 41:22 42:4 | 133:6 139:5 | company 33:4 |
| 151:10 152:7 | 121:9 123:21 | childhood 97:10 | 141:5,16 143:1 | 46:22 |
| CDC's 151:12 | 131:1 | chintzing 91:2 | 143:2,14 | compare 85:7 |
| Ceftriaxone | changes 83:20 | choice 65:15,17 | collected 32:9 | 140:6 |
| 97:9,13 | 84:5 86:4 87:5 | choices 63:4 | come 28:9 29:7 | compared 90:13 |
| center 8:17 | 113:13 122:2 | chose 125:17 | 49:20 52:12 | 138:21 |
| 12:17 17:19 | 131:3,4 134:15 | circumstances | 68:8 87:10 | comparing |
| 81:15,18 | 137:2,9 142:1 | 48:3,11 95:18 | 112:17 113:9 | 78:19 90:14 |
| centers 25:3 | 144:18 149:16 | 117:2,5,10 | 113:17 | comparison |
| 78:13,14 | changing 60:14 | city 101:21,22 | comes 91:6 | 110:7 111:4 |
| 151:11 | 84:7 112:22 | CIVIL 1:6 | 97:12 | compendia |
| central 12:14,20 | 121:21 123:1 | claim 46:10 | coming 68:10 | 104:17 |
| cents 69:19 | 137:4 149:3,15 | 51:11 65:20 | 81:10 113:15 | compensation |
| certain 11:22 | charge 7:5 8:16 | 97:13 99:2 | 141:3 154:4 | 149:17 |
| 50:2 51:21 | 8:21 9:8 12:17 | claims 60:2 | command 35:22 | competitors |
| 67:18 68:13 | 20:1 33:8 | 64:10 72:11 | Commission | 99:10 |
| 84:15 87:2 | 52:13 68:4 | 97:5,18 99:19 | 157:22 | complained |
| 95:6 96:2,2 | 72:18 77:17 | 141:3 | committee 3:17 | 90:19 |
| 97:9,10 98:8,8 | 85:18 103:10 | clarity 46:1 | 3:19 4:4,6,8,10 | complaining |

Niebylski, M.D., Bruce M.                    June 30, 2006
                         Detroit, MI

5

145:12
complaint 82:5
 91:1
complaints
 83:22 87:22
 88:2 93:12
 149:10
complementary
 103:7
completing 6:17
compliance
 114:5
comprised 51:1
computer 26:19
 157:14
computers
 110:15
concern 4:20
 68:11,13,17
 69:4,8 71:10
 80:11 81:5
 94:9 109:6
 112:10 121:20
 124:11 129:17
 134:15
concerned
 122:22 123:2
concerning
 61:13
concert 105:20
concluded
 155:16
conclusion
 62:18
concomitantly
 95:10
conditions
 75:12 76:4,10
 95:18 142:6
conducted 80:15
 80:18 82:10
 105:1

confuse 16:19
congestive 98:2
connected 115:3
connection
 105:2
cons 62:9
consider 59:7
 68:1 69:6
 71:22
consideration
 61:3 133:5
considered
 55:12,14 59:10
 59:11,14 60:19
 60:21 63:15
 71:20 128:14
 132:18 138:9
considering
 85:19 110:10
 124:7 128:18
 138:2
considers 56:12
consistent 92:19
 92:21 149:19
construct 143:9
consultant
 128:2
contemplated
 109:21
contemplating
 112:22
contemplation
 80:19
contending
 153:10
CONTENTS
 3:1
context 15:7
 24:20 152:10
continue 30:3
 95:14 116:16
 129:6

continues 96:22
 113:8 135:8
contract 18:10
 18:16 20:4
 24:17 51:9
 72:8 81:19
 118:4 124:22
contracted 38:2
 61:1 114:21,22
contracting
 32:14 60:2
 131:20 141:20
contracts 18:8
 19:7,12 22:3,4
 22:10 23:4
 43:8 48:5
 50:22 53:22
 54:14,15 77:19
 80:12 115:1,3
 116:2 117:11
 134:16 143:16
 143:18 154:5
contractual 48:5
 143:22 144:3
Control 151:11
controls 72:4
conversation
 73:17
converse 143:12
conversion
 141:14,16
 142:14,18,21
 143:7,13
copy 10:3
 130:10
core 103:10
corner 119:4
 147:21
correct 8:14
 9:11 11:11,12
 11:15 12:4,7
 12:19 15:22

18:1,4,5 22:11
 22:16,17,19
 24:11 27:2,3
 29:13,14 31:5
 32:16,21 33:2
 33:5 34:1 37:5
 37:8,10 39:9
 39:12 44:11
 45:15 51:3
 54:12 58:9
 60:8 61:20
 63:21 64:17
 66:8,21,22
 67:4 74:6,7
 76:5,8 77:3
 79:4,20 80:3,7
 80:20 82:15
 83:1 87:18
 88:11 89:15,16
 93:20 96:9
 97:3 98:10,14
 98:17 99:3,4,6
 99:7,12,17
 100:15,16
 109:7,8,13
 113:7 115:2
 116:22 118:9
 118:10 120:12
 121:1 123:19
 124:13 125:8,9
 125:21 126:14
 126:17,18
 127:9 128:11
 129:2 132:11
 133:16 135:19
 136:10 137:22
 138:6,17
 144:19,20
 145:2,3,6,15
 148:10,11
 150:4,7 151:15
 154:7 157:15

correctly 79:10
 88:8
corresponding
 153:8
cortisone 31:21
cost 14:1 16:5,6
 33:12,20 34:20
 35:3,5 43:4,6
 43:10 70:12
 71:7 83:13
 86:16 91:5
 138:20,22
 139:3 146:12
 149:11,21
 151:13,14
Costco 149:21
costing 13:7
 79:5
costly 33:15
costs 13:15
 34:16 43:4,4,7
 43:8 71:12
 77:14 79:17
 84:3 139:6
 153:12
counsel 45:14
 105:5 157:16
counter 129:14
counteract
 136:13
country 151:22
county 157:5,8
 157:21
couple 41:17
 85:9 108:17
 153:19
course 21:19
 31:16 45:5
 58:8 142:8
COURT 1:1
cover 77:14
 79:17 84:3

Niebylski, M.D., Bruce M.                    June 30, 2006
                        Detroit, MI

6

145:13 149:11
153:11
covered 91:5
95:21 97:2
covering 146:12
covers 40:5
50:17 96:15
craft 155:2
create 28:14,15
33:14 123:10
created 36:18
49:22
credential 19:8
credibility
140:13
criteria 117:12
cross 81:6
cross-section
60:5
cross-subsidiz...
79:12
CRR 1:22
157:20
CSR-3091 1:22
157:20
cupboard 32:12
current 5:16
10:6 63:16
66:8 100:13
120:20 121:2
147:13 149:1
currently 5:12
110:6 125:7
curriculum 3:12
9:15
customers
111:15
cut 130:1
CV 10:3 27:12
29:15 30:20

———— D ————
D 1:13

Dame 6:9
data 99:19
101:3 104:17
111:4 140:14
database 100:3
date 1:16 38:14
83:4 108:8
118:22 119:5
147:10
dated 144:17
157:19
dates 149:16
150:3
day 28:5 30:13
73:1,20 88:5
93:5,17 156:5
dealing 85:18
87:9
Dearborn 6:21
29:17 30:9
31:13 32:2
debate 63:3
December
157:22
decide 87:8
89:17
decided 63:6,12
121:10 122:2
130:1 148:5
decides 109:15
133:5
deciding 55:14
133:15
decision 54:4,9
62:22 64:15
66:12 67:5
78:4 89:8
124:10
decrease 57:17
57:20
deem 95:5
definitive 141:7

degree 141:2
dehydration
32:1
deliver 65:21
delivered 13:2
74:17
delivery 18:18
72:22
denials 69:1
denied 95:12
deny 146:14
department
24:12 49:3
82:2 90:11
108:6 128:10
145:20,22
departments
79:3
depended 70:18
dependency
134:4
dependent
75:12
DEPONENT
1:15
deposition 3:14
9:18 44:17
45:1,5,11,17
45:21 55:5,11
105:1 106:8
115:10 155:16
157:9
describe 6:7
7:14
described 95:19
describing
42:18
DESCRIPTI...
3:11
designated 45:8
designed 23:1
103:9

desirability 68:5
Despite 138:16
detail 36:2
104:3
detailed 102:9
details 32:10
129:8
determine 43:8
43:10 53:17
74:13,14 75:2
150:9
determined
52:18 53:7
54:7 88:22
89:1 113:5
determines
106:2
determining
103:19 104:6
Detroit 1:21
2:21 5:15 7:18
17:19 75:15
Development
27:15
developmenta...
8:3
diabetes 27:10
diabetics 44:1
diagnostic 43:4
dictate 76:4
Diego 72:3
difference 16:20
35:20 58:20,20
61:15,17 98:12
differences 62:1
different 16:18
35:18,19 38:1
42:15 48:6
51:2 60:6
63:11,11 70:5
70:6,17,21
72:1 82:20,21

85:6 86:1
93:12 97:21
98:6 99:8
100:14 107:17
108:1 113:14
117:11 118:18
119:11 136:2
136:16 138:2
139:5 141:5,6
142:9 143:13
145:21 148:19
difficult 85:4,7
139:5 140:6
Director 5:18
7:5 8:2 10:15
17:22 18:10
19:6 22:16
24:1,5 25:21
26:5,20 27:1
29:13 33:16,17
41:8,19 42:5
42:19 60:1
113:12 141:20
directors 59:22
60:2,17 86:3
131:20
disabled 8:3
discount 25:4
70:21 125:18
126:8
discounts 25:8
25:15 124:16
125:11 126:3,4
126:15 151:20
discourage
146:13
discrepancy
87:5
discuss 129:3
discussed 30:20
31:4 33:6 58:2
60:19 62:8

Niebylski, M.D., Bruce M.                                    June 30, 2006
                        Detroit, MI

7

| | | | | |
|---|---|---|---|---|
| 83:11,16 109:7 109:12 112:9 129:9 134:6 137:18 138:1 144:19 **discusses** 112:14 **discussion** 40:19 48:21 112:5 127:13 129:22 131:18 135:10 149:13,14 152:20 **discussions** 72:19 **Disease** 151:11 **diseases** 68:13 68:16 **DISTRICT** 1:1 1:2 **diuretic** 98:1 **division** 11:2,14 17:6 18:4 **dock** 36:21 **DOCKET** 1:5 **doctor** 5:9 7:11 11:21 23:14 44:22 46:6 92:14 96:5 105:20 106:11 107:14 110:14 112:2 114:16 115:15 117:17 127:3 131:8 133:20 135:6 144:15 147:9 151:3 153:4 154:3 **doctors** 11:5 24:10 53:1 85:9 93:6,11 128:20 **doctor's** 141:4 | **document** 1:9 9:22 10:8 44:16 45:1,2,4 106:7,12,14 108:7 110:11 115:11,12,18 115:21 117:13 124:15 125:6 126:19 127:2 127:15 131:5 133:17 144:10 144:14 146:22 147:10 148:22 151:4,7,12,17 152:10 153:7 **documentation** 8:8 153:13 **documents** 40:2 61:2,7 105:9 105:13 106:16 106:17 117:17 117:20 118:20 119:8 150:19 153:5 **Doherty** 113:19 **doing** 8:3 63:9 69:1 111:8,13 111:14,15 121:17 122:19 124:1 133:10 142:4,5,11 154:14,21 **dollar** 13:15 62:1,5 **dollars** 51:11 70:9,13 78:2 128:12 139:1 **dose** 69:17,19 **doses** 151:13 **doubled** 86:16 86:18 **downtown** | 28:21 29:7 **Dr** 9:21 **draw** 106:13 112:4,13 116:7 116:11 118:19 131:10 **drill** 109:15 **drug** 15:2 16:5 24:13,20 31:15 52:5,7,8,11 53:6,7 62:5,17 66:16,19 67:6 67:16 69:13,13 69:16,17,18 70:4,4,12,19 74:10,17 75:4 76:7,11 77:2,6 77:9,15 81:8 81:10,13 83:3 85:2 87:13 88:13,15 91:5 92:16 93:3 95:5 96:5,8,10 96:16 99:1,5,9 99:16 101:20 114:17 115:6 116:21 120:21 121:3 122:13 126:9 129:1 139:17 140:16 143:3 **drugs** 11:19,22 12:5,5,9,10,13 12:20 13:5,15 15:5,12,12 21:18 23:20 25:8,11,13,17 31:19 32:3 33:9,11,12 34:7,21,21,22 35:3,18,19 36:7 39:14 | 46:8 48:10 49:11 50:1,2 50:12,19 53:18 61:15 62:2 65:10,12,19 66:3,15 67:3 67:20 70:2,3 71:7 72:10 73:9,12 74:4 76:13,19 77:10 77:18 79:3,11 80:1 81:6 84:11 85:15 86:6,9,13 87:2 87:7 93:7,22 94:16,16,19 95:1,6,7,17,18 95:20 96:5 97:1,18 98:8,8 98:12,13,15,16 98:19,20 99:8 99:10,20,22 100:7,19,21 101:7 102:4,21 109:11 110:6 110:14,17,21 111:5 113:6 114:20,20,21 115:8 117:3,9 118:13,18 119:15,19,20 119:22 120:2,5 120:11,15,22 121:18 123:3 123:13,18 124:3,16,21 125:6,14,15,17 125:19,22 126:2,13 127:19 128:20 129:20 130:6 132:22 133:3 | 134:18,21 136:19,20 137:6,12 138:8 138:10,11 139:7,19 140:5 140:11 144:8 145:8 147:17 151:15,19 152:6,16 153:10 **drugstore** 95:2 **drug-related** 112:22 **duly** 5:4 157:11 157:13 ___**E**___ **E** 1:13,22 2:1,1 157:7,20 **earlier** 79:9 93:17 100:12 107:16 109:7 121:10 123:14 127:6 132:17 137:18 147:15 148:12 153:7 154:3,9 **early** 26:13 36:19 88:5 93:5 **easiest** 64:10 **easy** 83:21 **economically** 20:10,21 **economy** 7:18 **editorials** 81:1 **education** 33:18 **educational** 6:6 **effect** 108:20 136:14 137:4 137:13,15 138:15 **effective** 95:16 |

