Vincent D. Plourde      HIGHLY CONFIDENTIAL      April 13, 2006
Boston, MA

2

72:14 73:9,18
74:22 77:8
81:18 82:9
83:17 86:16,18
86:21 88:8
89:10,11,14,19
89:22 90:9,12
90:16 91:15
94:12 97:15
100:16,20
101:10,12,15
101:19 105:8
105:21 107:20
107:21 128:18
129:11 132:11
132:22 133:2
133:22
**areas** 11:6 15:22
30:21 42:3
49:6 57:20
74:1 85:11
87:2,17 91:19
92:3,22 93:8
100:5 102:4
130:5,6 132:8
**arrangements**
21:7 32:6,8,22
33:1 40:8,8
58:19,20
**arrive** 19:9
58:15
**arrived** 41:18
**arriving** 51:12
**article** 136:16
138:7
**articles** 136:3,5
136:20,22
137:21 138:8
**ASC-type** 34:14
34:16
**aside** 85:1 112:4
**asked** 8:7 11:8

26:1 46:12
59:21 75:17
85:17 100:3
119:11 133:7
**asking** 77:5
**ASP** 124:17,20
137:3,4,5,19
137:22 138:3
**aspects** 45:15,16
47:20 130:1
**aspersion** 121:3
**ASPs** 137:14
**ASP-based**
120:17
**assess** 111:19
**assessment**
138:18
**assigned** 23:9,12
**assistant** 22:19
23:5 24:9,15
30:4
**associate** 67:9
80:7 81:13
83:17 84:6,18
84:20 85:8,22
**associates** 20:21
30:18 67:10,16
85:3 94:12,21
95:4 97:13,16
98:5 107:22
**assume** 21:17
**assumed** 30:13
**assurance** 79:14
**attached** 50:14
**attend** 121:8,13
121:16,20
**attendance**
127:12
**attended** 13:15
13:18
**attends** 121:12
**attorneys**

137:17
**attorney/client**
12:21
**audio** 79:15
82:9
**audit** 12:7
105:22,22
106:3 107:13
107:16,20
108:7,18 109:1
109:17,22
110:2 111:7,9
111:18,22
112:4 133:11
133:12
**audits** 12:7
107:14 112:2
**authorization**
95:18,21
**available** 112:11
113:2 116:21
117:1,4 125:21
144:4
**Aventis** 3:8 5:22
**Avenue** 2:19
**average** 1:7 5:10
137:7,8,10,15
137:16,19
138:4
**aware** 7:20 8:16
8:22 9:8 36:21
37:3 57:19
68:13 70:21
71:3,5,10
96:22 109:1,3
111:18 112:16
116:12 118:18
119:15 120:9
120:14,19
125:20 127:18
128:5 131:11
131:16 134:4,8

134:18,22
135:4,13,17,21
136:22 137:14
137:16 138:8
138:13 139:10
139:17,21,22
140:3,20
142:14,17,18
143:1 147:9
**awareness**
119:18
**AWP** 52:17 71:9
71:9 111:3
113:9 115:19
122:6,14,18,20
122:22 123:6
123:10,17,20
124:21,22
125:2,7,14
126:15 127:2
128:4,8
**AWPs** 122:13
**AWP-based**
120:16 128:13
**a.m** 1:22

_____
**B**
_____

**B** 4:7
**Bachelor** 13:17
**bachelor's** 13:20
14:2
**back** 12:17
13:12 16:9
38:17 42:4
46:11 53:7
61:16 70:19
78:19 89:13
99:4 101:1
106:15 113:10
122:3 132:4
133:3
**backfill** 67:13
**background**

13:14
**Bacon** 3:3 5:22
**bad** 138:20,21
**balance** 50:11
50:17,19
**band** 117:10
**base** 9:9
**based** 20:11
30:14,15 51:10
58:18 96:2,4
106:4 115:5
124:17 128:5
**basically** 10:17
12:11 23:6,9
34:13 50:17
57:21 67:13
72:17 89:8
107:7
**basis** 10:5 17:8
17:19 41:21
42:20 61:6
113:1,6 115:16
**BC** 29:12
**BC/BS** 10:1
14:13,18 16:7
21:20 27:12
34:19 35:10,14
35:18,21 36:5
39:7,19 43:17
101:4 107:16
108:6 113:11
113:13 118:9
120:15 131:13
135:11,14
138:8 139:1,17
142:1,19
**BC65** 131:8,19
**bearing** 34:18
**Beat** 117:22
**becoming** 54:19
**beds** 61:11
**began** 63:2,3

Vincent D. Plourde   HIGHLY CONFIDENTIAL   April 13, 2006
Boston, MA

3

87:16
beginning 99:15
behalf 1:15 5:19
6:8
behavioral
133:22
believe 6:21 7:1
9:17 16:9 22:1
27:6 30:8 31:5
32:1,7 34:11
34:13 39:6
47:9,10 48:12
51:9 53:12,13
54:2,2 55:16
56:10 62:8
63:5,11 68:7
72:3 79:12
82:13 84:15
85:6 94:13,18
95:16,21 98:11
98:11 105:11
108:8 111:12
113:17 138:20
139:3 142:7
143:15
believed 7:16
Belknap 2:17
5:18
belong 91:1
benchmark
122:22 123:4
123:13,21
benchmarks
124:19
beneficiaries
50:3,9
benefit 23:17
43:10 144:9,10
144:11,12
benefits 27:19
27:21 80:10
82:5 86:15

better 89:7
113:8 123:16
125:9,12
beyond 82:15
84:22 124:11
147:8
big 18:16 69:19
biggest 45:3
bill 16:15 17:4
17:14 19:12
22:12,14 26:1
27:4,9 31:13
106:13 126:5
126:13 128:4
128:12
billed 16:19
106:7,9
billing 45:10
102:14 106:21
107:3,10
bills 107:9
bit 60:10
Blue 2:7,7,9,9
2:14,14 6:1,4
7:2,16 14:7
22:19 23:1,5
23:14,15,15,19
23:20 24:4
25:9,12,21
26:9,15,16
28:10 29:12,16
29:22 33:22
39:3 54:9,9,16
54:16,22,22
55:12,13 56:11
56:12,12 57:11
57:11,14,15
58:2,3,4,6,10
59:3,3 60:16
61:18,18,22
62:1,6,6 63:4,4
63:7,15 64:16

64:17 70:11,11
70:22 71:6
83:21 84:3,12
131:2,3,9
137:9 144:18
144:21,22
145:2,3 146:11
147:10
board 71:20
79:2,7 117:4
Book 111:3
122:5,5,6
boss 49:4,5,10
Boston 1:21 2:5
2:13 5:6,14
30:14 135:22
136:5
Boulevard 3:5
box 82:8 86:13
boxes 81:14
85:4
Boylston 1:21
2:4 5:14
Braintree 30:15
break 40:17
57:1,9 73:11
99:7 131:22
bring 46:15
bringing 58:13
broader 50:22
broadly 11:17
Bronze 144:7,11
brought 54:11
55:5 58:1
62:12
bulk 18:7
bunch 67:14
business 5:5
13:19 33:17
45:9 47:7,11
47:14 49:1,22
51:22 53:4

66:9,13,16
68:3,22 69:1
113:19 139:15
143:22 145:7
145:19
buy 128:16

_____

C

C 5:1
calculate 17:10
51:15 135:7
calculated 22:14
41:5,16 50:7
51:3 52:21
call 45:2,13
72:20 73:2,14
74:6,19,22
75:6,8,22 76:5
77:8,16 78:10
79:9,10 80:4,7
80:8,8 81:19
82:18 83:14,16
83:18,21 84:7
84:9,10,13,20
85:8,18,22
86:11,15 87:15
87:19 89:4,5,7
92:17 100:9
103:13 133:5
called 1:15 6:8
23:16 26:9
27:19 35:3
63:10 85:15
92:14 103:2
calling 75:3 77:6
78:13 80:5
82:12 85:15
103:16
calls 43:5 44:18
75:18 77:1
78:11,18 79:11
79:12,13,17,19
80:2,3 82:21

89:1,9,17
95:17,18 98:6
98:8 100:21
103:12 104:8
capabilities
83:15 89:5,6
capability 84:14
capacity 72:12
capitation 40:5
40:8
capture 83:15
captures 85:14
care 48:9 60:7
71:17 129:4
131:9 136:11
138:13,16,21
144:18,21,22
145:2
Carl 110:13
carry 107:14
112:2 131:19
case 6:22 7:1 8:9
8:17 9:2 10:21
12:19 13:1,5
140:17
cases 90:4
Cassette 99:11
99:15 147:17
categories 80:11
81:22 82:3,6
categorization
86:13
categorize 80:8
category 80:15
CBU 47:5,6,7,15
65:13,19 66:5
center 2:11
11:20 72:20
73:2,14 74:6
75:6,8,22
77:16 82:18
87:16,19 89:4

Vincent D. Plourde     HIGHLY CONFIDENTIAL     April 13, 2006
Boston, MA

4

89:5,7 92:17
100:9 103:13
133:5
**central** 69:4
72:17
**certain** 10:12
19:6 26:6
122:20
**certainly** 20:14
133:3
**Certified** 1:18
149:5
**certify** 149:7,12
**challenges** 19:14
57:18 67:4
**change** 30:10,17
30:19 83:9,13
99:8
**changed** 32:18
82:21 83:7,8,8
88:16
**changes** 32:10
32:12,14 68:12
71:18 131:11
135:2,5
**charge** 16:15
17:4,15 27:5
31:13 46:22
49:1 51:2,3
94:15 108:14
111:9 114:7
126:5,13
**charged** 27:10
29:20
**charges** 16:14
17:17 19:12
22:12,14 58:20
106:15 126:21
126:22 128:4
128:13
**chart** 106:4,6,10
106:11,21,21

107:3
**chased** 23:7
**Chauncy** 5:5
**check** 10:10
11:9 81:13
85:4 130:11,12
133:13
**checked** 82:8
**chose** 65:5
**circular** 90:4
**circumstances**
45:7,14 84:19
**Ciresi** 1:20 2:2
6:4
**City** 3:6
**Civil** 1:16 5:11
**claim** 8:14,20
10:10 11:9
15:11 16:19,20
27:7 29:11,18
29:21 33:15
35:10,14 40:18
40:19,19,22
41:7,8,17 42:3
42:13 43:4
45:6,11,16
46:2,3 50:13
50:13 51:13
63:13 69:1,3
74:15,17,18,20
76:6,9,16
78:12 80:9,10
82:4 84:13,21
100:22 101:2
106:7,9,18
107:9 113:5
130:11,12
133:13 142:11
**claims** 8:12 9:1
10:8,11,13
11:22 14:15,16
14:21,21,22,22

15:5,6,9,9,13
15:14,17,19,21
15:21 16:7
17:18,21,22
18:8,11,14,18
18:21 19:2,6,8
19:15 20:1,5,8
20:14,15,17,19
21:1,3,13
22:18,18,20
23:1,5 24:4,5,8
24:12,15,21
25:1,3,4,5,6,8
25:8,11,13,15
25:17 26:4
27:16 28:13,14
28:15,19 29:2
30:4,6 31:6,15
33:5,11 34:20
36:13 37:9
38:3,9,13,21
39:11,12,13,15
39:15 41:20,22
42:7,10,14,18
43:5,7 45:4,4
45:10 46:15
47:4,16 51:16
53:6,10,15
54:4,7,8,10
55:4,15 56:1
56:12 62:5
65:1,17 66:22
67:1 68:11,16
69:8 71:12
80:12 100:17
101:5 106:4,5
113:7 122:18
124:16 129:17
129:20 130:14
139:20 141:6
142:2,15 143:4
143:7,8 146:5

**clarification**
11:7
**clarify** 11:13
59:19
**clear** 77:4 80:22
136:17
**client** 12:21 47:7
47:11 48:22
49:21 51:22
53:4 66:9,12
68:2 139:15
143:22 145:7
145:19
**clinic** 59:13 61:4
**close** 49:16
95:15
**closely** 88:6
90:16
**Coco** 2:3 6:3,3
7:21 11:1 20:9
31:16 37:2
45:20 49:12
57:2 60:19
77:18 79:20
96:11 98:18
104:19 105:7
110:4,18
113:16 114:19
115:2,10 116:2
116:11 117:11
118:11 120:11
123:3,8 125:22
127:21 128:10
131:21 135:20
136:15 142:8
147:14
**code** 76:19 77:7
101:3
**codes** 71:19
**codified** 19:17
19:20
**colleague**

