Carol Sidwell                                            September 17, 2004

Moline, IL

20 (Pages 74 to 77)

| | |
|---|---|
| **74** | **76** |

**74**

1  about the staff model HMO that John Deere ran.
2      A.  Yes.
3      Q.  Was the HMO always conducted as a separate
4  entity from John Deere Health?
5      A.  I'm not sure that I can talk about the
6  legal structure of that entity.  It was a separate
7  HMO designed as a staff model HMO.
8      Q.  Was there overlap in the personnel who ran
9  the HMO versus John Deere Health?
10     A.  Certainly.
11     Q.  And can you tell me the time frame that
12  that HMO existed?
13     A.  I think Mike referenced that earlier.  I
14  don't remember the exact dates.  I know that the
15  facilities were -- one of the facilities at least
16  was in operation when I came here in 1993, so I
17  presume the HMO was in operation at least at that
18  point.  I don't remember exactly when we stopped
19  operating it as a staff model HMO, late '90s, but I
20  don't know a date.
21     Q.  In that HMO, John Deere had a contract to
22  reimburse for both pharmacy benefits and for

**75**

1  physician-administered drugs; is that correct?
2      A.  Since the pharmacy was part of our
3  organization, I don't believe that we had a specific
4  contract with them.  I'm not familiar with any type
5  of contract that they would have had for
6  reimbursement of the injectable drugs on the
7  physician side.
8      Q.  So you would not know then whether
9  physician-administered drugs were reimbursed based
10  on AWP in a staff model HMO context?
11     A.  I would defer that question to Mike.
12     Q.  One question about the claims data.
13         Have you produced claims data in this case
14  to defendants?
15     MS. KNOLL:  I don't think we have turned
16  it over yet, have we?  Tamara has got it.
17     MR. HAAS:  Susan --
18     THE WITNESS:  I don't know the answer to
19  that.
20  BY MS. MacMENAMIN:
21     Q.  Okay.  Without having that claims data in
22  front of you, do you know, does the claims data

**76**

1  reflect whether physician-administered drugs were
2  paid for based on AWP?
3      A.  I wasn't involved with pulling the actual
4  data, so I'm not sure what is included in it.
5      Q.  Okay.  Let me just quickly look at my
6  notes here and see if I've got anything else.
7         In the recent discussion we had of the
8  contracts that were entered as Exhibits 3, 4 and 5,
9  I believe --
10     A.  Yes.
11     Q.  -- do all of those contracts reference the
12  term AWP as a reimbursement benchmark?
13     A.  I'm sure they do, but I'm verifying.
14         Yes, they do.
15     MS. MacMENAMIN:  That's all I have right
16  now.
17     MR. HAAS:  I've got a couple follow-up
18  questions.
19         FURTHER EXAMINATION
20  BY MR. HAAS:
21     Q.  With respect to the time frame that
22  John Deere was reimbursing pharmacies at an

**77**

1  acquisition cost basis, did you have any particular
2  understanding as to when that was?
3      A.  It was before my time here.
4      Q.  Do you have an understanding of whether
5  that was before 1991?
6      A.  It would be before we moved to the AWP
7  pricing, and I believe we moved to that in 1991,
8  1992, somewhere in there.
9      Q.  Do you have an understanding of whether
10  when a reimbursement was based upon acquisition cost
11  it was acquisition cost plus some amount in order to
12  provide some margin to pharmacies?
13     A.  Back in my retail pharmacy experience,
14  when we completed the claim forms, there was a
15  column for the ingredient cost and a column for a
16  dispensing fee, so there was an additional amount
17  provided in that.
18     Q.  When you say in my retail pharmacy
19  experience, are you referring to your pharmacy
20  experience at John Deere?
21     A.  No, my retail pharmacy experience when I
22  worked for Osco and the other chain.

Carol Sidwell                                        September 17, 2004

Moline, IL

78

1   Q.  Right.  And specifically my question goes
2   with respect to your knowledge with respect to
3   John Deere's acquisition cost plus reimbursement --
4   acquisition cost-based reimbursement.
5       Do you have any particular understanding
6   of whether or not one way or the other whether or
7   not John Deere reimbursed at an amount that was
8   acquisition cost plus a margin?
9   A.  Since I wasn't here, if you rely on my
10  John Deere Health knowledge, I would not be able to
11  give you anything on that.
12      (Whereupon, an off-the-record
13          discussion was held.)
14      MS. MacMENAMIN:  I actually have some
15  follow-up questions for Mr. Beaderstadt.  I didn't
16  know you were going to go straight there.  And one
17  follow-up question for Carol, for Ms. Sidwell.
18      FURTHER EXAMINATION
19  BY MS. MacMENAMIN:
20  Q.  Ms. Sidwell, Mr. Haas was just asking you
21  about contracts before '91 and '92 that required
22  reimbursement acquisition cost plus a dispensing

79

1   fee.
2       Is a dispensing fee still a part of
3   contracts now based on AWPs?
4   A.  For many of our contracts, yes.  For some,
5   no.
6   Q.  Can you give me an estimate of how many
7   involve a dispensing fee?
8   A.  Most of our retail pharmacies have a
9   dispensing fee attached to them that ranges from
10  $1.49 up to $2.50 per prescription.
11  Q.  Is it your understanding that the
12  dispensing fee is part of the margin or the profit
13  to be made by the pharmacy?
14  A.  The margin that the pharmacy gets is a
15  combination of the margin they make on the
16  ingredient cost of the drug and the dispensing fee.
17  The two factors together determine the overall
18  reimbursement.
19      On the previous question, we also have
20  many -- I won't say many, several contracts with
21  mail order facilities with some of our specialty
22  providers in other areas where we do not pay a

80

1   dispensing fee.  It's strictly a discounted AWP.  Or
2   stated differently, our dispensing fee is zero.
3   Q.  Okay.  Mr. Beaderstadt --
4       MR. HAAS:  Susan, just before you go over
5   there, just so we finish up with Carol, I just want
6   to make sure, because I think the record is muddy,
7   and I just want to make sure it's not so we don't
8   have to come back to it later.
9       FURTHER EXAMINATION
10  BY MR. HAAS:
11  Q.  Can you say one way or the other what the
12  terms were of the contracts John Deere had with
13  pharmacies that may have been based upon acquisition
14  cost?
15  A.  I was not here at that time, so I don't
16  know the specific contract language.
17  Q.  So to the extent we have been discussing
18  those contracts, you've been -- withdraw that
19  question.
20      So to the extent that you've been
21  answering questions with regard to these contracts,
22  you've been speculating as to what you think they

81

1   probably would have as far as terms?
2   A.  I was approaching them from the claim
3   forms that I filled out as a retail pharmacist and
4   submitted to John Deere Health.
5       But as to the actual contract terms,
6   you're correct, I did not see the contract terms.
7       MR. HAAS:  Okay.  Thank you.  Go ahead,
8   Susan.
9       (Whereupon, the deposition was
10          concluded.)
11
12
13
14
15
16
17
18
19
20
21
22

Carol Sidwell                                          September 17, 2004

Moline, IL

22 (Pages 82 to 83)

82

 1  STATE OF ILLINOIS )
 2                    ) SS:
 3  COUNTY OF C O O K )
 4          The within and foregoing deposition of the
 5  witness, CAROL SIDWELL, was taken before GREG S.
 6  WEILAND, CSR, RMR, CRR, Notary Public, at Suite 300,
 7  1630 Fifth Avenue, in the City of Moline, Illinois,
    commencing at 10:38 o'clock a.m., on the 17th day of
 8  September, 2004.
            The said witness was first duly sworn and was
 9  then examined upon oral interrogatories; the
    questions and answers were taken down in shorthand
10  by the undersigned, acting as stenographer and
11  Notary Public; and the within and foregoing is a
12  true, accurate and complete record of all the
13  questions asked of and answers made by the
14  aforementioned witness at the time and place
15  hereinabove referred to.
16          The signature of the witness was waived by
17  agreement of counsel.
18          The undersigned is not interested in the
19  within case, nor of kin or counsel to any of the
20  parties.
21          Witness my official signature and seal as
22  Notary Public in and for Cook County, Illinois, on

83

 1  this 20th day of September, 2004.
 2
 3
 4          _____
            GREG S. WEILAND, CSR, RMR, CRR
 5          License No. 084-003472
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22

Carol Sidwell

Moline, IL

September 17, 2004

| A | acquisition | 65:5 | 82:17 | 72:20,21 |
|---|---|---|---|---|
| **ability** 28:17 46:17 | 13:3 27:3 31:11,11,20 | **adjudication** 44:22 45:2 | **agreements** 9:14 41:18 | **American** 10:16 |
| **able** 11:18 12:12 13:15 13:22 20:1,3 34:21 43:19 44:2 46:17 47:6 53:8 54:15 60:20 65:5,6,7 66:14 67:6 71:22 72:21 78:10 | 32:1,11,15,16 32:17,17 34:19 35:5 38:20 39:8 44:8 63:15 64:2,19,21 65:12,17,20 65:22 67:9 70:16 73:2,6 73:8,10 77:1 77:10,11 78:3,4,8,22 80:13 | 67:21 **adjusted** 44:7 **adjusting** 33:5 33:6 **adjusts** 37:1 **administered** 41:17 43:20 55:8,9 **administering** 54:18 **administrati...** 54:6 **administrati...** 32:3,19 | 43:5 44:5 72:3 **ahead** 81:7 **all** 1:8 7:17 10:19 21:12 22:12,17,21 23:19 28:5 33:3,20 37:13,22 38:1 41:14 54:1,17 55:3 58:5 59:2,5 59:13 68:10 71:8 76:11 | **Americas** 2:14 **amount** 11:10 13:15 16:11 21:14 22:8,9 26:22 27:8 28:12,12 29:3 30:6,16 30:17 31:19 33:3 36:1,12 37:3 42:9 43:18 44:7 45:8,9,11,12 47:1,3 49:2 61:13 72:1 |
| **about** 7:10 8:10 9:1 22:19 23:13 24:16 39:10 47:15 56:8 59:4,17 62:7 70:5 71:8 73:5 74:1,5 75:12 78:21 | **act** 17:3 **acting** 82:10 **action** 1:6 58:20 **ACTIONS** 1:8 **activities** 18:10 **actual** 21:9 22:20 41:8 | **administrator** 23:8 **affect** 69:1 70:13 71:3 **afforded** 27:9 49:3 **aforementio...** 82:14 | 76:15 82:12 **allow** 33:1 39:2 **allowable** 36:5 36:6 **all-inclusive** 20:8 **along** 30:10 55:4 66:17 | 77:11,16 78:7 **amounts** 13:6 28:22 51:11 69:21 **analyze** 54:5 **another** 22:15 23:15 41:3 |
| **above** 11:13 27:2 35:11 **absolute** 42:8 **Absolutely** 38:13 64:11 **Academy** 39:18 | 65:12,16,19 65:21 67:9 76:3 81:5 **actually** 13:8 14:8 19:20 27:22 32:6 34:11 40:20 | **after** 6:6 7:2,9 45:16 **again** 34:22 36:9 40:21 70:15 **agencies** 46:22 **agent** 23:15 | **already** 41:18 58:13,22 69:4 **also** 3:7 12:8 14:7 16:2 19:17 28:19 33:1 37:12 | 45:1 47:1 49:8 50:18 64:14,14 **answer** 60:12 61:6 62:5 68:15,16 73:4 75:18 |
| **accept** 21:4 46:19,21 49:8,10 **acceptance** 20:18 51:9 | 55:2 57:1 61:12 64:15 73:4 78:14 **ad** 29:21 **added** 10:2 | **agents** 9:4 **aggregate** 29:5 30:4 **ago** 61:14 **agreement** | 40:9 44:7 46:20 51:18 52:9 62:8 66:2 69:14 79:19 | **answered** 71:6 **answering** 80:21 **answers** 82:9 82:13 |
| **access** 29:14 48:9 **accurate** 82:12 **accurately** 34:20 | **addition** 10:5 49:12 **additional** 10:2 41:4 54:21 67:5 | 4:14,17 5:5 5:11 23:11 24:3,16 26:16,18 35:21 47:11 | **alternative** 54:14 **alternatively** 18:1 **always** 61:10 | **any** 17:2,6 18:17 19:17 21:3 25:19 29:2 32:9,12 35:5,9 38:19 |
| **achieve** 38:15 **acquire** 12:5 **acquired** 12:7 13:4 | 77:16 **adequate** 26:6 **adjudicate** | 49:3,21 50:18,19 | 74:3 **am** 57:1 58:9 | 38:22 45:7 45:21 56:17 |

