# EXHIBIT 25



Oncology
Therapeutics
Network

# THE NETWORK NEWS

January/February 199

## A BIMONTHLY UPDATE FOR COMMUNITY-BASED ONCOLOGY PROFESSIONALS

ROUTE TO:
☐ Physician
☐ Office Manager
☐ Oncology Nurse
☐ Pharmacist
☐ Business Office
☐

**INSIDE**

Environmental Health & Safety ............ 2
*First in a Series of Three* —
Novantrone® New Indication ............... 3
ProCERT Reimbursement Program ......... 3
Procrit® Rebate Program ..................... 4
Intron®A - Human Serum Albumin Free .. 4

1997 HCPCS Code Changes            5
Sourcebook Update ............            5
Oncology New Concepts (ONC            6
Oncology Drug Updates ...            8
*New Drug Approvals, New Indica...*
Reimbursement ................            12
*AWP & HCPCS Codes*

10A

PLAINTIFF'S
EXHIBIT
Abbott-1
8/11/05

BP 01014

HIGHLY CONFIDENTIAL
BMS/AWP/00009558B

ONCOLOGY
THERAPEUTICS
NETWORK

# THE NETWORK NEWS

January/February 1997

**A BIMONTHLY UPDATE FOR COMMUNITY-BASED ONCOLOGY PROFESSIONALS**

ROUTE TO:
- ☐ Physician
- ☐ Office Manager
- ☐ Oncology Nurse
- ☐ Pharmacist
- ☐ Business Office
- ☐ _____



**INSIDE**

| | |
|---|---|
| Environmental Health & Safety ............ 2 | 1997 HCPCS Code Changes ............ 5 |
| *First in a Series of Three* | Sourcebook Update ............ 5 |
| Novantrone® New Indication ............ 3 | Oncology New Concepts (ONC) ............ 6 |
| ProCERT Reimbursement Program ............ 3 | Oncology Drug Updates ............ 6–8 |
| Procrit® Rebate Program ............ 4 | *New Drug Approvals, New Indications, Error Alert* |
| Intron®A - Human Serum Albumin Free ... 4 | Reimbursement ............ 9–12 |
| | *AWP & HCPCS Codes* |



# HEALTH AND SAFETY ADVICE
# ON HANDLING ONCOLOGY PRODUCTS

### FIRST IN A SERIES OF THREE

Oncology Therapeutics Network (OTN) is committed to providing information on the safe handling of the products that we sell. As an added value to our customers, OTN will be addressing health and safety issues in this and future publications of *The Network News*. The first, and two subsequent articles, will highlight key information outlined in OSHA's *Controlling Occupational Exposure to Hazardous Drugs.*[1]

Healthcare employees need to recognize that there are several pharmaceuticals that pose an occupational risk through acute and chronic exposure. It would be shortsighted of any health-care worker to be mindful only of drugs used to treat cancer. There are four drug characteristics, each of which should be considered hazardous:

➤ Genotoxicity

➤ Carcinogenicity

➤ Teratogenicity or fertility impairment

➤ Serious organ or other toxic manifestation at low doses in experimental animals or treated patients

Also, investigational drugs need to be treated as hazardous until information is provided which may relax certain procedures and protective measures.

Healthcare workers need to first understand how exposure may occur before they can take appropriate actions to prevent exposure to hazardous drugs. The main routes of exposure are: inhalation of aerosols or dust, absorption through the skin, and ingestion. Exposure to the eyes and injection (accidental needle sticks) may also occur, but to a lesser extent. To minimize exposure, it is recommended to prepare all hazardous drugs in a Class II or Class III biological safety cabinet (BSC), never in a laminar-flow hood. Smoking, drinking, applying cosmetics, and eating where these drugs are prepared, stored, or used also increase the chances of exposure.

A written Hazardous Drug Safety and Health Plan should be developed and maintained in every work place that uses hazardous drugs. The plan

would aid in protecting employees from health hazards associated with hazardous drugs and in keeping exposures as low as reasonably achievable. The plan should be readily available for all employees: permanent, temporary, contractors, and trainees. The plan should include, as a minimum, the following elements and indicate specific measures the employer is taking to ensure employee protection:

➤ Standard operating procedures for workers who handle hazardous drugs

➤ Decontamination procedures

➤ Designation of hazardous drug handling areas

➤ Criteria to determine and implement control measures to reduce employee exposure

➤ Use of containment devices such as biological safety cabinets

➤ Inspection and maintenance of control systems, to ensure that protective equipment functions properly

➤ Procedures for safe removal of contaminated waste

➤ Provision for information and training

➤ Identification of extenuating circumstances that require special approval

➤ Provision for medical examinations

➤ Designation of a Hazardous Drug Officer and establishment of a Hazardous Drug Committee

➤ Review and reevaluation of the plan for effectiveness, at least annually

The next article in the series will address safe work habits, biological safety cabinets, and personal protective equipment. It is important to follow health and safety requirements and regulations as specified by the manufacturer of the products, your employers, and local, state, and federal governments. Call OTN if you would like to receive a copy of the OSHA document that is referenced throughout this article.

[1] OSHA Instruction TED 1.15, September 22, 1995, Office of Science and Technology Assessment.

*The Network News is distributed by Oncology Therapeutics Network Corporation. ©1997 All rights reserved.*

*The articles in this newsletter are not intended to serve as rules and policies for medical practice. Primary references should be consulted. The reader is encouraged to review the manufacturer's package insert where applicable.*

*Comments and suggestions are welcome. Address them to: Mary Walsh, Editor, The Network News; Oncology Therapeutics Network; 395 Oyster Point Blvd., Suite 405, South San Francisco, CA 94080.*

 *Printed on recycled paper.*

10A

BP 01016

HIGHLY CONFIDENTIAL
BMS/AWP/000095590



# HEALTH AND SAFETY ADVICE
## ON HANDLING ONCOLOGY PRODUCTS

### FIRST IN A SERIES OF THREE

Oncology Therapeutics Network (OTN) is committed to providing information on the safe handling of the products that we sell. As an added value to our customers, OTN will be addressing health and safety issues in this and future publications of The Network News. The first, and two subsequent articles, will highlight key information outlined in OSHA's Controlling Occupational Exposure to Hazardous Drugs.[1]

Healthcare employees need to recognize that there are several pharmaceuticals that pose an occupational risk through acute and chronic exposure. It would be shortsighted of any healthcare worker to be mindful only of drugs used to treat cancer. There are four drug characteristics, each of which should be considered hazardous:

> Genotoxicity

> Carcinogenicity

> Teratogenicity or fertility impairment

> Serious organ or other toxic manifestation at low doses in experimental animals or treated patients

Also, investigational drugs need to be treated as hazardous until information is provided which may relax certain procedures and protective measures.

Healthcare workers need to first understand how exposure may occur before they can take appropriate actions to prevent exposure to hazardous drugs. The main routes of exposure are: inhalation of aerosols or dust, absorption through the skin, and ingestion. Exposure to the eyes and injection (accidental needle sticks) may also occur, but to a lesser extent. To minimize exposure, it is recommended to prepare all hazardous drugs in a Class II or Class III biological safety cabinet (BSC), never in a laminar-flow hood. Smoking, drinking, applying cosmetics, and eating where these drugs are prepared, stored, or used also increase the chances of exposure.

A written Hazardous Drug Safety and Health Plan should be developed and maintained in every work place that uses hazardous drugs. The plan

would aid in protecting employees from health hazards associated with hazardous drugs and in keeping exposures as low as reasonably achievable. The plan should be readily available for all employees: permanent, temporary, contractors, and trainees. The plan should include, as a minimum, the following elements and indicate specific measures the employer is taking to ensure employee protection:

> Standard operating procedures for workers who handle hazardous drugs

> Decontamination procedures

> Designation of hazardous drug handling areas

> Criteria to determine and implement control measures to reduce employee exposure

> Use of containment devices such as biological safety cabinets

> Inspection and maintenance of control systems, to ensure that protective equipment functions properly

> Procedures for safe removal of contaminated waste

> Provision for information and training

> Identification of extenuating circumstances that require special approval

> Provision for medical examinations

> Designation of a Hazardous Drug Officer and establishment of a Hazardous Drug Committee

> Review and reevaluation of the plan for effectiveness, at least annually

The next article in the series will address safe work habits, biological safety cabinets, and personal protective equipment. It is important to follow health and safety requirements and regulations as specified by the manufacturer of the products, your employers, and local, state, and federal governments. Call OTN if you would like to receive a copy of the OSHA document that is referenced throughout this article.

[1] OSHA Instruction TED 1.15, September 22, 1995, Office of Science and Technology Assessment.

The Network News is distributed by Oncology Therapeutics Network Corporation. ©1997 All rights reserved.

The articles in this newsletter are not intended to serve as rules and policies for medical practice. Primary references should be consulted. The reader is encouraged to review the manufacturer's package insert where applicable.

Comments and suggestions are welcome. Address these to: Mary Walsh, Editor, The Network News; Oncology Therapeutics Network; 395 Oyster Point Blvd., Suite 405; South San Francisco, CA 94080.

Printed on recycled paper.





10A

BP 01017

HIGHLY CONFIDENTIAL
BMS/AWP/000095591




# NOVANTRONE
### MITOXANTRONE For Injection Concentrate

**ONCOLOGY THERAPEUTICS NETWORK**

## Shown to Relieve the Pain of Advanced Hormone-Refractory Prostate Cancer (HRPC)

### INDICATIONS AND USAGE:

Novantrone (mitoxantrone for injection concentrate) in combination with corticosteroids is indicated as initial chemotherapy for the treatment of patients with pain related to advanced hormone-refractory prostate cancer. Novantrone in combination with other approved drugs is also indicated in the initial therapy of acute nonlymphocytic leukemia (ANLL) in adults. *Please refer to full prescribing information.*

### DOSAGE AND ADMINISTRATION:
*(HORMONE-REFRACTORY PROSTATE CANCER)*

Based on data from two phase III comparative trials of Novantrone plus corticosteroids versus corticosteroids alone, the recommended dosage of Novantrone is 12 to 14 mg/m² given as a short intravenous infusion every 21 days.

Contact your Network Representative for current pricing information. OTN is an authorized wholesaler in the Immunex Volume Purchase Agreement (VPA) Program.

### PRODUCT SUPPORT:
Novantrone Reimbursement Hotline: .............1-800-321-4669
Medical Information: ..............................1-800-466-8639
J Code: ...............................................J9293 per 5 mg
ICD-9 Code (HRPC): .............................................185

| Catalog Number | NDC | Item | Unit Size |
|---|---|---|---|
| 902-200 | 58406-0640-03 | Novantrone (2 mg/mL) | 20 mg MDV |
| 902-210 | 58406-0640-05 | Novantrone (2 mg/mL) | 25 mg MDV |
| 902-220 | 58406-0640-07 | Novantrone (2 mg/mL) | 30 mg MDV |

*Price Match* — OTN will match any documented offer for Novantrone 20 mg, 25 mg, and 30 mg multidose vials. Simply call with the special offer quoted from another supplier, and we will honor that price immediately.



## A REIMBURSEMENT GUARANTEE PROGRAM

**BRISTOL-MYERS SQUIBB Oncology**

Obtaining reimbursement for chemotherapy drugs is often a time-consuming and laborious task. To assist your practice in this area, Bristol-Myers Squibb Oncology (BMSO) has developed a preauthorization service that is available free of charge called ProCERT.

ProCERT is currently available for TAXOL® (paclitaxel) and any other BMSO product that is a part of the TAXOL regimen.

The service includes:
➢ Assistance to physicians in offering TAXOL (paclitaxel) injection treatment to their candidate patients
➢ Free drug replacement guarantee for qualifying unreimbursed claims
➢ Reduction of financial risk for the physician and patient

*For more information, call ProCERT toll-free at 1-888-ProCERT (888-776-2378) from 8:00 am to 5:00 pm Central Time, Monday-Friday or contact your Bristol-Myers Squibb Representative.*

HIGHLY CONFIDENTIAL
BMS/AWP/000095592



# NOVANTRONE®
## MITOXANTRONE
### For Injection Concentrate



ONCOLOGY
THERAPEUTICS
NETWORK

## Shown to Relieve the Pain of Advanced Hormone-Refractory Prostate Cancer (HRPC)

### INDICATIONS AND USAGE:

Novantrone (mitoxantrone for injection concentrate) in combination with corticosteroids is indicated as initial chemotherapy for the treatment of patients with pain related to advanced hormone-refractory prostate cancer. Novantrone in combination with other approved drugs) is also indicated in the initial therapy of acute nonlymphocytic leukemia (ANLL) in adults. *Please refer to full prescribing information.*

### DOSAGE AND ADMINISTRATION:
*(HORMONE-REFRACTORY PROSTATE CANCER)*

Based on data from two phase III comparative trials of Novantrone plus corticosteroids versus corticosteroids alone, the recommended dosage of Novantrone is 12 to 14 mg/m² given as a short intravenous infusion every 21 days.

Contact your Network Representative for current pricing information. OTN is an authorized wholesaler in the Immunex Volume Purchase Agreement (VPA) Program.

PRODUCT SUPPORT:

| | |
|---|---|
| Novantrone Reimbursement Hotline: | 1-800-321-4669 |
| Medical Information: | 1-800-466-8639 |
| J Code: | J9293 per 5 mg |
| ICD-9 Code (HRPC): | 185 |

| Catalog Number | NDC | Item | Unit Size |
|---|---|---|---|
| 902-30B | 58406-0640-03 | Novantrone (2 mg/mL) | 20 mg MDV |
| 902-27B | 58406-0640-05 | Novantrone (2 mg/mL) | 25 mg MDV |
| 902-32B | 58406-0640-07 | Novantrone (2 mg/mL) | 30 mg MDV |

*Price Match*
OTN will match any documented offer for Novantrone 20 mg, 25 mg, and 30 mg multidose vials. Simply call with the special offer quoted from another supplier, and we will honor that price immediately.



# ProCERT
## A REIMBURSEMENT GUARANTEE PROGRAM

BRISTOL-MYERS SQUIBB
Oncology

Obtaining reimbursement for chemotherapy drugs is often a time-consuming and laborious task. To assist your practice in this area, Bristol-Myers Squibb Oncology (BMSO) has developed a preauthorization service that is available free of charge-called ProCERT.

ProCERT is currently available for TAXOL® (paclitaxel) and any other BMSO product that is a part of the TAXOL regimen.

The service includes:
➢ Assistance to physicians in offering TAXOL (paclitaxel) injection treatment to their candidate patients
➢ Free drug replacement guarantee for qualifying unreimbursed claims
➢ Reduction of financial risk for the physician and patient

*For more information, call ProCERT toll-free at 1-888-ProCERT (888-776-2378) from 8:00 am to 5:00 pm Central Time, Monday-Friday or contact your Bristol-Myers Squibb Representative.*

THE NETWORK TEL:1-800-482-6700 FAX:1-800-600-5573 • JANUARY/FEBRUARY 1997 • 3

BP 01019

HIGHLY CONFIDENTIAL
BMS/AWP/000095593



*New From Schering!*

# HSA-FREE INTRON® A (Interferon Alfa-2b, recombinant)

## PRODUCT LINE NO LONGER CONTAINS HUMAN SERUM ALBUMIN

✓ Elimination of HSA provides a purer solution—a purer interferon

✓ Equivalent potency of original formulation

✓ New packaging is easier to store

✓ Greater ease of administration; less injection volume for some sizes

### MORE ABOUT TECHNICAL DIFFERENCES...

Effective February 1, 1997, the Intron A premixed solution formulations will no longer contain human serum albumin. Only the 18 MIU and 50 MIU lyophilized powder presentations will continue to be available in the original formulation; all other powder presentations will be phased out.

OTN will ship the new Intron A HSA-free products once inventory of the original formulation is depleted.

### NEW PACKAGES • HSA-FREE SOLUTIONS

| New Cat. # | NDC | Item | Size | Order Qty | Shelf Life |
|---|---|---|---|---|---|
| 220-151 | 0085-1184-01 | Intron A solution | 3 MIU/0.5 mL | 6 | 18 months |
| 220-161 | 0085-1191-01 | Intron A solution | 5 MIU/0.5 mL | 6 | 18 months |
| 220-171 | 0085-1179-01 | Intron A solution | 10 MIU/1 mL | 6 | 18 months |
| 220-191 | 0085-1168-01 | Intron A solution | 18 MIU MDV | 6 | 24 months |
| 220-194 | 0085-1133-01 | Intron A solution | 25 MIU MDV | 6 | 24 months |

### NEW PACKAGES • HSA-FREE SOLUTION PAKS

| New Cat. # | NDC | Item | Size | Order Qty | Shelf Life |
|---|---|---|---|---|---|
| 220-156 | TO BE DETERMINED | Intron A solution | 3 MIU, Pak 3 | 1 | 18 months |
| 220-166 | TO BE DETERMINED | Intron A solution | 5 MIU, Pak 5 | 1 | 18 months |
| 220-174 | TO BE DETERMINED | Intron A solution | 10 MIU, Pak 10 | 1 | 18 months |

*Paks include six vials, six syringes, and six alcohol swabs

### LYOPHILIZED POWDER ORIGINAL FORMULATION

| Cat. # | NDC | Item | Size | Order Qty | Shelf Life |
|---|---|---|---|---|---|
| 220-186 | 0085-1110-01 | Intron A powder | 18 MIU | 6 | 36 months |
| 220-180 | 0085-0539-01 | Intron A powder | 50 MIU | 6 | 24 months |

*Powders include one vial of diluent.

## PROCRIT® PHYSICIAN REBATE PROGRAM EXTENDED THROUGH MARCH 1997

*Price Match*

┌─New for 1997:─┐
│ Novantrone® │
└─────────────┘
Zofran®
Neupogen®
Kytril™
Intron®A
Procrit®
Doxorubicin 200 mg

Ortho Biotech has extended the Procrit Rebate Program for physician practices through March 31, 1997. Rebates amounts will remain the same at 8% with Usage Guidelines Certification or 6% without. OTN provides the added convenience of offering the rebate directly off your invoice amount to eliminate the paperwork and time delay in claiming the rebate for your practice.

Remember, OTN will match any documented offer for Procrit. Prices to be matched should be requested at the time the order is placed. Prices will be matched for the term of the competitor's offer.

| Item | Unit Size | Quantity | 8% Rebate | Additional Guideline Rebate | With 8% Invoice Price/Unit | With Guideline Invoice Price/Unit |
|---|---|---|---|---|---|---|
| Procrit | 10,000 units | 6 | $5.70 | $1.90 | $94.00 | $92.00 |
| Procrit | 10,000 units/mL | 25 | $5.70 | $1.90 | $94.00 | $92.00 |
| Procrit | 20,000 units/2 mL | 6 | $11.40 | $3.80 | $186.25 | $182.50 |



BP 01020

HIGHLY CONFIDENTIAL
BMS/AWP/000095594



*New From Schering!*

# HSA-FREE INTRON® A (Interferon Alfa-2b, recombinant)

## PRODUCT LINE NO LONGER CONTAINS HUMAN SERUM ALBUMIN

✓ Elimination of HSA provides a purer solution—a purer interferon

✓ Equivalent potency of original formulation

✓ New packaging is easier to store

✓ Greater ease of administration; less injection volume for some sizes

### MORE ABOUT TECHNICAL DIFFERENCES...

Effective February 1, 1997, the Intron A premixed solution formulations will no longer contain human serum albumin. Only the 18 MIU and 50 MIU lyophilized powder presentations will continue to be available in the original formulation; all other powder presentations will be phased out.

OTN will ship the new Intron A HSA-free products once inventory of the original formulation is depleted.

### NEW PACKAGES • HSA-FREE SOLUTIONS

| New Cat. # | NDC | Item | Size | Order Qty | Shelf Life |
|---|---|---|---|---|---|
| 220-151 | 0085-1184-01 | Intron A solution | 3 MIU/0.5 mL | 6 | 18 months |
| 220-161 | 0085-1191-01 | Intron A solution | 5 MIU/0.5 mL | 6 | 18 months |
| 220-171 | 0085-1179-01 | Intron A solution | 10 MIU/1 mL | 6 | 18 months |
| 220-191 | 0085-1168-01 | Intron A solution | 18 MIU MDV | 6 | 24 months |
| 220-194 | 0085-1133-01 | Intron A solution | 25 MIU MDV | 6 | 24 months |

### NEW PACKAGES • HSA-FREE SOLUTION PAKS

| New Cat. # | NDC | Item | Size | Order Qty | Shelf Life |
|---|---|---|---|---|---|
| 220-156 | TO BE DETERMINED | Intron A solution | 3 MIU, Pak 3 | 1 | 18 months |
| 220-166 | TO BE DETERMINED | Intron A solution | 5 MIU, Pak 5 | 1 | 18 months |
| 220-174 | TO BE DETERMINED | Intron A solution | 10 MIU, Pak 10 | 1 | 18 months |

*Paks include six vials, six syringes, and six alcohol swabs.*

### LYOPHILIZED POWDER ORIGINAL FORMULATION

| Cat. # | NDC | Item | Size | Order Qty | Shelf Life |
|---|---|---|---|---|---|
| 220-186 | 0085-1110-01 | Intron A powder | 18 MIU | 6 | 36 months |
| 220-180 | 0085-0539-01 | Intron A powder | 50 MIU | 6 | 24 months |

*Powders include one vial of diluent.*

## PROCRIT® PHYSICIAN REBATE PROGRAM EXTENDED THROUGH MARCH 1997

### Price Match

**New for 1997:**

Novantrone®

Zoiran®
Neupogen®
Kytril™
Intron® A
Procrit®
Doxorubicin 200 mg

Ortho Biotech has extended the Procrit Rebate Program for physician practices through March 31, 1997. Rebates amounts will remain the same as at 8% with Usage Guidelines Certification or 6% without. OTN provides the added convenience of offering the rebate directly off your invoice amount to eliminate the paperwork and time delay in claiming the rebate for your practice.

