# EXHIBIT 31

From:     Michelle Barnard
Sent:     Friday, January 10, 2003 7:48 AM
To:       Gail Seymour; Vanessa E Taliaferro-Jones
Subject:  Re: [Fwd: Blenoxane Analysis]

Gail,

Attached is a revised file which now includes the WLP sales vs. the contract sales as well as the discount off WLP for Blenoxane 15mg/30mg.

Below is a summary:

- Blenoxane 15mg:
    o 3QTR 2002 - Weighted average discount off WLP = 61%
    o 4QTR 2002 - Weighted average discount off WLP = 62%
- Blenoxane 30mg:
    o 3QTR 2002 - Weighted average discount off WLP = 65%
    o 4QTR 2002 - Weighted average discount off WLP = 66%

Please call if you want to discuss.


Michelle

===============================================================

Subject: Blenoxane Analysis
Date: Thu, 09 Jan 2003 18:18:36 -0500
From: Michelle Barnard <michelle.barnard@bms.com>
Organization: Bristol-Myers Squibb
To: Gail Seymour <gail.seymour@bms.com>
CC: Vanessa E Taliaferro-Jones <vanessa.taliaferro-jones@bms.com>
References: <3E1DFEB3.6763D83A@bms.com>

Gail,

Attached are the 3QTR02 and 4QTR02 contract sales and units for Blenoxane 15mg and 30mg (Note that the NOVAPLUS NDCs are not included).

Below is a summary of the weighted average price for both 30mg and 15mg:

- Blenoxane 15mg (0015-3010-20):
    o 3QTR 2002 - Weighted Average Price (based on contracted sales) = $94.92
        ▪ The lowest price was at VA Medical Center - $84.51
        ▪ The highest price was at MHA - $155.00
    o 4QTR 2002 - Weighted Average Price (based on contracted sales) = $91.65


11/12/2003
ЅHLY CONFIDENTIAL



BMS/AWP/000071159

- The lowest price was $70.00 which represented 4% of the sales and 5% of the units
- The highest price was at MHA - $155.00
- Blenoxane 30mg (0015-3063-01):
  - 3QTR 2002 – Weighted Average Price (based on contracted sales) = $172.34
    - The lowest price was at VA Medical Center - $97.58
    - The highest price was at MHA and Innovatix - $290.00
  - 4QTR 2002 – Weighted Average Price (based on contracted sales) = $167.57
    - The lowest price was at VA Medical Center - $97.58
    - The highest price was at Innovatix - $290.00

Please give me a call when you can so we can discuss this.


Michelle

---

Subject: [Fwd: [Fwd: Blenoxane Analysis]]
Date: Thu, 09 Jan 2003 12:06:33 -0500
From: Gail Seymour <gail.seymour@bms.com>
Organization: Bristol-Myers Squibb
To: Michelle Barnard <michelle.barnard@bms.com>,
    Mayank M Patel <mayank.patel@bms.com>
CC: Vanessa E Taliaferro-Jones <vanessa.taliaferro-jones@bms.com>,
    Christof Marre <christof.marre@bms.com>

Hi Michelle & Mayank,

As we discussed earlier, we need to better understand what's
causing the average price of the 30unit presentation of Blenoxane
to be less than the 15unit. Christof thinks the issue may lie in
the various chargebacks. Can you take another look together? We
would like to let Nippon Kayaku know what's causing this issue
and how we can resolve it as soon as possible (as we couldn't
answer the CEO in early December). We are meeting with the CEO
again in early February but I would like to have resolved this
before then. When can we expect to have an answer?

I appreciate your help on this,
Gail

---

Subject: Re: [Fwd: Blenoxane Analysis]
Date: Mon, 06 Jan 2003 12:31:48 -0500
From: Christof Marre <christof.marre@bms.com>
Organization: Bristol-Myers Squibb
To: Gail Seymour <gail.seymour@bms.com>,
    Margarita Benites <margarita.benites@bms.com>,

GHLY CONFIDENTIAL

BMS/AWP/000071160

Vanessa E Taliaferro-Jones <vanessa.taliaferro-jones@bms.com>,
Mayank M Patel <mayank.patel@bms.com>
References: <3E1610B0.CDCBEB3C@bms.com>
<3E19BD67.3DE9EBDF@bms.com>

file attached

Christof Marre wrote:

> Margarita,
>
> thank you for pulling this information together - this is very useful.
>
> Using these numbers, I arrive at an average price of $107.56 for the 15mg presentation, and
> $200.85 for the 30mg presentation. I am assuming that "Other Customers" buy at list price
> (correct assumption?)
>
> The slightly higher discount rate for the 30mg does not appear to lead to an average price
> below the 15mg, as we have told Nippon Kayaku.
>
> Looks like we need to dig deeper...
>
> Thanks
> Christof
>
> Gail Seymour wrote:
>
> > Here's the information that Margarita sent over.
> > Gail
> >
> > ----------------------------------------------------------
> >
> > Subject: Blenoxane Analysis
> > Date: Mon, 23 Dec 2002 13:08:42 -0500
> > From: Margarita Benites <margarita.benites@bms.com>
> > Organization: Bristol-Myers Squibb
> > To: Gail Seymour <gail.seymour@bms.com>,
> >     Vanessa E Taliaferro-Jones <vanessa.taliaferro-jones@bms.com>
> >
> > Gail,
> >
> > I tried to summarize the data from Michelle Hand's report in the
> > attached schedule. As you can see it appears that the 30 mg is
> > being discounted at a higher rate than the 15mg for the same
> > GPOs. I don't see any obvious errors in the data that pricing
> > sent over but you may be able to spot something easier than we
> > would.
> >

HLY CONFIDENTIAL

BMS/AWP/000071161

> > Please let me know if you have any questions.
> >
> > Margarita
> >
> > ————————————————————————————
> >                              Name: BlenoxaneAnalysis 3Q02.xls
> >   BlenoxaneAnalysis 3Q02.xls   Type: Microsoft Excel Worksheet
(application/vnd.ms-excel)
> >                   Encoding: base64
> >
> > ————————————————————————————
> >
> >

11/12/2003

GHLY CONFIDENTIAL

BMS/AWP/000071162

# EXHIBIT 32



HIGHLY CONFIDENTIAL

BMS/AWP/000056970



| 30mg | Units | Price/Unit | Contract Sales | Chargebacks |
|---|---|---|---|---|
| 1Q02 | 7,524 | $ 102.69 | $ 773 | $ 315 |
| 2Q02 | 7,377 | $ 73.64 | $ 543 | $ 528 |
| 3Q02 | 6,650 | $ 47.85 | $ 318 | $ 639 |
| 4Q02 | 8,612 | $ 39.00 | $ 336 | $ 917 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056971



| 100mg | Units | Price/Unit | Contract Sales | Chargebacks |
|---|---|---|---|---|
| 1Q02 | 22,520 | $ 332.76 | $ . | $ . |
| 2Q02 | 22,477 | $ 249.69 | $ . | $ . |
| 3Q02 | 19,243 | $ 164.91 | $ 3,137 | $ . |
| 4Q02 | 24,602 | $ 127.51 | $ . | $ . |

Taxol 100mg - 2002 Units

Taxol 100mg - 2002 Contract Sales (000)

Taxol 100mg - 2002 Weighted Avg Price/Unit

Taxol 100mg - 2002 Chargeback Sales (000)

HIGHLY CONFIDENTIAL

BMS/AWP/000056972



BMS/AWP/000056973

**NDC# 00015-3475-30, 30mg/5mL multidose vial**
**WLP - $146.10**

## TAXOL - 30mg
## CONTRACT SALES, 1Q - 2Q 2002

| No | Bid No | Cust Name | Contract Qty | Contract Price/Unit* | 1st Quarter 2002 WLP Sales | 1st Quarter 2002 Contract Sales | Discount off WLP | Chargeback | Contract Qty | Contract Price/Unit* |
|----|--------|-----------|-----:|-------:|-------:|-------:|-----:|--------:|-----:|-------:|
| 1 | 228094 | AMERICAN ONCOLOGIC HOSP | 13 | $97.50 | $1,759 | $1,170 | 33% | $502 | -15 | $110.00 |
| 2 | 202447 | AMERINET A/C | 188 | $101.19 | $27,467 | $19,024 | 31% | $8,321 | 19 | $97.50 |
| 3 | 202446 | AMERINET-HOSPITAL ONLY | | | | | | | 181 | $97.50 |
| 4 | 215518 | AMERINET-PHYSICIAN GROUP | | | | | | | 10 | $97.50 |
| 5 | 225231 | BUREAU OF PRIM HLTH CARE | 34 | $107.34 | $4,907 | $3,650 | 27% | $1,318 | -5 | $97.50 |
| 6 | 228282 | BUREAU OF PRIM HLTH CARE | 284 | $105.54 | $41,492 | $29,973 | 28% | $11,519 | 465 | $107.34 |
| 7 | 228855 | COMMITTED PROVIDER SVCS | | | | | | | 17 | $92.16 |
| 8 | 223108 | DUKE UNIV HEALTH SYSTEMS | 69 | $104.65 | $10,081 | $7,221 | 28% | $2,860 | 5 | $109.90 |
| 9 | 228927 | DUKE UNIV HEALTH SYSTEMS | 2 | $107.93 | $292 | $216 | 26% | $76 | -44 | $104.65 |
| 10 | 113171 | INDIAN HEALTH SERVICE | 237 | $121.00 | $34,626 | $28,677 | 26% | $5,949 | -34 | $230.44 |
| 11 | 225827 | INNOVATIVE PURCHASING | 14 | $109.90 | $2,045 | $1,539 | 17% | $507 | | |
| 12 | 225236 | INSOURCE HEALTH ALT CARE | 11 | $109.90 | $1,607 | $1,209 | 25% | $398 | | |
| 13 | 225529 | INSOURCE HEALTH SERVICES | | | | | 25% | $2,009 | | |
| 14 | 227394 | KENT COUNTY MEM HOSP | 47 | $97.33 | $6,867 | $4,575 | 33% | | 72 | $85.00 |
| 15 | 228103 | KIRKLIN CLINIC ONC PHCY | 1 | $75.00 | $146 | $75 | 49% | $38 | | |
| 16 | 220125 | MEDASSETS HSCA ALT CARE | 2 | $146.10 | $292 | $292 | 0% | | 20 | $146.10 |
| 17 | 220125 | MEDASSETS HSCA HOSPITAL | 2 | $146.10 | $292 | $292 | 0% | | 112 | $146.10 |
| 18 | 220123 | MEDASSETS HSCA HOSPITAL | | | | | | $(3) | 3 | $146.10 |
| 19 | 227711 | MEMORIAL SLOAN HOSPITAL | 95 | $146.10 | $13,880 | $13,880 | 0% | | 3 | $69.20 |
| 20 | 213054 | PACT - HOSPITAL PRICING | 4,405 | $103.09 | $643,571 | ######## | 29% | $179,970 | 4,526 | $146.10 |
| 21 | 215433 | PREMIER ACUTE NON RETAIL | 209 | $101.13 | $30,555 | $21,136 | 31% | $8,924 | 338 | $71.28 |
| 22 | 215542 | PREMIER NON ACUTE NON RET | 15 | $85.00 | $2,192 | $1,275 | 42% | $917 | 7 | $70.38 |
| 23 | 228779 | PRESCRIPTION CITY INC | 263 | $108.00 | $28,424 | $26,404 | 26% | $4,481 | -30 | $85.60 |
| 24 | 225482 | THE UNIVERSITY OF TEXAS | 140 | $106.80 | $20,454 | $14,982 | 27% | $5,503 | 38 | $108.00 |
| 25 | 228903 | THE UNIVERSITY OF TEXAS | 376 | $75.16 | $54,934 | $28,260 | 49% | $26,314 | 331 | $106.80 |
| 26 | 225937 | US ONCOLOGY | 1,111 | $100.87 | $162,317 | ######## | 31% | $30,246 | 1,095 | $51.40 |
| 27 | 201699 | V.A MEDICAL CENTER | | | | | | | 11 | $71.46 |
| 28 | 228797 | WESTERN PA HOSPITAL | 9 | $106.43 | $1,315 | $958 | 27% | $357 | 12 | $100.00 |
| 29 | 227395 | WOMEN & INFANTS HOSP | | | | | | | 58 | $51.46 |
| | 222665 | YALE NEW HAVEN HOSP | | | | | | | 245 | $87.55 |
| | | | 7,524 | $102.69 | ######## | ######## | 30% | $315,204 | 7,377 | $73.64 |

*Based on Contract Sales/Quantity

HIGHLY CONFIDENTIAL

BMS/AWP/000056974

| 2nd Quarter 2002 | | Discount off | |
| WLP Sales | Contract Sales | WLP | Chargebacks |
|---|---|---|---|
| $ (2,192) | $ (1,650) | 25% | $ (729) |
| $ 2,776 | $ 1,853 | 33% | $ 923 |
| $ 26,444 | $ 17,648 | 33% | $ 8,797 |
| $ 1,461 | $ 975 | 33% | $ 486 |
| $ (731) | $ (537) | 27% | $ (194) |
| $ 67,597 | $ 42,854 | 37% | $ 25,082 |
| $ 2,484 | $ 1,868 | 25% | $ 615 |
| | | | |
| $ (6,428) | $ (4,605) | 28% | $ (1,824) |
| | | | |
| $ (4,967) | $ (7,835) | -58% | $ 1,948 |
| | | | |
| $ 10,519 | $ 6,120 | 42% | $ 4,399 |
| | | | |
| $ 2,922 | $ 2,922 | 0% | $ - |
| $ 16,363 | $ 16,363 | 0% | $ (217) |
| $ 438 | $ 208 | 53% | $ 231 |
| $ 438 | $ 438 | 0% | $ - |
| $ 661,249 | $ ######## | 51% | $ 333,573 |
| $ 49,382 | $ 23,789 | 52% | $ 25,467 |
| $ 1,023 | $ 595 | 42% | $ 428 |
| $ (4,383) | $ (3,240) | 26% | $ (1,143) |
| $ 5,552 | $ 4,058 | 27% | $ 1,493 |
| $ 48,359 | $ 17,013 | 65% | $ 31,346 |
| $ 159,980 | $ 78,251 | 51% | $ 81,729 |
| $ 1,607 | $ 1,100 | 32% | $ 507 |
| $ 1,753 | $ 1,020 | 42% | $ 733 |
| $ 35,795 | $ 21,452 | 40% | $ 14,342 |
| $ ######## | $ ######## | 50% | $ 527,993 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056975

NDC# 00015-3475-30, 30mg/5mL multidose vial
WLP - $146.10

**TAXOL - 30mg**
**CONTRACT SALES, 3Q - 4Q 2002**

3rd Quarter 2002

| Bid No | Cust Name | Qty | Contract Price/Unit | WLP Sales | Contract Sale | Discount off WLP | Chargebacks | Qty |
|---|---|---|---|---|---|---|---|---|
| 1 | 229370 AMERINET A/C | | | | | | | |
| 2 | 202446 AMERINET-HOSPITAL ONLY | 68 | $75.00 | 9,935 | $5,100 | 49% | $ 4,835 | 276 |
| 3 | 202346 AMERINET-HOSPITAL ONLY | -6 | $97.50 | (877) | $(385) | 33% | $ (292) | |
| 4 | 202356 AMERINET-HOSPITAL ONLY | 58 | $74.99 | 8,474 | $4,330 | 49% | $ 4,124 | 132 |
| 5 | 23675 AUDUBON HOSPITAL | | | | | | | 1 |
| 6 | 23305 BETHESDA HOSP & DEACONESS | 11 | $47.73 | 1,607 | 525 | 67% | $ 1,082 | 4 |
| 7 | 22576 BRYN MAWR HOSPTA | | | | | | | 2 |
| 8 | 22828 BUREAU OF PRIM HLTH CARE | 192 | $51.43 | 28,051 | 9,874 | 65% | $ 18,177 | 118 |
| 9 | 22869 CHRISTIANA CARE HEALTH SE | 13 | $46.00 | 1,899 | 598 | 69% | $ 1,301 | 23 |
| 10 | 22856 COMMITTED PROVIDER SVCS | 22 | $109.90 | 3,214 | 2,418 | 25% | $ 796 | |
| 11 | 22922 DUKE UNIV HEALTH SYSTEMS | | | | | | | 6 |
| 12 | 22460 EISENHOWER MEDICAL CENTER | | | | | | | 11 |
| 13 | 22944 FAIRVIEW LAKES REGIONAL | | | | | | | 13 |
| 14 | 22937 FAIRVIEW NORTHLAND REG | 2 | $46.00 | 292 | 92 | 69% | $ 200 | 6 |
| 15 | 22941 FAIRVIEW RED WING HEALTH | | | | | | | 21 |
| 16 | 22939 FAIRVIEW UNIV MEDICAL CTR | | | | | | | 6 |
| 17 | 22995 GREENVILLE HOSP SYSTEM | | | | | | | 4 |
| 18 | 24173 HARRIS METHODIST HEB HOSP | | | | | | | 15 |
| 19 | 22684 HUTCHESON MEDICAL CENTER | | | | | | | 1 |
| 20 | 22827 INNOVATIVE PURCHASING | 26 | $53.54 | 3,799 | 1,392 | 63% | $ 2,239 | 15 |
| 21 | 22571 JOHNS HOPKINS PURCH ASSOC | 6 | $69.20 | 877 | 415 | 53% | $ 461 | 15 |
| 22 | 22555 JPS HEALTH NETWORK | 6 | $86.76 | 877 | 521 | 41% | $ 356 | 26 |
| 23 | 22394 KENT COUNTY MEM HOSP | 102 | $53.98 | 14,902 | 5,506 | 63% | $ 8,280 | |
| 24 | 22460 KENT COUNTY MEM HOSP | | | | | | | 46 |
| 25 | 22123 MED ASSETS HSCA ALT CARE | 30 | $146.10 | 4,383 | 4,383 | 0% | $ | |
| 26 | 22077 MED ASSETS HSCA ALT CARE | | | | | | | |
| 27 | 22123 MED ASSETS HSCA ALT CARE | | | | | | | 1,066 |
| 28 | 22076 MED ASSETS HSCA HOSPITAL | 58 | $146.10 | 8,474 | 8,474 | 0% | $ | -8 |
| 29 | 22160 MEMORIAL SLOAN HOSPITAL | | | | | | | 379 |
| 30 | 22466 MERCY HOSP PHILADELPHIA | | | | | | | 10 |
| 31 | 22971 MONTEFIORE MED CTR/PHCY | 13 | $48.17 | 1,733 | 578 | 67% | $ 1,175 | 4 |
| 32 | 22828 NORTH BROWARD MEDICAL CENTER | 11 | $56.40 | 1,607 | 620 | 61% | $ 987 | |
| 33 | 22680 NORTON HOSPITAL | .5 | $46.00 | 731 | 230 | 69% | $ 501 | 4 |
| 34 | 21435 PREMIER ACUTE NON RETAIL | 3,941 | $48.45 | 576,365 | ###### | 67% | $ 375,887 | 3,606 |
| 35 | 21543 PREMIER NON ACUTE NON RET | 102 | $47.02 | 29,512 | 9,459 | 68% | $ 19,771 | 196 |
| | 22779 PRESCRIPTION CITY INC | 28 | $85.00 | 4,091 | 2,380 | 42% | $ 1,711 | 13 |

