# EXHIBIT 34

Consorta, Inc.

| List # | Product / Size | Eff Date | Current WLP | Owen January 2003 Offer |
|---|---|---|---|---|
| 301097 | BLENOXANE INJ 15 15 UN | 07/01/2003 | $ 243.68 | $ 70.00 |
| 306501 | BLENOXANE INJ 30 30 UN | 07/01/2003 | $ 487.36 | 140.00 |
| 054741 | CYTOXAN LYOPH 50 VL (500MG) | 07/01/2003 | $ 20.57 | 7.75 |
| 054941 | CYTOXAN LYOPHLI VL (2.0GVIAL) | 07/01/2003 | $ 82.31 | 31.00 |
| 054641 | CYTOXAN LYOPHLI VL (1.0GVIAL) | 07/01/2003 | $ 41.14 | 15.50 |
| 053941 | CYTOXAN LYOPHLI VL (200MG) | 07/01/2003 | $ 9.80 | Discontinued |
| 053941 | CYTOXAN LYOPHLI VL | 07/01/2003 | Discontinued | Discontinued |
| 055601 | CYTOXAN TABS 25MG | 07/01/03 | $ 188.17 | 162.00 |
| 058301 | CYTOXAN TABS 50MG | 07/01/03 | $ 345.33 | 300.00 |
| 340020 | ETOPOPHOS 100MG VIAL | 07/01/03 | $ 99.11 | 99.31 |
| 083050 | HYDREA CAPS 500MG 100 | 07/01/03 | $ 113.54 | 25.00 |
| ***355427 | MEGACE O.S. 40MG/ML | 07/01/03 | $ 133.27 | 97.27 |
| ***355626 | IFEX 10X1GM/MESNEX 10X1GM VL | 07/01/03 | $ 2,258.32 | 1,890.00 |
| ***356415 | IFEX 3X1GM/MESNEX 3X1GM VL | 07/01/03 | $ 934.60 | 840.00 |
| ***356-05 | IFEX/MESNEX (3G IFEX/1G MES) | 07/01/03 | $ 1,314.92 | 1,250.00 |
| ***0557-01 | IFEX 1G | 07/01/03 | $ 135.87 | 63.00 |
| 308060 | IFEX 1G | 07/01/03 | $ 489.21 | 170.00 |
| 058002 | LYSODREN TABLETS 500MG | 07/01/03 | | |
| 059608 | MEGACE O.S. 40MG/ML | 07/01/03 | $ 133.27 | 97.27 |
| 059609 | MEGACE TAB 40MG 250 | 07/01/03 | Discontinued | Discontinued |
| 059501 | MEGACE TAB 40MG 500 | 07/01/03 | Discontinued | Discontinued |
| 059641 | MEGACE TABS 20MG 100 | 07/01/03 | Discontinued | Discontinued |
| 356302 | MEGACE TABS 40MG 100 | 07/01/03 | Discontinued | Discontinued |
| 356303 | MESNEX 1GM MULTIDOSE VIAL | 07/01/03 | $ 175.41 | 126.00 |
| 305997 | MESNEX MULTIDOSE 1G VL | 07/01/03 | $ 1,754.10 | 1,155.00 |
| 300197 | MUTAMYCIN 40MG VIAL | 07/01/03 | $ 732.07 | 187.20 |
| 300220 | MUTAMYCIN FOR IN 1 VL | 07/01/03 | $ 107.29 | 31.20 |
| 321430 | MUTAMYCIN FOR IN VIAL | 07/01/03 | $ 362.33 | 93.60 |
| 321530 | PARAPLATIN 1X150 20ML* | 07/01/03 | $ 375.75 | 371.99 |
| 321310 | PARAPLATIN 1X450 100ML* | 07/01/03 | $ 1,127.27 | 1,116.00 |
| 322197 | PARAPLATIN 50MG VIAL* | 07/01/03 | $ 125.26 | 124.00 |
| 322097 | PLATINOL AQ INJ VIAL | 07/01/03 | $ 399.93 | 70.00 |
| 335397 | PLATINOL AQ INJ VIAL | 07/01/03 | $ 199.98 | 35.00 |
| 335297 | RUBEX 100 MG LYO 100ML | 07/01/03 | Discontinued | Discontinued |
| ***347630 | RUBEX 50MG LYOPH 50ML | 07/01/03 | Discontinued | Discontinued |
| ***347627 | TAXOL 100MG INJ 16.7M | 07/01/03 | $ 487.01 | 120.00 |
| ***347530 | TAXOL 100MG SEM- 100MG | 07/01/03 | $ 487.01 | 120.00 |
| ***347527 | TAXOL 300MG/50ML 300MG | 07/01/03 | $ 1,461.00 | 360.00 |
| 309143 | TAXOL 30MG INJ M.1X5ML | 07/01/03 | $ 146.10 | 36.00 |
| | TAXOL 30MG SEM-S 1X5ML | 07/01/03 | | |
| | VEPESID 50MG CAPSULES | | $ | 953.61 |

Consorta_Oncology_Pricing_Sheet_012203.xls

HIGHLY CONFIDENTIAL

BMS/AWP/000059732

Consorta_Oncology_Pricing_Sales_012203.xls

| | | | | | |
|---|---|---|---|---|---|
| 306220 | VEPESID 1GM/50ML VIAL | 07/01/03 | $ | 1,037.31 | $ | 54.41 |
| 306120 | VEPESID 500MG  VIAL | 07/01/03 | $ | 532.30 | $ | 28.22 |
| 305595 | VEPESID INJ 100M VIAL | 07/01/03 | $ | 109.19 | $ | 6.00 |
| 306420 | VEPESID INJ 150M 7.5ML | 07/01/03 | $ | 163.79 | $ | 9.00 |

**Applies to Paraplatin only:**

-Annual Growth Rebate on milligram volume as follows:

-103% - .75% Rebate

-110% - 1.5% Rebate

** 2003 Sales = 2002 units x 2003 price

*** Price Match

^1.5% Off Invoice Discount or 1.5% Admin Fee

**HIGHLY CONFIDENTIAL**

BMS/AWP/000059733

| | Premier January 2003 Offer | Consorta January 2003 Offer (3% above Premier) | ^ Consorta January 2003 Offer (1.5% off WLP) PARAPLATIN | Consorta 2002 Units | Consorta 2003 Contract Sales ** | Discount off WLP |
|---|---|---|---|---|---|---|
| $ | 70.00 | 72.10 | | 180 | 12,978 | 70% |
| $ | 140.00 | 144.20 | | 22 | 3,172 | 70% |
| $ | 7.75 | 7.98 | | 538 | 4,295 | 61% |
| $ | 31.00 | 31.93 | | 230 | 7,344 | 61% |
| $ | 15.50 | 15.97 | | 1,310 | 20,914 | 61% |
| Discontinued | | | | | | |
| Discontinued | | | | | | |
| $ | 188.17 | 193.82 | | 20 | 3,876 | -3% |
| $ | 345.33 | 355.69 | | 48 | 17,073 | -3% |
| $ | 90.00 | 92.70 | | 124 | 11,495 | -3% |
| $ | 30.00 | 30.90 | | 52 | 1,607 | 73% |
| $ | 1,800.00 | 1,854.00 | | 316 | 585,864 | 73% |
| $ | 800.00 | 824.00 | | 474 | 390,576 | 18% |
| $ | 1,190.00 | 1,225.70 | | 854 | 1,046,748 | 12% |
| $ | 60.00 | 61.80 | | | | 12% |
| $ | 162.00 | 166.86 | | | | 10% |
| $ | 96.00 | 98.88 | | 992 | 98,089 | 26% |
| $ | 120.00 | 123.60 | | 106 | 13,102 | 77% |
| $ | 1,100.00 | 1,133.00 | | 30 | 33,990 | |
| $ | 165.00 | 169.95 | | 20 | 3,399 | 73% |
| $ | 28.50 | 29.36 | | 188 | 5,519 | 73% |
| $ | 85.00 | 87.55 | | 116 | 10,156 | 76% |
| $ | 371.05 | | 370.11 | 8,936 | 3,307,336 | 2% |
| $ | 1,113.18 | | 1,110.36 | 7,292 | 8,096,752 | 2% |
| $ | 23.69 | | 123.38 | 7,084 | 874,032 | 2% |
| $ | 347.24 | 357.66 | | 70 | 25,036 | 2% |
| $ | 173.63 | 178.84 | | 50 | 16,096 | 11% |
| $ | 115.00 | 118.45 | | 944 | 111,817 | 76% |
| $ | 34.50 | 35.54 | | 548 | 194,732 | 76% |
| $ | | 355.35 | | 450 | 15,991 | 76% |
| $ | 953.61 | 982.22 | | 66 | 64,826 | |

Consorta_Oncology_Pricing_Sales_012203.xls

HIGHLY CONFIDENTIAL

BMS/AWP/000059734

Consorta_Oncology_Pricing_Sales_012203.xls



| | | | | |
|---|---|---|---|---|
| $ | 60.00 | $ 61.80 | $ 4 | $ 247 | 94% |
| $ | 30.00 | $ 30.90 | $ 58 | 1,792 | 94% |
| $ | 6.00 | $ 6.18 | $ 1,912 | 11,816 | 94% |
| $ | 9.00 | $ 9.27 | 98 | 908 | 94% |
| | | | 33,172 | 14,591,577 | |

HIGHLY CONFIDENTIAL

BMS/AWP/000059735

Cons

| List # | NDC # | Product / Size | Eff Date | Current WLP |
|---|---|---|---|---|
| 301097 | 0015-3010-20 | BLENOXANE INJ 15 UN | 07/01/2003 | $ 243.68 |
| 306301 | 0015-3063-01 | BLENOXANE INJ 30 30 UN | 07/01/2003 | $ 487.36 |
| 054741 | 0015-0547-41 | CYTOXAN LYOPH 50 VL (500MG) | 07/01/2003 | $ 20.57 |
| 054941 | 0015-0549-41 | CYTOXAN LYOPHLI VL (2.0GR/VIAL) | 07/01/2003 | $ 82.31 |
| 054841 | 0015-0548-41 | CYTOXAN LYOPHLI VL (1.0GR/VIAL) | 07/01/2003 | $ 41.14 |
| 054641 | 0015-0546-41 | CYTOXAN LYOPHILI VL (200MG) | 07/01/2003 | $ 9.80 |
| 053941 | | CYTOXAN LYOPHLI VL | 07/01/2003 | |
| 050401 | 0015-0504-01 | CYTOXAN TABS 25MG | 07/01/2003 | $ 188.17 |
| 050301 | 0015-0503-01 | CYTOXAN TABS 50MG | 07/01/2003 | $ 345.33 |
| 340420 | 0015-3404-20 | ETOPOPHOS 100MG VIAL | 07/01/2003 | $ 99.31 |
| 083050 | 0003-0830-50 | HYDREA CAPS 500M 100 | 07/01/2003 | $ 113.54 |
| ***356427 | ***0015-3564-27 | IFEX 10X1GM/MESNEX 10X1GM VL | 07/01/2003 | $ 2,258.32 |
| ***356026 | ***0015-3560-26 | IFEX 5X1GM/MESNEX 3X1GM VL | 07/01/2003 | $ 934.60 |
| ***356415 | ***0015-3564-15 | IFEX MESNEX (3G IFEX/1G MES) | 07/01/2003 | $ 1,354.92 |
| ***0556-05 | ***0015-0556-05 | IFEX 1 G | 07/01/2003 | $ 135.87 |
| ***0557-01 | ***0015-0557-41 | IFEX 3G | 07/01/2003 | $ 489.21 |
| 308060 | 0015-3080-60 | LYSODREN TABLETS 500MG | 07/01/2003 | |
| 050802 | 0015-0508-42 | MEGACE O.S. 40MG/ML | 07/01/2003 | $ 133.27 |
| 059608 | | MEGACE TAB 40MG 250 | 07/01/2003 | Discontinued |
| 059609 | | MEGACE TAB 40MG 500 | 07/01/2003 | Discontinued |
| 059501 | | MEGACE TABS 20MG 100 | 07/01/2003 | Discontinued |
| 059641 | | MEGACE TABS 40MG 100 | 07/01/2003 | Discontinued |
| 356302 | | MESNEX 1GM MULTIDOSE VIAL | 07/01/2003 | |
| 356303 | | MESNEX MULTIDOSE 1G VL | 07/01/2003 | $ 175.41 |
| 305997 | 0015-3059-20 | MUTAMYCIN 40MG VIAL | 07/01/2003 | $ 1,254.10 |
| 300197 | 0015-3001-20 | MUTAMYCIN FOR IN 1 VL | 07/01/2003 | $ 732.07 |
| 300220 | 0015-3002-20 | MUTAMYCIN FOR IN VIAL | 07/01/2003 | $ 107.19 |
| 321430 | 0015-3214-30 | PARAPLATIN 1X150 20ML* | 07/01/2003 | $ 362.33 |
| 321530 | 0015-3215-30 | PARAPLATIN 1X450 100ML* | 07/01/2003 | $ 375.75 |
| 321330 | 0015-3213-30 | PARAPLATIN 1X50 100ML* | 07/01/2003 | $ 1,127.27 |
| 322197 | 0015-3221-22 | PLATINOL AQ INJ VIAL | 07/01/2003 | $ 125.26 |
| 322097 | 0015-3220-22 | PLATINOL AQ INJ VIAL | 07/01/2003 | $ 399.93 |
| 335397 | | PLATINOL AQ INJ VIAL | 07/01/2003 | $ 199.98 |
| 335297 | 0015-3352-22 | RUBEX 100 MG LYO 100ML | 07/01/2003 | Discontinued |
| ***347630 | ***0015-3476-30 | RUBEX 50MG LYOPH 50ML | 07/01/2003 | Discontinued |
| ***347627 | | TAXOL 100MG INJ 16.7M | 07/01/2003 | $ 487.01 |
| ***347911 | ***0015-3479-11 | TAXOL 100MG 5EM-4 100MG | 07/01/2003 | $ 487.01 |
| ***347530 | ***0015-3475-30 | TAXOL 300MG/50ML 300MG | 07/01/2003 | $ 1,461.00 |
| ***347527 | ***0015-3475-30 | TAXOL 30MG INJ M 1X5ML | 07/01/2003 | $ 146.10 |
| | | TAXOL 30MG 5EM-4 1X5ML | 07/01/2003 | |
| 309145 | 0015-3091-45 | VEPESID 50MG CAPSULES | | |

Consort_Oncology_Metrics_Sales_0131102.xls

BMS/AWP/000059736

| | | | | |
|---|---|---|---|---|
| 300220 | 0015-3062-20 | VEPESID 1GM/50ML VIAL | 07/01/2003 | $ 1,037.31 |
| 306120 | 0015-3061-20 | VEPESID 500MG VIAL | 07/01/2003 | $ 512.30 |
| 309593 | 0015-3095-20 | VEPESID INJ 100M VIAL | 07/01/2003 | $ 109.19 |
| 308420 | 0015-3084-20 | VEPESID INJ 150M 7.5ML | 07/01/2003 | $ 163.79 |