Niebylski, M.D., Bruce M.                                June 30, 2006
                          Detroit, MI

8

effort 69:15,21
  136:3
eight 5:20 6:3
  103:17
eight-month
  42:1
either 38:7 73:1
  74:17,21 82:14
  92:7 98:4
  111:9 128:1
  157:17
elect 54:10
elected 9:12
  81:19
electronic 64:12
elicit 55:21
emergency
  10:22 43:4
  78:14
employed 5:12
  6:19 17:7,9
  20:1 26:7,12
  26:15 39:17
employs 37:7
enable 10:10
  152:15
encompassed
  55:17
encourage 89:12
  128:7 129:6
  146:13
ended 29:20
endoscopies
  67:12
engaged 69:2
England 35:11
ensure 20:2
entering 19:21
  68:5
entirely 8:12
  67:16 145:21
entities 25:9

35:17,18 48:6
entity 17:16,17
  21:3,3 22:22
  54:19
Eory 131:19
equal 147:14
  149:1
equivalent
  81:16
era 34:11,15
ESQ 2:4,11,18
essentially 8:1
  8:22 9:4 23:1
  23:12 25:2
  27:17 28:1
  29:2,4 30:7
  78:15 81:15
estimate 40:17
estimates 62:2
et 141:4
evaluate 90:1
event 157:17
eventual 62:22
  64:15
eventually 38:13
  138:2
everybody
  20:15 91:4
  111:8 130:2
  143:11
evidence 131:13
  131:22 153:9
evolved 37:14
exact 38:13
  140:8 149:16
exactly 21:20
  43:8 75:20
  103:22 119:17
  142:11
exam 44:2
Examination
  3:4 5:7

examined 5:5
example 12:16
  28:12 37:3
  95:8 105:21
examples 153:8
exception 58:3
exceptions 58:5
exciting 68:11
exclude 97:16
  121:18 124:10
excluded 125:20
excluding 49:8
exclusively
  37:19
Excuse 144:1
exhibit 3:10,11
  3:12,14,16,18
  3:20 4:1,3,5,7
  4:9,11,13,15
  4:17,19 9:18
  9:19,22 44:17
  44:18 45:1
  106:7,9 107:4
  111:19,20
  112:3 115:11
  115:13,20
  117:15 126:21
  126:22 131:6
  133:18,20
  135:3,4 141:8
  144:11 147:7
  151:1,6 153:1
  153:1,5,6
exhibits 152:22
existence 123:13
  128:13
exorbitant
  20:13
expect 152:14
expectation 71:6
  71:12
expectations

71:18
expected 91:19
expense 112:12
expensive 68:10
  69:14 137:21
experience
  31:13 154:9,19
expert 136:1
experts 86:3
expires 157:22
explanation
  119:9
exposed 78:8
express 13:15
expressed 13:18
  14:3,9
extend 46:15
extender 105:14
  105:17,19
  106:1
extenders
  134:22
extends 46:21
extension 78:15
extra 69:22 70:9
  128:6 129:11
extract 145:5
eye 44:2
E&M 141:16
  143:1,14
E-o-r 131:19

F
face 80:14
facilitate 11:6
facility 8:2,9,11
facing 30:4
fact 24:16 78:16
  98:7,11 118:21
  151:18
factor 141:14
  142:14,18,22
factors 55:13

83:9 141:16
  143:7,13
fact-finding
  28:1
failure 98:2
fair 69:21 70:14
  150:2,15
fall 73:19 82:15
  145:8
familiar 9:21
  11:22 13:22
  14:6 15:11
  36:22 41:6
  58:10 80:4
  98:7 104:16
  105:15 116:18
  143:16
familiarize
  106:12 115:18
  144:13
family 11:1 30:9
far 33:15 46:20
  49:6 91:20
  94:8 100:4
faster 91:19
faucets 11:8
favor 129:5
FDA 96:1,6
fear 123:8,9
fears 7:20
feasible 20:10
  20:21
fee 3:16,18 21:8
  21:11,12 22:5
  22:5 47:18,20
  48:4 52:15,18
  52:18 54:6,22
  55:20 56:3,9
  56:11,12,18
  57:9,15,22
  59:18 67:7,8
  75:5,6,8,10

Niebylski, M.D., Bruce M.
Detroit, MI
June 30, 2006

9

80:2 87:1
88:18,19,21
89:1,2 106:21
107:20 109:17
109:19 111:21
120:17,18
127:5,20,21
128:4,5,12,22
130:1 134:3,3
134:6 136:16
136:17,17
139:18 140:1
141:9 142:2,8
146:3,9 147:14
149:1 150:13
**feel** 106:11
**fees** 53:12 67:3
75:18 77:5,12
79:21 83:2
84:3 87:15
92:19 109:10
110:9,17,20
111:16 112:5
120:21 132:3
133:13 136:9
138:3,5,10,16
140:5,10,19,21
143:7
**fee-for-service**
54:15
**Feikens** 1:18
2:17
**felt** 30:2 122:17
**fiduciary** 20:8
**fields** 60:6
**figure** 99:19
140:9
**figured** 70:18
**files** 130:11
152:10
**fill** 74:12
**finance** 60:3,13

60:15 114:6
**financial** 20:16
54:14 84:22
85:1
**financially**
30:16
**find** 27:19 28:10
29:3
**finding** 28:2,11
28:19 29:5
**fine** 70:10
**fingers** 73:19
**finish** 92:3
**finished** 6:13
**finishes** 73:22
**FIRM** 2:3
**first** 1:19 2:19
5:3 8:18 14:12
14:16,21 15:8
15:10,18 16:2
19:11 33:3
35:4 36:10
54:22 60:10
68:1,8 76:15
77:7 85:12
95:13 104:17
108:3 109:5
112:8 120:4
131:11,12
136:6,12
137:19 157:10
**firsthand**
154:20
**fits** 94:8
**five-minute** 92:6
**fix** 11:8
**flat** 125:1
**flip** 115:17
**flu** 90:11
**focus** 34:3 81:4
112:16
**focused** 24:9

113:1 139:15
**focusing** 67:15
96:4
**follow** 60:18
63:1 64:15
66:16 67:6
95:8 96:11
147:13
**followed** 61:18
96:3 124:1
**following** 59:7
62:9 89:18
90:1
**follows** 5:6
40:22 96:6
**foot** 9:1
**forced** 30:11
**Ford** 6:20 7:1
8:10,13,17 9:3
9:6,13 10:16
11:10,17 12:8
12:14 13:3
19:16 30:5,17
30:18 31:6,8
33:7 34:8,14
38:3,9,10,16
39:2 42:14
**foregoing**
157:12
**forget** 142:10
**form** 13:2 47:7
47:17 71:16
74:13 97:22
98:3 102:6
118:2
**formal** 132:13
132:20
**forms** 12:2
**formula** 150:10
**formularies**
33:14,22,22
93:19 94:1,4

**formulary** 94:12
94:13,14,15,18
94:20 95:22
115:3 117:4
**forth** 64:6
157:10
**forums** 42:7,9,9
**for-profit** 21:3
22:22 54:19
**foundation**
100:1,8 130:15
**four** 8:18 112:14
112:16 113:1
**fourth** 112:13
**free** 54:10 95:4
96:5 106:11
**French** 1:22
157:7,20
**frequent** 146:4
**frequently**
62:14 97:4
**Friday** 1:16
**front** 56:6 57:16
**FS** 133:22 134:2
**full** 157:15
**full-time** 30:12
**function** 32:14
**functions** 51:8
**further** 6:4 43:5
129:8 155:6
**FYI** 152:11

———————————
**G**
**gain** 13:4 33:10
34:6
**gained** 35:1
93:10 154:10
**gains** 81:3
**Galbraith** 1:18
2:17
**gasoline** 16:6
**gee** 146:11
**general** 11:5

83:16 90:15
105:16 143:4,5
143:17
**generality** 104:3
**generalized**
132:17
**generally** 15:13
98:16 111:13
115:19 127:16
151:18
**generate** 56:4
61:2 116:4
**generated** 61:12
70:2
**generic** 98:9,12
98:15,20 99:9
99:10
**generics** 33:19
**getting** 7:3
20:14,18 24:10
27:9 44:1
56:20 57:16
73:12 91:19
128:20 149:11
154:15
**GI** 67:12
**give** 73:21 88:18
88:19 90:8
97:12 98:4
111:9 141:6
149:16
**given** 83:18
117:3 118:7
121:12
**giving** 69:13
77:12 90:6,7
121:22 122:10
128:6
**global** 113:9
114:7
**go** 6:4 12:8 29:2
32:3 42:11

Niebylski, M.D., Bruce M.                                    June 30, 2006
                        Detroit, MI

10

| | | | | |
|---|---|---|---|---|
| 53:3 63:6,12 | **grants** 27:10 | 139:1 | 116:2,4 117:2 | 21:5 22:4 24:7 |
| 64:6 89:21 | **great** 22:5 | **halt** 133:5 | 117:8 118:12 | 27:15 29:10,22 |
| 91:21 92:7,12 | 155:14 | **handle** 96:10 | 118:22 120:13 | 32:20 33:3,4 |
| 99:18 103:19 | **greater** 56:11 | **handled** 32:15 | 120:20 121:2 | 36:10,12,13,20 |
| 114:12 122:21 | 112:11 | **HAP** 3:20 4:11 | 121:18 122:19 | 37:11,15,21 |
| 142:18 143:11 | **greatest** 126:8 | 4:18 30:1 | 124:14 125:11 | 40:10 41:2,13 |
| 145:21 146:1 | **grocery** 90:10 | 33:16,17,22 | 126:5,9 128:18 | 42:11,14 44:8 |
| 148:6 150:20 | **group** 6:20 8:10 | 34:3,11,12 | 136:12 137:21 | 44:13 45:19 |
| **goal** 20:2 55:2 | 8:13 9:13 | 36:7,9 38:6,17 | 138:7 139:16 | 46:7 47:10,15 |
| 55:19 62:11 | 10:16 11:11,17 | 39:3,7,14,16 | 140:3,8 143:19 | 48:1 90:11 |
| **goals** 19:19 20:7 | 12:8 13:4 | 39:20 40:1,4,9 | 143:21 144:2,6 | 91:8 93:8 |
| **Godward** 2:5 | 17:16 18:18 | 41:2 42:6,8,10 | 145:2 147:13 | 108:5 111:11 |
| **goes** 100:3,4 | 19:17 24:10 | 42:14,15 45:8 | 150:8 152:1,5 | 111:12,14 |
| 103:18 | 28:15 30:5 | 46:9,12,16,18 | 153:9 154:4,11 | 122:13 123:11 |
| **going** 27:17 | 31:7 33:8 34:9 | 48:9,10,14 | 155:2 | 124:4 128:1 |
| 34:20 38:19 | 34:15 38:3,8 | 49:10 50:9,22 | **HAPMI** 106:15 | 134:3,11,12 |
| 55:4 60:14 | 38:15,16 39:3 | 51:4,17 52:6 | 111:22 115:11 | **healthcare** 81:3 |
| 62:16 64:5 | 39:11,18 | 53:5,16,22 | 116:9,12 | 154:17 |
| 73:19 74:9,10 | 109:15,17,18 | 54:7,13,14,19 | 117:14 118:1 | **hear** 91:1 93:13 |
| 79:9 82:6,6,7 | 110:5,15 111:3 | 56:12 59:7,10 | 119:4 127:2 | **heard** 14:2,12 |
| 92:3,9 102:6 | 112:14 129:3 | 60:18 61:2,17 | **HAPMI** 183 | 14:15,16,22 |
| 104:6 105:10 | 132:8,9,12 | 65:4 66:15,19 | 3:21 | 15:8,18 16:2 |
| 106:12 107:11 | 133:4 134:13 | 67:5 68:1 71:6 | **HAPMI** 56 3:20 | 16:22 58:12 |
| 115:15 122:2 | 136:6 | 73:5,8 75:2 | **happen** 51:14 | 71:3 72:6 80:8 |
| 123:7,9,10 | **groups** 25:6 | 76:10,22 78:17 | **happened** | 88:2 104:20 |
| 129:11 132:4 | 28:2 32:22,22 | 78:22 79:5,10 | 133:13 | 105:4 114:10 |
| 136:21 137:8 | 33:1 141:15 | 79:15 80:4,8 | **happy** 91:1 | 114:11 |
| 137:12,15 | 143:14 154:5 | 83:17,22 84:7 | **HAP's** 55:7 | **heart** 98:2 |
| 142:19 149:22 | **GRP** 132:6,7 | 84:9,13,18,22 | 65:14 72:9 | **heat** 122:3 |
| 150:18 152:18 | **guess** 14:16 | 85:1,12 86:15 | 94:15 99:19 | **Heights** 29:18 |
| **gonorrhea** | 18:14 83:8 | 88:5 89:17 | 124:22 143:16 | 30:9 31:13 |
| 97:11,12 | 123:22 129:4 | 90:1 93:10,19 | 152:10 | 32:2 |
| **good** 7:18 72:6 | **guessing** 123:22 | 94:6,8,12 | **hard** 40:17 | **held** 5:19 11:19 |
| 91:10 139:3 | **guidelines** 68:20 | 96:22 98:19 | **head** 49:5 | 41:9,16 |
| 146:14 152:16 | 68:21 95:7 | 99:1,2,13 | **heading** 127:11 | **help** 28:4 90:5 |
| **government** 8:7 | 96:2,7,12 | 101:7 102:2,3 | 131:11 133:22 | 105:20 |
| 113:22 151:18 | **guys** 91:17 | 102:19 103:5 | 135:7,11 141:8 | **helped** 8:5 11:6 |
| 152:3,6,15 | | 103:12,15,19 | **heads** 11:2 | 11:8 19:7 84:6 |
| **Governors** 9:13 | **———— H ————** | 104:4 105:13 | **health** 2:16 4:1 | **helpful** 9:17 |
| **gowns** 12:13 | **half** 5:20 6:3 | 112:12 114:3 | 5:15 6:1 12:14 | 82:12 114:10 |
| **graduated** 6:8,9 | 30:13 59:15 | 114:17,19 | 18:11,17 19:8 | **helping** 27:8 |
| 6:11 | 70:13 91:12 | 115:1,6 116:1 | 19:12,22 20:4 | **hemophilia** |
| | 92:4 130:2 | | | |