143:15
**columns** 111:1
**combination**
32:21
**combined** 23:15
62:16 69:7
**combining**
58:15
**come** 27:16,18
29:17 45:8
57:20 58:10
68:19 74:10,19
75:6 80:1
89:13 91:14
92:8 105:19
116:15 124:12
**comes** 101:5,7
**coming** 54:18
57:12 61:18
74:12 79:2
**Commander**
23:3
**commencing**
1:22
**comment** 83:16
87:2
**comments** 83:18
84:15 85:2
86:16,18,21
87:14 136:9
**commission**
149:22
**common** 118:15
**Commonwealth**
1:19 149:6
**communicate**
11:13 97:1
**communicated**
119:9
**communicatio...**
11:12 75:14
**companies**

Vincent D. Plourde      HIGHLY CONFIDENTIAL      April 13, 2006
Boston, MA

5

23:21 26:13
54:19 55:10
57:15
**company** 17:10
21:14 26:14
39:4,5 55:3
72:22 93:8
139:19
**comparing**
130:14
**Comparison**
4:10 109:7
**competing**
145:2
**complaints**
76:16
**complete** 58:14
65:16
**completed** 69:19
**completely**
67:10
**completing** 14:5
56:11
**complex** 69:20
**compliance**
130:1,3 141:18
**compliant** 46:20
**component**
15:14 16:2,5
41:17 68:4
70:1 73:22
**components**
16:3 57:22
61:20 73:19
97:5 144:15
**composed**
123:11
**comprehensive**
144:8
**computer** 18:14
18:16,20 19:2
19:7,17 56:9

**computerized**
18:10
**computers**
18:17
**concept** 135:21
**concern** 8:18
45:7 46:6,12
77:10
**concerned** 77:13
**concerns** 42:6
42:22 43:2,14
43:20 44:13,17
44:19,22 45:18
76:1,3 77:1,21
134:10,14,18
134:22 135:4
**concluded**
147:16,19
**confirm** 132:12
**Connect** 83:21
84:3,12
**connection**
128:2
**consider** 118:13
119:7 127:17
128:7,14
**consideration**
36:6
**considered**
120:4 145:8
**considering**
126:22
**consistent**
106:19
**consolidate** 65:6
72:14
**consolidated**
54:10 57:17
**consolidating**
55:6,7 78:15
93:5
**consolidation**

93:1,3
**consultant**
92:11,13
**consulting**
92:14
**contact** 77:15
79:1
**contain** 103:11
**contained**
102:11
**contemplated**
120:10,15
128:3 131:13
**contemplation**
131:4
**content** 78:17
**contents** 79:16
**context** 112:15
113:11 124:12
137:17 138:3,7
**continually**
68:22
**continue** 82:17
**CONTINUED**
3:1
**continuing** 13:6
13:9
**continuous**
68:22
**continuously**
14:17 54:1
**contract** 34:17
34:18 90:20
91:14,15 102:7
113:22 114:4
**contracted**
102:5
**contracting**
46:10,10,19,22
91:11 102:3
119:6,10,16,22
120:3

**contracts** 9:12
26:17,19,22
27:4 32:6
119:3 135:11
**controls** 88:5
**conveniently**
11:15
**conversations**
146:4
**conversion** 56:8
56:9,10 67:8
69:18
**converted** 31:18
67:2
**converting** 56:8
**Cook** 132:9,10
**copy** 75:11,13
75:15
**core** 64:14
**correct** 7:3,4
9:11 15:8 20:5
20:6 21:19
26:3 33:6 34:5
34:22 35:13,17
36:2 39:10
42:15,15 44:10
48:10,11 51:17
53:19 54:5
55:21,22 60:14
60:14 61:5
62:13 64:1,3
65:3,14 70:13
72:7 73:15
74:2 76:21
81:6,15,17,20
90:10,10 91:10
92:7 93:13
94:5,7,17
99:21 100:1,2
100:11 101:6,9
102:1,6,10
104:18 109:18

110:5 112:22
114:20 117:18
117:18 119:7,8
120:21 121:5
122:2 123:15
128:20 129:13
138:5 139:14
139:15,16
141:16 143:5
145:5,14,17
**correction** 42:17
**correctly** 29:19
35:9 48:14
55:9 60:10
62:10 76:15
81:12 82:17
90:8 115:20
116:6 119:4
**correspondence**
75:9,10,11,12
75:22 77:16
100:10,21
103:16,17,19
104:3,7,8,12
104:14,20
140:8 141:6
**cost** 34:15 36:3
65:8 77:14
124:3,10
136:11
**costs** 61:12
118:16 125:18
145:22
**cost-based** 34:9
34:11
**counsel** 5:15
149:13
**counted** 45:16
**couple** 31:8
37:18 57:10
90:18 129:8
143:16

Vincent D. Plourde      HIGHLY CONFIDENTIAL          April 13, 2006
Boston, MA

6

90:19 96:21
court 1:1 5:4,11
  5:14,16 83:1
  149:1
cover 15:18
  136:10
coverage 37:19
  48:9,20,21
  144:3,8,20
covered 74:14
covering 77:14
co-insurance
  48:9,11
create 84:9
Creating 88:14
credentialed
  91:3
credentialing
  12:2,3 72:21
  73:16,18 89:17
  89:18,20 90:16
  91:2 92:10,17
  93:5 101:10
Cross 2:7,9,14
  22:20 23:1,5
  23:14,15,19
  24:4 25:9
  26:15,16 29:12
  29:16,22 39:3
  54:9,16,22
  55:12 56:12,12
  57:11,14 58:3
  58:7,10 59:3
  61:18,22 62:6
  63:4,7 64:17
  70:11,11 131:3
  137:9 143:19
crossed 50:15
cross-check
  106:17
Cross/Blue 6:1
  6:4 7:3 14:7

25:12,21 26:10
  28:10 33:22
  60:16 70:22
  71:6 145:4
  146:11 147:11
CRR 149:20
CSR 149:21
current 11:16
  12:19 82:16
  92:5 100:12
  132:9 146:8
currently 7:2
  52:13 84:5
  94:11 95:3
  107:17 108:4
customer 39:3,7
  84:11
customers 44:9
  44:14,16 47:15
CVS 29:6
C.A 1:4

**D**

D 1:14 4:1,3 5:1
  5:8 6:7 148:6
  149:7
Dartmouth
  13:16
data 18:6 63:19
  79:18 83:15
  101:20 102:13
DataBank 122:8
  122:10
database 79:18
  83:19 84:12
  102:22 103:2,4
  103:5 104:22
  105:2,6
databases 103:3
date 5:7 54:21
  140:17,20
  141:2
dates 142:12

date-stamped
  140:9
date-stamping
  140:18
day 78:10,11
  89:9 148:9
  149:18
days 113:4,10
day-to-day
  17:19 41:21
deal 44:22 46:9
  46:17,19 76:1
  80:16 85:3
  88:21 95:16
  108:1,2,3
  137:22 141:20
dealing 20:7
  38:14 43:2
  44:13,15 46:5
  84:7 92:16
  100:17
deals 91:5 96:5
  96:7 105:5
  134:1
dealt 15:13
  21:12,16 43:15
  77:21 78:1
Deb 37:15 97:15
Deborah 94:16
debt 138:20,21
decision 113:6
  129:9
decisions 8:15
  131:5
dedicated 20:4
  75:8
deduct 112:13
deductible
  23:15 48:11
  144:16,16
deductibles
  23:20,20,22

Defendant 3:8
defendants 2:22
  5:20
deficiency 102:4
Definitely 18:21
degree 13:22
deliver 43:12
  115:18
delivered 129:4
delivery 43:4
department
  17:6,6 18:4,5
  19:13,13 21:2
  21:4,10,12,15
  27:16,17,18,21
  27:22 31:1
  46:16,18 61:3
  67:9 74:11
  102:8 108:9,12
  109:17,19,22
  119:7,10 120:4
  140:22 141:21
  145:20
departments
  15:12,15 18:4
  20:13 21:1,18
  21:22 32:16,17
  88:19 96:9,13
  96:15 126:4,7
  126:11 128:14
  128:16
DEPONENT
  4:2
deposed 6:9,16
  6:18 10:19,22
  11:3,4
deposition 1:14
  5:8,13 6:20
  7:10,11 9:20
  99:16 147:16
  147:18 149:8,9
describe 13:13

81:19 84:4
  128:21 140:4
describing 86:3
DESCRIPTI...
  4:8
design 23:18
designated 9:5
designation
  83:20
desk 90:6
destroyed
  103:22
detect 142:20
detecting 143:11
determination
  128:8
determinations
  102:3
determine
  130:15
determined 28:4
  37:6 52:4
determining
  121:15
developed 79:9
diem 32:6 59:1
difference
  145:22
different 11:6
  15:13,22 31:19
  48:17,18 54:6
  55:14 56:7
  57:10,15 58:8
  58:19,22 59:16
  60:6,11,13
  61:20 64:19
  66:3 69:3
  74:16 75:7
  76:13 80:11
  93:8 112:6,12
  117:21,22
  124:14,18

Vincent D. Plourde          HIGHLY CONFIDENTIAL          April 13, 2006
Boston, MA

7

| | | | | |
|---|---|---|---|---|
| 134:6 144:4,5 144:6,7,14,15 146:10 | 113:2,20 114:1 114:17,22 115:6,9,15,22 116:9,21 117:1 | 115:1 118:5 130:8 133:11 146:6 | 127:19 134:15 135:11 144:9 144:10,11 147:4 | economies 64:7 65:7 edits 8:11,20 9:1 9:5 10:7,11,11 |
| **differentiated** 61:14 | 117:5,7,9,15 117:17 118:3,8 | **DME** 26:6 74:9 108:5 | **drugs** 16:17 22:4,9 28:20 | 10:17 11:9 **EDS** 63:18 |
| **differently** 136:18 | 118:19 119:6 119:18 120:1,6 | **doctor** 147:4,7 **document** 1:9 | 28:22 29:4 36:22 38:6,10 | 64:18,20 70:11 **EDS-based** |
| **DIRECT** 6:12 **directly** 14:2 | 123:22 125:21 127:19 | 4:9 109:5,6,10 109:13,14,16 | 52:5,10,14 53:1 70:20 | 63:16 69:6 **educating** 134:2 |
| 27:13 28:6 113:14 | **discuss** 137:22 145:19 | 110:7,10,22 111:10 122:12 | 71:2,8 75:22 77:3 95:19,19 | **education** 133:16 141:18 |
| **director** 22:19 23:1,5,10 24:4 | **discussed** 57:9 61:22 100:14 | **documentation** 19:9 | 111:3,20 112:7 112:9 113:9,14 | **educational** 13:13 |
| 24:9 31:5 33:5 33:11 38:12 | 101:13,22 126:2,9,16,19 | **documented** 90:3 106:11 | 114:18,22 115:9,15 | **effect** 31:18 40:10 58:5,7 |
| 39:11 41:20 43:15 46:15 | 127:11,13 **discussing** | **documents** 107:2 110:7 | 118:10,17 120:17 122:13 | **efforts** 108:14 **eight** 80:11 |
| 47:3,5 48:22 49:21 51:21 | 136:22 **discussion** 13:2 | 140:8 **Doe** 86:12 | 126:6,13 128:6 128:16 131:18 | 81:14 132:7 144:14 |
| 52:20 53:4,5 53:10,15 54:3 | 27:20 56:21 137:13 | **doing** 27:12 30:19 75:14 | 134:12 135:7 146:1,13,22 | **either** 45:4,12 50:14 111:15 |
| 54:7 56:1 62:5 65:13,17,19 | **discussions** 119:21 127:15 | 96:21 **dollar** 36:9,12 | **drug-specific** 77:9 | 113:14 125:2 138:10 |
| 68:11,16 69:13 71:12 87:10 | 127:18 **distinct** 107:4 | **dotted** 97:17 **dozen** 64:12 | **due** 60:12 113:7 **duly** 6:9 149:8 | **elaborate** 57:22 **Eleanor** 49:11 |
| 94:18 110:13 111:15 139:12 | **distinction** 54:15 59:2 | **drew** 76:14 **DRG** 58:22 | | 145:12 **electronic** 18:10 |
| 143:2,7,8 145:6,18 146:5 | 76:14 99:2 **District** 1:1,2 | **DRG-based** 32:2 | _____ **E** | 18:15 63:19 75:12,14 79:17 |
| **disagreement** 45:15 | 5:11,11 149:1 149:2 | **Drive** 2:12 **drop-down** 85:4 | **e** 2:10 4:1,7 5:1 5:1 129:7 | 102:19,20 **electronically** |
| **disallowed** 76:9 76:17 | **divided** 20:22 94:21 | 85:6,7,12,16 86:4,5 | **earlier** 44:18 46:12 48:12 | 18:12 104:3,17 104:21 |
| **disclosure** 9:3 **disclosures** 8:19 | **division** 7:7 10:20 11:18 | **drug** 16:21 17:5 17:5 28:14,15 | 61:17 70:8 75:16 76:15 | **eligibility** 80:2,3 80:10 82:5 |
| 8:21 **discount** 116:4 | 23:7 53:6 54:4 56:1 62:5 | 28:19 29:2,9 41:8,17 46:8 | 83:16 94:6 100:3 101:2 | 86:11,15 **emerged** 57:18 |
| 117:3 123:1,14 128:6 | 65:17 68:11,17 71:12 73:3,3 | 46:14 77:11,14 95:20 110:14 | 115:13 116:6 122:4 130:14 | 67:5 **employed** 7:2 |
| **discounted** 37:1 **discounts** | 73:17 93:20 99:20,21 103:8 | 112:1,12 113:5 113:20 116:1,9 | **earliest** 108:22 **early** 32:11 | 14:17 59:9 149:13 |
| 112:11,14,17 | | 122:16 125:18 | 114:16 **earning** 145:22 146:13 | |