Carol Sidwell

September 17, 2004

Moline, IL

2

| | | | B | |
|---|---|---|---|---|
| 59:16 60:4,5 | 29:16 32:8 | 64:13 66:22 | **B** | 21:15,22 |
| 68:1,13,17,22 | 42:14 48:16 | **avoid** 18:9 | **back** 8:11 | 22:12,15 |
| 69:17 73:1,7 | 51:22 56:7 | **aware** 12:11 | 10:11 17:9 | 24:17 25:7 |
| 75:4 77:1 | 58:10,20 | 32:12 33:13 | 29:11 35:21 | 26:19 27:18 |
| 78:5 82:19 | 73:22 | 34:1 44:11 | 46:3 51:22 | 29:20 30:9 |
| **anyone** 28:10 | **asked** 54:2,3 | 54:8 58:4 | 63:22 65:8 | 30:12 32:5 |
| **anything** 13:9 | 58:22 71:5 | 68:1,13,17 | 77:13 80:8 | 36:5 37:9,21 |
| 39:10 53:13 | 73:1 82:13 | 73:7 | **background** | 38:3 41:16 |
| 54:4 76:6 | **asking** 42:12 | **away** 7:15 | 6:18 | 43:19 44:1 |
| 78:11 | 47:15 78:20 | **AWP** 12:21 | **ballpark** 61:3 | 45:13 46:17 |
| **apologize** 6:19 | **aspects** 9:19 | 13:6,11 | 62:4 66:9 | 47:14 48:9 |
| **appear** 59:12 | 15:17 16:3 | 25:14,15,22 | **Bank** 37:12,16 | 49:12,21 |
| 61:11 | **assessing** 16:7 | 27:18 30:18 | 37:20 62:18 | 51:4 53:21 |
| **appeared** 14:7 | **associated** 25:9 | 31:2,6,17 | **base** 71:8 | 54:15 55:19 |
| **appears** 24:17 | 25:10 54:22 | 34:4,6,14 | **based** 13:2,6 | 55:21 56:21 |
| 59:2 | 55:3 73:21 | 35:11,13,17 | 14:1 21:16 | 59:8 60:10 |
| **apply** 31:9 | **assume** 26:4 | 36:2 37:13 | 28:19 31:16 | 60:13,20 |
| 67:20 | **attached** 79:9 | 37:17 38:10 | 32:14 43:13 | 61:17 62:7 |
| **approaching** | **attachment** | 43:3,10,15 | 69:14,20,20 | 63:4,18 |
| 81:2 | 47:16,16 | 45:7,8 47:21 | 69:20 70:7,8 | 64:15,21 |
| **appropriate** | 49:1 51:7 | 48:1 52:20 | 72:12,13 | 65:5,6,6,7,20 |
| 20:14 55:1 | **audit** 65:9 | 52:22 59:5 | 75:9 76:2 | 65:21 66:16 |
| 55:17 | **authenticate** | 59:11,12,18 | 77:10 79:3 | 67:1,4,5,6,8 |
| **April** 50:20 | 56:6 | 60:6,6,17,21 | 80:13 | 68:3 72:1 |
| **arbitration** | **authorizations** | 61:3 62:9,13 | **baseline** 37:11 | 77:6 78:10 |
| 56:21 | 9:20 20:11 | 62:14,17,19 | 37:15,17 | 79:13 |
| **architects** 41:7 | 22:5 23:1 | 62:21 63:1,3 | **basic** 72:20 | **Beaderstadt** |
| **area** 9:16 | **automatically** | 63:7,17 65:2 | **basically** 14:3 | 3:7 6:15,16 |
| 45:15 46:15 | 65:7 | 65:11 66:13 | 17:3 41:13 | 6:17 58:15 |
| 46:15 53:7 | **avail** 19:17 | 67:8 68:19 | 43:6 49:6 | 78:15 80:3 |
| **areas** 54:12 | **available** 29:6 | 68:21 69:2,5 | 56:18 | **became** 8:15 |
| 79:22 | 30:8,13 37:7 | 69:14,20 | **basis** 29:2,19 | 9:16 45:16 |
| **aren't** 55:15 | 37:8,9 38:1,1 | 70:3,4,8 | 29:21 32:2,4 | **because** 16:17 |
| **Argus** 23:6,7 | 38:4 39:1 | 71:14 72:1,2 | 36:8 38:11 | 19:21 41:19 |
| **around** 13:16 | 52:7 68:2,14 | 72:4,14,15,19 | 43:11 46:7 | 44:10 53:9,9 |
| 58:21 | 69:18 | 73:14 75:10 | 53:16 77:1 | 65:2 67:15 |
| **arrangement** | **Avenue** 1:15 | 76:2,12 77:6 | **Bates** 4:14,20 | 67:19,19 |
| 42:18 | 2:14 82:7 | 80:1 | 5:8,14 24:2 | 71:7 80:6 |
| **arrangements** | **average** 1:5 | **AWPs** 71:19 | 24:19 47:8 | **become** 10:7 |
| 19:5 41:9 | 12:11,21 | 79:3 | 49:19 50:5,7 | **been** 6:1 23:2,3 |
| 54:15 | 31:6,7 38:3,3 | **AWP-based** | 50:18 | 24:14 32:14 |
| **arrive** 71:11 | 59:4 60:5 | 28:12 30:6 | **be** 7:14 11:18 | 36:22 56:3 |
| **ask** 11:20 21:2 | 62:9 63:3,17 | **a.m** 1:16 82:7 | 13:22 14:7 | 58:14 62:1 |
| 24:13 27:12 | 63:19 64:8,9 | | 14:14 19:11 | 66:10 80:13 |

Carol Sidwell                                                    September 17, 2004

Moline, IL

3

| | | | | |
|---|---|---|---|---|
| 80:17,18,20 | 17:4 22:22 | 65:4 | 67:20 69:17 | 72:2,2 |
| 80:22 | **benefits** 74:22 | **building** 9:11 | 72:9 74:5,11 | **changed** 8:18 |
| **before** 1:10 | **best** 28:7 40:17 | 22:22 | 79:6 80:11 | **charge** 26:14 |
| 45:3 56:17 | 55:21 59:14 | **built** 28:20 | **capped** 36:13 | 26:16,20 |
| 64:20 77:3,5 | 60:10 | 66:4 | **car** 31:9 62:11 | 27:1,17 28:3 |
| 77:6 78:21 | **better** 18:10 | **bureau** 22:19 | **care** 4:13,18 | 28:5,12 36:5 |
| 80:4 82:5 | 42:14 47:6 | **business** 23:16 | 5:12 8:22 | 55:14,14 |
| **beginning** 72:6 | **between** 4:18 | 29:19 53:10 | 14:18 24:5 | **charged** 63:18 |
| **behalf** 2:10,18 | 5:6,12 14:7 | 56:10 57:14 | 39:19 44:12 | 63:19 64:9 |
| 3:6 | 24:4 42:15 | 58:2,7 67:6 | **Carol** 1:10 4:3 | 64:16 |
| **being** 6:6 8:4 | 42:18 44:1,5 | 68:5 69:9 | 6:1,3,5,11 | **charges** 25:9 |
| 22:13 43:14 | 44:11,16 | **but** 6:21 8:9 | 56:17 78:17 | **check** 8:8 |
| 54:17 55:2 | 46:8,13 | 11:2 14:15 | 80:5 82:5 | **chiro** 10:8 |
| 70:21 71:16 | 47:17 49:22 | 20:8,16 | **carts** 8:4 | **City** 1:15 82:7 |
| **belief** 66:3 | 50:20 51:11 | 22:12 37:22 | **case** 36:7 56:3 | **Civil** 1:6,12 |
| **believe** 8:9,21 | 60:4 | 38:16 41:20 | 75:13 82:19 | **claim** 28:21 |
| 17:14,19 | **bigger** 44:3 | 42:12 43:15 | **cash-paying** | 39:14 53:17 |
| 19:13 23:12 | 70:4 | 46:14 50:7 | 26:21 27:1 | 53:17 73:9 |
| 23:16 39:19 | **biggest** 38:17 | 51:22 52:9 | 27:17 28:3 | 77:14 81:2 |
| 35:12 44:2,9 | **billing** 7:11 | 54:2 56:4 | **ceased** 40:20 | **claims** 7:12 |
| 60:1 61:17 | **bit** 7:14 | 57:18 61:17 | **center** 2:5 9:9 | 9:20,21 |
| 63:21 64:20 | **board** 41:19 | 64:22 65:1 | 23:22 | 20:15 22:3 |
| 68:10 70:15 | **book** 64:12 | 65:19 70:19 | **certain** 13:21 | 22:17,20 |
| 75:3 76:9 | **both** 7:8 13:7 | 72:19 74:19 | 34:9 38:15 | 23:7 29:4,5,5 |
| 77:7 | 42:1,2,12 | 76:13 81:5 | 47:5 72:5,22 | 29:7 30:5,13 |
| **believed** 14:14 | 60:1 74:22 | **buying** 41:10 | 73:10 | 30:17,18 |
| 15:20 62:10 | **bottles** 13:10 | 42:2 | **certainly** 12:14 | 32:20 45:4,6 |
| **BELKNAP** | **bottom** 25:11 | | 20:17 21:11 | 53:15 60:16 |
| 2:12 | **brand** 12:13 | _____ | 26:7 28:8 | 60:21 65:5 |
| **below** 27:22 | 12:16 13:15 | **C** | 32:21 34:2 | 67:21 75:12 |
| 35:11 | 25:12,14,21 | **C** 82:3 | 35:2 38:9,16 | 75:13,21,22 |
| **benchmark** | 26:10 34:6 | **calculate** 45:10 | 39:1 54:8,21 | **clarification** |
| 32:20,21 | 37:18 52:17 | 69:16 | 55:16 59:7 | 50:13 |
| 33:1,5,7 34:4 | 53:18 60:17 | **calculated** | 60:2,12 | **clarifies** 50:2 |
| 42:8 63:11 | 62:3 68:12 | 28:19 | 61:22 62:6 | **clarify** 56:16 |
| 65:2,15 67:9 | 72:17,18,21 | **calculation** | 68:3,19 | 57:3 |
| 67:15,19 | **branded** 47:22 | 70:2 72:20 | 69:15 73:18 | **class** 1:8 69:20 |
| 68:4,18 69:2 | 48:2 52:12 | **call** 15:7 38:2 | 74:10 | 46:17 |
| 76:12 | 52:22 | **came** 8:20 | **chain** 7:10,20 | **clause** 20:1 |
| **benchmarks** | **brands** 38:4 | 25:21 41:19 | 8:12 10:12 | 46:17 |
| 38:14 68:1 | **break** 42:13 | 48:9 74:16 | 10:13 45:14 | **clear** 30:12 |
| 68:13 69:14 | **breaks** 47:17 | **can** 6:3 20:7 | 60:9 77:22 | **clinic** 9:10 |
| 69:17 | **broadly** 30:20 | 25:5 28:21 | **change** 39:6,6 | **clinical** 15:5,17 |
| **benefit** 9:21 | **build** 11:13 | 47:3 61:1,2,6 | 69:8 71:20 | 15:19,20 |
| | | 63:2 66:9 | | 18:7 |

Carol Sidwell                                    September 17, 2004
Moline, IL

4

| | | | | |
|---|---|---|---|---|
| **clinics** 9:14 | **component** | 52:18,21 | 7:22 8:1 | 18:9,18 |
| **close** 40:19 | 59:5,19 | 64:18 72:6,8 | 13:14 14:21 | 19:11,14 |
| **closed** 47:4 | 66:18 | 74:21 75:4,5 | 16:21 21:17 | 20:5 22:2,14 |
| **closely** 64:2,8 | **components** | 80:16 81:5,6 | 27:3 33:12 | 26:6 30:9 |
| **closer** 61:17 | 15:19,22 | **contracted** | 40:7,8,16 | 31:9 48:12 |
| **codes** 13:10 | 62:22 | 29:9 | 52:11,15 | 65:4 73:5 |
| **collected** 56:8 | **concluded** | **contracting** | 53:1 54:20 | **couldn't** 31:12 |
| 56:14 | 81:10 | 4:19 5:7,13 | 55:12 60:19 | **counsel** 82:17 |
| **collection** 57:8 | **conclusion** | 9:16,17,18 | 75:1 81:6 | 82:19 |
| **college** 10:14 | 19:9 40:2 | 10:20 20:13 | **corresponds** | **County** 82:3 |
| **column** 51:11 | **condition** | 22:17 23:20 | 59:11 | 82:22 |
| 77:15,15 | 32:10 | 41:15 69:9 | **cost** 11:14 14:9 | **couple** 56:2 |
| **columns** 51:8 | **conducted** | **contracts** 10:8 | 14:10 15:21 | 76:17 |
| **combination** | 74:3 | 11:1 19:22 | 16:1,8 19:6 | **course** 29:18 |
| 79:15 | **conferences** | 21:11 27:15 | 22:3 26:12 | 38:18 56:10 |
| **come** 80:8 | 39:18 | 28:6 32:13 | 26:13 27:3 | 57:14 58:2,6 |
| **comes** 39:11 | **confusion** 50:6 | 33:14 35:5,6 | 28:1 31:11 | **Court** 1:1,13 |
| 39:13 | **conjunction** | 35:8,9,9 | 32:15 36:6 | **cover** 66:14,17 |
| **coming** 11:10 | 62:16 70:9 | 36:10,17,19 | 39:8 40:1 | **covered** 51:19 |
| 37:3 59:16 | **consider** 55:20 | 41:11,22 | 45:3 53:17 | **created** 15:17 |
| 61:16 | **consideration** | 42:1,5,7,10 | 54:5 63:15 | 19:19 36:18 |
| **commencing** | 16:11 32:10 | 42:15,22 | 64:2,19,21 | 36:19,20 |
| 1:15 82:7 | **considerations** | 43:9 48:20 | 65:12,17,20 | **creates** 37:1 |
| **communicati...** | 37:2 | 49:17 51:18 | 65:22 66:22 | **creating** 44:3 |
| 10:4 | **consistent** | 53:5 56:18 | 67:5,9 69:6 | **CRR** 1:11 82:6 |
| **community** | 29:14 31:13 | 56:19 57:7,9 | 70:3,5,16 | 83:4 |
| 46:12,14 | 65:3,4 67:21 | 57:12,20,20 | 71:8 73:8,10 | **CSR** 1:11 82:6 |
| **company** | **consistently** | 59:3,6,13,13 | 77:1,10,11,15 | 83:4 |
| 23:11 | 31:9 65:6 | 59:18,19,21 | 78:3,8,22 | **current** 6:12 |
| **comparable** | **constitute** 27:7 | 67:3 76:8,11 | 79:16 80:14 | **currently** 20:6 |
| 45:13 | **contain** 64:13 | 78:21 79:3,4 | **costs** 12:6 13:4 | 20:16 21:6 |
| **compared** 55:9 | 64:14 | 79:20 80:12 | 16:16,21 | 22:2 |
| 72:17 | **contains** 52:8 | 80:18,21 | 31:11,20 | **custodian** 58:1 |
| **comparison** | **context** 75:10 | **contractual** | 32:11,16 | 58:4 |
| 51:10 | **continue** 45:17 | 44:16 | 38:19,20 | **customary** |
| **competitive** | 58:13 67:6 | **contract-by-...** | 39:10 44:8 | 26:12,13,14 |
| 19:10 37:11 | **CONTINUED** | 46:7 | 53:14 54:16 | 26:16,19 |
| 46:8,12 53:6 | 5:2 | **control** 16:16 | 54:17 55:2,7 | 28:5,12,18 |
| **compiling** 68:6 | **contract** 27:7 | 16:20 22:4 | 55:13 66:16 | 59:2 60:3,4 |
| **complete** 82:12 | 35:11,18 | **Cook** 82:22 | 69:19 73:2,6 | **customer** 9:18 |
| **completed** | 44:10,11 | **copy** 39:22 | **cost-based** | 20:10 22:15 |
| 77:14 | 45:20 49:7 | **corporate** | 78:4 | 23:21 26:21 |
| **compliance** | 51:12,13 | 10:22 11:7 | **could** 6:21 | 27:1,18 28:3 |
| 16:3 | 52:5,8,13,15 | **correct** 6:15 | 12:5 16:1 | **cutting** 7:14 |