Remember, OTN will match any documented offer for Procrit. Prices to be matched should be requested at the time the order is placed. Prices will be matched for the term of the competitor's offer.

| Item | Unit Size | Order Quantity | at 8% Rebate | Additional 2% Guideline Rebate | With 6% Invoice Price/Unit | With 8% Invoice Price/Unit |
|---|---|---|---|---|---|---|
| Procrit | 10,000 units/mL | 6 | $5.70 | $1.90 | $94.00 | $92.00 |
| Procrit | 10,000 units/mL | 25 | $5.70 | $1.90 | $94.00 | $92.00 |
| Procrit | 20,000 units/2 mL | 6 | $11.40 | $3.80 | $186.25 | $182.50 |



10A

BP 01021

HIGHLY CONFIDENTIAL
BMS/AWP/000095595

# HCPCS CODE CHANGES FOR 1997

ONCOLOGY THERAPEUTICS NETWORK

The HCFA Common Procedure Coding System (HCPCS) Editorial Panel recently announced coding changes effective for Medicare claims beginning January 1, 1997. Services provided on or after January 1, 1997, should be filed using the 1997 codes. Services rendered in 1996 should continue to be billed with the 1996 codes. HCFA has granted a 90-day grace period to allow physicians to incorporate the changes into their practices. The 1997 charges received prior to April 1, 1997, may be filed with either the 1996 or 1997 codes.

Specific questions about these codes and requests for a complete list of code changes should be directed to your Medicare carrier.

*New Zinecard® code approved!*

| NEW | DELETED | BILLING UNITS | PRODUCT — Drugs for treatment & supportive care of cancer patients: |
|---|---|---|---|
| J1190 | | per 250 mg | Injection, dexrazoxane hydrochloride |
| J1645 | | per 2500 IU | Injection, dalteparin sodium |
| J2820 | | per 50 mcg | Injection, GM-CSF (change in billing units) |
| J2597 | | per 1 mcg | Injection, Desmopressin Acetate (change in billing units) |
| J7310 | | | Ganciclovir, 4.5 mg, long-acting implant |
| K0453 | | per 50 mg | Injection, amphotericin B |
| Q0156 | | | Infusion, albumin (human), 5%, 500 mL |
| Q0157 | | | Infusion, albumin (human), 25%, 50 mL |
| | J7140 | | Prescription drug, oral, dispensed in a physician's office |
| | J7150 | | Prescription drug, oral chemotherapy for malignant disease |
| | J7502 | per 250 mg | Cyclosporine, parenteral, amp, IV |
| | J9010 | per 50 mg | Doxorubicin hydrochloride |

**Q** How do I file claims for doxorubicin hydrochloride in 1997 now that code J9010 is deleted?

**A** To file claims for doxorubicin hydrochloride, use code J9000 for all sizes. Billing units are *per 10 mg*.

## SOURCEBOOK UPDATE • FALL/WINTER 1996-97 PRODUCT AND PRICING CHANGES

| | | | | | |
|---|---|---|---|---|---|
| 901-100 | Hexalen® | Altretamine, capsules | 50 mg | $433.50 | ▲ |
| 201-120 | Taxotere® | Docetaxel for injection | 20 mg | $215.25 | ▲ |
| 201-180 | Taxotere® | Docetaxel for injection | 80 mg | $861.00 | ▲ |
| 230-050 | Havrix® | Hepatitis A Vaccine, Inactivated (1440 ELU/mL) | 1 dose/vial | $57.25 | ▲ |
| 847-010 | Gammar® P | Immune Globulin IV, 5% pwd w/ IV set | 1 gm | $32.00 | New |
| 941-100 | InFed® | Iron Dextran (100 mg/2 mL) | | $28.60 | catalog # |
| 941-105 | Dexferrum® | Iron Dextran (100 mg/2 mL) | | $28.60 | correction |
| 802-035 | Immunex | Methotrexate, powder | 20 mg | $12.25 | ▲ |
| 901-280 | Hycamtin™ | Topotecan HCl, lyoph pwd | 4 mg | $426.50 | ▲ |
| 202-500 | Thioplex® | Thiotepa, powder | 15 mg | $76.75 | ▲ |
| 920-400 | NeuTrexin™ | Trimetrexate Glucuronate, solution (x 25) | 25 mg | $50.25 | ▲ |
| 920-410 | NeuTrexin™ | Trimetrexate Glucuronate, solution (x 10) | 25 mg | $35B.50 | ▲ |

▲ Reflects a price increase   ▼ Reflects a price decrease   • Reflects a product description change

10A

BP 01022

HIGHLY CONFIDENTIAL
BMS/AWP/000095596



# HCPCS Code Changes for 1997

The HCFA Common Procedure Coding System (HCPCS) Editorial Panel recently announced coding changes effective for Medicare claims beginning January 1, 1997. Services provided on or after January 1, 1997, should be filed using the 1997 codes. Services rendered in 1996 should continue to be billed with the 1996 codes. HCFA has granted a 90-day grace period to allow physicians to incorporate the changes into their practices. The 1997 charges received prior to April 1, 1997, may be filed with either the 1996 or 1997 codes.

Specific questions about these codes and requests for a complete list of code changes should be directed to your Medicare carrier.

**New Zinecard code approved!**

| NEW | DELETED | BILLING UNITS | PRODUCT *Drugs for treatment & supportive care of cancer patients:* |
|---|---|---|---|
| J1190 | | per 250 mg | Injection, dexrazoxane hydrochloride |
| J1645 | | per 2500 IU | Injection, dalteparin sodium |
| J2820 | | per 50 mcg | Injection, GM-CSF (change in billing units) |
| J2597 | | per 1 mcg | Injection, Desmopressin Acetate (change in billing units) |
| J7310 | | | Ganciclovir, 4.5 mg, long-acting implant |
| K0453 | | per 50 mg | Injection, amphotericin B |
| Q0156 | | | Infusion, albumin (human), 5%, 500 mL |
| Q0157 | | | Infusion, albumin (human), 25%, 50 mL |
| | J7140 | | Prescription drug, oral, dispensed in a physician's office |
| | J7150 | | Prescription drug, oral chemotherapy for malignant disease |
| | J7502 | per 250 mg | Cyclosporine, parenteral, amp, IV |
| | J9010 | per 50 mg | Doxorubicin hydrochloride |

**Q** How do I file claims for doxorubicin hydrochloride in 1997 now that code J9010 is deleted?

**A** To file claims for doxorubicin hydrochloride, use code J9000 for all sizes. Billing units are *per 10 mg.*

## SOURCEBOOK UPDATE • Fall/Winter 1996-97 Product And Pricing Changes

| | | | | | |
|---|---|---|---|---|---|
| 901-100 | Hexalen® | Altretamine, capsules | 50 mg | $433.50 | ▲ |
| 201-120 | Taxotere®. | Docetaxel for injection | 20 mg | $215.25 | ▲ |
| 201-180 | Taxotere® | Docetaxel for injection | 80 mg | $861.00 | ▲ |
| 230-050 | Havrix® | Hepatitis A Vaccine, inactivated (1440 ELU/mL) | 1 dose/ vial | $57.25 | ▲ |
| B47-010 | Gammar® P | Immune Globulin IV, 5% pwd w/ IV set | 1 gm | $32.00 | New |
| 941-100 | InFeD® | Iron Dextran (100 mg/2 mL) | | $28.60 | catalog # |
| 941-105 | Dexferrum® | Iron Dextran (100 mg/2 mL) | | $28.60 | correction |
| 802-035 | Immunex | Methotrexate, powder | 20 mg | $12.25 | ▲ |
| 901-280 | Hycamtin™ | Topotecan HCl, lyoph pwd | 4 mg | $426.50 | ▲ |
| 202-500 | Thioplex® | Thiotepa, powder | 15 mg | $76.75 | ▲ |
| 920-400 | Neu Trexin™ | Trimetrexate Glucuronate, solution (x 25) | 25 mg | $50.25 | ▲ |
| 920-410 | Neu Trexin™ | Trimetrexate Glucuronate, solution (x 10) | 25 mg | $58.50 | ▲ |

▲ Reflects a price increase   ▼ Reflects a price decrease   • Reflects a product description change

BP 01023

HIGHLY CONFIDENTIAL
BMS/AWP/000095597



## ONCOLOGY DRUG UPDATES

**NEW AUTHORS**

Beginning with this issue, there is a welcome addition to *The Network News* editorial staff. Oncology New Concepts (ONC) will assume the role of writing and editing our Oncology Drug Updates section.

ONC is a unique new group specializing in oncology educational programs and services. ONC incorporates practice diversity, clinical and administrative knowledge, and a wealth of experience in developing and delivering educational programs. ONC consists of 11 oncology pharmacy specialists who have joined together with a mission of providing educational experiences and training materials that promote success in oncology practices.

**Terri G. Davidson, Pharm.D., FASHP, FCCP**
*Clinical Associate*
Hematology/Oncology
Emory University Hospital

**Colleen Gilbert, Pharm.D.**
*Clinical Associate*
Hematology/Oncology
Duke University Medical Center

**Stephen Huber, M.S., R.Ph.**
*Deputy Division Head of Pharmacy & Director of Pharmacoeconomics*
University of Texas
MD Anderson Cancer Center

**Robert J. Ignoffo, Pharm.D., FASHP**
*Clinical Professor, University of California San Francisco, Cancer Research Institute of the School of Medicine*

**Phillip E. Johnson, M.S., R.Ph.**
*Director of Pharmacy*
H. Lee Moffitt Cancer Center & Research Institute

**Dwight Kloth, Pharm.D., BCPS**
*Director of Pharmacy*
Department of Medical Oncology
Fox Chase Cancer Center

**Jim M. Koeller, M.S.**
*Professor, Clinical Pharmacy Programs*
University of Texas Health Science Center at San Antonio

**Nancy C. Phillips, R.Ph.**
*President, The Phillips Group*
Oncology Communications

**Jane Pruemer, Pharm.D.**
*Oncology Clinical Pharmacy Specialist*
University of Cincinnati Hospital

**Rowena Schwartz, Pharm. D.**
*Coordinator, Pharmacy Programs*
University of Pittsburgh Cancer Institute

**Jody Simon, M.S., R.Ph.**
*Cortex Communications, Inc.*
*Associate Member*
H. Lee Moffitt Cancer Center & Research Institute

**MEDICATION ERRORS ALERT FOR ACCIDENTAL OVERDOSES**

### Irinotecan (Camptosar,® formerly CPT-11, Pharmacia & Upjohn)

Institute for Safe Medication Practices (ISMP) has learned of several accidental overdoses of Camptosar (irinotecan hydrochloride injection, CPT-11) that have occurred since its launch in July 1996. The labeling for Camptosar, an antineoplastic agent, features "20 mg/mL" in large letters. Some practitioners preparing doses have incorrectly assumed that is the total amount of drug contained in the vial. The vials contain 5 mL or 100 mg, but the "5 mL" notation appears in much smaller print. If your facility uses Camptosar, alert all individuals who prepare doses. In addition, affix auxiliary labels to each vial to clarify that they contain 100 mg, not 20 mg. Prepared doses of antineoplastics should be checked independently by at least two health professionals. Pharmacia and Upjohn, the manufacturer, is in the process of changing the label to read 100 mg/5 mL. This labeling should be available in the near future.



**FDA NEW DRUG APPROVALS**

### Mitoxantrone (Novantrone,® Immunex Corp.) for Hormone-Refractory Prostate Cancer

On Nov. 12, 1996, the FDA granted approval of mitoxantrone for prostate cancer patients who have failed hormone therapy. Mitoxantrone in combination with corticosteroids is indicated as initial chemotherapy for the treatment of patients with pain related to advanced hormone-refractory prostate cancer. Mitoxantrone in combination with other approved drug(s) is also indicated in the initial therapy of acute nonlymphocytic leukemia (ANLL) in adults.

Please refer to full prescribing information.

HIGHLY CONFIDENTIAL
BMS/AWP/000095598





## ONCOLOGY DRUG UPDATES

**NEW AUTHORS**

Beginning with this issue, there is a welcome addition to *The Network News* editorial staff. Oncology New Concepts (ONC) will assume the role of writing and editing our Oncology Drug Updates section.

ONC is a unique new group specializing in oncology educational programs and services. ONC incorporates practice diversity, clinical and administrative knowledge, and a wealth of experience in developing and delivering educational programs. ONC consists of 11 oncology pharmacy specialists who have joined together with a mission of providing educational experiences and training materials that promote success in oncology practices.

Terri G. Davidson, Pharm.D., FASHP, FCCP
*Clinical Associate*
Hematology/Oncology
Emory University Hospital

Colleen Gilbert, Pharm.D.
*Clinical Associate*
Hematology/Oncology
Duke University Medical Center

Stephen Huber, M.S., R.Ph.
*Deputy Division Head of Pharmacy & Director of Pharmacoeconomics*
University of Texas
MD Anderson Cancer Center

Robert J. Ignoffo, Pharm.D., FASHP
*Clinical Professor, University of California*
San Francisco, Cancer Research Institute of the School of Medicine

Phillip E. Johnson, M.S., R.Ph.
*Director of Pharmacy*
H. Lee Moffitt Cancer Center & Research Institute

Dwight Kloth, Pharm.D., BCPS
*Director of Pharmacy*
Department of Medical Oncology
Fox Chase Cancer Center

Jim M. Koeller, M.S.
*Professor, Clinical Pharmacy Programs*
University of Texas Health Science Center at San Antonio

Nancy C. Phillips, R.Ph.
*President, The Phillips Group -*
Oncology Communications

Jane Pruemer, Pharm.D.
*Oncology Clinical Pharmacy Specialist*
University of Cincinnati Hospital

Rowena Schwartz, Pharm. D.
*Coordinator, Pharmacy Programs*
University of Pittsburgh Cancer Institute

Jody Simon, M.S., R.Ph.
*Cortex Communications, Inc.*
Associate Member
H. Lee Moffitt Cancer Center & Research Institute

**MEDICATION ERRORS ALERT FOR ACCIDENTAL OVERDOSES**

### Irinotecan (Camptosar,® formerly CPT-11, Pharmacia & Upjohn)

Institute for Safe Medication Practices (ISMP) has learned of several accidental overdoses of Camptosar (irinotecan hydrochloride injection, CPT-11) that have occurred since its launch in July 1996. The labeling for Camptosar, an antineoplastic agent, features "20 mg/mL" in large letters. Some practitioners preparing doses have incorrectly assumed that is the total amount of drug contained in the vial. The vials contain 5 mL or 100 mg, but the "5 mL" notation appears in much smaller print. If your facility uses Camptosar, alert all individuals who prepare doses. In addition, affix auxiliary labels to each vial to clarify that they contain 100 mg, not 20 mg. Prepared doses of antineoplastics should be checked independently by at least two health professionals. Pharmacia and Upjohn, the manufacturer, is in the process of changing the label to read 100 mg/5 mL. This labeling should be available in the near future.

**FDA NEW DRUG APPROVALS**

### Mitoxantrone (Novantrone,® Immunex Corp.) for Hormone-Refractory Prostate Cancer

On Nov. 12, 1996, the FDA granted approval of mitoxantrone for prostate cancer patients who have failed hormone therapy. Mitoxantrone in combination with corticosteroids is indicated as initial chemotherapy for the treatment of patients with pain related to advanced hormone-refractory prostate cancer. Mitoxantrone in combination with other approved drug(s) is also indicated in the initial therapy of acute nonlymphocytic leukemia (ANLL) in adults.

Please refer to full prescribing information.

BP 01025

HIGHLY CONFIDENTIAL
BMS/AWP/000095599

## ONCOLOGY DRUG UPDATES

ONCOLOGY
THERAPEUTICS
NETWORK

### Amphotericin B Cholesteryl Sulfate Complex (Amphotec®, Sequus) for Invasive Aspergillosis

In November 1996, the FDA granted approval of amphotericin B cholesteryl sulfate complex (Amphotec) as therapy for invasive aspergillosis in patients where renal impairment or unacceptable toxicity precludes the use of amphotericin B deoxycholate in effective doses. Amphotec is also approved in patients with invasive aspergillosis where prior amphotericin B deoxycholate therapy has failed. This approval was based on data from 5 non-comparative open label studies.

One hundred sixty-one patients with proven or probable aspergillus infections were treated with amphotericin B cholesteryl sulfate complex. Identifiable reasons for use included failure to respond to amphotericin B deoxycholate (n = 49), development of nephrotoxicity while receiving amphotericin B deoxycholate (n = 62), preexisting renal impairment (n = 25), or other reasons not identified (n = 25). The primary site of infection was the lung (73%), followed by the sinuses (9%).

The 49 patients who were enrolled because of failure to respond to standard amphotericin B were defined by their individual physician as being refractory based on overall clinical judgment after receiving either a minimum of 7 days of therapy or a minimum total dose of 15 mg/kg. Nephrotoxicity was defined by one of three ways: a serum creatinine that had doubled from baseline, an increase of ≥ 1.5 mg/dL, or an increase to ≥ 2.0 mg/dL. Response rates utilized were defined previously by the Mycosis Study Group.

Eighty of the 161 patients were evaluable for response. The median daily dose was 4 mg/kg/day and the cumulative median dose was 6.3 g. There was a complete response in 9 patients and a partial response in 28 patients, for an overall response rate of 46% (refer to Table 1).

#### TABLE 1. RESPONSE RATES TO AMPHOTEC FOR ASPERGILLUS INFECTIONS

| Patient Group | Number Treated | Complete Response | Partial Response | Total Response | Response Rate |
|---|---|---|---|---|---|
| Amphotericin B failure | 28 | 3 | 9 | 12 | 43% |
| Nephrotoxicity : | 36 | 5 | 12 | 17 | 47% |
| Preexisting renal impairment | 16 | 1 | 7 | 8 | 50% |
| Total | 80 | 9 | 28 | 37 | 46% |

Those patients who were treated with Amphotec where their serum creatinine was ≥ 2.0 mg/dL experienced a decline in serum creatinine during treatment. This occurred in 12 to 20% of all users.

The recommended dose of Amphotec for both adults and children is 3-4 mg/kg/day. There is an allowance for a dose increase to 6 mg/kg/day in patients who do not improve or if there is evidence of progression of the fungal infection. Amphotec is given as an intravenous infusion in 5% dextrose in water at a rate of 1 mg/kg/hour. The manufacturer recommends a test dose prior to the first therapeutic dose. In patients tolerating the infusion well, the infusion rate may be shortened to 2 hours. Approximately 35% of patients experienced infusion-related toxicities of chills and fever, usually with the first dose. This dropped to 14% by the seventh dose. Acute infusion-related reactions can be managed with pretreatment with antihistamines and corticosteroids. Monitoring of renal and hepatic function and serum electrolytes is recommended.

A randomized study comparing Amphotec with amphotericin B deoxycholate for therapy of invasive aspergillosis is currently ongoing.

**FDA NEW DRUG APPROVALS**

---

### Liposomal Amphotericin Products: A Safer Alternative

Liposomes are delivery vehicles which allow for the administration of agents to better target drug delivery. These are microvesicles consisting of water surrounded by bilayered phospholipid membranes. The biodegradable phospholipid molecules are made up of a hydrophilic head attached to a hydrophobic tail. When placed in water, they arrange themselves into bilayered membranes which ultimately form the microvesicles. It is possible to alter the size, charge, permeability, and even number of bilayered membranes in a liposome.

The pharmacokinetics and pharmacodynamics of liposomally-encapsulated drugs usually vary greatly from the non-encapsulated drug. These differences have been utilized to improve the therapeutic index of many drugs. It has been shown that drugs incorporated into liposomes are selectively taken up into the reticuloendothelial system and concentrated in the liver, spleen, lungs, and lymph nodes. In addition, monocytes and macrophages easily ingest liposomes, which may be advantageous in the management of various infections.

10A

BP 01026

HIGHLY CONFIDENTIAL
BMS/AWP/000095600

# ONCOLOGY DRUG UPDATES



ONCOLOGY
THERAPEUTICS
NETWORK

## Amphotericin B Cholesteryl Sulfate Complex (Amphotec®, Sequus) for Invasive Aspergillosis

In November 1996, the FDA granted approval of amphotericin B cholesteryl sulfate complex (Amphotec) as therapy for invasive aspergillosis in patients where renal impairment or unacceptable toxicity precludes the use of amphotericin B deoxycholate in effective doses. Amphotec is also approved in patients with invasive aspergillosis where prior amphotericin B deoxycholate therapy has failed. This approval was based on data from 5 non-comparative open-label studies.