HIGHLY CONFIDENTIAL

| # | Customer | Qty | $ Price | $ Sales | $ | % | $ | Qty |
|---|---|---|---|---|---|---|---|---|
| 36 | 223102 ST ANTHONY'S HOSPITAL INC | | | | | | | 15 |
| 37 | 230576 ST ELIZABETH HOSP MED CTR | | | | | | | 4 |
| 38 | 223987 ST JOSEPHS HOSPITAL | 7 | $ 46.00 | $ 1,023 | $ 322 | 69% | $ 701 | 16 |
| 39 | 224973 ST LUKES HOSPITAL | 42 | $ 35.00 | $ 6,136 | $ 1,470 | 76% | $ 4,666 | 11 |
| 40 | 225694 THE REGENTS OF UNIV OF CA | -258 | $ 108.00 | $ (27,694) | $ (27,864) | 26% | $ (9,981) | 96 |
| 41 | 225482 THE UNIVERSITY OF TEXAS | 1 | $ 44.00 | $ 146 | 44 | 70% | $ 102 | |
| 42 | 220952 UNIV OF MICHIGAN HOSP | 568 | $ 47.28 | $ 82,985 | $ 26,854 | 68% | $ 56,094 | 692 |
| 43 | 225991 US ONCOLOGY | 324 | $ 61.99 | $ 47,336 | $ 20,084 | 58% | $ 27,253 | 8 |
| 44 | 201599 V A MEDICAL CENTER | 4 | $ 48.24 | $ 584 | 193 | 67% | $ 391 | 4 |
| 45 | 228400 VA MED CTR - DUAL FSS | 783 | $ 35.00 | $ 114,396 | $ 27,405 | 76% | $ 86,991 | 1,269 |
| 46 | 220641 VA-DOD TAXOL NATIONAL | -7 | $ 100.00 | $ (1,022) | $ (700) | 32% | $ (356) | |
| 47 | 228797 WESTERN PA. HOSPITAL | 13 | $ 53.95 | $ 1,753 | 647 | 63% | $ 764 | 9 |
| 48 | 227395 WOMEN & INFANTS HOSP | 387 | $ 58.03 | $ 56,541 | $ 22,457 | 60% | $ 30,535 | 494 |
| 49 | 222663 YALE NEW HAVEN HOSP | | | | | | | |
| | | 6,650 | $ 47.35 | $ 972,149 | ###### | 67% | $ 638,751 | 8,612 |

*Based on Contract Sales/Quantity

HIGHLY CONFIDENTIAL

BMS/AWP/000056977

| | 4th Quarter 2002 | | | |
| Contract Price/Unit | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
|---|---|---|---|---|
| $ 51.52 | $ 40,324 | $ 14,220 | 65% | $ 21,456 |
| $ 56.18 | $ 19,285 | $ 7,416 | 62% | $ 11,833 |
| $ 36.00 | 146 | 36 | 75% | 110 |
| $ 41.00 | 584 | 164 | 72% | 420 |
| $ 36.00 | 292 | 72 | 75% | 220 |
| $ 41.29 | 17,240 | 4,873 | 72% | 12,367 |
| $ 36.00 | 3,360 | 828 | 75% | 2,532 |
| $ 39.90 | 877 | 239 | 73% | 637 |
| $ 37.09 | 1,607 | 408 | 75% | 1,199 |
| $ 38.13 | 2,192 | 572 | 75% | 1,620 |
| $ 37.33 | 877 | 224 | 74% | 649 |
| $ 37.52 | 3,068 | 788 | 74% | 2,280 |
| $ 36.00 | 877 | 216 | 75% | 661 |
| $ 46.00 | 584 | 184 | 69% | 400 |
| $ 36.00 | 2,192 | 540 | 75% | 1,652 |
| $ 36.00 | 146 | 36 | 75% | 110 |
| $ 49.50 | 2,192 | 743 | 66% | 1,292 |
| $ 69.20 | 584 | 277 | 53% | 308 |
| $ 42.13 | 3,799 | 1,095 | 71% | 2,517 |
| $ 43.87 | 6,721 | $ 2,018 | 70% | 4,615 |
| $ 43.65 | $ 155,743 | $ 46,531 | 70% | 108,466 |
| $ 146.10 | (3,169) | (1,169) | 0% | - |
| $ 43.81 | 55,372 | $ 16,602 | 70% | 38,478 |
| $ 28.80 | 1,461 | 288 | 80% | 1,116 |
| $ 40.00 | 584 | 160 | 73% | 424 |
| $ 86.42 | (584) | $ (346) | 41% | (239) |
| $ 37.47 | 526,837 | ####### | 74% | 391,863 |
| $ 37.31 | 28,636 | $ 7,312 | 74% | 21,259 |
| $ 85.00 | 1,899 | 1,105 | 42% | 794 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056978

| | | | | |
|---|---|---|---|---|
| $ 37.33 | $ 2,152 | 560 | 74% | $ 1,632 |
| $ 36.00 | $ 584 | 144 | 75% | 440 |
| $ 36.00 | $ 2,338 | 576 | 75% | 1,730 |
| $ 36.00 | $ 1,607 | 396 | 75% | 1,211 |
| $ 39.00 | $ 14,028 | 3,360 | 74% | 10,666 |
| $ 38.70 | $ 1,369 | 310 | 74% | 859 |
| $ 34.63 | $ 101,101 | $ 23,964 | 76% | 77,101 |
| $ 31.81 | $ 584 | 127 | 78% | 457 |
| $ 32.59 | $ 185,401 | $ 41,363 | 78% | 144,038 |
| $ 38.26 | $ 1,315 | 344 | 74% | 971 |
| $ 48.90 | $ 72,173 | $ 24,155 | 67% | 45,003 |
| $ 39.00 | ####### | ####### | 73% | 917,147 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056979

**TAXOL - 100mg**
**CONTRACT SALES, 1Q - 2Q 2002**

NDC# 00015-3476-30, 100mg/16.7ml multidose vial
WLP - $487.01

| Bid No | Cust Name | Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks | Qty |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1st Quarter 2002 | | | |
| 1 | 228094 AMERICAN ONCOLOGIC HOSP | 527 | $366.00 | 256,654 | 192,882 | 25% | 63,772 | 1,206 |
| 2 | 202447 AMERINET A/C | 229 | $339.40 | 111,525 | 77,723 | 30% | 32,646 | 207 |
| 3 | 202446 AMERINET-HOSPITAL ONLY | 1,038 | $343.97 | 505,516 | 357,026 | 29% | 143,108 | 1,097 |
| 4 | 216518 AMERINET-PHYSICIAN GROUP | 232 | $334.09 | 112,986 | 77,508 | 31% | 29,698 | 65 |
| 5 | 225231 BUREAU OF PRIM HLTH CARE | 95 | $357.80 | 46,266 | 33,991 | 27% | 12,275 | 3 |
| 6 | 228282 BUREAU OF PRIM HLTH CARE | 2,224 | $357.80 | 1,082,110 | 795,747 | 27% | 287,363 | 1,890 |
| 7 | 227117 CITY OF HOPE NAT MED CTR | -13 | $366.60 | (6,331) | (4,766) | 25% | (1,565) | 6 |
| 8 | 223108 DUKE UNIV HEALTH SYSTEMS | 27 | $350.35 | 13,149 | 9,459 | 28% | 3,690 | |
| 9 | 227910 GREATER BALTIMORE MED CTR | 2 | $366.60 | 974 | 746 | 23% | 228 | -1 |
| 10 | 213271 INDIAN HEALTH SERVICE | 2 | $355.50 | 974 | 713 | 27% | 261 | |
| 11 | 228827 INNOVATIVE PURCHASING | 347 | $373.17 | 168,992 | 140,535 | 17% | 28,457 | 234 |
| 12 | 225236 INSOURCE HEALTH ALT CARE | 4 | $355.50 | 1,948 | 1,467 | 25% | 481 | |
| 13 | 225229 INSOURCE HEALTH SERVICES | 21 | $366.66 | 10,227 | 7,700 | 25% | 2,527 | |
| 14 | 228467 JACKSON MEMORIAL HOSPITAL | | | | | | | |
| 15 | 228771 JOHNS HOPKINS PURCH ASSOC | 363 | $357.05 | 176,785 | 129,610 | 27% | 35,360 | 20 |
| 16 | 227394 KENT COUNTY MEM HOSP | 30 | $312.00 | 14,610 | 9,360 | 36% | 4,820 | 364 |
| 17 | 228103 KIRKLIN CLINIC ONC PHCY | 21 | $311.03 | 10,227 | 6,532 | 36% | 3,095 | 60 |
| 18 | 220125 MEDASSETS HSCA ALT CARE | 8 | $487.01 | 3,896 | 3,896 | 0% | | 16 |
| 19 | 220123 MEDASSETS HSCA HOSPITAL | 218 | $487.01 | 106,168 | 106,168 | 0% | | 50 |
| 20 | 223798 MINNESOTA MULTISTATE | -1 | $487.01 | (487) | (487) | 0% | (129) | 223 |
| 21 | 227590 OTN - LYNX CUSTOMERS | 6 | $487.01 | 2,922 | 2,370 | 19% | 552 | -20 |
| 22 | 111054 PACT - HOSPITAL PRICING | -14 | $401.41 | (6,818) | (5,620) | 18% | (1,198) | 3 |
| 23 | 226899 PARTNERS HLTHCARE SYSTEM | 9,326 | $343.51 | 4,541,855 | ######## | 29% | 1,266,637 | 9,377 |
| 24 | 215435 PREMIER ACUTE NON RETAIL | 351 | $338.61 | 170,941 | 118,852 | 30% | 48,778 | 357 |
| 25 | 215543 PREMIER NON ACUTE NON RET | 124 | $283.33 | 60,389 | 35,133 | 42% | 25,236 | 166 |
| 26 | 228779 PRESCRIPTION CITY INC | | | | | | | |
| 27 | 210637 RESPONSE ONCOLOGY | | | | | | | 40 |
| 28 | 225482 THE UNIVERSITY OF TEXAS | 323 | $360.00 | 157,304 | 116,280 | 26% | 41,024 | 3 |
| 29 | 228905 THE UNIVERSITY OF TEXAS | 236 | $356.10 | 114,934 | 84,087 | 27% | 30,848 | 57 |
| 30 | 220952 UNIV OF MICHIGAN HOSP | 4 | $350.00 | 1,948 | 1,400 | 28% | 548 | |
| 31 | 226798 UNIV OF PA HEALTH SYSTEM | 5 | $406.00 | 2,435 | 2,030 | 17% | 405 | 10 |
| 32 | 225937 US ONCOLOGY | 2,716 | $238.55 | 1,322,719 | 649,904 | 51% | 671,335 | 2,394 |
| 33 | 201599 V A MEDICAL CENTER | 4,042 | $329.88 | 1,968,494 | ######## | 32% | 635,131 | 4,498 |
| 34 | 228400 VA MED CTR - DUAL FSS | 10 | $278.95 | 4,870 | 2,789 | 43% | 2,081 | 54 |
| 35 | 228797 WESTERN PA HOSPITAL | 4 | $300.00 | 1,948 | 1,200 | 38% | 748 | 11 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056980

36
37

*Based on Contract Sales/Quantity

227595 WOMEN & INFANTS HOSP
222665 YALE NEW HAVEN HOSP

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | $ 345.95 | $ 6,331 | $ 4,497 | 29% | $ 1,748 | 82 |
| 22,520 | $ 332.76 | $ ############# | ############# | 32% | $ 3,369,981 | 22,477 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056981

| Contract Price/Unit* | | WLP Sales | | Contract Sales | | Discount off WLP | | Chargebacks |
|---|---|---|---|---|---|---|---|---|
| $ | 366.00 | $ | 587,334 | $ | 441,396 | 25% | $ | 39,179 |
| $ | 325.00 | $ | 100,811 | $ | 67,275 | 33% | $ | 33,536 |
| $ | 327.94 | $ | 534,250 | $ | 359,755 | 33% | $ | 174,495 |
| $ | 325.00 | $ | 31,656 | $ | 21,125 | 33% | $ | 10,531 |
| $ | 396.14 | $ | 1,461 | $ | 1,188 | 19% | $ | 273 |
| $ | 293.75 | $ | 920,449 | $ | 555,187 | 40% | $ | 365,261 |
| $ | 283.30 | $ | 2,922 | $ | 1,700 | 42% | $ | 722 |
| $ | 373.17 | $ | (487) | $ | (373) | 23% | $ | (114) |
| $ | 265.19 | $ | 113,960 | $ | 63,055 | 46% | $ | 41,790 |
| $ | 278.70 | $ | 9,740 | $ | 5,574 | 43% | $ | 4,166 |
| $ | 174.91 | $ | 177,272 | $ | 63,667 | 64% | $ | 85,292 |
| $ | 283.30 | $ | 29,221 | $ | 16,998 | 42% | $ | 12,223 |
| $ | 235.63 | $ | 7,792 | $ | 3,770 | 52% | $ | 3,942 |
| $ | 487.01 | $ | 24,351 | $ | 24,351 | 0% | | |
| $ | 487.01 | $ | 108,603 | $ | 108,603 | 0% | | |
| $ | 487.01 | $ | (3,740) | $ | (9,740) | 0% | | |
| $ | 487.01 | $ | 1,461 | $ | 1,461 | 0% | $ | - |
| $ | 234.72 | $ | 4,566,693 | ####### | | 32% | $ | 2,334,207 |
| $ | 237.60 | $ | 173,863 | $ | 84,824 | 51% | $ | 88,815 |
| $ | 283.33 | $ | 80,844 | $ | 47,033 | 42% | $ | 33,811 |
| $ | 417.05 | $ | 19,480 | $ | 16,682 | 14% | $ | 2,798 |
| $ | 360.00 | $ | 1,461 | $ | 1,080 | 26% | $ | 381 |
| $ | 356.30 | $ | 27,760 | $ | 20,309 | 27% | $ | 7,450 |
| $ | 406.00 | $ | 4,870 | $ | 4,060 | 17% | $ | 810 |
| $ | 173.55 | $ | 1,165,902 | $ | 415,483 | 64% | $ | 750,079 |
| $ | 234.81 | $ | 2,190,571 | ####### | | 52% | $ | 1,134,378 |
| $ | 235.25 | $ | 26,299 | $ | 12,703 | 52% | $ | 13,595 |
| $ | 300.00 | $ | 5,357 | $ | 3,300 | 38% | $ | 2,057 |

**2nd Quarter 2002**

HIGHLY CONFIDENTIAL

BMS/AWP/000056982

$ 241.92
$ 297.03
$ 249.69

$ 2,435
$ 39,935

$ 1,210
$ 24,356

50%
39%
49%

$ 1,019
$ 15,578
$ 5,156,275

HIGHLY CONFIDENTIAL

BMS/AWP/000056983

NDC# 00015-3475-30, 100mg/16.7ml multidose vial
WLP - $4857.01

**TAXOL - 100mg**
**CONTRACT SALES, 3Q - 4Q 2002**

| | | | | | 3rd Quarter 2002 | | |
|---|---|---|---|---|---|---|---|
| Bid No | Cust Name | Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
| 227708 | ALBERT EINSTEIN MED CEN | 100 | $ 366.00 | $ 48,701 | $ 36,600 | 25% | $ 6,074 |
| 228094 | AMERICAN ONCOLOGIC HOSP | 450 | $ 153.00 | $ 219,155 | $ 68,880 | 69% | $ 150,305 |
| 230240 | AMERICAN ONCOLOGIC HOSP | 160 | $ 250.00 | $ 77,922 | $ 40,000 | 49% | $ 37,922 |
| 229370 | AMERBNET A/C | 322 | $ 325.00 | $ 156,817 | $ 104,650 | 33% | $ 52,167 |
| 202446 | AMERBNET:HOSPITAL ONLY | 594 | $ 249.99 | $ 289,284 | $ 148,491 | 49% | $ 140,705 |
| 229563 | AMERBNET:HOSPITAL ONLY | 20 | $ 325.00 | $ 9,740 | $ 6,500 | 33% | $ 3,240 |
| 216518 | AMERBNET:PHYSICIAN GROUP | 17 | $ 146.27 | $ 8,279 | $ 2,487 | 70% | $ 5,619 |
| 227047 | ANDERSON AREA MEDICAL CTR | | | | | | |
| 226675 | AUDUBON HOSPITAL | | | | | | |
| 223050 | BETHESDA HOSP & DEACONESS | 29 | $ 157.70 | $ 14,123 | $ 4,573 | 68% | $ 9,387 |
| 225576 | BRYN MAWR HOSPITA | 14 | $ 153.33 | $ 6,818 | $ 2,147 | 69% | $ 4,672 |
| 228282 | BUREAU OF PRIM HLTH CARE | 605 | $ 169.85 | $ 295,128 | $ 102,929 | 65% | $ 192,199 |
| 221064 | BUREAU OF PRIM HLTH CARE | | | | | | |
| 226869 | CHRISTIANA CARE HEALTH SE | 111 | $ 153.33 | $ 54,058 | $ 17,020 | 69% | $ 37,038 |
| 229027 | DUKE UNIV HEALTH SYSTEMS | | | | | | |
| 224569 | EISENHOWER MEDICAL CENTER | | | | | | |
| 229543 | FAIRVIEW LAKES REGIONAL | | | | | | |
| 229537 | FAIRVIEW NORTHLAND REG | | | | | | |
| 229541 | FAIRVIEW RED WING HEALTH | | | | | | |
| 229637 | FAIRVIEW UNIV MED CTR | | | | | | |
| 229539 | FAIRVIEW UNIV MEDICAL CTR | | | | | | |
| 231049 | GOOD SAMARITAN HOSPITAL | 27 | $ 158.95 | $ 13,149 | $ 4,292 | 67% | $ 8,221 |
| 227910 | GREATER BALTIMORE MED CTR | -1 | $ 373.17 | $ (487) | $ (373) | 23% | $ (114) |
| 223995 | GREENVILLE HOSP SYSTEM | 2 | $ 153.33 | $ 974 | $ 307 | 69% | $ 667 |
| 226694 | HUTCHESON MEDICAL CENTER | | | | | | |
| 228979 | IMPERIAL POINT MED CTR | | | | | | |
| 225827 | INNOVATIVE PURCHASING | 67 | $ 154.10 | $ 32,630 | $ 10,325 | 68% | $ 21,080 |
| 224467 | JACKSON MEMORIAL HOSPITAL | 185 | $ 278.70 | $ 90,097 | $ 51,560 | 43% | $ 38,537 |
| 229536 | JACKSON MEMORIAL HOSPITAL | 26 | $ 163.34 | $ 12,662 | $ 4,247 | 66% | $ 8,415 |
| 226371 | JOHNS HOPKINS PURCH ASSOC | 158 | $ 216.35 | $ 76,948 | $ 34,183 | 56% | $ 42,765 |
| 223255 | JFS HEALTH NETWORK | 78 | $ 239.62 | $ 37,987 | $ 18,690 | 51% | $ 19,297 |
| 227394 | KENT COUNTY MEM HOSP | 60 | $ 179.85 | $ 29,221 | $ 10,791 | 63% | $ 17,395 |
| 224460 | KENT COUNTY MEM HOSP | | | | | | |
| 228103 | KIRKLIN CLINIC ONC PHCY | 33 | $ 175.42 | $ 16,071 | $ 5,789 | 64% | $ 10,170 |