* Applies to Paraplatin only
-Annual Growth Rebate on milligram volume as follows.
-105% - .75% Rebate
-110% - 1.5% Rebate
** 2003 Sales = 2002 units x 2003 price
*** Price Match
^1.5% Off invoice Discount or 1.5% Admin Fee

Concern_Oncology_Pricing_Sales_013103.xls

HIGHLY CONFIDENTIAL

BMS/AWP/000059737

...orta, Inc.

| | Owen January 2003 Offer | Premier January 2003 Offer | Consorta January 2003 Offer (3% above Premier) | ^ Consorta January 2003 Offer (1.5% off WLP) PARAPLATIN | Consorta 2002 Units | Consorta 2003 Contract Sales ** | Discount off WLP |
|---|---|---|---|---|---|---|---|
| $ | 70.00 | 70.00 | 72.10 | | 180 | 12,978 | 70% |
| $ | 140.00 | 140.00 | 144.20 | | 22 | 3,172 | 70% |
| $ | 7.75 | 7.75 | 7.98 | | 538 | 4,295 | 61% |
| $ | 31.00 | 31.00 | 31.93 | | 230 | 7,344 | 61% |
| $ | 15.50 | 15.50 | 15.97 | | 1,310 | 20,914 | 61% |
| Discontinued | Discontinued | Discontinued | | | | | |
| $ | 162.00 | 188.17 | 193.82 | | 20 | 3,876 | -3% |
| $ | 300.00 | 345.33 | 355.69 | | 48 | 17,073 | -3% |
| $ | 99.31 | 90.00 | 92.70 | | 124 | 11,495 | |
| $ | 25.00 | 30.00 | 30.90 | | 52 | 1,007 | 73% |
| $ | 1,850.00 | 1,800.00 | 1,854.00 | | 316 | 585,864 | 73% |
| $ | 840.00 | 800.00 | 824.00 | | 474 | 390,576 | 18% |
| $ | 1,250.00 | 1,190.00 | 1,225.70 | | 854 | 1,046,748 | 12% |
| $ | 63.00 | 60.00 | 61.80 | | | | 10% |
| $ | 170.00 | 162.00 | 166.86 | | | | |
| WLP | | | | | | | |
| $ | 93.27 | 96.00 | 98.88 | | 992 | 98,089 | 26% |
| Discontinued | | | | | | | |
| Discontinued | | | | | | | |
| Discontinued | | | | | | | |
| Discontinued | | | | | | | |
| $ | 126.00 | 120.00 | 123.60 | | 106 | 13,102 | 77% |
| $ | 1,155.00 | 1,100.00 | 1,133.00 | | 30 | 33,990 | 73% |
| $ | 187.20 | 165.00 | 169.95 | | 20 | 3,599 | 76% |
| $ | 31.20 | 28.50 | 29.36 | | 188 | 5,519 | |
| $ | 93.61 | 85.00 | 87.55 | | 116 | 10,156 | 76% |
| $ | 371.99 | 371.00 | | 370.11 | 8,936 | 3,207,336 | 2% |
| $ | 1,116.00 | 1,113.18 | | 1,110.36 | 7,292 | 8,096,752 | 2% |
| $ | 124.01 | 123.69 | | 123.38 | 7,084 | 874,032 | 2% |
| $ | 70.00 | 347.24 | 357.66 | | 70 | 25,036 | 11% |
| $ | 35.00 | 173.63 | 178.84 | | 90 | 16,096 | 11% |
| Discontinued | | | | | | | 11% |
| Discontinued | | | | | | | |
| $ | 120.00 | | | | | | |
| $ | 120.00 | 115.00 | 118.45 | | 944 | - | 76% |
| $ | 36.00 / 1650.00 | 345.00 | 355.35 | | 548 | 111,817 | 76% |
| Consorta_Onology_Pricing_013103.xls | | 34.50 | 35.54 | | 450 | 194,732 | 76% |
| | | | | | | 15,991 | 70% |
| $ | 953.61 | 953.61 | 982.22 | | 66 | 64,826 | |

HIGHLY CONFIDENTIAL

BMS/AWP/000059738

Consona_Oncology_Pricing_Sales_013102.xls

| | | |
|---|---|---|
| $ 54.41 | $ |
| 28.22 | $ |
| 6.00 | $ |
| 9.00 | $ |

| | |
|---|---|
| $ 60.00 | $ |
| 30.00 | $ |
| 6.00 | $ |
| 9.00 | $ |

| |
|---|
| 61.80 |
| 30.90 |
| 6.18 |
| 9.27 |

| 33,172 | $ 4 | $ |
|---|---|---|
| | 58 | $ |
| | 1,912 | $ |
| | 98 | $ |

| 14,991,577 | 247 |
|---|---|
| | 1,792 |
| | 11,816 |
| | 908 |

| 94% |
|---|
| 94% |
| 94% |
| 94% |

HIGHLY CONFIDENTIAL

BMS/AWP/000059739



HIGHLY CONFIDENTIAL

BMS/AWP/000059740



Consorta
Paraplatin MG's (000)

MG'S (000)

| —●— Paraplatin MG | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 317 | 417 | 285 | 344 | 402 | 303 | 322 | 394 | 330 | 410 | 366 | 327 | 318 | 353 | 281 | 287 | 363 | 299 | 324 | 422 | 318 | 324 | 398 | 389 |

- Total MG's went down by 4.53% from 2001 to 2002.
- Shared MG's came from BMS internal system.
- Matched Dec 2002 MG's are equal to Nov 2002 MG's.

HIGHLY CONFIDENTIAL

BMS/AWP/000059741

# EXHIBIT 35

Owen Healthcare, Inc. (Bid #196232)
1330 Enclave Parkway, Houston, TX 77077

| List # | 3% Admin Fee | Product / Size | Eff Date | Exp Date | Current Contract Price | Current WLP |
|---|---|---|---|---|---|---|
| 301097 | X | BLENOXANE INJ 15 UN | 01/03/2001 | 03/31/2003 | $ 100.00 | $ 243.68 |
| 301026 | | BLENOXANE INJ 15 UNIT VEA | | | | |
| 306301 | X | BLENOXANE INJ 30 30 UN | 01/09/2001 | 03/31/2003 | $ 178.00 | $ 487.36 |
| 054741 | X | CYTOXAN LYOPH 50 VL (500MG) | 01/09/2001 | 03/31/2003 | $ 4.50 | $ 20.57 |
| 054941 | X | CYTOXAN LYOPHIL VL (2.0G/VIAL) | 01/09/2001 | 03/31/2003 | $ 12.00 | $ 82.31 |
| 054841 | X | CYTOXAN LYOPHIL VL (1.0G/VIAL) | 01/09/2001 | 03/31/2003 | $ 7.90 | $ 41.14 |
| 054641 | X | CYTOXAN LYOPHIL VL (200MG) | 01/09/2001 | 03/31/2003 | $ 2.30 | $ 9.80 |
| 053941 | X | CYTOXAN LYOPHLI VL | 01/09/2001 | 03/31/2003 | $ 2.00 | |
| 050401 | | CYTOXAN TABS 25MG | | | | $ 188.17 |
| 050401 | | CYTOXAN TABS 25MG | | | | $ 188.17 |
| 050301 | | CYTOXAN TABS 50MG | | | | $ 345.33 |
| 050301 | | CYTOXAN TABS 50MG | | | | $ 3,289.08 |
| 340420 | | ETOPOPHOS 100MG VIAL | | | | |
| 083050 | X | HYDREA CAPS 500M 100 | 05/24/2000 | 03/31/2003 | $ 37.75 | $ 113.54 |
| 355427 | X | IFEX 10X1GM/MESNEX 10X1GM VL | | | | |
| 355626 | X | IFEX 5X1GM/MESNEX 3X1GM VL | | | | |
| 356415 | X | IFEX/MESNEX (3G IFEX/1G MES) | | | | |
| 308060 | | LYSODREN TABLETS 500MG | | | | |
| 308060 | | LYSODREN TABLETS 500MG | | | | |
| 050802 | X | MEGACE O.S. 40MG/ML | | | | 133.27 |
| 050802 | X | MEGACE O.S. 40MG/ML | | | | 133.27 |
| 059608 | X | MEGACE TAB 40MG 250 | 04/01/1997 | 03/31/2003 | $ 77.06 | Discontinued |
| 059609 | | MEGACE TAB 40MG 500 | 04/01/1997 | 03/31/2003 | $ 140.66 | Discontinued |
| 059501 | | MEGACE TABS 20MG 100 | 06/25/1998 | 03/31/2003 | $ 19.00 | Discontinued |
| 059641 | | MEGACE TABS 40MG 100 | 04/01/1997 | 03/31/2003 | $ 33.39 | Discontinued |
| 356302 | | MESNEX 1GM MULTIDOSE VIAL | | | | |
| 356311 | | MESNEX 1GM VHA+ | | | | |
| 356303 | | MESNEX MULTIDOSE 1G VL | | | | |
| 300221 | | MUTAMYCN 20MG W/CYTOGUARD | | | | |
| 305997 | X | MUTAMYCN 40MG VIAL | | | | 732.07 |
| 300197 | X | MUTAMYCN FOR IN 1 VL | | | | 107.29 |

HLY CONFIDENTIAL

| Code | | Product | | | | |
|---|---|---|---|---|---|---|
| 300220 | X | MUTAMYCIN FOR INJ VIAL | 03/18/1999 | 03/31/2003 | $ 123.20 | $ 362.33 |
| 321429 | | PARAPLATIN 10X15ML VHA+ | | | | |
| 321431 | | PARAPLATIN 150MG LYOPH CYTO | | | | |
| 321430 | | PARAPLATIN 1X150 20ML* | 01/01/2003 | 03/31/2003 | $ 371.99 | 375.75 |
| 321530 | | PARAPLATIN 1X150 10ML* | 01/01/2003 | 03/31/2003 | $ ######## | 1,127.27 |
| 321330 | | PARAPLATIN 1X450 100ML* | 01/01/2003 | 03/31/2003 | $ 124.01 | 125.26 |
| 321331 | | PARAPLATIN 50MG VIAL* | | | | |
| 322197 | X | PARAPLATIN 50MG W/CYTO | 11/12/1999 | 03/31/2003 | $ 250.00 | 399.93 |
| 322097 | X | PLATINOL AQ INJ VIAL | 11/12/1999 | 03/31/2003 | $ 145.00 | 199.98 |
| 322026 | | PLATINOL AQ INJ VIAL | | | | |
| 335397 | | PLATINOL-AQ 50MG VL VHA | 03/18/1999 | 03/31/2003 | $ 45.00 | Discontinued |
| 335297 | | RUBEX 100 MG LYO 100ML | 03/18/1999 | 03/31/2003 | $ 25.00 | Discontinued |
| 347630 | X | RUBEX 50MG LYOPH 50ML | 10/14/1997 | 03/31/2003 | $ 487.01 | 487.01 |
| 347627 | X | TAXOL 100MG INJ 16.7M | 04/01/1997 | 03/31/2003 | $ 487.01 | 487.01 |
| 347911 | X | TAXOL 100MG SEM- 100MG | 06/25/1998 | 03/31/2003 | $ ######## | 1,461.00 |
| 347530 | X | TAXOL 300MG/50ML 300MG | 10/14/1997 | 03/31/2003 | $ 146.10 | 146.10 |
| 347527 | | TAXOL 30MG INJ M 1X5ML | 04/01/1997 | 03/31/2003 | $ 146.10 | 146.10 |
| 347520 | | TAXOL 30MG SEM-S 1X5ML | | | | |
| | | TAXOL 30MG/5ML VHA+ LABEL | | | | |
| 309145 | X | VEPESID 50MG CAPSULES | 09/13/2000 | 03/31/2003 | $ 60.00 | 1,037.31 |
| 309145 | X | VEPESID 50MG CAPSULES | 09/13/2000 | 03/31/2003 | $ 30.00 | 532.30 |
| 306220 | X | VEPESID 1GM/50ML VIAL | 09/13/2000 | 03/31/2003 | | |
| 306120 | X | VEPESID 500MG VIAL | 09/13/2000 | 03/31/2003 | $ 6.00 | 109.19 |
| 309595 | X | VEPESID INJ 100M VIAL | 09/13/2000 | 03/31/2003 | $ 9.00 | 163.79 |
| 308420 | X | VEPESID INJ 150M 7.5ML | | | | |

*Applies to Paraplatin only:
- Annual growth rebate on milligram volume as follows:
- 105% - .75% Rebate
- 110% - 1.5% Rebate

HLY CONFIDENTIAL

BMS/AWP/000052498

| Discount off WLP | November 2002 Offer | Discount off WLP | January 2003 offer | Discount off WLP | 2002 Units | 2002 Contract Sales | 2002 Contract Total Sales |
|---|---|---|---|---|---|---|---|
| 59% | $ 70.00 | 71% | $ 70.00 | 71% | 1,629 | $ 162,900 | $ 221,218 |
| | | | | | (1) | $ (244) | |
| 63% | $ 140.00 | 71% | $ 140.00 | 71% | 329 | $ 58,562 | |
| 78% | 8.90 | 57% | 7.75 | 62% | 7,163 | 32,256 | |
| 85% | 21.00 | 74% | 31.00 | 62% | 705 | 8,483 | |
| 81% | 11.25 | 73% | 15.50 | 62% | 4,438 | 35,090 | |
| 74% | 5.25 | 46% | Discontinued | | 3,513 | 8,786 | $ 88,387 |
| | | | | | 1,980 | 3,970 | |
| | $ 162.00 | 14% | $ 162.00 | 14% | 10 | $ 2,489 | |
| | 162.00 | 14% | 162.00 | 14% | 11 | 2,418 | |
| | 300.00 | 13% | 300.00 | 13% | 35 | 13,330 | |
| | $ 2,900.00 | 12% | $ 2,900.00 | 12% | 30 | 11,171 | $ 29,408 |
| 67% | $ 25.00 | 78% | $ 25.00 | 78% | 107 | $ 10,626 | $ 10,626 |
| | Price Match | | 1,890.00 | | 477 | $ 18,361 | $ 18,361 |
| Price Match | | | 840.00 | | 67 | $ 135,499 | |
| | | | 1,250.00 | | 60 | 104,675 | |
| | | | | | 112 | 257,435 | $ 497,609 |
| | | | | | 190 | | |
| | | | | | 14 | 3,862 | |
| | | | | | 16 | 4,413 | $ 8,275 |
| | $ -93.27 | 30% | $ 93.27 | 30% | 139 | $ 18,637 | $ 37,812 |
| | 93.27 | 30% | 93.27 | 30% | 143 | 19,174 | |
| | | | | | 108 | $ 2,067 | |
| | | | | | (6) | (43) | $ 2,023 |
| Price Match | | | 126.00 | | 112 | $ 19,646 | |
| | | | 126.00 | | (1) | (175) | |
| | | | 1,155.00 | | 11 | 19,295 | $ 38,766 |
| 66% | $ 187.20 | 74.4% | 187.20 | 74.4% | 250 | $ 101,033 | |
| 66% | 31.20 | 70.9% | 31.20 | 70.9% | 66 | 16,312 | |
| | | | | | 1,806 | 65,074 | $ 229,650 |