Niebylski, M.D., Bruce M.

Detroit, MI

June 30, 2006

11

125:22 126:2
**Henry** 6:19 8:9
  8:13,17 9:3,5
  9:13 10:16
  11:10,17 12:8
  12:14 13:3
  19:16 30:5,17
  30:18 31:6,8
  33:7 34:8,14
  38:3,9,10,16
  39:2 42:14
**hereinbefore**
  157:10
**HFMG** 3:20
**high** 6:7 57:3
**higher** 56:10
  90:16 128:1
**highly** 56:20
**hire** 9:4 23:9
**hired** 28:9 41:20
**historically**
  79:11,21 81:6
  99:19
**HMO** 36:13,17
  37:1,4,12,14
  37:19,22 38:17
  39:5,8,14,21
  40:2,5,8
**HMS** 108:3
  109:18 110:7,8
  110:12 128:9
  129:5
**hold** 26:9
**home** 73:2
**hopefully** 57:16
**hospital** 6:12
  11:13 17:6,8
  17:15 18:4,16
  18:16 19:1,4
  24:22 28:6,6
  28:21 32:22
  48:12 49:2

77:15,18 78:9
78:15,18,19,21
79:2 83:13
128:8 131:14
132:5 133:10
139:12 141:4
**Hospitalizatio...**
  43:3
**hospitals** 24:22
  27:18 28:7,12
  28:16 29:3,8
  39:4 48:6,7,9
  49:8 77:17,19
  78:13 79:19
  80:12 84:10,17
  85:2,6,13
  112:11 137:20
  139:4,14
**hour** 70:13
  91:13 92:3,3
**huge** 69:12
**hundred** 51:11
  70:8 128:12

**I**

**idea** 13:7 15:6
  16:20 23:7
  25:11 35:4
  71:1,2 104:15
**identified** 53:10
**identify** 154:16
**Illinois** 25:1
  27:18 31:1
**immediate** 98:3
**immediately**
  7:17 85:16
**immunization**
  43:22 88:16,19
  90:17,20
**immunizations**
  49:15 52:1
  53:13 58:8
  61:1,21 62:14

62:19 65:5,7
66:2,14 88:4,6
88:9 89:9,13
90:6,7,12,14
91:3,7 97:6,8
97:17 142:7
148:13 149:12
**immunize** 62:11
**impact** 54:14
  84:20 85:1
  90:2 122:14
  123:8 136:6,13
  139:13
**implement** 9:5
  113:6
**implementation**
  75:1 76:16,21
  80:16 82:4,17
  82:19 83:19
  84:1 85:16
  118:3 124:7
  131:15 139:21
**implementati...**
  82:16
**implemented**
  64:21 74:20
  77:5 79:15
  80:5 82:14
  84:9 87:16
  92:17 108:10
  120:4 123:17
  132:19 137:19
  138:13 144:19
**impossible**
  99:22
**impression**
  35:16 70:15
**improve** 11:4,4
  27:10 44:6
  86:5 91:8
  127:17,20
**improving**

17:12,13
**inaccurate**
  71:15 102:5,22
  103:2
**inadequate** 81:7
  84:3
**incident** 67:16
  75:3 76:6,11
  77:2,6 81:8
  83:3 87:13
  88:13,16 92:16
  93:3 120:14,21
  129:1 143:3
**inclined** 91:18
**include** 23:18,20
  50:12 113:21
  133:12
**included** 50:15
  120:3 136:3
**includes** 30:1
  145:16
**including** 153:9
**income** 122:10
**increase** 44:6
  63:17 76:2,10
  87:1 110:13,20
  111:2 132:14
  132:15,16,17
  132:21 133:1
  136:7,8,13,20
  137:1,13 138:3
  138:4,16 140:9
  142:15,20
  153:15
**increased** 49:13
  49:13 67:2
  87:6,12 88:6
  92:18 138:10
  139:18 140:21
  148:13
**increases** 53:12
  93:15 101:18

132:3 137:8
**increasing**
  109:10 127:21
  133:6
**incredible** 35:1
**independent**
  8:12 17:15,17
  18:18 31:12
  38:17 68:20,22
**INDEX** 3:10
**indicate** 107:7
  108:19 119:7
  119:10
**indicated**
  146:22
**indicates** 113:9
**Indicating**
  108:22
**indications**
  34:22
**indirectly** 123:6
**individual** 13:15
  93:1
**individualized**
  92:20
**individually**
  27:21
**individuals** 40:9
  41:1 46:21
  86:1
**industry** 1:6
  86:2 111:4
  122:8
**infections** 97:11
**information**
  9:15 33:10
  34:6 36:3,6
  55:13 74:13
  100:10 104:12
  111:10 144:7
**informed**
  118:11

Niebylski, M.D., Bruce M.
Detroit, MI
June 30, 2006

12

infused 132:5
infusibles
107:13 108:3
109:16 112:6
112:20 128:5
131:14
infusion 77:22
78:13 81:13,15
81:17
infusions 12:2
86:7,10,12,14
86:17,20 87:2
Ingham 157:5
157:21
initial 72:19
initially 14:15
84:4
injectable 97:22
injectibles
107:13 108:2
109:16 112:6
112:19
injection 88:20
97:22
injections 12:2
86:11,20 87:1
128:4
inordinate
43:11
inpatient 78:20
inspect 143:21
144:2
instances 70:20
90:16
Institute 25:22
27:7
institution 7:20
insurance 22:10
32:14 33:4
40:10 41:2
103:8,9 104:6
insure 19:9

insurer 18:12
19:22
insurers 21:5
111:11,12
interested 107:8
157:17
internal 6:16,20
7:11 11:1
29:17 31:14
35:12
interrupt 86:19
interviews 42:12
intramuscular
98:4
intravenous
98:4
inventory 12:22
invested 23:8
investor 19:2
involved 7:3
32:17 68:19
93:19
in-office 131:15
isolated 85:8
issue 32:17
59:10,13 60:9
60:16,18,22
61:3,4 68:5,8
80:4,8 83:16
84:2 85:19
109:12 121:21
122:6 123:9
124:9 127:13
127:16,17
133:9 141:17
141:21
issued 113:22
issues 28:17
30:4 62:7 69:5
83:18 101:15
112:9 124:2,12
129:21

IV 13:13 70:10
77:21 78:2
86:14
IVs 31:22 70:7
86:8

_____

J
J 99:3,5,8,15
100:6
January 49:19
127:8 131:9
Jennifer 4:17
job 139:3
jobs 32:21
Jody 113:8,10
113:12,19
Johnson 2:9,9
5:10,11
join 24:4,10
26:14,15
joined 29:10,12
32:20 36:7
38:6
joining 7:21
19:9
joint 18:14
journal 15:9
34:18 35:12
journals 34:17
35:11,13 81:2
July 147:10
jumping 28:6
June 1:16

_____

K
Kaiser 36:21
37:3,6
Kapil 4:19
keep 75:19 92:8
142:1 149:14
keeps 113:13
149:15
Keflex 35:7

Kennedy 1:18
2:17
Kent 2:4 155:7
kept 32:9
146:22
keys 9:4
kind 20:15 71:2
131:4 145:20
kit 113:9 114:7
knew 7:19 25:17
28:20 29:4
32:10 35:6
70:5 111:1
121:22 130:17
140:2 142:5
know 16:17 21:4
21:21 23:4
24:12,15 25:10
25:11,16 32:5
33:13,19 35:13
35:20,21 36:1
36:2 39:15,19
40:1,3 47:5,6
47:10 49:6
50:8 52:1
53:20 54:16
58:7 59:13
61:10 65:3
68:4 71:9
73:18 74:5
81:9 86:8
91:16 92:5
93:15 100:9
101:19 103:17
103:22 104:8
104:10 105:2,6
105:10 109:20
109:22 110:15
114:9,16 115:9
117:9,18
118:17 119:18
121:5,9 126:8

128:15 129:12
129:15 130:8
130:13,16,21
130:22 131:3
134:2,2,7,17
137:12 139:6,9
140:4,15,18,20
141:1 143:17
144:14 146:11
146:18 147:18
148:1 149:2,8
149:18,21
150:17 151:4
knowledge 35:2
93:6,9 108:13
154:9 155:2
known 33:12
95:22
knows 133:2

_____

L
laid 30:6
large 25:3,7
69:22 152:14
larger 118:14
largest 36:17
Lasix 97:21 98:5
127:22 129:17
late 47:4 91:22
Laura 131:12
131:16,19,19
law 2:3 152:18
lay 34:18
layoffs 7:21
lead 123:4
leaky 11:8
learn 33:10
learned 36:6
93:21
leaving 95:17
105:5 151:17
led 69:6 76:10
83:9