Vincent D. Plourde     HIGHLY CONFIDENTIAL     April 13, 2006
Boston, MA

8

| | | | | |
|---|---|---|---|---|
| **employee** 141:17 | 115:7 | **existed** 88:15 | 128:5 130:10 140:12 | 53:20,22 94:2 94:9,15,18 |
| **employees** 30:14 30:15 33:20,21 34:3 35:7 39:9 94:3 | **entity** 26:9 54:20 55:1 **entries** 110:14 **entry** 18:6 79:19 80:19 81:18 | **existence** 34:6 53:11,19,22 62:7 108:20 109:2 118:2,7 118:19 119:5 | **factor** 16:10,10 16:13 17:10,13 32:20,22 58:21 121:15 | 95:7 97:4,4,12 97:15,16,18 98:6,6,7,10,13 98:17 99:3,5 |
| **employer** 39:4 | **environment** 47:15 54:10 | 120:5 127:19 **expect** 67:8 | **factors** 59:6 145:8 | fewer 69:1 **field** 85:2 87:14 |
| **EMR** 129:8 **encompassed** 85:11 | 89:8 **errors** 19:19 | **expectation** 117:15 146:12 | **fall** 92:2,6 111:11 117:9 | 132:14 134:2 **fields** 84:15 85:2 **fifth** 105:21 |
| **ended** 31:20 **engaged** 92:11 | **Esq** 2:3,10,18 3:4 | 146:16,20 147:2 | **false** 139:19 141:1 | **figure** 35:15 **file** 12:5 91:17 |
| **engineering** 39:5 | **essentially** 34:19 47:20 88:4 | **expectations** 145:20 147:1 | **familiar** 36:15 36:18 37:12 | 101:16,20 102:9 103:17 |
| **enhanced** 83:14 **enrolling** 91:8 | 129:1 **established** 88:1 | **expected** 74:16 **expensive** 60:16 | 51:5,18 52:1 105:5 109:19 | 103:21 **filed** 104:12,13 |
| **enrollment** 72:2 72:10 73:21 | 88:2 **evaluate** 88:19 | 61:1 **expertise** 26:7 | 111:6 122:8 123:10 124:2 | 104:16 **files** 58:1,2,3 |
| 77:22 78:21 79:3 81:10 | **event** 66:20 **everything's** | **expires** 149:22 **explain** 74:17 | 126:15,17 127:3,6 130:20 | 102:12,18,19 102:20 103:11 |
| 87:20 89:21 90:9,11 91:15 | 91:16 **evolve** 69:1 | 76:8,11 144:3 **expressed** 44:19 | 131:1,8 135:18 137:3,4 143:9 | **filled** 86:21 **fills** 85:8 |
| 91:18,21 92:2 92:17,19 93:2 | **evolved** 68:21 **exact** 22:6 | 125:1 **Extended** 27:19 | **far** 137:22 **federal** 1:16 | **financial** 17:9 43:6 120:21 |
| 93:5,20 95:2,5 95:7 101:18,22 | 111:17 **exactly** 8:11 | 27:21 **extent** 52:18 | 33:20,21 34:3 35:7,22 36:16 | 121:19 126:3 126:10 127:10 |
| 105:8,13 133:10 | 32:10 **Examination** | 136:1 144:19 **e-Health** 12:8 | 36:21 94:3 139:18 | **financially** 149:14 |
| **ensure** 66:7 106:18 | 4:4,5 6:12 143:19 | 128:19 **E-Prescribing** | **fee** 9:4,8,15 10:2 10:4 19:18 | **fine** 57:2 **finish** 67:22 |
| **ensuring** 42:14 **Entail** 90:13 | **example** 16:21 18:5 38:18 | 129:7 | 32:22 39:21 40:13 41:1,4 | 83:3 92:10 **finished** 68:7,8 |
| **entailed** 73:1 **enter** 85:18,21 | 77:10,13 96:18 110:12 111:2 | **F** | 77:2 **fee-for** 9:9 58:19 | **firm** 39:5 92:14 **first** 6:9 26:9 |
| **entered** 42:15 **entire** 23:7 49:2 | 112:10 **exclusive** 130:17 | **facilitate** 23:9 **facility** 95:6 | **fee-for-service** 40:1 | 35:11 47:13,14 51:18 53:8 |
| 67:18 68:1 88:4 93:12 | **exclusively** 108:1 | 96:10 98:16 **fact** 19:11 29:8 | **felt** 45:4,5,11 **FEP** 33:18,20 | 54:8 61:19 74:3 85:3 |
| **entirely** 64:15 65:3 67:11 | **excuse** 43:4 67:1 **Exhibit** 4:9 | 59:13,14 60:13 61:9 77:6 90:4 | 34:12 35:2,3 37:5,10,13,16 | 110:10,11 111:2 122:8,10 |
| **entities** 54:16,17 112:7,9,12,16 | 109:6,10 122:3 **exist** 117:17 | 106:15 109:4 113:4,7 115:5 116:13,20 118:3 125:20 | 37:20 38:3,7 38:15,18 53:7 | 122:14 124:5 |

Henderson Legal Services
(202) 220-4158

Vincent D. Plourde    HIGHLY CONFIDENTIAL    April 13, 2006
Boston, MA

9

**Five** 97:7
**fixed** 61:11
    147:8
**flat** 19:18 36:8
**Floor** 2:4
**flow** 88:21 90:2
**flows** 87:22
    88:17 90:4,5
    92:12
**focus** 129:22
**focused** 43:3
    49:7
**folded** 64:17,18
**folks** 93:21
    129:15
**follow** 44:2
    59:17
**followed** 71:1
**following**
    128:11
**follows** 6:10
**follow-up** 11:7
    147:14
**footer** 109:16
**forecasting** 89:6
**formally** 121:11
**former** 45:21
    89:2
**formula** 124:17
    124:18
**formulary**
    135:16
**forth** 130:17
    149:8
**four** 32:20
**fourth** 101:15
**Fox** 121:8,9,12
    122:1 134:7
**frame** 22:15
    68:15 71:4,6
    81:1,1 122:15
    124:6 141:7

**fraud** 142:21
    143:12
**free** 80:19 81:2
    85:1 86:17
**frequency** 86:20
**front** 88:17
**front-to-end**
    72:18
**FSS** 36:15
**FTP** 33:19
**full** 136:11
**function** 72:22
    101:5 111:10
**functions** 34:22
    35:1
**fund** 139:7
**further** 13:12
    97:2 99:5
    143:14 149:12

_____
**G**
**G** 5:1,4
**gain** 24:10 52:8
    65:6 123:16
    125:5 145:7
**gained** 39:18
    53:8 125:9,12
    125:16
**gathered** 119:10
**general** 8:8,12
    8:21 11:5
    32:11 42:2
    51:1 52:16
    81:16 82:9
    110:14 135:21
**generally** 8:10
    28:12 39:21
    42:13 45:14
    50:4 85:10,13
    90:17 112:19
    119:14 121:12
**generate** 40:12
**generated** 41:5

    41:17 82:11
    110:2 111:11
**generating** 37:9
**getting** 46:11
    75:19 88:17
**gist** 8:13
**give** 19:13
**given** 9:16 10:4
    50:22 118:18
    149:10
**Globe** 135:22
    136:6 137:22
**go** 11:1,2 14:2
    19:6 55:19
    69:20,21 70:1
    82:15 83:20
    98:4 106:6
    107:13 132:13
    133:3
**goal** 64:13 93:1
    93:3
**goes** 29:6 35:8
**going** 19:2 56:7
    56:13,22 68:18
    88:7,19 89:10
    89:22 97:11
    101:1 113:10
    122:3
**Gold** 144:9
**good** 5:2 6:15
    32:13 90:2
    99:7 123:9
**government**
    34:4 36:1,22
    135:19 138:11
    139:18 140:6
    142:16
**gradually** 67:15
**graduated** 13:21
**Grand** 3:5
**greater** 64:7
    65:6 141:17

**group** 20:7,18
    21:16 75:6,8
    90:22 91:1,12
    94:1 95:2,8,10
    95:13 100:13
    108:13 120:21
    121:2,7,12,19
    126:3,10
    127:10 130:10
**groups** 20:18
    95:9 108:6,7
**guess** 20:20
    37:18 59:19
    67:20 114:13
**guessing** 108:15
    109:21

_____
**H**
**H** 4:7
**half** 64:12 89:9
**hand** 99:4
    149:17
**handle** 95:18
**handled** 71:21
    71:22 72:20
    97:5
**handling** 11:21
    11:22 84:10
**happen** 66:20
**happened** 32:10
    54:21 56:5
    62:11
**happening**
    54:17
**happens** 91:6
**hard** 75:11,13
    75:15
**Hardy** 3:3 5:21
**HCFA** 142:4
**head** 120:13
**headed** 4:9
    109:6
**health** 33:22

    39:8 133:22
    138:18
**heard** 40:7,8
    52:2 74:21
    78:6 83:4
    112:13 122:10
    122:14 124:4,5
    126:16,18
    130:22
**held** 7:8 30:8
    72:5 99:22
**help** 54:14 92:12
    107:1 129:3
**helped** 23:9
**helping** 84:11
**helps** 84:12
**hereinbefore**
    149:8
**hereunto** 149:17
**Hey** 49:15
**high** 13:14
**HIPAA** 12:12
    130:1,3,4
**HIPAA-comp...**
    129:17
**hire** 142:19
**hired** 143:1,10
**history** 67:1,1
**HMO** 145:1
**hold** 22:21
    24:16 30:7
    31:7 47:8
**Holland** 110:13
**homegrown**
    63:9
**honestly** 27:14
    47:2 53:12
    59:10 69:15,15
    105:20
**horrific** 90:2
**hospital** 12:8
    14:16,21,22

Vincent D. Plourde       HIGHLY CONFIDENTIAL       April 13, 2006
Boston, MA

10

15:9,12,14,15
15:17,21 16:3
16:4 17:1,7,7
19:12,12 21:10
21:17,22 22:18
24:15,21 25:1
27:8,11,11
28:5,9,12,21
29:10,12,15
30:4,5 31:5,14
32:5,8,15,17
33:5,15 35:8
35:10,15,19
38:8 39:12,15
46:9 59:12
60:2,6,22 61:2
61:9,11 74:9
106:3,13
107:12 108:4
108:18 109:1
109:22 110:12
111:2 126:4,7
126:11 128:13
128:15 133:12
133:20
**hospitals** 15:7
21:5 22:13
25:7,9,14
26:17 37:5,21
38:14 44:12
50:2 52:22
60:12 96:6,7
107:14 108:1
111:10,20
112:2,21 115:8
117:2 133:20
136:14 138:9
**hour** 56:22 89:9
**housed** 47:19
58:6,7 61:21
93:22 94:2
95:6,11 96:9

98:16 108:9,11
**Huron** 103:3,8

─────────
**I**
─────────
**ICBM** 23:16,17
**ID** 85:16
**idea** 17:9 36:10
52:13 61:15
62:13 85:9
86:19,22 87:3
103:10 146:18
**identification**
109:8
**identified** 29:16
**identifier** 12:15
129:19
**identify** 28:8,9
84:12 90:21
**identifying**
91:19
**imaged** 104:1,2
104:16
**immediately**
72:5
**implement**
12:14
**implementation**
12:16 43:9
66:20 134:20
**implemented**
63:1 84:5 89:4
131:6
**impression** 46:2
**improprieties**
7:15,19 8:5
**improve** 65:7
72:13 129:3
**improving**
87:18 92:22
**inaccurate**
142:6
**inappropriate**
140:18

**inappropriately**
140:9 141:2
**incident** 134:15
**incidental** 10:12
130:15
**include** 16:21
48:5 61:2
136:13
**included** 15:15
48:13 72:19
**includes** 84:16
**incompatible**
64:20
**incorporated**
69:12
**incorrect** 46:2
**independent**
55:9
**indicate** 83:18
84:11 86:11
**indicating** 141:5
**individual** 71:19
74:14 91:13
93:9
**individuals**
37:19
**industry** 1:6
5:10 119:16
**inflated** 142:2
**inflations**
142:15
**information**
7:17,20 8:6,14
8:19,22 11:13
11:14 12:6
21:9 23:9
50:16 67:2
86:1,3 102:17
103:12 112:1
116:16 119:9
**informed** 71:13
**infusion** 29:10