Carol Sidwell

September 17, 2004

Moline, IL

5

| D | | | | |
|---|---|---|---|---|
| **daily** 53:15 | 53:13 54:4,5 | **depositions** | 45:17 60:16 | **discounted** |
| **data** 29:4,5,6 | 58:7 65:18 | 1:14 | 68:16,21 | 14:10 43:16 |
| 30:8,13,14,18 | 72:11 74:1,4 | **describe** 6:22 | 71:1 73:7 | 43:18 45:6,8 |
| 37:5,12,16,20 | 74:9,21 | 25:6 40:21 | 77:1 81:6 | 45:11,11 |
| 60:16,21 | 76:22 77:20 | 50:11 51:4 | **didn't** 39:15 | 72:19 73:14 |
| 62:6,18 | 78:7,10 | **described** 10:6 | 68:15 73:3 | 73:19 80:1 |
| 66:21 75:12 | 80:12 81:4 | 48:4 49:1 | 78:15 | **discounting** |
| 75:13,21,22 | **Deere's** 16:14 | **DESCRIPTI...** | **diem** 55:14 | 72:16 |
| 76:4 | 17:21 18:13 | 4:12 5:3 | **differ** 38:7 | **discounts** 13:6 |
| **date** 8:18 72:5 | 20:4 22:1 | **design** 41:8 | **difference** | 33:11,13 |
| 74:20 | 27:5 31:17 | **designed** 74:7 | 35:17 44:3 | 34:3 43:1,2,3 |
| **dated** 24:4 | 32:18 35:16 | **designing** 9:12 | **different** 8:12 | 47:6 49:15 |
| **dates** 8:8 40:19 | 36:10,12,16 | **detail** 48:10 | 13:10 19:5 | 67:20 69:13 |
| 74:14 | 40:10 46:5 | **determination** | 22:20 53:4,7 | **discuss** 11:8 |
| **day** 1:16 82:7 | 57:13 72:13 | 17:2 | 54:8 57:19 | **discussing** |
| 83:1 | 78:3 | **determine** | 62:20 68:19 | 80:17 |
| **decade** 39:12 | **defendants** | 15:13 18:18 | 73:18 | **discussion** |
| **decisions** 18:8 | 2:18 56:13 | 28:9,10,21 | **differently** | 76:7 78:13 |
| **deeper** 49:15 | 57:10 75:14 | 29:1 30:16 | 21:2 27:12 | **discussions** |
| **Deere** 4:18 5:6 | **defer** 58:3 | 32:1 71:22 | 29:16 80:2 | 11:2,4,4 |
| 5:12 8:15,18 | 75:11 | 79:17 | **differing** 51:16 | **dispense** 67:1 |
| 8:20 11:5 | **definable** | **determined** | **difficult** 31:22 | **dispensed** |
| 14:18 15:12 | 68:18 | 25:20 | 32:3,5 | 36:11 41:16 |
| 16:4,10 17:1 | **define** 13:22 | **determines** | **digging** 24:1 | **dispensing** |
| 17:5,18 18:4 | 26:15,19 | 62:14 | **direct** 10:21 | 25:14,16 |
| 18:17 19:10 | 31:12 60:11 | **determining** | 11:2 47:3 | 66:17 77:16 |
| 19:16 20:6 | **defined** 60:8 | 38:14 | 69:5 | 78:22 79:2,7 |
| 20:20 21:6 | **definition** | **developed** | **directed** 51:10 | 79:9,12,16 |
| 22:2,7,14 | 26:18 63:10 | 38:12 | **directing** 47:5 | 80:1,2 |
| 24:4,8,14 | **degree** 7:4 | **developing** | 54:11 | **distribution** |
| 25:21 27:14 | **delegate** 18:2 | 14:20 15:3 | **directly** 30:22 | 53:8 |
| 28:4 29:10 | **delegated** 17:1 | **development** | 45:20 | **District** 1:1,2 |
| 30:22 32:9 | **demonstrate** | 40:10 41:3 | **disclose** 32:11 | 1:13 |
| 33:2,8 35:4 | 40:1 | **develops** 38:6 | **discount** 12:12 | **Diversified** |
| 35:10 36:18 | **depending** | **did** 10:19 11:4 | 12:15,19,19 | 17:11,17 |
| 36:19,21,22 | 12:13,14 | 11:13,22 | 12:21 13:9 | 19:16,18 |
| 38:6,11,19,19 | 22:9 28:15 | 12:4,8 15:2 | 14:4 31:2,17 | 20:1 |
| 40:4,15 | 46:7 | 15:12 16:10 | 33:6 34:12 | **DME** 10:8 |
| 42:19 43:19 | **deposition** | 17:10,16 | 34:13 35:11 | **doctors** 40:4 |
| 44:6,12,13 | 1:10 4:11 5:2 | 19:1,17 | 38:16 43:6 | 54:6 |
| 45:9,13,17 | 24:8,15 | 23:19 27:5 | 43:10,10,15 | **document** 1:7 |
| 46:8,13 47:3 | 35:22 47:7 | 27:14 33:15 | 43:15 61:12 | 23:10 24:2,9 |
| 49:22 50:20 | 50:16,17 | 40:13 41:20 | 65:16 71:10 | 24:14 47:8 |
| | 81:9 82:4 | 43:5 44:5 | 71:14,15,15 | 47:10 48:4 |

Carol Sidwell                                      September 17, 2004

Moline, IL

6

| | | | | |
|---|---|---|---|---|
| 48:11,17 | **down** 42:13 | 62:3 63:12 | 53:19 | **ever** 17:1,5 |
| 49:19 50:10 | 47:17 69:22 | 68:12 69:19 | **employment** | 32:9 60:6 |
| 51:4 57:17 | 72:8 82:9 | 70:17 71:2 | 7:1 | 61:20 62:3 |
| 57:22 | **DPS** 59:20 | 75:1,6,9 76:1 | **end** 50:5,7 | **every** 49:6 |
| **documentati...** | **drawn** 72:19 | **duly** 6:6 82:8 | 56:11 72:7 | 56:4 |
| 14:15 29:11 | **DRG** 55:14 | **During** 7:4 | **ended** 43:13 | **exact** 8:8,21 |
| **documents** | **Drive** 3:2 | 17:16 36:21 | **ends** 71:16 | 17:19 61:8 |
| 24:2 35:14 | **drug** 9:6,21 | 38:18 60:15 | **enough** 11:20 | 61:18 64:4 |
| 50:7 52:1 | 10:16 11:14 | | 39:16 73:12 | 74:14 |
| 56:3,6,9,12 | 13:3 14:8,21 | ——— **E** ——— | **entail** 11:4 | **exactly** 40:21 |
| 57:12,16,18 | 15:3,9,13,13 | **E** 2:4 | **entered** 76:8 | 59:22 70:17 |
| 57:22 58:2,5 | 15:17,22 | **each** 22:13 | **entering** 22:22 | 74:18 |
| 58:5 | 16:8,10,15,19 | 56:4 65:9 | 23:1 | **Examination** |
| **does** 15:3 20:6 | 20:11 26:21 | **earlier** 54:2 | **entities** 11:8 | 4:5,6,7,8,9 |
| 22:2 26:10 | 27:3,8,16 | 58:18 59:1 | 62:17 | 6:7 58:16 |
| 29:10 32:2 | 32:7 35:6 | 60:15 64:17 | **entitled** 47:10 | 76:19 78:18 |
| 32:18 33:1 | 36:7 39:7,10 | 70:6 74:13 | **entity** 22:21 | 80:9 |
| 35:4,16 39:4 | 39:17 42:11 | **earn** 13:19 | 23:19 36:20 | **examined** 82:9 |
| 53:13 61:8 | 53:14 54:5 | **earned** 13:21 | 38:2 44:19 | **example** 52:17 |
| 75:22 | 55:2,7,13 | 14:4 | 74:4,6 | 62:18 73:15 |
| **doesn't** 68:10 | 64:12,16,16 | **easier** 53:21 | **environment** | **exceptions** |
| **doing** 31:5 | 65:10 67:5 | **easily** 31:12 | 8:5 | 26:4 59:15 |
| 33:4 69:9 | 69:7 71:17 | 68:18 | **equal** 22:13 | **exchange** 44:1 |
| 73:9 | 73:14 79:16 | **economic** | 54:17 | **exclusive** 68:8 |
| **done** 18:17 | **drugs** 12:5,7 | 18:12 | **equation** 72:19 | **exclusively** |
| 38:19,22 | 12:10,12 | **educational** | **equivalent** | 62:2 68:13 |
| 54:4 | 13:4,15,20 | 7:1 | 15:12 16:10 | **excuse** 50:1 |
| **don't** 7:14 8:21 | 15:12 16:5,7 | **effect** 72:5 | **Erik** 2:13 6:1 | **Exhibit** 4:13 |
| 11:18 13:22 | 18:8 19:6 | **effective** 47:11 | 56:16 | 4:17 5:5,11 |
| 17:19 20:7 | 20:14 21:13 | 49:21 50:19 | **esmacmena...** | 24:8,10,15 |
| 21:18 22:11 | 25:15,16,21 | **effects** 15:18 | 2:9 | 35:22 47:8 |
| 26:17 29:13 | 33:16,21 | **efficient** 18:14 | **especially** | 47:12,15 |
| 30:7 43:12 | 34:7,8,22 | **ehaas@pbwt...** | 73:11 | 50:16,17,21 |
| 44:9 50:6 | 36:1,11,13 | 2:17 | **establish** 56:9 | 51:1,5,7,13 |
| 53:21 58:12 | 37:4,18,18 | **Eighth** 2:6 | **estimate** 61:2 | **Exhibits** 4:11 |
| 60:10 61:7 | 38:1,21 | **either** 17:22 | 62:4 79:6 | 5:2 76:8 |
| 61:10 62:5 | 41:15 42:7 | 55:14 | **evaluate** 18:7 | **existed** 74:12 |
| 62:22 63:8 | 42:17,22 | **elected** 18:4 | 19:1 | **exists** 60:16 |
| 63:10,21 | 43:2,20 | **element** 11:13 | **evaluated** | **expansive** |
| 66:12 68:4,5 | 45:18,19 | 20:18 27:2 | 18:21 | 15:10 |
| 74:14,18,20 | 47:22 48:2 | 40:5 | **even** 55:8 61:9 | **expect** 44:15 |
| 75:3,15,18 | 52:12,13,17 | **else** 22:12 | 66:13 71:9 | 49:11 59:8 |
| 80:7,15 | 52:22 54:15 | 54:17 76:6 | 71:14 | 62:7 72:9 |
| **dosing** 16:2 | 54:18 60:18 | **employer** | **event** 33:2 | **expenses** 54:21 |

Carol Sidwell

Moline, IL

September 17, 2004

7

| | | | | |
|---|---|---|---|---|
| 66:15 | 72:12 | 24:19 37:12 | **forums** 73:18 | 22:3,4,6,7 |
| **expensive** 55:2 | **familiar** 13:7 | 37:16,20 | **forward** 48:5,7 | 60:6 |
| 55:17 | 15:16 48:18 | 43:8 48:17 | **found** 19:13 | **functionally** |
| **experience** 7:1 | 48:19 52:2 | 49:19 51:5 | 70:11,22 | 15:12 16:10 |
| 13:3 61:2,21 | 56:11,22 | 52:5,18 | **fourth** 22:6 | **functions** 8:14 |
| 64:11 77:13 | 58:8 75:4 | 62:18 82:8 | **frame** 8:6,11 | 20:5 22:1,13 |
| 77:19,20,21 | **Family** 40:15 | **fixed** 22:8 | 13:13 17:16 | 23:20 |
| **experiences** | 40:16 | **flat** 21:12 | 30:2 74:11 | **funneled** 49:12 |
| 7:7 | **far** 7:15 19:3 | **flexible** 71:20 | 76:21 | **further** 4:7,8,9 |
| **explain** 63:2 | 22:21 26:5 | **focusing** 57:7 | **frequency** 16:2 | 45:11 48:3 |
| 73:5 | 41:7 81:1 | 63:3 | **frequently** | 50:13 62:14 |
| **explanation** | **farther** 56:17 | **follow** 58:11 | 27:19 73:9 | 63:3 76:19 |
| 53:3 | **favorable** 20:2 | **follows** 6:6 | **from** 7:2,3,15 | 78:18 80:9 |
| **Exploring** | 53:11 | **follow-up** | 8:1,18 10:15 | **fuzzy** 61:18 |
| 62:13 | **favored** 20:1 | 76:17 78:15 | 11:22 12:3,5 | |
| **expressed** 13:5 | 46:16 | 78:17 | 12:21 13:1,5 | **G** |
| 42:7,17 43:9 | **fax** 48:9 50:13 | **foregoing** 82:4 | 14:2,5 15:20 | **gain** 12:8 |
| **extend** 41:20 | **Federal** 1:12 | 82:11 | 16:5,12,14 | **gathered** 30:9 |
| **extent** 57:2 | **fee** 25:14,16 | **forgotten** | 17:6,21 | **gathering** |
| 80:17,20 | 51:9 66:18 | 23:13 | 18:12 19:2 | 56:18 |
| **Extrapolating** | 77:16 79:1,2 | **form** 61:5 63:6 | 19:11,15 | **general** 14:1 |
| 64:7 | 79:7,9,12,16 | 63:20 65:14 | 20:4 21:22 | 25:5 50:11 |
| **E-mail** 2:9,17 | 80:1,2 | 66:6,11 | 26:5,22 27:5 | **generally** 12:9 |
| 3:5 | **feel** 11:18 | 67:10,17 | 29:21 30:2,2 | 26:2 33:20 |
| | 39:15 62:5 | 69:3 71:5 | 30:10 32:18 | 33:22 36:9 |
| **F** | 73:11 | **formal** 38:22 | 33:6,11,14 | 45:9 |
| **faced** 15:11 | **felt** 18:6,9 26:5 | 58:4 73:7 | 35:16 38:7 | **generated** |
| **facilities** 9:11 | **few** 56:7 58:20 | **format** 51:16 | 39:13,14 | 29:18 58:6 |
| 41:21 43:4 | 73:22 | **formerly** 64:18 | 40:17 43:2,3 | **generic** 9:3 |
| 74:15,15 | **fewer** 49:9,11 | **forms** 77:14 | 43:19 46:20 | 12:13,17 |
| 79:21 | **fields** 28:14 | 81:3 | 46:21 49:15 | 22:5 25:12 |
| **facility** 41:6 | **Fifth** 1:14 82:7 | **formula** 25:13 | 50:6 53:11 | 25:16 26:10 |
| **fact** 71:1 | **figure** 61:3 | 26:10 31:1 | 53:12 55:5,5 | 36:1,7,13 |
| **factor** 38:17 | **figures** 60:4 | **formularies** | 58:21 60:21 | 37:4,7,8,17 |
| 47:1 | **files** 57:13 | 15:10 16:20 | 61:14 63:12 | 52:12 53:18 |
| **factors** 37:2,13 | **fill** 64:22 | **formulary** 9:2 | 64:7,12 | 60:12 61:22 |
| 79:17 | **filled** 81:3 | 15:7 16:9,15 | 65:16 66:4 | 68:8 72:21 |
| **facts** 62:6 | **filling** 7:11,21 | 17:2,7,22 | 67:7 74:4 | **generics** 38:4 |
| **fair** 11:20 | 8:3 | 20:13 21:18 | 79:9 81:2 | 68:11 |
| 16:18 21:22 | **find** 48:12 67:8 | 22:5,16 | **front** 75:22 | **get** 16:12 20:1 |
| 22:12 28:4 | **fine** 42:13 57:3 | 53:18 | **full** 6:10 | 20:3 43:5 |
| 29:1 30:3,20 | **finish** 80:5 | **formulas** 27:6 | **function** 17:2,7 | 46:17 47:6 |
| 38:10 40:3 | **first** 6:6 8:20 | 27:7 31:10 | 17:18 18:2 | 49:14 53:10 |
| 59:12 65:11 | 9:4 10:14 | **forth** 25:13 | 18:20 20:17 | 55:1,21 |