One hundred sixty-one patients with proven or probable aspergillus infections were treated with amphotericin B cholesteryl sulfate complex. Identifiable reasons for use included failure to respond to amphotericin B deoxycholate (n = 49), development of nephrotoxicity while receiving amphotericin B deoxycholate (n = 62), preexisting renal impairment (n = 25), or other reasons not identified (n = 25). The primary site of infection was the lung (73%), followed by the sinuses (9%).

The 49 patients who were enrolled because of failure to respond to standard amphotericin B were defined by their individual physician as being refractory based on overall clinical judgment after receiving either a minimum of 7 days of therapy or a minimum total dose of 15 mg/kg. Nephrotoxicity was defined by one of three ways: a serum creatinine that had doubled from baseline, an increase of ≥ 1.5 mg/dL, or an increase to ≥ 2.0 mg/dL. Response rates utilized were defined previously by the Mycosis Study Group.

Eighty of the 161 patients were evaluable for response. The median daily dose was 4 mg/kg/day and the cumulative median dose was 6.3 g. There was a complete response in 9 patients and a partial response in 28 patients, for an overall response rate of 46% (refer to Table 1).

### TABLE 1. RESPONSE RATES TO AMPHOTEC FOR ASPERGILLUS INFECTIONS

| PATIENT GROUP | NUMBER TREATED | COMPLETE RESPONSE | PARTIAL RESPONSE | TOTAL RESPONSE | RESPONSE RATE |
|---|---|---|---|---|---|
| Amphotericin B failure | 28 | 3 | 9 | 12 | 43% |
| Nephrotoxicity | 36 | 5 | 12 | 17 | 47% |
| Preexisting renal impairment | 16 | 1 | 7 | 8 | 50% |
| Total | 80 | 9 | 28 | 37 | 46% |

Those patients who were treated with Amphotec where their serum creatinine was ≥ 2.0 mg/dL experienced a decline in serum creatinine during treatment. This occurred in 12 to 20% of all users.

The recommended dose of Amphotec for both adults and children is 3-4 mg/kg/day. There is an allowance for a dose increase to 6 mg/kg/day in patients who do not improve or if there is evidence of progression of the fungal infection. Amphotec is given as an intravenous infusion in 5% dextrose in water at a rate of 1 mg/kg/hour. The manufacturer recommends a test dose prior to the first therapeutic dose. In patients tolerating the infusion well, the infusion rate may be shortened to 2 hours. Approximately 35% of patients experienced infusion-related toxicities of chills and fever, usually with the first dose. This dropped to 14% by the seventh dose. Acute infusion-related reactions can be managed by pretreatment with antihistamines and corticosteroids. Monitoring of renal and hepatic function and serum electrolytes is recommended.

A randomized study comparing Amphotec with amphotericin B deoxycholate for therapy of invasive aspergillosis is currently ongoing.

## FDA NEW DRUG APPROVALS

## Liposomal Amphotericin Products: A Safer Alternative

Liposomes are delivery vehicles which allow for the administration of agents to better target drug delivery. These are microvesicles consisting of water surrounded by bilayered phospholipid membranes. The biodegradable phospholipid molecules are made up of a hydrophilic head attached to a hydrophobic tail. When placed in water, they arrange themselves into bilayered membranes which ultimately form the microvesicles. It is possible to alter the size, charge, permeability, and even number of bilayered membranes in a liposome.

The pharmacokinetics and pharmacodynamics of liposomally-encapsulated drugs usually vary greatly from the non-encapsulated drug. These differences have been utilized to improve the therapeutic index of many drugs. It has been shown that drugs incorporated into liposomes are selectively taken up into the reticuloendothelial system and concentrated in the liver, spleen, lungs, and lymph nodes. In addition, monocytes and macrophages easily ingest liposomes, which may be advantageous in the management of various infections.

10A
BP 01027

HIGHLY CONFIDENTIAL
BMS/AWP/000095601



## ONCOLOGY DRUG UPDATES

### Amphotericin B Lipid Complex Injection (Abelcet): The Liposome Component)

**NEW FDA INDICATION**

Liposomal amphotericin B lipid complex (Abelcet®) was originally FDA-approved for the treatment of aspergillosis in patients who are refractory to, or intolerant of, conventional amphotericin B therapy. In October 1996, the FDA approved the expansion of the indication to include other fungal infections. Now, Abelcet is indicated for the treatment of invasive fungal infections in patients who are refractory to or intolerant of conventional amphotericin B therapy.

The new indication was based upon data involving 473 patients from three open-label studies. These patients had invasive fungal infections and were deemed by their physicians to be refractory to or intolerant of conventional amphotericin B or had

preexisting nephrotoxicity. Refractory patients had received a minimum dose of 500 mg of amphotericin B. Nephrotoxicity was defined as a serum creatinine that had increased to $\geq 2.5$ mg/dl in adults and >1.5 mg/dl in children, or a creatinine clearance < 25 mg/min while receiving conventional amphotericin B.

Results of the trial were available for 282 evaluable patients (191 patients were excluded based upon unconfirmed diagnoses). The following types of fungal infections were identified and treated: aspergillosis (n = 111), candidiasis (n = 87), zygomycosis (n = 25), cryptococcosis (n = 16), and fusariosis (n = 11). Some patients were successfully treated; however, overall response rates have not been reported.

---

**Revision of Dosing Guidelines for Anticancer Drugs: Is Dosing According To Body Surface Area Appropriate?**

The *Journal of Clinical Oncology* recently published a review article commenting on the current practice of dosage calculation of anticancer drugs and proposed an alternative method to be considered to individualize doses of these agents in cancer patients. The importance of dosing chemotherapy appropriately to achieve desired outcomes was emphasized, and the standard method of utilizing body surface area (BSA) to calculate these doses has been questioned.

Oncologists have long recognized the need to individualize the doses of chemotherapeutic agents for two major reasons. First, it has been known that the metabolism and elimination of drugs vary considerably between individual patients. The resultant pharmacokinetic profile would be different between patients, resulting in different effects. Second, oncologists have known that these agents have a narrow therapeutic index, having a low threshold for many toxicities. Reducing doses to avoid toxicities may reduce tumor responses for breast cancer, testicular cancer, and lymphomas.

The current standard of practice has utilized BSA dosing for the majority of antineoplastic agents. BSA has been shown to correlate with basal metabolic rate, blood volume, and glomerular filtration rate (GFR). It has been used to allow an estimation of human doses from experimental animal studies. However, several investigators, including Grochow, et al, have determined that there is no good correlation between BSA and the pharmacokinetic measurements for a number of anticancer drugs in various phase II studies. Agents such as etoposide, ifosfamide, paclitaxel, and carboplatin were found to have no or minimal correlation of BSA with pharmacokinetic parameters. Today, most clinicians are aware of the data published by Calvert, et al, showing that GFR can predict carboplatin AUC, independent of BSA, and the positive relationship between tumor response and AUC of carboplatin. This dosing method is now becoming the standard of practice for the use of carboplatin.

Most interestingly, this review has pointed out that the use of BSA-based dose calculation may bring into question previous clinical studies exploring a dose-response relationship for chemotherapy. It has been suggested that pharmacokinetic monitoring be used instead of BSA dosing for antineoplastic agents. Data generated by Evans and colleagues in pediatric leukemia patients suggest that pharmacokinetically-guided dosing resulted in positive correlations for drug toxicity rather than tumor response. This may be explained by tumor cell heterogeneity. In addition, it is recognized that there are problems with the clinical application of pharmacokinetic parameter dosing (e.g., number and timing of blood samples, as well as expense).

A new method of dosing antineoplastic agents has been suggested using three steps: prime dose, modified dose, and toxicity-adjusted dose (PMT dosing). Prime dose has been defined as the fixed dose of a drug used alone or in combination, derived from phase I/II studies. Modified dose is an adjustment of the prime dose before being administered, based on guidelines that predict the drug-handling ability of the patient (pharmacokinetically-guided dosing). Finally, adjustments are made on subsequent doses based upon resultant or expected toxicities. Toxicity-based dosing has been used to select the conventional dose of most antineoplastic agents. However, it should be noted that there is no easy measure of under dosing in the absence of toxicity.

This review article concluded that basing the dose of most anticancer agents on BSA measurement is not appropriate and that pharmacokinetic applications should be applied. Since there is good correlation between these parameters and the toxicities and tumor response for many antineoplastics, pharmacokinetic trials are crucial to future dosing of these drugs. The author has clearly brought to attention the current inadequacies of BSA-based dosing, and has challenged oncologists to consider a more scientific approach to dosing cancer patients. [*J Clin Oncol.* 1996;14(9):2590-2611.]

BP 01028

HIGHLY CONFIDENTIAL
BMS/AWP/000095602



ONCOLOGY
THERAPEUTICS
NETWORK

# ONCOLOGY DRUG UPDATES

## *Amphotericin B Lipid Complex Injection (Abelcet® The Liposome Component)*

**NEW FDA
INDICATION**

Liposomal amphotericin B lipid complex (Abelcet®) was originally FDA-approved for the treatment of aspergillosis in patients who are refractory to, or intolerant of, conventional amphotericin B therapy. In October 1996, the FDA approved the expansion of the indication to include other fungal infections. Now, Abelcet is indicated for the treatment of invasive fungal infections in patients who are refractory to or intolerant of conventional amphotericin therapy.

The new indication was based upon data involving 473 patients from three open-label studies. These patients had invasive fungal infections and were deemed by their physicians to be refractory to or intolerant of conventional amphotericin B or had preexisting nephrotoxicity. Refractory patients had received a minimum dose of 500 mg of amphotericin B. Nephrotoxicity was defined as a serum creatinine that had increased to $\geq 2.5$ mg/dL in adults and $> 1.5$ mg/dL in children, or a creatinine clearance $< 25$ mg/min while receiving conventional amphotericin B.

Results of the trial were available for 282 evaluable patients (191 patients were excluded based upon unconfirmed diagnoses). The following types of fungal infections were identified and treated: aspergillosis (n = 111), candidiasis (n = 87), zygomycosis (n = 25), cryptococcosis (n = 16), and fusariosis (n = 11). Some patients were successfully treated; however, overall response rates have not been reported.

---

*Revision
of Dosing
Guidelines
for Anticancer
Drugs:
Is Dosing
According
To Body
Surface Area
Appropriate?*

The *Journal of Clinical Oncology* recently published a review article commenting on the current practice of dosage calculation of anticancer drugs and proposed an alternative method to be considered to individualize doses of these agents in cancer patients. The importance of dosing chemotherapy appropriately to achieve desired outcomes was emphasized, and the standard method of utilizing body surface area (BSA) to calculate these doses has been questioned.

Oncologists have long recognized the need to individualize the doses of chemotherapeutic agents for two major reasons. First, it has been known that the metabolism and elimination of drugs vary considerably between individual patients. The resultant pharmacokinetic profile would be different between patients, resulting in different effects. Second, oncologists have known that these agents have a narrow therapeutic index, having a low threshold for many toxicities. Reducing doses to avoid toxicities may reduce tumor responses for breast cancer, testicular cancer, and lymphomas.

The current standard of practice has utilized BSA dosing for the majority of antineoplastic agents. BSA has been shown to correlate with basal metabolic rate, blood volume, and glomerular filtration rate (GFR). It has been used to allow an estimation of human doses from experimental animal studies. However, several investigators, including Grochow, et al, have determined that there is no good correlation between BSA and the pharmacokinetic measurements for a number of anticancer drugs in various phase II studies. Agents such as etoposide, ifosfamide, paclitaxel, and carboplatin were found to have no or minimal correlation of BSA with pharmacokinetic parameters. Today, most clinicians are aware of the data published by Calvert, et al, showing that GFR can predict carboplatin AUC, independent of BSA, and the positive relationship between tumor response and AUC of carboplatin. This dosing method is now becoming the standard of practice for the use of carboplatin.

Most interestingly, this review has pointed out that the use of BSA-based dose calculation may bring into question previous clinical studies exploring a dose-response relationship for chemotherapy. It has been suggested that pharmacokinetic monitoring be used instead of BSA dosing for antineoplastic agents. Data generated by Evans and colleagues in pediatric leukemia patients suggest that pharmacokinetically-guided dosing resulted in positive correlations for drug toxicity rather than tumor response. This may be explained by tumor cell heterogeneity. In addition, it is recognized that there are problems with the clinical application of pharmacokinetic parameters dosing (e.g., number and timing of blood samples, as well as expense).

A new method of dosing antineoplastic agents has been suggested using three steps: prime dose, modified dose, and toxicity-adjusted dose (PMT dosing). Prime dose has been defined as the fixed dose of a drug used alone or in combination, derived from phase I/II studies. Modified dose is an adjustment of the prime dose before being administered, based on guidelines that predict the drug-handling ability of the patient (pharmacokinetically-guided dosing). Finally, adjustments are made on subsequent doses based upon resultant or expected toxicities. Toxicity-based dosing has been used to select the conventional dose of most antineoplastic agents. However, it should be noted that there is no easy measure of under dosing in the absence of toxicity.

This review article concluded that basing the dose of most anticancer agents on BSA measurement is not appropriate and that pharmacokinetic applications should be applied. Since there is good correlation between these parameters and the toxicities and tumor response for many antineoplastics, pharmacokinetic trials are crucial to future dosing of these drugs. The author has clearly brought to attention the current inadequacies of BSA-based dosing, and has challenged oncologists to consider a more scientific approach to dosing cancer patients.
[*J Clin Oncol.* 1996;14(9):2590-2611.]

---

BP 01029

HIGHLY CONFIDENTIAL
BMS/AWP/000095603



ONCOLOGY
THERAPEUTICS
NETWORK

# REIMBURSEMENT

## AVERAGE WHOLESALE PRICES AND 1996 HCPCS CODES

As a reimbursement resource, the average wholesale prices (AWPs) and HCPCS codes are listed for drugs commonly used in cancer treatment. Products are listed alphabetically by their generic name. The AWPs are obtained from the *1996 Red Book* and the *December 1996 Red Book Update*. For drugs that have multiple manufacturers,

the AWP for the product that the Network most commonly stocks is listed. For ease of use, we list the AWP information in the first three columns and the billing code and units in the right two columns. Please refer to the *Fall/Winter 1996-1997 Source-book* for a complete listing of 1996 HCPCS codes.

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Proleukin® Aldesleukin, pwd (Interleukin-2) | 22 MIU | 53905-0991-01 | 415.00 | J9015 | per 22 MIU |
| Ethyol® Amifostine | 500 mg | 17314-3123-01 | 312.00 | J3490* | |
| Fungizone® Amphotericin B Oral Suspension | 24 mL | 00087-1162-10 | 26.25 | J9999*/J3490* | |
| Blenoxane® Bleomycin sulfate, pwd | 15 units 30 units | 00015-3010-20 00015-3063-01 | 304.60 609.20 | J9040 J9040 | per 15 units per 15 units |
| Paraplatin® Carboplatin, pwd | 50 mg 150 mg 450 mg | 00015-3213-30 00015-3214-30 00015-3215-30 | 88.59 265.71 797.13 | J9045 J9045 J9045 | per 50 mg per 50 mg per 50 mg |
| BiCNU® Carmustine, pwd w/diluent | 100 mg | 00015-3012-3B | 88.94 | J9050 | per 100 mg |
| Tagamet® Cimetidine HCl, sol (150 mg/mL) | 300 mg | 00108-5017-16 | 3.96 | J9999*/J3490* | |
| Platinol-AQ® Cisplatin, sol (1 mg/mL) | 50 mg MDV 100 mg MDV | 00015-3220-22 00015-3221-22 | 184.84 369.65 | J9062 J9062 | per 50 mg per 50 mg |
| Leustatin® Cladribine, sol (1 mg/mL) | 10 mg | 59676-0201-01 | 480.00 | J9065 | per 1 mg |
| lyophilized Cytoxan® Cyclophosphamide, lyophilized | 100 mg 200 mg 500 mg 1 g 2 g | 00015-0539-41 00015-0546-41 00015-0547-41 00015-0548-41 00015-0549-41 | 6.45 12.25 25.21 51.43 102.89 | J9093 J9094 J9095 J9096 J9097 | per 100 mg per 200 mg per 500 mg per 1 g per 2 g |
| Cytoxan® Tablets Cyclophosphamide, tablets, 25 mg Cyclophosphamide, tablets, 50 mg Cyclophosphamide, tablets, 50 mg | 100 per bottle 100 per bottle 1,000 per bottle | 00015-0504-01 00015-0503-01 00015-0503-02 | 173.75 317.91 3,027.90 | J8530 J8530 J8530 | 25 mg 25 mg 25 mg |
| Cytarabine, pwd | 100 mg 100 mg 500 mg 500 mg 1 g 2 g | 00364-2467-53 55390-0131-10 00364-2468-54 55390-0132-10 55390-0133-01 55390-0134-01 | 6.00 6.25 23.06 75.00 50.00 98.90 | J9100 J9100 J9110 J9110 J9110 J9110 | per 100 mg per 100 mg per 500 mg per 500 mg per 500 mg per 500 mg |
| Dacarbazine, pwd | 100 mg 200 mg | 00026-8151-10 00026-8151-20 | 13.83 22.23 | J9130 J9140 | per 100 mg per 200 mg |
| DaunoXome® Daunorubicin citrate liposome inj. (1 mg/mL) | 50 mg | 56146-0301-01 | 268.75 | J9999*/J3490* | |
| Cerubidine® Daunorubicin HCl, pwd | 20 mg | 55390-0281-10 | 168.50 | J9150 | per 10 mg |
| DDAVP® Desmopressin Acetate, sol (4 mcg/mL) | 1 mL | 00075-2451-01 | 24.54 | J2597 | per 4 mcg |
| Dexamethasone, sol (10 mg/mL) Dexamethasone, sol (4 mg/mL) | 100 mg MDV 20 mg MDV 120 mg MDV | 00364-2360-54 00517-4905-25 00517-4930-25 | 12.00 2.19 7.84 | J1100 J1100 J1100 | up to 4 mg/mL up to 4 mg/mL up to 4 mg/mL |
| Zinecard™ Dexrazoxane for injection | 250 mg 500 mg | 00013-8715-42 00013-8725-89 | 134.38 268.75 | J3490* J3490* | |
| Diazepam, sol (5 mg/mL) | 10 mg 50 mg | 00364-0825-48 00364-0825-54 | 3.43 13.35 | J3360 J3360 | up to 5 mg up to 5 mg |
| Diphenhydramine HCl, sol (10 mg/mL) Diphenhydramine HCl, sol (50 mg/mL) | 300 mg 500 mg MDV 50 mg | 00364-6530-56 00364-6531-54 00641-0376-25 | 5.18 6.90 0.63 | J1200 J1200 J1200 | up to 50 mg up to 50 mg up to 50 mg |

10A

BP 01030

HIGHLY CONFIDENTIAL
BMS/AWP/000095604

# REIMBURSEMENT



ONCOLOGY
THERAPEUTICS
NETWORK

## AVERAGE WHOLESALE PRICES AND 1996 HCPCS CODES

As a reimbursement resource, the average wholesale prices (AWPs) and HCPCS codes are listed for drugs commonly used in cancer treatment. Products are listed alphabetically by their generic name. The AWPs are obtained from the *1996 Red Book* and the *December 1996 Red Book Update*. For drugs that have multiple manufacturers,

the AWP for the product that the Network most commonly stocks is listed. For ease of use, we list the AWP information in the first three columns and the billing code and units in the right two columns. Please refer to the *Fall/Winter 1996-1997 Source-book* for a complete listing of 1996 HCPCS codes.