HIGHLY CONFIDENTIAL

NDC# 0001534276-30, 100mg/16.7ml multidose vial
WLP - $487.01

TAXOL - 100mg
CONTRACT SALES, 3Q - 4Q 2002

3rd Quarter 2002

| Bid No | Cust Name | Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
|---|---|---|---|---|---|---|---|
| 35 | 232393 KIRKLIN CLINIC ONCO PHCY | | | | | | |
| 36 | 225578 LANKENAU HOSPITAL | 2 | $ 153.33 | $ 974 | $ 307 | 69% | $ 667 |
| 37 | 220125 MEDASSETS HSCA ALT CARE | 35 | $ 487.01 | $ 17,045 | $ 17,045 | 0% | $ - |
| 38 | 230377 MEDASSETS HSCA ALT CARE | | | | | | |
| 39 | 220123 MEDASSETS HSCA HOSPITAL | 138 | $ 487.01 | $ 67,207 | $ 67,207 | 0% | $ - |
| 40 | 230376 MEDASSETS HSCA HOSPITAL | | | | | | |
| 41 | 226466 MERCY HOSP PHILADELPHIA | | | | | | |
| 42 | 225798 MINNESOTA MULTISTATE | -2 | $ 487.01 | $ (974) | $ (974) | 0% | $ - |
| 43 | 224971 MONTEFIORE MED CTR/PHCY | 1 | $ 153.33 | $ 487 | $ 153 | 69% | $ 334 |
| 44 | 227828 NORTH BROWARD MEDICAL CENTER | 15 | $ 190.05 | $ 7,305 | $ 2,851 | 61% | $ 4,454 |
| 45 | 225680 NORTON HOSPITAL | 16 | $ 153.33 | $ 7,792 | $ 2,453 | 69% | $ 5,339 |
| 46 | 216658 NOVATION HPPI ALT CARE | 8,528 | $ 157.74 | $ ######## | $ ######## | 68% | $ 2,749,872 |
| 47 | 215615 PREMIER ACUTE NON RETAIL | 254 | $ 162.45 | $ 123,701 | $ 41,263 | 67% | $ 80,881 |
| 48 | 215543 PREMIER NON ACUTE NON RET | | | | | | |
| 49 | 231864 PRESBYTERIAN HOSP DALLAS | | | | | | |
| 50 | 228779 PRESCRIPTION CITY INC | 208 | $ 283.33 | $ 101,298 | $ 58,933 | 42% | $ 42,365 |
| 51 | 210637 RESPONSE ONCOLOGY | -30 | $ 417.05 | $ (14,610) | $ (12,512) | 14% | $ (2,099) |
| 52 | 223427 ROANOKE MEMORIAL HOSP | 13 | $ 153.33 | $ 6,331 | $ 1,995 | 69% | $ 4,338 |
| 53 | 224894 SOUTHCOAST HOSPITALS GRP | | | | | | |
| 54 | 225203 SOUTHWEST WASHINGTON MED | | | | | | |
| 55 | 225062 ST ANTHONYS HOSPITAL INC | 3 | $ 167.78 | $ 1,461 | $ 503 | 66% | $ 958 |
| 56 | 226443 ST CHARLES HOSPITAL | | | | | | |
| 57 | 230576 ST ELIZABETH HOSP MED CTR | | | | | | |
| 58 | 229987 ST JOSEPHS HOSPITAL | 37 | $ 153.33 | $ 18,019 | $ 5,673 | 69% | $ 12,346 |
| 59 | 224973 ST LUKES HOSPITAL | | | | | | |
| 60 | 222130 ST VINCENT HOSPITAL | 36 | $ 161.16 | $ 17,532 | $ 5,802 | 67% | $ 11,731 |
| 61 | 229694 THE REGENTS OF UNIV OF CA | 173 | $ 116.67 | $ 84,253 | $ 20,184 | 76% | $ 64,069 |
| 62 | 225482 THE UNIVERSITY OF TEXAS | -238 | $ 360.00 | $ (115,908) | $ (85,680) | 26% | $ (31,743) |
| 63 | 230136 UNIV OF CHICAGO HOSP & CL | | $ 133.00 | | | | |
| 64 | 220952 UNIV OF MICHIGAN HOSP | 7 | $ 153.00 | $ 3,409 | $ 1,071 | 69% | $ 2,233 |
| 65 | 225937 US ONCOLOGY | 2,352 | $ 158.45 | $ ######## | $ 372,678 | 67% | $ 772,588 |
| 66 | 201599 V A MEDICAL CENTER | 1,099 | $ 203.72 | $ 535,224 | $ 223,884 | 58% | $ 311,340 |
| 67 | 228400 VA MED CTR - DUAL FSS | 12 | $ 189.55 | $ 5,844 | $ 2,275 | 61% | $ 3,569 |
| 68 | 229641 VA-DOD TAXOL NATIONAL | 3,304 | $ 116.67 | $ ######## | $ 385,478 | 76% | $ 1,223,603 |

2

HIGHLY CONFIDENTIAL

**TAXOL - 100mg,**
**CONTRACT SALES, 3Q - 4Q 2002**

NDC# 0001S-54776-30, 100mg/16.7ml multidose vial
WLP - $4897.01

| Bld No | Cust Name | Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
|---|---|---|---|---|---|---|---|
| | | | | 3rd Quarter 2002 | | | |
| 69 | 228797 WESTERN PA HOSPITAL | -6 | $ 300.00 | $ (2,922) | $ (1,800) | 38% | $ (1,122) |
| 70 | 227395 WOMEN & INFANTS HOSP | 12 | $ 179.85 | $ 5,944 | $ 2,158 | 69% | $ 2,962 |
| 71 | 222665 YALE NEW HAVEN HOSP | 216 | $ 200.04 | $ 105,194 | $ 43,209 | 59% | $ 58,624 |
| | | 19,243 | $ 164.91 | ############## | ############## | 66% | $ 6,123,071 |

*Based on Contract Sales/Quantity

3

HIGHLY CONFIDENTIAL

BMS/AWP/000056986

**4th Quarter 2002**

| Qty | Contract Price/Unit | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
|---|---|---|---|---|---|
| 180 | $ 124.22 | $ 87,662 | $ 22,360 | 74% | $ 65,009 |
| -747 | $ 366.00 | $ (263,796) | $ (273,402) | 25% | $ (90,394) |
| 850 | $ 153.00 | $ 413,959 | $ 130,050 | 69% | $ 283,909 |
| 546 | $ 184.29 | $ 265,907 | $ 100,620 | 62% | $ 165,127 |
| 497 | $ 325.00 | $ 242,044 | $ 161,525 | 33% | $ 80,519 |
| 1,134 | $ 171.10 | $ 552,259 | $ 194,935 | 64% | $ 355,494 |
| 14 | $ 127.62 | $ 6,818 | $ 1,787 | 74% | $ 5,032 |
| 1 | $ 120.00 | $ 487 | $ 120 | 75% | $ 367 |
| -5 | $ 125.33 | $ 2,435 | $ 627 | 74% | $ 1,808 |
| 16 | $ 120.00 | $ 7,792 | $ 1,920 | 75% | $ 5,832 |
| 377 | $ 138.79 | $ 183,603 | $ 52,326 | 72% | $ 131,277 |
| 31 | $ 399.96 | $ 15,097 | $ 12,399 | 18% | $ 2,699 |
| 201 | $ 124.31 | $ 97,889 | $ 24,986 | 74% | $ 72,903 |
| 9 | $ 133.00 | $ 4,383 | $ 1,197 | 73% | $ 3,186 |
| 12 | $ 123.33 | $ 5,844 | $ 1,480 | 75% | $ 4,364 |
| 14 | $ 126.67 | $ 6,818 | $ 1,773 | 74% | $ 5,045 |
| 9 | $ 125.92 | $ 4,383 | $ 1,133 | 74% | $ 3,236 |
| 19 | $ 122.81 | $ 9,255 | $ 2,333 | 75% | $ 6,920 |
| 336 | $ 121.16 | $ 163,635 | $ 42,053 | 74% | $ 121,582 |
| 21 | $ 123.81 | $ 10,227 | $ 2,600 | 75% | $ 7,627 |
| 46 | $ 132.32 | $ 22,402 | $ 6,087 | 73% | $ 15,881 |
| 10 | $ 250.00 | $ 4,870 | $ 2,500 | 49% | $ 2,370 |
| 18 | $ 143.33 | $ 8,766 | $ 2,580 | 71% | $ 6,186 |
| -4 | $ 120.00 | $ 1,948 | $ 480 | 75% | $ 1,455 |
| 3 | $ 133.33 | $ 1,461 | $ 400 | 73% | $ 1,061 |
| 87 | $ 304.77 | $ 42,370 | $ 26,515 | 37% | $ 12,465 |
| 263 | $ 278.70 | $ 128,084 | $ 73,298 | 43% | $ 54,786 |
| 64 | $ 220.66 | $ 31,169 | $ 14,506 | 53% | $ 20,247 |
| 104 | $ 141.32 | $ 50,649 | $ 14,697 | 71% | $ 33,554 |
| 39 | $ 147.60 | $ 18,993 | $ 5,756 | 70% | $ 13,105 |
| 20 | $ 136.00 | $ 9,740 | $ 2,720 | 72% | $ 7,020 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056987

| Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
|---|---|---|---|---|---|
| | | | **4th Quarter 2002** | | |
| 8 | $ 108.33 | $ 3,896 | $ 867 | 78% | $ 2,746 |
| 8 | $ 120.00 | $ 2,435 | 600 | 75% | 1,795 |
| 4 | $ 487.01 | $ 1,948 | 1,948 | 0% | $ - |
| 1,147 | $ 145.10 | $ 558,600 | 166,432 | 70% | $ 389,808 |
| -5 | $ 487.01 | (2,435) | (2,435) | 0% | $ . |
| 642 | $ 145.19 | $ 312,660 | 93,213 | 70% | $ 215,671 |
| 74 | $ 122.88 | $ 36,039 | 9,093 | 75% | $ 26,945 |
| 5 | $ 125.33 | 2,435 | 627 | 74% | $ 1,795 |
| 4 | $ (69.25) | 1,948 | (277) | 114% | 2,225 |
| 36 | $ 134.81 | 17,532 | 4,853 | 72% | 12,679 |
| -45 | $ 487.01 | $ (21,915) | (21,915) | 0% | $ - |
| 10,311 | $ 124.07 | $5,021,560 | ######## | 75% | 3,725,695 |
| 366 | $ 123.50 | 178,246 | 45,200 | 75% | 132,248 |
| 8 | $ 120.00 | 3,896 | 960 | 75% | 2,936 |
| 228 | $ 255.42 | 111,038 | 58,236 | 48% | 52,802 |
| -10 | $ 417.05 | (4,870) | (4,171) | 14% | $ (700) |
| 6 | $ 120.00 | 2,922 | 720 | 75% | 2,202 |
| 117 | $ 120.09 | 56,980 | 14,051 | 75% | 42,927 |
| 4 | $ 130.00 | 1,948 | 520 | 73% | 1,428 |
| 9 | $ 120.00 | 4,383 | 1,080 | 75% | 3,303 |
| 4 | $ 128.33 | 1,948 | 513 | 74% | 1,435 |
| 20 | $ 121.91 | 9,740 | 2,438 | 75% | 7,340 |
| 58.5 | $ 120.92 | 28,247 | 7,013 | 75% | 21,100 |
| 12 | $ 120.00 | 5,844 | 1,440 | 75% | 4,404 |
| 12 | $ 128.33 | 5,844 | 1,540 | 74% | 4,304 |
| 219 | $ 116.67 | 106,655 | 25,551 | 76% | 81,104 |
| 92 | $ 129.00 | 44,805 | 12,711 | 72% | 32,064 |
| 4 | | 1,948 | 516 | 74% | 1,432 |
| 2,647 | $ 116.65 | $1,289,115 | 308,785 | 76% | 980,029 |
| 51 | $ 96.48 | 24,838 | 4,920 | 80% | 19,917 |
| 4,072 | $ 107.94 | $1,983,105 | $ 439,540 | 78% | $ 1,543,565 |

**HIGHLY CONFIDENTIAL**

BMS/AWP/000056988

| | | 4th Quarter 2002 | | | |
|---|---|---|---|---|---|
| Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
| 8 | $ 140.61 | $ 3,896 | $ 1,125 | 71% | $ 2,771 |
| 306 | $ 162.33 | $ 149,025 | $ 49,673 | 67% | $ 92,415 |
| 24,602 | $ 127.51 | ######### | ######### | 74% | $ 8,807,058 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056989

NDC# 00015-3479-11, 300mg/50ml multidose vial
WLP - $1,461.00

**TAXOL - 300mg**
**CONTRACT SALES, 1Q - 2Q 2002**

| Bid No | Cust Name | Qty | Contract Price/Unit* | WLP Sales | 1st Quarter 2002 Contract Sales | Discount off WLP | Chargebacks | Qty |
|---|---|---|---|---|---|---|---|---|
| 1 | 228793 ALLEGHENY GEN HOSP | 18 | $ 900.00 | 26,298 | 16,200 | 38% | 9,798 | 11 |
| 2 | 202447 AMERINET A/C | 167 | $ 1,002.49 | 243,987 | 167,415 | 31% | 72,798 | 126 |
| 3 | 202446 AMERINET HOSPITAL ONLY | 164 | $ 1,030.33 | 239,604 | 168,978 | 29% | 68,484 | 295 |
| 4 | 225231 BUREAU OF PRIM HLTH CARE | 93 | $ 1,071.39 | 135,873 | 99,825 | 27% | 36,048 | 1 |
| 5 | 228282 BUREAU OF PRIM HLTH CARE | 1,145 | $ 1,073.39 | 1,672,845 | 1,229,032 | 27% | 443,813 | 707 |
| 6 | 227917 CITY OF HOPE NATL MED CTR | -4 | $ 1,098.00 | (3,844) | (4,392) | 25% | (1,452) | 23 |
| 7 | 227019 DANA-FARBER CANCER INST | 450 | $ 1,204.23 | 657,450 | 541,904 | 18% | 115,524 | 440 |
| 8 | 223108 DUKE UNIV HEALTH SYSTEMS | 99 | $ 1,050.14 | 144,639 | 103,964 | 28% | 40,675 | |
| 9 | 227910 GREATER BALTIMORE MED CTR | 114 | $ 1,119.51 | 166,554 | 127,624 | 23% | 38,930 | 24 |
| 10 | 228827 INNOVATIVE PURCHASING | 430 | $ 1,215.00 | 628,230 | 522,450 | 17% | 105,780 | 319 |
| 11 | 226571 JOHNS HOPKINS PURCH ASSOC | -1 | $ 1,168.80 | (1,461) | (1,169) | 20% | (292) | 38 |
| 12 | 227394 KENT COUNTY MEM HOSP | 6 | $ 1,106.88 | 8,766 | 6,641 | 24% | 2,125 | 18 |
| 13 | 228103 KIRKLIN CLINIC ONC/PSCY | 183 | $ 917.03 | 267,363 | 167,816 | 37% | 81,719 | 157 |
| 14 | 220125 MEDASSETS HSCA ALT CARE | 2 | $ 1,461.00 | 2,922 | 2,922 | 0% | - | 3 |
| 15 | 220123 MEDASSETS HSCA HOSPITAL | 181 | $ 866.00 | 264,441 | 155,746 | 41% | 107,695 | |
| 16 | 227720 MEMORIAL SLOAN HOSPITAL | 1,124 | $ 824.82 | 1,642,164 | 927,100 | 44% | 715,064 | 168 |
| 17 | 227721 MEMORIAL SLOAN HOSPITAL | -5 | $ 1,461.00 | (7,305) | (7,305) | 0% | - | 4 |
| 18 | 229160 MEMORIAL SLOAN HOSPITAL | -6 | $ 1,461.00 | (8,766) | (8,766) | 0% | - | 4 |
| 19 | 228798 MINNESOTA MULTISTATE | -3 | $ 1,461.00 | (4,383) | (4,383) | 0% | - | 48 |
| 20 | 226915 NEW YORK STATE DEPT HLTH | | | | | | | 8 |
| 21 | 216658 NOVATION HPPI ALT CARE | | | | | | | -48 |
| 22 | 216655 NOVATION UHC HOSPITAL | | | | | | | |
| 23 | 216646 NOVATION VHA TIER 2 HOSP | | | | | | | |
| 24 | 215435 PREMIER ACUTE NON RETAIL | 4,741 | $ 1,023.79 | 6,926,601 | 4,853,794 | 30% | 1,981,909 | 7,047 |
| 25 | 215543 PREMIER NON ACUTE NON RET | 354 | $ 1,020.60 | 517,194 | 361,294 | 30% | 147,501 | 382 |
| 26 | 210637 RESPONSE ONCOLOGY | | | | | | | |
| 27 | 228471 ST ANNES HOSPITAL | 12 | $ 954.23 | 17,532 | 11,451 | 19% | 6,081 | 2 |
| 28 | 227103 ST LUKES REG MED CTR | 2 | $ 1,219.75 | 2,922 | 2,440 | 15% | 483 | 9 |
| 29 | 224482 THE UNIVERSITY OF TEXAS | 280 | $ 1,080.00 | 409,080 | 302,400 | 26% | 104,920 | -60 |
| 30 | 228905 THE UNIVERSITY OF TEXAS | 551 | $ 1,008.00 | 805,011 | 588,468 | 27% | 216,543 | 89 |
| 31 | 220952 UNIV OF MICHIGAN HOSP | 230 | $ 960.52 | 336,030 | 220,920 | 34% | 115,110 | 250 |
| 32 | 226798 UNIV OF PA HEALTH SYSTEM | | | | | | | 5 |
| 33 | 229937 US ONCOLOGY | 13,197 | $ 720.90 | ########## | 9,513,715 | 51% | 9,690,722 | 13,296 |
| 34 | 201599 V A MEDICAL CENTER | 1,004 | $ 992.33 | 1,466,844 | 996,304 | 32% | 470,540 | 1,187 |
| 35 | 228400 VA MED CTR - DUAL FSS | | | | | | | 10 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056990