ILY CONFIDENTIAL

BMS/AWP/000052499

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66% | $ 93.60 | 74.2% | $ 93.60 | 74.2% | 383 | $ 47,272 | (289) | $ 2,535,213 |
| | | | | | | | | |
| 1.0% | | | $ 371.99 | 1.0% | (1) | | | |
| 1.0% | | | $ 1,116.00 | 1.0% | 2,995 | $ 560,574 | | |
| 1.0% | | | $ 124.01 | 1.0% | 1,996 | $ 1,843,004 | | |
| | | | | | 10 | $ 1,134 | | |
| | | | | | 2,096 | $ 130,790 | | |
| 27.5% | $ 70.00 | 82.5% | $ 70.00 | 82.5% | 6 | $ 1,769 | | 1,670 |
| 27.5% | $ 35.00 | 82.5% | $ 35.00 | 82.5% | 1 | $ 145 | | |
| | | | | | (2) | $ (244) | | |
| | | | | | | | | |
| 0.0% | | | | | | | $ | (23) |
| | Price Match | | | 75.4% | (1) | $ (23) | | |
| 0.0% | | | $ 953.61 | 75.4% | 168 | $ 81,818 | | $ 170,646 |
| 0.0% | | | $ 953.61 | 75.4% | 43 | $ 62,823 | | |
| 0.0% | | | $ 360.00 | 75.4% | 180 | $ 26,298 | | |
| | | | $ 36.00 | | | | | |
| 94.2% | $ 54.41 | 94.8% | $ 54.41 | 94.8% | 1 | $ 5,436 | (292) | $ 125,324 |
| 94.4% | $ 28.22 | 94.7% | $ 28.22 | 94.7% | 22 | $ 21,075 | | |
| 94.5% | $ 6.00 | 94.5% | $ 6.00 | 94.5% | 237 | $ 14,220 | | |
| 94.5% | $ 9.04 | 94.5% | $ 9.00 | 94.5% | 375 | $ 11,250 | | |
| | | | | | 11,207 | $ 67,243 | | |
| | | | | | 677 | $ 6,100 | | |
| | | | | | 43,877 | $ 4,015,205 | | $ 4,015,205 |

IGHLY CONFIDENTIAL

# EXHIBIT 36

## PREMIER CURRENT CONTRACTS

| NDC # | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|
| 00072420008 o | 301097 | BLENOXANE INJ 15 UNIT VL | 100.000 | 07/14/2000 | 12/31/2002 | 100.000 |
| 00015301020 o | 306301 | BLENOXANE INJ 30 UNIT VL | 178.000 | 07/19/2000 | 12/31/2002 | 178.000 |
| 00015306301 o | 08305D | HYDREA CAPS 500MG | 51.000 | 03/19/1999 | 12/31/2002 | 51.000 |
| 00087081941 o | 355427 | IFEX 10X1GM/MESNEX 10X1GM VL | 1800.000 | 08/06/2002 | 12/31/2002 | 1800.000 |
| 00087081944 o | 055605 | IFEX 1G 1X1 VIAL | 60.000 | 09/27/2002 | 12/31/2002 | 60.000 |
| 00087081841 o | 055701 | IFEX 3GM | 162.000 | 09/27/2002 | 12/31/2002 | 162.000 |
| 00087081844 o | 355628 | IFEX 5X1GM/MESNEX 3X1GM VL | 800.000 | 08/06/2002 | 12/31/2002 | 800.000 |
| 00087082232 o | 356415 | IFEX MESNEX (3G IFEX/1G MES) | 1190.000 | 08/06/2002 | 12/31/2002 | 1190.000 |
| 00087082233 o | 059501 | MEGACE TABS 20MG | 19.000 | 07/01/1998 | 12/31/2002 | 19.000 |
| 00072885004 o | 059641 | MEGACE TABS 40MG | 23.600 | 05/25/2000 | 12/31/2002 | 23.600 |
| 5977274904 o | 305997 | MUTAMYCIN 40MG | 246.400 | 03/19/1999 | 12/31/2002 | 246.400 |
| 5977274902 o | 300220 | MUTAMYCIN FOR INJ 20MG | 89.400 | 03/21/2002 | 12/31/2002 | 89.400 |
| 5977274973 o | 300197 | MUTAMYCIN FOR INJ 5MG | 29.800 | 03/21/2002 | 12/31/2002 | 29.800 |
| 5977274971 o | 321430 | PARAPLATIN 1X150MG LYO VL | 339.170 | 09/09/2002 | 12/31/2002 | 339.170 |
| 5977274914 o | 321530 | PARAPLATIN 1X450MG LYO VL | 1017.530 | 09/09/2002 | 12/31/2002 | 1017.530 |
| 5977274924 o | 321330 | PARAPLATIN 50MG LYOPHILIZ | 113.070 | 09/09/2002 | 12/31/2002 | 113.070 |
| 5977274922 o | 322197 | PLATINOL AQ INJ 100MG/VIAL | 347.240 | 11/29/1999 | 12/31/2002 | 347.240 |
| 5977274933 o | 322097 | PLATINOL AQ INJ 50MG/VIAL | 173.630 | 11/29/1999 | 12/31/2002 | 173.630 |
| 5977274931 o | 335297 | RUBEX 50MG LYOPHILIZED | 25.000 | 03/19/1999 | 12/31/2002 | 25.000 |
| 5977274944 o | 347630 | TAXOL 100MG INJ MULTIDOSE | 120.000 | 10/26/2002 | 12/31/2002 | 120.000 |
| 00087772060 o | 347911 | TAXOL 300MG/50ML VIAL | 360.000 | 10/26/2002 | 12/31/2002 | 360.000 |
| 00087772150 o | 347530 | TAXOL 30MG INJ MULTIDOSE | 36.000 | 10/26/2002 | 12/31/2002 | 36.000 |
| 00087772160 o | 306220 | VEPESID 1GM/50ML | 60.000 | 10/19/1999 | 12/31/2002 | 60.000 |
| 0( .771862 o | 306120 | VEPESID 500MG | 30.000 | 10/19/1999 | 12/31/2002 | 30.000 |
| 00087771962 o | 309595 | VEPESID INJ 100MG/5ML | 6.000 | 10/19/1999 | 12/31/2002 | 6.000 |
| 00087771840 o | 308420 | VEPESID INJ 150MG/7.5ML | 9.000 | 10/19/1999 | 12/31/2002 | 9.000 |
| 00087771864 | 685004 | CAPITROL SHAMPOO 4 OZ | 15.080 | 07/01/1998 | 12/31/2002 | 15.080 |
| 00087771940 | 772060 | CEFZIL 250MG TABS | 311.730 | 01/01/2002 | 12/31/2002 | 311.730 |
| 00087771964 | 772150 | CEFZIL 500MG TABS | 321.890 | 01/01/2002 | 12/31/2002 | 321.890 |
| 57783360281 | 772160 | CEFZIL 500MG TABS | 634.980 | 01/01/2002 | 12/31/2002 | 634.980 |
| 00015054741 | 771862 | CEFZIL O/S 125MG/5ML | 22.390 | 01/01/2002 | 12/31/2002 | 22.390 |
| 00015053941 | 771962 | CEFZIL O/S 250MG/5ML | 40.890 | 01/01/2002 | 12/31/2002 | 40.890 |
| 00015054841 | 771840 | CEFZIL OS 125MG/5ML | 15.000 | 01/01/2002 | 12/31/2002 | 15.000 |
| 00015054641 | 771864 | CEFZIL OS 250MG/5ML | 29.790 | 01/01/2002 | 12/31/2002 | 29.790 |
| 00015054941 | 771940 | CEFZIL OS 250 MG/5ML | 27.820 | 01/01/2002 | 12/31/2002 | 27.820 |
| 00072620345 | 771964 | CEFZIL OS 250MG 100ML | 53.970 | 01/01/2002 | 12/31/2002 | 53.970 |
| 00072600345 | 026006 | DOVONEX CREAM 60GM TUBE | 89.170 | 01/01/2002 | 12/31/2002 | 89.170 |
| 00072610345 | 254006 | DOVONEX OINTMENT .005% 60GM | 89.170 | 01/01/2002 | 12/31/2002 | 89.170 |
| 00072200004 | 116006 | DOVONEX SCALP SOL 60ML BT | 77.940 | 01/01/2002 | 12/31/2002 | 77.940 |
| 00072672101 | 049420 | KENALOG-10 INJECTION | 3.540 | 07/01/2000 | 12/31/2002 | 3.540 |
| 00072672103 | 029305 | KENALOG-40 INJECTION | 4.090 | 07/01/2000 | 12/31/2002 | 4.090 |
| 00072662101 | 029320 | KENALOG-40 INJECTION | 14.000 | 07/01/2000 | 12/31/2002 | 14.000 |
| 00072662103 | 029328 | KENALOG-40 INJECTION | 32.580 | 07/01/2000 | 12/31/2002 | 32.580 |
| 00072700005 | 571208 | LAC-HYDRIN 12% LOTION NQ | 31.670 | 01/01/2002 | 12/31/2002 | 31.670 |
| 00072690505 | 571214 | LAC-HYDRIN 12% LOTION NQ | 49.850 | 01/01/2002 | 12/31/2002 | 49.850 |
| 00072026010 | 573028 | LAC-HYDRIN CREAM 280GM TB | 33.160 | 01/01/2002 | 12/31/2002 | 33.160 |
| 00072026006 | 015846 | MONOPRIL 10MG TAB | 76.970 | 01/01/2002 | 12/31/2002 | 76.970 |
| 00072254010 | 015885 | MONOPRIL 10MG TABS | 855.280 | 01/01/2002 | 12/31/2002 | 855.280 |

HLY CONFIDENTIAL

## PREMIER CURRENT CONTRACTS

| NDC # | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|
| 00072254006 | 060942 | MONOPRIL 20MG TAB 90S BOT | 76.970 | 01/01/2002 | 12/31/2002 | 76.970 |
| 00072116006 | 060985 | MONOPRIL 20MG TABS | 855.280 | 01/01/2002 | 12/31/2002 | 855.280 |
| 00072160303 | 060945 | MONOPRIL 20MG TABS UNI | 91.520 | 01/01/2002 | 12/31/2002 | 91.520 |
| 00072210360 | 120213 | MONOPRIL TABS 40MG | 76.970 | 01/01/2002 | 12/31/2002 | 76.970 |
| 00072220316 | 517875 | PRAVA TB 20MG 1000 R-MASS | 2041.530 | 01/01/2002 | 12/31/2002 | 2041.530 |
| 00072220360 | 515405 | PRAVA TBS 10MG RED MASS | 187.700 | 01/01/2002 | 12/31/2002 | 187.700 |
| 00072820015 | 517806 | PRAVA TBS 20MG HUD R-MASS | 207.830 | 01/01/2002 | 12/31/2002 | 207.830 |
| 00072820030 | 517805 | PRAVA TBS 20MG RED MASS | 183.710 | 01/01/2002 | 12/31/2002 | 183.710 |
| 00072820060 | 519410 | PRAVACHOL-RM TB 40MG 90'S | 298.050 | 01/01/2002 | 12/31/2002 | 298.050 |
| 00087606005 | 003231 | SERZONE 100MG TABS | 68.920 | 01/01/2002 | 12/31/2002 | 68.920 |
| 00087606010 | 003931 | SERZONE 150MG TABS | 69.560 | 01/01/2002 | 12/31/2002 | 69.560 |
| 00087607005 | 003331 | SERZONE 200MG TABS | 70.210 | 01/01/2002 | 12/31/2002 | 70.210 |
| 00087606313 | 004131 | SERZONE 250MG TABS | 70.860 | 01/01/2002 | 12/31/2002 | 70.860 |
| 00087606314 | 003147 | SERZONE 50MG TABS | 67.940 | 01/01/2002 | 12/31/2002 | 67.940 |
| 00087607211 | 565001 | STADOL NS 10/ML 2.5ML*C4 | 73.090 | 01/01/2002 | 12/31/2002 | 73.090 |
|  | 111780 | TEQUIN 200MG TB 10X10 BLI | 682.270 | 01/01/2002 | 12/31/2002 | 682.270 |
| 00087607411 | 111750 | TEQUIN 200MG TB 30 BTL | 204.680 | 01/01/2002 | 12/31/2002 | 204.680 |
| 00087607311 | 111780 | TEQUIN 400MG TB 100 BLIST | 682.270 | 01/01/2002 | 12/31/2002 | 682.270 |
| 00003148215 | 117760 | TEQUIN 400MG TB 50 BTL | 341.130 | 01/01/2002 | 12/31/2002 | 341.130 |
| 00003148240 | 117719 | TEQUIN TEQPAQ 400MG2X7BLS | 91.530 | 01/01/2002 | 12/31/2002 | 91.530 |
| 00003148220 | 140015 | ULTRAVATE CREAM .05% 15GM | 23.850 | 01/01/2002 | 12/31/2002 | 23.850 |
| 00003148230 | 140050 | ULTRAVATE CREAM .05% 50GM | 57.370 | 01/01/2002 | 12/31/2002 | 57.370 |
| 00003024815 | 145015 | ULTRAVATE OINT .05% 15GM | 23.850 | 01/01/2002 | 12/31/2002 | 23.850 |
| 00003024840 | 145050 | ULTRAVATE OINT .05% 50GM | 57.370 | 01/01/2002 | 12/31/2002 | 57.370 |
| 00003024820 | 420008 | BALNETAR 7.5 OZ. | 15.690 | 01/01/2002 | 12/31/2002 | 15.690 |
| 00003024830 | 081901 | BUSPAR 10MG | 131.280 | 01/01/2002 | 12/31/2002 | 131.280 |
| 00003024915 | 081904 | BUSPAR 10MG | 638.150 | 01/01/2002 | 12/31/2002 | 638.150 |
| 00003024920 | 081801 | BUSPAR 5MG | 75.280 | 01/01/2002 | 12/31/2002 | 75.280 |
| 00003149421 | 081804 | BUSPAR 5MG | 365.980 | 01/01/2002 | 12/31/2002 | 365.980 |
| 00003149431 | 082232 | BUSPAR DIVIDOSE 15MG | 117.690 | 01/01/2002 | 12/31/2002 | 117.690 |
| 00003083050 | 082233 | BUSPAR DIVIDOSE 15MG | 348.000 | 01/01/2002 | 12/31/2002 | 348.000 |
| 00015355427 | 620345 | DESQUAM-E GEL 10% 1.5OZ | 11.480 | 01/01/2002 | 12/31/2002 | 11.480 |
| 00015055605 | 600345 | DESQUAM-E GEL 2.5% 1.5OZ | 10.960 | 01/01/2002 | 12/31/2002 | 10.960 |
| 00015055741 | 610345 | DESQUAM-E GEL 5% 1.5OZ | 11.270 | 01/01/2002 | 12/31/2002 | 11.270 |
| 00015355628 | 200004 | DESQUAM-X BAR 10% 3.75OZ | 8.740 | 01/01/2002 | 12/31/2002 | 8.740 |
| 00015356415 | 672101 | DESQUAM-X GEL 10% 1.5OZ | 11.110 | 01/01/2002 | 12/31/2002 | 11.110 |
| 00003049420 | 672103 | DESQUAM-X GEL 10% 3OZ | 19.690 | 01/01/2002 | 12/31/2002 | 19.690 |
| 00003029305 | 662115 | DESQUAM-X GEL 5% 1.5OZ | 10.880 | 01/01/2002 | 12/31/2002 | 10.880 |
| 00003029320 | 662103 | DESQUAM-X GEL 5% 3OZ | 19.340 | 01/01/2002 | 12/31/2002 | 19.340 |
| 00003029328 | 700005 | DESQUAM-X WASH 10% 5OZ | 15.280 | 01/01/2002 | 12/31/2002 | 15.280 |
| 00087076102 | 690505 | DESQUAM-X WASH 5% 5OZ | 14.280 | 01/01/2002 | 12/31/2002 | 14.280 |
| 00087077141 | 760303 | ESTAR GEL 3OZ TUBE | 14.770 | 01/01/2002 | 12/31/2002 | 14.770 |
| 00087077142 | 210360 | EURAX CREAM 60GM TUBE | 11.130 | 01/01/2002 | 12/31/2002 | 11.130 |
| 00087076641 | 220316 | EURAX LOTION 16OZ BOTTLE | 77.270 | 01/01/2002 | 12/31/2002 | 77.270 |
| 00087076643 | 220360 | EURAX LOTION 60GM BOTTLE | 11.870 | 01/01/2002 | 12/31/2002 | 11.870 |
| 00087076741 | 820015 | EXELDERM CREAM 1% 15GM | 10.470 | 01/01/2002 | 12/31/2002 | 10.470 |
| 00087076743 | 820030 | EXELDERM CREAM 1% 30GM | 18.420 | 01/01/2002 | 12/31/2002 | 18.420 |