Niebylski, M.D., Bruce M.
Detroit, MI
June 30, 2006

13

| | | | | |
|---|---|---|---|---|
| **Lee** 2:18 155:10 | **listing** 115:22 | 122:1 124:15 | 154:6 | 116:3 |
| **left** 11:10 17:18 | 116:1 125:12 | 137:7 141:9 | **Management** | **March** 5:22 |
| 22:15 34:10,12 | 125:13 | **looks** 22:5 109:1 | 27:1 108:5 | 144:17 |
| 41:21 66:4 | **lists** 27:12 29:15 | 125:13 | **manager** 9:1 | **margin** 69:12 |
| 123:18 | 90:13 125:6 | **losing** 82:6 | 72:3 | 70:16 71:3,4 |
| **legal** 36:1 | **literature** 33:13 | **lot** 33:17 69:14 | **managers** 44:4 | 71:18 77:9 |
| **letter** 4:2,11,17 | 34:17 35:9,9 | 75:14 77:17 | **Mangi** 2:11 3:4 | 80:1 81:5 |
| 4:19 118:2,22 | 80:22 | 130:17 134:12 | 5:8,10 9:16,20 | 122:11 123:13 |
| 118:22 130:7 | **litigation** 1:7 | **lots** 82:16,18,19 | 18:21 38:22 | 124:9 |
| 144:17 145:1 | 5:11 105:2,3,7 | 82:21 86:7,7 | 40:14,17,20 | **margins** 70:3 |
| 146:8 | **little** 40:17 78:5 | 97:21 117:11 | 41:5 44:16,19 | **mark** 9:17 44:16 |
| **letters** 145:19 | 91:6 139:10 | 141:5 | 44:21 46:4,5 | 105:12 106:6 |
| 146:4 | **lives** 40:5 | **low** 12:22 | 47:9,22 48:20 | 111:18 115:10 |
| **letting** 33:19 | **living** 70:11 | **lower** 23:10,10 | 48:22 55:10 | 126:20 131:5 |
| 129:15 | **LLC** 22:16,20 | 59:5 90:15 | 56:2 59:3 | 135:2 144:10 |
| **let's** 36:9 44:16 | 22:21 23:8 | 140:1 150:11 | 71:19 74:2 | 147:6 150:22 |
| 49:7 52:3 | **LLP** 2:10 | **lower-of** 150:10 | 83:15 89:14 | 152:21 |
| 54:21 57:12 | **load** 64:13 | **Luke's** 24:22 | 91:10,16 92:5 | **marked** 9:19,22 |
| 66:10 67:22 | **local** 90:10 | 26:8 28:22 | 92:12,13 97:15 | 44:18,22 106:9 |
| 76:15 88:4 | **location** 1:18 | **lunch** 91:17,22 | 100:5,11 | 107:12 111:20 |
| 91:3 92:7,12 | 12:21 | 91:22 92:8 | 102:12 103:4 | 115:13 117:15 |
| 106:6 111:18 | **logic** 121:12 | | 104:11 106:6 | 126:22 131:6 |
| 114:12 115:10 | **logical** 35:21 | ──────── | 106:10,15,18 | 133:18 135:4 |
| 126:19 131:5 | **long** 5:19 6:1,22 | **M** | 107:9,10 109:4 | 144:11 147:7 |
| 137:11 142:3 | 7:10 40:15 | **M** 1:15 3:13 | 111:18 112:1 | 151:1 153:2,5 |
| 142:10 144:10 | 46:12,14,19,21 | 156:2 | 114:12,15 | **market** 25:9 |
| 147:6 148:11 | 91:14 96:6,11 | **magazine** 34:19 | 115:10,14 | 35:17 75:12 |
| 150:22 152:21 | 103:15,18 | **main** 26:13 | 117:16 126:20 | 76:4,9 93:22 |
| **level** 89:3 104:3 | 123:12 | 28:21 | 127:1 130:19 | 142:5,10,10 |
| **leverage** 152:15 | **look** 100:20,21 | **maintain** 30:21 | 131:5,7,21 | **marketeer** 29:5 |
| 152:17 | 101:1,6 115:16 | 130:10 | 133:17,19 | **marrow** 28:13 |
| **limit** 109:11 | 119:3 127:15 | **major** 31:22 | 135:1,5,13,14 | **MASSACHU...** |
| **line** 81:16 138:4 | 137:11 151:3 | 47:19 68:18 | 144:10,12 | 1:2 |
| **list** 4:16 51:22 | 153:20 | 94:9 154:14 | 147:6,8 148:8 | **materials** 46:2 |
| 52:20,21 96:16 | **looked** 68:12 | **majority** 51:9 | 150:22 151:2 | **matter** 90:18 |
| 118:7,14,17 | 112:4 138:20 | 60:3 | 152:4,21 153:3 | **MDL** 1:5 |
| 119:15,17 | 153:7 | **making** 21:1 | 153:18 154:1,2 | **mean** 15:13 |
| 125:15,16 | **looking** 20:4 | 70:9,13 71:3,4 | 155:6,10,13 | 20:11,20 24:19 |
| 145:16 | 28:10,17,18 | 73:14 77:8,10 | **manner** 17:13 | 34:13 43:6,7 |
| **listed** 55:5 | 61:21 68:4 | 80:1 140:10 | 20:10 | 43:16 66:15 |
| 108:19 124:16 | 71:22 92:8 | **malpractice** | **manufacturers** | 86:19 94:16 |
| 125:18 126:11 | 101:17 118:1 | 30:11,13,14 | 114:17 115:1,7 | 103:7 136:14 |
| | | **managed** 22:21 | | |
| | | 23:3 24:7 | | |

Niebylski, M.D., Bruce M.

Detroit, MI

June 30, 2006

14

| | | | | |
|---|---|---|---|---|
| 140:20 | 83:20 84:4 | 104:13 | 53:11 55:15,21 | **Minneapolis** 2:6 |
| **means** 37:6 | 86:22 87:2,10 | **MedImpact** | 58:1,15,15,17 | **Minnesota** 2:6 |
| 154:16 | 87:11,12,15 | 72:3,8,11 | 60:14 62:10 | **mins** 4:4,6,8,10 |
| **meant** 143:10 | 88:7,12 89:5,9 | **Medi-Gap** 104:5 | 63:2,16,20 | **minus** 121:13 |
| **measures** 43:21 | 89:10,18,19,21 | **Medi-Span** | 64:18 66:20 | 125:1 |
| **measuring** 44:4 | 90:2 103:7,10 | 104:18 | 67:2 69:9 | **minute** 106:22 |
| **media** 42:13 | 113:14,15 | **meeting** 17:12 | 90:18,19 98:19 | **minutes** 3:17,19 |
| **Medicaid** 8:6 | 120:18,20 | 27:19 28:2 | 136:2 137:16 | 61:5 127:3 |
| 113:15 | 121:9,11,12,17 | 45:14,16 60:19 | 142:17 145:7 | 131:9 133:21 |
| **medical** 5:17 | 122:1,3 124:1 | 106:22 112:2 | 150:8,11 | 135:2,6 153:19 |
| 6:10,20 7:4 8:2 | 132:18 136:2,8 | 127:3 131:9 | **Methotrexate** | **mirror** 75:20 |
| 8:10 9:13 | 136:21 137:9 | **meetings** 42:12 | 95:10,12,13 | 89:7 |
| 10:15,16 11:11 | 141:13 142:4,9 | 60:21 61:6 | **methyltestoste...** | **misuse** 56:20 |
| 11:17 12:8,17 | 142:11,16 | **member** 42:10 | 31:22 | 57:17 154:18 |
| 13:4 17:19,22 | 143:12 145:10 | 42:14 99:2 | **Metro** 38:8,9,15 | 155:3 |
| 18:10 19:6,16 | 148:14,16,18 | **members** 36:18 | 39:2,11 | **misusing** 154:22 |
| 22:16 24:1,5 | 148:21 149:4,6 | 43:14,20,21 | **MH/CD** 133:22 | **miswrote** 143:9 |
| 25:3 29:1,13 | 149:15,19,20 | 46:9 48:10 | **MI** 3:20 | **mixing** 128:5,22 |
| 30:5 31:6 33:7 | 149:20,22 | 49:12 50:13,18 | **Michele** 1:22 | **model** 37:1,4,12 |
| 33:13,16,17 | 150:6 | 101:4 102:22 | 157:7,20 | 37:14,19,22 |
| 34:8,14,17 | **Medicare's** 66:7 | 112:11 141:13 | **Michigan** 1:21 | 38:4,7 39:4,8 |
| 35:8,11 38:3,8 | 76:1 92:18 | **membership** | 2:21 5:15 6:2 | 39:14,21 40:2 |
| 38:9,15,16 | 110:9 121:2 | 41:13 54:3 | 6:12 29:10,18 | 56:13,18 . |
| 39:2,2,11 41:8 | 136:7 138:4 | 146:16 | 31:3 32:20 | **modeled** 36:19 |
| 41:18,18,21,22 | **medication** | **memory** 15:14 | 36:11,12,17 | **models** 55:8 |
| 42:4,4,19 | 65:21 69:10 | 24:16 108:14 | 37:11,16,21 | **modification** |
| 59:22 60:1,2 | 73:1 74:12,15 | **mental** 134:3,11 | 40:10 41:3 | 134:11 |
| 81:1 86:3 | 74:16 | 134:12 | 42:10 44:9,14 | **modifications** |
| **Medicare** 47:2 | **medications** | **mentioned** 5:9 | 45:20 46:7 | 75:11 |
| 47:12 49:16 | 49:4 52:19,21 | 37:15 40:4 | 47:15 48:1 | **moment** 11:16 |
| 53:12 58:14,17 | 68:10,12 94:10 | 82:13 88:5 | 75:18 122:20 | 49:8 66:11 |
| 58:21 59:7 | 94:21,22 96:2 | 93:17 100:12 | 157:3,21 | **money** 56:6,8 |
| 60:14 61:18 | 96:14 97:21 | **merged** 38:15 | **Michigan's** | 57:16 58:22 |
| 62:9 63:1,3,6,7 | **medicine** 6:11 | 39:2 | 47:11 | 73:14 77:8,10 |
| 63:9,10,13,18 | 6:15,16,20 | **met** 11:2 | **mid** 25:6 35:6 | 81:12,14 82:7 |
| 64:4,5,6,8,11 | 7:11 11:1 | **methodologies** | **midway** 73:18 | 89:22 90:4,6,7 |
| 64:16 65:1,3,4 | 29:17 30:3,22 | 46:7 47:11,16 | **million** 86:17 | 91:6 128:6 |
| 65:6,8 66:5,13 | 31:4,11,14 | 49:10 53:17 | 139:1 | 138:15 |
| 66:16 67:1,18 | 35:12,13 57:2 | 55:12 66:21 | **mimic** 76:20 | **monitor** 84:9 |
| 75:7,11,13,14 | 146:14 | 84:8 | **mind** 122:16 | 152:5 |
| 75:20,21 76:20 | **Medigap** 103:5 | **methodology** | **mine** 71:10 | **month** 112:3 |
| 77:1 78:4 | 103:12,16,20 | 47:4 49:1 | **minimize** 155:3 | **monthly** 42:12 |

months 149:8,8
move 66:12
moved 11:13
  66:15 67:1
  87:14
moving 136:9
MSO 22:21 24:4
MSWs 134:13
multiple 99:10
multiplier
  142:15
multipliers 76:3
multi-specialty
  9:2
M.D 1:15 3:3,13
  4:19 5:2 156:2

**N**

N 1:13 2:1
name 5:10 108:1
names 93:15
National 1:19
  2:19
NDCs 99:21
  100:7
near 122:21
necessary
  105:12
need 28:20
  96:11 112:15
needed 7:19 8:1
  13:1 18:10
  29:6 30:3 32:7
  32:11 64:13
  74:16 77:11
  78:5 111:1
  134:15
needs 28:19
negatively
  123:11
negotiate 19:7
  43:7 72:12
negotiated

21:21,22
negotiating 23:3
  24:6 154:5
negotiation
  19:12,21 21:6
  21:8,14,16
  22:2,6 54:8
  58:2 92:20
  93:1
negotiations
  21:5
network 27:14
  37:14 38:3
  50:21 51:1
  54:9 65:14
networks 50:11
  54:3,10
never 19:15
  104:20 111:7
  114:10 150:15
  152:12
new 2:13,13
  34:21,22 35:11
  64:11 87:15
  92:18 122:5
  128:14,15,17
  128:19 134:16
Niebylski 1:15
  3:3,10,12,13
  3:14,16,18,20
  4:1,3,5,7,9,11
  4:13,15,17,19
  5:2 9:18,19,21
  9:22 44:17,18
  45:1 106:7,9
  107:4 111:20
  115:13,20
  117:15 126:21
  126:22 131:6
  133:18 135:4
  144:11 147:7
  151:1,6 153:1

153:2,6,6
  156:2
nine 24:22
nine-month
  42:1
Nodding 49:5
noise 123:10
nononcology
  126:13
non-doctor
  105:19
normally 73:17
northeast 25:1
  27:18
Notary 156:9
  157:1,7,21
notes 153:20
  157:15
notice 130:5,7
  130:10,18
notification
  81:20 82:1
  119:13
notified 118:7
Notre 6:9
not-for 21:2
not-for-profit
  54:20
nuclear 57:2,5
number 48:15
  52:10 55:11
  68:17 71:14
  90:6 117:14
  147:6
numbered 127:2
numbers 16:17
  76:3 85:6
  115:11 116:9
  148:19
nurse 105:22
  106:3
N.W 2:5

**O**

O 1:13,13
Oak 6:12
OB 75:14,14
object 47:7 55:4
  59:1 100:1
  102:6
objection 47:17
  55:17 71:16
  103:1
objective 69:1
obligations
  103:10
observed 84:13
obstetric 75:18
obstetricians
  75:16,19
obtain 25:15
obtained 111:6
OB/GYN 11:1
OB/GYNS
  142:6
occasion 31:15
Occasionally
  31:21
occur 49:17
occurred 39:1
  83:17
occurring 11:8
  85:13 101:19
occurs 117:6
offer 9:14
offered 22:7
  119:18
offering 72:21
  72:22
office 21:19 23:3
  23:13,13,16,18
  26:16,18,19
  30:9 43:3
  51:16 52:5
  53:19 73:2

75:9 78:18,19
  79:7 81:14
  85:15 90:8
  98:1 102:11
  127:18 128:7
  129:7 133:10
  136:4 139:16
  141:4 143:2,4
  143:5,7 150:14
officer 41:18,21
  42:1,4 114:5
offices 12:2
  17:10 23:2,5
  26:17,18 31:17
  46:9 49:7,11
  50:9,21 51:5
  78:11,12 79:2
  84:11 85:3
  139:21
offset 81:6
  140:10
oh 7:7 26:3 63:5
  85:16 102:17
  106:16 108:16
  132:9
okay 6:4 7:10,14
  8:15 9:9 10:19
  11:21 12:16
  13:3,18 14:3
  14:16 15:7,16
  16:11 18:20
  19:5 20:7 21:2
  25:20 27:12
  29:9,12 31:2
  31:10 33:21
  34:4 37:18
  38:5,12,21
  41:14,16 44:8
  46:4 47:2
  48:19 51:16
  52:9,22 56:3
  56:17 57:19,22

Niebylski, M.D., Bruce M.