**initial** 58:13
**initiating** 84:9
**initiatives** 12:9
128:19 129:5
**injection** 29:10
**inpatient** 14:15
14:22 15:4,6,9
15:11,19,21
16:2,4,8,19,20
16:22 20:1,5,8
20:14,17 21:1
22:18 29:18
31:14 59:6
64:22 106:4,5
**inpatients** 15:18
52:22
**inquiries** 11:21
21:11 72:21
74:8,12,13,13
78:7 80:14
100:8
**inquiry** 74:10
86:8,14 98:20
**instances** 19:1
25:22 46:5
**instituted** 88:5
**institutional**
12:7
**insufficient**
91:19
**insurance** 39:8
**intake** 99:6
**intend** 60:8
**interaction** 96:8
96:13,16
**interactions**
134:8
**interested**
149:14
**interesting** 60:9
**internal** 88:2
**interrupted**

86:2
**intuitive** 61:7
**intuitively** 60:21
**inventories**
17:21 42:3,8
42:13 88:6,15
**inventory** 23:7
45:4 142:11
**investigate**
142:20
**investigating**
143:11
**investigation**
140:6 141:10
147:9
**involved** 33:2
72:21 131:2
145:10,11
**involving** 46:6
**in-state** 28:13
28:15
**Island** 13:18
**issue** 8:17 9:18
9:19 45:3 60:8
60:9 61:16
73:5 92:11
98:13 99:1,6
126:2,9 127:4
127:6,11
128:15 140:5
140:21
**issues** 9:2,14
42:6 43:1,2,14
43:21 44:13
45:2 46:10
47:18 77:20
78:7 82:11
89:18 96:22
134:10,22
137:1
**item** 76:8,17
84:9,10

Vincent D. Plourde   HIGHLY CONFIDENTIAL   April 13, 2006
Boston, MA

11

itemize 100:4
itemized 107:8,8
iterations 83:22
It'll 89:13
i-Health 117:22

**J**
Jan 132:10
Jessica 1:17
  5:15 149:4,20
job 15:15
  133:19
John 86:12
Johnson 1:15,15
  2:22,22 5:19
  5:19 6:8,8
join 91:13
joined 91:6
journals 116:16
  116:18 117:19
  118:1
Justice 140:22
  141:22

**K**
Kansas 3:6
Kaplan 1:20 2:2
  5:14 6:3
kept 69:3 82:10
  103:17
Kim 111:12
kind 6:22 40:6
  43:21 64:9
  72:17 76:1
  78:2 79:22
  89:1 102:17
  104:22 110:8
kinds 8:18 61:11
  67:7 74:13
  90:18 102:13
  129:9
know 13:3,5,8,8
  17:21,21 18:5

21:20 22:7,13
23:8 29:1,11
29:20 31:17
32:9,16 36:8
36:11,20 37:4
37:8,12,13
40:3,4,7,11,22
41:4,15 42:4,5
43:4 46:1
49:17 51:11
52:4 53:12,18
57:21 59:21
61:15 62:2,11
63:14,16 64:9
68:5 74:15,22
79:4,5,22 80:4
81:4 83:10,22
84:13 85:7,10
85:15 86:9,14
86:17,20 87:4
88:20 94:19
96:21 105:3,3
105:12,16
107:18,19
108:21 109:11
110:20 111:22
112:10 114:14
116:3,3,4,17
116:21 117:16
119:15 120:3,7
122:6,11 124:9
124:10 126:20
135:10,14
138:14 140:12
141:13,15,16
141:19 142:9
144:15
knowing 8:11
knowledge 11:5
  22:5,6 32:7
  38:8 52:16
  78:4 84:22

112:8 115:3,11
115:16 116:15
118:21 119:2
119:17,22
123:20 136:2
139:9 143:13
146:18 147:5
knowledgeable
  105:13,16,17

**L**
L 1:17 2:3 149:4
  149:20
labor 103:8
lack 88:1
Landmark 2:11
large 11:19
  33:18 38:20
  72:19
larger 31:1,10
  33:16
lastly 12:10 21:9
late 32:11
launched 53:14
  129:7,8
law 108:11
  139:2,3
leaders 88:17
  134:6
leadership 88:5
leads 37:16
learned 122:17
  140:1
leave 86:6
leaving 85:1
  112:4
left 97:7
legal 5:4 13:7,10
letter 104:15
letters 75:5
let's 40:17 44:5
  50:5 60:9
  61:16 73:11

74:3 77:9,10
  82:15
level 46:3 74:15
  74:16
levels 18:3 48:20
  48:21 71:16
  72:13 73:9
  87:22 90:2,3
  92:22 144:2
limited 32:7
  140:17
limiting 7:17,19
  8:5
line 46:3 76:8,17
  88:17 97:18
lines 146:4
link 90:22
list 100:4 133:2
listed 121:3
listing 80:4
  122:12
litigation 1:7
  5:10 7:10,14
  9:15 12:18
little 50:22
LLP 2:2,17 3:3
loaded 17:11
loan 18:5
local 25:3,4,9,14
location 30:14
  72:17
locations 55:6
  55:18
logging 78:17
logistical 19:14
  91:5
long 7:8 14:20
  22:21 24:16
  30:7 31:7,13
  37:17 47:8
  67:18 68:5
  108:19 116:12

122:13 126:8
longer 54:22
look 106:10,12
  106:21 108:5
  109:9 110:11
  126:21
looked 17:22
  122:4
looking 94:14
  107:3
lost 89:12 92:9
LUCI 84:1
lump 36:8
L-U-C-I 84:2
L.L.P 1:21

**M**
M 5:4
mail 21:8 115:1
  115:4
main 64:10
maintain 11:9
  101:20 130:11
maintained 18:3
  23:6 102:21
  104:11,21
  107:11 133:10
maintaining
  64:8 79:15
  102:9
maintains 12:5
maintenance
  90:18 101:16
major 38:20
  70:1 73:5
majority 20:15
  75:15
making 12:13
  60:11 129:16
manage 88:14
  89:7
managed 17:22
  90:3

Vincent D. Plourde     HIGHLY CONFIDENTIAL     April 13, 2006
Boston, MA

12

| | | | | |
|---|---|---|---|---|
| **management** 13:17 34:13 | 2:13,15 5:11 6:2,5 7:3 10:1 | 48:16,17,22 49:3,6,7,8,21 | 121:4,18,22 124:15 127:10 | **merging** 55:18 **Merit** 1:17 |
| **manager** 24:15 30:4,5,11,12 | 13:16 14:8,14 14:18 21:21 | 50:21 51:22 52:20 53:4 | 127:12 **meld** 58:10 | 149:4 **message** 76:11 |
| **managers** 132:13 133:20 | 25:9,12 26:10 26:16 29:13,15 | 65:13,19 66:5 66:9,12,16 | **melded** 58:3,11 **member** 25:22 | **methodologies** 22:8 24:11 |
| **managing** 18:8 42:12 72:19 | 29:22 34:19 35:11,18,21 | 68:2,4 69:20 69:21 70:3,5,5 | 27:8,10,15 28:4,7,10,16 | 31:19,21 38:9 40:12 50:1 |
| **Mangi** 2:18 4:4 5:18,18 6:13 | 36:5 39:8,19 43:18 54:22 | 70:8,14 113:5 113:10 114:5,7 | 29:6,15,21 34:22 41:8 | 55:14 135:2,6 **methodology** |
| 56:20,22 57:8 87:11 99:7,17 | 55:1,13,13 60:17 63:8,15 | 139:13 143:3 143:21 144:9 | 47:17 74:14 86:12 120:20 | 16:6,16 21:20 27:3 31:13 |
| 108:16 131:20 132:6 137:12 | 70:22 71:7 96:20 107:17 | 144:14,20 145:1,6,19 | 121:11 **members** 25:10 | 32:16 37:8 38:2 39:18 |
| 143:14 **manipulated** | 108:7 113:12 113:13 120:15 | **Medex's** 113:19 **Medicaid** | 25:14,21 38:7 39:20 98:7 | 40:1 51:15 71:4,7 120:16 |
| 142:12 **manual** 18:18 | 131:3,13 135:11,15 | 135:18 136:1 136:12 138:10 | 126:14 131:19 134:5 145:1 | 120:18 125:1 126:5,12,14 |
| 18:21 19:1,4 **manually** 42:19 | 138:8 139:1,18 142:19 149:2,6 | 138:19 **medical** 106:17 | **memorialize** 87:12 | 128:5,9,13 131:12,17 |
| **manufacturers** 135:16 | **master's** 13:19 13:22 14:3,5 | 106:20 107:4 129:9 | **memorializing** 78:17 82:21 | **microfilm** 21:8 **migrate** 64:14 |
| **manufactures** 135:12 | **matrix** 97:18 **matter** 5:9 55:18 | **Medicare** 48:4,8 50:1,3,7,9,12 | **memos** 79:17 **mentioned** 8:2 | 66:1,17 67:16 69:10 |
| **margins** 145:21 146:12,17,21 | 90:4 **MDL** 1:3 | 50:14,15,16,18 50:18 51:2,3 | 10:7 38:12 42:21 48:12 | **migrated** 70:2 84:3 |
| 147:3,10 **marked** 109:7 | **mean** 16:12 19:17 25:4 | 52:4,9,13,21 71:1 135:22 | 62:18 70:8,17 82:3 89:15 | **migration** 66:7 129:18 |
| 109:10 **market** 112:7,17 | 42:9 58:17 59:13 68:21 | 136:8,12 138:19 139:20 | 100:7,16 101:15 105:21 | **migrations** 68:12,18 |
| 115:7 119:19 **marketplace** | 71:15 88:11 97:9 100:18 | 139:20 140:11 141:1,5 142:21 | 115:13 128:18 129:11 130:13 | **Miller** 1:20 2:2 6:4 |
| 120:6 **Mark-up** 110:14 | 101:16 106:8 121:2 124:9,20 | 143:12 144:22 **Medigap** 48:5,7 | 137:21 144:2 **menu** 85:6,16 | **Milton** 111:1 **mind** 29:5 57:20 |
| 111:5 **Maroney** 37:15 | **means** 18:15 **meant** 137:19 | 48:19 144:5,7 **Medigap-type** | **menus** 85:4,8,12 86:4 | 68:19 105:19 117:13 |
| 94:16 **Maroney's** | **mechanism** 138:12,14 | 144:19 **Medispan** 122:9 | **merged** 54:19 57:15,21 | **minor** 64:12 **minus** 111:5 |
| 97:15 **Mass** 5:6 29:16 | **Medex** 47:5,5,6 47:11,16,17,18 | 122:11 **meeting** 42:5 | **merger** 54:21 55:8,15,17 | 122:20 125:2 **minute** 92:8 |
| **Massachusetts** 1:2,19,21 2:5,9 | 47:19,22 48:1 48:3,5,7,8,12 | 137:18 140:10 **meetings** 121:2 | 56:2,5 61:19 63:3,21 65:3,5 | **minutes** 97:7 121:1 |

Henderson Legal Services
(202) 220-4158

Vincent D. Plourde　　HIGHLY CONFIDENTIAL　　April 13, 2006
Boston, MA

13

miscalculated
46:3
miscellaneous
80:15
misrepresenta...
142:15
misrepresented
142:2
Missouri 3:6
Mizell 3:4 4:5
5:21,21 143:20
147:13
model 47:21
moment 12:17
13:4 53:7
57:22 85:1
monitor 88:18
monitoring 42:3
88:6
months 67:21
67:21
morning 5:2
6:14,15 42:8
move 32:1 62:18
64:13 65:2
67:17 68:1
72:1 90:5
moved 32:1 72:2
93:19,20
movement
57:13
moving 72:21
73:1,2 120:15
128:4,12
multiple 10:15
16:3 18:17
55:4 72:15
103:3
multiplier 61:15
mutually 130:16