Carol Sidwell                                    September 17, 2004

Moline, IL

8

| | | | | |
|---|---|---|---|---|
| 67:20 69:22 | 82:5 83:4 | **handle** 17:17 | **health** 4:13,18 | **home** 10:8 |
| **gets** 79:14 | **Grizzle** 50:1 | **handled** 10:22 | 5:6,12 8:16 | 57:19 |
| **getting** 9:13 | **group** 45:16,18 | **has** 6:1 17:1,5 | 8:19,20 9:9 | **hospital** 8:2,5 |
| 21:9 41:5,13 | 45:19 53:19 | 18:17 21:6 | 10:8,9,20 | 8:7 54:18,22 |
| 72:16 | **groups** 41:10 | 23:2 28:17 | 11:5 24:5 | 55:3,8,12 |
| **give** 20:7 21:12 | 42:2 | 32:9 35:10 | 36:21,22 | **hospitals** 10:5 |
| 26:6 61:1,2 | **guaranteed** | 36:9,18,19 | 38:8 40:15 | 54:6 |
| 66:9 71:13 | 19:4 | 38:11,19 | 42:19 44:12 | **how** 8:17 15:12 |
| 73:19 78:11 | **guess** 17:9 37:8 | 51:7,8 54:4 | 44:13 45:14 | 19:1 23:2 |
| 79:6 | 42:10 63:22 | 58:13,22 | 46:14 55:5 | 25:19,21 |
| **given** 32:7,7,9 | 66:9 69:4 | 67:4,15 | 65:18 74:4,9 | 26:15,19 |
| 32:16 38:2 | **guys** 48:8 | 75:16 | 78:10 81:4 | 28:9,10 |
| 65:10 | **G-r-i-z-z-l-e** | **have** 6:8,17 | **healthcare** | 32:17 42:6 |
| **go** 8:11,22 37:3 | 50:1 | 11:22 12:4 | 55:5 | 42:16 56:8 |
| 47:19 48:14 | | 14:15 17:19 | **hear** 68:15 | 56:11 59:17 |
| 55:4 56:17 | **H** | 18:21 20:19 | **heard** 21:16 | 60:21 61:3 |
| 63:1 65:8 | **Haas** 2:13 4:5 | 21:3 25:8,19 | **HEINS** 2:3 | 79:6 |
| 72:10 78:16 | 4:7,9 6:3,8 | 27:20,21 | **held** 78:13 | |
| 80:4 81:7 | 7:16,18 24:1 | 29:4,14 30:7 | **helps** 7:17 | **I** |
| **goes** 51:19 | 24:7,12 | 30:18 32:13 | **her** 57:3 | **identified** |
| 78:1 | 45:22 46:3,4 | 33:22 35:12 | **here** 27:19 | 27:19 55:15 |
| **going** 6:17 | 47:14 48:12 | 35:14 38:22 | 28:9 61:1 | **identifying** |
| 10:11 18:10 | 48:15 50:9 | 39:7,21,22 | 62:3 64:20 | 15:6 |
| 29:11 35:21 | 50:15 51:3 | 40:13 44:7 | 68:12 74:16 | **IDS** 2:5 |
| 41:15 47:19 | 51:21 57:2,6 | 44:22 45:20 | 76:6 77:3 | **if** 6:21 7:15,17 |
| 48:5,7 49:16 | 58:9,22 61:5 | 48:8 49:18 | 78:9 80:15 | 15:17,19 |
| 55:21 58:9 | 63:6,20 | 50:4,10 52:6 | **hereinabove** | 21:18,21 |
| 58:20 61:11 | 65:14 66:6 | 53:16,18 | 82:15 | 24:18 25:2,5 |
| 65:8 70:19 | 66:11 67:10 | 56:3 58:11 | **high** 6:22 7:2 | 26:17 37:6,7 |
| 71:13 78:16 | 67:17 69:3 | 61:7,11 62:1 | 73:12 | 37:10 39:5 |
| **gone** 73:17 | 71:5 73:1 | 63:10 66:10 | **higher** 19:14 | 42:12 43:14 |
| **good** 18:7 | 75:17 76:17 | 68:21 71:1 | 70:4 | 44:22 46:19 |
| 63:10 | 76:20 78:20 | 75:5,13,15,16 | **hiring** 9:12 | 48:9,17,18 |
| **goods** 42:7 | 80:4,10 81:7 | 76:15 77:1,4 | 41:9 | 50:12 52:1 |
| **got** 24:6 45:22 | **habits** 9:2 | 77:9 78:5,14 | **HMO** 33:19 | 53:13 54:3,4 |
| 75:16 76:6 | **had** 15:11 | 79:8,19 80:8 | 40:11,13,16 | 60:7 62:18 |
| 76:17 | 17:21 19:19 | 80:13,17 | 40:22 41:1 | 62:20 64:22 |
| **graduated** 7:3 | 29:22 31:10 | 81:1 | 42:16,19 | 66:21 67:3 |
| **graduating** 7:2 | 41:1,19 44:9 | **haven't** 56:4 | 43:5 44:14 | 68:15,21 |
| 7:9 | 44:15 59:18 | **having** 52:1 | 74:1,3,7,7,9 | 70:11,12,22 |
| **greater** 12:16 | 64:21 66:3 | 56:19,20 | 74:12,17,19 | 71:9,14 73:1 |
| 18:18 54:19 | 73:1 74:21 | 65:8 75:21 | 74:21 75:10 | 73:11 76:6 |
| 55:7 61:20 | 75:3,5 76:7 | **HCFA** 37:6 | **HMOs** 9:10 | 78:9 |
| **GREG** 1:11 | 80:12 | 68:3,8 | **hoc** 29:21 | **Illinois** 1:15 |

Carol Sidwell

September 17, 2004

Moline, IL

9

| | | | | |
|---|---|---|---|---|
| 3:3 53:7 82:1 82:7,22 | instances 33:11 | 72:18 73:11 | 50:18 51:6 51:14 | 24:9 25:5 30:12 32:3 |
| **impact** 46:17 70:19 | **instead** 54:12 61:12 | **items** 12:16,17 15:6 20:13 | **jobs** 7:5 | 35:18 40:3 44:6 48:4 |
| **impacts** 47:1 | **insurance** 7:12 21:4,7 | 27:20,21 38:1 43:3,7 | **John** 4:18 5:6 5:12 8:15,18 | 50:11,11 61:1 62:3 |
| **implement** 68:5 | **insurer** 21:10 | 60:12 61:22 | 8:20 11:5 14:18 15:12 | 63:3 68:12 70:6 73:3,15 |
| **implementat...** 9:20 | **intent** 28:8 31:17 | **its** 27:14 28:6 35:5 43:21 53:14 | 16:4,10,14 17:1,5,18,21 | 76:5 78:20 80:4,5,5,7 |
| **inappropriate** 20:12 | **interactions** 9:21 15:18 | **itself** 19:17 | 18:4,13,17 19:10,16 | |
| **Inc** 4:19 5:7,13 24:5 | **interchangea...** 15:21 | **I'd** 23:13 55:16 | 20:4,6,20 21:6 22:1,2,7 | **K** |
| **incentives** 34:3 | **interested** 82:18 | **I'll** 7:16 38:2 46:16 48:16 | 22:14 24:4,8 24:14 25:21 | **K** 82:3 |
| **include** 22:4 27:2,14 39:4 | **internally** 18:1 18:5,15 | 50:9,11 51:3 | 27:5,14 28:4 29:10 30:22 | **Kentucky** 23:17,18 |
| 68:10 | 22:18 36:18 | **I'm** 6:17 7:13 12:11 13:21 | 31:17 32:9 | **kin** 82:19 |
| **included** 28:4 29:22 31:1 | **interrogatori...** 82:9 | 15:16 20:15 21:20 24:1 | 32:18 33:2,8 35:4,10,16 | **kind** 67:15 |
| 36:12 76:4 | **into** 16:11 21:9 | 27:10 29:12 | 36:10,12,16 | **knew** 12:6 |
| **including** 7:5 23:20 31:2 | 37:3 48:3 49:14 55:13 | 32:12 33:13 34:1 40:19 | 36:18,19,21 36:22 38:6 | **KNOLL** 3:1 6:1 56:16 |
| **incorporate** 16:11 | 63:1 65:5 66:4 72:19 | 43:14 44:11 48:6,19 | 38:11,19,19 40:4,10,15 | 57:5 60:7 75:15 |
| **incurred** 22:10 | **invoice** 39:22 | 49:16 54:3 58:4,8,20 | 42:19 43:19 44:6,12,13 | **KnollLaura...** 3:5 |
| **indemnity** 23:18 | **involve** 10:19 15:2 79:7 | 59:15 64:4 64:22 67:3 | 45:9,13,17 46:5,8,13 | **know** 7:14 13:22 20:7 |
| **independent** 45:10,14,17 | **involved** 9:5 11:1,3 14:19 | 68:15,17,17 69:8,8,9 | 47:3 49:22 50:20 53:13 | 21:18 26:17 35:14 39:3 |
| **index** 4:1 59:9 | 14:20 33:9 | 70:16,18 71:10 73:7 | 54:4,5 57:13 58:7 65:18 | 43:12 49:1 50:6 60:3,7 |
| **individual** 60:9 | 40:10 41:1 41:14 56:17 | 74:5 75:4 76:4,13,13 | 72:11,13 74:1,4,9,21 | 60:10 61:7 62:14,22 |
| **industry** 1:5 12:9 13:2 | 57:8 76:3 | **I've** 10:7 24:6 48:4 56:2 | 76:22 77:20 78:3,7,10 | 63:8 65:7 66:12,12,13 |
| 67:11,19 | **involvement** 19:8 40:22 | 66:22 73:17 76:6,17 | 80:12 81:4 | 69:7 72:8 74:14,20 |
| **information** 39:1,10,17 | 41:11 65:18 | | **journals** 39:2 39:18 | 75:8,18,22 78:16 80:16 |
| **ingredient** 77:15 79:16 | **in-office** 54:19 55:10,22 | **J** | **July** 47:11 | **knowledge** 17:3,5 28:7 |
| **initial** 51:9 | **Iowa** 7:3 52:9 53:7 | **J** 3:1 | **jumping** 58:21 | 38:21 56:8 59:14 78:2 |
| **initially** 14:18 | **isn't** 62:17 73:12 | **JDH** 4:15,20 5:8,14 24:3 | **just** 6:22 13:10 14:1 18:12 | 78:10 |
| **injectable** 75:6 | **item** 12:14 | 24:19 47:8 | | |
| **injections** 8:3 | | 49:20 50:5 | | |
| **inquiry** 48:3 | | | | |