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| *Proleukin*<br>Aldesleukin, pwd (Interleukin-2) | 22 MIU | 53905-0991-01 | 415.00 | J9015 | per 22 MIU |
| *Ethyol*<br>Amifostine | 500 mg | 17314-3123-01 | 312.00 | J3490* | |
| *Fungizone*<br>Amphotericin B Oral Suspension | .24 mL | 00087-1162-10 | 26.25 | J9999*/J3490* | |
| *Blenoxane*<br>Bleomycin sulfate, pwd | 15 units<br>30 units | 00015-3010-20<br>00015-3063-01 | 304.60<br>609.20 | J9040<br>J9040 | per 15 units<br>per 15 units |
| *Paraplatin*<br>• Carboplatin, pwd | 50 mg<br>150 mg<br>450 mg | 00015-3213-30<br>00015-3214-30<br>00015-3215-30 | 88.59<br>265.71<br>797.15 | J9045<br>J9045<br>J9045 | per 50 mg<br>per 50 mg<br>per 50 mg |
| *BiCNU*<br>• Carmustine, pwd w/diluent | 100 mg | 00015-3012-3B | 88.94 | J9050 | per 100 mg |
| *Tagamet*<br>Cimetidine HCl, sol (150 mg/mL) | 300 mg | 00108-5017-16 | 3.96 | J9999*/J3490* | |
| *Platinol-AQ*<br>• Cisplatin, sol (1 mg/mL) | 50 mg MDV<br>100 mg MDV | 00015-3220-22<br>00015-3221-22 | 184.84<br>369.65 | J9062<br>J9062 | per 50 mg<br>per 50 mg |
| *Leustatin*<br>Cladribine, sol (1 mg/mL) | 10 mg | 59676-0201-01 | 480.00 | J9065 | per 1 mg |
| *Iyophilized Cytoxan*<br>Cyclophosphamide, lyophilized | 100 mg<br>200 mg<br>500 mg<br>1 g.<br>2 g | 00015-0539-41<br>00015-0546-41<br>00015-0547-41<br>00015-0548-41<br>00015-0549-41 | 6.45<br>12.25<br>25.71<br>51.43<br>102.89 | J9093<br>J9094<br>J9095<br>J9096<br>J9097 | per 100 mg<br>per 200 mg<br>per 500 mg<br>per 1 g<br>per 2 g |
| *Cytoxan* Tablets<br>• Cyclophosphamide, tablets, 25 mg<br>• Cyclophosphamide, tablets, 50 mg<br>• Cyclophosphamide, tablets, 50 mg | 100 per bottle<br>100 per bottle<br>1,000 per bottle | 00015-0504-01<br>00015-0503-01<br>00015-0503-02 | 123.23<br>317.91<br>3,027.99 | 18530<br>18530<br>18530 | 25 mg<br>25 mg<br>25 mg |
| Cytarabine, pwd | 100 mg<br>100 mg<br>500 mg<br>500 mg<br>1 g<br>2 g | 00364-2467-53<br>55390-0131-10<br>00364-2468-54<br>55390-0132-10<br>55390-0133-01<br>55390-0134-01 | 6.00<br>6.25<br>23.06<br>25.00<br>50.00<br>98.90 | J9100<br>J9100<br>J9110<br>J9110<br>J9110<br>J9110 | per 100 mg<br>per 100 mg<br>per 500 mg<br>per 500 mg<br>per 500 mg<br>per 500 mg |
| Dacarbazine, pwd | 100 mg<br>200 mg | 00026-8151-10<br>00026-8151-20 | 13.83<br>22.23 | J9130<br>J9140 | per 100 mg<br>per 200 mg |
| *DaunoXome*<br>Daunorubicin Citrate Liposome Inj. (1 mg/mL) | 50 mg | 56146-0301-01 | 268.75 | J9999*/J3490* | |
| *Cerubidine*<br>Daunorubicin HCl, pwd | 20 mg | 55390-0201-10 | 168.50 | J9150 | per 10 mg |
| *DDAVP*<br>Desmopressin Acetate, sol (4 mcg/mL) | 1 mL | 00075-2451-01 | 24.54 | J2597 | per 4 mcg |
| Dexamethasone, sol (10 mg/mL)<br>Dexamethasone, sol (4 mg/mL) | 100 mg MDV<br>20 mg MDV<br>120 mg MDV | 00364-2260-54<br>00517-4905-25<br>00517-4930-25 | 12.00<br>2.19<br>7.84 | J1100<br>J1100<br>J1100 | up to 4 mg/mL<br>up to 4 mg/mL<br>up to 4 mg/mL |
| *Zinecard*<br>Dexrazoxane for injection | 250 mg<br>500 mg | 00013-8715-62<br>00013-8725-89 | 134.38<br>268.75 | J3490*<br>J3490* | |
| Diazepam, sol (5 mg/mL) | 10 mg<br>50 mg | 00364-0825-48<br>00364-0825-54 | 3.43<br>13.35 | J3360<br>J3360 | up to 5 mg<br>up to 5 mg |
| Diphenhydramine HCl, sol (10 mg/mL)<br>Diphenhydramine HCl, sol (50 mg/mL) | 100 mg<br>500 mg MDV<br>50 mg | 00364-6530-56<br>00364-6631-54<br>00641-0376-25 | 5.18<br>6.90<br>0.63 | J1200<br>J1200<br>J1200 | up to 50 mg<br>up to 50 mg<br>up to 50 mg |

10A

BP 01031

HIGHLY CONFIDENTIAL
BMS/AWP/000095605



## REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Taxotere®** | | | | | |
| • Docetaxel for injection | 20 mg | 00075-8001-20 | 257.92 | J9999* | |
| | 80 mg | 00075-8001-80 | 1,031.68 | J9999* | |
| **Rubex®** | | | | | |
| Doxorubicin, pwd | 50 mg | 00015-3352-22 | 197.15 | J9010 | per 50 mg |
| | 100 mg | 00015-3353-22 | 394.29 | J9010 | per 50 mg |
| **Bedford Laboratories** | | | | | |
| Doxorubicin, pwd | 10 mg | 55390-0231-10 | 45.08 | J9000 | per 10 mg |
| | 20 mg | 55390-0232-10 | 90.16 | J9000 | per 10 mg |
| | 50 mg | 55390-0233-01 | 225.40 | J9010 | per 50 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 55390-0235-10 | 47.35 | J9000 | per 10 mg |
| | 20 mg | 55390-0236-10 | 94.70 | J9000 | per 10 mg |
| | 50 mg | 55390-0237-01 | 236.74 | J9010 | per 50 mg |
| | 200 mg MDV | 55390-0238-01 | 945.98 | J9010 | per 50 mg |
| **Adriamycin®** | | | | | |
| Doxorubicin, RDF pwd | 10 mg | 00013-1086-91 | 46.00 | J9000 | per 10 mg |
| | 20 mg | 00013-1096-94 | 92.00 | J9000 | per 10 mg |
| | 50 mg | 00013-1106-79 | 230.00 | J9010 | per 50 mg |
| | 150 mg MDV | 00013-1116-83 | 676.19 | J9010 | per 50 mg |
| Doxorubicin, pfs sol (2 mg/mL) | 10 mg | 00013-1136-91 | 48.31 | J9000 | per 10 mg |
| | 20 mg | 00013-1146-94 | 96.63 | J9000 | per 10 mg |
| | 50 mg | 00013-1156-79 | 241.56 | J9010 | per 50 mg |
| | 75 mg | 00013-1176-87 | 362.35 | J9010 | per 50 mg |
| | 200 mg MDV | 00013-1166-83 | 946.94 | J9010 | per 50 mg |
| **DOXIL®** | | | | | |
| Doxorubicin, HCl liposome inj. (2mg/mL) | 20 mg | 61471-0295-12 | 606.25 | J9999* | |
| **Procrit®** | | | | | |
| Epoetin alfa | 2,000 units/mL | 59676-0302-01 | 24.00 | Q0136* | 1,000 units |
| | 3,000 units/mL | 59676-0303-01 | 36.00 | Q0136* | 1,000 units |
| | 4,000 units/mL | 59676-0304-01 | 48.00 | Q0136* | 1,000 units |
| | 10,000 units/mL | 59676-0310-01 | 114.00 | Q0136* | 1,000 units |
| | 20,000 units/2 ml | 59676-0312-01 | 228.00 | Q0136* | 1,000 units |
| **VePesid® Capsules** | | | | | |
| • Etoposide, capsules, 50 mg | 20 per box | 00015-3091-45 | 751.60 | J8560 | 50 mg |
| **VePesid® For Injection** | | | | | |
| Etoposide, injection (20 mg/mL) | 100 mg MDV | 00015-3095-20 | 136.49 | J9182 | per 100 mg |
| | 150 mg MDV | 00015-3084-20 | 204.74 | J9182 | per 100 mg |
| | 500 mg MDV | 00015-3061-20 | 665.38 | J9182 | per 100 mg |
| | 1 g   MDV | 00015-3062-20 | 1,296.64 | J9182 | per 100 mg |
| **Etopophos®** | | | | | |
| Etoposide phosphate for injection | 100 mg | 00015-3404-20 | 124.14 | J9999* | |
| **Fludara®** | | | | | |
| Fludarabine phosphate, pwd | 50 mg | 50419-0511-06 | 188.04 | J9185 | per 50 mg |
| Fluorouracil, sol (50 mg/mL) | 500 mg | 39769-0012-10 | 3.75 | J9190 | per 500 mg |
| | 2,500 mg | 00013-1046-94 | 7.69 | J9190 | per 500 mg |
| | 5,000 mg | 39769-0012-90 | 25.00 | J9190 | per 500 mg |
| **Neupogen®** | | | | | |
| G-CSF (Filgrastim), sol (0.3 mg/mL) | 300 mcg | 55513-0347-10 | 156.10 | J1440 | per 300 mcg |
| | 480 mcg | 55513-0348-10 | 248.60 | J1441 | per 480 mcg |
| **Gemzar®** | | | | | |
| Gemcitabine HCl | 200 mg | 00002-7501-01 | 63.66 | J9999* | |
| Gemcitabine HCl | 1 g | 00002-7502-01 | 318.29 | J9999* | |
| **Leukine®** | | | | | |
| GM-CSF (Sargramostim), lyophilized | 250 mcg | 58406-0002-33 | 117.79 | J2820 | per 250 mcg |
| | 500 mcg | 58406-0001-35 | 221.71 | J2820 | per 250 mcg |
| Goserelin acetate, implant | 3.6 mg syringe | 00310-0960-36 | 383.65 | J9202 | per 3.6 mg |
| | 10.8 mg syringe | 00310-0961-30 | 1,208.49 | J9202 | per 3.6 mg |
| **Kytril®** | | | | | |
| Granisetron HCl, sol (1 mg/mL) | 1 ml | 00029-4149-01 | 173.95 | J1625 | per 1 mg |
| **Ifex®** | | | | | |
| Ifosfamide | 1 g | 00015-0556-41 | 114.68 | J9208 | per 1 g |
| | 3 g | 00015-0557-41 | 344.04 | J9208 | per 1 g |
| **Ifex®/Mesnex™** | | | | | |
| • Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | 00015-3554-27 | 2,004.70 | J9208/J9209 | |
| • Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | 00015-3564-15 | 1,202.75 | J9208/J9209 | |
| • Ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) | Combo-Pack | 00015-3556-26 | 829.63 | J9208/J9209 | |
| **Venoglobulin I** | | | | | |
| Immune globulin intravenous, 5% pwd w/IV set | 2.5 g | 49669-1602-01 | 152.05 | J1561 | per 500 mg |
| | 5 g | 49669-1603-01 | 304.10 | J1561 | per 500 mg |
| | 10 g | 49669-1604-01 | 608.20 | J1561 | per 500 mg |
| **Venoglobulin S** | | | | | |
| • Immune globulin intravenous, 5% sol w/IV set | 2.5 g | 49669-1612-01 | 225.00 | J1561 | per 500 mg |
| | 5 g | 49669-1613-01 | 450.00 | J1561 | per 500 mg |
| | 10 g | 49669-1614-01 | 900.00 | J1561 | per 500 mg |

10A

BP 01032

HIGHLY CONFIDENTIAL
BMS/AWP/000095606



# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Taxotere®** | | | | | |
| • Docetaxel for injection | 20 mg | 00075-8001-20 | 257.92 | J9999* | |
| | 80 mg | 00075-8001-80 | 1,031.68 | J9999* | |
| **Rubex®** | | | | | |
| Doxorubicin, pwd | 50 mg | 00015-3352-22 | 197.15 | J9010 | per 50 mg |
| | 100 mg | 00015-3353-22 | 394.29 | J9010 | per 50 mg |
| **Bedford Laboratories** | | | | | |
| Doxorubicin, pwd | 10 mg | 55390-0231-10 | 45.08 | J9000 | per 10 mg |
| | 20 mg | 55390-0232-10 | 90.16 | J9000 | per 10 mg |
| | 50 mg | 55390-0233-01 | 225.40 | J9010 | per 50 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 55390-0235-10 | 47.35 | J9000 | per 10 mg |
| | 20 mg | 55390-0236-10 | 94.70 | J9000 | per 10 mg |
| | 50 mg | 55390-0237-01 | 236.74 | J9010 | per 50 mg |
| | 200 mg MDV | 55390-0238-01 | 945.98 | J9010 | per 50 mg |
| **Adriamycin™** | | | | | |
| Doxorubicin, RDF pwd | 10 mg | 00013-1086-91 | 46.00 | J9000 | per 10 mg |
| | 20 mg | 00013-1096-94 | 92.00 | J9000 | per 10 mg |
| | 50 mg | 00013-1106-79 | 230.00 | J9010 | per 50 mg |
| | 150 mg MDV | 00013-1116-83 | 676.19 | J9010 | per 50 mg |
| Doxorubicin, pfs sol (2 mg/mL) | 10 mg | 00013-1136-91 | 48.31 | J9000 | per 10 mg |
| | 20 mg | 00013-1146-94 | 96.63 | J9000 | per 10 mg |
| | 50 mg | 00013-1156-79 | 241.56 | J9010 | per 50 mg |
| | 75 mg | 00013-1176-87 | 362.35 | J9010 | per 50 mg |
| | 200 mg MDV | 00013-1166-83 | 946.94 | J9010 | per 50 mg |
| **DOXIL®** | | | | | |
| Doxorubicin, HCl liposome inj. (2mg/mL) | 20 mg | 61471-0295-12 | 606.25 | J9999* | |
| **Procrit®** | | | | | |
| Epoetin alfa | 2,000 units/mL | 59676-0302-01 | 24.00 | Q0136* | 1,000 units |
| | 3,000 units/mL | 59676-0303-01 | 36.00 | Q0136* | 1,000 units |
| | 4,000 units/mL | 59676-0304-01 | 48.00 | Q0136* | 1,000 units |
| | 10,000 units/mL | 59676-0310-01 | 114.00 | Q0136* | 1,000 units |
| | 20,000 units/2 mL | 59676-0312-01 | 228.00 | Q0136* | 1,000 units |
| **VePesid® Capsules** | | | | | |
| • Etoposide, capsules, 50 mg | 20 per box | 00015-3091-45 | 751.60 | J8560 | 50 mg |
| **VePesid® For Injection** | | | | | |
| Etoposide, injection (20 mg/mL) | 100 mg MDV | 00015-3095-20 | 136.49 | J9181 | per 100 mg |
| | 150 mg MDV | 00015-3084-20 | 704.74 | J9181 | per 100 mg |
| | 500 mg MDV | 00015-3061-20 | 665.38 | J9181 | per 100 mg |
| | 1 g MDV | 00015-3062-20 | 1,256.64 | J9181 | per 100 mg |
| **Etopophos®** | | | | | |
| Etoposide phosphate for injection | 100 mg | 00015-3404-20 | 124.14 | J9999* | |
| **Fludara®** | | | | | |
| Fludarabine phosphate, pwd | 50 mg | 50419-0513-06 | 188.04 | J9185 | per 50 mg |
| **Fluorouracil** | | | | | |
| Fluorouracil, sol (50 mg/mL) | 500 mg | 39769-0012-10 | 3.75 | J9190 | per 500 mg |
| | 2,500 mg | 00013-1046-94 | 7.69 | J9190 | per 500 mg |
| | 5,000 mg | 39769-0012-90 | 25.00 | J9190 | per 500 mg |
| **Neupogen®** | | | | | |
| G-CSF (filgrastim), sol (0.3 mg/mL) | 300 mcg | 55513-0347-10 | 156.10 | J1440 | per 300 mcg |
| | 480 mcg | 55513-0348-10 | 248.60 | J1441 | per 480 mcg |
| **Gemzar®** | | | | | |
| Gemcitabine HCl | 200 mg | 00002-7501-01 | 63.66 | J9999* | |
| Gemcitabine HCl | 1 g | 00002-7502-01 | 318.29 | J9999* | |
| **Leukine®** | | | | | |
| GM-CSF (Sargramostim), lyophilized | 250 mcg | 58406-0002-33 | 117.79 | J2820 | per 250 mcg |
| | 500 mcg | 58406-0001-35 | 221.71 | J2820 | per 250 mcg |
| Goserelin acetate, implant | 3.6 mg syringe | 00310-0960-36 | 363.65 | J9202 | per 3.6 mg |
| | 10.8 mg syringe | 00310-0961-30 | 1,208.49 | J9202 | per 3.6 mg |
| **Kytril™** | | | | | |
| Granisetron HCl, sol (1 mg/mL) | 1 mL | 00029-4149-01 | 173.95 | J1625 | per 1 mg |
| **Ifex®** | | | | | |
| Ifosfamide | 1 g | 00015-0556-41 | 114.68 | J9208 | per 1 g |
| | 3 g | 00015-0557-41 | 344.04 | J9208 | per 1 g |
| **Ifex/Mesnex™** | | | | | |
| • Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | 00015-3554-27 | 2,004.70 | J9208/J9209 | |
| • Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | 00015-3564-15 | 1,202.75 | J9208/J9209 | |
| • Ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) | Combo-Pack | 00015-3556-26 | 829.63 | J9208/J9209 | |
| **Venoglobulin-I** | | | | | |
| Immune globulin intravenous, 5% pwd w/IV set | 2.5 g | 49669-1602-01 | 152.05 | J1561 | per 500 mg |
| | 5 g | 49669-1603-01 | 304.10 | J1561 | per 500 mg |
| | 10 g | 49669-1604-01 | 608.20 | J1561 | per 500 mg |
| **Venoglobulin-S** | | | | | |
| • Immune globulin intravenous, 5% sol w/IV set | 2.5 g | 49669-1612-01 | 225.00 | J1561 | per 500 mg |
| | 5 g | 49669-1613-01 | 450.00 | J1561 | per 500 mg |
| | 10 g | 49669-1614-01 | 900.00 | J1561 | per 500 mg |

10A

BP 01033

HIGHLY CONFIDENTIAL
BMS/AWP/000095607

# REIMBURSEMENT

ONCOLOGY
THERAPEUTICS
NETWORK

| PRODUCT | VIAL-SIZE | NDC | DECEMBER AWP/VIAL | '95 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Venoglobulin S (continued)** | | | | | |
| • Immune globulin intravenous, 10% sol w/IV set | 5 g | 49669-1622-01 | 475.00 | J1562 | per 5 g |
| | 10 g | 49669-1623-01 | 950.00 | J1562 | per 5 g |
| | 20 g | 49669-1624-01 | 1,900.00 | J1562 | per 5 g |
| Immune globulin intravenous, 10% sol w/IV set. | 3 g | 00192-0649-12 | 75.00 | J1561 | per 500 mg |
| | 5 g | 00192-0649-20 | 375.00 | J1562 | per 5 g |
| | 10 g | 00192-0649-71 | 750.00 | J1562 | per 5 g |
| | 20 g | 00192-0649-24 | 1,500.00 | J1562 | per 5 g |
| Immune globulin intravenous, 5%-10% sol w/IV set | 2.5 g | 52769-0471-72 | 145.00 | J1561 or J1562 | |
| | 5 g | 52769-0471-75 | 290.00 | J1561 or J1562 | |
| | 10 g | 52769-0471-80 | 580.00 | J1561 or J1562 | |
| Rho D Immune globulin intravenous | 300 mcg | 60492-0082-01 | 235.00 | J3490?/J9999* | |
| **Intron* A** | | | | | |
| • Interferon alfa 2b, pwd | 3 MIU | 00085-0647-03 | 32.93 | J9214 | per 1 MIU |
| | 3 MIU syringe | 00085-0647-04 | 32.93 | J9214 | per 1 MIU |
| | 3 MIU PAK | 00085-0647-05 | 32.93 | J9214 | per 1 MIU |
| | 5 MIU | 00085-0120-02 | 54.88 | J9214 | per 1 MIU |
| | 5 MIU PAK | 00085-0120-05 | 54.88 | J9214 | per 1 MIU |
| | 10 MIU | 00085-0571-02 | 109.75 | J9214 | per 1 MIU |
| | 10 MIU PAK | 00085-0571-06 | 109.75 | J9214 | per 1 MIU |
| | 18 MIU | 00085-0110-01 | 197.54 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0285-02 | 274.39 | J9214 | per 1 MIU |
| | 50 MIU | 00085-0539-01 | 548.75 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (5 MIU/mL) | 10 MIU | 00085-0923-01 | 109.75 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (6 MIU/mL) | 18 MIU MDV | 00085-0953-01 | 197.54 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (5 MIU/mL) | 25 MIU | 00085-0769-01 | 274.39 | J9214 | per 1 MIU |
| **Roferon* A** | | | | | |
| Interferon alfa 2a, pwd w/3 mL diluent | 18 MIU | 00004-1993-09 | 197.55 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (3 MIU/mL) | 3 MIU | 00004-1987-09 | 32.94 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (10 MIU/mL) | 9 MIU | 00004-2010-09 | 92.76 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (6 MIU/mL) | 18 MIU | 00004-1988-09 | 197.55 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (36 MIU/mL) | 36 MIU | 00004-2005-09 | 395.14 | J9213 | per 3 MIU |
| **Camptosar*** | | | | | |
| Irinotecan HCl injection, CPT-11 (20 mg/mL) | 5 mL | 00009-7529-01 | 493.75 | J9999* | |
| Leucovorin, pwd | 50 mg | 55390-0051-10 | 18.44 | J0640 | per 50 mg |
| | 50 mg | 55406-0621-05 | 21.53 | J0640 | per 50 mg |
| | 100 mg | 55390-0052-10 | 35.00 | J0640 | per 50 mg |
| | 100 mg | 58406-0622-06 | 39.41 | J0640 | per 50 mg |
| | 200 mg | 55390-0053-01 | 78.00 | J0640 | per 50 mg |
| | 350 mg | 58406-0623-07 | 137.94 | J0640 | per 50 mg |
| **Lupron*** | | | | | |
| Leuprolide acetate depot, susp. (7.5 mg/mL) | 7.5 mg | 00300-3629-01 | 515.63 | J9217 | per 7.5 mg |
| | 22.5 mg | 00300-3336-01 | 1,546.89 | J9217 | per 7.5 mg |
| Lorazepam, sol (2 mg/mL) | 2 mg MDV | 00008-0581-04 | 12.01 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL) | 20 mg MDV | 00008-0581-01 | 107.00 | J2060 | per 2 mg |
| Lorazepam, sol (4 mg/mL) | 40 mg MDV | 00008-0570-01 | 133.74 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL), w/ syringe | 2 mg | 00008-0581-02 | 12.67 | J2060 | per 2 mg |
| Mannitol, 25% sol | 50 mL | 00074-4031-01 | 5.05 | J2150 | per 50 mL |
| Mechlorethamine HCl, pwd | 10 mg | 00006-7753-31 | 10.10 | J9230 | per 10 mg |
| **Megace*** | | | | | |
| Megestrol acetate, tablets, 20 mg | 100 per bottle | 00015-0595-01 | 75.68 | | |
| Megestrol acetate, tablets, 40 mg | 100 per bottle | 00015-0596-41 | 134.96 | | |
| | 250 per bottle | 00015-0596-46 | 330.68 | | |
| | 500 per bottle | 00015-0596-45 | 647.88 | | |
| **Megace* Oral Suspension** | | | | | |
| Megestrol acetate, oral suspension | 8 fl oz | 00015-0508-42 | 112.81 | | |
| Melphalan hydrochloride, pwd | 50 mg | 00173-0130-93 | 296.99 | J9245 | per 50 mg |
| Melphalan hydrochloride, tablets, 2 mg | 50 per bottle | 00173-0045-35 | 84.77 | J8600 | 2 mg |
| **Mesnex*** | | | | | |
| • Mesna, sol (100 mg/mL) | 1 g MDV | 00015-3563-02 | 155.70 | J9209 | per 200 mg |
| Methotrexate, pwd | 20 mg | 00205-4654-90 | 2.78 | J9250 | per 5 mg |
| | 1,000 mg | 58406-0671-05 | 61.44 | J9260 | per 50 mg |
| Methotrexate, pres. free sol (25 mg/mL) | 50 mg | 55390-0031-10 | 6.88 | J9260 | per 50 mg |
| | 100 mg | 55390-0032-10 | 8.75 | J9260 | per 50 mg |
| | 200 mg | 55390-0033-10 | 17.50 | J9260 | per 50 mg |
| | 250 mg | 55390-0034-10 | 26.88 | J9260 | per 50 mg |
| Methotrexate, sol w/pres. (25 mg/mL) | 50 mg | 58406-0681-14 | 4.75 | J9260 | per 50 mg |
| | 250 mg | 58406-0681-17 | 20.48 | J9260 | per 50 mg |
| Methotrexate, tablets, 2.5 mg | 100 per bottle | 00555-0572-02 | 305.25 | J8610 | 2.5 mg |
| | 36 per bottle | 00555-0572-35 | 130.05 | J8610 | 2.5 mg |
| Metoclopramide, sol w/pres. (5 mg/mL) | 2 mL | 39769-0066-02 | 2.35 | J2765 | up to 10 mg |
| Metoclopramide, pres. free sol (5 mg/mL) | 50 mg | 00013-6116-95 | 8.73 | J2765 | up to 10 mg |
| | 150 mg | 00013-6126-95 | 23.54 | J2765 | up to 10 mg |