*Based on Contract Sales/Quantity

| | | | | | |
|---|---|---|---|---|---|
| 36 | 228797 WESTERN PA HOSPITAL | 2 $ 900.00 | $ 2,922 | $ 1,800 | 38% | $ 1,122 | 20 |
| 37 | 271395 WOMEN & INFANTS HOSP | 165 $ 1,038.59 | $ 241,065 | $ 171,367 | 29% | $ 66,484 | 207 |
| 38 | 222665 YALE NEW HAVEN HOSP | | | | | | 44 |
| | | 24,655 $ 859.95 | ############# | ############# | 41% | $ 14,637,523 | 26,161 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056991

| | | 2nd Quarter 2002 | | |
| Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
|---|---|---|---|---|
| $900.00 | $ 16,071 | $ 9,900 | 38% | $ 6,171 |
| $975.00 | $ 184,086 | $ 122,850 | 33% | $ 61,236 |
| $975.00 | $ 430,995 | $ 287,625 | 33% | $ 140,310 |
| $1,180.19 | $ 1,461 | $ 1,180 | 19% | $ 281 |
| $881.73 | $ 1,032,927 | $ 623,387 | 40% | $ 409,540 |
| $600.78 | $ 33,603 | $ 13,818 | 59% | $ 8,349 |
| $1,204.23 | $ 642,840 | $ 529,861 | 18% | $ 112,957 |
| $1,119.51 | $ 35,064 | $ 26,868 | 23% | $ 8,196 |
| $820.39 | $ 466,059 | $ 261,705 | 44% | $ 158,814 |
| $520.21 | $ 55,518 | $ 19,768 | 64% | $ 35,750 |
| $850.00 | $ 26,298 | $ 15,300 | 42% | $ 10,998 |
| $672.04 | $ 229,377 | $ 105,510 | 54% | $ 122,307 |
| $1,461.00 | $ 2,922 | $ 2,922 | 0% | $ - |
| $1,461.00 | $ 4,383 | $ 4,383 | 0% | $ - |
| $692.00 | $ 245,448 | $ 116,256 | 53% | $ 129,192 |
| $610.80 | $ 1,953,357 | $ 816,644 | 58% | $ 1,121,153 |
| $1,461.00 | $ (5,844) | $ (5,844) | 0% | $ - |
| $1,168.80 | $ 70,128 | $ 56,102 | 20% | $ 14,026 |
| $1,461.00 | $ 11,688 | $ 11,688 | 0% | $ - |
| $1,461.00 | $ (70,128) | $ (70,128) | 0% | $ - |
| $706.44 | ######## | $ 4,578,304 | 52% | $ 5,221,418 |
| $711.37 | $ 558,102 | $ 271,745 | 51% | $ 282,517 |
| $1,251.15 | $ 2,922 | $ 2,502 | 14% | $ 420 |
| $830.00 | $ 13,149 | $ 7,470 | 43% | $ 5,679 |
| $1,080.00 | $ (87,660) | $ (64,800) | 26% | $ (22,860) |
| $1,068.00 | $ 130,029 | $ 95,052 | 27% | $ 34,977 |
| $731.40 | $ 365,250 | $ 182,830 | 50% | $ 180,240 |
| $1,219.00 | $ 7,305 | $ 6,095 | 17% | $ 1,210 |
| $510.29 | ######## | $ 6,784,807 | 65% | $ 12,632,489 |
| $714.72 | $ 1,734,207 | $ 848,375 | 51% | $ 885,832 |
| $695.46 | $ 14,610 | $ 6,955 | 52% | $ 7,655 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056992

| | | | |
|---|---|---|---|
| $ 900.00 | $ 29,220 | $ 18,000 | 38% | $ 11,220 |
| $ 820.00 | $ 302,427 | $ 169,741 | 44% | $ 126,477 |
| $ 875.57 | $ 64,284 | $ 38,525 | 40% | $ 25,759 |
| $ 622.89 | ########### | ########### | 57% | $ 21,732,312 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056993

**TAXOL - 300mg**
**CONTRACT SALES, 3Q - 4Q 2002**

NDC# 00015-3479-11, 300mg/50ml multidose vial
WLP - $1,461.00

| Bid No | Cust Name | Qty | Price/Unit | WLP Sales | Contract Sales | Discount off WLP | Chargebacks | Qty |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3rd Quarter 2002 | WLP | | |
| 1 | 224972 ALBERT EINSTEIN COLLEGE | 75 | $460.00 | $109,575 | 34,500 | 69% | $74,425 | 119 |
| 2 | 228793 ALLEGHENY GEN HOSP | -5 | $900.00 | (7,305) | (4,500) | 38% | (2,870) | |
| 3 | 202447 AMERINET A/C | -5 | $975.00 | (7,305) | (4,875) | 33% | (2,430) | |
| 4 | 229370 AMERINET A/C | -49 | $975.00 | (71,589) | (47,775) | 33% | (23,814) | 508 |
| 5 | 202446 AMERINET-HOSPITAL ONLY | 170 | $749.97 | 248,370 | 127,495 | 49% | 120,870 | |
| 6 | 229360 AMERINET-HOSPITAL ONLY | 117 | $975.00 | 170,937 | 114,075 | 33% | 56,862 | 117 |
| 7 | 227667 ANDERSON AREA MEDICAL CTR | 106 | $749.97 | 154,866 | 79,497 | 49% | 75,366 | 5 |
| 8 | 227993 ATLANTIC CITY MEDICAL CTR | 2 | $460.00 | 2,922 | 920 | 69% | 2,002 | 4 |
| 9 | 228282 BUREAU OF PRIM HLTH CARE | 783 | $506.95 | $1,143,963 | 396,941 | 65% | 747,022 | 643 |
| 10 | 227317 CITY OF HOPE NATL MED CTR | 19 | $261.58 | 27,759 | 4,970 | 82% | 6,897 | 10 |
| 11 | 227019 DANA-FARBER CANCER INST | 20 | $1,204.23 | 29,220 | 24,085 | 18% | 5,134 | |
| 12 | 229027 DUKE UNIV HEALTH SYSTEMS | 46 | $399.00 | 67,206 | 18,354 | 73% | 48,852 | 195 |
| 13 | 224659 EISENHOWER MEDICAL CENTER | 14 | $460.00 | 20,454 | 6,440 | 69% | 14,014 | 24 |
| 14 | 229543 FAIRVIEW LAKES REGIONAL | | | | | | | 5 |
| 15 | 220537 FAIRVIEW NORTHLAND REG | | | | | | | 1 |
| 16 | 229541 FAIRVIEW RED WING HEALTH | | | | | | | 6 |
| 17 | 227910 GREATER BALTIMORE MED CTR | -52 | $1,368.22 | (75,972) | (71,147) | 6% | (4,825) | 56 |
| 18 | 223995 GREENVILLE HOSP SYSTEM | | | | | | | 9 |
| 19 | 231863 HARRIS METH FORT WORTH | | | | | | | 7 |
| 20 | 226684 HUTCHESON MEDICAL CENTER | 70 | $489.43 | 102,270 | 34,260 | 67% | 65,070 | 10 |
| 21 | 223827 INNOVATIVE PURCHASING | 4 | $691.98 | 5,844 | 2,768 | 53% | 3,076 | 62 |
| 22 | 226571 JOHNS HOPKINS PURCH ASSOC | 6 | $539.55 | 8,766 | 3,237 | 63% | 5,529 | |
| 23 | 227394 KENT COUNTY MEM HOSP | | | | | | | |
| 24 | 226460 KENT COUNTY MEM HOSP | | | | | | | 10 |
| 25 | 228103 KIRKLIN CLINIC ONC PHCY | 179 | $598.91 | 261,519 | 107,204 | 59% | 152,835 | 36 |
| 26 | 223392 KIRKLIN CLINIC ONC PHCY | | | | | | | 10 |
| 27 | 225578 LANKENAU HOSPITAL | 3 | $460.00 | 4,383 | 1,380 | 69% | 2,863 | 10 |
| 28 | 220125 MED ASSETS HSCA ALT CARE | 45 | $1,461.00 | 65,745 | 65,745 | 0% | - | 1 |
| 29 | 220277 MED ASSETS HSCA ALT CARE | | | | | | | |
| 30 | 220125 MED ASSETS HSCA ALT CARE | | | | | | | |
| 31 | 220376 MED ASSETS HSCA HOSPITAL | | | | | | | 1,087 |
| 32 | 223296 MEMORIAL MEDICAL CENTER | 4 | $1,461.00 | 5,844 | 5,844 | 0% | - | 4 |
| 33 | 226967 MEMORIAL SLOAN HOSPITAL | 2 | $400.00 | 2,922 | 800 | 73% | 2,122 | 512 |
| 34 | 229160 MEMORIAL SLOAN HOSPITAL | 401 | $1,095.30 | 585,861 | 439,215 | 25% | 146,646 | 26 |
| | | 1,637 | $409.60 | $2,391,657 | 670,520 | 72% | 1,703,457 | 1,492 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056994

NDC# 00015-3472-11 300mg/50ml multidose vial
WLP - $1,461.00

TAXOL - 300mg
CONTRACT SALES, 3Q - 4Q 2002

| Bid No | Cust Name | Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks | Qty |
|---|---|---|---|---|---|---|---|---|
| | | | | 3rd Quarter 2002 | | | | |
| 35 | 223344 MERCY MEDICAL CENTER | 21 | $ 460.00 | 30,681 | 9,660 | 69% | $ 19,931 | -12 |
| 36 | 224971 MONTEFIORE MED CTR/PICY | 45 | $ 460.00 | 65,745 | 20,700 | 69% | $ 44,395 | 63 |
| 37 | 227941 NORTH BROWARD HOSPITAL DIST | 16 | $ 483.83 | 23,376 | 7,741 | 67% | $ 15,508 | -2 |
| 38 | 227828 NORTH BROWARD MEDICAL CENTER | 16 | $ 563.27 | 23,376 | 9,012 | 61% | $ 14,364 | -2 |
| 39. | 227102 NORTHEAST ONCOLOGY ASSOC | 51 | $ 1,216.99 | 74,511 | 62,066 | 17% | $ 12,445 | |
| 40 | 223584 NORTON HOSPITALS DBA | | | | | | | 1 |
| 41. | 216658 NOVATION HPFI ALT CARE | | | | | | | -26 |
| 42 | 231062 OPTION CARE ENTERPRISES | | | | | | | -25 |
| 43 | 225579 PAOLI MEMORIAL HOSPITAL | 42 | $ 460.00 | 61,362 | 19,320 | 69% | $ 39,172 | 10 |
| 44 | 224178 PENINSULA GEN HOSP MED | | | | | | | 24 |
| 45 | 215415 PREMIER ACUTE NON RETAIL | 6,336 | $ 493.64 | $6,289,038 | $10,074,021 | 67% | $ 6,032,000 | 5,446 |
| 46 | 215543 PREMIER NON ACUTE NON RET | 197 | $ 489.11 | 287,817 | 96,355 | 67% | $ 186,907 | 285 |
| 47 | 210637 RESPONSE ONCOLOGY | -1 | $ 1,251.15 | (1,461) | (1,251) | 67% | $ (210) | -1 |
| 48 | 230027 RESPONSE ONCOLOGY INC | 34 | $ 600.00 | 49,674 | 20,400 | 59% | $ 29,274 | -34 |
| 49 | 231249 ROGER WILLIAM GEN HOSP | | | | | | | 2 |
| 50 | 225203 SOUTHWEST WASHINGTON MED | | | | | | | 31 |
| 51 | 223753 SPARTANBURG REG MED CTR | 36 | $ 460.00 | 52,596 | 16,560 | 69% | $ 35,776 | 31 |
| 52 | 228471 ST ANNES HOSPITAL | | | | | | | 15 |
| 53 | 226443 ST CHARLES HOSPITAL | 13 | $ 480.00 | 18,993 | 6,240 | 67% | $ 12,753 | 15 |
| 54 | 230576 ST ELIZABETH HOSP MED CTR | | | | | | | 13 |
| 55 | 224504 ST JOSEPH HOSPITAL | | | | | | | 17 |
| 56 | 229694 THE REGENTS OF UNIV OF CA | 295 | $ 350.00 | 430,995 | 103,250 | 76% | $ 327,745 | 367 |
| 57 | 225482 THE UNIVERSITY OF TEXAS | -428 | $ 1,080.00 | (625,308) | (462,240) | 26% | $ (181,884) | |
| 58 | 229542 UNIV MED CTR - MESABI | | | | | | | |
| 59 | 230136 UNIV OF CHICAGO HOSP & CL | | | | | | | 16 |
| 60 | 230952 UNIV OF MICHIGAN HOSP | 249 | $ 497.13 | 563,789 | 123,786 | 65% | $ 240,003 | 204 |
| 61 | 225937 US ONCOLOGY | 11,930 | $ 473.16 | ######## | $5,644,826 | 68% | $ 11,782,464 | 11,123 |
| 62 | 201599 V A MEDICAL CENTER | 263 | $ 628.48 | 384,243 | 165,291 | 57% | $ 218,952 | 3 |
| 63 | 228400 VA MED CTR - DUAL FSS | 4 | $ 422.10 | 5,844 | 1,688 | 71% | $ 4,155 | |
| 64 | 229061 VA-DOD TAXOL NATIONAL | 864 | $ 350.00 | 1,262,304 | 302,400 | 76% | $ 959,904 | 1,211 |
| 65 | 233335 WAUKESHA MEMORIAL HOSP | | | | | | | 12 |
| 66 | 228799 WESTERN PA HOSPITAL | -6 | $ 900.00 | (8,766) | (5,400) | 38% | $ (3,366) | |
| 67. | 227395 WOMEN & INFANTS HOSP | 170 | $ 539.55 | 248,370 | 91,724 | 63% | $ 138,951 | 196 |
| 68 | 222665 YALE NEW HAVEN HOSP | 101 | $ 602.61 | 147,561 | 60,864 | 59% | $ 80,286 | 103 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056995



**TAXOL - 300mg**
**CONTRACT SALES, 3Q - 4Q 2002**

3rd Quarter 2002

NDC# 00015-3479-11, 300mg/50ml multidose vial
WLP - $1,461.00

| Bid No | Cust Name | Qty | Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks | Qty |
|---|---|---|---|---|---|---|---|---|
| | | 23,865 | $ 476.93 | ########### | ############ | 67% | $ 23,211,057 | 24,276 |

*Based on Contract Sales/Quantity

**HIGHLY CONFIDENTIAL**

BMS/AWP/000056996

| | 4th Quarter 2012 | | | |
| Contract Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
| --- | --- | --- | --- | --- |
| $ 369.41 | $ 173,859 | $ 43,960 | 75% | $ 128,979 |
| $ 567.17 | $ 742,188 | $ 288,120 | 61% | $ 449,748 |
| $ 460.77 | 170,937 | 53,910 | 68% | 116,811 |
| $ 360.00 | 7,305 | 1,800 | 75% | 5,505 |
| $ 491.23 | 5,844 | 1,965 | 66% | 3,879 |
| $ 416.72 | 939,423 | 267,952 | 71% | 671,471 |
| $ 550.00 | 14,610 | 4,500 | 62% | 3,630 |
| $ 399.00 | 284,895 | 77,805 | 73% | 207,090 |
| $ 370.00 | 35,064 | 8,880 | 75% | 26,184 |
| $ 368.00 | 7,305 | 1,840 | 75% | 5,425 |
| $ 360.00 | 1,461 | 360 | 75% | 1,101 |
| $ 386.67 | 8,766 | 2,320 | 74% | 6,446 |
| $ 750.00 | 81,816 | 42,000 | 49% | 39,816 |
| $ 382.22 | 13,149 | 3,440 | 74% | 9,709 |
| $ 360.00 | 10,227 | 2,520 | 75% | 7,707 |
| $ 364.00 | 14,610 | 3,640 | 75% | 10,930 |
| $ 854.52 | 90,582 | 52,980 | 42% | 28,782 |
| $ 441.30 | 14,610 | 4,413 | 70% | 9,999 |
| $ 408.00 | 23,376 | 6,528 | 72% | 16,848 |
| $ 325.00 | 14,610 | 3,250 | 78% | 11,360 |
| $ 360.00 | 1,461 | 360 | 75% | 1,061 |
| $ 435.19 | $1,588,107 | $ 473,054 | 70% | $ 1,108,857 |
| $1,461.00 | 5,844 | 5,844 | 0% | - |
| $ 441.25 | 748,032 | 225,920 | 70% | 521,527 |
| $ 373.85 | 37,986 | 9,720 | 74% | 27,586 |
| $ 309.34 | $ 2,179,812 | $ 461,532 | 79% | $ 1,697,933 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056997

| Contract Price/Unit | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
|---|---|---|---|---|
| 4th Quarter 2002 | | | | |
| $ 493.33 | $ (17,532) | $ (5,920) | 75% | $ (11,222) |
| $ 1,461.00 | $ (37,986) | $ (37,986) | 0% | $ - |
| $ 369.52 | $ 92,043 | $ 23,280 | 75% | $ 68,003 |
| $ 498.75 | $ 14,610 | $ 4,968 | 66% | $ 9,643 |
| $ (740.00) | $ 1,461 | $ (740) | 151% | $ 2,211 |
| $ 587.10 | $ (2,922) | $ (1,174) | 60% | $ (1,748) |
| $ 366.67 | $ 33,064 | $ 8,800 | 75% | $ 26,264 |
| $ 1,659.05 | $ (2,922) | $ (3,318) | -14% | $ 396 |
| $ 378.46 | $ 7,959,528 | $ ###### | 74% | $ 5,914,153 |
| $ 370.53 | $ 416,385 | $ 105,600 | 75% | $ 308,245 |
| $ 1,251.15 | $ (1,461) | $ (1,251) | 14% | $ (210) |
| $ 600.00 | $ (49,674) | $ (20,400) | 59% | $ (29,274) |
| $ 360.00 | $ 2,922 | $ 720 | 75% | $ 2,202 |
| $ 379.33 | $ 45,291 | $ 11,760 | 74% | $ 32,971 |
| $ 293.33 | $ 30,681 | $ 6,160 | 80% | $ 24,541 |
| $ 444.00 | $ 21,915 | $ 6,660 | 70% | $ 15,255 |
| $ 374.00 | $ 14,610 | $ 3,740 | 74% | $ 10,910 |
| $ 360.00 | $ 18,993 | $ 4,680 | 75% | $ 14,313 |
| $ 360.00 | $ 24,837 | $ 6,120 | 75% | $ 18,717 |
| $ 350.00 | $ 536,187 | $ 128,450 | 76% | $ 407,737 |
| $ 360.00 | $ 1,461 | $ 360 | 75% | $ 1,101 |
| $ 324.20 | $ 1,769,271 | $ 392,606 | 78% | $ 1,376,665 |
| $ 417.06 | $ 17,532 | $ 5,005 | 71% | $ 12,527 |
| $ 380.00 | $ 23,376 | $ 6,080 | 74% | $ 17,296 |
| $ 431.51 | $ 298,044 | $ 88,029 | 70% | $ 208,215 |
| $ 383.22 | $ 347,718 | $ 91,206 | 74% | $ 256,512 |
| $ 348.57 | $ ###### | $ ###### | 76% | $ 12,371,955 |
| $ 289.44 | $ 4,383 | $ 868 | 80% | $ 3,515 |
| $ 398.61 | $ 286,356 | $ 78,127 | 73% | $ 208,229 |
| $ 486.40 | $ 150,483 | $ 50,069 | 67% | $ 93,318 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056998

| | 4th Quarter 2002 | | | |
|---|---|---|---|---|
| Contract Price/Unit** | WLP Sales | Contract Sales | Discount off WLP | Chargebacks |
| $ 368.31 | ######### | ######### | 7.5% | $ 26,480,825 |