GHLY CONFIDENTIAL

## PREMIER CURRENT CONTRACTS

| NDC # | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|
| 00087075841 | 820060 | EXELDERM CREAM 1% 60GM | 30.530 | 01/01/2002 | 12/31/2002 | 30.530 |
| 00072571208 | 606005 | GLUCOPHAGE 500MG TABS | 64.950 | 01/01/2002 | 12/31/2002 | 64.950 |
| 00072571214 | 606010 | GLUCOPHAGE 500MG TABS | 324.730 | 01/01/2002 | 12/31/2002 | 324.730 |
| 00072576004 | 607005 | GLUCOPHAGE 850MG TABS | 110.410 | 01/01/2002 | 12/31/2002 | 110.410 |
| 00072576008 | 606313 | GLUCOPHAGE XR 500MG 100B | 57.370 | 01/01/2002 | 12/31/2002 | 57.370 |
| 00072573028 | 607211 | GLUCOVANCE 1.25MG TABS | 63.790 | 03/05/2002 | 12/31/2002 | 63.790 |
| 00072640008 | 607411 | GLUCOVANCE 5MG TABS | 76.090 | 03/05/2002 | 12/31/2002 | 76.090 |
| 00072230001 | 607311 | GLUCOVN TB 1.25MG 1X100 BT | 76.090 | 03/05/2002 | 12/31/2002 | 76.090 |
| 00003773199 | 146215 | HALOG CREAM 0.1% 15GM | 19.220 | 01/01/2002 | 12/31/2002 | 19.220 |
| 00015059646 | 148240 | HALOG CREAM 0.1% 240GM | 167.070 | 01/01/2002 | 12/31/2002 | 167.070 |
| 00015059645 | 148220 | HALOG CREAM 0.1% 30GM | 30.880 | 01/01/2002 | 12/31/2002 | 30.880 |
| 00015059501 | 148230 | HALOG CREAM 0.1% 60GM | 52.520 | 01/01/2002 | 12/31/2002 | 52.520 |
| 00015059641 | 024815 | HALOG OINTMENT 0.1% 15GM | 19.220 | 01/01/2002 | 12/31/2002 | 19.220 |
| 00015356302 | 024840 | HALOG OINTMENT 0.1% 240GM | 167.070 | 01/01/2002 | 12/31/2002 | 167.070 |
| 00015356303 | 024820 | HALOG OINTMENT 0.1% 30GM | 30.880 | 01/01/2002 | 12/31/2002 | 30.880 |
| 00087015846 | 024830 | HALOG OINTMENT 0.1% 60GM | 52.520 | 01/01/2002 | 12/31/2002 | 52.520 |
| 00087015885 | 024915 | HALOG SOLUTION 0.1% 20ML | 22.750 | 01/01/2002 | 12/31/2002 | 22.750 |
| 00087060942 | 024920 | HALOG SOLUTION 0.1% 60ML | 50.990 | 01/01/2002 | 12/31/2002 | 50.990 |
| 00087060985 | 149421 | HALOG-E CREAM 0.1% 30GM | 30.880 | 01/01/2002 | 12/31/2002 | 30.880 |
| 00087060945 | 149431 | HALOG-E CRM .1% 60G TUBE | 52.520 | 01/01/2002 | 12/31/2002 | 52.520 |
| 00087120213 | 076106 | K-LYTE 25MEQ TABS ORANGE | 267.740 | 01/01/2002 | 12/31/2002 | 267.740 |
| 00015305920 | 077101 | K-LYTE DS 50MEQ TABS ORANGE | 64.330 | 01/01/2002 | 12/31/2002 | 64.330 |
| 00015300220 | 077102 | K-LYTE DS 50MEQ TABS ORANGE | 192.980 | 01/01/2002 | 12/31/2002 | 192.980 |
| 00( )00120 | 076601 | K-LYTE/CL 25MEQ TB CITRUS | 35.750 | 01/01/2002 | 12/31/2002 | 35.750 |
| 000u3059320 | 076603 | K-LYTE/CL 25MEQ TB CITRUS | 113.090 | 01/01/2002 | 12/31/2002 | 113.090 |
| 00003052650 | 076701 | K-LYTE/CL 25MEQ TB FRT PUNCH | 35.750 | 01/01/2002 | 12/31/2002 | 35.750 |
| 00003052620 | 076703 | K-LYTE/CL 25MEQ TB FRT PUNCH | 113.090 | 01/01/2002 | 12/31/2002 | 113.090 |
| 00015321430 | 075801 | K-LYTE/CL 50MEQ TABS CITRUS | 64.330 | 01/01/2002 | 12/31/2002 | 64.330 |
| 00015321530 | 576004 | LAC-HYDRIN 5 4OZ. | 4.840 | 01/01/2002 | 12/31/2002 | 4.840 |
| 00015321330 | 576008 | LAC-HYDRIN 5 8OZ. | 8.430 | 01/01/2002 | 12/31/2002 | 8.430 |
| 00072530002 | 640008 | LINDORA 8OZ LOT. BTL | 13.000 | 01/01/2002 | 12/31/2002 | 13.000 |
| 00072530004 | 230001 | LOWILA CAKE 3.75OZ CTN | 3.100 | 01/01/2002 | 12/31/2002 | 3.100 |
| 00072790005 | 059320 | MYCOSTATIN TOP. POWDER | 24.410 | 01/01/2002 | 12/31/2002 | 24.410 |
| 00072520002 | 052650 | NITRAZINE DISP W/4 REFILL | 81.540 | 01/01/2002 | 12/31/2002 | 81.540 |
| 00072520004 | 052620 | NITRAZINE PAPER W/DISP | 24.010 | 01/01/2002 | 12/31/2002 | 24.010 |
| 00015322122 | 530002 | PERNOX LEMON 2OZ. | 8.440 | 01/01/2002 | 12/31/2002 | 8.440 |
| 00015322022 | 530004 | PERNOX LEMON 4OZ. | 13.900 | 01/01/2002 | 12/31/2002 | 13.900 |
| 00003517875 | 790005 | PERNOX LOTION 5OZ. | 11.560 | 01/01/2002 | 12/31/2002 | 11.560 |
| 00003515405 | 520002 | PERNOX REG 2OZ BOTT | 8.440 | 01/01/2002 | 12/31/2002 | 8.440 |
| 00003517806 | 520004 | PERNOX REG 4OZ BOTT | 13.900 | 01/01/2002 | 12/31/2002 | 13.900 |
| 00003517805 | 480004 | SEBUCARE 4OZ TOPICAL BTL | 12.810 | 01/01/2002 | 12/31/2002 | 12.810 |
| 00003519410 | 800060 | STATICIN 1.5% 60ML BOTT | 23.630 | 01/01/2002 | 12/31/2002 | 23.630 |
| 00015335322 | 118080 | TEQUIN 200MG/100ML 1X BAG | 15.000 | 01/01/2002 | 12/31/2002 | 15.000 |
| 00015335222 | 118180 | TEQUIN 400MG/200ML 1X BAG | 31.700 | 01/01/2002 | 12/31/2002 | 31.700 |
| 00072480004 | 117980 | TEQUIN IV 400GM/40ML 1XVL | 31.700 | 01/01/2002 | 12/31/2002 | 31.700 |
|  | 117880 | TEQUIN 200MG/20ML 1X VIAL | 15.000 | 01/01/2002 | 12/31/2002 | 15.000 |
|  | 117719 | TEQUIN TEQPAQ 400MG2X7BLS | 91.530 | 01/01/2002 | 12/31/2002 | 91.530 |
| 00087003231 | 810015 | WESTCORT CREAM .2% 15GM | 14.610 | 01/01/2002 | 12/31/2002 | 14.610 |

HLY CONFIDENTIAL

| NDC # | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|
| 00087003931 | 810045 | WESTCORT CREAM .2% 45GM | 30.290 | 01/01/2002 | 12/31/2002 | 30.290 |
| 00087003331 | 810060 | WESTCORT CREAM .2% 60GM | 36.440 | 01/01/2002 | 12/31/2002 | 36.440 |
| 00087004131 | 780015 | WESTCORT OINT .2% 15GM | 14.610 | 01/01/2002 | 12/31/2002 | 14.610 |
| 00087003147 | 780045 | WESTCORT OINT .2% 45GM | 30.290 | 01/01/2002 | 12/31/2002 | 30.290 |
| 00087565041 | 780060 | WESTCORT OINT .2% 60GM | 36.440 | 01/01/2002 | 12/31/2002 | 36.440 |
| 00072800060 | 749040 | CEFACLOR 125MG/5ML 150ML | 6.600 | 07/01/2000 | 12/31/2002 | 6.600 |
| 00015347630 | 749020 | CEFACLOR 125MG/5ML 75ML | 3.320 | 07/01/2000 | 12/31/2002 | 3.320 |
| 00015347911 | 749730 | CEFACLOR 187MG/5ML 100ML | 6.600 | 07/01/2000 | 12/31/2002 | 6.600 |
| 00015347530 | 749710 | CEFACLOR 187MG/5ML 50ML | 3.320 | 07/01/2000 | 12/31/2002 | 3.320 |
| 00015111780 | 749140 | CEFACLOR 250MG/5ML 100ML | 28.000 | 07/01/2000 | 12/31/2002 | 28.000 |
| 00015111750 | 749240 | CEFACLOR 250MG/5ML 150ML | 11.970 | 07/01/2000 | 12/31/2002 | 11.970 |
| 00015118080 | 749220 | CEFACLOR 250MG/5ML 75ML | 6.150 | 07/01/2000 | 12/31/2002 | 6.150 |
| 00015117880 | 749330 | CEFACLOR 375MG/5ML 100ML | 11.970 | 07/01/2000 | 12/31/2002 | 11.970 |
| 00015117780 | 749310 | CEFACLOR 375MG/5ML 50ML | 6.150 | 07/01/2000 | 12/31/2002 | 6.150 |
| 00015117760 | 749440 | CEFACLOR 250MG CAP 100S | 55.440 | 07/01/2000 | 12/31/2002 | 55.440 |
| 00015118180 | 360281 | CLOXACILLIN CAPS 250MG | 6.700 | 07/01/2000 | 12/31/2002 | 6.700 |
| 00015117980 o | 054741 | CYTOXAN LYOPH 500MG | 4.500 | 07/01/1998 | 12/31/2002 | 4.500 |
| 00015117719 o | 053941 | CYTOXAN LYOPHILIZED 100MG | 2.000 | 07/01/1998 | 12/31/2002 | 2.000 |
| 00072140015 o | 054841 | CYTOXAN LYOPHILIZED 1GM | 8.000 | 03/19/1999 | 12/31/2002 | 8.000 |
| 00072140050 o | 054641 | CYTOXAN LYOPHILIZED 200MG | 2.500 | 07/01/1998 | 12/31/2002 | 2.500 |
| 00072145015 o | 054941 | CYTOXAN LYOPHILIZED 2GM | 16.000 | 11/02/1998 | 12/31/2002 | 16.000 |
| 00072145050 | 028010 | DOVONEX CREAM 100G TUBE | 135.110 | 01/01/2002 | 12/31/2002 | 135.110 |
| 00015306220 | 254010 | DOVONEX OINT .005% 100G | 135.110 | 01/01/2002 | 12/31/2002 | 135.110 |
| 00015306120 | 606314 | GLUCOPHAGE XR 500MG 500 B | 286.840 | 01/01/2002 | 12/31/2002 | 286.840 |
| 00015309520 | 773199 | MAXIPIME 500MG 15ML VIAL | 6.400 | 01/01/1999 | 12/31/2002 | 6.400 |
| 00015308420 o | 059608 | MEGACE TAB 40MG 250S BTL | 77.000 | 07/01/1998 | 12/31/2002 | 77.000 |
| 00072810015 o | 059609 | MEGACE TAB 40MG 500S BTL | 140.000 | 07/01/1998 | 12/31/2002 | 140.000 |
| 00072810045 o | 356302 | MESNEX 1GM MULTIDOSE VIAL | 120.000 | 09/04/2002 | 12/31/2002 | 120.000 |
| 00072810060 o | 356303 | MESNEX MULTIDOSE 1G VL | 1200.000 | 09/04/2002 | 12/31/2002 | 1200.000 |
| 00072780015 o | 335397 | RUBEX 100 MG LYOPHILIZED | 45.000 | 03/19/1999 | 12/31/2002 | 45.000 |

HIGHLY CONFIDENTIAL

BMS/AWP/000052511

| Current WLP | Contract Discount |
|---|---|
| $ 243.68 | 58.96% |
| $ 487.36 | 63.48% |
| $ 113.54 | 55.08% |
| $ 2,258.32 | 20.29% |
| $ 135.87 | 55.84% |
| $ 489.21 | 66.89% |
| $ 934.60 | 14.40% |
| $ 1,354.92 | 12.17% |
| $ 60.54 | 68.62% |
| $ 107.97 | 78.14% |
| $ 732.07 | 66.34% |
| $ 382.33 | 75.33% |
| $ 107.29 | 72.22% |
| $ 343.46 | 1.25% |
| $ 1,030.41 | 1.25% |
| $ 114.50 | 1.25% |
| $ 399.93 | 13.17% |
| $ 199.98 | 13.18% |
| $ 157.72 | 84.15% |
| $ 487.01 | 75.36% |
| $ 1,461.00 | 75.36% |
| $ 146.10 | 75.36% |
| $ 1,037.31 | 94.22% |
| $ 532.30 | 94.36% |
| $ 109.19 | 94.50% |
| $ 163.79 | 94.51% |
| $ 17.81 | 15.33% |
| $ 336.67 | 7.41% |
| $ 347.64 | 7.41% |
| $ 685.78 | 7.41% |
| $ 24.18 | 7.40% |
| $ 44.16 | 7.40% |
| $ 16.20 | 7.41% |
| $ 32.17 | 7.40% |
| $ 30.05 | 7.42% |
| $ 58.29 | 7.41% |
| $ 95.41 | 6.54% |
| $ 95.41 | 6.54% |
| $ 83.40 | 6.55% |
| $ 6.68 | 47.01% |
| $ 5.17 | 20.89% |
| $ 26.30 | 46.77% |
| $ 39.18 | 16.85% |
| $ 33.89 | 6.55% |
| $ 53.34 | 6.54% |
| $ 35.48 | 6.54% |
| $ 82.36 | 6.54% |
| $ 915.15 | 6.54% |