June 30, 2006

Detroit, MI

16

61:7,11 64:9
65:9 66:1,10
66:19 67:9,22
69:4 71:11
74:1 76:18,20
78:22 82:18,22
83:6 84:7
89:17 91:10
92:10,12 94:3
97:16 98:6
101:6 102:1
104:12 105:9
105:17 106:6
106:20 107:3
107:21 108:2
109:5,20 111:3
111:17 112:21
113:4 114:7,12
115:20 116:13
116:17,17
117:8,13 119:6
119:12 120:18
121:14 126:15
127:15 133:4
133:17 134:9
135:1,18 140:7
141:8,11,19
143:21 144:16
147:12 148:1
150:2,8,14
151:6,9 152:13
153:18 155:6
155:13
once 18:9 56:7
73:21 74:16
84:4
oncologists
121:22 122:9
122:15 123:3,6
124:12
oncology 12:5
119:20,22

120:2,5,11,15
120:16,22
121:15,18
123:3,13,17
124:3 125:19
ones 31:22
oOo 1:3
open 95:22
operated 39:8
operates 37:4
operationally
64:7
opportunities
154:20
opportunity
128:21
opposed 84:11
99:15 143:12
option 54:11
63:15,19,22
64:3
organization
12:21 18:14
22:22 24:14
outcomes 11:4
17:13
outer 29:2
outpatient 48:12
48:14 49:2
77:20 78:3,6
78:10,12,13,15
78:21 79:3
80:13 86:8
94:20,22
outset 107:7
overall 94:9
131:3 137:7,10
137:14
overlapped 18:2
26:22 41:17
overlapping
26:2 27:13

overuse 43:11
56:20 57:17
154:17 155:3
overusing
154:21
owned 8:9 9:3
23:7 39:16,18
39:21
owner 9:1,3
29:16
owners 20:9
owning 39:6
owns 37:6

―――――――――
**P**
P 1:13 2:1,1
page 3:2,11
107:12 112:6
115:16,17
116:8,9,11,15
116:16 118:1
124:18 127:11
131:11 135:9,9
135:15
paid 13:5 17:1
21:9 32:6 33:9
33:11 34:7
46:12 47:20
56:5 69:14
77:5 79:16
83:2 92:16
93:22 99:20
100:17 101:1
110:6 111:16
116:15 117:10
125:14 134:12
139:20 140:15
149:11
paper 12:13
25:12
parameters
132:15
part 7:3 19:15

29:16,21 42:20
43:17 47:13
48:7 52:19
59:6 70:7 75:8
81:11 87:3
97:19 101:21
101:21 106:13
117:19 120:5,7
125:7 126:1
135:9 138:8
140:12 144:6
147:17
partially 23:6
participate
65:16
participating
65:14
particular 6:14
13:19 15:2
21:16,18 39:18
51:16 54:5
62:1 71:6
90:17 96:8
99:15,15,20,21
99:21 101:18
101:20 102:2
102:19 106:7
106:13 110:21
112:16 113:1
114:20 116:8
126:9 133:3
146:19 151:13
party 157:17
part-time 30:7
patches 94:17
pathology 135:8
135:10
patient 12:13
52:5 53:6 73:2
74:15,18 77:15
90:9 94:17
95:11 123:5

patients 12:1
17:14 19:10
20:6,14,17
22:9 23:15
30:17,21 31:16
31:20 32:4
38:6 55:2
77:11 79:1,18
82:12 84:10,16
84:17 85:13
105:21 137:20
139:14 154:15
**PATTERSON**
2:10
pay 13:12,12
30:12 35:17
46:10,11 48:7
51:11 53:1
61:17 62:18
65:20 69:9
70:8 72:11
73:6 75:13
77:19 78:3,5
85:1 86:7,11
89:9 90:4 91:3
93:6 97:14
102:2,19 103:2
110:18 129:11
142:6,7 144:7
149:22 150:13
152:19 153:9
payers 136:2
paying 13:8
15:5 43:20
55:8 64:12
65:3,4,5,8 73:9
73:13 74:4,6
78:1,8 80:12
101:7 102:20
104:4 110:13
110:18 111:12
118:12 121:12

Henderson Legal Services, Inc.
(202) 220-4158

Niebylski, M.D., Bruce M.                                June 30, 2006
                         Detroit, MI

121:13 123:7
125:4 126:5
138:11,20,21
138:22 139:18
140:4,18,20
**payment** 59:19
60:3 64:11
117:12 142:20
**payments** 76:11
136:4
**pays** 64:8
125:11
**PBM** 72:2
**pediatrics** 10:22
**pegged** 47:12
132:17
**people** 9:5 23:9
26:14 46:17
60:2,3,3,5
62:11 64:11
91:2 114:6
122:20 129:16
134:16
**percent** 19:2,3
32:9,10 46:11
46:12 47:3,14
47:21 48:17
49:1,9,15 50:3
51:10,12 53:9
53:10,12 54:2
58:1 61:19
63:6,8,16,18
65:5,8 66:5,7
66:13 69:9,18
71:13,13,13
73:4,6 86:10
86:14 88:7,12
89:9 96:21,22
97:14 98:22
99:14 120:11
121:4,13 122:9
124:17 125:5,5

125:5 126:4,5
126:16,16
131:3,3 137:1
137:2 139:22
142:21,21,21
142:22 147:14
147:17,19
148:2,4,5,6,6
148:13,18,18
148:20 149:1,4
149:5,6,18,20
149:22 150:5,6
150:6
**percentage** 48:8
63:17,22 64:2
64:3 70:16,17
77:19 80:13
**perform** 122:16
129:7
**performed**
54:13 109:21
**performing**
131:14
**period** 12:10
13:3 16:1 25:6
26:22 27:14
30:19 31:10
32:19 33:9
34:3 35:15,15
39:10,13 42:2
60:20 71:21
76:15 84:7
124:6 144:21
**periodic** 62:3
101:2,10 116:5
**person** 24:13
69:1 72:18
101:12
**perspective**
19:13,21 74:8
**pertaining**
113:22

**pharmaceutical**
1:5 34:13 86:2
116:2
**pharmacies**
71:21 72:9,12
**pharmacy** 43:3
50:5 53:14
65:13,15 66:3
68:2,6 69:6
72:15 80:6,22
82:2 94:5,8
100:20 123:16
**phase** 24:3
**PHO** 17:22 18:8
18:11,19,22
19:9 20:9 21:2
22:13,15
**phrasing** 20:22
**physician** 4:2
7:5 8:16,21 9:2
9:8 12:17
15:11 21:19
23:13 27:14
31:12 33:1,8
37:6,7 39:3,16
39:21 46:10
49:7,11 50:9
50:16,20 51:2
51:5,10,16
52:3,4,6,8,12
53:4,21 54:5
60:7,10 65:18
70:19 72:2
73:2 74:18
75:9 78:11,12
78:19 81:12
85:3,15 86:3
87:22 90:5
94:18 96:4,11
96:15 97:13
98:21 99:1
102:3 105:14

105:17,19
106:1 116:20
123:13 124:9
127:18 134:22
136:3 139:15
139:20 145:1
145:12 150:14
**physicians** 12:1
17:9 18:15
19:3,8,10 20:3
20:5 21:9 23:1
23:2,7 24:4
26:14 27:8,19
27:20 28:2,5,9
28:18 29:7
30:2 33:18
34:7 39:17
46:8 50:2
52:16 53:18
55:9 60:22
62:13 65:14
67:20 69:10
70:1,11,21
71:7 74:10
75:3 77:8 78:7
79:1,17,22
81:21 82:3,10
84:1,10,15,19
87:16 90:19,22
93:1,13 95:4
98:20 102:9,10
112:11 118:2,6
119:12 128:3
129:15 130:17
131:13 132:2
133:9 137:19
139:14 142:20
143:21 144:2,7
145:19 149:10
150:9 153:8
154:20
**physician's** 74:8

78:18 79:7
105:22 150:16
**physician-ad...**
12:9 85:14
95:4 96:16
97:1,18 98:18
100:18,21
102:21 115:7
117:3,9
**physician/hos...**
18:13
**Ph.D.s** 134:13
**pieces** 61:12
**pill** 97:22
**pills** 15:13 94:17
**pipe** 68:10
**place** 20:18 96:7
112:3 128:19
157:9
**placement** 115:4
117:4
**Plaintiffs** 2:2
**plan** 2:16 4:1
5:15 6:2 22:4
29:10,22 32:20
33:3 36:10,12
36:13 37:11,16
37:21 41:13
44:9,13 45:20
46:7 47:10,15
48:1 123:11
124:5 128:1
**plans** 18:17 19:8
19:13 20:4
24:7 36:15,20
42:11 111:14
122:13
**play** 51:17
**played** 154:4
**please** 151:4
153:15
**plus** 30:15

Niebylski, M.D., Bruce M.                                June 30, 2006
                        Detroit, MI

18

| | | | | |
|---|---|---|---|---|
| 138:10 139:17 | possibly 28:11 | PRC 4:13 | 23:9,10 25:8 | 87:20 122:1 |
| point 16:12 18:9 | 62:12,19 91:4 | pre 34:5 140:6 | 25:12,18 33:14 | 123:4 137:18 |
| 22:3,12 36:14 | 127:20 | precise 67:14 | 35:17,22 58:11 | 149:9 150:21 |
| 75:22 81:11 | post 140:6 | predominant | 62:16 69:11,16 | problems 11:7 |
| 108:3 109:5,9 | post-op 139:7 | 36:20 | 86:12,13,16,18 | 27:20 |
| 109:14 110:5 | potential 61:13 | predominantly | 90:20 93:14 | procedures |
| 111:3 112:14 | 70:3 78:1 | 36:13 38:18 | 98:12 104:16 | 59:19 136:4 |
| 113:8 120:7 | 80:11 81:2 | prefer 92:1 | 125:12,13,17 | proceed 107:14 |
| 128:9 129:3 | potentially | premise 129:10 | 145:16,17 | 144:15 151:5 |
| 131:12 | 69:12 | premiums | 153:15 | processes 144:6 |
| points 21:21 | power 24:18,20 | 103:20 104:7 | prices 13:5,18 | Procrit 116:16 |
| 112:8 127:12 | 25:3,7,14 | 104:13 | 14:3,9 16:9 | 116:18,20 |
| 132:6 | powerful 151:22 | prepare 45:10 | 25:4 33:9 | 117:3 |
| policies 9:5,6 | PPO 36:14 | 45:17,20 | 35:19 36:7 | produced 44:9 |
| 11:3 59:18 | PR 124:2 | prepared 10:8 | 70:2 93:12 | 46:2 105:13 |
| 105:14 | practical 113:5 | preparing 45:5 | 151:19 152:5 | 106:17,19 |
| policy 46:17 | practice 9:2 | Presbyterian-St | 152:16 | 117:18 122:15 |
| 83:18 105:18 | 11:2 27:1 28:7 | 26:8 28:22 | pricing 13:19 | product 36:14 |
| 106:1,2 147:14 | 28:9 29:8,17 | prescribing | 35:2,3 | 38:1 103:12,16 |
| 149:1 155:2 | 30:1,3,8 31:11 | 130:5 | pricings 33:14 | 145:14,17 |
| population 8:6 | 31:12,14 32:2 | prescription | primary 9:2 | productivity |
| 91:9 | 32:15 33:1 | 35:5 | 10:15,21 25:21 | 11:4 17:12 |
| portion 10:4 | 35:4 52:3,5 | present 29:16 | 25:22 26:6,21 | products 36:16 |
| 86:10 | 54:5,7 | 37:12 41:9 | 27:7 | 40:6 103:6,21 |
| position 5:19 | practiced 6:20 | 54:1 65:2 66:1 | prior 46:18 75:1 | 104:14 118:8 |
| 9:9 10:20 | 7:2,12 29:21 | 120:10,13 | 76:16,21 80:9 | profit 21:3 |
| 17:22 18:2,3 | 31:8 | presentations | 80:15 83:19 | 69:12 |
| 27:5,13 100:13 | practices 17:7,9 | 61:11 | 84:7 138:21 | program 28:13 |
| 113:18 | 20:2 26:7,12 | presented 146:9 | 139:21 149:3,5 | 28:15,16 49:22 |
| positions 11:18 | 26:15 27:6 | Presently 148:4 | priority 22:8 | 53:14 85:17 |
| 26:9 | 37:7 39:3,17 | President 11:14 | private 23:13 | 110:2 120:3 |
| positive 82:11 | 39:21 50:16 | 27:14 | 30:8 151:14 | 123:16 124:11 |
| possibilities | 51:2 53:22 | press 34:18 | probably 7:12 | 126:1 128:21 |
| 86:5 | 54:10 93:2 | pretty 10:7 | 14:14,18 15:9 | 133:11 138:15 |
| possible 7:20 | 154:19 | 41:15 42:6 | 15:19 20:22 | programs 10:16 |
| 20:3 22:9,10 | practicing 7:11 | 76:20 | 73:14 109:1 | 82:20 |
| 28:8 60:9 | 17:10,13 30:21 | previously | 114:5 117:11 | project 19:20 |
| 62:14,15,20,21 | 31:4 | 106:18 123:19 | 118:18 123:15 | 44:3 |
| 75:17 85:19 | practitioner | pre-HAP 34:3 | 146:6 | projects 27:9 |
| 99:22 100:6 | 30:9 105:22 | price 1:7 4:15 | problem 79:22 | 82:21 |
| 110:16 132:21 | practitioners | 14:7 15:2,17 | 80:14 85:8,9 | promising 68:12 |
| 142:2 | 94:11 | 15:21 22:1 | 85:22 87:9,19 | proper 20:19 |