**N**

N 4:1 5:1

name 5:3 35:4,5
35:6 48:16
63:17 83:20
102:14 105:2,9
105:18 109:20
names 84:1
national 12:15
21:6 33:11,17
38:12,13,18,19
38:20,20 39:11
41:20 42:1
43:15 46:15
47:4 53:10,15
54:7 129:18
necessarily
19:16,16 50:10
58:2
necessary
100:21
need 11:22
41:11 42:19
84:19 89:11
100:17 135:3
needed 18:6
67:10,11 69:10
91:20
needs 89:11
negotiate 119:3
122:17
negotiated
17:11 37:1
91:12,12
negotiating
123:1,13,21
neither 149:12
net 114:2
network 91:7,8
91:9,13,19,21
102:4 103:7
114:2
never 52:2
146:16

new 2:20 21:5
23:14,17 43:9
43:11 47:21
56:9,15 58:11
64:15 67:3,11
67:15,17 90:19
93:11,15,15
129:2 133:6
Nicholas 3:4
5:21
nmizell@shb....
3:7
Non-Fee 4:9
109:7
Non-national
25:5
normal 45:9
Notary 1:18
148:13 149:5
149:21
notes 94:14
number 4:8
11:6 58:18
76:19 85:21
86:10 88:5
121:1,4 129:1
142:2
numbers 142:15
nurses 61:10
N.Y 2:20

**O**

O 5:1
oath 5:17
Objection 7:21
11:1 20:9
31:16 37:2
45:20 60:19
77:18 79:20
96:11 98:18
104:19 105:7
110:4,18
113:16 114:19

115:2,10 116:2
116:11 117:11
118:11 120:11
123:3,8 125:22
127:21 128:10
135:20 136:15
142:8
obligated 139:1
obligations
48:10
obviously 19:18
85:14
occurred 32:12
offer 144:9
offered 144:3,8
144:10 145:3
office 34:12,12
38:7 39:13
41:9 59:14
60:4,7 61:12
71:2 77:12
93:16 120:17
131:19 133:20
146:2
offices 1:20
21:13 22:10
24:12 37:21
38:2 50:5 52:6
52:10,14 60:12
70:20 71:8
108:2 129:3
134:12 135:8
146:14,22
Oh 48:16 76:13
83:6 86:8
124:16
okay 13:5,15
15:17,20 17:18
25:19 26:14
30:3 31:12
32:4,9 33:9
34:2 35:7

36:11,21 37:4
37:8,12 40:17
41:11 42:7,12
43:20 44:11,17
44:22 45:22
47:3 48:21
49:5 51:5,18
52:12 53:18
55:12 56:6
61:6 62:4,15
65:9,12 66:15
66:21 68:5,10
68:20 69:17,21
70:10 71:11
73:13 74:5
75:10,16 76:12
77:9 78:6,14
79:2,7,11
80:18,21 81:3
81:7,9,21 82:2
82:8,15,20
83:9,19 84:8
85:7,10,19
86:2,20 87:4
89:3,14 90:7
92:16 96:14,16
98:21 100:3
101:7 103:2
105:2,18 107:6
109:5 110:1,10
110:20 111:22
112:15 113:18
114:12,16
115:5,13,20
116:5,12,15,18
117:8,14
118:13 121:1
121:15 123:5
123:12,19
124:12 125:1
126:18 127:7,9
128:1,12

Vincent D. Plourde      HIGHLY CONFIDENTIAL      April 13, 2006
Boston, MA

14

130:12 133:17
134:8 135:4,10
136:7 137:5,8
137:11 138:16
139:4 140:4,16
140:22 141:21
145:18 146:10
146:20 147:6,9
147:13
**old** 67:2,12,16
**Olson** 111:12
**Olson's** 111:13
**Once** 6:19
**ones** 82:2,6
**one-day** 7:11
**ongoing** 13:1,2
69:12
**on-site** 106:6
**open** 84:9
**operate** 11:20
**operating** 55:3,3
**operation** 93:14
95:4
**operations** 30:5
30:11 42:2
65:6 95:10,13
111:16
**OPM** 34:12
**opposed** 9:5
29:21 61:3
64:16 75:2
88:22 91:7
**order** 115:1,4
**organization**
11:10 44:1
54:13 62:21
71:16 72:16
73:1 93:6 97:6
97:17
**organizational**
94:20
**organizationa...**

97:14
**organizations**
57:11
**organized** 87:22
90:1
**original** 104:13
**outcome** 126:17
141:10 149:14
**outpatient** 15:15
21:3,17,22
32:15,17 59:6
59:13 61:3
64:22 106:5
126:4,7,11,21
128:14,15
**outpatients**
21:16 53:1
**outsource** 113:7
114:9
**outsourced**
113:5 122:16
124:7
**outsourcing**
124:13
**out-of-state**
28:13
**overall** 68:5
**overhead** 60:6
61:10
**overheads** 60:13
**overpayments**
74:17
**oversee** 11:19
12:9,10 15:4
17:20 42:2
100:8
**overseeing**
38:21
**O-L-I-T-Z-K-Y**
49:14
_____
**P**
**P** 3:4 5:1

**page** 4:2,8
109:17 110:10
110:22 122:4
**paid** 17:4 19:18
26:1 27:9 34:4
35:15 40:13
46:2 50:18
58:18 59:15
74:15 125:18
139:5,6
**paper** 103:21
**paperwork**
95:19
**parameters**
131:5
**parentheses**
111:4
**Park** 2:12
**part** 9:17 28:7
35:12 40:19
41:7 42:21
58:6,8 60:12
70:6,7,10,14
70:21 96:20
97:9 101:19
113:7 114:2
133:5 141:16
142:18
**participants**
144:18
**participate**
120:22 127:9
127:14
**particular** 25:7
26:22 35:4
36:22 40:20
41:2 45:6,11
45:19 46:8,14
57:18 60:1
67:4 75:21
76:8,16 77:3
77:11 83:20

86:10 87:7
105:12,18
108:13 110:7
111:3 117:3,3
117:9,10,12,14
117:19 127:5
**particularly**
123:18
**parties** 149:13
**pass** 129:16
**patient** 14:21
16:9,12 29:9
29:13,17 35:8
48:8 77:12
86:10
**patients** 15:7
22:4 28:21
86:10 91:4
126:6 129:4
136:12
**Patterson** 2:17
5:18
**pay** 16:14 58:19
58:20,21,22,22
74:16 111:20
112:7,9 138:19
139:2
**paying** 128:16
**payment** 8:15
9:9 16:10
17:10 22:1
27:8 28:5,16
31:19 32:19,21
35:19 36:5
58:16,21 59:6
60:11 61:14
74:21
**payments**
102:15 135:19
138:9,10,11
**pays** 29:7 137:9
**PBM** 113:6,8,15

113:21 114:10
114:14 115:6
115:17 122:16
123:4,13 124:7
124:13
**PBMs** 113:19
**PCP** 90:22
**PCS** 114:2,15,17
114:21 115:5
115:17
**people** 11:9 18:6
19:22 20:2,3
30:20 71:15,16
91:8,8 94:8
95:1 97:20,21
97:22 98:1,9
105:8,15,17,18
107:19 124:15
130:10 133:14
134:1 143:1
**percent** 16:15
17:14 69:7,9
71:9,9 111:5
121:21 126:14
126:22
**percentage**
16:14 17:3,17
19:11 22:2,12
27:4 31:13
52:17 117:12
122:20 125:2,3
126:5,12 127:2
128:4,12
**performed**
10:15 29:14
60:1,2,3
100:19 111:7
**performing**
72:14 73:6,8
73:20 87:17
88:20 89:15
**performs** 12:3

Henderson Legal Services
(202) 220-4158

Vincent D. Plourde     HIGHLY CONFIDENTIAL     April 13, 2006
Boston, MA

period 18:9
  23:12 26:8,11
  39:22 40:11,19
  43:1,16 46:21
  51:21 52:3,19
  54:15 62:4
  68:10 78:15
  81:13 82:16
  103:21 108:22
  114:6 115:21
  120:14 136:19
periodic 142:3
periodically
  121:8
permit 87:1
permits 86:18
person 11:4
  23:6 37:15
  46:14 49:1
  80:5 94:14
  105:12,16
  108:13 121:7
personnel 34:13
  134:9
perspective 84:6
pertain 26:19
pertains 61:17
Pharmaceutical
  1:6 5:9
Pharmaceutic...
  3:8 5:22
pharmacies
  113:22 130:21
  131:1,4
pharmacy 95:10
  95:13 111:16
  122:18 124:16
  131:6 134:20
phase 66:19
  67:15
phone 43:5
  45:13 80:6,17

98:6 100:20
phrase 16:1
  17:13 42:7
  127:5
physical 102:18
physically 97:13
  97:14
physician 12:2
  24:12 28:13
  37:20 38:2,7
  39:13,15 40:18
  46:10 50:5
  61:3,12 74:9
  91:13 108:2,4
  108:7 129:3
  133:21 147:10
physicians 8:10
  8:19 11:14
  21:13 22:9
  39:19 44:12
  50:2,8 52:5,10
  52:14 60:12
  70:20 71:2,8
  82:12 91:20
  96:5,7 98:17
  112:21 115:8
  117:2 120:16
  131:18 132:14
  133:19 134:9
  134:10 136:14
  146:13,17,21
physician's 41:9
  59:14 60:3,7
physician-ad...
  38:10
pick 34:14 45:12
  50:11,17
picked 50:19
  133:15
picking 51:1
picks 29:6
piece 12:15

69:19,20 84:17
  104:14
pieces 90:5
  141:6
pilot 129:2,8
pilots 129:9
place 7:16 20:12
  28:18 32:3,14
  53:21 55:17
  58:15 61:20
  62:20 63:4
  65:13 71:6,12
  78:16 79:1,4,6
  79:8 81:4
  83:13 84:6
  96:17
placement
  135:16
places 72:15
Plaintiff 2:7,14
plan 33:22
plans 7:17 40:5
  40:14 138:19
play 56:2 65:9
  91:18 101:5,8
played 71:13
please 12:17
  13:13 41:13
  44:4 76:10
  84:4 109:10
Plourde 1:14
  4:3,9 5:9 6:7
  6:14 57:9
  99:16 109:6,11
  122:3 132:7
  143:14 148:6
  149:7
plus 125:2
PNS 103:4,6,9
pod 97:16
point 39:14,16
  39:17 40:9

52:8,15 58:12
  60:10 84:2
  105:16 123:17
  125:5,16 133:3
  144:13
policies 144:5,7
pool 138:14,17
  138:21
poor 87:22
poorly 72:14
  73:5,7,20
  87:17,22 89:15
  90:1,3,3
populated 86:1
portion 24:22
  25:2 51:1
position 7:8
  10:19 11:16
  14:13,20 15:3
  20:1 22:17,21
  24:14,16,20
  30:3,7,8 31:7,9
  33:9,14 37:17
  47:4,8 49:17
  53:3 72:1
  82:16 87:9,16
  99:19,22 132:9
  146:8
positions 67:14
  75:17
possible 134:19
  135:1
potential 19:19
practicing 61:12
precise 71:3
predict 89:8
premium 34:18
premiums 145:9
premium-based
  34:9
preparation
  137:17

prepared
  106:22
prescribed
  140:11
Prescribing
  129:8
prescription
  29:7
present 3:10
  54:1 72:6
  99:19 138:9
presented 85:22
president 7:6
  49:19 72:9
  111:15 145:15
press 141:22
presume 22:6
  59:11
pretty 18:7
previous 54:6
  75:17
previously 93:7
  93:18
price 1:7 5:10
  19:10 113:8,9
  115:19 137:16
  138:4
priced 19:7
  42:19
prices 111:20
  112:6
pricing 58:1,2,3
  71:3 124:15
primarily 32:19
  108:3 129:22
  130:3,4
primary 103:4
prior 54:20 55:8
  55:15 62:20
  63:6,14 70:5
  72:6 79:2 81:3
  95:18,21 137:1