Carol Sidwell                                    September 17, 2004

Moline, IL

10

| L | | | | |
|---|---|---|---|---|
| **labeled** 4:14,20 5:8,14 | **like** 15:6 23:15 31:8 38:15 | **looked** 15:16 15:18,21,22 | 75:20 76:15 78:14,19 | 71:2 |
| **language** 19:21 32:12 48:20 51:19 59:8 80:16 | 49:22 54:22 55:16 57:19 62:11 63:22 66:22 68:3 | 16:2 37:10 54:10,13,14 | **made** 40:3 79:13 82:13 | **many** 15:19 20:15 48:21 61:10 73:13 79:4,6,20,20 |
| **last** 39:12 | **limit** 27:15 36:6 | **looking** 19:2,6 19:7 26:18 38:3,14 41:4 | **mail** 47:18 79:21 | **March** 49:22 |
| **late** 74:19 | **limitation** 27:8 27:11 28:5 | 53:20 71:10 | **maintain** 29:10 58:1 | **margin** 11:13 11:16 13:20 13:21 14:4 27:2,20 31:20 39:4 40:6 44:4 66:3,10,13,16 67:5 77:12 78:8 79:12 79:14,15 |
| **later** 16:20 58:14 80:8 | **line** 9:4 26:7 70:5 | **looks** 37:22 49:22 53:17 66:22 | **maintained** 56:10 57:13 57:16,18,22 | |
| **Laura** 3:1 58:3 | **linear** 69:5 | **losing** 66:15 | **maintains** 37:1 | |
| **layout** 41:7 | **link** 60:4,5 | **loss** 27:21 | **majority** 56:15 | |
| **leaders** 27:22 | **list** 9:6 14:21 15:3,9,14 16:15,15,20 20:8 21:19 36:18,22 64:14 | **Lowell** 50:1 | **make** 18:8 32:18 35:17 79:15 80:6,7 | |
| **learned** 68:21 70:12 | | **lower** 16:1 33:3 44:8 46:18,19,21 49:2 54:16 70:3,3 71:1 | **manage** 17:22 18:10,14 | **margins** 70:18 73:21 |
| **least** 31:9 38:15 72:13 74:15,17 | | | **Managed** 4:13 39:19 | **mark** 24:8 47:7 49:16 50:15,18 |
| **left** 8:11 | **listing** 15:8 16:9 | **lowest** 16:8 70:2 | **management** 17:7 22:6,7 22:16 | **marked** 24:10 24:14 35:22 47:12 50:21 51:1,13 |
| **legal** 74:6 | **lists** 19:8 | **lunch** 46:1 | **manager** 6:13 6:14 8:13 10:12,19 11:22 12:3 17:4 | **markup** 14:7 14:12 34:14 |
| **less** 21:14 27:18 35:3 44:3 47:21 48:1 52:13 52:20 53:1 55:17 70:13 | **litigation** 1:6 56:12 | | | **MASSACH...** 1:2 |
| | **little** 7:14 61:18 62:14 63:2 | M | **managing** 8:14 | **materials** 17:20 |
| | | **MAC** 25:16 36:2,4,5,14 | **manufacturer** 9:17 12:14 18:19 33:15 41:11 64:4 71:12 | **mathematical** 70:2 |
| **lesser** 25:13,15 36:2 | **LLP** 2:12 | 36:17,18,20 36:22 37:3,6 | | **mathematica...** 35:18 |
| **let** 11:20 16:17 17:9 21:2 27:12 29:16 32:8 42:14 47:7 51:22 76:5 | **location** 32:7 | 37:14 38:5,7 38:11,14 39:6 68:3,6,8 72:11,11,13 | **manufacture...** 14:5 16:5,12 33:12,14 34:9 35:7,10 39:14 42:1 42:11,16 43:20 62:16 63:16 69:12 69:21 70:7 70:11,14,20 | **matter** 57:10 |
| | **locations** 8:13 | | | **maximum** 36:5 36:6 |
| | **logistically** 32:3,19 33:4 | **machine** 48:9 | | **may** 21:13,15 27:21 32:13 32:17 33:22 37:21 56:21 58:10 61:17 62:1 64:3 |
| | **long** 23:2 | **MacMENA...** 2:4 4:6,8 7:13 24:6 | | |
| **let's** 13:13 | **longstanding** 53:10 | 48:6,14 50:4 50:14 58:12 | | |
| **level** 63:1 | **look** 24:13 28:14 29:4 30:11,18 35:13 37:6 37:10,11,13 37:14 48:16 55:2 66:21 69:19 76:5 | 58:17,19 60:14 61:19 63:13 64:6 66:1,8,19 67:13,22 69:11 71:18 | | |
| **levels** 25:9 54:9 69:16 | | | | |
| **License** 83:5 | | | | |
| **licensure** 9:13 41:6 | | | | |
| **lifeguarding** 7:6 | | | | |

Carol Sidwell                                    September 17, 2004

Moline, IL

| | | | | |
|---|---|---|---|---|
| 80:13 | **Mike** 10:6 | 35:2 37:7,7 | 61:19 63:13 | 46:16 |
| **McKesson** | 22:19 58:3 | 48:10 49:12 | 64:6 66:1,8 | **national** 10:7 |
| 56:20 | 74:13 75:11 | 49:14 52:8 | 66:19 67:13 | 52:9 59:9 |
| **MDL** 1:5 | **milligram** | 53:10 54:11 | 67:22 69:11 | **NDC** 59:10 |
| **me** 6:22 7:8 | 71:17 | 55:2 56:22 | 71:18 75:15 | **near** 25:11 |
| 11:20 14:9 | **MILLS** 2:3 | 61:14 64:2,8 | 75:20 76:15 | **necessarily** |
| 16:17 17:9 | **mind** 31:7 | 72:11 73:5 | 78:14,17,19 | 46:13 69:5 |
| 21:2,8 24:15 | 39:11 71:7 | 73:22 | 78:20 | **necessity** 20:11 |
| 24:18 25:2,4 | **Minneapolis** | **most** 10:6 | **MSRP** 62:11 | **need** 35:13 |
| 27:12 29:16 | 2:7 | 13:15 15:16 | **much** 12:16 | 46:20 48:10 |
| 32:5,8 33:16 | **Minnesota** 2:7 | 19:22 32:21 | 53:7 | **needed** 65:2 |
| 34:17 40:21 | **minus** 25:14 | 33:14 46:16 | **muddy** 80:6 | **needing** 59:10 |
| 42:14 47:7 | 25:15,22 | 55:1,17 70:6 | **my** 10:21 12:6 | **negotiate** |
| 48:5,17,18 | 27:18 36:2 | 79:8 | 17:3 18:6 | 70:20 |
| 49:17 50:1 | 66:14 | **move** 54:1 | 21:19 28:7 | **negotiated** |
| 51:22 55:18 | **miscellaneous** | **moved** 77:6,7 | 31:7 32:13 | 43:1 |
| 64:22 69:17 | 7:5 | **Mr** 2:13 3:7 | 34:20 36:21 | **negotiation** |
| 70:1 71:13 | **misrepresent...** | 4:5,7,9 6:3,8 | 37:21 42:21 | 41:15 65:13 |
| 71:16 74:11 | 65:1 | 7:16,18 24:1 | 47:19 50:4,7 | **negotiations** |
| 76:5 79:6 | **model** 9:10 | 24:7,12 | 51:10 58:11 | 64:18 69:1 |
| **mean** 15:4 | 33:19 40:11 | 45:22 46:3,4 | 58:18 59:14 | 69:12,13 |
| 27:10 32:2 | 40:13 41:2 | 47:14 48:12 | 60:12 61:17 | 70:7,13 71:3 |
| **meaning** 60:6 | 41:16,17 | 48:15 50:9 | 62:15,18,19 | **net** 19:6 69:22 |
| **means** 16:16 | 42:16,19 | 50:15 51:3 | 62:20 63:7 | 70:2,5 71:8 |
| 21:8 39:2 | 45:3 74:1,7 | 51:21 57:2,6 | 63:10,21 | **network** 4:17 |
| **Medicaid** 9:7 | 74:19 75:10 | 58:9,15,22 | 64:1,11,12,20 | 5:5,11 20:9 |
| 14:22 | **Moline** 1:15 | 61:5 63:6,20 | 65:17 69:9 | 22:6 26:7 |
| **medical** 20:11 | 3:3 82:7 | 65:14 66:6 | 70:11,21 | 47:4,10,18,18 |
| **medication** 8:3 | **moment** 48:14 | 66:11 67:10 | 71:7,16 76:5 | 47:20,20 |
| **meetings** 73:17 | 51:22 | 67:17 69:3 | 77:3,13,18,21 | 48:1,2 49:4,5 |
| **members** | **money** 66:15 | 71:5 73:1 | 78:1,9 82:21 | 49:6 |
| 33:17 36:12 | **monitor** 53:14 | 75:17 76:17 | | **networking** |
| 43:21 54:16 | 53:15,22 | 76:20 78:15 | ——————— | 23:21 39:19 |
| **membership** | **monitoring** | 78:20 80:3,4 | **N** | **networks** |
| 53:8 | 20:12 | 80:10 81:7 | **name** 6:10 | 19:18 47:6 |
| **mental** 10:9 | **monthly** 53:16 | **Ms** 2:4 3:1 4:6 | 13:15 25:21 | 49:13 51:19 |
| **mentioned** | **months** 7:10 | 4:8 6:1,9 | 34:6 37:18 | 52:9 |
| 21:18 40:9 | **more** 15:9 | 7:13 24:6,13 | 40:14 52:17 | **never** 28:2 |
| 44:7 | 18:13 20:2 | 46:5 48:6,14 | 58:18 60:18 | **new** 2:15,15 |
| **Michael** 3:7 | 20:15 21:14 | 48:16 50:4 | 62:3 68:12 | 9:11 |
| 6:15,19 | 28:2 29:20 | 50:14 52:1 | 72:17,18,21 | **nine** 7:10 |
| **middlemen** | 30:1,20 | 56:16 57:5 | **named** 34:1 | **non-drug-rel...** |
| 18:9 | 32:18 33:20 | 58:12,13,17 | **narrower** | 7:6 |
| **might** 66:10 | 33:22 34:20 | 60:7,14 | 27:20 | **nor** 56:20 |
| | | | **nation** 20:1 | |

Carol Sidwell                                  September 17, 2004

Moline, IL

12

| | | | | |
|---|---|---|---|---|
| 82:19 | 31:1 35:22 | 40:13 44:20 | 39:20 | 23:16 26:2,3 |
| **norm** 67:20 | 47:8 50:16 | 48:5,6 50:9 | **opportunity** | 26:7 28:8,19 |
| **normal** 58:6 | 50:17 51:6 | 50:14 52:4 | 39:7 | 29:8 32:13 |
| **not** 6:1 16:18 | 59:10 61:18 | 60:15 61:20 | **option** 17:22 | 32:22 33:6 |
| 17:3 18:18 | | 62:2,8 63:2 | 49:9 | 33:14,17 |
| 22:18 27:10 | **O** | 63:14 64:7 | **oral** 82:9 | 35:6,7 38:13 |
| 28:10 32:12 | **O** 82:3,3 | 64:17,22 | **order** 29:1 | 39:3 44:10 |
| 33:15 34:1 | **Objection** 61:5 | 66:2,20 67:7 | 30:16 47:19 | 44:21,21 |
| 35:7 37:10 | 63:6,20 | 70:6 72:22 | 56:6,9 77:11 | 46:17 48:21 |
| 37:21 38:10 | 65:14 66:6 | 75:21 76:5 | 79:21 | 52:9 53:6,8,9 |
| 38:16 40:19 | 66:11 67:10 | 80:3 81:7 | **orders** 8:2 | 53:9,17,17,20 |
| 43:5,14 | 67:17 69:3 | **OLSON** 2:3 | **organization** | 54:8 59:7 |
| 44:11 46:12 | 71:5 | once 40:21 | 8:14 44:11 | 61:11 65:5,6 |
| 50:4 52:11 | **obligation** 58:1 | **one** 8:13 13:11 | 75:3 | 65:16 68:5,6 |
| 54:3 56:19 | **obtain** 16:1,9 | 13:11 15:22 | **Osco** 10:16 | 72:3 75:2 |
| 58:4 59:15 | 18:18 19:14 | 16:19 22:3 | 11:17,19,21 | 79:4,8,21 |
| 64:4,11 | 43:19 | 22:16 23:13 | 12:3,5 77:22 | 80:2 |
| 68:17,21 | **obtained** 19:11 | 28:22 29:3 | **other** 9:8 10:5 | **ourselves** 18:9 |
| 69:5,8 70:16 | **occasion** 39:5 | 37:5,7,8 | 10:10 16:3 | **out** 7:14,17 9:1 |
| 70:19 71:1 | 39:21 | 38:13 41:1,1 | 17:9 19:2 | 10:14 11:5 |
| 73:7 74:5 | **off** 12:20 13:6 | 41:3 46:10 | 23:21 25:20 | 48:20 57:20 |
| 75:4,8 76:4 | 31:2,17 | 52:5,7 54:10 | 26:7 27:19 | 68:18 70:11 |
| 78:6,7,10 | 34:14 43:10 | 54:13 55:19 | 36:20 38:7 | 70:22 73:16 |
| 79:22 80:7 | 43:10,15,15 | 56:4 60:2 | 39:2 41:7,20 | 81:3 |
| 80:15 81:6 | 45:22 71:10 | 68:4,6 72:15 | 42:20 43:11 | **outcomes** |
| 82:18 | 71:14,15,15 | 73:15 74:15 | 45:7,14,21 | 15:18 |
| **Notary** 1:11 | 72:1 | 75:12 78:6 | 46:11,21 | **outpatient** |
| 82:6,11,22 | **offer** 19:3,4 | 78:16 80:11 | 48:4 49:13 | 55:9,11,18,22 |
| **notes** 76:6 | 69:22 | **ones** 58:8 | 49:17 52:7 | **outside** 17:11 |
| **now** 15:7 24:2 | **offered** 20:19 | **open** 47:4,18 | 55:13 56:21 | **outsource** |
| 25:11 27:5 | 21:4 | 47:20 48:2 | 57:20 62:16 | 20:16 22:19 |
| 30:20 33:8 | **office** 10:22 | 49:4,6 | 68:1,13,18 | **outsourcing** |
| 35:21 36:16 | 57:19 | **opening** 41:4 | 69:17,19,21 | 18:19 |
| 40:9 44:18 | **offices** 54:7,13 | **operating** | 70:18 77:22 | **over** 16:9 17:6 |
| 48:8,22 56:2 | **official** 82:21 | 66:15,16 | 78:6 79:22 | 31:20 34:7 |
| 56:7 58:10 | **off-the-record** | 74:19 | 80:11 | 34:14 39:11 |
| 59:1,16 61:1 | 78:12 | **operation** | **others** 27:21 | 58:10 59:18 |
| 61:17 62:2 | **often** 60:21 | 40:17,20 | **otherwise** 16:8 | 75:16 80:4 |
| 63:2,14,17 | 61:3 | 41:20 57:21 | 43:19 | **overall** 62:1 |
| 67:2 72:10 | **okay** 7:2,19 | 74:16,17 | **our** 9:7,10,10 | 79:17 |
| 73:22 76:16 | 10:1,11 | **operations** | 10:7,10 11:7 | **overlap** 74:8 |
| 79:3 | 14:17 23:2 | 73:20,20 | 15:5 17:4,12 | **overseeing** 8:3 |
| **number** 4:12 | 24:7 26:15 | **opinion** 34:21 | 19:7,7,7,13 | **own** 17:4 41:11 |
| 5:3 24:8,15 | 27:13 39:9 | **opportunities** | 19:20,22 | 43:4 68:6 |