10A

BP 01034

HIGHLY CONFIDENTIAL
BMS/AWP/000095608



ONCOLOGY THERAPEUTICS NETWORK

# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Venoglobulin S (continued)** | | | | | |
| Immune globulin intravenous, 10% sol w/IV set | 5 g | 49669-1622-01 | 475.00 | J1562 | per 5 g |
| | 10 g | 49669-1623-01 | 950.00 | J1562 | per 5 g |
| | 20 g | 49669-1624-01 | 1,900.00 | J1562 | per 5 g |
| Immune globulin intravenous, 10% sol w/IV set | 5 g | 00192-0649-12 | 75.00 | J1561 | per 500 mg |
| | 5 g | 00192-0649-20 | 375.00 | J1562 | per 5 g |
| | 10 g | 00192-0649-71 | 750.00 | J1562 | per 5 g |
| | 20 g | 00192-0649-24 | 1,500.00 | J1562 | per 5 g |
| Immune globulin intravenous, 5%-10% sol w/IV set | 2.5 g | 52769-0471-72 | 145.00 | J1561 or J1562 | |
| | 5 g | 52769-0471-75 | 290.00 | J1561 or J1562 | |
| | 10 g | 52769-0471-80 | 580.00 | J1561 or J1562 | |
| Rho-D immune globulin intravenous | 300 mcr | 60492-0082-01 | 235.00 | J3490/J9999* | |
| **Intron A** | | | | | |
| Interferon alfa 2b, pwd | 3 MIU | 00085-0647-03 | 32.93 | J9214 | per 1 MIU |
| | 3 MIU syringe | 00085-0647-04 | 32.93 | J9214 | per 1 MIU |
| | 3 MIU PAK | 00085-0647-05 | 32.93 | J9214 | per 1 MIU |
| | 5 MIU | 00085-0120-02 | 54.88 | J9214 | per 1 MIU |
| | 5 MIU PAK | 00085-0120-05 | 54.88 | J9214 | per 1 MIU |
| | 10 MIU | 00085-0571-02 | 109.75 | J9214 | per 1 MIU |
| | 10 MIU PAK | 00085-0571-06 | 109.75* | J9214 | per 1 MIU |
| | 18 MIU | 00085-0110-01 | 197.54 | J9214 | per 1 MIU |
| | 25 MIU | 00085-0285-02 | 274.39 | J9214 | per 1 MIU |
| | 50 MIU | 00085-0539-01 | 548.75 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (5 MIU/mL) | 10 MIU | 00085-0923-01 | 109.75 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (6 MIU/mL) | 18 MIU MDV | 00085-0953-01 | 197.54 | J9214 | per 1 MIU |
| Interferon alfa 2b, sol (5 MIU/mL) | 25 MIU | 00085-0769-01 | 274.39 | J9214 | per 1 MIU |
| **Roferon A** | | | | | |
| Interferon alfa 2a, pwd w/3 mL diluent | 18 MIU | 00004-1993-09 | 197.55 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (3 MIU/mL) | 3 MIU | 00004-1987-09 | 32.94 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (10 MIU/mL) | 9 MIU | 00004-2010-09 | 92.76 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (6 MIU/mL) | 18 MIU | 00004-1988-09 | 197.55 | J9213 | per 3 MIU |
| Interferon alfa 2a, sol (36 MIU/mL) | 36 MIU | 00004-2005-09 | 395.14 | J9213 | per 3 MIU |
| **Camptosar** | | | | | |
| Irinotecan HCl injection, CPT-11 (20 mg/mL) | 5 mL | 00009-7529-01 | 493.75 | J9999* | |
| Leucovorin, pwd | 50 mg | 55390-0051-10 | 18.44 | J0640 | per 50 mg |
| | 50 mg | 58406-0621-05 | 21.53 | J0640 | per 50 mg |
| | 100 mg | 55390-0052-10 | 35.00 | J0640 | per 50 mg |
| | 100 mg | 58406-0622-06 | 39.41 | J0640 | per 50 mg |
| | 200 mg | 55390-0053-01 | 78.00 | J0640 | per 50 mg |
| | 350 mg | 58406-0623-07 | 137.94 | J0640 | per 50 mg |
| **Lupron** | | | | | |
| Leuprolide acetate depot, susp. (7.5 mg/mL) | 7.5 mg | 00300-3629-01 | 515.63 | J9217 | per 7.5 mg |
| | 22.5 mg | 00300-3336-01 | 1,546.89 | J9217 | per 7.5 mg |
| Lorazepam, sol (2 mg/mL) | 2 mg MDV | 00008-0581-04 | 12.01 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL) | 20 mg MDV | 00008-0581-01 | 107.00 | J2060 | per 2 mg |
| Lorazepam, sol (4 mg/mL) | 40 mg MDV | 00008-0570-01 | 133.74 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL), w/ syringe | 2 mg | 00008-0581-02 | 12.67 | J2060 | per 2 mg |
| Mannitol, 25% sol | 50 mL | 00074-4031-01 | 5.05 | J2150 | per 50 mL |
| Mechlorethamine HCl, pwd | 10 mg | 00006-7753-31 | 10.10 | J9230 | per 10 mg |
| **Megace** | | | | | |
| Megestrol acetate, tablets, 20 mg | 100 per bottle | 00015-0595-01 | 75.68 | | |
| Megestrol acetate, tablets, 40 mg | 100 per bottle | 00015-0596-41 | 134.96 | | |
| | 250 per bottle | 00015-0596-46 | 330.68 | | |
| | 500 per bottle | 00015-0596-45 | 647.88 | | |
| **Megace Oral Suspension** | | | | | |
| Megestrol acetate, oral suspension | 8 fl oz | 00015-0508-42 | 112.81 | | |
| Melphalan hydrochloride, pwd | 50 mg | 00173-0130-93 | 296.99 | J9245 | per 50 mg |
| Melphalan hydrochloride, tablets, 2 mg | 50 per bottle | 00173-0045-35 | 84.77 | J8600 | 2 mg |
| **Mesnex** | | | | | |
| Mesna, sol (100 mg/mL) | 1 g MDV | 00015-3563-02 | 155.70 | J9209 | per 200 mg |
| Methotrexate, pwd | 20 mg | 00205-4654-90 | 2.78 | J9250* | per 5 mg |
| | 1,000 mg | 58406-0671-05 | 61.44 | J9260 | per 50 mg |
| Methotrexate, pres. free sol (25 mg/mL) | 50 mg | 55390-0031-10 | 6.88 | J9260 | per 50 mg |
| | 100 mg | 55390-0032-10 | 8.75 | J9260 | per 50 mg |
| | 200 mg | 55390-0033-10 | 17.50 | J9260 | per 50 mg |
| | 250 mg | 55390-0034-10 | 26.88 | J9260 | per 50 mg |
| Methotrexate, sol w/pres. (25 mg/mL) | 50 mg | 58406-0681-14 | 4.75 | J9260 | per 50 mg |
| | 250 mg | 58406-0681-17 | 20.48 | J9260 | per 50 mg |
| Methotrexate, tablets, 2.5 mg | 100 per bottle | 00555-0572-02 | 305.25 | J8610 | 2.5 mg |
| | 36 per bottle | 00555-0572-35 | 130.05 | J8610 | 2.5 mg |
| Metoclopramide, sol w/pres. (5 mg/mL) | 2 mL | 39769-0066-02 | 2.35 | J2765 | up to 10 mg |
| Metoclopramide, pres. free sol (5 mg/mL) | 50 mg | 00013-6116-95 | 8.73 | J2765 | up to 10 mg |
| | 150 mg | 00013-6126-95 | 23.54 | J2765 | up to 10 mg |

10A

BP 01035

HIGHLY CONFIDENTIAL
BMS/AWP/000095609

# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Mutamycin®** Mitomycin, pwd | 5 mg 20 mg 40 mg | 00015-3001-20 00015-3002-20 00015-3059-20 | 134.11 452.91 915.09 | J9280 J9290 J9291 | per 5 mg per 20 mg per 40 mg |
| **Novatrone®** Mitoxantrone, sol (2 mg/mL) | 20 mg MDV 25 mg MDV 30 mg MDV | 58406-0640-03 58406-0640-05 58406-0640-07 | 720.04 900.03 1,080.05 | J9293 J9293 J9293 | per 5 mg per 5 mg per 5 mg |
| **Zofran®** Ondansetron HCl, sol (2 mg/mL) Ondansetron HCl, sol (2 mg/mL) Ondansetron HCl, sol (premix) (32 mg/50 mL D5W) 32 mg bag | 40 mg MDV 4 mg | 00173-0442-00 00173-0442-02 00173-0461-00 | 244.43 24.45 206.41 | J2405 J2405 J2405* | per 1 mg per 1 mg per 1 mg |
| **Sandostatin®** Octreotide Acetate, sol (50 mcg/mL) Octreotide Acetate, sol (100 mcg/mL) Octreotide Acetate, sol (500 mcg/mL) | 50 mcg amp 100 mcg amp 500 mcg amp | 00078-0180-03 00078-0181-03 00078-0182-03 | 5.21 9.54 43.62 | J9999*/J3490† J9999*/J3490† J9999*/J3490† | |
| **TAXOL®** Paclitaxel, semi-synthetic | 30 mg 100 mg | 00015-3475-27 00015-3476-27 | 182.63 608.76 | J9265 J9265 | per 30 mg per 30 mg |
| **Aredia®** Pamidronate disodium, pwd | 30 mg 60 mg 90 mg | 00083-2601-04 00083-2606-01 00083-2609-01 | 191.68 383.36 575.05 | J2430 J2430 J2430 | per 30 mg per 30 mg per 30 mg |
| **Nipent™** Pentostatin, pwd Prochlorperazine, sol (5 mg/mL) Prochlorperazine, tablets 10 mg | 10 mg 10 mg 50 mg MDV 100 per box | 00071-4243-01 00364-2231-40 00364-2231-54 00007-3367-20 | 1,440.00 2.64 13.00 90.45 | J9268 J0780 J0780 | per 10 mg up to 10 mg up to 10 mg |
| **Zantac®** Ranitidine, sol (50 mg/2 mL) Streptozocin, pwd | 2 mL 1 g | 00173-0362-38 00009-0844-01 | 3.59 68.84 | J9999*/J3490† J9320 | per 1 g |
| **Vumon®** • Teniposide, 50 mg | 5 mL amp | 00015-3075-19 | 168.18 | J9999* | per 50 mg |
| **Thioplex®** Thiotepa, pwd | 15 mg | 58406-0661-02 | 78.45 | J9340 | per 15 mg |
| **Hycamtin™** • Topotecan HCl lyoph pwd Urokinase, sol (5,000 IU/mL) | 4 mg 5,000 IU 9,000 IU | 00007-4201-05 00074-6111-01 00074-6145-02 | 509.44 53.64 93.54 | J9999* J3364 J3364 | per 5,000 IU per 5,000 IU |
| Vinblastine sulfate, pwd Vinblastine sulfate, sol (1 mg/mL) | 10 mg 10 mg 10 mg | 55390-0091-10 00364-2447-54 00469-2780-30 | 21.25 37.50 43.23 | J9360 J9360 J9360 | per 1 mg per 1 mg per 1 mg |
| Vincristine, preservative free sol (1 mg/mL) | 1 mg 1 mg 2 mg 2 mg | 00013-7456-86 61703-0309-06 00013-7466-86 61703-0309-16 | 37.08 31.75 74.13 38.25 | J9370 J9370 J9375 J9375 | per 1 mg per 1 mg per 2 mg per 2 mg |
| **NAVELBINE®** Vinorelbine tartrate, sol (10 mg/mL) | 1 mL 5 mL | 00173-0656-01 00173-0656-44 | 56.55 282.74 | J9390 J9390 | per 10 mg per 10 mg |

\* An AWP, HCPCS code or NDC that has changed or been added has been highlighted in color.

• The drug code J9999 is defined as "not otherwise classified, antineoplastic drug." The Health Care Financing Administration (HCFA) has not assigned specific codes to these drugs.

† The drug code J3490 is defined as "unclassified drugs." These drugs may or may not be defined as an unclassified drug in your area. Consult your local carrier for the appropriate code.

‡ Q0136 is the code for non-ESRD (End Stage Renal Disease) use.

+ The Health Care Financing Administration (HCFA) has notified Glaxo Wellcome that a separate J Code will not be issued for the Zofran 32 mg premixed bag. J2405 should be used for all formulations of Zofran.

## LETTERS TO THE EDITOR

# What's on your mind?

Your comments and suggestions are encouraged to help make this news-letter a better resource for you and the patients you serve. All correspon-dence will be addressed. Send your suggestions to: Mary Walsh, Editor, *The Network News*; Oncology Therapeutics Network; 395 Oyster Point Blvd., Suite 405; South San Francisco, CA 94080; Fax 800-800-5673



BULK RATE
U.S. POSTAGE
PAID
NMS, Inc.

ADDRESS
CORRECTION
REQUESTED

ONCOLOGY THERAPEUTICS NETWORK
395 OYSTER POINT BLVD., SUITE 405
SOUTH SAN FRANCISCO, CA 94080

HIGHLY CONFIDENTIAL
BMS/AWP/000095610

# REIMBURSEMENT

BULK RATE
U.S. POSTAGE
PAID
NMS, Inc.

| PRODUCT | VIAL SIZE | NDC | DECEMBER AWP/VIAL | '96 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Mutamycin* | | | | | |
| Mitomycin, pwd | 5 mg | 00015-3001-20 | 134.11 | J9280 | per 5 mg |
| | 20 mg | 00015-3002-20 | 452.91 | J9290 | per 20 mg |
| | 40 mg | 00015-3059-20 | 915.09 | J9291 | per 40 mg |
| Novantrone* | | | | | |
| Mitoxantrone, sol (2 mg/ml) | 20 mg MDV | 58405-0640-03 | 720.04 | J9293 | per 5 mg |
| | 25 mg MDV | 58406-0640-05 | 900.03 | J9293 | per 5 mg |
| | 30 mg MDV | 58406-0640-07 | 1,080.05 | J9293 | per 5 mg |
| Zofran* | | | | | |
| Ondansetron HCl, sol (2 mg/ml) | 40 mg MDV | 00173-0442-00 | 244.43 | J2405 | per 1 mg |
| Ondansetron HCl, sol (2 mg/ml) | 4 mg | 00173-0442-02 | 24.45 | J2405 | per 1 mg |
| Ondansetron HCl, sol premixed (2 mg/50 ml D5W) | 32 mg bag | 00173-0461-00 | 202.41 | J2405* | per 1 mg |
| Sandostatin* | | | | | |
| Octreotide Acetate, sol (50 mcg/ml) | 50 mcg amp | 00078-0180-03 | 5.21 | J9999*/J3490* | |
| Octreotide Acetate, sol (100 mcg/ml) | 100 mcg amp | 00078-0181-03 | 9.54 | J9999*/J3490* | |
| Octreotide Acetate, sol (500 mcg/ml) | 500 mcg amp | 00078-0182-03 | 43.62 | J9999*/J3490* | |
| TAXOL* | | | | | |
| Paclitaxel, semi-synthetic | 30 mg | 00015-3475-27 | 182.63 | J9265 | per 30 mg |
| | 100 mg | 00015-3476-27 | 608.76 | J9265 | per 30 mg |
| Aredia* | | | | | |
| Pamidronate disodium, pwd | 30 mg | 00083-2601-04 | 191.68 | J2430 | per 30 mg |
| | 60 mg | 00083-2606-01 | 383.36 | J2430 | per 30 mg |
| | 90 mg | 00083-2609-01 | 575.05 | J2430 | per 30 mg |
| Nipent™ | | | | | |
| Pentostatin, pwd | 10 mg | 00071-4243-01 | 1,440.00 | J9268 | per 10 mg |
| Prochlorperazine, sol (5 mg/ml) | 10 mg | 00364-2231-48 | 2.64 | J07BD | up to 10 mg |
| | 50 mg MDV | 00364-2231-54 | 13.00 | J0780 | up to 10 mg |
| Prochlorperazine, tablets, 10 mg | 100 per box | 00007-3367-20 | 90.45 | | |
| Zantac* | | | | | |
| Ranitidine, sol (50 mg/2 ml) | 2 ml | 00173-0362-38 | 3.99 | J9999*/J3490* | |
| Streptozocin, pwd | 1 g | 00009-0844-01 | 68.84 | J9320 | per 1 g |
| Vumon* | | | | | |
| • Teniposide, 50 mg | 5 ml amp | 00015-3075-19 | 168.18 | J9999* | per 50 mg |
| Thioplex* | | | | | |
| Thiotepa, pwd | 15 mg | 58406-0661-02 | 78.45 | J9340 | per 15 mg |
| Hycamtin* | | | | | |
| • Topotecan HCl lyoph pwd | 4 mg | 00007-4201-05 | 509.44 | J9999* | |
| Urokinase, sol (5,000 IU/ml) | 5,000 IU | 00074-6111-01 | 53.64 | J3364 | per 5,000 IU |
| | 9,000 IU | 00074-6145-02 | 93.54 | J3364 | per 5,000 IU |
| Vinblastine sulfate, pwd | 10 mg | 55390-0091-10 | 21.25 | J9360 | per 1 mg |
| | 10 mg | 00364-2447-54 | 37.50 | J9360 | per 1 mg |
| Vinblastine sulfate, sol (1 mg/ml) | 10 mg | 00469-2780-30 | 43.23 | J9360 | per 1 mg |
| Vincristine, preservative free sol (1 mg/ml) | 1 mg | 00013-7456-86 | 37.08 | J9370 | per 1 mg |
| | 1 mg | 61703-0309-06 | 31.75 | J9370 | per 1 mg |
| | 2 mg | 00013-7466-86 | 74.13 | J9375 | per 2 mg |
| | 2 mg | 61703-0309-16 | 38.25 | J9375 | per 2 mg |
| NAVELBINE* | | | | | |
| Vinorelbine tartrate, sol (10 mg/ml) | 1 ml | 00173-0656-01 | 56.55 | J9390 | per 10 mg |
| | 5 ml | 00173-0656-44 | 282.74 | J9390 | per 10 mg |

- An AWP, HCPCS code or NDC that has changed or been added has been highlighted in color.
- The drug code J9999 is defined as "not otherwise classified, antineoplastic drug." The Health Care Financing Administration (HCFA) has not assigned specific codes to these drugs.