HIGHLY CONFIDENTIAL

BMS/AWP/000056999

**Venaside® For Injection, NDC# 00015-3095-20, 100mg/vial, multi-dose, 5ml, (cartoned)**

| Bid No | Cust Name | Qty |
|---|---|---|
| 202447 | AMERINET A/C | 628 |
| 202446 | AMERINET-HOSPITAL ONLY | 2,529 |
| 218518 | AMERINET-PHYSICIAN GROUP | 40 |
| 225231 | BUREAU OF PRIM HLTH CARE | 46 |
| 228282 | BUREAU OF PRIM HLTH CARE | 1,227 |
| 223105 | DUKE UNIV HEALTH SYSTEMS | 384 |
| 222423 | HC PHARMACY CENTRAL INC | 24 |
| 223300 | INFUSION SOLUTIONS PHCY | 10 |
| 225238 | INSOURCE HEALTH ALT CARE | 200 |
| 225229 | INSOURCE HEALTH SERVICES | 187 |
| 220747 | INTEGRATED HEALTH CARE | 5 |
| 225923 | JPC ALT CARE | |
| 225934 | JPC HOSPITAL | 130 |
| 220154 | MEDASSETS HSCA ALT CARE | 126 |
| 220131 | MEDASSETS HSCA HOSPITAL | 2,213 |
| 229721 | MEMORIAL SLOAN HOSPITAL | 204 |
| 219744 | MEMORIAL SLOAN HOSPITAL | |
| 222274 | MHA - HOSPITAL BID | 233 |
| 222269 | MHA ALTERNATE CARE | 33 |
| 228171 | NATIONAL PURCH ALT CARE | 9 |
| 219558 | NOVATION HPPI ALT CARE | |
| 208951 | OWEN HEALTHCARE ALT CARE | 5 |
| 196232 | OWEN HEALTHCARE INC | |
| 213054 | PACT - HOSPITAL PRICING | 1,519 |
| 219559 | PHARMACEUTICAL BUYERS INC | |
| 215435 | PREMIER ACUTE NON RETAIL | 88 |
| 215543 | PREMIER NON ACUTE NON RET | 25,199 |
| 213526 | SALICK HEALTH CARE | 742 |
| 221200 | SHARED SVCS HLTHCARE HOSP | 350 |
| 228905 | THE UNIVERSITY OF TEXAS | 8 |
| 218046 | UHC/NOVATION TIER 2 | |
| 220852 | UNIV OF MICHIGAN HOSP | |
| 227959 | UNIVERSITY OF MICHIGAN | |
| 184086 | US ONCOLOGY | 7 |
| 201599 | V A MEDICAL CENTER | 586 |
| 228400 | VA MED CTR - DUAL FSS | 5,750 |
| | | 14 |
| | | 42,372 |

HIGHLY CONFIDENTIAL

| Bid No | Cust Name | Qty |
|---|---|---|
| 228071 | ALD ENTERPRISES | 20 |
| 202447 | AMERINET A/C | 165 |
| 202446 | AMERINET-HOSPITAL ONLY | 4 |
| 216518 | AMERINET-PHYSICIAN GROUP | 523 |
| 228282 | BUREAU OF PRIM HLTH CARE | 10 |
| 223300 | INFUSION SOLUTIONS PHCY | |
| 225934 | JPC HOSPITAL | |
| 226255 | JPS HEALTH NETWORK | |
| 220154 | MEDASSETS HSCA ALT CARE | 490 |
| 230377 | MEDASSETS HSCA ALT CARE | |
| 220131 | MEDASSETS HSCA HOSPITAL | 2,054 |
| 230376 | MEDASSETS HSCA HOSPITAL | |
| 227721 | MEMORIAL SLOAN HOSPITAL | 230 |
| 229160 | MEMORIAL SLOAN HOSPITAL | |
| 222274 | MHA • HOSPITAL BID | 6 |
| 222269 | MHA ALTERNATE CARE | 242 |
| 198232 | OWEN HEALTHCARE INC | 1,738 |
| 219559 | PHARMACEUTICAL BUYERS INC | 83 |
| 215435 | PREMIER ACUTE NON RETAIL | 22,063 |
| 215543 | PREMIER NON ACUTE NON RET | 821 |
| 213526 | SALICK HEALTH CARE | 144 |
| 228931 | STANFORD UNIV HOSP | 4 |
| 194088 | US ONCOLOGY | 648 |
| 201599 | V A MEDICAL CENTER | 4,335 |
| 226006 | VITALITY HOME INFUSION | 10 |
| | | 33,390 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057001

| | 1st Quarter 2002 | | | 2nd Quarter 2002 | | | |
|---|---|---|---|---|---|---|---|
| | WLP Sales | Contr Sales | Chbk Paid | Qty | WLP Sales | Contr Sales | Chbk Paid |
| | $ 57,434 | $ 3,103 | $ 54,328 | 406 | $ 44,331 | $ 2,366 | $ 41,936 |
| | 276,142 | 14,921 | 261,220 | 1,929 | 210,628 | 11,381 | 199,246 |
| | 4,368 | 238 | 4,132 | 30 | 3,278 | 177 | 3,099 |
| | 5,023 | 432 | 4,591 | | | | |
| | 133,976 | 7,939 | 126,037 | 796 | 80,364 | 6,540 | 73,824 |
| | 39,745 | 2,548 | 37,197 | | | | |
| | 2,621 | 120 | 2,501 | 70 | 7,843 | 350 | 7,293 |
| | 1,092 | 53 | 1,039 | 20 | 2,184 | 105 | 2,079 |
| | 21,838 | 1,310 | 20,378 | 9 | 983 | 59 | 924 |
| | 20,419 | 1,217 | 19,202 | | | | |
| | 546 | 38 | 508 | | | | |
| | 14,195 | 813 | 13,382 | 10 | 1,092 | 63 | 1,029 |
| | 13,758 | 883 | 12,889 | 54 | 5,896 | 338 | 5,559 |
| | 241,837 | 12,172 | 229,405 | 334 | 36,489 | 1,837 | 34,351 |
| | 22,275 | 1,020 | 21,255 | 2,423 | 284,567 | 13,327 | 249,089 |
| | | | | 175 | 19,108 | 875 | 18,233 |
| | | | | 26 | 2,730 | 125 | 2,605 |
| | 25,441 | 1,748 | 23,694 | 141 | 15,366 | 1,056 | 14,338 |
| | 3,603 | 248 | 3,356 | 63 | 9,063 | 623 | 8,440 |
| | 983 | 59 | 924 | 41 | 4,477 | 287 | 4,210 |
| | | | | -25 | (2,730) | (228) | (2,501) |
| | 546 | 30 | 516 | 1,680 | 183,439 | 10,080 | 173,359 |
| | 165,880 | 9,114 | 158,748 | 3 | 328 | 24 | 304 |
| | | | | 49 | 5,350 | 245 | 5,105 |
| | 9,809 | 440 | 9,169 | 24,273 | 2,650,369 | 145,638 | 2,503,751 |
| | 2,751,479 | 151,194 | 2,600,285 | 708 | 77,307 | 4,246 | 73,059 |
| | 81,019 | 4,452 | 76,567 | 223 | 24,349 | 1,561 | 22,788 |
| | 38,217 | 2,450 | 35,767 | | | | |
| | 655 | 36 | 619 | | | | |
| | 784 | 42 | 722 | 254 | 27,734 | 1,524 | 26,210 |
| | 83,985 | 3,501 | 80,484 | 20 | 2,184 | 116 | 2,088 |
| | 627,843 | 15,988 | 611,876 | 1 | 108 | 8 | 103 |
| | 1,529 | 70 | 1,458 | 445 | 48,580 | 2,408 | 46,181 |
| | | | | 5,349 | 584,057 | 14,670 | 569,187 |
| | | | | 16 | 1,638 | 75 | 1,562 |
| | $ 4,626,566 | $ 235,092 | $ 4,390,298 | 39,481 | $ 4,370,930 | $ 220,084 | $ 4,087,434 |

3rd Quarter 2002

4th Quarter 2002

HIGHLY CONFIDENTIAL

BMS/AWP/000057002

| WLP Sales | Contr Sales | Chbk Paid | Qty | WLP Sales | Contr Sales | Chbk Paid |
|---|---|---|---|---|---|---|
| | | | 12 | $ 1,310 | $ 80 | $ 1,220 |
| $ 2,184 | $ 118 | $ 2,088 | 621 | $ 67,807 | $ 5,769 | 62,038 |
| $ 18,016 | $ 874 | $ 17,043 | 99 | $ 10,810 | $ 619 | 10,191 |
| 437 | 24 | 413 | 40 | $ 4,368 | 240 | 4,128 |
| $ 57,108 | $ 4,628 | $ 52,480 | 50 | $ 5,460 | 276 | 5,185 |
| $ 1,092 | 53 | 1,039 | 451 | $ 49,245 | 1,962 | 47,283 |
| $ 53,503 | $ 2,695 | $ 50,331 | 324 | $ 35,376 | 1,782 | 33,596 |
| $ 224,276 | $ 11,297 | $ 212,847 | 2,119 | $ 231,374 | 9,218 | 222,181 |
| $ 25,114 | $ -1,150 | $ 23,964 | 40 | $ 4,368 | 200 | 4,168 |
| | | | 149 | $ 16,209 | 745 | 15,465 |
| 655 | 45 | 810 | 7 | 764 | 53 | 712 |
| $ 26,424 | $ -1,815 | $ 24,609 | 157 | $ 17,143 | 1,178 | 15,965 |
| 188,772 | 10,428 | 179,344 | 1,645 | 165,699 | 9,270 | 158,429 |
| 9,063 | 415 | 8,648 | 154 | 18,815 | 770 | 15,946 |
| 2,409,059 | 132,378 | 2,276,881 | 22,123 | 2,415,610 | 132,738 | 2,282,455 |
| 67,807 | 3,728 | 84,080 | 874 | 95,432 | 5,244 | 90,188 |
| 16,723 | 1,008 | 14,715 | 124 | 13,540 | 834 | 12,708 |
| 437 | 27 | 410 | 45 | 4,914 | 302 | 4,811 |
| 70,755 | 3,421 | 87,334 | 743 | 81,128 | 3,923 | 77,205 |
| 473,339 | 12,051 | 461,287 | 4,313 | 470,996 | 11,990 | 458,946 |
| $ 1,092 | 63 | 1,017 | 30 | 3,276 | 168 | 3,051 |
| $ 3,645,854 | $ 186,313 | $ 3,458,919 | 34,020 | $ 3,714,844 | $ 187,388 | $ 3,526,837 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057003

Venesid® For Injection, NDC# 0015-3084-20, 150mg/vial, multi-dose, 7.5mL (cartoned)

| Bid No | Cust Name | Qty |
|---|---|---|
| 202447 | AMERINET A/C | 14 |
| 202446 | AMERINET-HOSPITAL ONLY | 283 |
| 228282 | BUREAU OF PRIM HLTH CARE | 186 |
| 220319 | COMMITTED PROVIDER SVCS | 465 |
| 223108 | DUKE UNIV HEALTH SYSTEMS | 29 |
| 223081 | INNOVATIX | 25 |
| 225236 | INSOURCE HEALTH ALT CARE | 14 |
| 225226 | INSOURCE HEALTH SERVICES | -6 |
| 220154 | MEDASSETS HSCA ALT CARE | -11 |
| 220131 | MEDASSETS HSCA HOSPITAL | -18 |
| 222274 | MHA - HOSPITAL BID | 24 |
| 222269 | MHA - ALTERNATE CARE | 50 |
| 226171 | NATIONAL PURCH ALT CARE | 12 |
| 196232 | OWEN HEALTHCARE INC | 132 |
| 228746 | PACT - HOSPITAL PRICING | |
| 219869 | PHARMACEUTICAL BUYERS INC | 31 |
| 215436 | PREMIER ACUTE NON RETAIL | 897 |
| 215543 | PREMIER NON ACUTE NON RET | -29 |
| 194086 | US ONCOLOGY | 78 |
| 201599 | V A MEDICAL CENTER | 68 |
| 228400 | VA MED CTR - DUAL FSS | |
| | | 2,438 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057004

| Bid No | Cust Name | Qty |
|--------|-----------|-----|
| 202446 | AMERINET-HOSPITAL ONLY | 2 |
| 228282 | BUREAU OF PRIM HLTH CARE | 76 |
| 233061 | INNOVATIX | 14 |
| 225923 | JPC ALT CARE | 40 |
| 220154 | MEDASSETS HSCA ALT CARE | 25 |
| 220131 | MEDASSETS HSCA HOSPITAL | 35 |
| 230378 | MEDASSETS HSCA HOSPITAL | |
| 222269 | MHA ALTERNATE CARE | 48 |
| 196232 | OWEN HEALTHCARE INC | 140 |
| 225746 | PACT - HOSPITAL PRICING | 84 |
| 215435 | PREMIER ACUTE NON RETAIL | 1,015 |
| 215543 | PREMIER NON ACUTE NON RET | 20 |
| 194086 | US ONCOLOGY | 116 |
| 201599 | V A MEDICAL CENTER | 145 |
| 228400 | VA MED CTR - DUAL FSS | 4 |
| | | 1,774 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057005

| 1st Quarter 2002 | | | 2nd Quarter 2002 | | | |
|---|---|---|---|---|---|---|
| WLP Sales | Contr Sales | Chbk Paid | Qty | WLP Sales | Contr Sales | Chbk Paid |
| $ 2,283 | $ 124 | $ 2,169 | 29 | $ 4,750 | $ 257 | $ 4,493 |
| $ 43,077 | $ 2,328 | $ 40,749 | 135 | $ 22,112 | $ 1,195 | $ 20,917 |
| $ 27,189 | $ 2,196 | $ 24,993 | 149 | $ 24,405 | $ 1,527 | $ 22,878 |
| $ 79,438 | $ 4,729 | $ 74,709 | -9 | $ (1,474) | $ (88) | $ (1,386) |
| $ 4,750 | $ 305 | $ 4,445 | | | | |
| $ 4,095 | $ 283 | $ 3,832 | | | | |
| $ 2,293 | $ 140 | $ 2,153 | 12 | $ 1,965 | $ 123 | $ 1,839 |
| $ (993) | $ (39) | $ (914) | | | | |
| $ 1,802 | $ 91 | $ 1,983 | 20 | $ 3,278 | $ 166 | $ 3,076 |
| $ 2,621 | $ 132 | $ 2,489 | 25 | $ 4,095 | $ 206 | $ 3,883 |
| $ 3,931 | $ 270 | $ 3,661 | 10 | $ 1,838 | $ 113 | $ 1,525 |
| $ 8,190 | $ 563 | $ 7,627 | 12 | $ 1,965 | $ 135 | $ 1,830 |
| $ 1,965 | $ 117 | $ 1,848 | 10 | $ 1,638 | $ 98 | $ 1,540 |
| $ 21,820 | $ 1,188 | $ 20,432 | 122 | $ 19,882 | $ 1,098 | $ 18,884 |
| | | | 169 | $ 26,043 | $ 1,590 | $ 24,453 |
| $ 5,077 | $ 233 | $ 4,845 | | | | |
| $ 163,298 | $ 8,873 | $ 154,328 | 904 | $ 148,066 | $ 8,139 | $ 139,930 |
| $ 4,750 | $ 281 | $ 4,469 | 32 | $ 5,241 | $ 288 | $ 4,953 |
| $ 12,776 | $ 680 | $ 12,095 | 91 | $ 14,905 | $ 745 | $ 14,159 |
| $ 11,138 | $ 299 | $ 10,839 | 83 | $ 15,232 | $ 408 | $ 14,824 |
| | | | 3 | $ 491 | $ 23 | $ 469 |
| $ 389,320 | $ 22,820 | $ 376,482 | 1,797 | $ 294,331 | $ 16,021 | $ 276,269 |

3rd Quarter 2002

4th Quarter 2002

HIGHLY CONFIDENTIAL

BMS/AWP/000057006

| WLP Sales | Contr Sales | Chbx Paid | Qty | WLP Sales | Contr Sales | Chbx Paid |
|---|---|---|---|---|---|---|
| $ 328 | $ 18 | $ 310 | 128 | $ 20,885 | $ 1,651 | $ 19,284 |
| $ 12,448 | $ 819 | $ 11,628 | 16 | $ 2,021 | $ 188 | $ 2,453 |
| $ 2,293 | $ 147 | $ 2,146 | -9 | $ (1,474) | $ (74) | $ (1,400) |
| $ 6,552 | $ 350 | $ 6,202 | 55 | $ 9,008 | $ 413 | $ 8,596 |
| $ 4,095 | $ 208 | $ 3,869 | 141 | $ 23,094 | $ 1,269 | $ 21,825 |
| $ 5,733 | $ 289 | $ 5,444 | 76 | $ 12,448 | $ 760 | $ 5,838 |
| $ 7,862 | $ 540 | $ 7,322 | 1,035 | $ 169,523 | $ 9,315 | $ 160,208 |
| $ 22,931 | $ 1,260 | $ 21,671 | 5 | $ 819 | $ 45 | $ 774 |
| $ 15,396 | $ 940 | $ 11,036 | 116 | $ 19,000 | $ 919 | $ 18,081 |
| $ 168,247 | $ 9,135 | $ 157,112 | 211 | $ 34,560 | $ 2 | $ 34,558 |
| $ 3,276 | $ 180 | $ 3,098 | 4 | $ 655 | $ 30 | $ 625 |
| $ 19,000 | $ 919 | $ 18,081 | 1,776 | $ 281,219 | $ 14,527 | $ 270,841 |
| $ 23,750 | $ 317 | $ 23,433 | | | | |
| $ 655 | $ 30 | $ 626 | | | | |
| $ 260,503 | $ 16,150 | $ 271,894 | | | | |