SHLY CONFIDENTIAL

| Current WLP | Contract Discount |
|---|---|
| $ 82.36 | 6.54% |
| $ 915.15 | 6.54% |
| $ 97.73 | 6.35% |
| $ 82.36 | 6.54% |
| $ 2,314.28 | 11.79% |
| $ 200.24 | 6.26% |
| $ 235.59 | 11.78% |
| $ 208.25 | 11.78% |
| $ 312.95 | 4.76% |
| $ 73.06 | 5.67% |
| $ 74.43 | 6.54% |
| $ 75.83 | 7.41% |
| $ 77.24 | 8.26% |
| $ 71.34 | 4.77% |
| $ 78.21 | 6.55% |
| $ 716.38 | 4.76% |
| $ 214.91 | 4.76% |
| $ 716.38 | 4.76% |
| $ 358.19 | 4.76% |
| $ 25.52 | 6.54% |
| $ 61.39 | 6.55% |
| $ 25.52 | 6.54% |
| $ 61.39 | 6.55% |
| $ 15.69 | 0.00% |
| $ 131.28 | 0.00% |
| $ 638.15 | 0.00% |
| $ 75.28 | 0.00% |
| $ 365.98 | 0.00% |
| $ 117.69 | 0.00% |
| $ 348.00 | 0.00% |
| $ 11.48 | 0.00% |
| $ 10.96 | 0.00% |
| $ 11.27 | 0.00% |
| $ 8.74 | 0.00% |
| $ 11.11 | 0.00% |
| $ 19.69 | 0.00% |
| $ 10.88 | 0.00% |
| $ 19.34 | 0.00% |
| $ 15.28 | 0.00% |
| $ 14.28 | 0.00% |
| $ 14.77 | 0.00% |
| $ 11.13 | 0.00% |
| $ 77.27 | 0.00% |
| $ 11.87 | 0.00% |
| $ 10.47 | 0.00% |
| $ 18.42 | 0.00% |

GHLY CONFIDENTIAL

| | Current WLP | Contract Discount |
|---|---|---|
| $ | 30.53 | 0.00% |
| $ | 64.95 | 0.00% |
| $ | 324.73 | 0.00% |
| $ | 110.41 | 0.00% |
| $ | 57.37 | 0.00% |
| $ | 63.79 | 0.00% |
| $ | 76.09 | 0.00% |
| $ | 76.09 | 0.00% |
| $ | 19.22 | 0.00% |
| $ | 167.07 | 0.00% |
| $ | 30.88 | 0.00% |
| $ | 52.52 | 0.00% |
| $ | 19.22 | 0.00% |
| $ | 167.07 | 0.00% |
| $ | 30.88 | 0.00% |
| $ | 52.52 | 0.00% |
| $ | 22.75 | 0.00% |
| $ | 50.99 | 0.00% |
| $ | 30.88 | 0.00% |
| $ | 52.52 | 0.00% |
| $ | 267.74 | 0.00% |
| $ | 64.33 | 0.00% |
| $ | 192.98 | 0.00% |
| $ | 35.75 | 0.00% |
| $ | 113.09 | 0.00% |
| $ | 35.75 | 0.00% |
| $ | 113.09 | 0.00% |
| $ | 64.33 | 0.00% |
| $ | 4.84 | 0.00% |
| $ | 8.43 | 0.00% |
| $ | 13.00 | 0.00% |
| $ | 3.10 | 0.00% |
| $ | 24.41 | 0.00% |
| $ | 81.54 | 0.00% |
| $ | 24.01 | 0.00% |
| $ | 8.44 | 0.00% |
| $ | 13.90 | 0.00% |
| $ | 11.56 | 0.00% |
| $ | 8.44 | 0.00% |
| $ | 13.90 | 0.00% |
| $ | 12.81 | 0.00% |
| $ | 23.63 | 0.00% |
| $ | 15.00 | 0.00% |
| $ | 31.70 | 0.00% |
| $ | 31.70 | 0.00% |
| $ | 15.00 | 0.0% |
| $ | 14.61 | 0.00% |

HLY CONFIDENTIAL

| Current WLP | Contract Discount |
|---|---|
| $ 30.29 | 0.00% |
| $ 36.44 | 0.00% |
| $ 14.61 | 0.00% |
| $ 30.29 | 0.00% |
| $ 36.44 | 0.00% |

HLY CONFIDENTIAL

BMS/AWP/000052515

| | | | | | | PREMIER CONTRACT |
|---|---|---|---|---|---|---|
| NDC# | LIST # | DESCRIPTION | 1/1/2003 Effective Date | Exp Date | | Contract price |
| 0015347630 | 347630 | TAXOL 100MG INJ MULTIDOSE | 01/01/2003 | 01/15/2003 | $ | 120.00 |
| 0015347911 | 347911 | TAXOL 300MG/50ML VIAL | 01/01/2003 | 01/15/2003 | $ | 360.00 |
| 0015347530 | 347530 | TAXOL 30MG INJ MULTIDOSE | 01/01/2003 | 01/15/2003 | $ | 36.00 |

IGHLY CONFIDENTIAL

BMS/AWP/000052516

**EXTENSION - TAXOL**

| 1/16/2003 Effective Date | Exp Date | Contract price | 1/23/2003 Effective Date | Exp Date | Contract price |
|---|---|---|---|---|---|
| 01/16/2003 | 01/22/2003 | $ 120.00 | 01/23/2003 | 06/30/2003 | $ 115.00 |
| 01/16/2003 | 01/22/2003 | $ 360.00 | 01/23/2003 | 06/30/2003 | $ 345.00 |
| 01/16/2003 | 01/22/2003 | $ 36.00 | 01/23/2003 | 06/30/2003 | $ 34.50 |

;HLY CONFIDENTIAL

**From:** Michelle Barnard
**Sent:** Thursday, January 23, 2003 7:13 AM
**To:** Suzanne M Brauer
**Subject:** [Fwd: Premier Price decrease]

  

Premier Price      Premier_BMS_Taxolmichelle.barnard.vc
decrease           _pricing_0123...          f

Sue,

We have received confirmation from Christof that we need to
change the Taxol price for Premier.    The attached file reflects
the updated Taxol price.

Please have someone in your group make this change today if
possible.    If you could send me an email once the change is
made, I will send confirmation to Christof, the Account Executive
and the customer.    I will copy you on the response to them.

Michelle

1

HLY CONFIDENTIAL

BMS/AWP/000052518

# EXHIBIT 37

# BRISTOL-MYERS SQUIBB ONCOLOGY
## MHA BID

SALES REFLECTED FOR THE PERIOD JANUARY 1, 1999 - DECEMBER 31, 1999

| NDC# | Tradename | Generic name | Form | Strength | Size | UD | Bid | WAC | AWP |
|---|---|---|---|---|---|---|---|---|---|
| 0001535222 | RUBEX | DOXORUBICIN HCL FOR INJ 50 MG | SOLR | 50 MG | 1 EA | UD | $25.00 | $157.72 | $189.28 |
| 0001535322 | RUBEX | DOXORUBICIN HCL FOR INJ 100 MG | SOLR | 100 MG | 1 EA | UD | $45.00 | $315.43 | $378.52 |
| 0001532097 | PLATINOL-AQ | CISPLATIN | SDV | 50MG | 1 EA | P&T | $0.00 | $0.00 | $177.44 |
| 0001532197 | PLATINOL-AQ | CISPLATIN | SDV | 100MG | 1 EA | P&T | $0.00 | $0.00 | $354.86 |
| 0001503941 | CYTOXAN | CYCLOPHOSPHAMIDE LYOPHILIZED FOR INJ 100 MG | SDV | 100 MG | 12 VL | P&T | $2.00 | $61.92 | $74.30 |
| 0001504641 | CYTOXAN | CYCLOPHOSPHAMIDE LYOPHILIZED FOR INJ 200 MG | SDV | 200 MG | 12 VL | P&T | $2.50 | $117.60 | $141.12 |
| 0001504741 | CYTOXAN | CYCLOPHOSPHAMIDE LYOPHILIZED FOR INJ 500 MG | SDV | 500 MG | 12 VL | P&T | $4.50 | $246.84 | $296.21 |
| 0001504841 | CYTOXAN | CYCLOPHOSPHAMIDE LYOPHILIZED FOR INJ 1 GM | SDV | 1 GM | 6 VL | P&T | $8.00 | $246.84 | $296.21 |
| 0001504941 | CYTOXAN | CYCLOPHOSPHAMIDE LYOPHILIZED FOR INJ 2 GM | SDV | 2 GM | 6 VL | P&T | $16.00 | $493.86 | $592.63 |
| 0001501097 | BLENOXANE | BLEOMYCIN SULFATE | SDV | 15 UNITS | 1 EA | UD | $16.00 | $0.00 | $292.42 |
| 0001501020 | BLENOXANE | BLEOMYCIN SULFATE | SDV | 15 U | 1 EA | | $155.00 | $0.00 | $292.42 |
| 0001505301 | BLENOXANE | BLEOMYCIN SULFATE FOR INJ 15 U | SDV | 15 U | 1 VL | | N/A | $243.68 | $292.42 |
| 0001505397 | BLENOXANE | BLEOMYCIN SULFATE FOR INJ 30 U | SDV | 30 U | 1 VL | | $290.00 | $487.36 | $584.83 |
| 0001535297 | RUBEX | DOXORUBICIN HCL | SDV | 50MG | 1 VL | | N/A | $0.00 | $197.15 |
| 0001535397 | RUBEX | DOXORUBICIN HCL | SDV | 100MG | 1 EA | | N/A | $0.00 | $394.29 |
| 0001500120 | MUTAMYCIN | MITOMYCIN FOR INJ 5 MG | SOLR | 5 MG | 1 EA | | N/A | $107.29 | $128.75 |
| 0001300197 | MUTAMYCIN | MITOMYCIN | SOLR | 5MG | 1 EA | | $36.00 | $0.00 | $128.75 |
| 0001300220 | MUTAMYCIN | MITOMYCIN | SOLR | 20 MG | 1 EA | | N/A | $0.00 | $128.75 |
| 0001305987 | MUTAMYCIN | MITOMYCIN FOR INJ 20 MG | SOLR | 20 MG | 1 EA | | $123.20 | $362.33 | $434.80 |
| 0001305920 | MUTAMYCIN | MITOMYCIN | SOLR | 40MG | 1 EA | | N/A | $0.00 | $878.48 |
| 0001505501 | MUTAMYCIN | MITOMYCIN FOR INJ 40 MG | SOLR | 40 MG | 1 EA | | $246.40 | $732.07 | $878.48 |
| 0001505641 | MEGACE | MEGESTROL ACETATE TAB 20 MG | TABS | 20 MG | 100 EA | | $19.10 | $60.54 | $72.65 |
| 0001505608 | MEGACE | MEGESTROL ACETATE TAB 40 MG | TABS | 40 MG | 100 EA | | $33.00 | $107.97 | $129.56 |
| 0001505646 | MEGACE | MEGESTROL ACETATE TAB 40MG | TABS | 40MG | 250 EA | | $82.50 | $0.00 | $317.50 |
| 0001505609 | MEGACE | MEGESTROL ACETATE TAB 40MG | TABS | 40 MG | 250 EA | | N/A | $0.00 | $317.45 |
| 0001505645 | MEGACE | MEGESTROL ACETATE TAB 40MG | TABS | 40MG | 500 EA | | $51.00 | $264.54 | $622.07 |
| 0001305101 | MEGACE | MEGESTROL ACETATE TAB 40 MG | TABS | 40 MG | 500 EA | | $165.00 | $518.30 | $621.90 |
| 0001305001 | VEPESID | ETOPOSIDE INJ 20 MG/ML | MDV | 20 MG/ML | 25 ML | | $37.50 | $532.30 | $638.78 |
| 0001305895 | VEPESID | ETOPOSIDE | SDV | 100MG | 5 ML | | N/A | $105.19 | $105.19 |
| 0001305820 | VEPESID | ETOPOSIDE | SDV | 20 MG/ML | 5 ML | | $7.50 | $109.19 | $131.03 |
| 0001305220 | VEPESID | ETOPOSIDE INJ 20 MG/ML | MDV | 20 MG/ML | 50 ML | | $75.00 | $1,037.31 | $1,244.77 |
| 0001305420 | VEPESID | ETOPOSIDE INJ 20 MG/ML | MDV | 20 MG/ML | 7.5 ML | | $11.25 | $163.79 | $196.55 |
| 0000305050 | HYDREA | HYDROXYUREA CAP 500 MG | CAPS | 500 MG | 100 EA | | $51.00 | $113.54 | $141.93 |

lighly Confidential

BMS/AWP/00519439

BRISTOL-MYERS SQUIBB ONCOLOGY
MHA BID

| MAC | ccPrice |
|---|---|
| $0.00 | $25.00 |
| $0.00 | $45.00 |
| $0.00 | $145.00 |
| $0.00 | $290.00 |
| $0.00 | $24.00 |
| $0.00 | $30.00 |
| $0.00 | $54.00 |
| $0.00 | $48.00 |
| $0.00 | $96.00 |
| $0.00 | $155.00 |
| $0.00 | $280.00 |
| $0.00 | $155.00 |
| $0.00 | $36.00 |
| $0.00 | $123.20 |
| $0.00 | $246.40 |
| $41.40 | $19.00 |
| $67.07 | $33.00 |
| $0.00 | $82.50 |
| $167.88 | $82.50 |
| $0.00 | $165.00 |
| $335.35 | $165.00 |
| $0.00 | $37.50 |
| $0.00 | $10.50 |
| $0.00 | $7.50 |
| $0.00 | $75.00 |
| $0.00 | $11.25 |
| $0.00 | $51.00 |

SALES REFLECTED FOR THE PERIOD JANUARY 1, 1999 - DECEMER 31, 1999

2 of 2

Highly Confidential

BMS/AWP/00519440

# EXHIBIT 38

CONFIDENTIAL



*Etopophos* ®

(NDC 0015 - 3404 - 20)

## (etoposide phosphate) for Injection

## Launch Plan

### Anticipated Launch: September/October 1995

**BRAND POSITIONING STATEMENT:**

Etopophos® (etoposide phosphate) for Injection is a water-soluble prodrug of etoposide which displays identical activity to the parent compound. The solubility of Etopophos in aqueous solutions provides distinct benefits over etoposide. Etopophos can be infused over as few as 5 minutes without causing hypotension and can be admixed in concentrations as high as 20 mg/mL. Etopophos represents a significant advance in the clinical and practical utility of podophyllotoxin derivatives.