Niebylski, M.D., Bruce M.                                June 30, 2006
                        Detroit, MI

19

proportion 53:21 84:19
110:22
proposal 4:13
110:7,8,12,12
110:20 132:13
132:20 134:1
147:13
proposed 90:19
136:8
Proposes 128:12
pros 62:8
provide 50:18
62:13,20 103:5
128:19 143:18
provided 11:6
20:9 41:12
43:13 44:5,7
55:6 78:17
103:15 110:6
119:15 134:13
146:16
provider 4:3,5,7
4:9,12 19:13
32:22 59:11,16
60:11 89:2
93:8 107:16,19
127:4 131:8
132:9 133:21
145:20 146:1
146:10 154:5
providers 33:11
129:5,6 130:5
143:16
provider's
150:11
provides 40:10
41:2
providing 33:20
43:19 48:12
56:7
psychiatric

134:18
psychiatrists
134:14,19
public 36:4 42:7
42:8 121:21
122:6 124:11
156:9 157:7,21
publications
104:21
pulled 129:22
purchase 15:5
25:7 35:18
62:17 77:9
122:12 151:19
152:6 153:10
purchased
12:20 17:19
25:11 32:11
95:2
purchases 11:19
12:12 24:14,20
purchasing
12:14 23:4,17
25:19 39:14,19
50:3
purpose 61:16
purposeful 67:5
124:10
pursuant
143:22 144:3
put 13:1 51:12
72:14 137:15
putting 123:3
128:19 136:21
P.C 1:18 2:17
p.m 3:6,7,7,8,8
92:11 114:14
114:14 153:22
153:22 155:16

Q
quality 20:10
27:9 41:12

42:16 43:13,22
144:4
quarterly
101:11
question 38:20
40:21 41:1
47:8 53:3 59:2
67:10,15 79:13
93:18 98:7
102:14,17
108:18 110:2
125:14 139:10
139:15,16
140:8 147:9
148:17 153:4
153:16
questioning
10:11
questions 10:12
45:12,13 55:7
105:12 155:7,9
157:12
quick 153:4
quicker 107:7
quieted 87:20
quit 123:7
quite 82:12

R
R 2:1
radiology 137:9
raised 60:10,15
75:17
raising 84:2
ran 17:7 26:7
range 38:15
124:17 125:10
126:5,15
rate 4:13 50:10
50:17 54:6,6
65:4 66:2,8
89:19 99:14
123:18,21

125:1 128:1
132:14 138:9
147:16 148:12
148:17 153:11
rates 21:6 30:13
43:22 50:12
63:11 87:13
111:5 118:11
132:21 145:10
rationale 55:13
reached 138:2
read 40:20,22
68:9 113:17
reading 15:9
ready 107:13
144:14 151:4
real 80:14
realize 85:12
realized 77:7
87:3
realizing 80:11
really 13:7 20:4
20:15 24:3
54:16 61:20
63:3 70:6
77:11 86:9
94:9,20 121:5
134:8 140:7,7
146:15
reason 17:18
32:5 64:6
68:18 128:16
reasons 90:4
144:5
rebates 25:9
70:21 114:17
114:19 115:6
115:22 116:15
117:2,8,10
recall 7:15 15:7
15:10,17 60:15
119:17 129:8

138:18 146:20
150:3
receipt 146:8
receive 50:17
83:22 114:19
115:6 117:8
122:9
received 116:1
146:4
receives 114:17
117:2
receiving 85:14
87:22
Recess 3:5,6,7,8
44:20 92:11
114:14 153:22
recognize
129:19
recognized
79:10 87:4
recollection
108:9 119:14
127:13 134:10
reconciliation
51:14
record 40:18,19
40:22 48:20,21
114:12 131:18
152:20 154:1
155:13
recorded 55:18
157:13
records 143:22
144:2
recruit 24:4
27:8
Redbook 104:17
reduced 157:14
Refacto 126:16
refer 20:20
21:11 23:17
24:19 35:8

Niebylski, M.D., Bruce M.
Detroit, MI
June 30, 2006

20

| | | | | |
|---|---|---|---|---|
| 43:1 63:7<br>67:15 78:16<br>105:14 132:6<br>**reference** 13:19<br>14:4,9 30:20<br>67:11 99:3<br>110:3 112:18<br>**referenced** 84:2<br>110:8 113:10<br>114:8 123:14<br>132:16<br>**referencing**<br>109:6 110:4<br>122:7 141:22<br>**referred** 13:9<br>16:22 143:1<br>**referring** 33:21<br>33:22 42:9<br>43:1 55:1<br>56:22 57:14<br>63:8 78:10<br>95:1 108:4<br>114:22 120:1<br>132:1 133:6<br>134:1 147:19<br>149:2<br>**refers** 135:15<br>142:14,18<br>144:21 148:22<br>151:9<br>**reflect** 61:22<br>62:1 112:8<br>123:11 136:3<br>136:20<br>**reflected** 69:16<br>124:4<br>**reflecting** 61:2<br>**reflective** 69:15<br>**reflects** 151:12<br>**refresh** 108:8<br>127:12<br>**regard** 84:14 | **regarding** 68:17<br>81:2 122:19<br>145:4<br>**regards** 61:1<br>111:15<br>**region** 10:17,22<br>**regular** 35:14<br>43:18<br>**regulations** 8:5<br>**regulatory**<br>43:18<br>**reimburse** 46:8<br>48:2,9,15<br>49:11 50:1<br>65:2,18 69:21<br>82:7 98:20<br>120:14 121:11<br>**reimbursed**<br>21:7,15,17<br>50:9 53:7,8,22<br>54:5 56:20<br>57:3,5 66:4<br>67:21 75:3<br>77:1 79:11,12<br>93:2 96:19<br>102:21 106:2<br>123:19 127:22<br>134:22 145:9<br>153:11<br>**reimbursement**<br>4:4,6,8,10 21:6<br>32:13 47:3,11<br>47:16 49:3,10<br>49:15 51:18<br>58:17 59:12,17<br>60:7,10,11,12<br>61:18 63:11<br>64:18 66:17,17<br>66:20 67:7,7,8<br>67:11 69:9<br>71:8,15 73:3<br>76:1 81:7 86:5 | 87:6,13 88:6<br>88:13 89:2<br>92:16 93:15<br>102:10 107:17<br>107:19 111:5<br>113:14 114:1<br>120:10 121:3<br>121:10,15,21<br>122:13 127:4<br>127:18 131:1,8<br>132:10 133:21<br>134:6 139:22<br>145:4,13 146:1<br>146:10 150:9<br>150:15,16<br>**reimburseme...**<br>51:5 53:18<br>66:13 79:16<br>100:7 104:5<br>139:13<br>**reimburses** 89:5<br>99:14<br>**reimbursing**<br>62:16 70:7<br>75:7 89:18<br>93:14 120:22<br>121:11<br>**relate** 134:17<br>**related** 104:5<br>118:21 157:16<br>**RELATES** 1:9<br>**relating** 33:8<br>40:2 61:3<br>130:14 135:10<br>**relation** 15:11<br>21:15 24:6<br>25:13 48:2<br>49:2 52:6 53:7<br>62:8 65:2<br>66:16 71:8,14<br>72:9 76:19<br>77:1 84:10 | 87:9,22 89:4,5<br>89:8 93:18<br>94:1,3 96:20<br>97:1 98:18<br>100:18 102:15<br>102:20 103:20<br>104:5,13 106:3<br>115:7 116:15<br>124:3,12 129:9<br>131:2 138:7<br>148:9 154:5<br>**relations** 4:12<br>121:21 122:6<br>145:20<br>**relationship**<br>16:15 26:10<br>**relieved** 105:10<br>**remained** 38:17<br>**remarkably**<br>82:11<br>**remember** 21:4<br>21:20 46:14<br>81:9 82:17<br>108:15<br>**Remicade** 81:10<br>95:9,11,13,14<br>95:16,20<br>**rendered** 79:6<br>**rent** 30:15 32:6<br>32:6<br>**rented** 30:8<br>**repeat** 79:13<br>102:17<br>**rephrase** 139:11<br>**report** 101:11<br>**REPORTER**<br>1:22<br>**reporting**<br>104:16<br>**reports** 101:13<br>101:16 102:9<br>113:22 114:4 | 116:4<br>**represent** 5:10<br>42:6,15 135:22<br>**represented**<br>16:8 42:8<br>**requested**<br>132:13<br>**require** 96:2<br>142:6<br>**required** 8:7<br>**requisition** 13:2<br>**research** 80:10<br>80:15,18,21<br>127:19<br>**researched**<br>83:18<br>**residency** 6:11<br>6:14,18<br>**resolve** 87:19<br>**resolving** 85:22<br>**resource** 135:18<br>**respectfully**<br>55:10<br>**respond** 73:18<br>**response** 44:10<br>46:3 82:3<br>**responsibilities**<br>8:20 10:5,19<br>11:18 17:5<br>19:5,16 23:22<br>24:3,6 27:4<br>41:10 42:3,18<br>113:21 154:11<br>**responsibility**<br>17:11 20:8,17<br>24:9 43:9 94:7<br>114:4<br>**responsible**<br>10:21 24:13<br>41:11 42:20<br>43:6,13<br>**restricting** |

Niebylski, M.D., Bruce M.

Detroit, MI

June 30, 2006

21

123:2
**result** 79:18
  89:19
**results** 133:14
**retail** 72:8
**retained** 40:1
**return** 73:3
**Reuther** 36:19
**revenue** 81:3
  122:15,17
  123:3 129:1
**review** 45:4 46:2
  107:12 108:2
  110:5 112:5
  143:15
**reviewed** 36:5
  43:17 45:12,13
  136:6
**reviewing**
  101:12 107:4
  114:4 115:20
  127:12 151:6
**rheumatologist**
  81:14
**rheumatologists**
  81:17
**right** 12:3 20:18
  20:19 29:10
  35:8 43:12
  50:8 79:19
  88:10 91:12
  94:7 99:11
  109:12 115:17
  124:18 125:20
  128:10 137:21
  140:17,21,22
  143:15 154:6
  155:12
**rights** 143:19,22
  144:3
**right-hand**
  119:4

**RMR** 1:22
  157:20
**role** 9:7 26:21
  27:16 29:15,18
  30:1,21 33:16
  41:9,16,19
  42:4 51:18
  59:16 94:3
**roles** 7:2 10:5
  18:6 26:2,5,17
  31:3 32:21
  100:13,16
  154:4,8,10
**room** 11:1 43:4
  78:14
**roughly** 40:16
**Royal** 6:12
**RPR** 1:22
  157:20
**rules** 8:7 87:1
**run** 23:1 150:18
**running** 26:12
  27:6 154:19
**Rush** 23:7 24:17
  24:18,18,21
  25:14,21 26:2
  26:7,15 27:7,8
  27:15 28:21
  29:4
**Rush's** 26:10
**Rush-Presbyt...**
  24:21
**RVU** 137:1
**RVUs** 135:16,18
  135:21 136:1,7
  136:16,19
  137:1,5 141:13
**RX** 135:15

—————
**S**
—————
**S** 1:13 2:1
  127:11 128:3
  128:15

**safe** 73:11
**San** 72:3
**satellite** 6:21
**satisfaction** 82:9
**save** 58:22
**saving** 138:14
**savings** 62:3,3
  138:18 140:2
  140:10
**saw** 33:7 80:13
  82:11
**saying** 77:13
  93:13 110:16
  111:8 142:3,10
  149:10
**says** 10:14 29:16
  109:14 110:5
  111:3 128:9
  129:3 132:12
  133:4 136:5,12
  147:13
**scans** 20:14
**schedule** 3:14
  3:16,18 21:12
  22:5 47:18,20
  48:4 52:18
  54:6 59:18
  75:5,6,8 88:18
  88:19 106:21
  107:20 109:17
  109:19 111:21
  120:17,18
  127:5 134:3,6
  141:9 142:8
  146:3,9 150:13
**schedules** 88:22
**school** 6:7,10,10
  29:1
**scope** 124:10
**screen** 21:8,11
  22:5 52:15,18
  89:2 134:3

136:16 142:1
**screens** 136:17
  136:18
**second** 41:16
  48:20 63:22
  107:12 109:9
  112:6 114:13
  126:3 127:11
  128:9 131:17
  133:22 135:7,9
  135:15 136:5
  141:12
**Secondly** 90:13
**section** 107:8,12
  131:11
**sector** 151:14
**see** 13:6,8 25:5
  26:3,16 29:6
  29:12 33:13
  63:14,19 67:14
  84:9 86:21
  106:1 108:7
  111:17 115:16
  116:8,14
  118:16,21
  119:4 124:15
  124:17,19
  132:9 133:8,14
  135:7,13
  137:13 141:10
  145:21 147:10
  148:11 154:20
**seeing** 30:17
  125:2
**seen** 34:8 38:7,9
  45:2 55:2
  151:7 152:12
**select** 110:16
**selected** 119:19
**selectively**
  132:22
**self** 72:9 94:15