Vincent D. Plourde     HIGHLY CONFIDENTIAL     April 13, 2006
Boston, MA

16

| | | | | |
|---|---|---|---|---|
| 137:18 | 24:5,8 38:22 | 43:9 129:2 | 97:22 98:9,10 | 145:21,21 |
| **privilege** 12:21 | 45:5 47:16 | 131:6 134:20 | 98:13,14,15,20 | **provider's** |
| **pro** 73:2 | 54:9,11 55:4 | **project** 23:13 | 98:22 99:20 | 103:17 104:15 |
| **probably** 20:2 | 56:19 62:19,22 | **projects** 23:8,12 | 100:20 101:2,8 | **provides** 34:2 |
| 20:11,12,20 | 63:1,7 64:2,11 | 24:1 | 101:16,18,20 | 84:14 |
| 32:20 67:9,20 | 64:12 66:4 | **prompts** 85:21 | 101:21 102:12 | **providing** 36:6 |
| 69:2,8 83:22 | 67:12,15 69:5 | **properly** 76:18 | 102:13,14,14 | 42:4,4 72:17 |
| 87:8 94:11 | 70:9 113:5 | 91:3 | 103:7,11,12,15 | 73:10 |
| 95:3 107:21 | 122:16 139:20 | **proportion** | 104:7,12 105:8 | **Public** 1:19 |
| 109:3 124:6 | **processor** 34:20 | 121:18 | 105:13,22,22 | 148:13 149:5 |
| 144:13,13 | 50:15 | **provide** 10:1 | 106:13 107:13 | 149:21 |
| **problems** 57:18 | **product** 23:14 | 39:8 | 107:20 110:2 | **pull** 72:16 106:6 |
| 67:5,7 87:18 | 23:22 34:6,8 | **provided** 16:19 | 114:1 118:5 | **purchased** |
| 87:21 88:3 | 34:10,11,14,16 | 39:20 43:17 | 119:15 120:20 | 63:20 79:10 |
| 89:19,21 90:1 | 35:3,3 47:22 | 50:8 86:3 | 121:19 126:3 | 114:22 115:9 |
| 90:8 96:22 | 48:1,4,6,7,15 | 136:11 | 126:10 127:9 | 128:6 |
| **procedure** 1:16 | 50:21 53:8,9 | **provider** 7:6 | 129:12,14,18 | **purchases** 36:22 |
| 10:14 60:1,2,3 | 53:10,18,20,20 | 10:20 11:11,12 | 130:7 132:13 | 112:12,18 |
| 77:7 | 53:22 85:14 | 11:18,19 12:5 | 132:16,18,22 | 113:20 116:9 |
| **procedures** | 86:7,8 131:9,9 | 12:7,11,15 | 133:1,9,10,11 | **purchasing** |
| 10:12,13,15 | 131:14,19 | 21:10 35:1 | 133:14,15,15 | 113:14 |
| **proceed** 109:12 | 144:7,20 | 42:5 44:5,6 | 133:18,21 | **purposes** 79:14 |
| **process** 10:8 | **production** | 46:12,19,22 | 134:5,9 | **pursuant** 1:16 |
| 13:7,10 18:10 | 17:20 107:9 | 47:17 58:5 | **providers** 7:18 | 143:10 |
| 29:3 35:14 | **productivity** | 72:2,9,18 73:2 | 8:22 9:9,16 | **put** 47:13 54:12 |
| 52:17 55:20 | 65:7 | 73:21 74:8,9 | 10:1,4 12:5,12 | 84:14 129:2 |
| 56:2,3 58:13 | **products** 47:20 | 74:10,20 76:5 | 18:11 26:6 | **puts** 12:4 |
| 58:14 64:7,21 | 48:1,2,3,13,17 | 77:5,10,22 | 44:11,15,20 | **p.m** 147:19 |
| 65:1 67:19 | 48:19 49:9,20 | 78:21 79:3 | 45:1,10 75:2 | |
| 69:13 93:10,12 | 70:14 144:4,14 | 81:10 84:7 | 75:12,18 78:8 | |
| 129:19 | 145:2,9,16 | 85:14,15,16,17 | 78:10,11,18 | **Q** |
| **processed** 15:4 | **professional** | 85:21 87:10,20 | 90:17 98:6 | **quality** 79:14 |
| 18:14 19:21 | 58:9 65:1 | 89:21 90:9,11 | 100:9 108:5 | 129:3 |
| 20:16 25:11 | 109:17 | 90:17,19 91:6 | 112:19,20 | **queries** 75:17 |
| 41:1 42:14 | **program** 14:3,3 | 91:11,11,14,17 | 113:3,22 | 76:1,3,20,22 |
| 43:7 50:13 | 14:5 33:18,20 | 91:17,18,21,22 | 115:14,22 | 77:21 78:2,5 |
| 56:13 76:17,18 | 33:21 34:21 | 92:1,2,5,17,19 | 116:8 125:18 | 101:8 |
| 101:3 142:3 | 35:8 36:19 | 93:1,5,6,20 | 127:20 128:6 | **question** 8:1 9:7 |
| **processing** 8:12 | 37:13,16 43:11 | 95:1,4,7,11 | 129:16,20 | 40:16 44:2 |
| 9:1 18:18,21 | 94:3,8,9 | 96:1,3,18 97:1 | 134:18 135:1,5 | 46:11 50:22 |
| 19:2,4,15 | 140:11 144:10 | 97:3,4,5,12,16 | 136:10,13 | 59:10,20 83:4 |
| 20:14,19 21:13 | **programs** 38:16 | 97:19,20,21,22 | 142:21 143:12 | 83:4,5 87:5,13 |
| | | | | 99:2,3,4 126:8 |
| | | | | 128:11 |

Vincent D. Plourde     HIGHLY CONFIDENTIAL     April 13, 2006
Boston, MA

17

questioned 9:19
questions 11:7,8
  37:14 41:12
  74:14 98:7
  134:3 143:15
  143:21
queue 85:20
quick 45:5
  131:21
quickly 43:4,5
Quincy 54:12
quite 59:17

**R**

R 5:1
raise 60:8 98:13
raised 78:7
  98:14 134:10
  134:19 135:1,5
Ralph 3:12 5:3
ran 75:6 79:19
range 117:9,15
rate 34:3 57:17
  58:9,11 61:14
  122:17 123:2
  137:9
rates 9:3,6 27:1
  37:1 43:6
  57:16 58:5,7
  58:13,16 59:3
  59:3,15,21
  60:4,11 61:22
  62:1,6,9 71:19
  114:18 117:5
  146:1
RBRVS 51:6,8
  51:11,14,19
  52:1
reached 141:12
read 117:20
  136:16
reading 116:16
  135:22 141:21

readjudicate
  50:12
ready 109:11
really 18:8 43:3
  45:4 88:20
  89:5 123:9
  137:18
Realtime 1:18
  149:5
reason 64:6,15
  121:6
reasons 11:3,4
  18:1,2 64:4
  76:13
rebate 117:3
rebates 112:11
  112:14,17
  113:2,20
  114:17,22
  115:6,9,15,22
  116:8 117:1,5
  117:9,16,16
  118:2,8,19
  119:5,18,22
  120:5 125:21
  127:19 128:7
  135:15
recall 6:19
  20:10 23:11
  24:2 29:19
  45:22 46:5
  47:1 53:16,17
  81:21 82:3,16
  138:1
receipts 29:7
receive 13:20
  36:5 76:4,22
  134:12,15
received 13:16
  13:19 14:1
  26:1 27:8,9
  28:11 74:21

76:20 78:2,5
  78:18
receives 35:8
  135:15
Recess 57:5
  99:13 132:3
recognition
  137:6
recollection
  19:5 20:10
  30:1
reconciled 57:16
reconciliation
  55:20 56:3
record 5:3 27:20
  56:20,21 57:4
  57:6 82:10
  87:11 99:12,16
  107:10 131:22
  132:2,4 137:12
  137:13 147:17
  149:9
recorded 79:11
  79:13
recording 5:3
  79:9,10 82:10
  83:14
recordings
  79:15
records 12:8
  21:8 106:6,18
  106:20 107:4,8
recovery 36:3,4
Red 111:3 122:5
  122:5,6
redesign 92:12
reduce 65:7
redundant 16:1
reevaluate
  50:12
refer 42:12
  44:12 138:10

reference 41:1
  122:5
references
  110:11
referencing
  136:4
referred 10:10
  56:15 88:12
  109:22
referring 10:8
  15:7,10 17:14
  21:17 25:6
  42:13 44:7,8,8
  44:11 66:5,12
  68:1,2 73:8
  81:2 88:9
  110:17 112:20
  126:19 127:4
  136:20 138:3
  138:15 141:8
  142:9
refers 141:1
reflected 61:13
regard 76:4
regarding 75:18
  80:9,10 81:16
  82:9,11 86:9
  86:11 98:6
  102:13 103:12
  105:13 119:22
  127:15 134:11
  141:22 142:14
regardless 99:1
Registered 1:17
  149:4
regulated 49:19
  145:15
reimburse 16:7
  21:21 22:8
  32:17 38:2,9
  39:19 50:2,7
  52:5,22 118:10

122:20
reimbursed
  22:13 34:12
  36:4,13 45:12
  45:17 46:13
  52:9,13 71:1
  76:6,7 77:11
  114:18 127:1
  135:7
reimbursement
  9:4 24:11 26:2
  26:20 27:1,10
  27:12,15 28:5
  28:6,17 35:11
  35:22 37:5
  40:13 41:16
  43:17 45:18
  46:7 55:19
  57:16 60:5
  70:19 71:7,19
  75:19 77:1,14
  110:13 120:16
  123:2,14,21
  126:12 131:12
  131:17 134:11
  134:14 135:2,6
  146:1
reimburses
  118:9
reimbursing
  55:15 131:18
reject 76:11
rejected 76:9,10
related 16:7
  21:11 36:12
  43:16 47:16,17
  149:12
RELATES 1:9
relating 47:18
  47:19 51:16
  134:14
relation 31:14

Vincent D. Plourde    HIGHLY CONFIDENTIAL    April 13, 2006
Boston, MA

18

34:20 36:13
38:6,10 40:20
41:2,8,16,22
65:20 75:16,21
100:13 101:12
111:1 124:13
126:13 131:13
134:19 135:1,5
135:16 136:7
**relations** 11:11
91:11,22 92:2
92:6 95:11
96:1,3,18
97:20 98:9,10
98:14,15
132:16,22
133:1,9,15,18
134:5,9
**relationship**
97:3,18 125:6
125:13,17
**Relative** 51:9
**release** 141:22
**relevance**
113:18
**relevant** 118:4,8
118:14 127:17
128:8,14
**relocated** 54:12
93:13,17
**remain** 147:3
**remainder**
121:22
**remained** 31:14
57:21
**remedy** 88:3
**remember**
23:16 27:14
31:17 47:2
69:15,16 82:7
125:4
**remind** 114:6

**remittance**
50:14
**remitted** 102:15
**render** 60:6
**rendered** 40:20
50:3 59:12
60:22 106:12
**rephrase** 8:1
44:3
**replaced** 88:4
**report** 82:10
97:17 111:19
121:9 134:5,6
134:7
**reported** 11:9
49:4 72:22
111:12 145:13
**reporter** 1:18,18
5:15,16 41:12
83:1 149:5,5
**Reporter's** 5:5
**reporting** 23:7
79:1,21 80:1
89:5 97:18
**reports** 88:6,10
88:12,14,15,18
88:21 134:2,7
139:20 141:1,4
141:8 142:3,12
**represented**
20:15 122:1
123:7
**representing** 6:4
96:20
**represents**
96:19 121:7
**request** 19:8
87:12
**require** 95:19
**required** 65:2,4
65:5 141:17
**requirements**

12:13
**requires** 95:20
**research** 97:2
**resided** 93:8
**resolve** 74:7
**resolved** 74:11
74:18 90:6
141:7
**resource** 51:10
88:22
**resources** 89:7
**responding**
11:22 101:8
**response** 9:13
82:22 104:9,16
**responses** 104:6
104:11,21
**responsibilities**
11:17 15:2
23:4 30:10,16
33:13 38:15
41:21 49:8
72:11 100:4,13
101:12
**responsibility**
15:22 24:5,7
30:13 31:2,3
31:11 38:13
39:12 42:22
49:5 50:11
53:9 65:22
92:3,18 98:17
128:19 130:7
132:8 133:17
**responsible**
11:20 12:1,4,6
16:4 24:20,22
25:2,15 27:22
38:21 69:7
82:17 90:15
94:1 98:19
99:6 102:9

129:15 130:14
132:13 143:9
**result** 65:3
71:14 100:20
107:9
**retrain** 67:8
**retrained** 67:10
**retrieved** 21:8
**return** 34:3
**review** 10:11
19:8 42:17
45:10 91:15
**reviews** 106:4,6
109:13 142:3
142:16
**revised** 57:16
**revision** 55:20
56:2
**Rhode** 13:18
**Rick** 23:3
**right** 9:12 35:12
35:16 40:20,21
41:2,9 44:9
49:15 59:4,8
62:1 70:12
76:20 81:5,11
88:13 94:17
100:10 127:8
132:12 143:8
**rise** 19:13
**risk** 34:18 40:4
40:7
**RMR** 149:20
**Robins** 1:20 2:2
5:13 6:3
**Rockland** 93:14
93:18,19 95:4
98:16
**role** 18:10 24:9
31:4 47:3 53:4
54:7 56:2 65:9
65:20 71:13

72:5,6 74:6
77:22 91:18
92:5 100:12
101:7 133:6
143:2,4
**roles** 146:10
**room** 137:10
**route** 84:17,20
**routine** 10:5
**RPR** 149:20
**Rules** 1:16

| S |
|---|

**S** 4:7 5:1
**sales** 93:18,19
137:16 138:4
**sample** 79:13
**save** 94:14
**saying** 59:22
60:4 77:6
127:3
**says** 86:13 101:2
**SCA** 92:14,15
**scale** 31:11 64:8
65:7
**scanned** 104:1
**schedule** 33:1
36:16 121:17
**schedules** 9:4,8
9:15 10:2,4
77:3
**school** 13:14
**Science** 13:17
**Scopa** 3:12 5:4
**scope** 84:22
147:8
**seal** 149:18
**search** 87:1
**searchable**
104:4,5,17
**second** 30:13
56:20 89:14
100:16 122:4