Carol Sidwell                                          September 17, 2004

Moline, IL

13

| | | | | |
|---|---|---|---|---|
| o'clock 1:16 82:7 | 64:3 65:8 66:18 70:10 72:17,21 79:22 | perspective 13:1 14:2,12 16:14 17:21 18:6,13 20:4 | 9:12,17,19 10:6,9,12,12 10:19 11:12 11:14,21 | physicians 9:1 10:4 20:14 39:4,22 40:6 41:17 |
| **P** | payers 46:21 | 22:1 26:22 | 12:3,9 13:8 | physician-ad... |
| page 4:4,12 5:3 21:21 24:18 24:19 25:2,3 50:2,2 51:6,7 | paying 12:7,10 67:3 72:20 pays 69:7 | 27:5 32:18 35:16 55:6 pertaining 1:13 | 14:18 17:4 17:11,17 19:17,18,22 21:14 25:12 | 75:1,9 76:1 piece 22:16,17 pieces 20:9 23:21 40:12 |
| pages 51:4 | PBM 17:4,6,11 | pertains 37:17 | 26:12,20 | place 41:19 |
| paid 13:11 28:22 29:7,8 29:8 30:5,17 30:17 32:6 45:14 60:17 60:22 61:3,4 63:16 70:12 71:2,10 76:2 | 17:17 18:2 18:20 19:15 20:5 21:3,11 22:1,13 23:15,19 30:22 59:17 59:19 73:20 | per-unit 36:8 43:14 pharmaceuti... 1:4 8:22 9:17 13:2 pharmacies 8:15 11:11 13:4,14,20 | 27:1,7,19 28:6,15,17 29:3 31:13 31:13 32:6 33:16 34:2 38:20 39:15 39:19 40:12 41:8,8,12,13 | 67:9 82:14 places 57:19 plaintiffs 2:10 58:19 plan 5:6 40:15 44:13 55:5 plans 10:20 38:8 |
| part 10:16,18 10:21 17:12 23:16 42:10 44:10,13,14 59:7 72:14 75:2 79:2,12 | PBMs 19:2,12 20:17,19 people 35:1 41:7 47:5 73:18 per 19:4 34:1 | 19:19 20:2,9 21:5,8,13 22:10 26:3 30:21 31:16 31:20 32:10 | 42:18,22 44:4 45:1,1,3 45:7,21 46:19 47:2,4 47:17,18,20 | please 6:9 plus 25:14,16 77:11 78:3,8 78:22 point 15:8 33:20 41:2 |
| participate 49:10,11 | 53:17 55:14 67:2,4 71:11 | 33:4,10,10 36:10,11 | 47:20 49:3,7 49:15 50:2,3 | 41:12 47:7 49:16 70:16 |
| participation 11:6 | 71:12,16,17 71:17 79:10 | 37:9 39:3,21 40:4,6 41:16 | 52:6,7,14,19 52:21 53:12 | 70:22 72:22 74:18 |
| particular 12:6 22:10 23:19 28:11 29:2 40:14 47:2 65:9 77:1 78:5 | percent 12:15 14:15 25:15 26:1 34:7,10 34:11 36:2 47:22 48:2 52:20 53:1 61:15,17,20 62:3 71:9 | 41:19 42:21 44:12,17 45:10,14 46:6,9,13 49:9,11 61:9 66:3 68:2,14 69:1,10 | 54:11,14 56:19 57:20 59:3,5,13 60:9,9 61:9 62:19 64:18 65:9 66:21 69:7 73:2,6,9 | points 72:15 policy 57:17 population 17:12,15 53:20 position 6:12 18:7 60:10 |
| particularly 39:11 | percentage 29:7 30:5 | 76:22 77:12 79:8 80:13 | 73:20 74:22 75:2 77:13 | post 6:22 predating |
| parties 82:20 party 17:2 past 30:1 patient 55:20 PATTERSON 2:12 | 38:16 61:8,8 62:1 performed 25:8 73:1,6 perhaps 49:9 | pharmacist 7:11,21 14:2 39:5 81:3 pharmacists 15:5 44:6 | 77:18,19,21 79:13,14 pharmacy's 13:1 27:2 phone 7:13 | 65:17 predetermin... 61:12 predictable 65:6 |
| pay 14:4 21:13 22:8 28:2 35:2,2 36:7 | period 17:10 17:13 personnel 74:8 | pharmacy 7:4 7:10,20 8:2,5 8:12,12 9:12 | physical 30:7 physician 8:2,4 54:12 75:7 | prefer 15:7 preferred 9:6 |

Carol Sidwell                                          September 17, 2004

Moline, IL

14

| | | | | |
|---|---|---|---|---|
| 11:6 14:20 15:3,9,13 16:9,15,19 **prepared** 62:5 **prescribing** 9:2 **prescription** 19:4 32:7 53:14 67:1,2 67:4 79:10 **prescriptions** 7:11,21 21:9 61:16 **Present** 2:1 3:7 **presentations** 73:19 **presumably** 32:14 **presume** 74:17 **previous** 31:10 50:2 79:19 **price** 1:6 12:22 13:12 26:20 28:16,18,19 31:6,7,8,8 32:1 34:19 35:1,5,11 37:6,11,14,15 37:20 38:3,6 38:7,7,11,14 39:6 42:6,17 43:3,14,16,18 44:3 59:5 61:16 62:9 62:11 63:4,8 63:11,11,15 63:18,18 64:8,13,14 65:3,12,21 67:16 68:4 69:6,22 70:10 71:2,9 71:11 72:4 **prices** 12:4 | 24:21 60:5 63:19 64:9 68:22 71:20 72:2 **pricing** 13:8,10 27:20 31:14 37:11 43:2 59:9,11 65:7 68:7 73:14 73:19 77:7 **prior** 22:4 23:5 32:13 **probably** 15:7 15:9 29:12 30:8,10 35:1 48:12 61:14 81:1 **ProCare** 23:3 23:5 **Procedure** 1:12 **process** 15:15 17:22 18:1 18:10,14 28:21 65:13 73:8 **processed** 53:15 **processing** 9:20 20:16 22:3,17,20 28:13 32:20 54:12 62:19 **processor** 9:22 **produce** 30:9 **produced** 30:11 56:3 56:12 57:1,8 57:9 58:6 75:13 **product** 9:7,8 11:6 23:18 45:15 **production** | 23:10 **products** 33:18 52:6 68:9 **profit** 79:12 **program** 14:22 53:14 54:14 **programmatic** 32:4 **programs** 10:9 **project** 14:20 15:2 56:20 **projects** 9:6,8 **promote** 15:6 **promoting** 20:13 **prompt** 14:4 **proposal** 26:5 **proposals** 17:6 19:2 21:3 **propose** 11:9 11:12,13,17 11:19 **proprietary** 36:22 38:6 **provide** 20:5,6 20:19,19 22:2,2,11,14 26:6 31:19 33:15 39:16 54:15 55:16 77:12 **provided** 31:14 37:12,16 39:22 47:2 49:2 77:17 **provider** 4:17 4:19 5:5,7,11 5:13 6:13,14 9:15,19 10:3 35:7 38:20 47:10 49:20 52:5 56:18 **providers** 10:5 48:21 54:9 | 79:22 **provides** 33:3 37:13 52:19 52:21 **providing** 20:9 30:21 31:15 31:18 40:3,5 61:13 **Public** 1:11 82:6,11,22 **publication** 73:3,16 **publications** 73:13 **pulling** 76:3 **purchase** 12:12 13:15 34:21 44:2 45:17 70:17 **purchased** 14:8 33:17 45:19 64:12 65:9 **purchases** 33:20 **purchasing** 9:13 41:12 42:21 **purports** 49:21 **purpose** 19:20 **purposes** 16:19 **pursuant** 1:12 56:13 57:16 **put** 15:13 **putting** 6:19 9:6 19:8 **P&S** 50:3 52:14,21 **P.L.C** 2:3 —————— **Q** **quality** 18:8 **quarter** 72:6,7 **quarterly** | 53:16 **question** 11:20 16:17,18 17:10 21:2 42:5,14 43:8 50:10 53:3 54:2 70:11 70:21 75:11 75:12 78:1 78:17 79:19 80:19 **questions** 20:10 43:8 47:19 51:10 56:7 58:10 58:21,22 73:22 76:18 78:15 80:21 82:9,13 **quickly** 6:22 76:5 —————— **R** **raise** 33:2 **ran** 74:1,8 **range** 11:16 12:15 14:12 14:14 49:20 61:15 62:7 **ranges** 50:5,7 79:9 **rate** 11:17 21:12 25:22 26:3 29:9 47:15,16,21 48:1 49:1,10 50:12 51:7,9 51:11,17,17 52:12,22 **rated** 37:10 **rates** 11:8,11 12:1 22:9 25:20 27:19 46:18 47:17 |

Carol Sidwell                                                                 September 17, 2004

Moline, IL

15

| | | | | |
|---|---|---|---|---|
| 49:8,13 | recent 76:7 | 36:1 | 75:6 76:12 | request 39:5 |
| 51:12,20 | recently 10:6 | reflect 34:20 | 77:10 78:3,4 | 61:9 |
| 52:10,14 | 30:1 | 44:8 76:1 | 78:22 79:18 | requested |
| 53:4,6 | recess 46:1 | reflected 43:18 | reimbursem... | 24:11 28:15 |
| rather 22:8 | recollection | 51:11,12,17 | 54:9 | 47:13 50:22 |
| 37:18 | 40:18 42:4,6 | 52:14 53:4 | reimbursing | 51:2 64:21 |
| RE 1:4 | 42:9,21 43:9 | regard 80:21 | 21:5,8 32:22 | requests 11:6 |
| reached 19:10 | 43:11 61:18 | regardless | 68:2,14 | require 50:12 |
| ready 41:13 | record 6:10 | 70:1 | 76:22 | required 78:21 |
| real 27:7,10 | 24:7 25:6 | regular 29:18 | reiterate 40:2 | requiring |
| 67:16 68:22 | 45:22 46:3 | 30:4 45:1 | related 35:18 | 32:10 |
| really 60:8 | 47:14 50:12 | 56:10 57:13 | RELATES 1:7 | reselling 14:9 |
| 62:17 | 51:3,15 80:6 | 58:2 | relation 67:15 | resembles 64:3 |
| reason 50:6 | 82:12 | reimburse | 68:22 71:1 | 64:9 |
| reasonable | Redbook 62:20 | 42:20 74:22 | relations 6:13 | reserving |
| 66:3,10 | refer 9:9 21:7 | reimbursed | 6:14 10:3 | 58:11 |
| reasons 54:10 | 26:11 34:4 | 28:11 29:3 | relationship | resource 8:4 |
| 54:13 | 46:16 63:22 | 42:20 45:3,4 | 44:16 46:8 | respect 21:5 |
| rebate 17:17 | 73:13 | 64:15 72:18 | 53:10 69:6 | 42:15 45:10 |
| 20:12 22:16 | reference 31:8 | 75:9 78:7 | relative 54:5 | 48:22 51:5 |
| 23:20 33:14 | 31:14 35:1 | reimbursem... | rely 78:9 | 51:16,18 |
| 34:1 35:6,9 | 35:13,15 | 11:8,11,17 | remember | 56:7 59:17 |
| 43:18 69:21 | 63:8,11 | 20:2 21:12 | 8:21 74:14 | 76:21 78:2,2 |
| 70:4,5 71:12 | 64:14 65:4 | 22:7,8 23:1 | 74:18 | responsibilit... |
| 71:16 72:1 | 65:12,20 | 25:9,12,22 | replace 65:12 | 8:17 10:3,18 |
| rebates 9:18 | 70:16,21 | 26:3,8,10 | replication | responsibility |
| 16:5,12 | 72:4,15 | 27:8,15,16 | 64:5 | 10:22 11:2 |
| 18:19 19:4,5 | 76:11 | 28:16,20 | report 6:15 | responsible |
| 19:10,11,13 | referenced | 30:21 31:10 | 29:17 | 9:11,16 10:7 |
| 33:11,15,16 | 59:9 74:13 | 31:15,19 | reporting 29:6 | 41:5 |
| 33:18 34:1 | references | 32:2,11 33:3 | 30:4 53:16 | RESTAT 4:14 |
| 43:5 69:13 | 13:7 37:16 | 33:9 36:1,11 | 53:19 | 23:11,12,15 |
| 69:16 70:14 | referred 15:8 | 36:13 39:3,6 | reports 29:13 | 24:3,5,16,20 |
| 71:3 | 19:22 23:12 | 39:16 40:4 | 29:22 30:8 | 25:8,22 26:5 |
| rebating 18:1 | 24:9 37:15 | 44:5,7,21 | 30:11 | 36:7 59:20 |
| 18:14,19 | 39:9 73:2 | 45:21 46:6 | represent | 60:2 |
| recall 43:12 | 82:15 | 46:18,20,21 | 11:19 58:19 | restaurant 7:6 |
| 61:14 | referring | 47:2,21 48:1 | representati... | restrictive |
| receive 72:9 | 29:17 30:13 | 49:2 51:17 | 57:4 | 49:14 52:9 |
| received 14:5,6 | 33:19 36:17 | 51:20 52:12 | representative | retail 7:10,20 |
| 17:6 21:4 | 36:20 37:19 | 52:14,19,22 | 8:22 14:19 | 8:11,13 |
| 33:10,13,22 | 51:5 59:20 | 53:11 55:6 | 63:5,9 70:10 | 10:12 52:19 |
| 34:2 66:4 | 77:19 | 65:16,19 | represented | 77:13,18,21 |
| receiving 16:4 | refers 25:11 | 66:4 73:11 | 13:9 | 79:8 81:3 |