† The drug code J3490 is defined as "unclassified drug." These drugs may or may not be defined as an unclassified drug in your area. Consult your local carrier for the appropriate code.

‡ Q0136 is the code for non-ESRD (End Stage Renal Disease) use.

§ The Health Care Financing Administration (HCFA) has notified Glaxo Wellcome that a separate J Code will not be issued for the Zofran 32 mg premixed bag; J2405 should be used for all formulations of Zofran.



# LETTERS TO THE EDITOR

## What's on your mind?

Your comments and suggestions are encouraged to help make this newsletter a better resource for you and the patients you serve. All correspondence will be addressed. Send your suggestions to: Mary Walsh, Editor, *The Network News*, Oncology Therapeutics Network; 395 Oyster Point Blvd., Suite 405; South San Francisco, CA 94080; Fax 800-800-5673



ONCOLOGY THERAPEUTICS NETWORK

HIGHLY CONFIDENTIAL
BMS/AWP/000095611



Oncology
Therapeutics
Network

March/April 1997

# THE NETWORK NEWS

A BIMONTHLY UPDATE FOR COMMUNITY-BASED ONCOLOGY PROFESSIONALS

### ISSUE

Environmental Health & Safety ............... 23
Second article in a series of three
Abelcet® .................................................... 3
The Lynx™ System ..................................... 4
Leukine® Liquid ......................................... 4
Sourcebook Update .................................... 5
Pricing on HSA-Free Inbion A
Oncology Drug Updates ........................ 6–8
New Drug Approvals, New Indications
Look Good...Feel Better® .......................... 8
Reimbursement .................................... 9–12
AWP & HCPCS Codes
Upcoming Conventions ............................ 12

ROUTE TO:

☐ Physician
☐ Office Manager
☐ Oncology Nurse
☐ Pharmacist
☐ Business Office
☐ _____

10A

BP 01038

HIGHLY CONFIDENTIAL
BMS/AWP/000095612



ONCOLOGY
THERAPEUTICS
NETWORK

# HEALTH AND SAFETY ADVICE ON
# HANDLING ONCOLOGY PRODUCTS

### SECOND IN A SERIES OF THREE

Oncology Therapeutics Network (OTN) is committed to providing information on the safe handling of the products that we sell. As an added value to our customers, OTN will be addressing health and safety issues in this and future publications of *The Network News*. This is the second of a three-part series highlighting key information outlined in *Controlling Occupational Exposure to Hazardous Drugs* by the Occupational Safety and Health Administration (OSHA). This article discusses safe work habits, biological safety cabinets, and personal protective equipment.

American Society of Health-System Pharmacists (ASHP) recommends that hazardous drug preparation be conducted in a restricted, preferably centralized area. Signs should be posted to restrict access to unauthorized personnel, and eating, drinking, chewing gum, smoking, and applying cosmetics should be prohibited. Emergency procedures should be readily available, preferably posted in the area, for accidental spills or employee contact.

The use of a Biological Safety Cabinet (BSC), Class II, type B or Class III, that meets current National Sanitation Foundation Standards (NSFS) is recommended in the preparation of hazardous drugs since they vent to the outside, not the preparation room. BSCs without air recirculation, Class II, type B2 and Class III, are most protective. BSCs where hazardous drugs are prepared should be dedicated, used only for hazardous drug preparation. The exhaust fan should remain on except when necessary to turn off, e.g., servicing or relocating the unit. The unit should be decontaminated before reuse if the exhaust fan is turned off. BSCs should be evaluated and maintained according to the manufacturer's instructions.

Follow the manufacturer's instructions when cleaning a BSC. Typical recommendations for a decontamination schedule include the following: weekly, after a spill, when a cabinet requires moving, service, or certification. Use water and detergent followed by a thorough rinse to decontaminate a BSC. Alcohol (ethyl or 70% isopropyl) may be used with the cleaner if the contamination is soluble only in alcohol. Alcohol and quaternary ammonium cleaners should be avoided due to possible vapor buildup in BSCs where air is recirculated.

When cleaning a BSC, the exhaust fan should remain on and personnel should wear personal protective equipment (PPE). A National Institute of Occupational Safety and Health (NIOSH)-approved respirator appropriate for the hazards must be worn if the sash is lifted during cleaning. Cleaning should start from the least to most contaminated areas. The drain spillage trough should be cleaned twice, at a minimum, because of heavy contamination. Handle and dispose of all materials used in the decontamination process in accordance with federal, state, local laws and facility procedures. Qualified technicians should service and certify a BSC every six months or when the unit has been moved or repaired. High-efficiency particulate air (HEPA) filters that restrict air flow or are contaminated by an accidental spill should be replaced, bagged in plastic, and disposed of as if a hazardous drug.

Wash hands prior to and immediately after wearing gloves. Research indicates that the thickness of a glove is more important than the type of material since all materials tested have been found to be permeable to some hazardous drugs. Thicker, longer (over the gown cuff), minimal-to powder-free latex gloves are recommended for use when preparing hazardous drugs unless the drug-product manufacturer specifically stipulates that some other glove provides better protection. Unless it interferes with technique, individuals should double glove because of the variability in permeability within and between glove lots. Glove permeability increases with time; therefore gloves should be changed at least hourly or immediately after obvious contamination, being punctured, or torn.

A protective disposable gown made of low-permeable fabric should also be worn when preparing hazardous drugs. The gown should be lint-free, have a closed front, long sleeves, and elastic or knit cuffs. Place the gown cuffs under the gloves or sandwich the gown cuffs between the gloves when double-gloving.

The preparation of a hazardous drug should be completed in a BSC. Until a BSC is installed, a NIOSH-approved respirator appropriate for the hazard must be worn by those preparing the drug and anyone working in the same area; respirator use should not be a substitute for engineering controls. OSHA has regulations with which (Respiratory Protection

*See* HEALTH & SAFETY, next page

*The Network News is distributed by Oncology Therapeutics Network Corporation. ©1997. All rights reserved.*

*The articles in this newsletter are not intended to serve as rules and policies for medical practice. Primary references should be consulted. The reader is encouraged to review the manufacturer's package insert where applicable.*

*Comments and suggestions are welcome. Address them to: Mary Walsh, Editor, The Network News; Oncology Therapeutics Network; 395 Oyster Point Blvd., Suite 405; South San Francisco, CA 94080.*

Printed on recycled paper.

10A

BP 01039

HIGHLY CONFIDENTIAL
BMS/AWP/000095613

# *ABELCET®*
### *(Amphotericin B lipid Complex Injection)*

## NOW... DELIVER THE POWER OF AMPHOTERICIN B THERAPY



ONCOLOGY
THERAPEUTICS
NETWORK

✓ **Indication and usage.** ABELCET is indicated for the treatment of invasive fungal infections in patients who are refractory to or intolerant of conventional amphotericin B therapy.

✓ **Dosage and administration.** The recommended daily dosage for adults and children is 5 mg/kg given as a single infusion. ABELCET should be administered by intravenous infusion at a rate of 2.5 mg/kg/h. If the infusion time exceeds 2 hours, mix the contents by shaking the infusion bag every 2 hours.

✓ **Storage.** Prior to admixture, ABELCET should be stored at 2°C to 8°C (36°F to 46°F) and protected from exposure to light. Do not freeze. ABELCET should be retained in the carton until time of use. The admixed ABELCET and 5% Dextrose Injection may be stored for up to 48 hours at 2°C to 8°C (36°F to 46°F) and an additional 6 hours at room temperature. Do not freeze. Any unused material should be discarded.

**Please refer to the full prescribing information for complete details**

FROM THE
LIPOSOME
COMPANY



| Catalog Number | NDC | HCPCS Code | Item | Unit Size | Order Qty | Price/ Unit |
|---|---|---|---|---|---|---|
| 220-060 | 61799-101-41 | K0453 | ABELCET | 100 mg/20 mL | 1 | $148.50 |

## ABELCET REIMBURSEMENT HELPline service includes:

# 1-800-345-2252

✓ Benefits, coverage, limitations
✓ Coding assistance

✓ Documentation
✓ Appeal strategies
✓ Payer education

## HEALTH & SAFETY
*Continued from previous page*

Standard) respirator use must comply. Respirator selection, fit, testing and worker training are items covered in the standard. Surgical masks are not appropriate and should not be used because they do not prevent aerosol inhalation.

Chemical-barrier face and eye protection must be provided and used in accordance with OSHA's Personal Protective Equipment Standard whenever splashes, sprays, or aerosols of hazardous drugs may be generated that could lead to eye, nose, or mouth contamination. "Eyeglasses with temporary side shields are inadequate protection." If a respirator is to be temporarily used with eye and face protection, the individual should use either a respirator with a full face piece, or a plastic face shield, or splash goggles that comply with ANSI standards when using a respirator of less than full face piece design.

Disposable materials (e.g., gowns, gloves, respirators) should be disposed of according to the facility's hazardous drug waste procedure. Clean goggles, face shields, and non-disposable respirators with mild detergent and water for reuse.

The next and final article in this series will address drug administration and spills. It is important to follow health and safety requirements and regulations as specified by the manufacturer of the products, your employer, and local, state, and federal governments. Call OTN if you would like to receive a copy of the OSHA document that is referenced throughout this document.

[1]*OSHA Instruction TED 1.15, September 22, 1995, Office of Science and Technology Assessment.*

10A

BP 01040

HIGHLY CONFIDENTIAL
BMS/AWP/000095614



# LEUKINE *Liquid*
## (SARGRAMOSTIM)
### A RECOMBINANT GM-CSF — YEAST-EXPRESSED




FROM IMMUNEX CORPORATION

✓ Easier To Use
✓ Saves Time
✓ Multi-Dose Vial
• Less Waste
• Saves Money



## BIOEQUIVALENT TO LYOPHILIZED POWDER

▶ *Leukine Liquid Quick Reference Guide available from Immunex*



## PRODUCT INFORMATION

| Catalog Number | NDC | Item | Brand Name | Unit Size | Order Qty. | Price/Unit |
|---|---|---|---|---|---|---|
| 222-116 | 58406-050-30 | GM-CSF solution (Sargramostim) | Leukine Liquid | 500 mcg MDV | 5 | $185.00 |

### EXTENDED PAYMENT TERMS
Only OTN offers net 75-day standard payment terms for all purchases of LEUKINE Liquid.

### REIMBURSEMENT SUPPORT

## IMMUNEX REIMBURSEMENT HOTLINE:
# 1-800-321-4669

*Effective January 1, 1997, Leukine billing units changed: Bill for Leukine with J2820 per 50 mcg.*

## OPUS NAME CHANGE
*Put Your Practice on the Fast Track... With Lynx!*

We've renamed OPUS™ the OTN automated medication dispensing tracking and information management system for oncology practices, and wanted to let you know. The system is now called "The Lynx™ System" or "Lynx" for short.

When OTN became a wholly-owned subsidiary of Bristol-Myers Squibb, the rights to the OPUS name transferred to our former parent company. In anticipation of the new enhancements and improvements that are now part of the second generation system, we used this opportunity to choose a new name for the product.

Additionally, we wanted the product identity to more closely tie in with the nature theme exemplified in other OTN literature including our catalog, the Sourcebook, and The Network News. In addition to conjuring up a wonderful play on words, Lynx are very beautiful, swift and agile animals. The Lynx system literally "links" your practice data into an integrated system and "links" your practice to OTN. We believe that this name more closely represents the value of the system to its users.

We hope that you will come by and see the whole Lynx family at the upcoming spring meetings and conventions. See page 12 for more details.

*Please call your account representative for more information on the new Lynx System.*

10A

BP 01041

HIGHLY CONFIDENTIAL
BMS/AWP/000095615

# SOURCEBOOK UPDATE



ONCOLOGY
THERAPEUTICS
NETWORK

## FALL/WINTER 1996-97 PRODUCT AND PRICING CHANGES

| Code | Brand | Description | Size | Price | |
|---|---|---|---|---|---|
| 901-100 | Hexalen | Altretamine, capsules | 50 mg | $433.50 | ▲ |
| 220-060 | ABELCET | Amphotericin B Lipid Complex Injection | 100 mg | $148.50 | New |
| 200-100 | Elspar | Asparaginase, powder | 10,000 IU | $51.90 | ▲ |
| 200-000 | TheraCys | BCG, Live Intravesical | 1 mL | $163.15 | ▲ |
| 920-100 | Rocephin | Ceftriaxone Sodium, powder (x10) | 0.5 g | $21.25 | ▲ |
| 920-110 | Rocephin | Ceftriaxone Sodium, powder (x10) | 1 g | $36.35 | ▲ |
| 920-120 | Rocephin | Ceftriaxone Sodium, powder (x10) | 2 g | $72.35 | ▲ |
| 215-000 | Leustatin | Cladribine, solution (1 mg/mL) | 10 mg | $464.75 | ▲ |
| 101-000 | DaunoXome | Daunorubicin Liposome Injection | 50 mg | $246.25 | ▲ |
| 240-310 | DDAVP | Desmopressin Acetate 4 mcg/mL (x 10) | 1 mL | $25.55 | ▲ |
| 840-400 | Am. Regent | Dexamethasone 4 mg/mL | 5 mL | $0.50 | ▲ |
| 840-440 | Am. Regent | Dexamethasone 4 mg/mL | 30 mL | $2.65 | ▲ |
| 902-250 | Zinecard | Dexrazoxane for Injection | 250 mg | $116.60 | ▲ |
| 902-260 | Zinecard | Dexrazoxane for Injection | 500 mg | $233.20 | ▲ |
| 201-120 | Taxotere | Docetaxel | 20 mg | $215.25 | ▲ |
| 201-180 | Taxotere | Docetaxel | 80 mg | $861.00 | ▲ |
| 223-400 | Procrit | Epoetin alfa | 10000 units/mL | $95.20* $97.25* | ▲ |
| 223-590 | Procrit | Epoetin alfa | 10000 units/mL | $95.20* $97.25* | ▲ |
| 223-405 | Procrit | Epoetin alfa | 20000 units/2 mL MDV | $188.85* $195.75* | ▲ |
| 223-595 | Procrit | Epoetin alfa | 20000 units/1 mL MDV | $188.85* $195.75* | New |
| 901-300 | FUDR | Floxuridine, powder | 500 mg | $127.45 | ▲ |
| 840-150 | Romazicon | Flumazenil, solution (0.1 mg/mL) (x10) | 0.5 mg MDV | $37.45 | ▲ |
| 840-160 | Romazicon | Flumazenil, solution (0.1 mg/mL) (x10) | 1 mg MDV | $60.10 | ▲ |
| 801-400 | Adrucil | Fluorouracil, solution (50 mg/mL) (x10) | 500 mg | $1.15 | ▲ |
| 801-440 | Adrucil | Fluorouracil, solution (50 mg/mL) (x5) | 2500 mg | $6.50 | ▲ |
| 801-460 | Adrucil | Fluorouracil, solution (50 mg/mL) (1 or 5) | 5000 mg | $8.50 | ▲ |
| 800-902 | Gemzar | Gemcitabine HCl, | 200 mg | $57.95 | ▲ |
| 800-910 | Gemzar | Gemcitabine HCl | 1 g | $289.75 | ▲ |
| 222-116 | Leukine Liquid | GM-CSF solution | 500 mcg | $185.00 | New |
| 901-500 | Zoladex | Goserelin Acetate, Implant | 3.6 mg syringe | $365.80 | ▲ |
| 901-510 | Zoladex | Goserelin Acetate, Implant (3-month) | 10.8 mg syringe | $1,097.50 | ▲ |
| 230-050 | Havrix | Hepatitis A Vaccine, inactivated (1440 ELU/mL) | 1 dose/ vial | $57.25 | ▲ |
| 902-310 | Idamycin | Idarubicin HCl, powder | 10 mg | $504.00 | ▲ |
| 902-300 | Idamycin | Idarubicin HCl, powder | 5 mg | $252.00 | ▲ |
| 220-100 | Roferon-A | Interferon alfa 2a, solution (3 MIU/mL) | 3 MIU | $31.50 | ▲ |
| 220-105 | Roferon-A | Interferon alfa 2a, solution (10 MIU/mL) | 9 MIU | $94.50 | ▲ |
| 220-110 | Roferon-A | Interferon alfa 2a, solution (18 MIU/mL) | 18 MIU | $188.75 | ▲ |
| 220-120 | Roferon-A | Interferon alfa 2a, solution (36 MIU/mL) | 36 MIU | $377.50 | ▲ |
| 220-135 | Roferon-A | Interferon alfa 2a, 18MIU/mL powder | 18 MIU | $188.75 | ▲ |
| 220-152 | Intron A | Interferon alfa 2b, solution (HSA-Free) | 3 MIU/0.5mL | $30.40 | New* |
| 220-156 | Intron A | Interferon alfa 2b, solution 6 pak (HSA-Free) | 3 MIU/0.5 mL | $30.40 | New |
| 220-161 | Intron A | Interferon alfa 2b, solution (HSA-Free) | 5 MIU/0.5 mL | $50.70 | New |
| 220-166 | Intron A | Interferon alfa 2b, solution 6 pak (HSA-Free) | 5 MIU/0.5 mL | $50.70 | New* |
| 220-171 | Intron A | Interferon alfa 2b, solution (HSA-Free) | 10 MIU/1 mL | $101.30 | New* |
| 220-174 | Intron A | Interferon alfa 2b, solution 6 pak (HSA-Free) | 10 MIU/1 mL | $101.30 | New |
| 220-191 | Intron A | Interferon alfa 2b, solution (HSA-Free) | 18 MIU MDV | $182.40 | New |
| 220-194 | Intron A | Interferon alfa 2b, solution (HSA-Free) | 25 MIU MDV | $253.15 | New |
| 220-180 | Intron A | Interferon alfa 2b, powder | 50 MIU | $506.70 | ▲ |
| 220-186 | Intron A | Interferon alfa 2b, powder | 18 MIU | $182.40 | ▲ |
| 941-105 | Dexferrum | Iron Dextran (100 mg/2 mL) | | $28.60 | Correction |
| 941-100 | InFed | Iron Dextran (100 mg/2 mL) | | $28.60 | Catalog # |
| 910-110 | Depo-Provera | Medroxyprogesterone Acetate, soln (400 mg/ml) | 10 mL | $351.90 | ▲ |
| 910-100 | Depo-Provera | Medroxyprogesterone Acetate, soln (400 mg/ml) | 2.5 mL | $93.45 | ▲ |
| 960-300 | Versed | Midazolam, solution (1 mg/mL), C-IV (x10) | 2 mg | $46.10 | ▲ |
| 960-310 | Versed | Midazolam, solution (5 mg/mL), C-IV (x10) | 5 mg | $101.35 | ▲ |
| 230-130 | Merck | Mumps Virus Vaccine (x 10) | 1 dose/vial | $23.30 | ▲ |
| 230-120 | Connaught | Mumps Skin Test (MSTA), 1 mL | 10 test package | $114.30 | ▲ |
| 840-200 | Aredia | Pamidronate disodium, powder | 30 mg | $185.55 | ▲ |
| 840-260 | Aredia | Pamidronate disodium, powder | 60 mg | $371.15 | ▲ |
| 840-290 | Aredia | Pamidronate disodium, powder | 90 mg | $556.70 | ▲ |
| 200-150 | Oncaspar | Pegaspargase 750 u/mL | 5 mL | $1,196.00 | ▲ |
| 230-300 | Pneumovax 23 | Pneumococcal Vaccine Polyvalent (0.5 mL/dose) | 1 dose/vial | $11.60 | ▲ |
| 870-000 | SmithKline | Prochlorperazine, tablets, 100/bd | 10 mg | $89.25 | ▲ |
| 144-200 | WinRho S/D | Rho D Immune Globulin Intravenous, powder | 300 mcg | $136.00 | ▲ |
| 202-400 | Zanosar | Streptozocin, powder | 1 g | $74.00 | ▲ |
| 230-150 | Connaught | Tetanus Toxoid, USP | 15 doses/vial | $24.60 | ▲ |
| 202-500 | Thioplex | Thiotepa, powder (x 6) | 15 mg | $76.75 | ▲ |
| 901-280 | Hycamtin | Topotecan HCl, lyoph pwd | 4 mg | $426.50 | ▲ |
| 920-410 | NeuTrexin | Trimetrexate Glucuronate, solution (x 10) | 25 mg | $58.50 | ▲ |
| 920-400 | NeuTrexin | Trimetrexate Glucuronate, solution (x 25) | 25 mg | $50.25 | ▲ |
| 950-000 | Tin Test PPD | Tuberculin Test, PPD multiple puncture device | 25 tests/box | $52.50 | ▲ |
| 130-110 | Tubersol | Tuberculin Test, Mantoux PPD (5 TU/0.1 mL) | 10 tests/vial | $24.15 | ▲ |
| 130-120 | Tubersol | Tuberculin Test, Mantoux PPD (250 TU/0.1 mL) | 10 tests/vial | $56.75 | ▲ |
| 130-100 | Tubersol | Tuberculin Test, Mantoux PPD (1TU/0.1 mL) | 10 tests/vial | $42.00 | ▲ |

*This price includes the Ortho Biotech rebate for physician offices. Valid through 3/31/97.   **This price includes the Ortho Biotech rebate for physician offices and the Procrit Usage Guideline rebate. Valid through 3/31/97.