HIGHLY CONFIDENTIAL

BMS/AWP/000057007

Vepesid® For Injection, NDC# 00015-3061-20, 500mg/vial, multi-dose, 25mL (cartoned)

| Bid No | Cust Name | Qty |
|--------|-----------|-----|
| 226071 | ALD ENTERPRISES | 15 |
| 191595 | AMARJIT S DHALIWAL MD | 7 |
| 202447 | AMERINET A/C | 54 |
| 202446 | AMERINET-HOSPITAL ONLY | 250 |
| 220202 | BUREAU OF PRIM HLTH CARE | 84 |
| 219731 | CANCER CARE,INC | -3 |
| 223108 | DUKE UNIV HEALTH SYSTEMS | 177 |
| 182115 | HEMATOLOGY ASSOCIATES | -14 |
| 225238 | INSOURCE HEALTH ALT CARE | 6 |
| 225220 | INSOURCE HEALTH SERVICES | 1 |
| 225523 | JPC ALT CARE | |
| 220154 | MEDASSET'S HSCA ALT CARE | 16 |
| 220131 | MEDASSET'S HSCA HOSPITAL | 72 |
| 227721 | MEMORIAL SLOAN HOSPITAL | 41 |
| 219745 | MEMORIAL SLOAN HOSPITAL | |
| 222269 | MHA ALTERNATE CARE | 1 |
| 227813 | NOA | 5 |
| 216653 | NOVATION HPPI ALT CARE | |
| 198232 | OWEN HEALTHCARE INC | 45 |
| 224420 | PBI PHYSICIANS GROUP | 1 |
| 219959 | PHARMACEUTICAL BUYERS INC | 8 |
| 215433 | PREMIER ACUTE NON RETAIL | 1,532 |
| 215543 | PREMIER NON ACUTE NON RET | 24 |
| 213528 | SALICK HEALTH CARE | 4 |
| 228831 | STANFORD UNIV HOSP | |
| 220952 | UNIV OF MICHIGAN HOSP | 179 |
| 194096 | US ONCOLOGY | 587 |
| 201599 | V A MEDICAL CENTER | 227 |
| | | 3,319 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057.008

| Bid No | Cust Name | Qty |
|---|---|---|
| 224672 | ALBERT EINSTEIN COLLEGE | |
| 202447 | AMERINET A/C | 3 |
| 202446 | AMERINET-HOSPITAL ONLY | 20 |
| 227647 | ANDERSON AREA MEDICAL CTR | |
| 228282 | BUREAU OF PRIM HLTH CARE | |
| 226869 | CHRISTIANA CARE HEALTH SE | 88 |
| 224589 | EISENHOWER MEDICAL CENTER | |
| 228543 | FAIRVIEW LAKES REGIONAL | |
| 231883 | HARRIS METH FORT WORTH | |
| 225934 | JPC HOSPITAL | 5 |
| 220154 | MEDASSETS HSCA ALT CARE | 21 |
| 230377 | MEDASSETS HSCA ALT CARE | |
| 220131 | MEDASSETS HSCA HOSPITAL | 139 |
| 230376 | MEDASSETS HSCA HOSPITAL | |
| 232288 | MEMORIAL MEDICAL CENTER | |
| 227721 | MEMORIAL SLOAN HOSPITAL | 45 |
| 229160 | MEMORIAL SLOAN HOSPITAL | |
| 224971 | MONTEFIORE MED CTR/PHCY | |
| 227941 | NORTH BROWARD HOSPITAL DIST | |
| 196232 | OWEN HEALTHCARE INC | 46 |
| 224420 | PBI PHYSICIANS GROUP | |
| 219559 | PHARMACEUTICAL BUYERS, INC | |
| 191527 | PRAIRIE ONC MANAGEMENT | 1,330 |
| 215435 | PREMIER ACUTE NON RETAIL | 22 |
| 215543 | PREMIER NON ACUTE NON RET | |
| 223427 | ROANOKE MEMORIAL HOSP | |
| 213526 | SALICK HEALTH CARE | 4 |
| 225203 | SOUTHWEST WASHINGTON MED | |
| 223753 | SPARTANBURG REG MED CTR | |
| 228831 | STANFORD UNIV HOSP | 18 |
| 220952 | UNIV OF MICHIGAN HOSP | 246 |
| 194095 | US ONCOLOGY | 787 |
| 201599 | V A MEDICAL CENTER | 102 |
| 226005 | VITALITY HOME INFUSION | 2,832 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057009

| 1st Quarter 2002 | | | Qty | 2nd Quarter 2002 | | |
|---|---|---|---|---|---|---|
| WLP Sales | Contr Sales | Chbk Paid | Qty | WLP Sales | Contr Sales | Chbk Paid |
| $ 7,985 | $ 563 | $ 7,422 | 62 | $ 33,003 | $ 1,828 | $ 31,174 |
| $ 3,726 | $ 2,870 | $ 856 | 175 | $ 93,153 | $ 5,163 | $ 87,990 |
| $ 28,744 | $ 1,593 | $ 27,151 | 45 | $ 23,954 | $ 1,704 | $ 22,250 |
| $ 133,075 | $ 7,375 | $ 125,700 | | | | |
| $ 44,713 | $ 3,252 | $ 41,482 | | | | |
| $ (1,597) | $ (120) | $ (1,477) | | | | |
| $ 94,217 | $ 6,195 | $ 88,022 | | | | |
| $ (7,452) | $ (966) | $ (8,488) | -2 | $ (1,065) | $ (75) | $ (990) |
| $ 3,194 | $ 182 | $ 2,988 | 10 | $ 5,323 | $ 280 | $ 5,043 |
| $ 532 | $ 32 | $ 500 | 21 | $ 11,178 | $ 578 | $ 10,601 |
| | | | 112 | $ 50,618 | $ 3,080 | $ 56,529 |
| $ 8,517 | $ 440 | $ 8,088 | 45 | $ 23,954 | $ 1,125 | $ 22,829 |
| $ 38,326 | $ 1,980 | $ 36,341 | 5 | $ 2,682 | $ 125 | $ 2,537 |
| $ 21,824 | $ 1,025 | $ 20,799 | | | | |
| $ 532 | $ 38 | $ 495 | -5 | $ (2,662) | $ (214) | $ (2,447) |
| $ 2,682 | $ 169 | $ 2,493 | 65 | $ 34,800 | $ 1,950 | $ 32,950 |
| | | | 6 | $ 3,194 | $ 150 | $ 3,044 |
| $ 23,954 | $ 1,350 | $ 22,604 | 2 | $ 1,065 | $ 50 | $ 1,015 |
| $ 532 | $ 25 | $ 507 | 1,577 | $ 839,437 | $ 47,310 | $ 792,127 |
| $ 4,258 | $ 200 | $ 4,058 | 18 | $ 9,581 | $ 540 | $ 9,041 |
| $ 815,484 | $ 45,980 | $ 789,524 | 6 | $ 3,194 | $ 210 | $ 2,984 |
| $ 12,775 | $ 720 | $ 12,055 | 13 | $ 6,920 | $ 408 | $ 6,511 |
| $ 2,129 | $ 140 | $ 1,989 | 207 | $ 110,186 | $ 6,210 | $ 103,976 |
| $ 85,282 | $ 5,370 | $ 89,912 | 823 | $ 331,623 | $ 16,711 | $ 314,912 |
| $ 312,460 | $ 17,364 | $ 295,096 | 187 | $ 99,540 | $ 2,762 | $ 98,778 |
| $ 120,832 | $ 3,347 | $ 117,485 | 3,172 | $ 1,688,456 | $ 69,695 | $ 1,598,551 |
| $ 1,766,704 | $ 99,143 | $ 1,867,542 | | | | |

3rd Quarter 2002

4th Quarter 2002

HIGHLY CONFIDENTIAL

BMS/AWP/000057010

| WLP Sales | Contr Sales | Chbk Paid | Qty | WLP Sales | Contr Sales | Chbk Paid |
|---|---|---|---|---|---|---|
| | | | 17 | $ 9,049 | $ 460 | $ 8,557 |
| $ 1,597 | $ 89 | $ 1,508 | 4 | $ 2,129 | 113 | $ 2,016 |
| $ 10,646 | 590 | 10,056 | 51 | 27,147 | 1,910 | 25,237 |
| | | | 15 | 7,965 | 423 | 7,535 |
| $ 35,132 | 2,000 | 33,132 | 2 | 1,085 | 59 | 1,005 |
| | | | 7 | 3,726 | 188 | 3,516 |
| | | | 14 | 7,452 | 365 | 7,032 |
| $ 2,662 | 140 | 2,522 | 36 | 19,163 | 601 | 18,382 |
| $ 11,176 | 578 | 10,601 | 4 | 2,128 | 110 | 2,019 |
| | | | 113 | 60,150 | 2,514 | 57,838 |
| $ 23,954 | 1,125 | 22,829 | 7 | 3,728 | 188 | 3,516 |
| | | | 15 | 7,865 | 375 | 7,610 |
| $ 73,990 | 3,823 | 70,167 | 31 | 16,501 | 775 | 15,678 |
| | | | 27 | 14,372 | 762 | 13,603 |
| $ 707,959 | 39,900 | 668,059 | 23 | 12,243 | 849 | 11,553 |
| $ 11,711 | 660 | 11,051 | 78 | 41,519 | 2,340 | 39,179 |
| | | | 6 | 3,194 | 150 | 3,044 |
| $ 24,486 | 1,380 | 23,106 | 2 | 1,065 | 50 | 1,015 |
| | | | (3) | (3,194) | (420) | (2,774) |
| | | | 1,041 | 554,124 | 31,220 | 522,664 |
| $ 2,129 | 140 | 1,999 | 13 | 6,820 | 380 | 6,530 |
| | | | 6 | 3,194 | 169 | 3,024 |
| | | | 16 | 4,791 | 295 | 4,488 |
| | | | 9 | 8,517 | 452 | 8,064 |
| $ 8,517 | 503 | 8,014 | 2 | 3,194 | 169 | 3,024 |
| $ 130,946 | 5,845 | 125,101 | 2 | 1,065 | 63 | 1,002 |
| $ 408,274 | 20,251 | 388,023 | 253 | 134,672 | 5,250 | 129,422 |
| $ 54,295 | 1,307 | 52,988 | 870 | 463,101 | 22,988 | 440,133 |
| | | | 131 | 69,791 | 1,432 | 68,290 |
| | | | 8 | 4,258 | 224 | 3,958 |
| $ 1,507,474 | $ 78,329 | $ 1,428,144 | 2,801 | $ 1,490,872 | 74,520 | $ 1,416,186 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057011

Yepesid® For Injection, NDC# 00015-3062-20, 1g/vial, multi-dose, 50mL (cartoned)

| Bid No | Cust Name | Qty |
|---|---|---|
| 202447 | AMERINET A/C | 41 |
| 202446 | AMERINET-HOSPITAL ONLY | 60 |
| 228282 | BUREAU OF PRIM HLTH CARE | 123 |
| 223108 | DUKE UNIV HEALTH SYSTEMS | 1 |
| 223900 | INFUSION SOLUTIONS PHCY | 11 |
| 223061 | INNOVATIX | 1 |
| 225236 | INSOURCE HEALTH ALT CARE | 9 |
| 220154 | MEDASSETS HSCA ALT CARE | 2 |
| 220131 | MEDASSETS HSCA HOSPITAL | |
| 227721 | MEMORIAL SLOAN HOSPITAL | 372 |
| 222268 | MHA ALTERNATE CARE | 7 |
| 227813 | NOA | 3 |
| 186232 | OWEN HEALTHCARE INC | 45 |
| 224420 | PBI PHYSICIANS GROUP | |
| 210559 | PHARMACEUTICAL BUYERS INC | 12 |
| 215435 | PREMIER ACUTE NON RETAIL | 1,245 |
| 215543 | PREMIER NON ACUTE NON RET | 11 |
| 210837 | RESPONSE ONCOLOGY | |
| 228831 | STANFORD UNIV HOSP | |
| 228905 | THE UNIVERSITY OF TEXAS | |
| 207624 | THERAPY ASSOCS HEM ONC | 1,127 |
| 194088 | US ONCOLOGY | 83 |
| 201599 | V A MEDICAL CENTER | 3,143 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057012

| Bid No | Cust Name | Qty |
|---|---|---|
| 202447 | AMERINET A/C | 5 |
| 202448 | AMERINET-HOSPITAL ONLY | 4 |
| 228282 | BUREAU OF PRIM HLTH CARE | 170 |
| 229857 | FAIRVIEW UNIV MED CTR | |
| 223049 | GOOD SAMARITAN HOSPITAL | 17 |
| 223300 | INFUSION SOLUTIONS PHCY | 2 |
| 223061 | INNOVATIX | |
| 225923 | JPC ALT CARE | 144 |
| 220154 | MEDASSETS HSCA ALT CARE | 9 |
| 230377 | MEDASSETS HSCA ALT CARE | |
| 220191 | MEDASSETS HSCA HOSPITAL | |
| 230378 | MEDASSETS HSCA HOSPITAL | 33 |
| 227721 | MEMORIAL SLOAN HOSPITAL | |
| 229160 | MEMORIAL SLOAN HOSPITAL | 282 |
| 222209 | MHA ALTERNATE CARE | |
| 225680 | NORTON HOSPITAL | 18 |
| 198232 | OWEN HEALTHCARE INC | |
| 224420 | PBI PHYSICIANS GROUP | 41 |
| 219559 | PHARMACEUTICAL BUYERS INC | |
| 215435 | PREMIER ACUTE NON RETAIL | 2 |
| 215543 | PREMIER NON ACUTE NON RET | 1,192 |
| 201335 | PUGET SOUND CANCER CENTER | 10 |
| 210637 | RESPONSE ONCOLOGY | |
| 222130 | ST VINCENT HOSPITAL | -1 |
| 228931 | STANFORD UNIV HOSP | |
| 207624 | THERAPY ASSOCS HEM ONC | 132 |
| 194088 | US ONCOLOGY | |
| 201589 | V A MEDICAL CENTER | 1,229 |
| | | 100 |
| | | 3,387 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057013

| | 1st Quarter 2002 | | | 2nd Quarter 2002 | | | |
|---|---|---|---|---|---|---|---|
| | WLP Sales | Contr Sales | Chbk Paid | Qty | WLP Sales | Contr Sales | Chbk Paid |
| | $ 42,530 | $ 2,419 | $ 40,111 | 62 | $ 64,313 | $ 3,658 | $ 60,655 |
| | $ 51,869 | $ 2,950 | $ 48,916 | 38 | $ 30,418 | $ 2,242 | $ 37,176 |
| | $ 127,588 | $ 10,246 | $ 117,343 | 154 | $ 159,748 | $ 11,970 | $ 147,776 |
| | $ 1,037 | $ 70 | $ 967 | | | | |
| | $ 11,410 | $ 576 | $ 10,833 | 20 | $ 20,746 | $ 1,050 | $ 19,696 |
| | $ 1,037 | $ 70 | $ 967 | | | | |
| | $ 9,336 | $ 540 | $ 8,891 | | | | |
| | $ 2,075 | $ 110 | $ 1,965 | | | | |
| | | | | 7 | $ 7,281 | $ 385 | $ 6,878 |
| | $ 385,879 | $ 18,600 | $ 367,279 | 18 | $ 18,572 | $ 980 | $ 17,677 |
| | $ 7,261 | $ 525 | $ 6,738 | 241 | $ 248,992 | $ 12,050 | $ 237,942 |
| | $ 3,112 | $ 239 | $ 2,873 | | | | |
| | $ 46,676 | $ 2,700 | $ 43,979 | 44 | $ 46,642 | $ 2,640 | $ 43,002 |
| | | | | 3 | $ 3,112 | $ 150 | $ 2,982 |
| | | | | 2 | $ 2,075 | $ 100 | $ 1,955 |
| | | | | 216 | $ 224,059 | $ 13,582 | $ 210,477 |
| | | | | 5 | $ 5,187 | $ 300 | $ 4,887 |
| | | | | -3 | $ (3,112) | $ (316) | $ (2,797) |
| | $ 12,448 | $ 600 | $ 11,828 | 1,250 | $ 1,296,638 | $ 75,000 | $ 1,221,638 |
| | $ 1,291,451 | $ 74,700 | $ 1,216,751 | 2 | $ 2,075 | $ 540 | $ 8,766 |
| | $ 11,410 | $ 680 | $ 10,750 | 9 | $ 9,336 | $ 180 | $ 1,895 |
| | $ 1,189,048 | $ 86,894 | $ 1,102,154 | 1,253 | $ 1,299,749 | $ 68,548 | $ 1,231,192 |
| | $ 86,097 | $ 3,285 | $ 82,811 | 91 | $ 94,395 | $ 3,805 | $ 90,790 |
| | $ 3,260,265 | $ 185,185 | $ 3,074,925 | 3,412 | $ 3,539,302 | $ 196,676 | $ 3,342,592 |