# "5/20"

## (Five minute infusions/20 mg/mL concentration)

Larry J. Lunak
September 6, 1995

3MS:3:0:::::

BMSAWP/0011214

HIGHLY CONFIDENTIAL

## Table of Contents

| Section | Page |
|---|---|
| Executive Summary | 1 |
| Critical Issues | 4 |
| Marketing Objectives and Goals | 8 |
| Marketing Strategy and Key Messages | 10 |
| Marketing Tactics | 11 |
| Profit & Loss | 13 |
| POA Plans | 14 |

Appendices:

| | | |
|---|---|---|
| Appendix I | VePesid® versus Etopophos® | 15 |
| Appendix II | Sales Projections | 16 |
| Appendix III | Advertising and Promotion | 18 |
| Appendix IV | Etopophos® Pricing Model | 19 |
| Appendix V | Time and Events Schedule | 20 |

BMS: 3 · 5 1 5 5 5 5

BMSAWP/0011215

HIGHLY CONFIDENTIAL

# Executive Summary

In 1983, Bristol-Myers introduced VePesid® (etoposide) for injection to the oncology community. In the 10 years in which the brand enjoyed domestic exclusivity, VePesid grew to become the highest selling cytotoxic in the United States. The year 1993 marked the apex of VePesid injectable growth with net sales in excess of $188 MM. With a strong clinical database and over a decade of experience, etoposide ranks as one of the most valuable agents available to today's clinicians in the fight against cancer.

The year 1987 saw the introduction of VePesid® (etoposide) capsules. Providing etoposide in a convenient oral form. VePesid capsules allowed clinicians to take advantage of a growing body of clinical data that, by 1990, suggested chronic, low dose exposure to etoposide provides a measurable benefit over traditional three day intravenous dosing. In 1993, VePesid capsules produced net sales of approximately $20 MM. Fueled in part by the Medicare Cancer Coverage Improvement Act, 1994 net sales of VePesid Capsules grew over $5 MM to $25.6 MM -- a 27 percent growth over 1993.

Together, VePesid capsules and injectable reached total net sales of $208 MM in 1993. Aside from setting the brand and divisional sales record in that year, 1993 also marked two very important changes in the VePesid Market -- the introduction of three new VePesid vial sizes (150 mg, 500 mg, and 1 gram) and, more importantly, the loss of the compound's exclusivity protection on November 11, 1993.

Although actual generic competition did not become a reality until February 14 of 1994, it had been anticipated as early as November of 1993. In expectation of such competition, BMOD instituted an aggressive partnering program with individual hospitals and Group Purchasing Organizations (GPOs) to support continued brand loyalty in the face of generic competition. Through the seemingly tireless work of the Bristol Laboratories Oncology Products sales force, over 1,500 hospitals and nearly 70 percent of all oncologists' office practices enrolled in BMOD's VePesid programs.

As a result of generic competition, final net sales for VePesid for Injection fell to $108.4 MM in 1994. Although at first glance this $72 MM drop seems dramatic, the $108.4 MM figure is quite respectable in light of market conditions. Facing nearly a full year of competition, the brand lost only 42 percent of its 1993 net sales. This loss was nearly evenly split between lost units (approximately 20 percent) and reduced net sales price (also approximately 20 percent). In addition, hospital groups having signed VePesid contracts

1

BMSAWP/0011216

HIGHLY CONFIDENTIAL

during 1993 received as much as 1.2 months of VePesid during the last week of December. Contractees signed during 1994 also received equivalent amounts of free VePesid. As a result, net sales figures actually underestimate the amount of VePesid successfully channeled into the marketplace in 1994.

Despite its overwhelming acceptance by the oncology community, etoposide as a clinical compound has several drawbacks. The molecule has a very **low water solubility** and must be produced in a non-aqueous form for parenteral administration. To achieve a pharmaceutically elegant product, etoposide **must be formulated with a variety of excipients** (citric acid, ethanol, benzyl alcohol, modified polysorbate 80, and polyethylene glycol). As a consequence of its formulation, VePesid must be administered over 30 to 60 minutes to decrease the patient's risk of experiencing excipient-induced hypotension. As a result of etoposide's low water solubility, VePesid admixtures **cannot exceed 0.2 to 0.4 mg/mL** without running the risk of the product precipitating. Also, the excipients used in the manufacture of etoposide injection produce a **physio/chemical reaction with acrylic and ABS polymers** which precludes the product's use with many chemo safety devices.

**Etopophos®** (*etoposide phosphate*) for Injection eliminates many of these concerns. A phosphate ester of etoposide, Etopophos is readily water soluble. Being highly water soluble, Etopophos can be manufactured as a *lyophilized powder*, avoiding the use of the various excipients which impart many of the negative attributes of etoposide for injection. Thus, etoposide phosphate can be administered over as few as *five minutes*, can be admixed at concentrations as high as *20 mg/mL* (compared to a maximum concentration of only 0.4 mg/mL for etoposide), and the formulation will not interact with acrylic and ABS polymers often used in chemotherapy admixture safety devices.

Etoposide phosphate is a *pro-drug* of etoposide. Upon parenteral administration, etoposide phosphate is rapidly and completely cleaved by circulating plasma phosphatases to yield etoposide. Thus, Etopophos eliminates the vast majority of etoposide's formulation drawbacks while still providing identical pharmacokinetic/pharmacodynamic properties.

Providing etoposide in the form of a phosphate ester results in a larger molecular weight for the compound. In fact, etoposide's molecular weight is 13.6% higher than the parent compound. As a result, Etopophos will be presented in single-dose vials containing 113.6 mg of etoposide phosphate -- a dose equivalent to 100 mg of etoposide. Since the drug becomes -- for all practical purposes -- etoposide once administered each vial will be treated by the admixing professional as a 100 mg vial of etoposide.

Exclusivity for the compound is assured through 2007. However, therapeutic substitution

2

BMS 3:03C013

HIGHLY CONFIDENTIAL

of VePesid® (etoposide) for Injection and its generic competitors will continue to negatively impact upon Etopophos. Etopophos' physio/chemical attributes will serve as powerful differentiating features which should favor brand selection. In fact, BMS market research has shown Etopophos can maintain a premium price in the etoposide market. However, it must be noted that this premium differential falls as the market price for generic etoposide falls.

The Etopophos New Drug Application (#20-457) was submitted to the FDA for consideration on June 28, 1994. During the Agency's 45-day filing meeting the application was deemed to be "fileable." In addition, since the Etopophos NDA does not go beyond indications currently existing for the parent compound, the Agency determined the application need not undergo review by the Oncology Drugs Advisory Committee (ODAC). Based upon these facts, the FDA's Division of Oncology Drug Products initially anticipated completing their review of the application by year end, 1994. However, this did not come to pass. **Approval is now anticipated in an August to September 1995 timeframe.**

Upon launch, positioning strategy will stress the clinical equivalency of Etopophos to etoposide. The advantages of the brand (i.e., the ability to administer over as few as five minutes, the ability to admix at concentrations up to 20 mg/mL without risking precipitation, etc.) will be emphasized to justify the brand's premium price. Lastly, the financial advantages of conversion from etoposide to Etopophos will be stressed.

Appendix I. outlines a comparison of Etopophos and etoposide. This comparison and the brand positioning statement appearing on the cover of this plan represent the main thrust of the positioning strategy.

3

BMS:3:007011

BMSAWP/0011218

HIGHLY CONFIDENTIAL

# Critical Issues

The following are the Critical Issues facing the launch of Etopophos® (etoposide phosphate) for injection:

1. **Timing of FDA Approval of the Etopophos NDA**

   Critical to the success of Etopophos in 1995 is the timing of the FDA approval of the compound for commercial marketing. The Etopophos NDA was submitted on June 28, 1994 and was filed on August 27th. Under the "User Fee" guidelines now in place at the FDA, BMSO would expect approval -- barring any unforeseen problems with the application -- within one year of filing.

   Dialog with the FDA initially indicated an accelerated schedule for approval could be anticipated. In fact, approval by the end of 1994 was a distinct possibility according to the Agency. However, that time frame did not come to pass and current projections show the drug's approval may be delayed until the end of the "User Fee" period -- August 27, 1995.

   Non-approval, or further delays to collect additional information at the Agency's request remain a possibility. Should FDA queries, audits, or other requests (e.g., labeling revisions) be of a more intense nature than currently expected, commercial approval of Etopophos could be delayed beyond August of 1995.

   The impact of this delay upon the economic prospects of the brand is significant. Etoposide prices continued to fall in the marketplace with only one small generic competitor. The presence of a second generic, and the specter of an imminent third, can only accelerate price erosion. In February of 1995, the FDA approved a second company's -- Pharmacia (Adria) -- application to market etoposide for injection. A third competitor -- Chiron -- is expected to gain marketing approval in the second quarter of 1995. With as many as three generic competitors now anticipated prior to the approval of Etopophos, the eventual price commanded by the brand (even supporting a premium) will fall far short of initial expectations.

   *How can BMSO be best positioned to take advantage of an Etopophos approval in mid- to late-1995?*

4

BHS:3·⁻⁻00012

BMSAWP/0011219

HIGHLY CONFIDENTIAL

2. **Cannibalization of VePesid® (etoposide) for injection Business**

It is anticipated that the availability of Etopophos will result in the cannibalization of a portion of the existing VePesid and generic etoposide business. This is a logical assumption in light of the "saturated" etoposide market which has existed since the late 1980's. If correctly priced, the advantageous profile of Etopophos should result in a substantial shift in etoposide purchasing patterns toward Etopophos with the brand "cannibalizing" 25 to 30 percent of sales within the first 12 months.

*How can BMSO best position Etopophos to cannibalize both VePesid injectable and regain share from its generic competitors?*

3. **Pricing Concerns**

The launch of Etopophos represents the introduction of a premium product into a saturated and increasingly price-sensitive market. Since the advent of generic competition, the VePesid® (etoposide) for injection average selling price has declined by over 33 percent ($69 versus $109 per 100 mg vial) as of May 1, 1995. Future erosion is expected in light of multiple etoposide approvals expected throughout 1995.

The Etopophos product profile is significantly superior to that of etoposide for injection and is expected to support as much as a 20 percent price premium over VePesid injectable and its generic competitor(s). Market Research indicates, however, that the amount of premium the market will bear diminishes as the generic price erodes. As a result, at anticipated levels of $ 65.00/100 mg etoposide, Etopophos may support only a 10 to 15 percent premium. Once established, Etopophos may be able take advantage of the compound's superiority and maintain its pricing despite continued erosion of the VePesid/generic market.

In light of the delay in product approval and the expected rapid decline in market price due to multiple generic competitors, a decision may need to be made as to whether the brand is better served by attempting to be price competitive (with a premium) or to establish a higher price for the brand and allow it to fill a niche market where its advantages are best employed. Consideration of the latter option will become increasingly important if Agency approval is significantly delayed.

*How can BMSO best implement a pricing strategy for Etopophos to ensure the brand maintains its introductory price in the face of further declines in market etoposide pricing and still maintain a market share of 30?*

BMS:3:205013

BMSAWP/0011220

HIGHLY CONFIDENTIAL

4.   **Physician Pricing Incentives**

Currently, physician practices can take advantage of the growing disparity between VePesid's list price (and, subsequently, the Average Wholesale Price [AWP]) and the actual acquisition cost when obtaining reimbursement for etoposide purchases. If the acquisition price of Etopophos is close to the list price, the physicians' financial incentive for selecting the brand is largely diminished.

To provide adequate financial incentive for the use of Etopophos, the following strategies could be employed:

1.   Reduction of the VePesid AWP.  Under this option, the list price and/or AWP for VePesid would be reduced from its current level to the highest bid price currently in the marketplace.

2.   Establish a premium list price for Etopophos (etoposide phosphate) for injection. A list price of $120.54 would represent a 15% premium over the current VePesid (etoposide) for injection MD direct list price of $104.82, while $125.57 would represent 115% of the wholesale list price of $109.19.

Volume based conversion discounts would be extended to:

- Physician Practices (through BMOTN)

- Hospitals (through GPO Partnerships)

- Non-GPO Hospitals (through competitive bidding)

- All other channels of trade (also through competitive bidding)

*How can BMSO best price and discount Etopophos to negate any financial dis-incentives when compared to current reimbursement levels for VePesid and the generic etoposides? How can such a program be instituted to result in an average selling price of $75.00 per 100 mg equivalent Etopophos vial?*

5.   **Lack of Market-Driven Clinical Data**

Upon launch, relatively little efficacy data will be available for Etopophos® (etoposide phosphate) for injection. This is not a great concern since the compound

6

BMS:3·27·7·14

I I

BMSAWP/0011221

HIGHLY CONFIDENTIAL

is quickly and completely converted to etoposide upon administration. Support of investigator-initiated Phase IV studies through the BMSO Clinical Research Grant (CRG) programs will be an important source of clinical information concerning the use of Etopophos upon launch.

*How can BMSO best ensure a successful Clinical Research Grants program to support the use of Etopophos?*

7

BMS:5:660615

HIGHLY CONFIDENTIAL

BMSAWP/0011222

# Marketing Objectives and Goals

The overall objective for Etopophos is to achieve net sales of $ 11.0MM and a Variable Product Contribution of $ 4.99MM in 1995.  Other supportive objectives and goals are as follows:

1.  Provide internal coordination to assure a smooth, timely, and effective launch of Etopophos® (etoposide phosphate) for injection within 15 days of FDA approval.

    Goals:

    A.  Within the confines of last minute changes in approved labelling, have all sales force promotional materials ready for printing upon approval.
    B.  Within the confines of last minute changes in approved labelling, have all package components ready for processing upon approval.

2.  Provide the BLOP sales force with the proper education, training, and sales tools to successfully position Etopophos as the preferred etoposide for injection.

    Goals:

    A.  Working with the BMSOI Sales Training Department, develop a computer-based learning module to facilitate initial product training by June 1, 1995.
    B.  Working with BMSOI Sales Training, provide completed computer-based training module to sales force within five working days of final approval.
    C.  As the timing of final approval is unlikely to conform to scheduled BMSOI POA periods, produce a "Video Launch" package which can be implemented in a single day meeting by each District Business Manager.
    D.  Provide completed Video Launch Package to DBMs within 10 working days of final product approval.

3.  Support Phase IV/Post-marketing Clinical Research Grants to establish and expand the scientific database concerning the use of Etopophos.

    Goal:  Initiate two CRG trials to establish the feasibility of:

    1) Rapid administration, and
    2) admixing high concentrations of Etopophos

    within three months of product approval.

8

BMS:3: 7C7316

BMSAWP/0011223

HIGHLY CONFIDENTIAL

4. Institute a pricing strategy to deliver an Etopophos ASP (average selling price) of $75.00 or higher per 100 mg vial by year's end.