**self-administe...**
  15:12 95:1
**selling** 58:11
  81:11
**send** 64:11
  65:20 77:14
  79:2 82:1
  131:13 132:4
  145:19
**sending** 79:18
  84:10,15 90:9
  112:11 128:8
  133:9 137:20
  139:14
**sends** 46:10
  51:10 97:13
**Senior** 5:17
  29:13 33:16
  41:8 42:19
  59:22
**sense** 28:14
  35:21 46:20
  91:20 97:4
  119:16 125:10
**sent** 12:21 81:20
  84:17 85:5,13
  118:2,6 119:12
  130:18 133:12
**sentence** 143:10
**separate** 26:17
  26:17 100:22
  102:8 141:15
  141:15 143:6
  143:13
**separately** 50:14
**September**
  74:21 106:22
  107:1 108:8,20
  119:1
**sequence** 117:18
**service** 21:10
  22:21 36:15

Niebylski, M.D., Bruce M.                                    June 30, 2006
                          Detroit, MI

22

| | | | | |
|---|---|---|---|---|
| 56:3,7,9,11,13 | 61:14,16 | 76:3 154:16 | special 66:2 | 38:4,7 39:4,8 |
| 56:18 57:9,15 | shift 60:9 61:13 | six 149:8 | specialist 20:19 | 39:14,21 40:2 |
| 58:1 66:17,20 | 62:4 | skew 137:6 | specialists 29:1 | staffing 23:3 |
| 67:7,8 79:16 | shifting 110:9 | skewing 137:15 | 38:10,10 | staggered 82:20 |
| 79:21 87:15 | Short 132:8 | skill 69:22 | specialties 11:3 | standard 118:2 |
| 90:9 113:1 | shortfall 80:2 | skills 69:15 | specialty 28:19 | 146:14 |
| 120:21 122:16 | short-circuit | sky-rocketed | 50:5 53:13 | stands 15:20 |
| 134:18 139:18 | 10:10 150:19 | 136:20 | 65:12,15 66:3 | 134:2 |
| 140:9 | short-cutting | software 129:19 | 68:2,6 69:6 | start 6:6 54:21 |
| services 11:14 | 90:21 | solely 24:2 | 71:20 72:15 | 107:11 129:14 |
| 17:5 18:3 | shot 90:11 97:13 | Solomon 130:1 | 80:5 123:16 | started 5:9 7:3 |
| 21:16 28:20 | 127:21,22 | solution 87:11 | specific 10:12 | 7:17,21 8:3 |
| 29:4,5 50:18 | shots 86:8,8,14 | 87:11 138:1 | 71:14 81:4 | 17:21 30:8,17 |
| 67:15,16 75:3 | 129:16 | solutions 85:19 | 83:4 99:5 | 35:4 36:21 |
| 75:7,14 76:1,6 | show 61:16 | solve 27:21,22 | 100:7 104:2 | 37:13,16,18 |
| 76:11 77:2,5 | 117:13 | somebody 95:10 | 109:15 118:19 | 108:14 110:1 |
| 79:12 81:7 | showed 22:4 | 97:12 98:1 | 147:9 150:3 | 137:19 |
| 83:3 87:13 | 61:14 | 133:2 | specifically | starting 75:22 |
| 88:13,16 89:6 | showing 145:16 | sophisticated | 25:16 49:8 | starts 108:3 |
| 92:16 93:3 | shown 95:15 | 129:19 138:19 | 74:5 76:13 | start-up 24:3 |
| 106:4 108:5 | side 29:21 54:22 | sorry 34:12 | 96:4 98:19 | state 6:10 8:5,7 |
| 110:21 120:14 | 57:10 58:1 | 60:11 61:9 | 99:20 102:15 | 157:3,8 |
| 134:18 138:12 | 77:20 78:3 | 86:18 147:4 | 112:10 121:7 | statement 90:15 |
| 139:19 143:3 | 139:16 | 149:15 | 124:3 | STATES 1:1 |
| serving 18:6 | significant | sort 31:19 35:9 | specificity 7:15 | state-run 8:2,11 |
| session 91:18,20 | 122:17 | 36:2 42:9,17 | specifics 81:9 | statistic 122:8 |
| sessions 134:13 | significantly | 44:2 56:22 | speculating | stay 149:9 |
| set 9:5 59:18 | 122:14 | 101:15 134:5 | 114:6 136:15 | staying 61:18 |
| 81:17 99:14 | similar 75:10 | 141:6 145:7 | speculation 59:2 | steer 33:18 |
| 104:7,13 | 125:1 153:7 | sorts 27:11 | 87:3 | stenographic |
| 130:22 133:20 | simple 142:2 | 34:19 139:5 | spend 78:7 | 157:15 |
| 135:6 136:3 | simply 89:18 | sound 108:1 | spending 101:20 | stenographica... |
| 147:14 157:10 | 90:1 95:20 | source 68:20,22 | 102:3 | 157:13 |
| setting 31:12 | Sinai 11:13 17:6 | sources 36:4,5 | spent 11:17 | step 40:13 |
| 48:14 77:18 | 17:7,8,15,22 | 80:21 141:4 | 100:14 | steps 85:21 |
| 78:20,21 81:15 | 18:4,11,16,22 | south 25:1 | spreadsheets | Stevens 1:18 |
| 86:9 | 19:1,2,20 21:2 | southeast | 61:12,22 | 2:17,18 9:14 |
| seven 9:1 | 22:13,15 31:8 | 122:20 | square 9:1 | 18:18,20 38:19 |
| severe 98:2 | 31:9 | Southland 8:17 | SS 157:4 | 40:13,15 45:16 |
| sheets 13:6,9,11 | sites 7:5 | space 30:8 | staff 18:15 19:3 | 46:1 55:4 |
| 13:14 33:6 | sits 59:20 | speak 45:19 | 32:8 36:22 | 73:16 83:11,13 |
| 34:8 36:4 | situations 50:22 | speaking 44:13 | 37:4,12,19,22 | 89:11 91:12 |

Niebylski, M.D., Bruce M.
June 30, 2006

Detroit, MI

23

92:2,10 97:6
100:1,8 102:6
103:1 104:8
105:6 106:21
107:2,6 108:22
111:21 130:15
131:17 135:11
146:21 147:4
147:21 152:2
153:21
stick 63:15
sticking 11:16
57:22
stint 25:20
26:20
stopped 84:15
84:16
store 90:10
stories 34:20
straight 143:11
Street 2:5 34:18
strength 56:12
56:15 57:19
strengths 54:17
54:21 55:1,7
55:16 57:13
Stress 57:2
stretching 15:14
24:16
studies 57:5
95:15
study 101:16
sub 28:22,22
38:10 127:12
subject 54:8
58:2 65:12
66:2 80:10
117:4 124:21
submit 55:16
submitted 97:5
97:19 99:3
subpoena 44:10

46:3
Subscribed
156:4
subset 100:22
subsidiary 23:6
subsidize 81:7
substantial
151:19
substantially
67:2 151:14
suburbs 29:3
sufficient 89:20
153:11
suggest 102:1,18
suggested
141:12
suggesting
143:6
suggestion
142:12
suit 60:19 67:6
90:2
Suite 1:20
summary 105:4
summer-ish
82:22
sums 13:16
superficial
105:4
Supplemental
103:9
supplied 32:7
88:9 101:4
supplies 23:18
32:7 37:9
supply 77:10
supplying 118:8
sure 6:8 7:7 9:16
10:13 11:5,7
11:21 17:11
20:12,16,17
21:1,4,22

23:21 25:10
32:5 38:13
40:14 62:13,15
62:19 79:14
83:4 100:4
102:18 103:14
103:18,22
104:1 108:16
116:6 121:5
130:9 140:13
154:15
surgery 78:14
137:8
survey 82:9
suspect 100:2
sworn 5:4 156:4
157:11
synergistic
26:12
system 12:15
24:18,21 27:15
27:21 28:3
42:16 64:14
81:3 100:10
systematically
152:5
systems 42:15
93:8,8

— T —
T 1:13
TABLE 3:1
tags 33:14
take 40:13,16
44:19 45:13
51:21 52:1
53:2 56:8
85:21 91:11,12
92:6 105:20
106:11 115:17
122:3 151:3
153:18 155:1
taken 54:3

146:7 157:9,16
take-a-withhold
52:21
talk 34:2 36:9
49:7,20 57:12
66:10 67:22
72:15 76:15
talked 53:11,13
53:14 86:1
97:7 107:16
127:6
talking 17:3
35:9,16 66:14
73:20 81:5
82:19 92:15
93:5 99:21
130:17 139:12
139:13 142:15
talks 55:11,13
109:9 112:10
tasked 101:12
Taylor 12:17
telephone 2:2
tell 46:6 93:8
109:2 141:2
temporary
128:16,17
ten 25:3 27:18
tends 55:21
tenure 22:13
term 13:22 14:6
14:12,22 15:8
15:11,16,18
16:2 36:22
58:10 105:15
terms 8:8 28:18
32:13,22 33:12
35:2 55:22
62:2 81:3
82:11 134:12
tertiary 38:11
test 77:21

testified 5:6
148:12 154:8
testify 5:4 45:8
157:11
testimony
147:15
testing 57:2
tests 57:4,4,6
Thank 9:17 46:4
107:3 155:15
theory 56:7
Therapeutics
94:6
thing 20:15
21:12 36:2
52:1 73:15
91:7 130:1
things 7:21 8:7
12:6,22 13:6
23:4,8,18 25:4
27:11 30:16
36:6 42:17
44:2 48:7
51:21,22 52:20
53:2 56:22
64:13 68:15
70:8 72:7
93:12,16 95:2
113:14 129:16
133:9 141:6
154:21
think 27:7 40:15
49:18 85:11
92:2 113:16
114:9 125:12
129:22 133:8
134:14 139:9
143:8,8 146:15
146:21 148:5
149:7 151:21
152:13 153:19
155:11

Niebylski, M.D., Bruce M.                          June 30, 2006
                        Detroit, MI

24

| | | | | |
|---|---|---|---|---|
| **third** 26:21 57:5 | 157:9 | **trend** 84:9 | 53:1,4 58:14 | 95:11,13,14 |
| 64:3 109:14 | **timeframe** 34:5 | **trends** 101:5,17 | 59:4,5 63:14 | 96:3,5,13,15 |
| 112:9 | 110:10 123:17 | **tried** 11:3 85:4 | 79:10 88:8 | 96:22 101:20 |
| **third-party** | **times** 63:11 | **triple** 86:13 | 102:13 132:14 | 105:11 110:1 |
| 36:15 | **title** 5:16 8:18 | **tripled** 86:12 | 150:2 | 125:15 128:2 |
| **thought** 13:1 | 9:7 | **true** 29:20 | **understanding** | 129:11,12,13 |
| 16:4 70:10 | **today** 44:10,12 | 157:15 | 13:4 14:19,21 | 129:15,16,18 |
| 113:17 133:1 | 45:11 154:9 | **truth** 5:4,4,5 | 15:1,4 16:2,7 | 129:20 130:14 |
| **thousand** 70:13 | **toilet** 12:13 | 157:11,12 | 16:10,11,14 | 130:20 134:13 |
| **thousands** 78:1 | 25:12 | **try** 33:18 75:18 | 51:7 58:13,16 | 150:10 155:2 |
| 78:8 | **told** 89:11 105:6 | 95:12 122:5 | 58:19 70:1 | **useful** 154:10 |
| **three** 7:13 28:12 | 105:8 | 139:11 150:19 | 73:8 117:1,5 | **uses** 52:10 150:9 |
| 28:16 63:4 | **top** 30:15 91:6 | **trying** 21:20 | 135:21 147:16 | **usually** 115:5 |
| 112:8 | 115:16 | 24:4 27:19 | 150:4 151:10 | 146:11,16 |
| **three-year** | **topic** 93:10 | 53:4 70:11 | 152:9 | **utilization** 19:9 |
| 149:9,14 | **topics** 3:15 45:8 | 90:5 114:9 | **understood** 25:5 | 41:12 42:21 |
| **throw-away** | 55:5,11 | 117:1 149:9,14 | 74:3 78:22 | 43:2 55:21 |
| 35:13 | **torn** 17:20 | **turn** 51:1 88:4 | 79:15 | 57:20 72:4 |
| **tied** 75:6,10 | **total** 7:8 20:14 | 124:14 126:19 | **underuse** 43:11 | 89:20 90:3 |
| **tiered** 94:13,14 | 40:6,7,16 | 127:10 | 154:17 155:3 | **utilize** 51:4 |
| **time** 1:17 6:5 | 118:17 139:18 | **two** 16:17,21 | **underusing** | **utilized** 49:2 |
| 7:16,18 11:16 | **touch** 72:5,14 | 26:16,17 30:10 | 154:21 | 55:12 |
| 12:10 14:12 | **TPA** 36:15 | 49:14,18 55:13 | **unfairness** 87:4 | **utilizing** 141:15 |
| 15:19 16:1 | **track** 113:13 | 58:21 64:22 | **UNITED** 1:1 | |
| 17:17 18:7 | **training** 6:13 | 148:14 149:8 | **units** 135:18 | **V** |
| 19:11 20:19 | **transcript** | 152:22 153:5 | **universally** 91:8 | **vaccinations** |
| 22:8 24:2 | 157:15 | **two-year** 149:13 | **University** 6:9 | 148:9,17 |
| 26:22 27:13 | **transcription** | **TYLER** 2:10 | 6:10 | **Vaccine** 4:15 |
| 29:17 30:10 | 157:14 | **type** 36:15 51:9 | **unrelated** | **vaccines** 147:22 |
| 31:2,10 34:19 | **transition** 37:22 | 86:4,10 | 117:20 119:8 | 151:13 |
| 35:15 36:7,9 | 39:1 148:3 | **types** 145:8 | **updated** 116:6 | **valuable** 7:19 |
| 37:12 39:10,13 | 149:7 150:5 | **typically** 146:7 | **upper** 67:12 | 122:16 |
| 39:19 42:1 | **transitions** 7:16 | | **up-to-date** 10:6 | **value** 62:5 |
| 54:1 56:8 | **translate** 100:6 | **U** | **urology** 136:17 | 135:18 |
| 60:20 65:2 | **transmission** | **UAW** 36:18 | **usage** 96:20 | **variation** 125:1 |
| 66:1 69:15 | 64:12 | 38:18 | 100:18 | 125:3 |
| 71:5,21 73:21 | **transplant** | **unclear** 121:6,8 | **use** 24:18 55:22 | **varied** 70:4 |
| 80:9 87:21 | 28:13 | 139:10 | 56:1,10 57:4 | **variety** 7:2 |
| 91:10 93:7,10 | **treat** 79:1 | **uncontrolled** | 67:20 68:1,14 | 68:15 141:3 |
| 106:11 112:21 | **treating** 30:21 | 68:14 | 69:6 71:20 | **various** 7:5 48:7 |
| 120:10,13 | 68:13 97:10 | **understand** | 74:14,15 88:1 | 55:8 64:13 |
| 121:16 153:14 | **treatment** 98:3 | 15:20 30:4 | 94:8,17 95:4 | 93:7 124:16 |
| | | 44:8,12 45:7 | | 154:4 |

Niebylski, M.D., Bruce M.