Vincent D. Plourde   HIGHLY CONFIDENTIAL   April 13, 2006
Boston, MA

19

section 91:5
sections 15:17
see 10:11 106:7
    106:8,10 111:1
    128:2 136:19
seek 27:15 28:5
    35:21 37:5,20
    87:13
seeking 28:6
seen 109:14
    110:6,7 121:1
segues 11:15
select 58:20
self-administe...
    28:22
selling 23:14
semi-private
    137:7,8,10,15
    137:19
send 90:17,20
    104:8
sends 90:17
    103:15
sense 32:11,13
    60:4,20,21
    69:18 95:15,16
    118:13
sentence 126:7
separate 15:12
    23:21 26:13
    27:22 57:21
    58:4 61:22
    62:1,6,9,12
    64:8,9,10 66:2
    66:18 70:8
    82:5 103:4
    133:22
separately 76:22
    136:18
September 6:21
serve 83:21 84:3
    84:12 123:2

service 9:10
    11:20 16:18
    17:5,5 21:10
    34:22 35:1
    36:6 39:21
    40:14,20 41:2
    42:4,5 43:3
    45:16,17,19
    46:8,14 47:18
    58:19 59:12
    72:13 73:9,14
    73:16,20 87:22
    90:2,2 92:22
    97:12,16,21,22
    97:22 98:22,22
    130:15,16
    133:11
services 4:10 7:6
    10:20 11:18
    16:16 22:3,9
    28:11 34:17
    50:8 51:16
    53:1 59:14
    60:22 72:3,10
    73:11 75:21
    77:3,22 78:16
    79:3 81:10
    87:10,20 92:2
    92:19 93:2,6
    93:20 95:2,5,7
    97:1,3,5 99:20
    100:20 106:11
    106:12,15
    109:7 110:14
    117:21 118:5
    130:8,16
    134:15
servicing 38:22
    47:17,20 72:18
    93:18 97:4
set 34:10 55:19
    58:15 76:15

90:20 91:16
    149:8,17
setting 28:21
    38:8 60:6,16
    60:22 145:8
settings 59:16
settled 13:6,9,11
    139:18
settlement
    141:12,14,16
    141:17,22
    142:19 143:10
seven 67:21
    80:11 81:14
    130:5
seventh 129:11
shared 23:22
    142:10
sharing 40:5
    134:2
Shield 2:7,9,14
    6:2,4 7:3 14:8
    23:15,20 25:12
    25:21 26:10
    28:10 33:22
    54:9,16,22
    55:13 56:12
    57:11,15 58:2
    58:4 59:3
    60:16 61:18
    62:1,6 63:4,15
    64:16 70:22
    71:6 131:3
    145:4 146:11
    147:11
Shook 3:3 5:21
shop 47:15
Shore 110:12
shortfall 135:19
    138:10,11
shortfalls 136:1
    136:10 138:7

138:20
show 109:5
shut 64:13
sic 16:12
side 144:21
SIGNATURE
    148:1
signed 102:8
significant
    33:17 87:21
significantly
    30:18
similar 76:14
    89:20 90:1
    101:21 102:2
simple 64:6 80:6
simply 58:4
single 10:14
    56:14
sit 52:12 112:6
    116:7 123:19
site 93:22
situation 46:6
six 67:21,21
Skwara 2:10 6:1
    6:1 108:15,17
slcoco@rmkc....
    2:6
Slowly 99:18
small 12:8,10
    20:13 69:3
    95:8
Socholitzky
    49:11 145:12
software 89:6
somewhat 13:12
sorry 7:22 26:11
    40:15 66:6
    68:14 86:2
    88:11 89:13
    97:20 106:5
sort 7:19 44:22

74:12 76:3
    79:18 96:8,16
    102:21 116:18
    129:5
sorts 23:11 43:1
sought 27:12
    28:16
South 110:12
southern 96:20
space 80:18
    93:16 94:2
    95:12
speaking 11:17
    39:21
special 23:8,11
    24:1
specialist 5:4
    102:16,16
specialized
    20:13 21:7
specialty 90:21
    130:20,22
    131:4,5 134:20
specific 8:11
    22:5 47:14
    78:4 115:3,11
    119:17 120:7,9
    130:5 135:3
    141:19
specifically 8:4
    38:5 49:3 53:2
    78:9,9 112:5
    142:22
specifics 86:9
specified 27:3
    41:1 45:18
    46:7 77:2
specify 26:22
spell 49:12
spoke 93:4 94:4
    101:1 130:9
    133:12,13,14

Vincent D. Plourde     HIGHLY CONFIDENTIAL     April 13, 2006
Boston, MA

20

| | | | | |
|---|---|---|---|---|
| spoken 100:10 101:11 130:6 | status 12:19 13:3 74:22 75:1 80:9 82:4 84:13 86:15 | 40:18 submits 29:7 submitted 25:8 25:8,13,17 27:10 29:3,12 | 20:1 22:18 supplement 144:21 145:1 supplemental | 56:10,14,15,19 57:13 58:6,8 58:10,14 59:4 61:21 62:19,19 |
| staff 20:4 23:6 45:10 46:16 61:10 66:10,10 66:12 71:16,21 71:22 78:1,3 87:6 88:7,8 90:3 97:4 98:10,14 133:13 143:9 | stayed 62:12 stemming 25:6 120:5 step 12:17 95:19 Stephen 2:3 6:3 Stepping 13:12 steps 118:20 119:1 120:4,5 | 29:14,21 37:9 43:21 74:20 106:14,16,18 139:19 141:5 142:3,16 submitting 29:13 subscribe | 48:4 144:19 Supply 36:16 support 12:11 18:6 101:7 129:9,12,14 132:18 133:14 supported 18:3 supporting 19:9 | 62:22 63:1,6,7 63:9,10,13,14 63:16,17,20,22 64:2,11,14,16 64:20,22 65:2 65:10 66:4 67:11,13,15,17 67:17 68:12 |
| staffing 89:10 stamped 141:3 stamping 140:20 stand 56:18 63:12,18 103:6 standalone 66:2 66:18 70:6 standard 17:3 standards 140:10,13 | Steve 6:1 87:8 108:15 121:8 134:7 Steven 2:10 Stone 38:19 39:2 stored 103:20 103:21 stories 116:17 116:18 117:20 | 117:22 Subscribed 148:8 subscriber 27:7 subscribers 25:18,20 subscriber-su... 28:19 subsequently | 129:1 sure 9:7 12:13 12:20 17:21 18:1 35:5 44:2 58:20 59:22 64:10,11 65:22 66:22 68:19 77:4 80:22 91:2,16 99:9 | 69:5,6,6 70:6 70:11,12,15 77:2 78:16 79:1,4,5,8,9,10 79:16,18 80:1 80:6,17,19 81:13 82:8 83:19 84:5 85:18 87:1 |
| stands 51:9 92:15 110:20 137:6,7 start 14:13 67:21 126:8 started 14:7 31:20 56:10 63:5 68:7 87:15 | strategies 120:21 121:19 126:3,10 strategy 127:10 streamline 64:7 69:4 Street 1:21 2:4 5:6,14 structurally 85:4 | 52:8 125:9,12 140:2 subset 24:21 substance 81:19 82:21 88:22 substantive 30:16 successful 66:7 successfully | 100:6 105:4,15 111:16 114:11 129:16,17 133:5 138:12 142:22 143:17 surely 99:18 suspect 36:14 83:12 suspend 18:1 | 90:21 103:7 105:9,14,17 129:19 systematically 19:7 systems 55:5,7 55:18 57:12 61:19 63:19,22 64:12,13,17,18 |
| state 5:15 28:11 28:11 54:11 138:18 139:2,5 139:6,7 statement 59:18 59:20 62:3 115:17 states 1:1 109:16 142:1 149:1 static 147:3 | 85:4 structure 20:11 34:8 91:1 93:11 94:20 structured 50:21 subject 28:15 81:16 82:9 85:11 139:11 submit 18:11 35:10 38:3 | 66:1 suggests 15:22 suit 142:1 Suite 5:6 sum 36:8 sums 36:12 supervise 19:22 supervising 30:20 supervisor 14:15,21 17:18 | 42:17 suspended 18:8 suspense 18:2 sworn 6:9 108:16 148:8 149:8 system 17:12 18:14,20 19:3 19:7,17,20 28:16,18 30:11 32:2,2 42:16 42:17 51:10 | 64:19,20 66:2 66:3,8,18 67:3 67:3 69:2,3,9 69:11,22 70:2 70:9,17,18 71:14 81:4 S-O-C-H 49:13 S/W 110:13,20 |

|  T  |
|---|
| T 4:7 table 58:4 110:12 |

Henderson Legal Services
(202) 220-4158

Vincent D. Plourde       HIGHLY CONFIDENTIAL       April 13, 2006
Boston, MA

21

| | | | | |
|---|---|---|---|---|
| **tables** 130:11,12 130:13 | 109:4 112:4 132:18 133:9 | **testifies** 6:10 **testimony** 29:19 | 7:1 **thought** 89:13 | 147:3,8,15 **timely** 42:14,16 |
| **take** 34:2 36:18 41:12 48:9 | 133:12,16,18 134:5 | 116:7 149:10 **text** 80:19 81:2 | 92:9,10 **thousand** 76:13 | 42:20 **times** 6:18 42:8 |
| 57:1 58:9,14 67:19 77:9 | **teams** 105:22 106:1 107:13 | 81:18 85:2 86:17 | **three** 11:4 32:20 66:18 68:8 | 44:18 110:15 **title** 7:5 72:8 |
| 98:7 99:4 109:9 131:21 | 107:16 108:9 108:19 109:1 | **text-searched** 87:14 | 70:7,8,18 74:1 93:7,8 146:10 | 111:13,17 143:6 |
| **taken** 5:13 7:16 57:5 63:4 | 110:2 111:7,19 111:22 129:12 | **Thank** 41:15 **theme** 144:17 | **Thursday** 1:22 **ticking** 80:6 | **today** 11:14 32:3 52:12 |
| 71:17 99:13 118:20 119:1 | 129:14,22 **technical** 71:20 | **therapy** 95:19 **They'd** 98:5 | **tie** 106:15 **till** 32:20 | 53:19,21 58:17 59:2 61:21 |
| 120:4,8 132:3 **takes** 24:18 | 71:22 87:6 **technologies** | **thing** 15:10 46:4 86:12 118:1 | **time** 5:8 13:12 18:2,9,19 | 80:2 83:21 109:22 112:6 |
| 96:16 **talk** 50:5 60:9 | 129:2,6 **technology** | **things** 72:19 77:21 78:1 | 20:12,19 22:7 22:14 23:2,12 | 116:7 123:19 126:21 |
| 74:3 88:9 89:22 | 82:20 83:5 **telephone** 11:21 | 89:1 102:14 **think** 8:10,12,20 | 25:13 26:8,10 39:22 40:7,9 | **Today's** 5:7 **told** 94:13 |
| **talked** 132:8,19 133:2 | 72:20 74:7 100:8 | 8:21 11:5 26:5 26:6 28:12 | 40:11,19 43:1 43:16 45:3 | **tools** 89:6 **top** 120:12 |
| **talking** 19:4 73:12 81:7 | **tell** 13:3 31:19 35:6 40:9 | 30:22 32:5 33:7,8 38:17 | 46:21 47:13,14 49:10,18 52:3 | **total** 56:19 62:19,22 63:1 |
| 87:15,16 108:19 110:3 | 52:18 54:20 59:10 78:12 | 38:18 39:14,14 39:15 56:4,4 | 52:19 53:8 54:1,8,15 56:4 | 63:7 64:2 66:4 74:1 76:9 |
| 124:15 126:6 **tape** 97:8 99:8 | 92:15 123:11 124:10 | 60:21 61:8 65:5 66:17 | 57:3,14 62:4 64:21 65:12,16 | **totally** 64:19 **TPA** 56:16 |
| **targets** 88:1,2 **task** 66:16 | **ten** 144:14 **term** 51:5 52:2 | 69:14 70:7 76:7 82:4 84:1 | 67:12 68:10,14 69:2,3 70:3,5 | 65:20 **TPS** 56:10,17,18 |
| 101:19 **tasked** 49:2 | 122:14 123:10 124:2,4,5,8 | 84:16 85:13 86:5 95:20 | 71:4,6 78:14 81:1,1,13 | 57:13 63:22 65:2,10,21,22 |
| 75:10 98:16 **tasks** 100:7 | 126:16,18,19 130:22 137:3,4 | 98:12 101:14 105:9 118:15 | 82:13,14,15 87:19 99:7,10 | 66:19 68:2 69:12 70:3 |
| **team** 12:7,9,11 75:9,10 76:1 | 137:6 **terminology** | 119:5 120:12 141:16 | 99:14 103:22 108:22 111:10 | 88:17 **track** 5:20 |
| 77:16 88:5 91:2 93:18,19 | 17:16 **terms** 8:1,5 | **thinking** 29:4 31:22 78:20 | 111:14 114:3,5 114:6 115:21 | **trade** 117:22 **trained** 67:16 |
| 95:11,22 96:1 96:3,5,18,19 | 19:14 32:11 44:18 114:4 | 116:19 117:20 **third** 89:22 | 120:14 122:14 122:15 123:6 | **transition** 33:3 55:2 62:18 |
| 97:1,3,11,15 98:15 99:5 | 122:10 141:13 141:15,19 | **thirdly** 11:10 **Thomas** 7:10 | 124:5,6 132:1 136:19 138:9 | 64:4 65:10,12 65:16,20 67:6 |
| 100:10 104:8 106:3 108:18 | **testified** 132:10 132:10 | 9:14 12:18 **Thomas/Solo...** | 139:22 140:3 141:4,7 142:12 | 67:18 68:6,9 71:5,11 126:15 |