Carol Sidwell                                    September 17, 2004

Moline, IL

16

| | | | | |
|---|---|---|---|---|
| **retained** 33:17 | 50:10 52:21 | 30:3 82:8 | **signature** | 73:15,21 |
| **retention** | **saw** 13:8 23:10 | 83:1 | 82:16,21 | 77:11,12 |
| 57:17 | **say** 11:3 12:11 | **service** 9:19,19 | **significantly** | 78:14 79:4 |
| **review** 20:12 | 13:14 15:3 | 20:9,10 | 70:12,22 | 79:21 |
| 39:14 73:9 | 21:16,22 | 22:15 23:21 | **similar** 51:13 | **something** |
| **reviewed** 29:20 | 22:12 26:13 | 51:8,9 | 51:16 | 29:18,20 |
| 39:11 52:1 | 26:14 28:4 | **services** 17:12 | **simple** 33:4 | 31:12 48:9 |
| **reviewing** 8:2 | 29:1,14 30:3 | 17:17 19:17 | **simply** 33:5 | 62:10 67:1,2 |
| 20:10 | 30:7,12,21 | 19:18 22:18 | **since** 35:18 | 71:11,11 |
| **reviews** 61:11 | 31:22 34:22 | 24:20 25:7 | 58:13 69:7 | **sometimes** |
| **right** 18:2 48:8 | 38:10,22 | 55:4,13 | 72:18 75:2 | 27:17 62:16 |
| 54:1 55:19 | 40:3 43:22 | **set** 34:7 35:10 | 78:9 | **somewhat** |
| 56:2 58:11 | 53:21 55:6 | 37:14 44:22 | **site** 57:21 | 34:22 70:9 |
| 59:16 76:15 | 55:11 59:12 | 61:12 62:15 | **sites** 41:4 | **somewhere** |
| 78:1 | 60:16 63:9 | **sets** 25:13 63:1 | **sitting** 28:9 | 17:14 77:8 |
| **rights** 33:17 | 64:8 65:11 | **setting** 9:13 | 61:1 | **sorry** 7:13 |
| **risk** 20:18 21:5 | 67:14,18 | 41:9 54:18 | **situation** 15:11 | 68:15 |
| 21:7,15 | 72:12 77:18 | 54:19,22 | **situations** | **sort** 31:8 40:2 |
| **River** 3:2 | 79:20 80:11 | 55:1,8,9,11 | 18:22 | 68:22 |
| **RMR** 1:11 | **saying** 67:7 | 55:17,22,22 | **six** 61:14 | **sound** 40:19 |
| 82:6 83:4 | **schedule** 24:20 | **setup** 22:21 | **skip** 58:14 | **source** 31:14 |
| **rolled** 55:13 | 24:20 50:12 | **several** 15:15 | **sold** 13:20 | 37:8 62:19 |
| **routine** 29:19 | 51:13 | 18:21 30:1 | **solely** 23:7 | 62:20 73:3 |
| **row** 52:18,21 | **school** 6:22 7:2 | 37:5 79:20 | **some** 9:5 10:2 | **sources** 37:5 |
| **rows** 47:19 | **se** 34:1 | **sharing** 19:5 | 10:9 11:1,7 | 39:9 68:19 |
| 48:22 | **seal** 82:21 | **she** 7:19 58:13 | 19:3,21 21:4 | **South** 2:6 |
| **Rules** 1:12 | **see** 7:17 15:10 | **shorthand** | 21:11,13,15 | **speaker** 7:15 |
| **run** 41:13 | 21:21 24:22 | 82:9 | 25:7 26:3 | **speaking** 30:20 |
| **running** 41:2 | 25:17 28:22 | **should** 37:9 | 27:21 29:6 | 36:9 68:12 |
| **rural** 46:15 | 37:6,10 | **show** 29:7 | 29:22 31:2 | **special** 9:5,8 |
| **R-E-S-T-A-T** | 48:10 72:16 | 60:17 | 31:16,19 | 14:20 |
| 23:12 | 76:6 81:6 | **shown** 56:2 | 32:14 33:11 | **specialty** 10:9 |
| | **seems** 7:14 | **shows** 25:3 | 35:12,14 | 54:14 79:21 |
| ——————— | **seen** 66:22 | **side** 15:18,19 | 36:20 39:13 | **specific** 14:15 |
| **S** | **segments** | 75:7 | 39:14,17,17 | 26:17 35:13 |
| **S** 1:11 82:5 | 53:19 | **Sidwell** 1:10 | 39:19,21 | 63:1 66:13 |
| 83:4 | **sell** 27:22 | 4:3,13,17 5:5 | 41:4,10,18 | 75:3 80:16 |
| **said** 58:18 | **sending** 11:5 | 5:11 6:5,9,11 | 43:11,13 | **specifically** |
| 60:20 64:1 | **sense** 32:19 | 24:10,13 | 45:5,11 | 55:15 72:8 |
| 65:1 70:6 | **sent** 48:20 | 46:5 47:12 | 46:15 51:18 | 72:11 78:1 |
| 72:22 82:8 | **separate** 42:22 | 48:16 50:21 | 56:21 57:19 | **speculating** |
| **same** 6:18 | 44:18 74:3,6 | 51:1 52:1 | 58:21 60:16 | 80:22 |
| 15:17 21:21 | **September** | 58:13 78:17 | 67:3,15 70:8 | **speculation** |
| 45:9,15,15 | 1:16 4:2 24:4 | 78:20 82:5 | 72:14 73:3 | 71:6 |
| 49:16 50:9 | | | | |

Carol Sidwell

Moline, IL

September 17, 2004

17

| | | | | |
|---|---|---|---|---|
| **SS** 82:2 | **straight** 44:1 | 58:19 75:17 | 14:21 15:1 | 39:8 40:1 |
| **staff** 7:11,20 | 78:16 | 80:4 81:8 | 17:12 19:21 | 56:13 66:13 |
| 9:10,12 | **Street** 2:6 | **swear** 6:3 | 52:6 53:6,12 | 66:14,16,16 |
| 33:19 40:10 | **strictly** 63:8 | **switched** 65:2 | **tenure** 38:18 | 70:17 73:10 |
| 40:13 41:2,9 | 80:1 | **sworn** 6:1,4,6 | **term** 27:15 | 73:11 |
| 41:16,17 | **structure** 74:6 | 82:8 | 31:6 34:18 | **them** 9:1 18:14 |
| 42:16,19 | **studies** 18:17 | **system** 4:13 | 35:4 36:3,16 | 19:3,21 |
| 44:14 45:2 | 38:19 39:1 | 22:21 28:13 | 59:2,4 71:4 | 23:16 37:6 |
| 74:1,7,19 | 73:1,5,8 | 28:20 32:20 | 76:12 | 42:20 43:6 |
| 75:10 | **stuff** 56:19,20 | 44:22 45:2,4 | **terms** 12:18,19 | 43:13 44:10 |
| **staffing** 19:7 | **submit** 28:18 | **systems** 41:12 | 13:5 25:5 | 44:21,22 |
| **stamp** 49:19 | 39:7 61:10 | 65:5 | 35:19 42:8 | 45:20 49:12 |
| **stamped** 24:2 | **submitted** | | 42:17 46:5 | 56:5,15 59:9 |
| 24:19 47:8 | 28:16 29:8 | ——————— | 47:4 50:11 | 61:11 67:3,5 |
| 50:18 | 64:21 81:4 | **T** | 63:3 72:2 | 70:8 75:4 |
| **standard** 29:22 | **subpoena** | **table** 47:17 | 80:12 81:1,5 | 79:9 81:2 |
| 47:18,20,22 | 56:13 | 49:1 51:8 | 81:6 | **themselves** |
| 49:4,8 67:12 | **subsequent** | **tables** 51:15 | **testified** 6:6 | 45:19 |
| **standpoint** | 16:15 | **tablet** 71:16 | 7:19 44:15 | **then** 8:11 9:5,8 |
| 15:20 | **substantially** | **take** 17:6 | 59:1 62:8 | 9:15 10:2 |
| **start** 20:8 25:4 | 19:14 | 24:13 48:16 | 63:14 66:2 | 14:6,17,19 |
| **started** 8:1,9 | **substitution** | 57:4 | **testifying** | 15:21 19:7 |
| 14:17 | 22:5 | **taken** 1:10 | 58:14 | 27:12 28:18 |
| **starting** 6:21 | **such** 39:18 | 46:2 82:5,9 | **testimony** | 42:14 43:5 |
| 48:21 | 46:21 73:14 | **taking** 1:14 | 21:21 57:3 | 44:6 45:20 |
| **state** 6:9 46:22 | **Suite** 1:14 3:2 | **talk** 9:1 74:5 | 60:15 64:1 | 46:15 57:7 |
| 72:3 82:1 | 82:6 | **talked** 22:19 | 65:1 70:9 | 58:14 59:10 |
| **stated** 64:17 | **summarize** | **talking** 12:18 | 72:13 | 64:13,22 |
| 80:2 | 21:20 | 12:19 24:16 | **than** 12:16 | 67:20 70:3 |
| **states** 1:1,13 | **supplement** | 62:2 | 15:10 19:14 | 75:8 82:9 |
| 46:15 | 57:3 | **Tamara** 56:22 | 20:2 21:14 | **there** 7:4,5 8:1 |
| **stenographer** | **supply** 59:10 | 75:16 | 22:9 27:18 | 8:9,10,11 |
| 82:10 | **supposed** | **technically** | 27:21 28:2 | 13:9,14 14:6 |
| **step** 51:22 | 65:20,21 | 37:22 | 35:2,3 37:7,8 | 15:15 17:10 |
| **steps** 15:15 | **sure** 20:15 | **telephone** 2:4 | 37:18 44:3 | 17:15 20:15 |
| **sticker** 31:8 | 27:10 29:12 | **tell** 24:15 | 48:4 49:4,14 | 20:18,21 |
| 62:10 | 40:19 43:14 | 48:17,18 | 52:13 53:7 | 21:14 26:17 |
| **still** 35:12 44:4 | 54:3 58:12 | 49:17 60:20 | 53:11 54:19 | 28:14 29:6 |
| 66:14,17 | 64:4 69:8 | 69:17 73:10 | 57:1 61:20 | 29:12,21 |
| 68:17 71:10 | 70:16,18 | 74:11 | 62:20 68:19 | 30:3,8,10 |
| 79:2 | 74:5 76:4,13 | **template** 59:7 | 70:13 | 32:13 35:1 |
| **stopped** 74:18 | 80:6,7 | **tended** 13:19 | **Thank** 81:7 | 37:6 39:4,8 |
| **store** 12:6 | **Susan** 2:4 48:4 | **TennCare** 9:7 | **their** 8:13 9:2,2 | 39:10,20 |
| **Stores** 10:17 | 49:17 58:9 | 14:22 17:15 | 14:4 31:20 | 44:1,4,4,16 |
| | | **Tennessee** 9:7 | | |

Carol Sidwell                                    September 17, 2004

Moline, IL

18

| | | | | |
|---|---|---|---|---|
| 44:18 46:15 | 76:14 79:15 | 47:9 49:20 | **trends** 53:20 | 12:1,4,8 |
| 47:21 49:2,4 | 80:22 | 50:19 54:11 | **tried** 31:11 | 13:18 14:1,3 |
| 49:13 52:7 | **thin** 13:20,22 | 54:12 56:4 | **true** 82:12 | 25:3,19 |
| 54:21 55:15 | **thing** 31:22 | 61:11 | **truly** 64:1 | 26:11 31:5 |
| 56:21 59:8 | 50:9 | **throughout** | **try** 21:20 | 31:18 34:5,5 |
| 59:15 60:4,5 | **things** 27:22 | 29:13 31:2 | **trying** 9:3 | 34:18 36:3 |
| 60:16 62:17 | 55:20 56:22 | 31:16 33:8 | 21:20 59:15 | 37:21,22 |
| 64:15 66:17 | 68:6 69:15 | 34:6 | **turn** 7:16 | 38:5 43:17 |
| 67:4 68:18 | 73:21 | **tie** 72:7 | 24:18 25:2 | 62:9,13,15 |
| 68:19 70:18 | **think** 43:22 | **time** 7:5 8:6,10 | 58:9 | 63:7 71:19 |
| 70:18 73:16 | 54:2 55:3 | 10:11,14 | **turned** 75:15 | 72:10 77:2,4 |
| 73:18,18,21 | 59:15 67:2 | 11:7 12:9 | **two** 13:10 | 77:9 78:5 |
| 74:8 77:8,14 | 74:13 75:15 | 13:2,3,13,13 | 15:20 22:3 | 79:11 |
| 77:16 78:16 | 80:6,22 | 13:18 14:2 | 43:8 44:1 | **understood** |
| 80:5 | **thinking** 68:17 | 14:13 15:14 | 48:22 49:13 | 33:10 40:5 |
| **therefore** | **third** 17:2 22:6 | 16:4 17:10 | 49:17 53:4 | **unit** 71:11,12 |
| 13:19 16:8 | **those** 7:8 9:14 | 17:13,16 | 69:15 79:17 | **United** 1:1,13 |
| 32:1 | 10:22 11:4 | 19:7 25:20 | **two-page** | **University** 7:3 |
| **there's** 28:14 | 12:7 15:16 | 29:13,21,21 | 24:20 | **until** 8:15 |
| 28:16,17,18 | 18:8 19:8 | 30:2,10,10 | **two-thirds** | **up** 7:16 9:13 |
| 37:20 47:16 | 22:13,17 | 32:13 33:8 | 34:10,11 | 11:10 17:9 |
| **these** 27:6 | 25:19 28:22 | 36:21 44:9 | **TYLER** 2:12 | 25:22 37:3 |
| 49:13,18 | 30:7,9 33:18 | 64:20 74:11 | **type** 50:10 | 41:2,9,13 |
| 52:1 53:4 | 34:8 35:2 | 76:21 77:3 | 72:16 75:4 | 43:14 44:22 |
| 54:15 58:5 | 37:13 40:19 | 80:15 82:14 | **typically** 11:16 | 58:11 59:16 |
| 67:3 80:21 | 41:20,22 | **title** 8:21 | 13:5 28:17 | 71:16 79:10 |
| **they** 13:21 | 42:4,7 43:3,9 | **titled** 52:18 | 34:7 55:7,12 | 80:5 |
| 14:4,6,7,8 | 49:8 57:12 | **titles** 8:18 | 72:3 | **updated** 48:20 |
| 17:6 19:3 | 57:12 59:19 | **today** 15:10 | | **upon** 13:6 |
| 21:13 26:5,5 | 60:1 69:13 | 22:11 28:9 | **U** | 21:16 22:9 |
| 27:21,22 | 69:15 76:11 | 68:20 69:8 | **Uh-huh** 30:15 | 28:15,19 |
| 28:2 31:18 | 80:18 | **together** 9:6 | 56:1 | 46:7 77:10 |
| 33:13,22 | **though** 61:9 | 19:8 79:17 | **ultimate** 19:9 | 80:13 82:9 |
| 34:2 35:18 | **thought** 44:15 | **too** 7:8,15,16 | **under** 41:3 | **upper** 36:6 |
| 36:17 39:7 | 64:1 | **Took** 34:17 | 49:3,4 51:12 | **up-front** 43:1 |
| 39:15 43:13 | **three** 51:8 | **top** 25:4 | 52:13,17,21 | 43:6 |
| 44:2,10,13,14 | **three-year** | **topics** 39:17 | **undersigned** | **urban** 46:14 |
| 44:18,22 | 8:10 | 73:14 | 82:10,18 | **us** 19:3 21:12 |
| 45:7 46:20 | **through** 4:15 | **totally** 43:12 | **understand** | 25:8 26:6,6 |
| 52:2,4 55:14 | 4:20 5:8,14 | **tracked** 45:5,6 | 20:22 34:17 | 29:7 31:14 |
| 56:8,9 61:10 | 6:17,18,20 | **transaction** | 63:4,15,17 | 39:2,22 |
| 64:20 66:4 | 24:1,3 26:18 | 28:11 29:2 | 67:8 69:4 | 43:16 46:20 |
| 66:14 73:11 | 30:2,22 39:2 | **treatment** | 73:4 | 49:7 60:17 |
| 75:5 76:13 | 39:2 42:2 | 55:21 | **understanding** | 61:1,2,13 |