▲ Reflects a price increase   ▼ Reflects a price decrease   • Reflects a product description change

10A

BP 01042

HIGHLY CONFIDENTIAL
BMS/AWP/000095616



ONCOLOGY
THERAPEUTICS
NETWORK

# ONCOLOGY DRUG UPDATES

NEW ARTICLE
REVIEW

# IMPROVING THE CANCER CHEMOTHERAPY
# USE PROCESS: *Reducing Medication Errors*

This article was prompted by the tragic consequences of chemotherapy dosing errors which have occurred at prominent university hospitals and cancer centers in recent years. The authors, based at Yale New Haven Hospital and Yale Cancer Center, reviewed their institutional practices and those of 123 other hospitals to determine the current processes to prevent chemotherapy errors. A multidisciplinary committee of oncologists, nurses, and pharmacists reviewed current safeguards and guidelines that had been developed at their institutions over the past 20 years and looked for opportunities to make further improvements in the prescribing, compounding, dispensing, and administration of chemotherapy. Recommendations for new "Multidisciplinary Practice Guidelines" were made by this group and published in this article. Secondly, to validate their practice guidelines and identify the current state-of-the-art in the country, a simple five question survey was sent by facsimile to 215 members of the American Society of Clinical Oncology (ASCO). The results of this survey are summarized.

The recommended "Multidisciplinary Practice Guidelines" were broken down into two major areas: professional training for physicians, nurses, and pharmacists, and standard practice guidelines. All professionals practicing in oncology should have a baseline knowledge of cancer chemotherapy. Physicians are primarily responsible for chemotherapy prescribing and should be board-certified and/or board-eligible hematologists, or medical, pediatric, radiation, or gynecologic oncologists, or oncology fellows working under the supervision of a qualified attending physician. The guidelines recommend that physicians writing chemotherapy orders in other disciplines, such as rheumatology, should register with the pharmacy, the specific drugs, dosage ranges, indications, and published references or Institutional Review Board-(IRB) approved protocols for these treatments. Nurses should be cancer chemotherapy-certified before administering chemotherapy. This involves attending a certification

course, passing a written examination, demonstrating competency in administering chemotherapy, and attendance at yearly update sessions. Similarly, it was suggested that pharmacists should attend staff development chemotherapy lectures, complete a written examination, demonstrate competency in safe and accurate compounding of chemotherapy, and attend yearly update sessions to remain certified.

Key points outlined in the standard practice portion of the guidelines focused on the details of chemotherapy ordering systems and required checks prior to chemotherapy administration. The authors particularly discouraged the use of verbal orders, other than for modification of an existing written order, to reduce the dose of chemotherapy. When the cumulative dose of a drug is important, the attending oncologist must be responsible for this information and documenting the current cumulative dose level before each treatment. Standard chemotherapy order forms with pre-printed standard or commonly used regimens should be used. Orders should be written using generic drug names, dosage in units per patient weight or body surface area, actual dose to be given, frequency, days of administration, and infusion guidelines. The total cumulative dose for the course of therapy should not be listed to avoid the risk of this being misinterpreted as a single dose order. An important component of this process should include communication between all disciplines so that pharmacists and nurses have access to all pertinent references and rationale for non-standard orders and all research protocols are available and familiar to the staff. Education about use of investigational, high-dose, or unusual combination chemotherapy is particularly critical for nurses, pharmacists, and physicians caring for the patient. Finally, order checking and verification procedures for both nurses and pharmacists are described in detail. Everything should be double-checked by two nurses or a nurse and pharmacist before actual administration. Ideally, cancer patients should only be treated in a dedicated oncology unit or clinic.

*Continued*

10A

BP 01043

HIGHLY CONFIDENTIAL
BMS/AWP/000095617

# ONCOLOGY DRUG UPDATES



Continued from previous page

The results of the survey, which were completed and returned by 150 physicians, indicated that most institutions have a process in place for prevention of chemotherapy errors including 100% of comprehensive cancer centers and clinical cancer centers. The majority of the cancer centers also have dedicated units for medical, gynecologic, and pediatric cancer patients. University hospitals all had medical oncology units, 65% had gynecologic oncology units, and 74% had pediatric oncology units. Community hospitals often had medical oncology units (97%), but gynecologic and pediatric units were uncommon (21% and 13%). Order writing was rarely done by interns or residents although oncology-certified nurse practitioners in 28 of 123 hospitals wrote chemotherapy orders which were cosigned by the attending physicians. Checking was done by oncology nurses about two thirds of the time and otherwise by staff nurses at cancer centers, university and community hospitals. Oncology pharmacists checked chemotherapy at about half of the cancer centers and university hospitals but less than a fourth of community hospitals

had oncology pharmacists to dispense chemotherapy. Recently, the Board of Pharmaceutical Specialties has recognized oncology pharmacy as a specialty, and a certification exam is in development.

In conclusion, the multidisciplinary team from Yale has proposed comprehensive, thoughtful guidelines for chemotherapy use. Responses to a brief survey of other institutions including comprehensive and clinical cancer centers, university hospitals, and community hospitals were encouraging. Most institutions have a process in place for prevention of chemotherapy errors, and many have recently reviewed those processes. Order writing and checking is generally done appropriately, although staff nurses and pharmacists without oncology training are often involved in the checking and dispensing of chemotherapy. Institutions and chemotherapy treatment clinics should work toward improving the education and certification of all nurses and pharmacists involved in the chemotherapy use process. [1.] Clin Oncol 1996;14:3148-3155.]

## Novartis] for Advanced Breast Having Antiestrogen Therapy.

FDA NEW DRUG APPROVALS

The FDA Oncologic Drugs Advisory Committee recommended marketing approval for the aromatase inhibitor letrozole for the treatment of advanced breast cancer in postmenopausal women who have already received antiestrogen therapy. Novartis presented results from a large, randomized trial and early results from a second study to support the use of letrozole tablets in these patients. The clinical trials randomized postmenopausal women with disease progression or relapse on antiestrogen therapy to either 2.5 mg letrozole, 0.5 mg letrozole, or comparable doses of megestrol acetate (Megace,* Bristol-Myers Squibb) or aminoglutethimide (Cytadren,* Novartis). The first trial showed objective response rates of 34% for 2.5 mg letrozole, 13% for 0.5 mg letrozole, and 16% for Cytadren or Megace. In the second trial, the response rates were 18%, 17%, and 11% for the 2.5 mg letrozole, 0.5 mg letrozole and the other two hormonal treatments, respectively. The higher dose of letrozole had a

consistently longer duration of response, longer time to disease progression and time to treatment failure. Survival and quality of life data trended toward the higher dose of letrozole but was not statistically significant.

Letrozole had significantly fewer serious adverse reactions particularly cardiovascular events, and weight gain greater than 5%. Mild to moderate nausea did occur with letrozole therapy. The FDA noted that a high proportion of the study patients were older (30% greater than 70 and 50% between 56 and 70 years of age) which strengthened the safety data for this agent. Remaining studies will require a one-month rest period between the termination of tamoxifen therapy and the start of letrozole or other hormonal therapies in order to address the possible effect of antiestrogen withdrawal on the results of study therapy.

[1. F-D-C Reports - The Pink Sheet December 23, 1996, 2. The Cancer Letter 1997;23:3-4.]

10A

BP 01044

HIGHLY CONFIDENTIAL
BMS/AWP/000095618



**FDA NEW
DRUG
APPROVALS**

# ONCOLOGY DRUG UPDATES

## TICE® BCG (Organon Teknika Corp.) for Recurrent Papillary Bladder Carcinoma

The FDA's Oncologic Drugs Advisory Committee recommended approval for the TICE Bacillus-Calmette Guerin (BCG) vaccine for intravesical instillation to prevent recurrent bladder cancer at their December 16 meeting. TICE BCG is an attenuated, live vaccine which was approved for treatment of carcinoma in situ of the bladder in 1990. The current recommendation is based on data from two prospective, randomized trials. The first, a South West Oncology Group (SWOG) study compared mitomycin-C (Mutamycin, Bristol-Myers Squibb) with TICE BCG in 447 eligible patients with transitional cell carcinoma (TCC) or Ta/T1 bladder tumors. The recurrence rate for patients receiving TICE BCG was 40.3% versus 54.3% for those taking mitomycin-C. Median time to recurrence was 44 months on the TICE BCG arm and 22 months on the mitomycin-C arm of the study. The study found that those patients with Ta/T1 tumors also had a lower rate of recurrence with BCG (52% vs 60%) and the time to recurrence was longer for the BCG arm (36 months vs 13 months), although this did not reach statistical significance. The TICE BCG was associated with more side effects than mitomycin-C (82% vs 69%) including dysuria, fever, malaise, and cystitis.

The second trial, the Nijemegen study, was conducted in the Netherlands and compared three treatment arms: TICE BCG, BCG-RIVM, and mitomycin-C. The dose of mitomycin-C was lower in the Nijemegen study and fewer patients had Ta/T1 bladder tumors. This trial did not include any maintenance therapy for the BCG patients either. The FDA advisory committee found that the Nijemegen study did not support the use of TICE BCG for Ta/T1 tumors. Results of the Nijemegen study in 469 patients showed that 44% of the TICE BCG patients recurred compared to 29% of the mitomycin-C patients.

The recommended labeling for TICE BCG does not include prophylaxis of Ta/T1 bladder tumors based on lack of proven benefit in these tumors. The FDA also requested labeling to address the risk of infection with intravesicular BCG administration since deaths have been reported as a result of systemic BCG infection and sepsis. Organon agreed to identify reference infectious disease centers so that physicians would have access to quick assistance in the event of a systemic tuberculosis infection. The label will also include a warning that BCG should not be mixed under the same hood as chemotherapeutic agents. [1. F-D-C Reports - The Pink Sheet. December 23, 1996. 2. The Cancer Letter 1997;23:1;1-3.]



**Look Good...Feel Better.**

*Look Good...Feel Better* was created to help female cancer patients combat the dramatic, outward effects of their treatments. The program is rooted in the theory that if a woman with cancer can be helped to look better, then her self-esteem will improve. As a result, she'll be able to approach her disease and treatment—and ultimately, her future—with more confidence. For some participants, *Look Good...Feel Better* is a means of taking care of the outside, while their medical treatments take care of the inside.

The program was founded and developed in 1989 by the Cosmetic, Toiletry, and Fragrance Association (CTFA) Foundation, the charitable arm of the CTFA, the trade association of the cosmetics industry, and is offered through a partnership of the CTFA Foundation, the American Cancer Society (ACS), and National Cosmetology Association. It is administered by a network of thousands of program volunteers nationwide.

*Look Good...Feel Better* also has two sister programs through which they can extend the help they are providing to cancer patients. The first, *Luzca Bien... Sientese Mejor*, is a Spanish version of the program and is currently available in six markets. The second, *Look Good...Feel Better for Teens* is newly introduced and is available in six markets. For 1997, the program has expanded to facilities in an additional six markets.

**To find out more about
Look Good...Feel Better,
call 1-800-395-LOOK**

BP 01045

HIGHLY CONFIDENTIAL
BMS/AWP/000095619



ONCOLOGY
THERAPEUTICS
NETWORK

# REIMBURSEMENT

## AVERAGE WHOLESALE PRICES AND 1997 HCPCS CODES

As a reimbursement resource, the average wholesale prices (AWPs) and HCPCS codes are listed for drugs commonly used in cancer treatment. Products are listed alphabetically by their generic name. The AWPs are obtained from the 1996 Red Book and the February 1997 Red Book

Update. For drugs that have multiple manufacturers, the AWP for the product that the Network most commonly stocks is listed. For ease of use, we list the AWP information in the first three columns and the billing code and units in the right two columns.

| PRODUCT | VIAL SIZE | NDC | FEBRUARY AWP/VIAL | '97 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| Proleukin® Aldesleukin, pwd (Interleukin-2) | 22 MIU | 53905-0991-01 | 415.00 | J9015 | per 22 MIU |
| Ellyo® Anastozole | 500 mg | 17314-3123-01 | 312.00 | J3490 | |
| Fungizone® Amphotericin B Oral Suspension | 24 mL | 00087-1162-10 | 26.25 | J9999*/J3490 | |
| Blenoxane® Bleomycin sulfate, pwd | 15 units 30 units | 00015-3010-20 00015-3063-01 | 304.60 609.20 | J9040 J9040 | per 15 units per 15 units |
| Paraplatin® Carboplatin, pwd | 50 mg 150 mg 450 mg | 00015-3213-30 00015-3214-30 00015-3215-30 | 88.59 265.71 797.15 | J9045 J9045 J9045 | per 50 mg per 50 mg per 50 mg |
| BICNU® Carmustine, pwd w/diluent | 100 mg | 00015-3012-38 | 88.94 | J9050 | per 100 mg |
| Tagamet® Cimetidine HCl, sol (150 mg/mL) | 300 mg | 00108-5017-16 | 3.96 | J9999*/J3490 | |
| Platinol®-AQ Cisplatin, sol (1 mg/mL) | 50 mg MDV 100 mg MDV | 00015-3220-22 00015-3221-22 | 184.84 369.65 | J9062 J9062 | per 50 mg per 50 mg |
| Leustatin® Cladribine, sol (1 mg/mL) | 10 mg | 59676-0201-01 | 496.80 | J9065 | per 1 mg |
| Lyophilized Cytoxan® Cyclophosphamide, lyophilized | 100 mg 200 mg 500 mg 1 g 2 g | 00015-0539-41 00015-0546-41 00015-0547-41 00015-0548-41 00015-0549-41 | 6.45 12.25 25.71 51.43 102.89 | J9093 J9094 J9095 J9096 J9097 | per 100 mg per 200 mg per 500 mg per 1 g per 2 g |
| Cytoxan® Tablets Cyclophosphamide, tablets, 25 mg Cyclophosphamide, tablets, 50 mg Cyclophosphamide, tablets, 50 mg | 100 per bottle 100 per bottle 1,000 per bottle | 00015-0504-01 00015-0503-01 00015-0503-02 | 173.23 317.91 3,027.90 | J8530 J8530 J8530 | 25 mg 25 mg 25 mg |
| Cytarabine, pwd | 100 mg 100 mg 500 mg 500 mg 1 g 2 g | 00364-2467-53 55390-0131-10 00364-2468-54 55390-0132-10 55390-0133-01 55390-0134-01 | 6.00 6.25 23.06 25.00 50.00 98.90 | J9100 J9100 J9110 J9110 J9110 J9110 | per 100 mg per 100 mg per 500 mg per 500 mg per 500 mg per 500 mg |
| Dacarbazine, pwd | 100 mg 200 mg | 00026-8151-10 00026-8151-20 | 13.83 22.23 | J9130 J9140 | per 100 mg per 200 mg |
| DaunoXome® Daunorubicin citrate liposome inj. (1 mg/mL) | 50 mg | 56146-0301-01 | 287.50 | J9999*/J3490 | |
| Cerubidine® Daunorubicin HCl, pwd | 20 mg | 55390-0281-10 | 168.50 | J9150 | per 10 mg |
| DDAVP® Desmopressin Acetate, sol (4 mcg/mL) | 1 mL | 00075-2451-01 | 25.64 | J2597 | per 4 mcg |
| Dexamethasone, sol (10 mg/mL) Dexamethasone, sol (4 mg/mL) | 100 mg MDV 20 mg MDV 120 mg MDV | 00364-2360-54 00517-4905-25 00517-4930-25 | 12.00 2.19 7.84 | J1100 J1100 J1100 | up to 4 mg/mL up to 4 mg/mL up to 4 mg/mL |
| Zinecard™ Dexrazoxane for injection | 250 mg 500 mg | 00013-8715-62 00013-8725-89 | 141.10 282.19 | J1190 J1190 | per 250 mg per 250 mg |
| Diazepam, sol (5 mg/mL) | 10 mg 50 mg | 00364-0825-48 00364-0825-54 | 3.60 14.69 | J3360 J3360 | up to 5 mg up to 5 mg |
| Diphenhydramine HCl, sol (10 mg/mL) Diphenhydramine HCl, sol (50 mg/mL) | 300 mg 500 mg MDV 50 mg | 00364-6530-56 00364-6531-54 00641-0376-25 | 7.51 10.00 0.67 | J1200 J1200 J1200 | up to 50 mg up to 50 mg up to 50 mg |

9

10A

BP 01046

HIGHLY CONFIDENTIAL
BMS/AWP/000095620



# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | FEBRUARY AWP/VIAL | '97 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Taxotere®** | | | | | |
| Docetaxel for injection | 20 mg | 00075-8001-20 | 257.92 | J9999* | |
| | 80 mg | 00075-8001-80 | 1,031.68 | J9999* | |
| **Rubex®** | | | | | |
| • Doxorubicin, pwd | 50 mg | 00015-3352-22 | 197.15 | J9000 | per 10 mg |
| | 100 mg | 00015-3353-22 | 394.29 | J9000 | per 10 mg |
| **Bedford Laboratories** | | | | | |
| Doxorubicin, pwd | 10 mg | 55390-0231-10 | 45.08 | J9000 | per 10 mg |
| | 20 mg | 55390-0232-10 | 90.16 | J9000 | per 10 mg |
| | 50 mg | 55390-0233-01 | 225.40 | J9000 | per 10 mg |
| Doxorubicin, sol (2 mg/mL) | 10 mg | 55390-0235-10 | 47.35 | J9000 | per 10 mg |
| | 20 mg | 55390-0236-10 | 94.00 | J9000 | per 10 mg |
| | 50 mg | 55390-0237-01 | 236.74 | J9000 | per 10 mg |
| • | 200 mg | 55390-0238-01 | 945.98 | J9000 | per 10 mg |
| **Adriamycin™** | | | | | |
| Doxorubicin, RDF pwd | 10 mg | 00013-1086-91 | 46.00 | J9000 | per 10 mg |
| | 20 mg | 00013-1095-94 | 92.00 | J9000 | per 10 mg |
| | 50 mg | 00013-1106-79 | 230.00 | J9000 | per 10 mg |
| | 150 mg MDV | 00013-1116-83 | 676.19 | J9000 | per 10 mg |
| Doxorubicin, pfs sol (2 mg/mL) | 10 mg | 00013-1136-91 | 48.31 | J9000 | per 10 mg |
| | 20 mg | 00013-1146-94 | 96.63 | J9000 | per 10 mg |
| | 50 mg | 00013-1156-79 | 241.56 | J9000 | per 10 mg |
| | 75 mg | 00013-1176-87 | 362.35 | J9000 | per 10 mg |
| | 200 mg MDV | 00013-1166-83 | 946.94 | J9000 | per 10 mg |
| **DOXIL®** | | | | | |
| Doxorubicin, HCl liposome inj. (2mg/mL) | 20 mg | 61471-0295-12 | 606.25 | J9999* | |
| **Procrit®** | | | | | |
| Epoetin alfa | 2,000 units/mL | 59676-0302-01 | 24.00 | Q0136* | 1,000 units |
| | 3,000 units/mL | 59676-0303-01 | 36.00 | Q0136* | 1,000 units |
| | 4,000 units/mL | 59676-0304-01 | 48.00 | Q0136* | 1,000 units |
| | 10,000 units/mL | 59676-0310-01 | 117.96 | Q0136* | 1,000 units |
| NEW • | 20,000 units/2 mL MDV | 59676-0312-01 | 235.92 | Q0136* | 1,000 units |
| | 20,000 units/1 mL MDV | 59676-0312-01 | 235.92 | Q0136* | 1,000 units |
| **VePesid® Capsules** | | | | | |
| Etoposide, capsules, 50 mg | 20 per box | 00015-3091-45 | 751.60 | J8560 | 50 mg |
| **VePesid® For Injection** | | | | | |
| Etoposide, injection (20 mg/mL) | 100 mg MDV | 00015-3095-20 | 136.49 | J9182 | per 100 mg |
| | 150 mg MDV | 00015-3084-20 | 204.74 | J9182 | per 100 mg |
| | 500 mg MDV | 00015-3061-20 | 665.38 | J9182 | per 100 mg |
| | 1 gm MDV | 00015-3062-20 | 1,296.64 | J9182 | per 100 mg |
| **Etopophos®** | | | | | |
| Etoposide phosphate for injection | 100 mg | 00015-3404-20 | 124.14 | J9999* | |
| **Fludara®** | | | | | |
| Fludarabine phosphate, pwd | 50 mg | 50419-0511-06 | 188.04 | J9185 | per 50 mg |
| Fluorouracil, sol (50 mg/mL) | 500 mg | 39769-0012-10 | 3.75 | J9190 | per 500 mg |
| | 2,500 mg | 00013-1046-94 | 7.69 | J9190 | per 500 mg |
| | 5,000 mg | 39769-0012-90 | 25.00 | J9190 | per 500 mg |
| **Neupogen®** | | | | | |
| G-CSF (Filgrastim), sol (0.3 mg/mL) | 300 mcg | 55513-0347-10 | 156.10 | J1440 | per 300 mcg |
| | 480 mcg | 55513-0348-10 | 248.60 | J1441 | per 480 mcg |
| **Gemzar®** | | | | | |
| • Gemcitabine HCl | 200 mg | 00002-7501-01 | 69.39 | J9999* | |
| • Gemcitabine HCl | 1 g | 00002-7502-01 | 346.94 | J9999* | |
| **Leukine®** | | | | | |
| GM-CSF (Sargramostim), lyophilized | 250 mcg | 58406-0002-33 | 117.79 | J2820 | per 50 mcg |
| | 500 mcg | 58406-0001-35 | 221.71 | J2820 | per 50 mcg |
| Goserelin acetate, implant | 3.6 mg syringe | 00310-0960-36 | 383.65 | J9202 | per 3.6 mg |
| | 10.8 mg syringe | 00310-0961-30 | 1,208.49 | J9202 | per 3.6 mg |
| **Kytril®** | | | | | |
| Granisetron HCl, sol (1 mg/mL) | 1 mL | 00029-4149-01 | 173.95 | J1625 | per 1 mg |
| **Ifex®** | | | | | |
| • Ifosfamide | 1 g | 00015-0556-41 | 119.85 | J9208 | per 1 g |
| • | 3 g | 00015-0557-41 | 359.55 | J9208 | per 1 g |
| **Ifex®/Mesnex®** | | | | | |
| Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Combo-Pack | 00015-3554-27 | 2,004.70 | J9208/J9209 | |
| Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Combo-Pack | 00015-3564-15 | 1,202.75 | J9208/J9209 | |
| Ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) | Combo-Pack | 00015-3556-26 | 829.63 | J9208/J9209 | |
| **Venoglobulin I** | | | | | |
| Immune globulin intravenous, 5% pwd w/IV set | 2.5 g | 49669-1602-01 | 152.05 | J1561 | per 500 mg |
| | 5 g | 49669-1603-01 | 304.10 | J1561 | per 500 mg |
| | 10 g | 49669-1604-01 | 608.20 | J1561 | per 500 mg |