3rd Quarter 2002

4th Quarter 2002

HIGHLY CONFIDENTIAL

BMS/AWP/000057014

| WLP Sales | Contr-Sales | Chbk Paid | Qty | WLP Sales | Contr Sales | Chbk Paid |
|---|---|---|---|---|---|---|
| $ 5,187 | $ 285 | $ 4,582 | 100 | $ 103,751 | $ 8,729 | $ 95,022 |
| $ 4,149 | $ 230 | $ 3,913 | 60 | $ 51,866 | $ 2,721 | $ 48,866 |
| $ 176,343 | $ 10,094 | $ 166,269 | 8 | $ 6,224 | $ 328 | $ 5,892 |
|  |  |  | 19 | $ 18,709 | $ 898 | $ 18,711 |
| $ 17,634 | $ 883 | $ 16,742 | 1 | $ 1,037 | $ 55 | $ 882 |
| $ 2,075 | $ 140 | $ 1,935 | 4 | $ 4,149 | $ 174 | $ 3,975 |
| $ 149,373 | $ 7,920 | $ 141,453 | 7 | $ 7,261 | $ 385 | $ 6,876 |
| $ 9,336 | $ 495 | $ 8,841 | 34 | $ 35,269 | $ 2,100 | $ 33,790 |
| $ 34,231 | $ 1,815 | $ 32,416 | 42 | $ 43,587 | $ 1,479 | $ 41,467 |
|  |  |  | 230 | $ 238,581 | $ 11,500 | $ 226,054 |
| $ 292,521 | $ 14,100 | $ 278,421 | 19 | $ 19,709 | $ 2,100 | $ 18,284 |
|  |  |  | 14 | $ 14,522 | $ 762 | $ 13,761 |
| $ 18,709 | $ 1,425 | $ 18,284 | 49 | $ 50,828 | $ 2,940 | $ 47,888 |
|  |  |  | 5 | $ 5,187 | $ 250 | $ 4,937 |
| $ 42,530 | $ 2,460 | $ 40,070 | 1 | $ 1,037 | $ 50 | $ 987 |
|  |  |  | 855 | $ 990,631 | $ 57,300 | $ 932,823 |
| $ 2,075 | $ 100 | $ 1,885 | 8 | $ 8,288 | $ 480 | $ 7,818 |
| $ 1,238,474 | $ 71,520 | $ 1,164,954 | 2 | $ 2,076 | $ 108 | $ 1,987 |
| $ 10,373 | $ 800 | $ 9,773 | -1 | $ (1,037) | $ (90) | $ (947) |
|  |  |  | 1 | $ 1,037 | $ 54 | $ 983 |
| $ (1,037) | $ (90) | $ (947) | 173 | $ 179,455 | $ 10,876 | $ 168,576 |
|  |  |  | -5 | $ (5,187) | $ (325) | $ (4,662) |
| $ 136,825 | $ 8,300 | $ 128,625 | 1,255 | $ 1,301,824 | $ 66,284 | $ 1,235,560 |
| $ 1,271,742 | $ 84,733 | $ 1,207,009 | 78 | $ 78,836 | $ 3,011 | $ 75,824 |
| $ 103,731 | $ 3,962 | $ 99,769 |  |  |  |  |
| $ 3,513,369 | $ 188,988 | $ 3,324,371 | 3,045 | $ 3,158,809 | $ 171,374 | $ 2,988,015 |

HIGHLY CONFIDENTIAL

BMS/AWP/000057015

# EXHIBIT 33

## Government FSS-Ifex/Mesnex

| NDC | Product | Strength | 2002 FSS Sales | 2002 Revised FSS Sales Assuming Consorta Requested Discounts | Difference |
|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 370,027 | $ 310,068 | $ 59,959 |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | $ 264,605 | $ 238,032 | $ 26,573 |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 382,428 | $ 347,171 | $ 35,257 |
| 0015-3556-05 | Ifex | 1gm | $ 3,377 | $ 2,581 | $ 796 |
| 0015-0557-41 | Ifex | 3gm | $ 8,629 | $ 8,586 | $ 43 |
| 0015-3563-02 | Mesnex | 1x1gm | $ 218,483 | $ 191,... | |
| 0015-3563-03 | Mesnex | 10x1gm | $ 208,963 | $ 17... | |
| | | | $ 1,456,514 | $ 1,28... | |

> Using 2002 units, this would be the value we would lose in FSS sales based on the Consorta revised discounts.

## Consorta-Ifex/Mesnex

| NDC | Product | Strength | Consorta Sales - Net Price based on revised discounts | Consorta Sales - BMS counterproposal | Difference |
|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 329,904 | $ 483,480 | $ (153,576) |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | $ 219,936 | $ 322,320 | $ (102,384) |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 589,431 | $ 863,821 | $ (274,390) |
| 0015-0556-05 | Ifex | 1gm | $ - | $ - | No units were provided for Ifex |
| 0015-0557-41 | Ifex | 3gm | $ - | $ - | 1gm/3gm. |
| 0015-3563-02 | Mesnex | 1x1gm | $ 8,516 | | |
| 0015-3563-03 | Mesnex | 10x1gm | $ 22,094 | | |
| | | | $ 1,169,880 | $ 1,70... | |

> 1) If we agreed to the Consorta revised discounts, this is the value we would be losing on Consorta's Ifex/Mesnex sales.

lighly Confidential

BMS/AWP/01124168

| Consortia Sales - Current Proposal vs. Revised Proposal | | | | | |
|---|---|---|---|---|---|
| | Consortia Current Proposal | % of Sales | Consortia Revised Proposal | % of Sales | Difference |
| Total BMS Sales | $ 14,533,208 | 100% | $ 13,993,440 | 100% | $ 539,769 |
| Paraplatin | $ 12,278,120 | 84% | $ 12,278,120 | 88% | $ - |
| Taxol | $ 238,087 | 2% | $ 238,087 | 2% | $ - |
| Rev/Mesnex | $ 1,709,649 | 12% | $ 1,169,880 | 8% | $ 539,769 |
| Other | $ 307,352 | 2% | $ 307,352 | 2% | $ - |

lighly Confidential

BMS/AWP/01124169

# FSS - IFEX/MESNEX

## CURRENT PRICING WITH 2002 UNITS AND SALES

| NDC | Product | Strength | Current WLP | Discount off WLP | Current FSS Pricing | 2002 FSS Units |
|---|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 2,258.32 | 39% | $ 1,366.80 | 297 |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | $ 934.60 | 27% | $ 682.82 | 513 |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 1,354.92 | 27% | $ 992.44 | 503 |
| 0015-0356-05 | Ifex | 1gm | $ 135.87 | 63% | $ 50.25 | 56 |
| 0015-0357-41 | Ifex | 3gm | $ 407.61 | 65% | $ 140.70 | 53 |
| 0015-3563-02 | Mesnex | 1x1gm | $ 175.41 | 31% | $ 120.60 | 2471 |
| 0015-3563-03 | Mesnex | 10x1gm | $ 1,754.10 | 52% | $ 835.51 | 238 |

## REVISED PRICING AND REVISED 2002 SALES WITH 2002 UNITS

| NDC | Product | Strength | Current WLP | Consorta - Requested Discounts off WLP | Revised FSS Pricing Assuming Consorta Requested Discounts | 2002 FSS Units |
|---|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 2,258.32 | 54% | $ 1,044.00 | 297 |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | $ 934.60 | 50% | $ 464.00 | 513 |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 1,354.92 | 49% | $ 690.20 | 503 |
| 0015-0356-05 | Ifex | 1gm | $ 135.87 | 66% | $ 46.10 | 56 |
| 0015-0357-41 | Ifex | 3gm | $ 407.61 | 60% | $ 162.00 | 53 |
| 0015-3563-02 | Mesnex | 1x1gm | $ 175.41 | 54% | $ 80.34 | 2471 |
| 0015-3563-03 | Mesnex | 10x1gm | $ 1,754.10 | 58% | $ 736.45 | 238 |

DISCOUNT COMPARISON - CURRENT FSS VS. CONSORTA DISCOUNTS

Highly Confidential

BMS/AWP/01124170

| NDC | Product | Strength | Current FSS - Discount off WLP | Consorta - Requested Discounts off WLP | Difference |
|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | 39% | 53% | -14% |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | 27% | 50% | -23% |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | 27% | 49% | -23% |
| 0015-0556-05 | Ifex | 1gm | 62% | 66% | -3% |
| 0015-0557-41 | Ifex | 3gm | 65% | 60% | 5.2% |
| 0015-3563-02 | Mesnex | 1x1gm | 31% | 54% | -23% |
| 0015-3563-03 | Mesnex | 10x1gm | 52% | 58% | -6% |

**SALES COMPARISON - 2002 FSS VS. REVISED FSS SALES W/CONSORTIA DISCOUNTS**

| NDC | Product | Strength | 2002 FSS Sales | 2002 Revised FSS Sales Assuming Consorta Requested Discounts | Difference |
|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 370,027 | $ 310,068 | 59,959 |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | $ 264,605 | $ 238,032 | 26,573 |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 382,428 | $ 347,171 | 35,257 |
| 0015-0556-05 | Ifex | 1gm | $ 3,377 | $ 2,581 | 796 |
| 0015-0557-41 | Ifex | 3gm | $ 8,629 | $ 8,586 | 43 |
| 0015-3563-02 | Mesnex | 1x1gm | $ 218,485 | $ 198,520 | 19,965 |
| 0015-3563-03 | Mesnex | 10x1gm | $ 208,963 | $ 175,275 | 33,688 |
| | | | $ 1,455,514 | $ 1,280,233 | 176,281 |

ighly Confidential

BMS/AWP/01124171

| 2002 Revised FSS Sales Assuming Consortia Requested Discounts |
| --- |
| $ 310,068 |
| $ 238,032 |
| $ 347,171 |
| $ 2,581 |
| $ 8,586 |
| $ 198,520 |
| $ 175,275 |
| $ 1,280,233 |

| 2002 FSS Sales |
| --- |
| $ 370,027 |
| $ 264,605 |
| $ 382,428 |
| $ 3,377 |
| $ 8,629 |
| $ 218,485 |
| $ 208,963 |
| $ 1,456,514 |

Highly Confidential

ORIGINAL PROPOSAL/PRICING W/2002 UNITS AND SA

| NDC | Product | Strength | Current WLP | Discount off WLP | Consorta - Original Pricing Proposal |
|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 2,258.32 | 20% | $ 1,800.00 |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/5x1gm | $ 934.00 | 14% | $ 800.00 |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 1,354.92 | 12% | $ 1,190.00 |
| 0015-0556-05 | Ifex | 1gm | $ 135.87 | 3% | $ 59.10 |
| 0015-0557-41 | Ifex | 3gm | $ 407.61 | 30% | $ 162.00 |
| 0015-3563-02 | Mesnex | 1x1gm | $ 175.41 | 30% | $ 162.00 |
| 0015-3563-03 | Mesnex | 10x1gm | $ 1,754.10 | 35% | $ 1,133.00 |

BMS COUNTERP

| NDC | Product | Strength | Consorta - Original Pricing Proposal | Consorta Revised Discounts | Consorta Net Price based on revised discounts |
|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 1,800.00 | 42% | $ 1,044.00 |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/5x1gm | $ 800.00 | 42% | $ 464.00 |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 1,190.00 | 42% | $ 690.20 |
| 0015-0556-05 | Ifex | 1gm | $ 59.10 | 22% | $ 46.10 |
| 0015-0557-41 | Ifex | 3gm | $ 162.00 | 0% | $ 162.00 |
| 0015-3563-02 | Mesnex | 1x1gm | $ 123.60 | 35% | $ 80.34 |
| 0015-3563-03 | Mesnex | 10x1gm | $ 1,133.00 | 35% | $ 736.45 |

lighly Confidential

BMS/AWP/01124173

**DISCOUNT AND SALES COMPARIS-**

| NDC | Product | Strength | Consorta Revised Discounts | BMS Counterproposal - Discounts | Difference |
|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | 42% | 15% | 27% |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | 42% | 15% | 27% |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | 42% | 15% | 27% |
| 0015-0556-05 | Ifex | 1gm | 22% | 0% | 22% |
| 0015-0557-41 | Ifex | 3gm | 0% | 2% | -2% |
| 0015-3561-02 | Mesnex | 1x1gm | 35% | 15% | 20% |
| 0015-3563-03 | Mesnex | 10x1gm | 35% | 15% | 20% |

ighly Confidential

BMS/AWP/01124174

## CONSORTA - IFEX/MESNEX

| LES | Consorta 2002 Units | Consorta Sales |
|---|---|---|
| | 316 | $ 568,800 |
| | 474 | $ 379,200 |
| | 854 | $ 1,016,260 |
| | 0 | $ |
| | 0 | $ |
| | 106 | $ |
| | 30 | $ |

No units for Ifex 1gm/3gm were provided by customer.

## PROPOSAL W/2002 UNITS AND SALES

| BMS Counterproposal - Discounts | BMS Counterproposal - Price | Consorta 2002 Units | Consorta Sales - BMS counterproposal | Consorta Sales - Net Price based on revised discounts |
|---|---|---|---|---|
| 15% | $ 1,530.00 | 316 | $ 483,480 | $ 329,904 |
| 15% | $ 680.00 | 474 | $ 322,320 | $ 219,936 |
| 15% | $ 1,011.50 | 854 | $ 863,821 | $ 589,431 |
| 0% | $ 59.10 | 0 | $ - | $ |
| 2% | $ 159.57 | 0 | $ - | $ |
| 15% | $ 105.06 | 106 | $ 11,136 | $ 8,516 |
| 15% | $ 963.05 | 30 | $ 28,892 | $ 22,094 |
| | | | $ 1,709,649 | $ 1,169,880 |

Highly Confidential

| ON | | Consorta Sales - Net Price based on revised discounts | | Consorta Sales - BMS counterproposal | | Difference | |
|----|---|---|---|---|---|---|---|
| | $ | 329,904 | $ | 483,480 | $ | (153,576) |
| | $ | 219,936 | $ | 322,320 | $ | (102,384) |
| | $ | 589,431 | $ | 863,821 | $ | (274,390) |
| | $ | - | $ | - | $ | - |
| | $ | 8,516 | $ | 11,136 | $ | (2,620) |
| | $ | 22,094 | $ | 28,892 | $ | (6,798) |
| | $ | 1,169,880 | $ | 1,709,649 | $ | (539,769) |

Highly Confidential

BMS/AWP/01124176

| List # | NDC # | Product / Size |
|---|---|---|
| 301097 | 0015-3010-20 | BLENOXANE INJ 15 15 UN |
| 306301 | 0015-3063-01 | BLENOXANE INJ 30 30 UN |
| 054741 | 0015-0547-41 | CYTOXAN LYOPH 50 VL (500MG) |
| 054941 | 0015-0549-41 | CYTOXAN LYOPHILI VL (2.0G/VIAL) |
| 054841 | 0015-0548-41 | CYTOXAN LYOPHILI VL (1.0G/VIAL) |
| 054641 | 0015-0546-41 | CYTOXAN LYOPHILI VL (200MG) |
| 053941 | | CYTOXAN LYOPHILI VL |
| 050401 | 0015-0504-01 | CYTOXAN TABS 25MG |
| 050301 | 0015-0503-01 | CYTOXAN TABS 50MG |
| 340420 | 0015-3404-20 | ETOPOPHOS 100MG VIAL |
| 083050 | 0005-0830-50 | HYDREA, CAPS 500M 100 |
| ***355427 | ***0015-3554-27 | IFEX 10X1GM/MESNEX 10X1GM VL |
| ***356626 | ***0015-3556-26 | IFEX 5X1GM/MESNEX 3X1GM VL |
| ***356415 | ***0015-3564-15 | IFEX MESNEX (3G IFEX/1G MES) |
| ***0556-05 | ***0015-0556-05 | IFEX 1 G |
| ***0557-01 | ***0015-0557-41 | IFEX 3 G |
| 308060 | 0015-3080-60 | LYSODREN TABLETS 500MG |
| 050802 | 0015-0508-42 | MEGACE O.S. 40MG/ML |
| 059608 | | MEGACE TAB 40MG  250 |
| 059609 | | MEGACE TAB 40MG  500 |
| 059501 | | MEGACE TABS 20MG 100 |
| 059041 | | MEGACE TABS 40MG 100 |
| 356302 | ***0015-3563-02 | MESNEX 1GM MULTIDOSE VIAL |
| 356303 | ***0015-3563-03 | MESNEX MULTIDOSE 1G VL |
| 305997 | 0015-3059-20 | MUTAMYCIN 40MG  VIAL |
| 300197 | 0015-3001-20 | MUTAMYCIN FOR IN 1 VL |
| 300220 | 0015-3002-20 | MUTAMYCIN FOR IN VIAL |
| 321430 | 0015-3214-30 | PARAPLATIN 1X150 20ML* |
| 321530 | 0015-3215-30 | PARAPLATIN 1X450 100ML* |
| 321330 | 0015-3213-30 | PARAPLATIN 50MG VIAL* |
| 322197 | 0015-3221-22 | PLATINOL AQ INJ VIAL |
| 322097 | 0015-3220-22 | PLATINOL AQ INJ VIAL |
| 333597 | | RUBEX 100 MG LYO 100ML |
| 335297 | 0015-3352-22 | RUBEX 50MG LYOPH 50ML |
| ***347630 | ***0015-3476-30 | TAXOL 100MG INJ  16.7M |
| ***347627 | | TAXOL 100MG SEM-100MG |
| ***347911 | ***0015-3479-11 | TAXOL 300MG/50ML 300MG |
| ***347530 | ***0015-3475-30 | TAXOL 30MG INJ M 1X5ML |

Conecta_Oncology_Pricing_Sales_0021203.xls

lighly Confidential

Consorta_Oncology_Pricing_Sales_0021203.xls

| | | TAXOL 30MG SEM-S 1X5ML |
|---|---|---|
| ****347527 | 0015-3091-45 | VEPESID 50MG CAPSULES |
| 309145 | 0015-3062-20 | VEPESID 1GM/50ML VIAL |
| 306220 | 0015-3061-20 | VEPESID 500MG   VIAL |
| 306120 | 0015-3095-20 | VEPESID INJ 100M VIAL |
| 309595 | 0015-3084-20 | VEPESID INJ 150M 7.5ML |
| 308420 | | |

*Applies to Paraplatin only:
-Annual Growth Rebate on milligram volume as follows.
-105% - .75% Rebate
-110% - 1.5% Rebate
** 2003 Sales = 2002 units x 2003 price
*** Price Match
^1.5% Off Invoice Discount (No Administrative Fee on Paraplatin)