Goals:

A. Develop a price-sensitive plan for incorporating Network Dollars to drive Etopophos sales in the physician office through BMOTN by June 1, 1995.
B. Work with BMOTN to convert 30 percent of etoposide purchases to Etopophos within six months of product launch.
C. Develop a price-sensitive plan for incenting sales of Etopophos through GPOs and independent hospitals by June 1, 1995.
D. Sign contracts with 5 major independent hospitals and 10 of the top 15 GPOs within three months of Etopophos launch.

9

BMS:3:000017

BMSAWP/0011224

HIGHLY CONFIDENTIAL

# Marketing Strategy and Key Messages

**NOTE:** *The following strategy reflects a price/penetration approach to the introduction of Etopophos in the etoposide marketplace. Should the market generic etoposide price fall below $50.00 per 100 mg, a niche strategy emphasizing premium pricing over market penetration would replace the strategy outlined below.*

### A.    Etopophos Positioning Statement

To optimally position Etopophos, this Positioning Statement will be employed:

*Etopophos® (etoposide phosphate) for Injection is a water-soluble prodrug of etoposide which displays identical activity to the parent compound. The solubility of Etopophos in aqueous solutions provides distinct benefits over etoposide. Etopophos can be infused over as few as 5 minutes without causing hypotension and can be admixed in concentrations as high as 20 mg/mL. Etopophos represents a significant advance in the clinical and practical utility of podophyllotoxin derivatives.*

### B.    Strategy and Key Selling Points

There are three primary elements to the Etopophos launch strategy:

1.    Stress the clinical equivalency of Etopophos to etoposide ("*Etopophos is etoposide*"). Special emphasis will be placed upon conveying an understanding of the 113.6 mg to 100 mg dosing ratio.

2.    Once clinical equivalency has been established, the product's unique attributes will be stressed:

    a.    Etopophos can be administered over as few as five minutes without the risk of vehicle-induced hypotension

    b.    Etopophos can be admixed at concentrations as high as 20 mg/mL without the risk (and waste) of precipitation

Special emphasis will be placed upon how these attributes can positively impact upon work flow within the physician's practice, or with the transplant setting.

3.    Finally, the BLOP sales representative will demonstrate the financial aspects of conversion form etoposide to Etopophos.

10

BMS : 3 · 0000 8

HIGHLY CONFIDENTIAL

BMSAWP/0011225

## Marketing Tactics

**A.    Establish brand name and presence**

Without the use of traditional "reminder" items (pens, pads, etc.), the name and
availability of Etopophos will be stressed through personal selling and a physician
subscription program to *Current Opinions in Oncology*.

**B.    Provide additional clinical data as they become available**

Upon launch, the body of clinical data will be fairly sparse. As time goes by,
additional studies, many sponsored through the BMSO Clinical Research Grants
program, will be published. The sales force will be advised when such studies are
published and selected studies will appear as POA pieces (both "leaver" and medical
request materials as appropriate.)

**C.    Launch/Training Materials**

|  | Timing |
|---|---|
| ■ Introductory Journal Advertisement | 3Q95 |
| ■ OPC Detail Folder | 3Q95 |
| ■ Budman Reprint Carrier (5 minute bolus study) | 3Q95 |
| ■ File Card | 3Q95 |
| ■ Sell Sheet | 3Q95 |
| ■ Product clinical/pharmacology monograph | 3Q95 |
| ■ Formulary Guide | 3Q95 |
| ■ Administration Guide | 3Q95 |
| ■ Launch sales videos, role play & objections | 3Q95 |
| ■ Direct Mail - Intro. Etopophos to MD, Pharm, and RN audiences | 3Q95 |
| ■ Direct Mail - Follow-up mailings to above | 3Q95 |
| ■ MD Investigator Video for Launch Meeting | 3Q95 |
| ■ Sales force Launch Premiums | 3Q95 |
| ■ Physician Journal Subscription Program | 3Q95(on-going) |

**D.    Subsequent POA**

| | |
|---|---|
| ■ Bone Marrow Transplant Monograph | POA I 96 |
| ■ Investigators' Roundtable - Audiotape/Monograph | POA I 96 |
| ■ Nurses' Video In-service | POA I 96 |
| ■ Nurse Roundtable/Monograph | POA II 96 |
| ■ Economic Analysis Monograph | POA II 96 |
| ■ Supplemental Clinical Reprints as appropriate studies are published | |

11

BMS:3:667015

HIGHLY CONFIDENTIAL

### E.   Sales Force Training

The training of the Bristol Laboratories Oncology Products sales force will occur as outlined in the Time and Events Schedule (Appendix V).

12

BMS:3:511123

I I

BMSAWP/0011227

HIGHLY CONFIDENTIAL

# Profit & Loss

**BMS ONCOLOGY / IMMUNOLOGY**
**1995 BUDGET**
**STATEMENT OF PRODUCT CONTRIBUTION**
**ETOPOPHOS**

| ($ 000's) () = Unfavorable | 1995 Budget | | 1994 Actual | | Variance 95B vs 94A | | 1995 Actual | | Variance [illegible] vs 95A | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | % Sales | $ | % Sales | $ | % | $ | % Sales | $ | % |
| Gross Sales | 18,388 | | -- | | 18,388 | NA | -- | | -- | NA |
| Sales Deductions | 956 | | -- | | (956) | NA | -- | | -- | NA |
| Net Sales | 17,449 | 100.0 | -- | NA | 17,449 | NA | -- | NA | -- | NA |
| Cost of Sales | 4,632 | 26.5 | -- | NA | (4,632) | NA | -- | NA | -- | NA |
| Gross Margin | 12,817 | 73.5 | -- | NA | 12,817 | NA | -- | NA | -- | NA |
| Distribution | 357 | 2.0 | -- | NA | (357) | NA | -- | NA | -- | NA |
| Advertising/Promotion | 1,701 | 9.7 | 68 | NA | (1,633) | (>150.0) | -- | NA | (68) | NA |
| Clinical Phase IV & V | 163 | 0.9 | 14 | NA | (149) | (>150.0) | -- | NA | (14) | NA |
| Co-Promotion/Co-Marketing | 250 | 1.4 | -- | NA | (250) | NA | -- | NA | -- | NA |
| Total Direct Expenses | 2,471 | 14.2 | 82 | NA | (2,389) | (>150.0) | -- | NA | (82) | NA |
| Sales Force Direct | 2,009 | 11.5 | -- | NA | (2,009) | NA | -- | NA | -- | NA |
| Variable Product Contribution | 8,349 | 47.8 | (82) | NA | 8,427 | >150.0 | -- | NA | (82) | NA |

Note: John Beecham's budget (dated February, 1995) assumes an earlier launch than will be realized. Gross sales of $ 11.0 MM with a variable Product Contribution of $ 4.99 MM are now anticipated.

BMSAWP/0011228

HIGHLY CONFIDENTIAL

# POA Plans

| POA | MATERIALS | INITIATE DEVELOPMENT |
|-----|-----------|----------------------|
| III 1995 | Launch Materials | Currently under development |
| I 1996 | BMT Roundtable | August, 1995 |
| I 1996 | In-service Video for office-based nurses | August, 1995 |
| I 1996 | Investigator's Roundtable Audiotape/Monograph | August, 1996 |
| II 1996 | Nurse Users' Roundtable Monograph | December, 1996 |
| II 1996 | Economic Analysis Monograph Outpatient etoposide versus Etopophos® | December, 1996 |

Clinical reprint carriers, with and without physician commentary, will be developed as appropriate studies are published.

14

BHS:3:020022

ß ll

BMSAWP/0011229

HIGHLY CONFIDENTIAL

## Appendix I. **VePesid® Versus Etopophos®**

| VePesid (etoposide) for Injection | Etopophos (etoposide phosphate) for Injection |
|---|---|
| 100 mg; 150 mg; 500 mg; 1 gram vials | 100 mg vial (1 gram, 500 mg to follow) |
| Multi-dose vials | Single-dose vial (no preservatives) |
| 50 mg capsules | No capsule at this time (bioavailability?) |
| Exclusivity lost November 1993 | Exclusivity through 2007 |
| Insoluble in water | *WATER SOLUBLE* |
| 0.2 to 0.4 mg/mL concentration to avoid precipitation | 0.1 to 20 mg/mL concentration without precipitation concerns |
| Non-aqueous formulation | Lyophilized powder |
| Myriad of excipients due to water insolubility[*] | Few excipients (dextran 40) |
| Infuse over 30 to 60 minutes to avoid hypotension | *CAN INFUSE OVER 5 MINUTES WITHOUT CAUSING HYPOTENSION* |
| Stability: 28 days once entered | Stability: 2 days once entered [48 hours at room temp] |
| Large volume required for continuous infusions | *WIDE RANGE OF ADMINISTRATION CONCENTRATIONS* |
| Shelf stable | Refrigerate prior to use |
| Plastic devices made of ABS polymers or acrylic can crack and leak when exposed to undiluted VePesid | *NO KNOWN INTERACTIONS WITH EITHER ACRYLIC OR ABS POLYMERS* |

## 113.6 MG ETOPOPHOS = *100 MG VePesid*

[*] citric acid; benzyl alcohol; modified polysorbate 80; polyethylene glycol

15

BMS:3:?? .'??

BMSAWP/0011230

HIGHLY CONFIDENTIAL

Appendix II    **Sales Projections**

Calculating anticipated sales of Etopophos® (etoposide phosphate) for injection within the injectable etoposide market is a complicated exercise due to the emerging complexity and resultant uncertainty of the market. The market reached a level of relative stability in the early 1990's owing to the exclusive status of VePesid® (etoposide) for injection, the brand's single presentation, and overall market saturation.

The situation changed dramatically in 1993 with the anticipated emergence of a generic etoposide product. In the third quarter, BMOD introduced the first line extension in VePesid injectable's 10 year history – the 150 mg vial. Approval of the 500 mg and 1 gram vials increased the injectable VePesid family to a total of four presentations in the fourth quarter. Acceptance of the new vial sizes was dramatic, particularly in the physician office market where the 1 gram vial grew to represent over 50 percent of the total equivalents sold by June of 1994. One gram vial sales to the hospital market segment trailed those seen in the physician market although encouraging gains were seen as the year progressed.

On February 14, 1994, Gensia Laboratories of San Diego, California received FDA approval of their generic etoposide for injection. Gensia entered the market with two presentations – 100 mg and 500 mg vials – packaged in a unique "Onco-seal" package designed to contain any inadvertent spills due to breakage during shipment and handling.
Aggressive marketing and discounting on behalf of Gensia and their distributors in both the physician and hospital markets resulted in an erosion in total VePesid injectable net sales. 1994 net sales of VePesid injectable declined 42 percent from 1993 ($108.4 MM versus $188 MM, respectively). Upon closer examination, this decline was the result of losses in both VePesid units (≈20 percent) and price (≈20 percent).

With the February 1995 approval of Pharmacia's etoposide and the expected 2nd quarter 1995 approval of Chiron's product, further erosion in market price and BMSO share are inevitable. Much depends upon the timing of Pharmacia's and Chiron's availability and their respective pricing strategies.

The launch of Etopophos will certainly add another quantum level of diversity and complexity to the etoposide market. Based upon the brand's aforementioned attributes, BMSOI anticipates a 51.9 share of the etoposide equivalents for Etopophos at the end of 12 months on the market. The following table projects share and net sales based upon an average selling price (ASP) of $75.00, two generic competitors and a market generic etoposide price of $65.00 per 100 mg vial.

16                                    BMS:3:056224

HIGHLY CONFIDENTIAL

BMSAWP/0011231

Appendix II, Table .  **Etopophos Sales Projections[1]**

| | Equivalents | Vials | Net Sales | Market Share | Monthly Spread |
|---|---|---|---|---|---|
| Jul | 0 | 0 | 0 | 0 | 0 |
| Aug | 4,368,300 | 43,683 | $3,276,255 | 33.7% | 10.00% |
| Sep | 961,026 | 9,610 | $720,770 | 7.4% | 2.20% |
| Oct | 2,358,882 | 23,589 | $1,769,175 | 18.2% | 5.40% |
| Nov | 3,145,176 | 31,452 | $2,358,900 | 24.3% | 7.20% |
| Dec | 3,844,104 | 38,441 | $2,883,075 | 29.6% | 8.80% |
| Jan | 4,149,885 | 41,499 | $3,112,425 | 32.0% | 9.50% |
| Feb | 4,193,568 | 41,936 | $3,145,200 | 32.3% | 9.60% |
| Mar | 4,892,496 | 48,925 | $3,669,375 | 37.7% | 11.20% |
| Apr | 4,543,032 | 45,430 | $3,407,250 | 35.0% | 10.40% |
| May | 4,499,349 | 44,993 | $3,374,475 | 34.7% | 10.30% |
| Jun | 6,727,182 | 67,272 | $5,045,400 | 51.9% | 15.40% |
| | 43,683,000 | 436,830 | $32,762,550 | 28.1% | 100.00% |

[1] Assumptions for Table 2:

[1] Plasma M, Serves 9-07-94

1.  Commercial Launch: No later than August 30, 1995

2.  Total 1995 Parenteral Etoposide Market
    - 155,620,000 mgs of activity (equivalents)
    - 1,556,200 100 mg vials

3.  Etopophos Average Selling Price: $75.00/vial

4.  Total Year Sales Percentages
    - VePesid Injection:     41.9 % ( 652,510 vials)
    - Generic Etoposide:     30.0 % ( 466,860 vials)
    - Etopophos:             28.1 % ( 436,830 vials)
                             1,556,200 vials

| 5. | Market divided as: | Current Etoposide | Year End Etopophos Penetration |
|---|---|---|---|
| | Bone Marrow Transplant | 9.3 % | 70 % |
| | Non-BMT Hospital | 68.1 % | 75 % |
| | Physician Office | 22.6 % | 54 % |

6.  Monthly sales spread will be similar to TAXOL® at launch.

17

BMS.3:000025

BMSAWP/0011232

HIGHLY CONFIDENTIAL

Appendix III
## Advertising and Promotion

The 19945 Advertising and Promotion Budget for the launch of Etopophos* (etoposide phosphate) for injection has been established at $1,700,000.00

## 1995 Launch Expenses:

### Advertising

**Introductory Journal Advertisement**

|  |  |  |
|---|---|---|
| ■ | Creative Development | $ 20,000 |
| ■ | Ad Placement | $275,000 |
| ■ | Updated Ad Development | $ 20,000 |
|  |  | $315,000 |

### Promotion

| | |
|---|---|
| ■ Etopophos Logo Development | $ 2,500 |
| ■ OPC Detail Folder | $ 15,000 |
| ■ Budman Reprint Carrier | $ 30,000 |
| ■ File Card | $ 15,000 |
| ■ Sell Sheet  8.5 X 11" 4C | $ 15,000 |
| ■ Product clinical/pharmacology monograph | $ 65,000 |
| ■ Formulary Guide  7 X 10", 2C | $ 30,000 |
| ■ Administration Guide, 8.5 X 11", 12pps, 2C | $ 25,000 |
| ■ Launch sales videos, role-play & objections | $ 87,000 |
| ■ Direct Mail - Intro program to MD, Pharm, RN Audiences, MAILGRAM with OPC insert | $ 60,000 |
| ■ Direct Mail - Follow-up mailings to above | $ 45,000 |
| ■ MD Investigator Video for Launch Meeting | $ 30,000 |
| ■ Salesforce Launch Premiums | $ 5,000 |
| ■ Physician Journal Subscription Program | $225,000 |
|  | $649,500 |

### Subsequent POAs

| | |
|---|---|
| ■ Investigators' Roundtables - conduct meeting produce audiotape/monograph package, distribute through Medical Services Request forms | $300,000 |

SMS:3:100324

BMSAWP/0011233

HIGHLY CONFIDENTIAL

Appendix IV

# Etopophos Pricing Model

Generic Etoposide 100mg:       $ 65.00

|  | Direct to MD List | Wholesale List Price |
|---|---|---|
| VePesid    100 mg: | -$104.82 | $109.19 |
| Etopophos 100 mg:* | $120.54 | $125.57 |

\* The Etopophos List Price represents a 15% premium over VePesid

========================================================================

## MD Market - BMOTN

| Etopophos List Price: | $120.54 |
|---|---|
| **FLOOR** Etopophos Bid Price: | $ 88.25 |
| **HIGEST** Network $ % | 15.00% |
| (**HIGHEST** Network $) | ($ 13.24) |
| **FLOOR NET PRICE/100 mg:** | **$ 75.01** |

BMSO Reps will negotiate any combination of bid (as low as $88.25) and Network Dollars (as high as 15%). The resulting net price can be no lower than $75.01.