Detroit, MI

June 30, 2006

25

vary 76:22
veered 17:4
vendor 66:4
·72:6
vendors 72:1,15
venom 145:5
venture 18:14
versus 54:6,11
·54:15 61:18
62:6 70:22
78:18 83:13
85:2 89:9
101:21 122:12
147:2
vial 13:12
Vice 11:14
27:14
view 55:7 111:4
virtually 75:9
virtue 25:14
visit 143:2,7
visits 21:19
31:16 43:3
136:4 143:4,5
vitae 3:12 9:15
VP 17:5 18:3

**W**
WAC 14:1,4,13
14:16,22 15:5
15:8,11 16:15
wage 23:10,10
wait 133:14
Wall 34:18
Walter 36:19
want 75:16 91:1
91:14,16,22
98:3 111:9
119:19,21
120:2 121:18
122:4,5,14,20
133:1 137:13
146:13,15

153:20
wanted 20:12,16
22:3 28:7,13
62:12,15 89:12
89:21 90:22
99:18 111:1
127:17 133:8
133:14 142:1
143:11
wanting 68:19
wants 95:11
96:15 110:5
111:4
wasn't 9:3 22:2
47:20 129:19
138:19 149:6
water 97:22
way 20:13 37:13
46:19 47:19
55:5 65:21
80:12 107:22
110:4 111:8
119:14 128:6
134:11 137:7
154:14
Wayne 6:10
weakness 54:21
57:20
weaknesses
54:17 55:1,8
55:17 56:17
57:9,13,19
WEBB 2:10
week 20:15
30:14
weigh 129:21
went 6:9 58:14
58:22 148:2
weren't 20:14
62:16 77:8
82:7 140:4,13
142:4

West 36:20
western 10:17
10:22
we'll 49:20
105:12
we're 35:16
43:17,20 65:3
65:5,8 66:13
73:20 75:20
91:18 92:8
105:10 108:13
123:7 132:4
142:19 148:4
149:10,19,22
155:13
we've 97:6
100:2
whichever
125:17
wholesale 1:6
13:22 14:7
15:17,21 16:8
wholesalers
93:16
widespread
85:10,11
William 6:12
WILLIAMS 2:3
2:4 47:7,17
59:1 71:16
91:14 106:14
106:16,20
107:1,3 155:8
155:11,14
willing 107:6
wish 95:8,13
withdraw 14:19
41:6 57:8
65:11 66:11
123:1 137:17
144:22 147:5
withhold 51:8,9

51:10,12,15,17
51:22 52:2,4
52:16,20 53:2
53:5,15
withholds 51:4
witness 3:2 5:3
18:19 38:21
44:10.47:18
55:19 71:17
74:1 83:12
97:8 100:2,9
102:8 103:2
104:10 107:4
109:1 130:16
131:19 147:2
148:1 155:15
157:10,13
Wonderful
153:21
Woodward 1:20
2:20
words 70:20
73:11 75:22
150:10
work 5:14 6:22
28:16 37:7
60:6 70:14
74:9 94:1
110:15
worked 6:1 7:1
12:10 19:12
30:5 33:4 93:7
workers 36:21
working 8:6
30:2,13 39:17
105:20
Worksheet 4:14
world 151:22
worry 23:2,14
28:5
worrying 23:15
wouldn't 50:20

134:20
written 81:1
W-A-C 14:13

**X**
x-ray 77:21

**Y**
y 131:20
yeah 5:22 14:18
18:8,20 21:22
23:10 26:4
34:10 49:6
50:20 61:5
82:16 83:12
97:8 104:10
106:18 107:9
108:13,18
113:20 123:8
135:17 136:11
147:4 148:15
year 18:2 30:18
41:20 51:13
59:15,15 83:5
86:17 139:1
142:2,2,4,19
146:6 148:3
149:8
years 5:20 7:1
7:13 8:19
14:14 30:10
37:14 41:17
47:1 49:14,18
64:22 75:12
100:3 103:17
108:17 123:15
124:9 142:8
148:14·
York 2:13,13

**Z**
Zithromax 35:7

Niebylski, M.D., Bruce M.
Detroit, MI
June 30, 2006

26

| $ | | | | 3 |
|---|---|---|---|---|
| **$10** 51:12 | 124:6 127:8 | **147**:6 | 18:9 | **3** 142:21,22 |
| **$10,000** 70:13 | 131:9 133:22 | **12:02** 3:6 92:11 | **1997** 22:15 | **3rd** 133:22 |
| **$2** 86:16 | 135:7 | **12:30** 92:7 | **1998** 5:21 29:12 | **3-2-05** 4:17 |
| **$20** 70:9 | **044** 3:5,15 | **12:31** 3:7 114:14 | 32:19 33:10 | **3-23-05** 4:11 |
| **$35** 147:2 | **05** 111:22 | **12:46** 3:7 114:14 | **1999** 29:9 41:19 | **30** 1:16 17:8 |
| **$43** 147:1 | 147:11 | **120** 17:9,9 | | 35:7 71:13 |
| **$5** 69:19 | **092** 3:6 | 116:12 | **2** | 122:9 |
| **$5,000** 69:17 | | **126** 4:4 | **2** 131:3 142:21 | **313** 2:22 |
| **$500** 69:18 | **1** | **128-page** 115:12 | 142:22 157:22 | **336-2000** 2:14 |
| **$75** 77:13 78:3 | **1** 86:9 115:17 | **13.78** 147:3 | **2,000** 137:1,2 | |
| **$90** 51:12 | 131:3 142:20 | **1300** 2:5 | **2-7-05** 119:5 | **4** |
| | 142:22 | **131** 4:6 | **2.90** 16:6 | **40** 54:2 122:9 |
| **0** | **1st** 119:1 | **133** 4:8 | **20** 45:8 47:1 | **45** 35:7 54:2 |
| **001** 3:12 9:18,19 | **1-29-04** 4:5 | **135** 4:10 | 55:6 71:13 | **450,000** 40:8 |
| 10:1 | **1-8-04** 4:3 | **144** 4:12 | 146:6 156:5 | **48226** 1:21 2:21 |
| **002** 3:14 44:17 | **1:41** 153:22 | **147** 4:14 | **2000** 41:19 | |
| 44:18 45:1 | **1:48** 153:22 | **15** 14:14 50:3 | **2002** 29:19 30:6 | **5** |
| **003** 3:16 106:7,9 | **1:50** 155:16 | 73:3,6 125:1,5 | 30:6 31:10 | **5** 35:6 46:11 |
| 107:5 | **10** 51:10,12 | **151** 4:16 | **2003** 68:3 71:21 | 63:6 65:5 69:9 |
| **004** 3:18 111:20 | 69:17 70:9 | **153** 3:8 4:18,20 | 80:5 106:22 | 121:13 149:22 |
| **005** 3:4,20 | 127:3 146:6 | **16** 125:5 | 107:2 108:21 | **5,000** 9:1 |
| 115:13,20 | **10:41** 3:5 44:20 | **17** 125:4 | 111:22 123:17 | **50** 19:2,3 32:9 |
| **006** 4:1 117:15 | **10:49** 3:5 44:20 | **18** 47:1 108:8 | **2004** 31:11 | 32:10 69:19 |
| **007** 4:3 106:15 | **100** 63:18 | **18th** 106:22 | 49:22 74:22 | 71:13 |
| 126:21,22 | 147:14,18 | 107:1 111:22 | 80:5 82:15,22 | **500,000** 36:18 |
| **008** 4:5 131:6 | 148:4,6 149:1 | **183** 115:12 | 108:11 123:17 | 40:5 |
| **009** 3:13 4:7 | 150:6 | **1960** 37:17 39:7 | **2005** 83:7 141:9 | **51** 126:3,5,16 |
| 133:18 | **10036-6710** 2:13 | 39:13 | 144:18 147:16 | **550,000** 40:7 |
| **01CV12257-P...** | **105** 49:15 53:12 | **1960s** 37:16 | **2006** 1:16 | **55413** 2:6 |
| 1:7 | 63:18 88:6,12 | **1981** 38:2 | **2011** 157:22 | **56** 115:11 |
| **01:41** 3:8 | 89:9 148:2,4 | **1982** 6:18 7:8,17 | **21** 117:14 118:1 | |
| **01:48** 3:8 | 148:13,17,18 | **1985** 8:16 | 118:22 | **6** |
| **010** 4:9 135:4 | 148:20 149:4,5 | **1990** 34:10 | **212** 2:14 | **60s** 36:19 |
| **011** 4:11 144:11 | 149:20 150:6 | 38:14 46:9,15 | **22** 117:14 119:4 | **633-9000** 2:7 |
| **012** 4:13 147:7 | **106** 3:17 63:8 | 47:16 49:3,11 | 124:14 | **65** 124:17 |
| **013** 4:15 151:1,6 | **11:51** 3:6 92:11 | 53:17 98:20 | **23rd** 144:17 | **651** 2:7 |
| **014** 4:17 153:1,6 | **110** 17:9 | **1990s** 25:6 | **24** 96:13,17 | **660** 1:20 2:20 |
| **015** 4:19 153:2,6 | **111** 3:19 | 30:19 47:4 | 118:17 119:19 | |
| **03** 108:8 119:1 | **1133** 2:12 | **1991** 8:4 16:7 | 124:21 125:16 | **7** |
| 124:6 | **114** 3:7 | **1993** 11:10 39:7 | **25** 86:13 118:17 | **7-7-06** 157:19 |
| **04** 49:19 111:22 | **115** 3:21 | 39:13,20 | 125:16 | **70** 118:18 |
| | **117** 4:2 | **1994** 7:8 17:21 | **26** 135:7 | **700** 1:20 2:19 |
| | **12** 7:1 126:16 | | **29th** 131:9 | |

Niebylski, M.D., Bruce M.

June 30, 2006

Detroit, MI

27

| | |
|---|---|
| **75** 6:9 | **98** 5:22 25:22 |
| **79** 6:11 | 27:13 29:11,15 |
| | 30:6 34:5 41:9 |
| **8** | 41:21 46:16,18 |
| **8** 106:15 127:8 | **99** 30:6 41:22 |
| **8-18-03** 3:18 | 86:14 |
| **8-26-04** 4:9 | |
| **8-3-04** 4:7 | |
| **80** 118:18 | |
| 125:15 | |
| **82** 6:13 8:4 38:2 | |
| **85** 9:10 | |
| **88** 9:11,12 | |
| **89** 9:10,12 10:14 | |
| | |
| **9** | |
| **9** 127:2 | |
| **9-1-03** 4:1 | |
| **9-18-03** 3:16 | |
| **9:49** 1:17 | |
| **90** 34:15 35:15 | |
| **90s** 35:6 | |
| **91** 14:17,22 16:1 | |
| **93** 7:9,10 10:14 | |
| 34:10,15 35:15 | |
| 38:14 | |
| **9430** 127:11 | |
| 128:3 | |
| **95** 46:12 47:3,14 | |
| 47:20 48:17 | |
| 49:1,9 53:8,10 | |
| 58:1 61:19 | |
| 63:16,18 65:8 | |
| 66:4,7,13 | |
| 96:21,22 97:14 | |
| 98:22 99:14 | |
| 120:11 121:4 | |
| 139:22 147:16 | |
| 148:6 149:6,18 | |
| 150:5 | |
| **96** 27:13 | |
| **962-5909** 2:22 | |
| **97** 25:22 | |