Vincent D. Plourde   HIGHLY CONFIDENTIAL   April 13, 2006
Boston, MA

22

| | | | | |
|---|---|---|---|---|
| 127:15<br>**transitioned**<br>63:22<br>**transitioning**<br>126:4,11<br>**transitions**<br>57:10<br>**treat** 91:4<br>**treated** 95:21<br>136:17<br>**treatment** 16:8<br>26:1 27:9 34:3<br>35:9 37:20<br>39:20 50:2<br>**trends** 84:13<br>**true** 118:16<br>149:9<br>**try** 43:12<br>**trying** 8:21<br>15:20 26:5<br>38:17 56:4<br>59:19 61:17<br>66:11 68:22<br>69:4,14 86:5<br>107:1 115:15<br>116:5<br>**turn** 53:7 61:16<br>**turnaround**<br>18:2 44:18<br>140:10,13<br>141:4 142:12<br>**turned** 43:6<br>**turning** 70:19<br>110:22<br>**two** 11:3 15:22<br>23:21 26:13<br>59:15 64:8,9<br>66:1,8 82:5<br>95:9 124:18<br>**Tyler** 2:17 5:19<br>**type** 7:22 15:11<br>23:17 30:19,22 | 31:10 46:4<br>48:2 61:15<br>74:8,10,18<br>80:8 83:17,18<br>85:13 86:7,8,8<br>86:12,14 88:18<br>95:20,20 98:19<br>102:16 110:8<br>111:7 118:1<br>**types** 15:13<br>25:15 26:4<br>29:4 48:3,18<br>77:20 82:11<br>84:13 86:3<br>107:2<br><br>——— · U ———<br>**UCS** 63:11<br>64:11,17,22<br>70:12,14<br>**Uh-huh** 14:12<br>41:3,10 75:20<br>89:16 144:1<br>**umbrella** 48:13<br>**unaware** 8:13<br>**unbundled**<br>10:14<br>**uncompensated**<br>138:13,16,21<br>**underpaid** 45:6<br>**underpayment**<br>45:8<br>**understand** 9:7<br>15:20 32:9<br>35:9 40:15<br>43:11 48:14<br>50:20 51:14<br>54:15 55:8<br>60:10 61:19<br>62:10 66:11<br>76:10,15 81:12<br>90:8 107:1,2<br>110:6 114:21 | 115:14,16,20<br>116:6,6,8<br>117:4<br>**understanding**<br>7:13 8:8 9:22<br>12:18,22 13:11<br>24:10 28:3<br>31:12 38:1<br>39:18 49:22<br>50:6 51:2 52:9<br>52:21 55:11<br>60:15 61:7<br>81:3 95:17<br>110:16 112:5<br>113:1 116:22<br>117:6,8 119:14<br>123:5,9,12,16<br>124:8 125:6,10<br>125:13,17<br>137:5 138:6,22<br>139:4 140:7,16<br>140:19 141:2,9<br>141:11 142:5<br>142:10 145:7<br>**understood** 16:6<br>114:16 115:7<br>115:21 119:4<br>122:19,22<br>**unhappy** 78:11<br>**Unified** 63:13<br>**uniform** 117:2<br>146:21<br>**unique** 32:8<br>43:10<br>**unit** 14:15 15:4<br>17:20 21:4<br>47:7,12 49:1,2<br>49:3,22 51:22<br>52:20 53:4<br>66:9,13,16<br>68:3 139:15<br>143:3,22 145:7 | 145:19<br>**United** 1:1<br>149:1<br>**units** 21:6 54:11<br>**University**<br>13:15,18<br>**unrelated** 55:9<br>**updating** 71:14<br>**USC** 69:6<br>**use** 31:14 58:21<br>63:6<br>**uses** 39:7 126:12<br>126:14<br>**usual** 67:7<br>**utilized** 40:2<br>**utilizing** 131:4<br>**U.S** 5:10<br><br>——— V ———<br>**VA** 36:18,20<br>**value** 51:9,12,15<br>**variable** 117:5,7<br>118:3,8 147:7<br>**variables** 58:22<br>**variation** 17:8<br>19:19<br>**variations**<br>144:14,17<br>**varied** 17:6<br>19:12<br>**various** 18:1,2<br>78:16 96:9<br>144:2<br>**vary** 17:4<br>117:10<br>**vast** 75:15<br>**vendor** 63:19<br>113:6 114:3<br>115:18<br>**venue** 93:15<br>**verbal** 9:13<br>82:22<br>**verbally** 41:12 | 83:2<br>**versus** 19:2 28:5<br>29:13 34:17<br>59:12 60:2,12<br>62:1,6 76:19<br>**vice** 7:6 49:19<br>72:9 111:15<br>145:15<br>**video** 5:4<br>**videographer**<br>3:12 5:2 57:3,6<br>97:7 99:8,10<br>99:14 132:1,4<br>147:15<br>**VIDEOTAPED**<br>1:14<br>**view** 118:2,7<br>119:4<br>**Vincent** 1:14 4:3<br>5:8 6:7 99:16<br>148:6 149:7<br>**VIPS** 105:9,14<br>**VOLUME** 1:12<br>**VP** 10:20 11:17<br>77:22 78:21<br>79:3,7 81:8<br>87:19 92:1,18<br>93:1,11 94:17<br>99:19 118:4<br>130:7<br>**V-I-P-S** 105:10<br><br>——— W ———<br>**WAC** 124:2,12<br>124:18 125:2,7<br>125:10,13,17<br>**waiting** 83:3<br>85:20<br>**want** 43:10 57:1<br>77:4 80:22<br>92:9<br>**wanted** 11:6,12<br>43:12 73:10 |

Vincent D. Plourde      HIGHLY CONFIDENTIAL      April 13, 2006
Boston, MA

23

| | | | 1 | 1991 |
|---|---|---|---|---|

114:2 144:19
**wasn't** 26:7 58:9
65:5 88:20
**way** 29:11 30:17
30:20 36:12
42:14,16 44:12
80:16 99:18
104:1 118:4,9
**ways** 8:5
**Web** 116:16
117:21
**Webb** 2:17 5:19
**Webster** 38:19
39:2
**went** 27:8 30:11
**weren't** 45:5
84:21 127:4
**we'll** 87:11 92:8
**we're** 12:13 19:4
34:18 57:4,6
73:11 89:22
129:19 147:14
**we've** 56:22
68:21 84:2
100:14 101:10
101:13,22
110:2 130:6
132:8
**when's** 108:22
122:13 124:5
**whereof** 149:17
**wholesale** 1:7
5:10 124:3,9
**widely** 117:10
**Williamson** 1:17
5:15 149:4,20
**withdraw**
112:15 113:12
**withholds** 40:5
**witness** 1:15 6:8
49:13 99:9
109:13 143:17

148:1 149:7,10
149:17
**words** 25:13
34:9 61:7
97:19 102:7
124:9
**work** 18:7 21:5
30:19,22 31:1
31:10 43:11
69:19 84:9,17
87:22 88:16,21
90:2,3,5,15,20
91:2 92:12
94:8 95:1
96:21 99:5
101:22 102:2
107:19 111:18
112:4 114:10
118:4 120:21
121:2,19
124:13 126:3
126:10 127:10
130:2 132:14
133:19
**worked** 23:8
115:18
**workers** 142:20
**working** 12:12
14:7 20:18
26:14 78:15
87:18 129:12
134:2 139:12
143:11
**worksheet** 84:17
**world** 137:20
**wouldn't** 59:15
65:4 77:7 80:3
106:20 128:7
**wrapping** 56:9
**write** 45:13 75:2
**writes** 104:7
**writing** 87:12

**written** 11:21
72:20 74:7
79:17 100:8,21
103:15,19
104:6,9
**wrote** 75:5
**W-A-C** 124:3

**X**

**X** 4:1,7

**Y**

**yeah** 8:3 24:19
24:19 29:17
30:1 33:7,8
57:2 73:18,21
90:14 92:9
94:10 96:12
**year** 15:1 22:22
24:17 30:8
68:9 90:19
116:14 118:19
136:21 137:1
**years** 19:5 31:8
32:20 37:18
**York** 2:20

**$**

**$10,000** 78:10
**$25** 77:7
**$90** 76:6
**$95** 76:7

**0**

**001** 4:9 109:6,11
122:3
**006** 4:4
**01-CV-12257-...**
1:4 5:12
**02** 78:20
**02111** 5:6
**02199-7610** 2:5
**02215-3326** 2:13

**1**

**1** 99:11
**1A** 5:6
**10** 97:12
**10:37** 57:3
**10:49** 57:7
**100** 71:8 94:12
94:20
**10036-6710** 2:20
**109** 4:10
**11:39** 99:10
**11:51** 99:14
**1133** 2:19
**12** 69:2 97:12
**12/18/2009**
149:22
**12:28** 132:1
**12:38** 132:5
**12:55** 147:15,19
**12345** 86:12
**13** 1:22
**13th** 5:7
**138795** 149:21
**143** 4:5
**1456** 1:3
**18** 20:2
**180** 20:20
**19th** 149:18
**1980** 13:21
**1981** 14:1,9
**1982** 14:10,11
14:18 16:9
**1982/1983** 21:21
**1982/83** 18:9
**1984/1985** 26:8
**1984/85** 26:16
**1985** 24:18
**1988** 33:6
**1989** 33:12
39:14,22 46:21
54:1
**1990** 44:5 46:13

**1991** 33:12
39:22 47:9
114:8
**1992** 56:11 63:2
63:3,15,21
**1994** 114:13
139:12,17
**1995** 47:9 53:5
56:8 69:11
78:19 114:8
143:3,6
**1998** 51:20 53:5
72:1,2 78:19
81:4
**1999** 111:11
122:5,13

**2**

**2** 99:15 147:17
**20** 20:2,2 69:8
107:21 148:9
**2000** 109:4
**2002** 7:9 72:4
81:8 82:15
83:11,12 99:22
133:9
**2004** 6:21
120:14
**2006** 1:22 5:7
149:18
**24** 19:5
**2400** 80:2,3
**25th** 2:4
**250** 67:9
**2555** 3:5

**3**

**3** 110:15
**30** 121:21
**330** 95:3
**335** 95:3
**35** 111:5

Vincent D. Plourde       HIGHLY CONFIDENTIAL       April 13, 2006
Boston, MA

24

| | |
|---|---|
| **4** | **99111** 77:7 |
| **401** 2:12 | |
| **42** 5:5 | |
| **6** | |
| **64108-2613** 3:6 | |
| **65** 131:9 144:18 | |
|    144:21,22 | |
|    145:2 | |
| **8** | |
| **80** 24:19 33:7 | |
|    69:7 | |
| **80s** 32:11 | |
| **800** 1:21 2:4 | |
|    5:14 | |
| **82/83** 16:7 | |
| **84** 24:19 | |
| **84/85** 26:12 | |
| **85** 24:19 | |
| **88** 33:7,8 | |
| **89** 40:11,18 43:1 | |
|    43:16 | |
| **9** | |
| **9:35** 1:22 5:8 | |
| **90** 94:11,11,20 | |
| **90s** 32:11 70:21 | |
|    70:22 114:16 | |
| **91** 40:12,18 43:1 | |
|    43:16 46:21 | |
|    52:3 115:21 | |
| **92** 68:7 | |
| **95** 52:3 54:3 | |
|    62:5 68:8,17 | |
|    69:19 71:9 | |
|    115:21 126:14 | |
| **98** 62:5 68:17 | |
|    72:3 78:20,20 | |
|    81:7 | |
| **98-2002** 78:14 | |
| **99** 111:3 | |
| **99AWP** 111:5 | |