Henderson Legal / Spherion
(202) 220-4158

Carol Sidwell

September 17, 2004

Moline, IL

19

| | | | | |
|---|---|---|---|---|
| 66:9 73:10 | **validate** 32:6 | 72:1,1,4 | 16:20 18:7 | 74:18 77:2 |
| **use** 9:3 20:12 | **variability** | **WACs** 71:20 | 19:10,14 | 77:10,14,18 |
| 20:14 23:16 | 32:16 | **waived** 82:16 | 20:3 23:17 | 77:21 |
| 26:9 31:9,11 | **variable** 22:9 | **Walgreens** | 24:16 25:20 | **where** 8:22 |
| 32:1,20,21 | 26:9 27:6 | 50:20 52:8 | 29:6,7,12,21 | 9:16 15:11 |
| 35:4 37:5 | **variables** 31:1 | 52:10,13,18 | 30:5,10,17,17 | 17:10 27:22 |
| 38:8 41:12 | 46:10,11 | 53:11 | 31:18 33:9 | 38:15 39:15 |
| 43:4 62:18 | **various** 8:14 | **walk** 6:17 | 39:16 40:9 | 47:21 49:9 |
| 62:18,20 | 11:8 25:7 | **walked** 6:18 | 41:3,14,15,18 | 50:6,7 55:20 |
| 63:11 68:2,5 | 28:14 29:12 | 56:4 | 41:22 42:1,4 | 79:22 |
| 68:5,14,20 | 37:13 39:13 | **want** 11:9 25:4 | 42:6,16,22 | **Whereupon** |
| 72:16 | 41:10 46:9 | 33:15 37:14 | 43:4,9,13,13 | 46:1 78:12 |
| **used** 23:6,7 | 53:19,19 | 42:12 56:7 | 43:20 44:2 | 81:9 |
| 26:16 35:17 | 54:9 62:22 | 56:16 57:2 | 44:10,13,14 | **whether** 12:13 |
| 38:13 43:4 | 69:16 73:17 | 72:10 73:22 | 45:1,4,6,7 | 18:18 24:15 |
| 64:18 65:11 | **vary** 32:17 | 80:5,7 | 46:19 53:8 | 28:10 35:17 |
| 65:15,18 | 46:6 61:8 | **wanted** 11:11 | 56:8,12,13 | 46:14 49:17 |
| 67:1 69:16 | **vendors** 10:10 | 11:12 28:2 | 57:8,8,9 58:6 | 55:1 60:17 |
| **useful** 67:8,14 | **verifying** 76:13 | **wants** 33:2 | 61:16 65:8 | 70:3,4 71:8 |
| 67:18 | **versus** 29:8,8 | **wasn't** 10:21 | 66:14 74:15 | 72:6 75:8 |
| **using** 19:15,20 | 30:5,17 | 11:2 13:8 | 75:9 76:1,8 | 76:1 77:4,9 |
| 23:3 32:19 | 34:14 54:6 | 31:13 65:19 | 78:16 80:12 | 78:6,6 |
| 33:1 36:16 | 60:21 61:3 | 65:20 76:3 | 82:9 | **which** 12:1,5 |
| 69:2 71:4 | 74:9 | 78:9 | **we'd** 60:20 | 13:4 15:6,13 |
| 72:5 | **very** 13:19 | **way** 30:10 32:8 | **we're** 21:21 | 15:22 16:7 |
| **usual** 26:11,13 | 50:11 51:15 | 33:4 69:8,9 | 47:6 54:8 | 25:13 28:22 |
| 26:14,15,19 | **via** 2:4 | 70:19 78:6 | 70:5 72:4,16 | 42:10 47:15 |
| 28:5,11,18 | **viewpoint** | 80:11 | **whatever** 50:5 | 51:6,8 |
| 59:2 60:3,4 | 18:12 | **WEBB** 2:12 | 58:10 66:15 | **while** 8:18 12:3 |
| **utilization** 9:3 | **vision** 10:8 | **weekly** 53:16 | 71:15,17 | 34:17 52:20 |
| 9:3 20:11 | **volume** 7:16 | **WEILAND** | 72:4,7 | **who** 62:14,18 |
| 53:18 | 47:3 49:12 | 1:11 82:6 | **when** 8:15,20 | 63:1 74:8 |
| **utilized** 19:16 | 53:9,17 | 83:4 | 11:3,21 | **whole** 55:18 |
| 30:22 | 54:11 | **well** 9:18 19:6 | 12:18 14:17 | **wholesale** 1:5 |
| **U&C** 25:13,15 | | 32:8 42:12 | 15:2,11 | 12:21 14:9 |
| 26:9 27:6,15 | **W** | 59:6 | 19:16 23:17 | 14:10 31:6,7 |
| 29:8 30:5,17 | **WAC** 13:6,16 | **went** 7:3 9:8,15 | 27:20 30:12 | 34:19 35:5 |
| 36:2 52:20 | 34:7,15,19,20 | **were** 7:5 9:10 | 31:22 32:14 | 43:2 59:4 |
| 53:1 59:1 | 35:2,3,4,15 | 10:12 11:3 | 32:19 33:9 | 60:5 62:9 |
| 60:3,6,8,17 | 35:17 43:10 | 11:12,21 | 34:4 37:15 | 63:4,14,17,22 |
| 60:21 61:3 | 43:15 69:14 | 12:12 13:3,9 | 39:9 40:20 | 64:2,8,9,13 |
| 61:10,13,16 | 69:20 70:8,9 | 13:14 14:8 | 41:19 45:16 | 70:15 |
| | 70:13,22 | 14:18,19 | 55:7,9 64:11 | **wholesaler** |
| **V** | 71:4,9,15 | 15:21 16:16 | 72:1 74:16 | 34:21 64:3 |

Carol Sidwell
September 17, 2004

Moline, IL

20

| | | | | |
|---|---|---|---|---|
| 64:12 71:10 | 82:21 | 55:21 58:3 | 66:2 68:15 | **10:38** 1:16 |
| **wholesalers** | **won't** 79:20 | 59:8,12 | 69:1,12 70:7 | 82:7 |
| 12:5,10 13:5 | **words** 25:20 | 60:10,13,17 | 70:9,13 71:3 | **10036-6710** |
| 13:19 14:3 | **work** 9:1 17:11 | 62:6 63:9,22 | 71:9,19,22 | 2:15 |
| 41:10,22 | **worked** 7:9,20 | 64:7,12,13,15 | 72:10,12 | **1133** 2:14 |
| 42:3 63:16 | 8:6,10,13 | 66:16 67:14 | 73:4 77:19 | **13** 25:14 26:1 |
| 63:18,19 | 10:16 11:7 | 67:18 68:3 | 78:2 79:11 | 27:18 48:2 |
| 64:10 70:10 | 77:22 | 68:22 69:8 | **you're** 12:18 | **13th** 49:22 |
| 70:12,17 | **working** 8:1,12 | 70:13 71:3 | 12:19 29:17 | **1300** 3:2 |
| 71:2 | 9:9 10:4 | 72:17 75:5,8 | 30:13 48:17 | **14.5** 53:1 |
| **whose** 58:1 | 11:12 15:5 | 75:11 77:6 | 52:2 59:20 | **1456** 1:5 |
| **why** 18:4 27:14 | 23:17 41:6 | 78:10 81:1 | 67:7 81:6 | **15** 12:15 47:22 |
| 49:2 58:12 | **world** 67:16 | **wouldn't** 21:7 | **you've** 23:3 | **16** 34:10,11 |
| **will** 23:16 24:7 | 68:22 | 26:13 29:14 | 39:11 59:18 | 50:2 |
| 38:7 47:14 | **worried** 70:5 | 38:22 43:22 | 80:18,20,22 | **1602** 24:3 |
| 50:13,15,18 | **would** 6:9,21 | | | **1611** 24:19 |
| 51:4 54:1 | 8:8,22 11:9 | **Y** | **Z** | **1612** 24:19 |
| 57:4,5 58:14 | 11:17,18,19 | **year** 10:7 | **zero** 80:2 | **1616** 24:3 |
| 72:1 73:9,13 | 12:11 13:22 | 48:21 | | **1630** 1:14 82:7 |
| **willing** 39:16 | 14:11 15:6,7 | **years** 30:1 | **$** | **17th** 1:16 4:2 |
| 49:7,8,10 | 16:8,12 19:3 | 59:18 61:14 | **$1.49** 67:4 | 82:7 |
| 69:22 | 19:3 20:8 | **yet** 75:16 | 79:10 | **1981** 7:4 |
| **withdraw** 12:1 | 21:11,22 | **York** 2:15,15 | **$1.75** 67:4 | **1983** 10:15 |
| 16:17 21:17 | 22:4,8,12,15 | **your** 6:9,12,22 | **$2.50** 25:14,16 | 11:22 12:3 |
| 42:5 80:18 | 24:18 25:2,7 | 8:17 10:18 | 79:10 | **1990s** 31:3,16 |
| **within** 8:4 | 25:8 26:6,14 | 12:14 13:2 | | 34:6 |
| 21:15 28:13 | 26:15,19,19 | 13:18 14:1,3 | **0** | **1991** 29:11 |
| 35:6,7 37:20 | 26:20 27:1,1 | 14:11 17:5 | **001602** 4:15 | 30:2 77:5,7 |
| 38:2 45:15 | 27:18,20,22 | 21:21 25:3 | **001617** 4:15 | **1992** 77:8 |
| 46:12,14 | 28:3,9,10,13 | 26:11,22 | **002** 4:13 24:10 | **1993** 8:15,18 |
| 55:12 82:4 | 29:3,7,14,20 | 31:5 33:8 | **003** 4:17 47:12 | 10:15 11:22 |
| 82:11,19 | 30:7,18 | 34:5,5,18 | **003434** 4:20 | 12:4 13:13 |
| **without** 26:18 | 31:19 32:5 | 36:3 38:5,18 | **003460** 4:21 | 40:17 74:16 |
| 48:3 62:6 | 34:20,22 | 38:21 39:18 | **003461** 5:14 | **1997** 24:4,4 |
| 65:8 66:15 | 35:13 36:5,7 | 40:18,22 | **003491** 5:8 | 26:2 |
| 75:21 | 38:3,15 39:5 | 42:4,6,9 43:9 | **003522** 5:9 | **1999** 23:4 |
| **witness** 3:6 6:4 | 42:20 43:19 | 43:11,17 | **004** 5:5 50:21 | 40:17 45:3 |
| 7:15,19 60:8 | 43:22 44:1 | 55:6 56:8 | **005** 5:11 51:1 | 45:16 |
| 61:7 63:7,21 | 44:15 45:9 | 57:4 59:3,5 | **01-CV-1225...** | |
| 65:15 66:7 | 45:13,21 | 59:13,13,17 | 1:6 | **2** |
| 66:12 67:11 | 46:20 48:10 | 60:15 61:2 | **084-003472** | **2** 14:14 24:8,15 |
| 67:18 69:4 | 49:11,14 | 61:21 62:8 | 83:5 | 25:2 35:22 |
| 71:7 75:18 | 53:21 54:22 | 62:13 64:17 | | 61:15 |
| 82:5,8,14,16 | 55:6,11,19,20 | 65:1,13,21 | **1** | **2,000** 71:9 |
| | | | **1st** 47:11 50:20 | |

Henderson Legal / Spherion
(202) 220-4158

Carol Sidwell

September 17, 2004

Moline, IL

21

| | |
|---|---|
| **20** 12:15 25:15 | **55402** 2:7 |
| 34:7 36:2 | **58** 4:6 |
| 52:20 66:14 | |
| **20th** 83:1 | **6** |
| **200** 3:2 | **6** 4:5 67:1 |
| **2002** 30:3,3 | **612** 2:8 |
| **2004** 1:17 4:2 | **61265** 3:3 |
| 47:11 49:22 | |
| 50:20 82:8 | **7** |
| 83:1 | **7** 67:2 |
| **212** 2:16 | **76** 4:7 |
| **24** 4:13 | **765-1365** 3:4 |
| **25** 12:15 34:7 | **78** 4:8 |
| **2500** 50:5,8 | |
| **29th** 24:4 | **8** |
| | **8** 67:2 |
| **3** | **80** 2:6 4:9 |
| **3** 14:15 47:8 | **81** 7:9 |
| 76:8 | **82** 8:9 |
| **300** 1:14 82:6 | **83** 8:9 |
| **309** 3:4 | |
| **336-2117** 2:16 | **9** |
| **338-4605** 2:8 | **90s** 74:19 |
| **3434** 47:8 | **91** 78:21 |
| **3460** 47:9 | **92** 78:21 |
| **3461** 50:18 | **93** 17:14 |
| **3478** 51:14 | **95** 17:14 |
| **3490** 5:15 | |
| 50:19 | |
| **3491** 49:20 | |
| **3509** 51:6 | |
| **3522** 49:20 | |
| **3550** 2:5 | |
| | |
| **4** | |
| **4** 50:16 51:6 | |
| 61:15,17,20 | |
| 62:3 76:8 | |
| **47** 4:17 | |
| | |
| **5** | |
| **5** 50:17 51:13 | |
| 76:8 | |
| **50** 5:5 | |
| **51** 5:11 | |