10A

BP 01047

HIGHLY CONFIDENTIAL
BMS/AWP/000095621

ONCOLOGY THERAPEUTICS NETWORK

# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | FEBRUARY AWP/VIAL | '97 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Venoglobulin S** | | | | | |
| Immune globulin intravenous, 5% sol w/IV set | 2.5 g | 49669-1612-01 | 225.00 | J1561 | per 500 mg |
|  | 5 g | 49669-1613-01 | 450.00 | J1561 | per 500 mg |
|  | 10 g | 49669-1614-01 | 900.00 | J1561 | per 500 mg |
| **Venoglobulin S (continued)** | | | | | |
| Immune globulin intravenous, 10% sol w/IV set | 5 g | 49669-1622-01 | 475.00 | J1562 | per 5 g |
|  | 10 g | 49669-1623-01 | 950.00 | J1562 | per 5 g |
|  | 20 g | 49669-1624-01 | 1,900.00 | J1562 | per 5 g |
| Immune globulin intravenous, 10% sol w/IV set | 1 g | 00192-0649-12 | 75.00 | J1561 | per 500 mg |
|  | 5 g | 00192-0649-20 | 375.00 | J1562 | per 5 g |
|  | 10 g | 00192-0649-71 | 750.00 | J1562 | per 5 g |
|  | 20 g | 00192-0649-24 | 1,500.00 | J1562 | per 5 g |
| Immune globulin intravenous, 5% sol w/IV set | 2.5 g | 52769-0471-72 | 145.00 | J1561 or J1562 | |
|  | 5 g | 52769-0471-75 | 290.00 | J1561 or J1562 | |
|  | 10 g | 52769-0471-80 | 580.00 | J1561 or J1562 | |
| Rho D immune globulin intravenous | 300 mcg | 60492-0082-01 | 235.00 | J3490?/J9999* | |
| **Intron A** | | | | | |
| interferon alfa 2b, injection HSA-free | 3 MIU | 00085-1184-01 | 33.52 | J9214 | per 1 MIU |
|  | 3 MIU PAK | 00085-1184-02 | 33.92 | J9214 | per 1 MIU |
|  | 5 MIU | 00085-1191-01 | 56.52 | J9214 | per 1 MIU |
|  | 5 MIU PAK | 00085-1191-02 | 56.52 | J9214 | per 1 MIU |
|  | 10 MIU | 00085-1179-01 | 113.04 | J9214 | per 1 MIU |
|  | 10 MIU PAK | 00085-1179-02 | 113.04 | J9214 | per 1 MIU |
|  | 18 MIU MDV | 00085-1168-01 | 203.47 | J9214 | per 1 MIU |
|  | 25 MIU MDV | 00085-1133-01 | 282.62 | J9214 | per 1 MIU |
|  | 18 MIU MDV | 00085-1110-01 | 203.47 | J9214 | per 1 MIU |
| interferon alfa 2b, pwd | 50 MIU MDV | 00085-0539-01 | 565.21 | J9214 | per 1 MIU |
| **Roferon A** | | | | | |
| interferon alfa 2a, pwd w/3 ml diluent | 18 MIU | 00004-1993-09 | 197.55 | J9213 | per 3 MIU |
| interferon alfa 2a, sol (3 MIU/mL) | 3 MIU | 00004-1987-09 | 32.94 | J9213 | per 3 MIU |
| interferon alfa 2a, sol (10 MIU/mL) | 9 MIU | 00004-2010-09 | 92.76 | J9213 | per 3 MIU |
| interferon alfa 2a, sol (6 MIU/mL) | 18 MIU | 00004-1988-09 | 197.55 | J9213 | per 3 MIU |
| interferon alfa 2a, sol (36 MIU/mL) | 36 MIU | 00004-2005-09 | 395.14 | J9213 | per 3 MIU |
| **Camptosar** | | | | | |
| Irinotecan HCl injection, CPT-11 (20 mg/mL) | 5 mL | 00009-7529-01 | 493.75 | J9999* | |
| Leucovorin, pwd | 50 mg | 55390-0051-10 | 18.44 | J0640 | per 50 mg |
|  | 50 mg | 58406-0621-05 | 21.53 | J0640 | per 50 mg |
|  | 100 mg | 55390-0052-10 | 35.00 | J0640 | per 50 mg |
|  | 100 mg | 58406-0622-06 | 39.41 | J0640 | per 50 mg |
|  | 200 mg | 55390-0053-01 | 78.00 | J0640 | per 50 mg |
|  | 350 mg | 58406-0623-07 | 137.94 | J0640 | per 50 mg |
| **Lupron** | | | | | |
| Leuprolide acetate depot, susp. (7.5 mg) | 7.5 mg | 00300-3629-01 | 515.63 | J9217 | per 7.5 mg |
|  | 22.5 mg | 00300-3336-01 | 1,546.89 | J9217 | per 7.5 mg |
| Lorazepam, sol (2 mg/mL) | 2 mg MDV | 00008-0581-04 | 12.01 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL) | 20 mg MDV | 00008-0581-01 | 107.00 | J2060 | per 2 mg |
| Lorazepam, sol (4 mg/mL) | 40 mg MDV | 00008-0570-01 | 133.74 | J2060 | per 2 mg |
| Lorazepam, sol (2 mg/mL), w/ syringe | 2 mg | 00008-0581-02 | 12.67 | J2060 | per 2 mg |
| Mannitol, 25% sol | 50 mL | 00074-4031-01 | 5.05 | J2150 | per 50 mL |
| Mechlorethamine HCl, pwd | 10 mg | 00006-7753-31 | 10.10 | J9230 | per 10 mg |
| **Megace** | | | | | |
| Megestrol acetate, tablets, 20 mg | 100 per bottle | 00015-0595-01 | 75.68 | | |
| Megestrol acetate, tablets, 40 mg | 100 per bottle | 00015-0596-41 | 134.96 | | |
|  | 250 per bottle | 00015-0596-46 | 330.68 | | |
|  | 500 per bottle | 00015-0596-45 | 647.88 | | |
| **Megace Oral Suspension** | | | | | |
| Megestrol acetate, oral suspension | 8 fl oz | 00015-0508-42 | 117.89 | | |
| Melphalan hydrochloride, pwd | 50 mg | 00173-0130-93 | 296.99 | J9245 | per 50 mg |
| Melphalan hydrochloride, tablets, 2 mg | 50 per bottle | 00173-0045-35 | 84.77 | J8600 | 2 mg |
| **Mesnex** | | | | | |
| Mesna, sol (100 mg/mL) | 1 g MDV | 00015-3563-02 | 155.70 | J9209 | per 200 mg |
| Methotrexate, pwd | 20 mg | 00205-4654-90 | 2.78 | J9250 | per 5 mg |
|  | 1,000 mg | 58406-0671-05 | 61.44 | J9260 | per 50 mg |
| Methotrexate, pres. free sol (25 mg/mL) | 50 mg | 55390-0031-10 | 6.88 | J9260 | per 50 mg |
|  | 100 mg | 55390-0032-10 | 8.75 | J9260 | per 50 mg |
|  | 200 mg | 55390-0033-10 | 17.50 | J9260 | per 50 mg |
|  | 250 mg | 55390-0034-10 | 26.88 | J9260 | per 50 mg |
| Methotrexate, sol w/pres. (25 mg/mL) | 50 mg | 58406-0681-14 | 4.75 | J9260 | per 50 mg |
|  | 250 mg | 58406-0681-17 | 20.48 | J9260 | per 50 mg |
| Methotrexate, tablets, 2.5 mg | 100 per bottle | 00555-0572-02 | 362.95 | J8610 | 2.5 mg |
|  | 36 per bottle | 00555-0572-35 | 130.05 | J8610 | 2.5 mg |
| Metoclopramide, sol w/pres. (5 mg/mL) | 2 mL | 39769-0066-02 | 2.35 | J2765 | up to 10 mg |
| Metoclopramide, pres. free sol (5 mg/mL) | 50 mg | 00013-6116-95 | 8.73 | J2765 | up to 10 mg |
|  | 150 mg | 00013-6126-95 | 23.54 | J2765 | up to 10 mg |

10A

BP 01048

HIGHLY CONFIDENTIAL
BMS/AWP/000095622

# REIMBURSEMENT

| PRODUCT | VIAL SIZE | NDC | FEBRUARY AWP/VIAL | '97 HCPCS CODE | BILLING UNITS |
|---|---|---|---|---|---|
| **Mutamycin®** Mitomycin, pwd | 5 mg 20 mg 40 mg | 00015-3001-20 00015-3002-20 00015-3059-20 | 134.11 452.91 915.09 | J9280 J9290 J9291 | per 5 mg per 20 mg per 40 mg |
| **Novantrone®** Mitoxantrone, sol (2 mg/mL) | 20 mg MDV 25 mg MDV 30 mg MDV | 58406-0640-03 58406-0640-05 58406-0640-07 | 720.04 900.03 1,080.05 | J9293 J9293 J9293 | per 5 mg per 5 mg per 5 mg |
| **Zofran®** Ondansetron HCl, sol (2 mg/mL) Ondansetron HCl, sol (2 mg/mL) Ondansetron HCl, sol premixd D2 or(50 mL D5W) 32 mg bag | 40 mg MDV 4 mg | 00173-0442-00 00173-0442-02 00173-0461-00 | 244.43 24.45 206.41 | J2405 J2405 J2405* | per 1 mg per 1 mg per 1 mg |
| **Sandostatin®** Octreotide Acetate, sol (50 mcg/mL) Octreotide Acetate, sol (100 mcg/mL) Octreotide Acetate, sol (500 mcg/mL) | 50 mcg amp 100 mcg amp 500 mcg amp | 00078-0180-03 00078-0181-03 00078-0182-03 | 5.21 9.54 43.62 | J9999*/J3490† J9999*/J3490† J9999*/J3490† | |
| **TAXOL®** Paclitaxel, semi-synthetic | 30 mg 100 mg | 00015-3475-27 00015-3476-27 | 182.63 608.76 | J9265 J9265 | per 30 mg per 30 mg |
| **Aredia®** • Pamidronate disodium, pwd • • | 30 mg 60 mg 90 mg | 00083-2601-04 00083-2606-01 00083-2609-01 | 199.28 398.58 597.84 | J2430 J2430 J2430 | per 30 mg per 30 mg per 30 mg |
| **Nipent™** Pentostatin, pwd | 10 mg | 00071-4243-01 | 1,440.00 | J9268 | per 10 mg |
| Prochlorperazine, sol (5 mg/mL) Prochlorperazine, tablets, 10 mg | 10 mg 50 mg MDV 100 per box | 00364-2231-49 00364-2231-54 00007-3367-20 | 2.64 13.00 94.50 | J0780 J0780 | up to 10 mg up to 10 mg |
| **Zantac®** Ranitidine, sol (50 mg/2 mL) Streptozocin, pwd | 2 mL 1 g | 00173-0362-38 00009-0844-01 | 3.99 68.84 | J9999*/J3490† J9320 | per 1 g |
| **Vumon®** Teniposide, 50 mg | 5 mL amp | 00015-3075-19 | 168.18 | J9999* | per 50 mg |
| **Thioplex®** • Thiotepa, pwd | 15 mg | 58406-0661-02 | 83.94 | J9340 | per 15 mg |
| **Hycamtin™** Topotecan HCl lyoph pwd | 4 mg | 00007-4201-05 | 509.44 | J9999* | |
| **NEW** • Trimetrexate glucuronate, pwd **NEW** | 25 mg, 10s ea. 25 mg, 30s ea. | 58178-0020-10 58178-0020-50 | 608.40 2,610.00 | J3305 J3305 | per 25 mg per 25 mg |
| Urokinase, sol (5,000 IU/mL) | 5,000 IU 9,000 IU | 00074-6111-01 00074-6145-02 | 53.64 93.54 | J3364 J3364 | per 5,000 IU per 5,000 IU |
| Vinblastine sulfate, pwd Vinblastine sulfate, sol (1 mg/mL) | 10 mg 10 mg 10 mg | 55390-0091-10 00364-2447-54 00469-2780-30 | 21.25 37.50 43.23 | J9360 J9360 J9360 | per 1 mg per 1 mg per 1 mg |
| Vincristine, preservative free sol (1 mg/mL) | 1 mg 1 mg 2 mg 2 mg | 00013-7456-86 61703-0309-06 00013-7466-86 61703-0309-16 | 37.08 31.75 74.13 38.25 | J9370 J9370 J9375 J9375 | per 1 mg per 1 mg per 2 mg per 2 mg |
| **NAVELBINE®** Vinorelbine tartrate, sol (10 mg/mL) | 1 mL 5 mL | 00173-0656-01 00173-0656-44 | 56.55 282.74 | J9390 J9390 | per 10 mg per 10 mg |

• The HCPCS code or NDC that has changed or been adjusted has been noted in color.

* The drug code J9999 is defined as "not otherwise classified, antineoplastic drug." The Health Care Financing Administration (HCFA) has not assigned specific codes to these drugs.

† The drug code J3490 is defined as "unclassified drug." These drugs may or may not be defined as an unclassified drug in your area. Consult your local carrier for the appropriate code.

‡ Q0136 is the code for non-ESRD (End Stage Renal Disease) use.

+ The Health Care Financing Administration (HCFA) has notified Glaxo Wellcome that a separate J Code will not be issued for the Zofran 32 mg premixed bag. J2405 should be used for all formulations of Zofran.

## UPCOMING CONVENTIONS

Don't miss this excellent opportunity to meet your OTN representative! OTN will attend the ONS convention in New Orleans and will exhibit at AOHA in San Diego and ASCO in Denver. Contact your account representative to arrange a meeting with one of the OTN representatives attending the conventions, OR stop by our booth at AOHA and ASCO. Hope to see you there!

| Administrators in Oncology/Hematology Assembly (AOHA) April 7-9, 1997 San Diego, CA | Oncology Nursing Society (ONS) May 1-4, 1997 New Orleans, LA. | American Society of Clinical Oncology (ASCO) May 17-20, 1997 Denver, CO |
|---|---|---|

BULK RATE U.S. POSTAGE PAID HAAS, Inc.

ADDRESS CORRECTION REQUESTED



**ONCOLOGY THERAPEUTICS NETWORK**

195 OYSTER POINT BLVD, SUITE 405 SOUTH SAN FRANCISCO, CA 94080

10A

HIGHLY CONFIDENTIAL
BMS/AWP/000095623



ONCOLOGY
THERAPEUTICS
NETWORK

May/June 1997

THE
NETWORK NEWS

A BIMONTHLY UPDATE FOR COMMUNITY-BASED ONCOLOGY PROFESSIONALS

## IN THIS ISSUE

Environmental Health & Safety ............ 2-3
Third article in a series of three
Lynx™ ................................................. 3
Intron®A .............................................. 4
Original Formulation Reintroduced
Ethyol® ................................................ 4
New Formulation
Service Advantage: TAXOL® .............. 5
Oncology Drug Updates ................... 5-8
New Drug Approvals, Drug Information
Sourcebook Update ........................... 8
Reimbursement .............................. 9-12
AWP & HCPCS Codes
National Cancer Survivors Day ........... 12

ROUTE TO:
☐ Physician
☐ Office Manager
☐ Oncology Nurse
☐ Pharmacist
☐ Business Office
☐ _____

BP 01050

10A

HIGHLY CONFIDENTIAL
BMS/AWP/000095624



# HEALTH AND SAFETY ADVICE ON HANDLING ONCOLOGY PRODUCTS

### THIRD IN A SERIES OF THREE

Oncology Therapeutics Network (OTN) is committed to providing information on the safe handling of the products we sell. As an added value to our customers, OTN will address health and safety issues in this and future publications of *The Network News*. This is the third article in a three-part series highlighting key information outlined in the Occupational Safety and Health Administration's (OSHA's) *Controlling Occupational Exposure to Hazardous Drugs*.[1] This article will discuss drug administration and spill management issues.

When administering hazardous or investigational drugs, health care workers should wear gowns, latex gloves, and chemical splash goggles. (The potential toxic effects of investigational drugs should be evaluated prior to introducing the drug into the workplace.) If there is a potential for splashes, sprays, or exposure to aerosol fumes, ANSI-approved chemical-barrier face and eye protection must be provided and used in accordance with OSHA's Personal Protective Equipment Standard. When administering aerosolized drugs, a NIOSH-approved respirator should be worn. If a respirator is to be used with eye and face protection, the individual should use either a respirator with a full face piece, a face shield or splash goggles that comply with ANSI standards when using a respirator of less than full face piece design.

An administration kit may be helpful in the administration of hazardous drugs. A kit should include: personal protective equipment, gauze (4" x 4") for clean up, alcohol wipes, disposable plastic-backed absorbent liners, puncture-resistant container (Sharps container) for needles and syringes, a thick sealable plastic bag (with warning label), and accessory warning labels. Material Safety Data Sheets, spill, and emergency skin and eye decontamination equipment should also be available where drug administration occurs.

Health care workers handling hazardous drugs should become very familiar with safe work practices. Hands should be washed before and after wearing gloves; immediately change gloves

or gowns if they become contaminated. When administration is provided via infusion sets or pumps, IV tubing, connection sites should be taped. In case of leakage, plastic-backed absorbent pads should be placed under tubing and sterile gauze should be placed around any push sites. IV sets should be primed in a biological safety cabinet (BSC). The line could be primed with a non-drug-containing solution, or a backflow closed system used if the system is primed at the place of administration. IV containers with venting tubes should not be used. Sterile gauze should be used to keep syringes, IV bottles and bags, and pumps wiped clean of any drug contamination. Place contaminated needles and syringes into a Sharps container (do not crush or clip needles or syringes) and place in a hazardous drug disposal bag. Dispose of the administration set intact as well as the protective equipment when leaving the patient area.

The administration of aerosolized hazardous drugs requires special engineering controls. Isolation (i.e., treatment rooms) and local exhaust ventilation have been used to prevent exposure to health care workers and others in the vicinity.

Incidental spills and breakages of hazardous drugs should be cleaned up immediately, and emergency procedures to cover such accidents should be part of a facility's overall health and safety program. The area should be identified with a warning sign and access limited to properly protected and trained persons. Documentation on the spill and those exposed should be filed in an incident report.

Contamination of protective equipment, clothing, or skin should be treated by immediately removing the gloves or gown, and cleansing affected skin with soap and water. Eye contact should be treated by flooding the affected eye at an eyewash fountain or with water or isotonic eyewash designated for that purpose for at least 15 minutes. Obtain medical attention and document the exposure in the employee's medical record.

See HEALTH & SAFETY, next page

*The Network News* is distributed by Oncology Therapeutics Network Corporation. ©1997 All rights reserved.

The articles in this newsletter are not intended to serve as rules and policies for medical practice. Primary references should be consulted. The reader is encouraged to review the manufacturer's package insert where applicable.

Comments and suggestions are welcome. Address them to: Mary Walsh, Editor, The Network News; Oncology Therapeutics Network; 395 Oyster Point Blvd., Suite 405; South San Francisco, CA 94080.

 Printed on recycled paper.

BP 01051          10A

HIGHLY CONFIDENTIAL
BMS/AWP/000095625