**Highly Confidential**

Consorta, Inc. -- Current Proposal

| Eff Date | Current WLP | Owen Contract | Premier January 2003 Offer | Consorta March 2003 Offer | ^ Consorta January 2003 Offer (1.5% off WLP) PARAPLATIN |
|---|---|---|---|---|---|
| 07/01/2003 | $ 243.68 | $ 70.00 | $ 70.00 | $ 68.00 | |
| 07/01/2003 | $ 492.36 | $ 140.06 | $ 140.00 | $ 135.00 | |
| 07/01/2003 | $ 20.57 | $ 8.90 | $ 7.75 | $ 7.50 | |
| 07/01/2003 | $ 89.91 | $ 31.00 | $ 31.00 | $ 29.00 | |
| 07/01/2003 | $ 41.14 | $ 11.25 | $ 15.50 | $ 14.50 | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | $ 188.17 | $ 162.00 | $ 188.17 | $ 188.17 | |
| 07/01/2003 | $ 345.33 | $ 300.00 | $ 345.33 | $ 345.33 | |
| 07/01/2003 | $ 106.26 | LIST | $ 90.00 | $ 92.70 | |
| 07/01/2003 | $ 113.54 | $ 25.00 | $ 30.00 | $ 27.00 | |
| 07/01/2003 | $ 2,258.32 | LIST | $ 1,800.00 | $ 1,530.00 | |
| 07/01/2003 | $ 934.60 | LIST | $ 800.00 | $ 680.00 | |
| 07/01/2003 | $ 1,354.92 | LIST | $ 1,190.00 | $ 1,011.50 | |
| 07/01/2003 | $ 135.87 | LIST | $ 60.00 | $ 53.00 | |
| 07/01/2003 | $ 407.61 | LIST | $ 162.00 | $ 145.00 | |
| 07/01/2003 | $ 295.14 | LIST | LIST | LIST | |
| 07/01/2003 | $ 193.27 | $ 93.27 | $ 96.00 | $ 90.00 | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | $ 175.41 | LIST | | $ 105.06 | |
| 07/01/2003 | $ 1,754.10 | LIST | $ 1,100.00 | $ 963.05 | |
| 07/01/2003 | $ 792.07 | $ 187.20 | $ 165.00 | $ 154.00 | |
| 07/01/2003 | $ 107.29 | $ 31.20 | $ 28.50 | $ 27.00 | |
| 07/01/2003 | $ 362.33 | $ 93.60 | $ 85.00 | $ 77.00 | |
| 07/01/2003 | $ 375.75 | LIST | $ 371.05 | | |
| 07/01/2003 | $ 1,127.27 | LIST | $ 1,113.18 | $ | 370.11 |
| 07/01/2003 | $ 125.26 | LIST | $ 123.69 | $ | 1,110.36 |
| 07/01/2003 | $ 399.93 | $ 70.00 | $ 347.24 | $ 357.66 | 123.38 |
| 07/01/2003 | $ 199.98 | $ 35.00 | $ 173.63 | $ 178.84 | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 Discontinued | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | $ 487.01 | LIST | $ 108.33 | $ 87.44 | |
| 07/01/2003 | $ 1,461.00 | LIST | $ 325.00 | $ 262.30 | |
| 07/01/2003 | $ 146.10 | LIST | $ 0 | $ 26.23 | |

Consorta/Premier Drug Sales_002898.01

BMS/AWP/01124179

| | | | LIST | | LIST | | LIST |
|---|---|---|---|---|---|---|---|
| 07/01/2003 | | | | | | | |
| 07/01/2003 | $ | 1,020.36 | | | | | |
| 07/01/2003 | $ | 1,037.31 | | | | | |
| 07/01/2003 | $ | 532.30 | $ 54.41 | $ 60.00 | 60.00 | | |
| 07/01/2003 | $ | 109.19 | $ 28.22 | $ 30.00 | 30.00 | | |
| 07/01/2003 | $ | 163.79 | $ 6.00 | $ 6.00 | 6.00 | | |
| 07/01/2003 | $ | | $ 9.04 | $ 9.00 | 9.27 | | |

Prices adjusted from original proposal

Cozaeta_Oncology_Pricing_Sales_00212003.xls

lighly Confidential

BMS/AWP/01124180

Consorta_Oncology_Pricing_Sales_0021203.xls

| Consorta 2002 Units | Consorta 2003 Contract Sales ** | Discount off WLP |
|---|---|---|
| 180 $ | 12,240 | 72% |
| 22 $ | 2,970 | 72% |
| 538 $ | 4,035 | 64% |
| 230 $ | 6,670 | 65% |
| 1,310 $ | 18,995 | 65% |
|  |  |  |
| 20 $ | 3,763 | 0% |
| 48 $ | 16,576 | 0% |
| 124 $ | 11,495 |  |
| 52 $ | 1,404 | 76% |
| 316 $ | 483,480 | 32% |
| 474 $ | 322,320 | 27% |
| 854 $ | 863,821 | 25% |
|  |  |  |
| 992 $ | 89,280 | 32% |
|  |  |  |
| 106 $ | 11,136 |  |
| 30 $ | 28,892 |  |
| 20 $ | 3,080 | 79% |
| 188 $ | 5,076 | 75% |
| 116 $ | 8,932 | 79% |
| 8,936 $ | 3,307,336 | 2% |
| 7,292 $ | 8,096,752 | 2% |
| 7,084 $ | 874,032 | 2% |
| 90 $ | 25,036 | 11% |
| 70 $ | 16,096 | 11% |
|  |  |  |
| 944 $ | 82,543 | 82% |
| 548 $ | 143,740 | 82% |
| 450 $ | 11,804 | 82% |

lighly Confidential

Consorta_Oncology_Pricing_Slides_0021203.xls

| | | | |
|---|---|---|---|
| 66 | $ | 67,344 | 94% |
| 4 | $ | 240 | 94% |
| 58 | $ | 1,740 | 94% |
| 1,912 | $ | 11,472 | 95% |
| 98 | $ | 908 | 94% |
| 33,172 | $ | 14,533,208 | |

Contents_Oncology_Pricing_Sales_0021203.xls

| List # | NDC # | Product / Size |
|---|---|---|
| 301097 | 0015-3010-20 | BLENOXANE INJ 15 15 UN |
| 306301 | 0015-3063-01 | BLENOXANE INJ 30 30 UN |
| 034741 | 0015-3047-41 | CYTOXAN LYOPH 50 VL (500MG) |
| 054941 | 0015-3049-41 | CYTOXAN LYOPHLI VL (2.0G/VAL) |
| 054841 | 0015-0548-41 | CYTOXAN LYOPHLI VL (1.0G/VIAL) |
| 054641 | 0015-0546-41 | CYTOXAN LYOPHILI VL (200MG) |
| 053941 |  | CYTOXAN LYOPHLI VL |
| 050401 | 0015-0504-01 | CYTOXAN TABS 25MG |
| 050301 | 0015-0503-01 | CYTOXAN TABS 50MG |
| 340420 | 0015-3404-20 | ETOPOPHOS 100MG VIAL |
| 083050 | 0003-0830-50 | HYDREA CAPS 500M 100 |
| ***355427 | ***0015-3354-27 | IFEX 10X1GM/MESNEX 10X1GM VL |
| ***355626 | ***0015-3356-26 | IFEX 5X1GM/MESNEX 3X1GM VL |
| ***356415 | ***0015-3564-15 | IFEX/MESNEX (3G IFEX/1G MES) |
| ***0556-05 | ***0015-0556-05 | IFEX 1 G |
| ***0557-01 | ***0015-0557-41 | IFEX 3G |
| 308060 | 0015-3080-60 | LYSODREN TABLETS 500MG |
| 050802 | 0015-0508-42 | MEGACE O.S. 40MG/ML |
| 059608 |  | MEGACE TAB 40MG 250 |
| 059609 |  | MEGACE TAB 40MG 500 |
| 059501 |  | MEGACE TABS 20MG 100 |
| 059641 |  | MEGACE TABS 40MG 100 |
| 356302 | ***0015-3563-02 | MESNEX 1GM MULTIDOSE VIAL |
| 356303 | ***0015-3563-03 | MESNEX 1GM MULTIDOSE 1G VL |
| 305997 | 0015-3059-20 | MUTAMYCIN 40MG VIAL |
| 300197 | 0015-3001-20 | MUTAMYCIN FOR IN 1 VL |
| 300220 | 0015-2002-20 | MUTAMYCIN FOR IN VIAL |
| 321430 | 0015-3214-30 | PARAPLATIN 1X150 20ML* |
| 321530 | 0015-3215-30 | PARAPLATIN 1X450 100ML* |
| 321330 | 0015-3213-30 | PARAPLATIN 50MG VIAL* |
| 322197 | 0015-3221-22 | PLATINOL AQ INJ VIAL |
| 322097 | 0015-3220-22 | PLATINOL AQ INJ VIAL |
| 335397 |  | PLATINOL AQ INJ 100ML |
| 135297 | 0015-3152-22 | RUBEX 50MG LYOPH 50ML |
| ***347630 | 0015-3476-30 | RUBEX 100 MG LYO 100ML |
| ***347627 | ***0015-3476-30 | TAXOL 100MG INJ 16.7M |
| ***347911 | ***0015-3479-11 | TAXOL 100MG SEM-100MG |
| ***347530 | ***0015-3475-30 | TAXOL 300MG/50ML 300MG |
|  | ***0015-3475-30 | TAXOL 30MG INJ M 1X5ML |

ighly Confidential

BMS/AWP/01124183

| | | TAXOL 30MG SEM-S 1X5ML |
|---|---|---|
| ***347527 | | |
| 309145 | 0015-3091-45 | VEPESID 50MG CAPSULES |
| 306220 | 0015-3062-20 | VEPESID 1GM/50ML VIAL |
| 306120 | 0015-3061-20 | VEPESID 500MG   VIAL |
| 309595 | 0015-3095-20 | VEPESID INJ 100M VIAL |
| 308420 | 0015-3084-20 | VEPESID INJ 150M 7.5ML |

*Applies to Paraplatin only:
-Annual Growth Rebate on milligram volume as follows.
-105% - .75% Rebate
-110% - 1.5% Rebate
** 2003 Sales = 2002 units x 2003 price
*** Price Match
^1.5% Off Invoice Discount (No Administrative Fee on Paraplatin)

Coators_Oncology_Pricing_Sales_00212003.xls

Highly Confidential

BMS/AWP/01124184

Consorta, Inc. - Revised Proposal

| Eff Date | Current WLP | Owen Contract | Premier January 2003 Offer | Consorta March 2003 Offer | ^ Consorta January 2003 Offer (1.5% off WLP) PARAPLATIN |
|---|---|---|---|---|---|
| 07/01/2003 | $ 243.68 | $ 70.00 | $ 70.00 | $ 68.00 | |
| 07/01/2003 | $ 487.36 | $ 140.00 | $ 140.00 | 135.00 | |
| 07/01/2003 | $ 20.57 | $ 8.90 | $ 7.75 | 7.50 | |
| 07/01/2003 | $ 82.31 | $ 31.00 | $ 31.00 | 29.00 | |
| 07/01/2003 | $ 41.14 | $ 11.25 | $ 15.50 | 14.50 | |
| 07/01/2003 | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | $ 188.17 | $ 162.00 | $ 188.17 | 188.17 | |
| 07/01/2003 | $ 345.33 | $ 300.00 | $ 345.33 | 345.33 | |
| 07/01/2003 | $ 106.26 | . | $ 90.00 | 92.70 | |
| 07/01/2003 | $ 113.54 | $ 25.00 | $ 30.00 | 27.00 | |
| 07/01/2003 | $ 2,258.32 | LIST | $ 1,800.00 | 1,044.00 | |
| 07/01/2003 | $ 934.60 | LIST | $ 800.00 | 464.00 | |
| 07/01/2003 | $ 1,354.92 | LIST | $ 1,190.00 | 690.20 | |
| 07/01/2003 | $ 135.87 | LIST | $ 60.00 | 46.10 | |
| 07/01/2003 | $ 407.61 | LIST | $ 162.00 | 162.00 | |
| 07/01/2003 | $ 295.14 | LIST | LIST | | |
| 07/01/2003 | $ 133.27 | 93.27 | $ 96.00 | 90.00 | |
| 07/01/2003 | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | $ 175.41 | LIST | $ 120.00 | 80.34 | |
| 07/01/2003 | $ 1,754.10 | LIST | $ 1,100.00 | 736.45 | |
| 07/01/2003 | $ 732.07 | $ 187.20 | $ 165.00 | 154.00 | |
| 07/01/2003 | $ 107.29 | $ 31.20 | $ 28.50 | 27.00 | |
| 07/01/2003 | $ 362.33 | $ 93.60 | $ 85.00 | 77.00 | |
| 07/01/2003 | $ 375.75 | LIST | $ 371.05 | $ | 370.11 |
| 07/01/2003 | $ 1,127.27 | LIST | $ 1,113.18 | $ | 1,110.36 |
| 07/01/2003 | $ 125.26 | LIST | $ 123.69 | $ | 123.38 |
| 07/01/2003 | $ 399.93 | $ 70.00 | $ 347.24 | 357.66 | |
| 07/01/2003 | $ 199.98 | $ 35.00 | $ 173.63 | 178.84 | |
| 07/01/2003 | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | Discontinued | Discontinued | Discontinued | Discontinued | |
| 07/01/2003 | $ 487.01 | | $ 108.33 | 87.44 | |
| 07/01/2003 | $ 1,461.00 | | $ 325.00 | 262.30 | |
| 07/01/2003 | $ 146.10 | | $ 0 | 26.23 | |

Consorta_Drug_Sales_002897901

Concerta_Oncology_Pricing_Sales_0021203.xls

Prices adjusted from original proposal

| Date | | LIST | LIST | LIST |
|---|---|---|---|---|
| 07/01/2003 | | | | |
| 07/01/2003 | $ 1,020.36 | $ 54.41 | $ 60.00 | 60.00 |
| 07/01/2003 | $ 1,037.31 | $ 28.22 | $ 30.00 | 30.00 |
| 07/01/2003 | $ 532.30 | $ 6.00 | $ 6.00 | 6.00 |
| 07/01/2003 | $ 109.19 | $ 9.04 | $ 9.00 | 9.27 |
| 07/01/2003 | $ 163.79 | | | |

Highly Confidential

BMS/AWP/01124186

Consorta_Oncology_Pricing_Sales_0021203.xls

| Consorta 2002 Units | | Consorta 2003 Contract Sales ** | Discount off WLP |
|---|---|---|---|
| 180 | $ | 12,240 | 72% |
| 22 | $ | 2,970 | 72% |
| 538 | $ | 4,035 | 64% |
| 230 | $ | 6,670 | 63% |
| 1,310 | $ | 18,995 | 65% |
| 20 | $ | 3,763 | 0% |
| 48 | $ | 16,576 | 0% |
| 124 | $ | 11,495 | |
| 52 | $ | 1,404 | 76% |
| 316 | $ | 329,904 | 54% |
| 474 | $ | 219,936 | 50% |
| 854 | $ | 589,431 | 49% |
| 992 | $ | 89,280 | 32% |
| 106 | $ | 8,516 | |
| 30 | $ | 22,094 | |
| 20 | $ | 3,080 | 79% |
| 188 | $ | 5,076 | 75% |
| 116 | $ | 8,932 | 79% |
| 8,936 | $ | 3,307,336 | 2% |
| 7,292 | $ | 8,096,752 | 2% |
| 7,084 | $ | 874,032 | 2% |
| 90 | $ | 25,036 | 11% |
| 70 | $ | 16,096 | 11% |
| 944 | $ | 82,543 | 82% |
| 548 | $ | 143,740 | 82% |
| 450 | $ | 11,804 | 82% |

Highly Confidential

BMS/AWP/01124187

Coscotia_Oncology_Pricing_Sales_0021203.xls

| | | | |
|---|---|---|---|
| 66 | $ | 67,344 | 94% |
| 4 | $ | 240 | 94% |
| 58 | $ | 1,740 | 94% |
| 1,912 | $ | 11,472 | 95% |
| 98 | $ | 908 | 94% |
| 33,172 | $ | 13,993,440 | |

lighly Confidential

Ifex/Mesnex

| NDC | Product | Strength | Current WLP | FSS | Discount off WLP | PBS | Discount off WLP | Consorta – Original Pricing Proposal |
|---|---|---|---|---|---|---|---|---|
| 0015-3554-27 | Ifex/Mesnex | 10x1gm/10x1gm | $ 2,258.32 | $ 1,366.80 | 39.5% | $ 607.23 | 73% | $ 1,800.00 |
| 0015-3556-26 | Ifex/Mesnex | 5x1gm/3x1gm | $ 934.60 | $ 682.82 | 26.9% | $ 464.49 | 50% | $ 800.00 |
| 0015-3564-15 | Ifex/Mesnex | 2x3gm/6x1gm | $ 1,354.92 | $ 992.44 | 26.8% | $ 756.74 | 44% | $ 1,190.00 |
| 0015-0556-05 | Ifex | 1gm | $ 135.87 | $ 50.25 | 63.0% | $ 46.18 | 66% | $ 59.10 |
| 0015-0557-41 | Ifex | 3gm | $ 407.61 | $ 140.70 | 65.5% | $ 85.82 | 79% | $ 162.00 |
| 0015-3563-02 | Mesnex | 1x1gm | $ 175.41 | $ 120.60 | 31.2% | $ 60.09 | 66% | $ 123.60 |
| 0015-3563-03 | Mesnex | 10x1gm | $ 1,754.10 | $ 835.51 | 52.4% | $ 600.90 | 66% | $ 1,133.00 |

BMS/AWP/01124189

| Consorta - Requested Discounts | Consorta - Current Pricing Proposal | Discount off WLP | Current Proposal Discounts vs. FSS | Consorta Requested Discounts vs. FSS |
|---|---|---|---|---|
| 42% | $ 1,550.00 | 32.3% | 7.2% | -3% |
| 42% | $ 680.00 | 27.2% | -0.3% | -15% |
| 42% | $ 1,011.50 | 25.3% | 1.4% | -15% |
| 22% | $ 59.10 | 56.5% | 6.5% | 41% |
| 0% | $ 159.57 | 60.9% | 4.6% | 65% |
| 35% | $ 105.06 | 40.1% | -8.9% | -4% |
| 35% | $ 963.05 | 45.1% | 7.3% | 17% |

Highly Confidential

BMS/AWP/01124190

| Cust ID | Cost Name* | Product |
|---|---|---|
| 51667700010 | V A MEDICAL CENTER | IFEX - SA |
| 51667700010 | V A MEDICAL CENTER | IFEX - SA |
| 51667700010 | V A MEDICAL CENTER | IFEX COMBO |
| 51667700010 | V A MEDICAL CENTER | IFEX COMBO |
| 51667700010 | V A MEDICAL CENTER | IFEX COMBO |
| 51667700010 | V A MEDICAL CENTER | MESNEX(VIALS) |
| 51667700010 | V A MEDICAL CENTER | MESNEX(VIALS) |

*Billing category 55 except customer category 39

Highly Confidential

| Product Description | List # | 2002 Units | | 2002 Sales |
|---|---|---|---|---|
| IFEX 1G 1X1 VIAL | 055605 | 56 | $ | 3,377 |
| IFEX 3GM | 055701 | 53 | $ | 8,629 |
| IFEX 10X1GM/MESNEX 10X1GM VL | 355427 | 297 | $ | 370,027 |
| IFEX 5X1GM/MESNEX 3X1GM VL | 355626 | 513 | $ | 264,605 |
| IFEX MESNEX (3G IFEX/1G MES) | 356415 | 503 | $ | 382,428 |
| MESNEX 1GM MULTIDOSE VIAL | 356302 | 2471 | $ | 218,485 |
| MESNEX MULTIDOSE 1G VL | 356303 | 238 | $ | 208,963 |
| | | | $ | 1,456,515 |

BMS/AWP/01124192