========================================================================

## GPO and Independent Hospital Contracts

| List Etopophos Price: | $125.57 |
|---|---|
| Bid Etopophos Price: | $ 93.50 (24 % off of list) |
| Generic Etoposide Price: | $ 65.00 |

Volume based discounts: Based on percent of total etoposide units purchased as Etopophos versus 1994 baseline etoposide usage (BMS and generics) for the equivalent quarter

| % Etopophos | % Rebate off $93.50 | Net Etopophos Cost per 100 mg equivalent | Premium over gen. Etoposide |
|---|---|---|---|
| 0 to 25 % | 0.00% | $93.50 | 43.80% |
| 26 to 50 % | 7.50% | $86.50 | 33.10% |
| 51 to 75 % | 15.00% | $79.50 | 22.30% |
| 75 to 100 % | 27.00% | $68.25 | 05.00% |

19

BMS : 3 · ٠ ۵ ۰ : ٦

¶ ▩

BMSAWP/0011234

HIGHLY CONFIDENTIAL

Appendix V

# Launch Plans:

# Time and Events Schedule

| Days Post Approval | Action Item |
|---|---|
| 5 | Computer-based training (CBT) module distributed to Reps |
| 5 - 10 | Representatives complete CBT (half-day required) |
| 10 | Video Launch Package distributed to Reps |
| 10 - 15 | Representatives review Launch Video (2 hours required) |
| 15 | Sales Promotion begins with Launch Material* |
| 15 | Product available / Trade Stocking / Orders processed |
| Managers Meeting | DBM Training |
| POAIII | Official Etopophos Launch |

* OPC/Sales Aid available on day 15 with availability of other materials based on FDA approval.

20

BMS:5:000525

BMSAWP/0011235

HIGHLY CONFIDENTIAL

# EXHIBIT 39



BMYPLB/0007/078/0000173

Trade Secret/
FOIA Confidential

BMS — 0609144

HIGHLY CONFIDENTIAL



EXHIBIT

BMSAWP/0000574



BMY/PLB/007/075/0000173

HIGHLY CONFIDENTIAL

BMSAWP/0000575

_____ Reply Separator _____
Subject: Re: Albuterol
Author: Jonathan A Zalk at ~PGRSH13P
Date:    8/22/96 11:27 AM

   Awilda:

   Due to competitive pressure, we have had to reduce our pricing since
   the beginning of August.

   The cc Mail prices of $10.00 and 9.20 for the kit and refill
   respectively are correct.

   Please let me know if you have any additional questions.

   Thanks,

   Jon

_____ Reply Separator _____
Subject: Albuterol
Author: Awilda M Serrano at ~PGRSH36P
Date:    8/22/96 9:38 AM

   Jon,

   There is a discrepancy between the Special Offer prices on the August 1,
   1996 signed-off memo (where Sam Barker and Mark Durand appear to have
   signed off 8-15-96) and the Special Offer prices in the cc:mail Denise
   received.

   i.e.:

                                            Wholesale
                                            Special Offer
         Memo:      Albuterol 6175-10         $12.25
                              6175-20         $10.05
   vs.

         cc:mail:   Albuterol 6175-10         $10.00
                              6175-20         $ 9.20

   A Special Offer is being created to reflect the prices on the "Memo",
   if they are incorrect please let me know so we can make the adjustments
   necessary.

   Thank you,

   Awilda

Trade Secret/
FOIA Confidential

BMY/PLB/007/075/0000174

BMS – 0099146

BMSAWP/0000576

HIGHLY CONFIDENTIAL

THIS PAGE

NUMBERED IN ERROR

BMS-0009147

BMSAWP/0000577

THIS PAGE

NUMBERED IN ERROR

BMS-0009148

BMSAWP/0000578

NO.775   P.3

# * ALBUTEROL INHALENT

| DESCRIPTION | NDC # | LIST # | DIRECT LIST PRICE | WHOLESALE LIST PRICE | ANTICIPATED AWP* | WHOLESALE S.O. |
|---|---|---|---|---|---|---|
| ALBUTEROL INHALENT KIT 17O | 59972-6175-X-2 | 61758-X-20 | $18.04 | $17.14 | $21.42 | $12.23 |
| ALBUTEROL INHALENT REF 17O | 59972-6175-X-1 | 61758-X-10 | $16.63 | $15.80 | $19.75 | $10.05 |

* Anticipated AWP=Actual AWP's are set independently by pricing publishers such as First Data Bank and Redbook.

Trade Secret /
FOIA Confidential

HIGHLY CONFIDENTIAL

BMYPLB/007/073/0000175

BMS – D009149

BMSAWP/0000579

## Memorandum

# ⬛APOTHECON

| | | | |
|---|---|---|---|
| To: | D. Kazmba | Date: | August 1, 1996 |
| From: | J. Zaik | C.C.: | M. Campion |
| Subject: | Albuterol Pricing | | N. DiMaio |
| | | | F. Hamer |
| | | | S. Tarriff |

Denise,

Attached please find all necessary pricing information for Apothecon's albuterol. Effective immediately, please add albuterol to all wholesale pricing levels at the special offer prices shown.

Thank you for your assistance in this matter.

Approved:_____          _____
                 Nick DiMaio                        Date

·Approved:_____          _____
                 Scott Tarriff                      Date

JZ

**Trade Secret/
FOIA Confidential**

BNY/PLB/007/075/0000176           A Bristol-Myers Squibb Company          BMS — 0009150

# FACSIMILE

TO: *Avilda-*
*Thanks!*

FROM: Jonathan Zalk
Apothecon, Bristol-Myers Squibb Co.
(609) 897-2444

FAX: (609) 897-6349

No. of Pages (incl. coversheet): 3

Trade Secret/
FOIA Confidential

BMY/PLB/007/075/0000177

BMS ~ 0009151

HIGHLY CONFIDENTIAL

BMSAWP/0000581

```
Author: Awilda M Serrano at ~PGRSHJ6P
Date:    ·8/16/96  10:31 AM
Priority: Normal
Receipt Requested
TO: Janet M Griffith at ~PGRCBO1P
CC: Denise M Kaszuba at ~PGRSHJ4P
Subject: Special Offers
```
---------------------------------- Message Contents ----------------------------------

Janet,

Denise has asked that in her absence I communicate the following to you:

Please add the following List Nos to Special Offer 300:

Item No.

617510
617520

Also add the following list nos. and list prices to Special Offer 299:

Item no.      Price

617510       $18.94
617520       $17.46

This should be effective immediately.

Thank you

Awilda

Trade Secret/
FOIA Confidential

BMS — 0009152

BMY/PLB/007/075/0000178

BMSAWP/0000582

HIGHLY CONFIDENTIAL

# Memorandum

# ◻APOTHECON 

| | | | | |
|---|---|---|---|---|
| To: | S. Barker | Date: | August 1, 1996 | |
| From: | J. Zalk | C.C.: | L. Burg | |
| Subject: | *Albuterol Wholesale Pricing* | | M. Campion | |
| | | | N. DiMaio | |
| | | | M. Durand | |
| | | | F. Hamer | |
| | | | S. Tarriff | |

**RECOMMENDATION:** It is recommended that the attached wholesale list prices be established for Apothecon's albuterol.

**BACKGROUND:** To accomplish a rapid market introduction of albuterol, wholesale list prices must be established. These wholesale prices do not reflect actual selling prices, as albuterol will be sold primarily at contract or special offer pricing. Apothecon's wholesale special offer pricing for albuterol matches Warrick and Zenith, the two albuterol market leaders.

**ACTION:** Please approve the attached wholesale list prices for Apothecon's albuterol.

APPROVED: _____ 8/1/96                    APPROVED: _____
         N. DiMaio      Date                        Scott Tarriff        Date

APPROVED: M.E. Campion 3/8/96                APPROVED: _____ 8/1
         Mary Ellen Campion    Date                  Lee Burg            Date

APPROVED: _____ 8/15                       APPROVED: _____ 8.19.96
         Sam Barker     Date                         Fran Hamer          Date

APPROVED: _____ 8/15
         Mark Durand    Date

JZ

Attachment

BMS — 0009153

BMY/PLB/007/075/0000179          ◉ A Bristol-Myers Squibb Company

Trade Secret/
FOIA Confidential

BMSAWP/0000583

HIGHLY CONFIDENTIAL

# ALBUTEROL INHALENT

| DESCRIPTION | NDC # | LIST # | DIRECT LIST PRICE | WHOLESALE LIST PRICE | ANTICIPATED AWP | WHOLESALE S.O. |
|---|---|---|---|---|---|---|
| ALBUTEROL INHALENT KIT 17G | 59772-6175-1 | 617510 | $18.04 | $17.14 | $21.42 | $12.95 |
| ALBUTEROL INHALENT REF 17G | 59772-6175-2 | 617520 | $16.63 | $15.80 | $19.75 | $10.05 |

* Anticipated AWP:Actual AWP's are set independently by pricing publishers such as First Data Bank and Redbook.

BMS – 0003154

Trade Secret/
FOIA Confidential

BMY/PLB/0027/0750000180

BMSAWP/0000584

HIGHLY CONFIDENTIAL

```
Author:  Jonathan A Zakk at ~PGRSH13P
Date:    8/22/96  11:27 AM
Priority: Normal
CC: Denise M Kaszuba at ~PGRSH34P
TO: Awilda M Serrano at ~PGRSH36P
CC: Nicholas Dimaio
CC: George Stevenson at ~PGRSH12P
Subject: Re: Albuterol
------------------------------------ Message Contents ------------------------------------
```
     Awilda:

     Due to competitive pressure, we have had to reduce our pricing since
     the beginning of August.

     The cc Mail prices of $10.00 and 9.20 for the kit and refill
     respectively are correct.

     Please let me know if you have any additional questions.

     Thanks,

     Jon


_____ Reply Separator _____
```
Subject: Albuterol
Author:  Awilda M Serrano at ~PGRSH36P
Date:    8/22/96 9:38 AM
```

     Jon,

     There is a discrepancy between the Special Offer prices on the August 1,
     1996 signed-off memo (where Sam Barker and Mark Durand appear to have
     signed-off 8-15-96) and the Special Offer prices in the ccmail Denise
     received.

     i.e.:

|          |                        | Wholesale<br>Special Offer |
|----------|------------------------|----------------------------|
| Memo:    | Albuterol 6175-10      | $12.25                     |
|          | 6175-20                | $10.05                     |
| vs.      |                        |                            |
| cc:mail: | Albuterol 6175-10      | $10.00                     |
|          | 6175-20                | $ 9.20                     |

     A Special Offer is being created to reflect the prices on the "Memo",
     if they are incorrect please let me know so we can make the adjustments
     necessary.

     Thank you,

     Awilda


BMS — 0008155

BMY/PLB/007/075/0000181

Trade Secret/
FOIA Confidential

HIGHLY CONFIDENTIAL

BMSAWP/0000585

# ALBUTEROL INHALANT

| DESCRIPTION | NDC # | LIST # | DIRECT LIST PRICE | WHOLESALE LIST PRICE | ANTICIPATED AWP* | WHOLESALE S.O. |
|---|---|---|---|---|---|---|
| ALBUTEROL INHALANT KIT 17G | 59772-6175-2 | 617520 | $18.04 | $17.14 | $21.42 | $8.31 |
| ALBUTEROL INHALANT REF 17G | 59772-6175-1 | 617510 | $16.63 | $15.80 | $19.75 | $7.70 |

* Anticipated AWF/Annual AWP's are set independently by pricing publishers such as First Data Bank and Redbook.

Trade Secret/
FOIA Confidential

BMS – 0009756

BMYPLB/007/0760000162

HIGHLY CONFIDENTIAL

BMSAWP/0000586

Author:   Jonathan A Zalk at ~PGRSM13P
Date:     8/22/96   4:47 PM
Priority: Urgent
CC: Denise M Kaszuba at ~PGRSM34P
CC: Nicholas Dimaio
CC: George Stevenson at ~PGRSM12P
TO: Awilda M Serrano at ~PGRSM36P
Subject: Re[4]: Albuterol
------------------------------ Message Contents ------------------------------

    Awilda/Denise:

    Due to additional market pressure, we have had to lower our albuterol
    wholesale pricing once again as follows:

    NDC              List           Description

    59772-6175-2     6175-20        Albuterol 17g Kit       8.31

    59772-6175-1     6175-10        Albuterol 17g Refill    7.70

    PLEASE NOTE THE CHANGE IN NDC AND LIST NUMBERS.

    The NDC's and list #'s were originally reversed (i.e. the refill's NDC and
    List #'s were actually those of the kit and vice versa).

    Attached is an updated worksheet with all wholesale pricing.

    Please let me know if you have any questions.

Thanks,

Jon
Subject: Re[3]: Albuterol
Author:   Awilda M Serrano at ~PGRSM36P
Date:     8/22/96 2:22 PM


    Jon,

    Please disregard my previous message.

    I just need any price changes to the Wholesale and/or Direct List Prices,
    if any.

    I apologize for the confusion.

    Thank you,

    Awilda


------------------ Reply Separator ------------------
Subject: Re[2]: Albuterol
Author:   Awilda M Serrano at ~PGRSM36P
Date:     8/22/96 12:06 PM


    Jon,

    Does this mean that the Wholesale and Direct list prices have also changed?
    The Retail Special Offer price is calculated based on the Direct Price.

    Please let me know.

    Thank you,

    Awilda

BMS — D009157

BMY/PLB/007/D7S/0000183

Trade Secret/
FOIA Confidential

BMSAWP/00005B7

HIGHLY CONFIDENTIAL