# EXHIBIT 40

**From:** Christof Marre
**Sent:** Thursday, December 19, 2002 7:08 AM
**To:** Michelle Barnard
**Cc:** Gail Seymour; Michelle Boyle-Scarcelle; Bick, Martin
**Subject:** Re: [Fwd: Duke University]

Michelle,

having reviewed their current pricing, I think they will be quite pleased with our IDO prices. Interestingly, our new Cytoxan price is not too far off.

Any idea where Legal stands with our MSK contract? Following some discussions with the RBD, I would like to offer them Platinol at $58 (100mg) and $30 (50mg). Would you mind updating the document?

Gail, Martin, the attached is a great source of competitive pricing information. Let's discuss how we can capture this, e.g. in our Master Price List.

Thanks
Christof

Michelle Barnard wrote:

> Christof,
>
> We pull together the Duke offer based on the current ID/O offer with the exception of Cytoxan, which will be 30% off WLP. In the meantime, I have attached the original Duke Oncology sales information that Mr. Davis sent us. Please look at this information when you can to see if we need to modify the offer.
>
> Michelle

---

**Subject:** Re: Duke University
**Date:** Wed, 18 Dec 2002 23:32:54 -0500
**From:** Christof Marre <christof.marre@bms.com>
**Organization:** Bristol-Myers Squibb
**To:** Michelle Boyle-Scarcelle <michelle.boylescarcelle@bms.com>
**CC:** Michelle Barnard <michelle.barnard@bms.com>,
"Seymour, Gail" <gail.seymour@bms.com>
**References:** <3DFF4873.DFAA32B7@bms.com>

Michelle,

HIGHLY CONFIDENTIAL

for some reason I cannot open the attachment (from home).
I suggest we offer Duke pricing at the ID/O price list - Gail, could you please forward to Michelle? Please reflect Cytoxan at list price minus 30%, as per our discussions today.

Thanks
Christof

Michelle Boyle-Scarcelle wrote:

> Christof,
> As a follow up to last week's meeting with Kirby Davis at Duke University, enclosed please find an excel file which shows a list of compounds in the Oncology Market with the related strengths, units and dollars. Please note Taxol is currently the only Oncology contracted product which was agreed to be extended until March 2003.
>
> On the enclosed file, the first tab is BMS products only. The second tab is all other manufacturers. The third tab is the total market ( BMS products and other manufacturers).
>
> Below is a sales summary of Taxol, Paraplatin and Ifex/Mesnex::
>
> - Taxol total sales $475,512
>   BMS Taxol Sales $408,739 (21% of total BMS sales)
>   Other MFG Paclitaxel and Paclitaxel semi-synthetic Sales $66,773
>
> - Paraplatin
>   BMS Paraplatin Sales $818,580 (43% of total BMS sales)
>
> - Ifex/Mesnex total sales $443,793
>   BMS Ifex/Mesnex $339,060 (18% of total BMS sales)
>   Other MFG Ifsfamide/Mesna Sales $104,733
>
> Please review and let me know when you would like to discuss what Oncology products you want to offer to Duke University. The customer needs the bid submission by the 1st week of January.
>
> Thank you,
>
> Michelle

H^^HLY CONFIDENTIAL

PREMIER CURRENT CONTRACTS

| NDC # | | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|---|
| 00072420008 | o | 301097 | BLENOXANE INJ 15 UNIT VL | 100.000 | 07/14/2000 | 12/31/2002 | 100.000 |
| 00015301020 | o | 306301 | BLENOXANE INJ 30 UNIT VL | 178.000 | 07/19/2000 | 12/31/2002 | 178.000 |
| 00015306301 | o | 083050 | HYDREA CAPS 500MG | 51.000 | 03/19/1999 | 12/31/2002 | 51.000 |
| 00087081941 | o | 355427 | IFEX 10X1GM/MESNEX 10X1GM VL | 1800.000 | 08/06/2002 | 12/31/2002 | 1800.000 |
| 00087081944 | o | 055605 | IFEX 1G 1X1 VIAL | 60.000 | 09/27/2002 | 12/31/2002 | 60.000 |
| 00087081841 | o | 055701 | IFEX 3GM | 162.000 | 09/27/2002 | 12/31/2002 | 162.000 |
| 00087081844 | o | 355626 | IFEX 5X1GM/MESNEX 3X1GM VL | 800.000 | 08/06/2002 | 12/31/2002 | 800.000 |
| 00087082232 | o | 356415 | IFEX MESNEX (3G IFEX/1G MES) | 1190.000 | 08/06/2002 | 12/31/2002 | 1190.000 |
| 00087082233 | o | 059501 | MEGACE TABS 20MG | 19.000 | 07/01/1998 | 12/31/2002 | 19.000 |
| 00072685004 | o | 059641 | MEGACE TABS 40MG | 23.600 | 05/25/2000 | 12/31/2002 | 23.600 |
| 5977274904 | o | 305997 | MUTAMYCIN 40MG | 246.400 | 03/19/1999 | 12/31/2002 | 246.400 |
| 5977274902 | o | 300220 | MUTAMYCIN FOR INJ 20MG | 89.400 | 03/21/2002 | 12/31/2002 | 89.400 |
| 5977274973 | o | 300197 | MUTAMYCIN FOR INJ 5MG | 29.800 | 03/21/2002 | 12/31/2002 | 29.800 |
| 5977274971 | o | 321430 | PARAPLATIN 1X150MG LYO VL | 339.170 | 09/09/2002 | 12/31/2002 | 339.170 |
| 5977274914 | o | 321530 | PARAPLATIN 1X450MG LYO VL | 1017.530 | 09/09/2002 | 12/31/2002 | 1017.530 |
| 5977274924 | o | 321330 | PARAPLATIN 50MG LYOPHILIZ | 113.070 | 09/09/2002 | 12/31/2002 | 113.070 |
| 5977274922 | o | 322197 | PLATINOL AQ INJ 100MG/VIAL | 347.240 | 11/29/1999 | 12/31/2002 | 347.240 |
| 5977274933 | o | 322097 | PLATINOL AQ INJ 50MG/VIAL | 173.630 | 11/29/1999 | 12/31/2002 | 173.630 |
| 5977274931 | o | 335297 | RUBEX 50MG LYOPHILIZED | 25.000 | 03/19/1999 | 12/31/2002 | 25.000 |
| 5977274944 | o | 347630 | TAXOL 100MG INJ MULTIDOSE | 120.000 | 10/26/2002 | 12/31/2002 | 120.000 |
| 00087772060 | o | 347911 | TAXOL 300MG/50ML VIAL | 360.000 | 10/26/2002 | 12/31/2002 | 360.000 |
| 00087772150 | o | 347530 | TAXOL 30MG INJ MULTIDOSE | 36.000 | 10/26/2002 | 12/31/2002 | 36.000 |
| 00087772160 | o | 306220 | VEPESID 1GM/50ML | 60.000 | 10/19/1999 | 12/31/2002 | 60.000 |
| 00087771862 | o | 306120 | VEPESID 500MG | 30.000 | 10/19/1999 | 12/31/2002 | 30.000 |
| 00087771962 | o | 309595 | VEPESID INJ 100MG/5ML | 6.000 | 10/19/1999 | 12/31/2002 | 6.000 |
| 00087771840 | o | 308420 | VEPESID INJ 150MG/7.5ML | 9.000 | 10/19/1999 | 12/31/2002 | 9.000 |
| 00087771864 | | 685004 | CAPITROL SHAMPOO 4 OZ. | 15.080 | 07/01/1998 | 12/31/2002 | 15.080 |
| 00087771940 | | 772060 | CEFZIL 250MG TABS | 311.730 | 01/01/2002 | 12/31/2002 | 311.730 |
| 00087771964 | | 772150 | CEFZIL 500MG TABS | 321.890 | 01/01/2002 | 12/31/2002 | 321.890 |
| 57783360281 | | 772160 | CEFZIL 500MG TABS | 634.980 | 01/01/2002 | 12/31/2002 | 634.980 |
| 00015054741 | | 771862 | CEFZIL O/S 125MG/5ML | 22.390 | 01/01/2002 | 12/31/2002 | 22.390 |
| 00015053941 | | 771962 | CEFZIL O/S 250MG/5ML | 40.890 | 01/01/2002 | 12/31/2002 | 40.890 |
| 00015054841 | | 771840 | CEFZIL OS 125MG/5ML | 15.000 | 01/01/2002 | 12/31/2002 | 15.000 |
| 00015054641 | | 771864 | CEFZIL OS 125MG/5ML | 29.790 | 01/01/2002 | 12/31/2002 | 29.790 |
| 00015054941 | | 771940 | CEFZIL OS 250 MG/5ML | 27.820 | 01/01/2002 | 12/31/2002 | 27.820 |
| 00072620345 | | 771964 | CEFZIL OS 250MG 100ML | 53.970 | 01/01/2002 | 12/31/2002 | 53.970 |
| 00072600345 | | 026006 | DOVONEX CREAM 60GM TUBE | 89.170 | 01/01/2002 | 12/31/2002 | 89.170 |
| 00072610345 | | 254006 | DOVONEX OINTMENT .005% 60GM | 89.170 | 01/01/2002 | 12/31/2002 | 89.170 |
| 00072200004 | | 116006 | DOVONEX SCALP SOL 60ML BT | 77.940 | 01/01/2002 | 12/31/2002 | 77.940 |
| 00072672101 | | 049420 | KENALOG-10 INJECTION | 3.540 | 07/01/2000 | 12/31/2002 | 3.540 |
| 00072672103 | | 029305 | KENALOG-40 INJECTION | 4.090 | 07/01/2000 | 12/31/2002 | 4.090 |
| 00072662101 | | 029320 | KENALOG-40 INJECTION | 14.000 | 07/01/2000 | 12/31/2002 | 14.000 |
| 00072662103 | | 029328 | KENALOG-40 INJECTION | 32.580 | 07/01/2000 | 12/31/2002 | 32.580 |
| 00072700005 | | 571208 | LAC-HYDRIN 12% LOTION NQ | 31.670 | 01/01/2002 | 12/31/2002 | 31.670 |
| 00072690505 | | 571214 | LAC-HYDRIN 12% LOTION NQ | 49.850 | 01/01/2002 | 12/31/2002 | 49.850 |
| 00072026010 | | 573028 | LAC-HYDRIN CREAM 280GM TB | 33.160 | 01/01/2002 | 12/31/2002 | 33.160 |
| 00072026006 | | 015846 | MONOPRIL 10MG TAB | 76.970 | 01/01/2002 | 12/31/2002 | 76.970 |
| 00072254010 | | 015885 | MONOPRIL 10MG TABS | 855.280 | 01/01/2002 | 12/31/2002 | 855.280 |

PREMIER CURRENT CONTRACTS

| NDC # | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|
| 00072254006 | 060942 | MONOPRIL 20MG TAB 90S BOT | 76.970 | 01/01/2002 | 12/31/2002 | 76.970 |
| 00072116006 | 060985 | MONOPRIL 20MG TABS | 855.280 | 01/01/2002 | 12/31/2002 | 855.280 |
| 00072760303 | 060945 | MONOPRIL 20MG TABS UNI | 91.520 | 01/01/2002 | 12/31/2002 | 91.520 |
| 00072210360 | 120213 | MONOPRIL TABS 40MG | 76.970 | 01/01/2002 | 12/31/2002 | 76.970 |
| 00072220316 | 517875 | PRAVA TB 20MG 1000 R-MASS | 2041.530 | 01/01/2002 | 12/31/2002 | 2041.530 |
| 00072220360 | 515405 | PRAVA TBS 10MG RED MASS | 187.700 | 01/01/2002 | 12/31/2002 | 187.700 |
| 00072820015 | 517806 | PRAVA TBS 20MG HUD R-MASS | 207.830 | 01/01/2002 | 12/31/2002 | 207.830 |
| 00072820030 | 517805 | PRAVA TBS 20MG RED MASS | 183.710 | 01/01/2002 | 12/31/2002 | 183.710 |
| 00072820060 | 519410 | PRAVACHOL-RM TB 40MG 90'S | 298.050 | 01/01/2002 | 12/31/2002 | 298.050 |
| 00087606005 | 003231 | SERZONE 100MG TABS | 68.920 | 01/01/2002 | 12/31/2002 | 68.920 |
| 00087606010 | 003931 | SERZONE 150MG TABS | 69.560 | 01/01/2002 | 12/31/2002 | 69.560 |
| 00087607005 | 003331 | SERZONE 200MG TABS | 70.210 | 01/01/2002 | 12/31/2002 | 70.210 |
| 00087606313 | 004131 | SERZONE 250MG TABS | 70.860 | 01/01/2002 | 12/31/2002 | 70.860 |
| 00087606314 | 003147 | SERZONE 50MG TABS | 67.940 | 01/01/2002 | 12/31/2002 | 67.940 |
| 00087607211 | 565001 | STADOL NS 10/ML 2.5ML*C4 | 73.090 | 01/01/2002 | 12/31/2002 | 73.090 |
| | 111780 | TEQUIN 200MG TB 10X10 BLI | 682.270 | 01/01/2002 | 12/31/2002 | 682.270 |
| 00087607411 | 111750 | TEQUIN 200MG TB 30 BTL | 204.680 | 01/01/2002 | 12/31/2002 | 204.680 |
| 00087607311 | 117780 | TEQUIN 400MG TB 100 BLIST | 682.270 | 01/01/2002 | 12/31/2002 | 682.270 |
| 00003148215 | 117760 | TEQUIN 400MG TB 50 BTL | 341.130 | 01/01/2002 | 12/31/2002 | 341.130 |
| 00003148240 | 117719 | TEQUIN TEQPAQ 400MG2X7BLS | 91.530 | 01/01/2002 | 12/31/2002 | 91.530 |
| 00003148220 | 140015 | ULTRAVATE CREAM .05% 15GM | 23.850 | 01/01/2002 | 12/31/2002 | 23.850 |
| 00003148230 | 140050 | ULTRAVATE CREAM .05% 50GM | 57.370 | 01/01/2002 | 12/31/2002 | 57.370 |
| 00003024815 | 145015 | ULTRAVATE OINT .05% 15GM | 23.850 | 01/01/2002 | 12/31/2002 | 23.850 |
| 00003024840 | 145050 | ULTRAVATE OINT .05% 50GM | 57.370 | 01/01/2002 | 12/31/2002 | 57.370 |
| 00003024820 | 420008 | BALNETAR 7.5 OZ. | 15.690 | 01/01/2002 | 12/31/2002 | 15.690 |
| 00003024830 | 081901 | BUSPAR 10MG | 131.280 | 01/01/2002 | 12/31/2002 | 131.280 |
| 00003024915 | 081904 | BUSPAR 10MG | 638.150 | 01/01/2002 | 12/31/2002 | 638.150 |
| 00003024920 | 081801 | BUSPAR 5MG | 75.280 | 01/01/2002 | 12/31/2002 | 75.280 |
| 00003149421 | 081804 | BUSPAR 5MG | 365.980 | 01/01/2002 | 12/31/2002 | 365.980 |
| 00003149431 | 082232 | BUSPAR DIVIDOSE 15MG | 117.690 | 01/01/2002 | 12/31/2002 | 117.690 |
| 00003083050 | 082233 | BUSPAR DIVIDOSE 15MG | 348.000 | 01/01/2002 | 12/31/2002 | 348.000 |
| 00015355427 | 620345 | DESQUAM-E GEL 10% 1.5OZ | 11.480 | 01/01/2002 | 12/31/2002 | 11.480 |
| 00015055605 | 600345 | DESQUAM-E GEL 2.5% 1.5OZ | 10.960 | 01/01/2002 | 12/31/2002 | 10.960 |
| 00015055741 | 610345 | DESQUAM-E GEL 5% 1.5OZ | 11.270 | 01/01/2002 | 12/31/2002 | 11.270 |
| 00015355626 | 200004 | DESQUAM-X BAR 10% 3.75OZ | 8.740 | 01/01/2002 | 12/31/2002 | 8.740 |
| 00015356415 | 672101 | DESQUAM-X GEL 10% 1.5OZ | 11.110 | 01/01/2002 | 12/31/2002 | 11.110 |
| 00003049420 | 672103 | DESQUAM-X GEL 10% 3OZ | 19.690 | 01/01/2002 | 12/31/2002 | 19.690 |
| 00003029305 | 662115 | DESQUAM-X GEL 5% 1.5OZ | 10.880 | 01/01/2002 | 12/31/2002 | 10.880 |
| 00003029320 | 662103 | DESQUAM-X GEL 5% 3OZ | 19.340 | 01/01/2002 | 12/31/2002 | 19.340 |
| 00003029328 | 700005 | DESQUAM-X WASH 10% 5OZ | 15.280 | 01/01/2002 | 12/31/2002 | 15.280 |
| 00087076102 | 690505 | DESQUAM-X WASH 5% 5OZ | 14.280 | 01/01/2002 | 12/31/2002 | 14.280 |
| 00087077141 | 760303 | ESTAR GEL 3OZ TUBE | 14.770 | 01/01/2002 | 12/31/2002 | 14.770 |
| 00087077142 | 210360 | EURAX CREAM 60GM TUBE | 11.130 | 01/01/2002 | 12/31/2002 | 11.130 |
| 00087076641 | 220316 | EURAX LOTION 16OZ BOTTLE | 77.270 | 01/01/2002 | 12/31/2002 | 77.270 |
| 00087076643 | 220360 | EURAX LOTION 60GM BOTTLE | 11.870 | 01/01/2002 | 12/31/2002 | 11.870 |
| 00087076741 | 820015 | EXELDERM CREAM 1% 15GM | 10.470 | 01/01/2002 | 12/31/2002 | 10.470 |
| 00087076743 | 820030 | EXELDERM CREAM 1% 30GM | 18.420 | 01/01/2002 | 12/31/2002 | 18.420 |

**PREMIER CURRENT CONTRACTS**

| NDC # | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|
| 00087075841 | 820060 | EXELDERM CREAM 1% 60GM | 30.530 | 01/01/2002 | 12/31/2002 | 30.530 |
| 00072571208 | 606005 | GLUCOPHAGE 500MG TABS | 64.950 | 01/01/2002 | 12/31/2002 | 64.950 |
| 00072571214 | 606010 | GLUCOPHAGE 500MG TABS | 324.730 | 01/01/2002 | 12/31/2002 | 324.730 |
| 00072576004 | 607005 | GLUCOPHAGE 850MG TABS | 110.410 | 01/01/2002 | 12/31/2002 | 110.410 |
| 00072576008 | 606313 | GLUCOPHAGE XR 500MG 100B | 57.370 | 01/01/2002 | 12/31/2002 | 57.370 |
| 00072573028 | 607211 | GLUCOVANCE 1.25MG TABS | 63.790 | 03/05/2002 | 12/31/2002 | 63.790 |
| 00072640008 | 607411 | GLUCOVANCE 5MG TABS | 76.090 | 03/05/2002 | 12/31/2002 | 76.090 |
| 00072230001 | 607311 | GLUCOVN TB 2.5MG 1X100 BT | 76.090 | 03/05/2002 | 12/31/2002 | 76.090 |
| 00003773199 | 148215 | HALOG CREAM 0.1% 15GM | 19.220 | 01/01/2002 | 12/31/2002 | 19.220 |
| 00015059646 | 148240 | HALOG CREAM 0.1% 240GM | 167.070 | 01/01/2002 | 12/31/2002 | 167.070 |
| 00015059645 | 148220 | HALOG CREAM 0.1% 30GM | 30.880 | 01/01/2002 | 12/31/2002 | 30.880 |
| 00015059501 | 148230 | HALOG CREAM 0.1% 60GM | 52.520 | 01/01/2002 | 12/31/2002 | 52.520 |
| 00015059641 | 024815 | HALOG OINTMENT 0.1% 15GM | 19.220 | 01/01/2002 | 12/31/2002 | 19.220 |
| 00015356302 | 024840 | HALOG OINTMENT 0.1% 240GM | 167.070 | 01/01/2002 | 12/31/2002 | 167.070 |
| 00015356303 | 024820 | HALOG OINTMENT 0.1% 30GM | 30.880 | 01/01/2002 | 12/31/2002 | 30.880 |
| 00087015846 | 024830 | HALOG OINTMENT 0.1% 60GM | 52.520 | 01/01/2002 | 12/31/2002 | 52.520 |
| 00087015885 | 024915 | HALOG SOLUTION 0.1% 20ML | 22.750 | 01/01/2002 | 12/31/2002 | 22.750 |
| 00087060942 | 024920 | HALOG SOLUTION 0.1% 60ML | 50.990 | 01/01/2002 | 12/31/2002 | 50.990 |
| 00087060985 | 149421 | HALOG-E CREAM 0.1% 30GM | 30.880 | 01/01/2002 | 12/31/2002 | 30.880 |
| 00087060945 | 149431 | HALOG-E CRM .1% 60G TUBE | 52.520 | 01/01/2002 | 12/31/2002 | 52.520 |
| 00087120213 | 076106 | K-LYTE 25MEQ TABS ORANGE | 267.740 | 01/01/2002 | 12/31/2002 | 267.740 |
| 00015305920 | 077101 | K-LYTE DS 50MEQ TABS ORANGE | 64.330 | 01/01/2002 | 12/31/2002 | 64.330 |
| 00015300220 | 077102 | K-LYTE DS 50MEQ TABS ORANGE | 192.980 | 01/01/2002 | 12/31/2002 | 192.980 |
| 00015300120 | 076601 | K-LYTE/CL 25MEQ TB CITRUS | 35.750 | 01/01/2002 | 12/31/2002 | 35.750 |
| 00003059320 | 076603 | K-LYTE/CL 25MEQ TB CITRUS | 113.090 | 01/01/2002 | 12/31/2002 | 113.090 |
| 00003052650 | 076701 | K-LYTE/CL 25MEQ TB FRT PUNCH | 35.750 | 01/01/2002 | 12/31/2002 | 35.750 |
| 00003052620 | 076703 | K-LYTE/CL 25MEQ TB FRT PUNCH | 113.090 | 01/01/2002 | 12/31/2002 | 113.090 |
| 00015321430 | 075801 | K-LYTE/CL 50MEQ TABS CITRUS | 64.330 | 01/01/2002 | 12/31/2002 | 64.330 |
| 00015321530 | 576004 | LAC-HYDRIN 5 4OZ. | 4.840 | 01/01/2002 | 12/31/2002 | 4.840 |
| 00015321330 | 576008 | LAC-HYDRIN 5 8OZ. | 8.430 | 01/01/2002 | 12/31/2002 | 8.430 |
| 00072530002 | 640008 | LINDORA 8OZ LOT. BTL | 13.000 | 01/01/2002 | 12/31/2002 | 13.000 |
| 00072530004 | 230001 | LOWILA CAKE 3.75OZ CTN | 3.100 | 01/01/2002 | 12/31/2002 | 3.100 |
| 00072790005 | 059320 | MYCOSTATIN TOP. POWDER | 24.410 | 01/01/2002 | 12/31/2002 | 24.410 |
| 00072520002 | 052650 | NITRAZINE DISP W/4 REFILL | 81.540 | 01/01/2002 | 12/31/2002 | 81.540 |
| 00072520004 | 052620 | NITRAZINE PAPER W/DISP | 24.010 | 01/01/2002 | 12/31/2002 | 24.010 |
| 00015322122 | 530002 | PERNOX LEMON 2OZ. | 8.440 | 01/01/2002 | 12/31/2002 | 8.440 |
| 00015322022 | 530004 | PERNOX LEMON 4OZ. | 13.900 | 01/01/2002 | 12/31/2002 | 13.900 |
| 00003517875 | 790005 | PERNOX LOTION 5OZ. | 11.560 | 01/01/2002 | 12/31/2002 | 11.560 |
| 00003515405 | 520002 | PERNOX REG 2OZ BOTT | 8.440 | 01/01/2002 | 12/31/2002 | 8.440 |
| 00003517806 | 520004 | PERNOX REG 4OZ BOTT | 13.900 | 01/01/2002 | 12/31/2002 | 13.900 |
| 00003517805 | 480004 | SEBUCARE 4OZ TOPICAL BTL | 12.810 | 01/01/2002 | 12/31/2002 | 12.810 |
| 00003519410 | 800060 | STATICIN 1.5% 60ML BOTT | 23.630 | 01/01/2002 | 12/31/2002 | 23.630 |
| 00015335322 | 118080 | TEQUIN 200MG/100ML 1X BAG | 15.000 | 01/01/2002 | 12/31/2002 | 15.000 |
| 00015335222 | 118180 | TEQUIN 400MG/200ML 1X BAG | 31.700 | 01/01/2002 | 12/31/2002 | 31.700 |
| 00072480004 | 117980 | TEQUIN IV 400GM/40ML 1XVL | 31.700 | 01/01/2002 | 12/31/2002 | 31.700 |
| | 117880 | TEQUIN 200MG/20ML 1X VIAL | 15.000 | 01/01/2002 | 12/31/2002 | 15.000 |
| | 117719 | TEQUIN TEQPAQ 400MG2X7BLS | 91.530 | 01/01/2002 | 12/31/2002 | 91.530 |
| 00087003231 | 810015 | WESTCORT CREAM .2% 15GM | 14.610 | 01/01/2002 | 12/31/2002 | 14.610 |

**PREMIER CURRENT CONTRACTS**

| NDC # | | LIST # | DESCRIPTION | UNIT PRC | Effective Date | Exp Date | Unit Price |
|---|---|---|---|---|---|---|---|
| 00087003931 | | 810045 | WESTCORT CREAM .2% 45GM | 30.290 | 01/01/2002 | 12/31/2002 | 30.290 |
| 00087003331 | | 810060 | WESTCORT CREAM .2% 60GM | 36.440 | 01/01/2002 | 12/31/2002 | 36.440 |
| 00087004131 | | 780015 | WESTCORT OINT .2% 15GM. | 14.610 | 01/01/2002 | 12/31/2002 | 14.610 |
| 00087003147 | | 780045 | WESTCORT OINT .2% 45GM | 30.290 | 01/01/2002 | 12/31/2002 | 30.290 |
| 00087565041 | | 780060 | WESTCORT OINT .2% 60GM | 36.440 | 01/01/2002 | 12/31/2002 | 36.440 |
| 00072800060 | | 749040 | CEFACLOR 125MG/5ML 150ML | 6.600 | 07/01/2000 | 12/31/2002 | 6.600 |
| 00015347630 | | 749020 | CEFACLOR 125MG/5ML 75ML | 3.320 | 07/01/2000 | 12/31/2002 | 3.320 |
| 00015347911 | | 749730 | CEFACLOR 187MG/5ML 100ML | 6.600 | 07/01/2000 | 12/31/2002 | 6.600 |
| 00015347530 | | 749710 | CEFACLOR 187MG/5ML 50ML | 3.320 | 07/01/2000 | 12/31/2002 | 3.320 |
| 00015111780 | | 749140 | CEFACLOR 250MG CAP 100S | 28.000 | 07/01/2000 | 12/31/2002 | 28.000 |
| 00015111750 | | 749240 | CEFACLOR 250MG/5ML 150ML | 11.970 | 07/01/2000 | 12/31/2002 | 11.970 |
| 00015118080 | | 749220 | CEFACLOR 250MG/5ML 75ML | 6.150 | 07/01/2000 | 12/31/2002 | 6.150 |
| 00015117880 | | 749330 | CEFACLOR 375MG/5ML 100ML | 11.970 | 07/01/2000 | 12/31/2002 | 11.970 |
| 00015117780 | | 749310 | CEFACLOR 375MG/5ML 50ML | 6.150 | 07/01/2000 | 12/31/2002 | 6.150 |
| 00015117760 | | 749440 | CEFACLOR 500MG CAP 100S | 55.440 | 07/01/2000 | 12/31/2002 | 55.440 |
| 00015118180 | | 360281 | CLOXACILLIN CAPS 250MG | 6.700 | 07/01/2000 | 12/31/2002 | 6.700 |
| 00015117980 | o | 054741 | CYTOXAN LYOPH 500MG | 4.500 | 07/01/1998 | 12/31/2002 | 4.500 |
| 00015117719 | o | 053941 | CYTOXAN LYOPHILIZED 100MG | 2.000 | 07/01/1998 | 12/31/2002 | 2.000 |
| 00072140015 | o | 054841 | CYTOXAN LYOPHILIZED 1GM | 8.000 | 03/19/1999 | 12/31/2002 | 8.000 |
| 00072140050 | o | 054641 | CYTOXAN LYOPHILIZED 200MG | 2.500 | 07/01/1998 | 12/31/2002 | 2.500 |
| 00072145015 | o | 054941 | CYTOXAN LYOPHILIZED 2GM | 16.000 | 11/02/1998 | 12/31/2002 | 16.000 |
| 00072145050 | | 026010 | DOVONEX CREAM 100G TUBE | 135.110 | 01/01/2002 | 12/31/2002 | 135.110 |
| 00015306220 | | 254010 | DOVONEX OINT .005% 100G | 135.110 | 01/01/2002 | 12/31/2002 | 135.110 |
| 00015306120 | | 606314 | GLUCOPHAGE XR 500MG 500 B | 286.840 | 01/01/2002 | 12/31/2002 | 286.840 |
| 00015309520 | | 773199 | MAXIPIME 500MG 15ML VIAL | 6.400 | 01/01/1999 | 12/31/2002 | 6.400 |
| 00015308420 | o | 059608 | MEGACE TAB 40MG 250S BTL | 77.000 | 07/01/1998 | 12/31/2002 | 77.000 |
| 00072810015 | o | 059609 | MEGACE TAB 40MG 500S BTL | 140.000 | 07/01/1998 | 12/31/2002 | 140.000 |
| 00072810045 | o | 356302 | MESNEX 1GM MULTIDOSE VIAL | 120.000 | 09/04/2002 | 12/31/2002 | 120.000 |
| 00072810060 | o | 356303 | MESNEX MULTIDOSE 1G VL | 1200.000 | 09/04/2002 | 12/31/2002 | 1200.000 |
| 00072780015 | o | 335397 | RUBEX 100 MG LYOPHILIZED | 45.000 | 03/19/1999 | 12/31/2002 | 45.000 |

| Current WLP | Contract Discount |
|---|---|
| $ 243.68 | 58.96% |
| $ 487.36 | 63.48% |
| $ 113.54 | 55.08% |
| $ 2,258.32 | 20.29% |
| $ 135.87 | 55.84% |
| $ 489.21 | 66.89% |
| $ 934.60 | 14.40% |
| $ 1,354.92 | 12.17% |
| $ 60.54 | 68.62% |
| $ 107.97 | 78.14% |
| $ 732.07 | 66.34% |
| $ 382.33 | 75.33% |
| $ 107.29 | 72.22% |
| $ 343.46 | 1.25% |
| $ 1,030.41 | 1.25% |
| $ 114.50 | 1.25% |
| $ 399.93 | 13.17% |
| $ 199.98 | 13.18% |
| $ 157.72 | 84.15% |
| $ 487.01 | 75.36% |
| $ 1,461.00 | 75.36% |
| $ 146.10 | 75.36% |
| $ 1,037.31 | 94.22% |
| $ 532.30 | 94.36% |
| $ 109.19 | 94.50% |
| $ 163.79 | 94.51% |
| $ 17.81 | 15.33% |
| $ 336.67 | 7.41% |
| $ 347.64 | 7.41% |
| $ 685.78 | 7.41% |
| $ 24.18 | 7.40% |
| $ 44.16 | 7.40% |
| $ 16.20 | 7.41% |
| $ 32.17 | 7.40% |
| $ 30.05 | 7.42% |
| $ 58.29 | 7.41% |
| $ 95.41 | 6.54% |
| $ 95.41 | 6.54% |
| $ 83.40 | 6.55% |
| $ 6.68 | 47.01% |
| $ 5.17 | 20.89% |
| $ 26.30 | 46.77% |
| $ 39.18 | 16.85% |
| $ 33.89 | 6.55% |
| $ 53.34 | 6.54% |
| $ 35.48 | 6.54% |
| $ 82.36 | 6.54% |
| $ 915.15 | 6.54% |

HLY CONFIDENTIAL

| | Current WLP | Contract Discount |
|---|---|---|
| $ | 82.36 | 6.54% |
| $ | 915.15 | 6.54% |
| $ | 97.73 | 6.35% |
| $ | 82.36 | 6.54% |
| $ | 2,314.28 | 11.79% |
| $ | 200.24 | 6.26% |
| $ | 235.59 | 11.78% |
| $ | 208.25 | 11.78% |
| $ | 312.95 | 4.76% |
| $ | 73.06 | 5.67% |
| $ | 74.43 | 6.54% |
| $ | 75.83 | 7.41% |
| $ | 77.24 | 8.26% |
| $ | 71.34 | 4.77% |
| $ | 78.21 | 6.55% |
| $ | 716.38 | 4.76% |
| $ | 214.91 | 4.76% |
| $ | 716.38 | 4.76% |
| $ | 358.19 | 4.76% |
| | | |
| $ | 25.52 | 6.54% |
| $ | 61.39 | 6.55% |
| $ | 25.52 | 6.54% |
| $ | 61.39 | 6.55% |
| | | |
| $ | 15.69 | 0.00% |
| $ | 131.28 | 0.00% |
| $ | 638.15 | 0.00% |
| $ | 75.28 | 0.00% |
| $ | 365.98 | 0.00% |
| $ | 117.69 | 0.00% |
| $ | 348.00 | 0.00% |
| $ | 11.48 | 0.00% |
| $ | 10.96 | 0.00% |
| $ | 11.27 | 0.00% |
| $ | 8.74 | 0.00% |
| $ | 11.11 | 0.00% |
| $ | 19.69 | 0.00% |
| $ | 10.88 | 0.00% |
| $ | 19.34 | 0.00% |
| $ | 15.28 | 0.00% |
| $ | 14.28 | 0.00% |
| $ | 14.77 | 0.00% |
| $ | 11.13 | 0.00% |
| $ | 77.27 | 0.00% |
| $ | 11.87 | 0.00% |
| $ | 10.47 | 0.00% |
| $ | 18.42 | 0.00% |

| | Current WLP | Contract Discount |
|---|---|---|
| $ | 30.53 | 0.00% |
| $ | 64.95 | 0.00% |
| $ | 324.73 | 0.00% |
| $ | 110.41 | 0.00% |
| $ | 57.37 | 0.00% |
| $ | 63.79 | 0.00% |
| $ | 76.09 | 0.00% |
| $ | 76.09 | 0.00% |
| $ | 19.22 | 0.00% |
| $ | 167.07 | 0.00% |
| $ | 30.88 | 0.00% |
| $ | 52.52 | 0.00% |
| $ | 19.22 | 0.00% |
| $ | 167.07 | 0.00% |
| $ | 30.88 | 0.00% |
| $ | 52.52 | 0.00% |
| $ | 22.75 | 0.00% |
| $ | 50.99 | 0.00% |
| $ | 30.88 | 0.00% |
| $ | 52.52 | 0.00% |
| $ | 267.74 | 0.00% |
| $ | 64.33 | 0.00% |
| $ | 192.98 | 0.00% |
| $ | 35.75 | 0.00% |
| $ | 113.09 | 0.00% |
| $ | 35.75 | 0.00% |
| $ | 113.09 | 0.00% |
| $ | 64.33 | 0.00% |
| $ | 4.84 | 0.00% |
| $ | 8.43 | 0.00% |
| $ | 13.00 | 0.00% |
| $ | 3.10 | 0.00% |
| $ | 24.41 | 0.00% |
| $ | 81.54 | 0.00% |
| $ | 24.01 | 0.00% |
| $ | 8.44 | 0.00% |
| $ | 13.90 | 0.00% |
| $ | 11.56 | 0.00% |
| $ | 8.44 | 0.00% |
| $ | 13.90 | 0.00% |
| $ | 12.81 | 0.00% |
| $ | 23.63 | 0.00% |
| $ | 15.00 | 0.00% |
| $ | 31.70 | 0.00% |
| $ | 31.70 | 0.00% |
| $ | 15.00 | 0.0% |
| $ | 14.61 | 0.00% |

| Current WLP | Contract Discount |
|---|---|
| $ 30.29 | 0.00% |
| $ 36.44 | 0.00% |
| $ 14.61 | 0.00% |
| $ 30.29 | 0.00% |
| $ 36.44 | 0.00% |

HLY CONFIDENTIAL

BMS/AWP/000217850

| DUKE CONTRACT PRICING - BMS ONCOLOGY PRODUCTS | | | | | |
|---|---|---|---|---|---|
| LIST # | DESCRIPTION | Current WLP | % off WLP | Contract price | |
| 301097 | BLENOXANE INJ 15 UNIT VL | $ 243.68 | 71% | $ 70.00 | |
| 306301 | BLENOXANE INJ 30 UNIT VL | $ 487.36 | 71% | $ 140.00 | |
| 050401 | CYTOXAN TABS 25MG | $ 188.17 | 0% | $ 188.17 | No Discount |
| 050301 | CYTOXAN TABS 50MG | $ 345.33 | 0% | $ 345.33 | No Discount |
| 054741 | CYTOXAN LYOPH 500MG | $ 20.57 | 62% | $ 7.75 | |
| 054841 | CYTOXAN LYOPHILIZED 1GM | $ 41.14 | 62% | $ 15.50 | |
| 054941 | CYTOXAN LYOPHILIZED 2GM | $ 82.31 | 62% | $ 31.00 | |
| 083050 | HYDREA CAPS 500MG | $ 113.54 | 74% | $ 30.00 | |
| 355427 | IFEX 10X1GM/MESNEX 10X1GM VL | $ 2,258.32 | 20% | $ 1,800.00 | |
| 055605 | IFEX 1G 1X1 VIAL | $ 135.87 | 56% | $ 60.00 | |
| 055701 | IFEX 3GM | $ 407.61 | 60% | $ 162.00 | |
| 355826 | IFEX 5X1GM/MESNEX 3X1GM VL | $ 934.60 | 14% | $ 800.00 | |
| 356415 | IFEX MESNEX (3G IFEX/1G MES) | $ 1,354.92 | 12% | $ 1,190.00 | |
| 356302 | MESNEX 1GM MULTIDOSE VIAL | $ 175.41 | 32% | $ 120.00 | |
| 356303 | MESNEX MULTIDOSE 1G VL | $ 1,754.10 | 37% | $ 1,100.00 | |
| 305997 | MUTAMYCIN 40MG | $ 732.07 | 77% | $ 165.00 | |
| 300220 | MUTAMYCIN FOR INJ 20MG | $ 362.33 | 77% | $ 85.00 | |
| 300197 | MUTAMYCIN FOR INJ 5MG | $ 107.29 | 73% | $ 28.50 | |
| 322197 | PLATINOL AQ INJ 100MG/VIAL | $ 399.39 | 13% | $ 347.24 | |
| 322097 | PLATINOL AQ INJ 50MG/VIAL | $ 199.98 | 13% | $ 173.63 | |
| 347630 | TAXOL 100MG INJ MULTIDOSE | $ 487.01 | 75% | $ 120.00 | |
| 347911 | TAXOL 300MG/50ML VIAL | $ 1,461.00 | 75% | $ 360.00 | |
| 347530 | TAXOL 30MG INJ MULTIDOSE | $ 146.10 | 75% | $ 36.00 | |
| 309145 | VEPESID CAPS 50MG | $ 953.61 | 0% | $ 953.61 | No Discount |
| 306220 | VEPESID 1GM/50ML | $ 1,037.31 | 94% | $ 60.00 | |
| 306120 | VEPESID 500MG | $ 532.30 | 94% | $ 30.00 | |
| 309595 | VEPESID INJ 100MG/5ML | $ 109.19 | 95% | $ 6.00 | |
| 308420 | VEPESID INJ 150MG/7.5ML | $ 163.79 | 95% | $ 9.00 | |
| 321430 | PARAPLATIN 1X150MG LYO VL | $ 343.46 | 1.25% | $ 339.17 | |
| 321530 | PARAPLATIN 1X450MG LYO VL | $ 1,030.41 | 1.25% | $ 1,017.53 | |
| 321330 | PARAPLATIN 50MG LYOPHILIZ | $ 114.50 | 1.25% | $ 113.07 | |

# EXHIBIT 41

322200165

Extending & Enhancing Lives

# *Practice Efficiencies & Quality Care Workshop*

## *Of Special Interest To: Physicians, Nurses, Office Managers, Billers*

MS/AWP/001502270
IGHLY CONFIDENTIAL

322200166

# Decreasing Payment Basis

| | |
|---|---|
| ◆ 1990 - AWP + % | Copay 20% |
| ◆ 1994 - AWP | Copay 20% |
| ◆ 1999 - AWP - % (95% AWP) | **Copay 20%** |
| ◆ 2002 -% (80-85% AWP ?) | **Copay 20%** |

- HCFA: Single Source and Generics
- Managed Care and Indemnity Contracts

MS/AWP/001502271
HIGHLY CONFIDENTIAL

# Typical ONC Practice Structures

322200167

IMS/AWP/001502272
IIGHLY CONFIDENTIAL

322200168

# Practice Expenses

- Physician / Nurse / Staff
  - salary + benefits
- Drugs & supplies
- Facility expense
- General & Administrative expense

BMS/AWP/001502273
HIGHLY CONFIDENTIAL

322200169

# Revenue Sources

- Pharmacy **(50+%)**
  - Largest cost center: out of pocket expense
- Evaluation & Management (E&M) Services **(20%)**
  - Physician & nurse cognitive services
  - Level 1-5 (99211-99215)
- Drug Administration Services **(15%)**
- Laboratory Services **(5%)**

322200170

# Net Revenue Factors

- Contractual Allowances
- Payer mix
- Collection rate
  - Insurance verification
  - % Charge vs reimbursement
  - Reconciliation: Copays
  - Appeal process

IMS/AWP/001502275
HIGHLY CONFIDENTIAL

322200171

# National Average Payer Mix

BMS/AWP/001502276
HIGHLY CONFIDENTIAL

322200172

# How Are Drugs Reimbursed

- Five Key Terms
  - **Acquisition Price**: amount paid to acquire the drug
  - **Manufacturer List**: official catalogue price
  - **Average Wholesale Price (AWP)**: calculated by pricing companies, (ie. Red Book, Medi-Span & First Data Bank) accounting for distribution overhead costs
  - **Allowable**: payer driven reimbursement amount
  - **Payment**: Amount paid

MS/AWP/001502277
HIGHLY CONFIDENTIAL

322200173

# How Drugs Are Reimbursed

- Most payers use AWP as a basis for calculating allowables
- AWP can differ per the pricing source
  - TAXOL: Red Book = $182.63
  - First Data Bank = $175.35
- Medicare allowable is AWP -5% (95%AWP)
- Only one allowable per product category
  - J-code usually smallest vial size

HIGHLY CONFIDENTIAL

# How Drugs Are Reimbursed

322200174

- Single Source Products
  - payers reference one AWP pricing source
  - use this value as basis for reimbursement
  - ex. payment formula:
    - 80% of (95% x AWP) = Medicare
    - 20% co-pay of allowable
      - supplemental insurance
      - patient expense
      - Medicare regulations require physicians to try to collect (2 attempts)

HIGHLY CONFIDENTIAL

322200175

# How Drugs Are Reimbursed

- Multi-source Drugs
  - lower of the generic median or innovator's AWP (Medicare)
  - if no median, i.e. only 2 suppliers, likely to use lowest AWP
  - private payers can vary calculation methodology, generally reference AWP
- Multi-source acquisition prices typically decrease faster than AWP
- J-Code: alpha-numeric code identifies generic name: paclitaxel

322200176

# Medicare Allowables: Taxol

January 2001 Red Book *Update*

- **Taxol 30 mg vial** **(J-9265)**
- **AWP** **182.63**
- **Medicare Allowable (95% AWP)** **173.50**
- **Medicare Pays (80%)** **138.80**
- **Co-Pay** **34.70**
- **OTN Cost** **131.70 (3/1)**

# Medicare Allowables: Paraplatin

Jan 2001 Red Book *Update*

322200177

| | |
|---|---|
| ◆ **Paraplatin 50 mg vial** | **(J-9045)** |
| ◆ **AWP** | **116.96** |
| ◆ **Medicare Allowable (95%AWP)** | **111.11** |
| ◆ **Medicare Pays** | **88.89** |
| ◆ **Co-Pay** | **22.22** |
| ◆ **OTN Cost** | **89.83** |

322200178

# Oncology Practice Response

To Market Changes

- Improve purchasing power
- **Increase collection rate**
- Consider therapeutic interchange
- Decrease chair time
- Treatments with high therapeutic index
- Diversify services
- ***Increase Efficiency & Effectiveness***

322200179

# Practice Efficiency Model

- Physicians
  - expertise > repetition > efficiency
- Nurses
  - repetition > expertise > efficiency > QOL
- Billing Office
  - repetition > expertise > efficiency > A/R
- ***BMSO Partners***
  - 100% guarantee for > 70 % patients

# Physician

***Clinical benefit & reimbursement drive utilization***

- Evidence-based medicine
- Para/Taxol or Taxol alone
  - effective and proven for >70% patients
- Repetition > efficiency
- Standards of care
- ***BMSO Partners***
  - ***clinical support & referral initiative***

BMS/AWP/001502285
HIGHLY CONFIDENTIAL

322200181

# USPDI Approved Indications
# 100% Guarantee for > 70% Pts

Taxol (Paclitaxel)

- Bladder
- Breast (adjuvant & metastatic)
- Cervix
- CUP
- Endometrial
- Esophagus
- Fallopian Tube
- H & N
- Lung (NSCLC & SCLC)
- Kaposi's Sarcoma
- Malignant Pleural Effusion
- Ovarian (1st line and recurrent)
- Peritoneal
- Prostate
- Stomach
- Testes

Paraplatin (Carboplatin)

- Bladder
- Brain
- Breast (adjuvant & metastatic)
- Cervix
- CUP
- Endometrial
- Esophagus
- Fallopian Tube
- H & N
- Lung (NSCLC * SCLC)
- Melanoma
- Neuroblastoma
- Ovarian (1st line and recurrent)
- Peritoneal
- Retinoblastoma
- Testes
- Wilms' Tumor

322200182

# Nurses

## *Comfort Level & QOL Drives Utilization*

- Experts
  - administration techniques
  - patient management
- Repetition > efficiency
  - standard flow sheets
- Patient QOL improvement
- ***BMSO Partners***
  - ***product & patient education materials***

MS/AWP/001502287
IGHLY CONFIDENTIAL

322200183

# Billing Office

## *Reimbursement Drives Utilization*

- Repetition > expertise
- Expertise > efficiency
- Efficiency > improved accounts receivable (A/R)
- ***BMSO Partners***
  - ***ADBA, AccessMED, OTN***
  - ***100% guarantee for 70% patients (97% overturns)***

BMS/AWP/001502288
HIGHLY CONFIDENTIAL

322200184

# Billing Office Priorities

- **Verify insurance**
- Prior authorization ???
- Capture ALL charges for billable services
  - super bill
- Submit claims: with all billable charges
- Collect on claims
- Appeal denied claims
- Maintain cash flow A/R (accounts receivable)

IGHLY CONFIDENTIAL

322200185

# 2001 Updated Red Book J Codes

| Drug | Dose | J Code | AWP | 95% AWP |
|---|---|---|---|---|
| Carboplatin | 50mg | (J9045) | $116.96 | $111.12 |
| Ifosfamide | 1gram | (J9208) | $164.89 | $156.64 |
| Cisplatin | 50mg | (J9062) | $224.98-<br>$249.98<br>$237.48 Median | $225.60 |
| Carmustine | 100mg | (J9050) | $120.43 | $114.40 |
| Thiotepa | 15mg | (J9340) | $123.13 | $116.97 |

!

BMS/AWP/001502290
HIGHLY CONFIDENTIAL



# Medicare 1500 Forms

Capture charges for all services provided!

322200186

322200187

# Quality Care Initiative

- "On average, a dose reduction of approximately 20% leads to a loss of 50% cure* (response) rate."

*drug-sensitive cancers

*Vincent DeVita*

322200188

# 162.2 NSCLC 1st-Line T/C, Medicare

| Supply/Service/Drug | Unit/Day | Q21 Charge | Unit Totals | Weekly |
|---|---|---|---|---|
| Office Visit Brief | 1 | $ 20.34 | 1 | $ 61.02 |
| Herparin 500 U | 1 | $ .46 | 3 | $ 1.38 |
| NS 800cc Inc Non-PVC | 1 | $ 9.19 | 3 | $ 27.57 |
| Paraplatin 50mg | 15 | $1557.60 | 5 | $1557.60 |
| Taxol 30mg | 10 | $1735.00 | 14 | $2429.00 |
| Admin. Inf. (Hyd) 1st Hr. | 1 | $ 45.78 | 3 | $ 137.34 |
| Adm. Chemo Inf. 1st Hr. | 1 | $ 63.95 | 3 | $ 195.20 |
| Adm. Chemo Inf. Ea + Hr. | 2 | $ 94.74 | 0 | N/A |
| Anzemet | 10 | $ 158.20 | 30 | $ 474.60 |
| Benadryl Inj. 50 mg | 1 | $ 1.09 | 3 | $ 3.27 |
| Decadron 4 mg | 5 | $ .99 | 15 | $ 2.97 |
| Total Claim | | $3687.34 | | $4889.95 |

HIGHLY CONFIDENTIAL

322200189

# 162.2 NSCLC 1st-Line T/C, Medicare

UNPAID by Medicare ($5-25) Administration-related Fees

| CPT/HCPC | Supply/Service/Drug | Unit/Day | Medicare Charge |
|---|---|---|---|
| A4220 | Infusaport Kit | 1 | $ N/C |
| A4221 | Huber Needle | 1 | $ N/C |
| E0781 | Stationary Infusion Pump | 1 | $ N/C |
| J3490 | Tagamet 150mg/ml | 1 | $ N/C |
| 99070 | IV Administration Set/Syr | 1 | $ N/C |
| 99070 | Non-PVC Tubing | 1 | $ N/C |
| 99070 | Filter | 1 | $ N/C |
| 99070 | Miscellaneous Syringes | 1 | $ N/C |
| Total Claim | | | $ N/C |

322200190

# Quality Care Initiative

- Background
  - NCCN, ASCO, NCCS & ONS
  - BMSOTN have the evidence and data
- Extending and Enhancing lives requires:
  - right drugs @ right doses + number of cycles
  - right patients treated by oncology professionals
  - right knowledge with which to optimally manage patients

MS/AWP/001502295
IGHLY CONFIDENTIAL

322200191

# OTN Data: NSCLC Model

7/1/1999-6/30/2000

- Taxol/Paraplatin q 3 weeks
  - > 135 clinics & > 2000 patients
  - Average Taxol dose 271mg & 3.3 cycles
  - Average Para dose 303 mg & 5.3 cycles
- Optimal dose @ BSA of 1.8
  - Taxol 200mg/m2 = 360mg (25% under-dosed)
  - Para AUC 6 (SrCr 1) = 570mg (46% under-dosed)

BMS/AWP/001502296
HIGHLY CONFIDENTIAL

322200192

# OTN Data: NSCLC Model

- *Taxol 200mg/m2 x 1.8 BSA = 360mg*
- **J9265 Taxol 30mg**
  - **AWP = $ 182.63**
  - **95% AWP = $ 173.50**
  - **OTN = $ 131.70**
- ***Taxol* 360mg (12 x 30mg vials)**
  - **95% AWP = $ 2,082.00 (copay = $416.40)**
  - **OTN price = $ 1,580.40**

:MS/AWP/001502297
HIGHLY CONFIDENTIAL

322200193

# OTN Data: NSCLC Model

- *BSA 1.8 x SrCr 1 = CrCl 70*
- *CrCl 70 x AUC 6 = 570 mg total dose*
- J9045 = *Paraplatin* 50mg
  - 95%AWP = 111.11 (AWP 116.96)
  - OTN = 89.83
- *Paraplatin* 570 mg (12 x 50mg vials)
  - 95% AWP = 1,333.32 (copay = 226.66)
  - OTN price = 1,077.96

322200194

# Medicare Billable Charges

- Units/111.11/95%AWP (Rounded Down)
- Para 570mg **(12)** **<u>1,333.32</u>** (11) 1,222.21
- Para 513mg (11) 1,222.21 (10) 1,111.11
- Para 456mg (10) 1,111.11 **(9)** **<u>999.99</u>**

MS/AWP/001502299
IGHLY CONFIDENTIAL

322200195

# 20% Dose Reduction = 50% Reduction in Cure/Response

BMS/AWP/001502300
HIGHLY CONFIDENTIAL

322200196

# Customer Benefits:

- We're "losing" money on your drugs....
  - are you "saving less" versus "losing"?
  - are you talking "charges" versus "allowables" compared to reimbursement amounts?
  - have you updated allowables for product?
  - are you billing for all services provided?
  - are you as efficient as you can be?
  - are you collecting on claims in a timely fashion?

# Customer Benefits of OTN

322200197

- One-stop shopping
- On-line ordering
- Reduced inventory-FedEx
- Pricing and terms
- Lynx System Users
  - automatic reorder & special terms
  - capture all lost charges: billing interface
  - data to improve quality

MS/AWP/001502302
HIGHLY CONFIDENTIAL

# BMSOTN Efficiency Proposition

322200198

- Evidenced-based medicine
  - best in class clinical support and sales team
- 100 % guarantee for 70% patients
  - ProCERT - Over 96% successful in overturning denied claims Justifies the whole claim, not just "drug replacement"
  - , RAP, Access, practice management, contract
- OTN one-stop shopping
  - terms and pricing
- OTN Lynx Data to optimize patient benefit
  - automatic reorder & reduced inventory
  - capture ALL charges for services provided
  - assist in contract negotiations

:MS/AWP/001502303
IIGHLY CONFIDENTIAL

# EXHIBIT 42

**BLENOXANE**
**CONTRACT SALES, 3Q - 4Q 2002**

NDC# 00015-3010-20, 15 units/vial

| | Bid No | Customer Name | 3rd Quarter 2002 | | | | | 4th Quarter 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Qty | Price/Unit* | WLP Sales |
| 1 | 224972 | ALBERT EINSTEIN COLLEGE | | | | | | 15 | $ 70.00 | $ 3,655 |
| 2 | 202446 | AMERINET-HOSPITAL ONLY | 35 | $ 108.00 | $ 8,529 | $ 3,780 | 56% | | | |
| 3 | 216518 | AMERINET-PHYSICIAN GROUP | 2 | $ 108.00 | $ 487 | $ 216 | 56% | 12 | $ 108.00 | $ 2,924 |
| 4 | 225675 | AUDUBON HOSPITAL | | | | | | 8 | $ 70.00 | $ 1,949 |
| 5 | 223050 | BETHESDA HOSP & DEACONESS | | | | | | 10 | $ 70.00 | $ 2,437 |
| 6 | 225576 | BRYN MAWR HOSPITA | | | | | | 4 | $ 70.00 | $ 975 |
| 7 | 228282 | BUREAU OF PRIM HLTH CARE | 940 | $ 90.43 | $ 229,059 | $ 85,003 | 63% | 838 | $ 86.87 | $ 204,204 |
| 8 | 223425 | CARILION NEW RIVER VALLEY | | | | | | -1 | $ 70.00 | $ (244) |
| 9 | 226869 | CHRISTIANA CARE HEALTH SE | | | | | | 38 | $ 70.00 | $ 9,260 |
| 10 | 224569 | EISENHOWER MEDICAL CENTER | | | | | | 5 | $ 70.00 | $ 1,218 |
| 11 | 223995 | GREENVILLE HOSP SYSTEM | | | | | | 4 | $ 70.00 | $ 975 |
| 12 | 231863 | HARRIS METH FORT WORTH | | | | | | 5 | $ 70.00 | $ 1,218 |
| 13 | 224173 | HARRIS METHODIST HEB HOSP | | | | | | 9 | $ 70.00 | $ 2,193 |
| 14 | 228423 | HC PHARMACY CENTRAL INC | 3 | $ 100.00 | $ 731 | $ 300 | 59% | | | |
| 15 | 226684 | HUTCHESON MEDICAL CENTER | | | | | | 3 | $ 70.00 | $ 731 |
| 16 | 224467 | JACKSON MEMORIAL HOSPITAL | | | | | | 30 | $ 70.00 | $ 7,310 |
| 17 | 225255 | JPS HEALTH NETWORK | | | | | | 12 | $ 70.00 | $ 2,924 |
| 18 | 224460 | KENT COUNTY MEM HOSP | | | | | | 15 | $ 70.00 | $ 3,655 |
| 19 | 220154 | MEDASSETS HSCA ALT CARE | 107 | $ 99.00 | $ 26,074 | $ 10,593 | 59% | 72 | $ 85.19 | $ 17,545 |
| 20 | 220131 | MEDASSETS HSCA HOSPITAL | 256 | $ 99.00 | $ 62,382 | $ 25,344 | 59% | 497 | $ 85.54 | $ 121,109 |
| 21 | 223296 | MEMORIAL MEDICAL CENTER | | | | | | 15 | $ 70.00 | $ 3,655 |
| 22 | 229160 | MEMORIAL SLOAN HOSPITAL | | | | | | 85 | $ 70.00 | $ 20,713 |
| 23 | 226466 | MERCY HOSP PHILADELPHIA | | | | | | 4 | $ 70.00 | $ 975 |
| 24 | 222274 | MHA - HOSPITAL BID | 31 | $ 155.00 | $ 7,554 | $ 4,805 | 36% | 16 | $ 155.00 | $ 3,899 |
| 25 | 222269 | MHA ALTERNATE CARE | 4 | $ 155.00 | $ 975 | $ 620 | 36% | 2 | $ 155.00 | $ 487 |
| 26 | 224971 | MONTEFIORE MED CTR/PHCY | | | | | | 8 | $ 70.00 | $ 1,949 |
| 27 | 227828 | NORTH BROWARD MEDICAL CENTER | | | | | | 12 | $ 70.00 | $ 2,924 |
| 28 | 225680 | NORTON HOSPITAL | | | | | | 15 | $ 70.00 | $ 3,655 |
| 29 | 196232 | OWEN HEALTHCARE INC | 277 | $ 100.00 | $ 67,499 | $ 27,700 | 59% | 335 | $ 100.00 | $ 81,633 |
| 30 | 224420 | PBI PHYSICIANS GROUP | 6 | $ 100.00 | $ 1,462 | $ 600 | 59% | | | |
| 31 | 219559 | PHARMACEUTICAL BUYERS INC | | | | | | 4 | $ 100.00 | $ 975 |
| 32 | 215435 | PREMIER ACUTE NON RETAIL | 3,048 | $ 100.00 | $ 742,737 | ####### | 59% | 2,669 | $ 100.00 | $ 650,382 |
| 33 | 215543 | PREMIER NON ACUTE NON RET | 70 | $ 100.00 | $ 17,058 | $ 7,000 | 59% | 119 | $ 100.00 | $ 28,998 |
| 34 | 210637 | RESPONSE ONCOLOGY | -2 | $ 140.00 | $ (487) | $ (280) | 43% | | | |
| 35 | 231249 | ROGER WILLIAM GEN HOSP | | | | | | 1 | $ 70.00 | $ 244 |
| 36 | 213526 | SALICK HEALTH CARE | 34 | $ 110.00 | $ 8,285 | $ 3,740 | 55% | 27 | $ 93.20 | $ 6,579 |

**BLENOXANE**
**CONTRACT SALES, 3Q - 4Q 2002**

NDC# 00015-3010-20, 15 units/vial

| | Bid No | Customer Name | 3rd Quarter 2002 | | | | | 4th Quarter 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | Qty | Price/Unit* | WLP Sales |
| 37 | 225203 | SOUTHWEST WASHINGTON MED | | | | | | 56 | $ 70.00 | $ 13,646 |
| 38 | 223753 | SPARTANBURG REG MED CTR | | | | | | 8 | $ 70.00 | $ 1,949 |
| 39 | 223062 | ST ANTHONYS HOSPITAL INC | | | | | | 4 | $ 70.00 | $ 975 |
| 40 | 223987 | ST JOSEPHS HOSPITAL | | | | | | 6 | $ 70.00 | $ 1,462 |
| 41 | 224744 | STATE OF CALIF | 3 | $ 140.00 | $ 731 | $ 420 | 43% | | | |
| 42 | 216655 | UHC HOSP NOVATIONS | -9 | $ 154.03 | $ (2,193) | $ (1,386) | 37% | | | |
| 43 | 218048 | UHC/NOVATION TIER 2 | 9 | $ 100.16 | $ 2,193 | $ 901 | 59% | | | |
| 44 | 220952 | UNIV OF MICHIGAN HOSP | 9 | $ 89.34 | $ 2,193 | $ 804 | 63% | 6 | $ 84.51 | $ 1,462 |
| 45 | 227174 | UNIVERSITY MEDICAL CENTER | | | | | | 19 | $ 70.00 | $ 4,630 |
| 46 | 194086 | US ONCOLOGY | 1,462 | $ 88.46 | $ 356,260 | ####### | 64% | 1,668 | $ 88.45 | $ 406,458 |
| 47 | 201599 | V A MEDICAL CENTER | 740 | $ 84.51 | $ 180,323 | $ 62,537 | 65% | 586 | $ 81.22 | $ 142,796 |
| 48 | 228400 | VA MED CTR - DUAL FSS | | | | | | 2 | $ 70.35 | $ 487 |
| | | | 7,025 | $ 94.92 | ######### | ####### | 61% | 7,243 | $ 91.65 | ######### |

*Based on Contract Sales/Quantity

| 002 Contract Sales | Discount off WLP |
|---|---|
| $ 1,050 | 71% |
| | |
| $ 1,296 | 56% |
| $ 560 | 71% |
| $ 700 | 71% |
| $ 280 | 71% |
| $ 72,798 | 64% |
| $ (70) | 71% |
| $ 2,660 | 71% |
| $ 350 | 71% |
| $ 280 | 71% |
| $ 350 | 71% |
| $ 630 | 71% |
| | |
| $ 210 | 71% |
| $ 2,100 | 71% |
| $ 840 | 71% |
| $ 1,050 | 71% |
| $ 6,134 | 65% |
| $ 42,511 | 65% |
| $ 1,050 | 71% |
| $ 5,950 | 71% |
| $ 280 | 71% |
| $ 2,480 | 36% |
| $ 310 | 36% |
| $ 560 | 71% |
| $ 840 | 71% |
| $ 1,050 | 71% |
| $ 33,500 | 59% |
| | |
| $ 400 | 59% |
| ####### | 59% |
| $ 11,900 | 59% |
| | |
| $ 70 | 71% |
| $ 2,517 | 62% |

HIGHLY CONFIDENTIAL

BMS/AWP/000212671



| 002 | |
|---|---|
| Contract Sales | Discount off WLP |
| $ 3,920 | 71% |
| $ 560 | 71% |
| $ 280 | 71% |
| $ 420 | 71% |
| $ 507 | 63% |
| $ 1,330 | 71% |
| ###### | 64% |
| $ 47,597 | 67% |
| $ 141 | 71% |
| ###### | 62% |

HIGHLY CONFIDENTIAL

BMS/AWP/000212672

**BLENOXANE**
**CONTRACT SALES, 3Q - 4Q 2002**

NDC# 00015-3063-01, 30 units/vial

| | Bid No | Customer Name | 3rd Quarter 2002 Qty | Price/Unit* | WLP Sales | Contract Sales | Discount off WLP | 4th Quarter 2 Qty | Price/Unit* | WLP Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 202447 | AMERINET A/C | 3 | $ 184.00 | $ 1,462 | $ 552 | 62% | | | |
| 2 | 225576 | BRYN MAWR HOSPITA | | | | | | 5 | $ 140.00 | $ 2,437 |
| 3 | 228282 | BUREAU OF PRIM HLTH CARE | 141 | $ 163.17 | $ 68,718 | $ 23,007 | 67% | 176 | $ 163.17 | $ 85,775 |
| 4 | 224569 | EISENHOWER MEDICAL CENTER | | | | | | 4 | $ 140.00 | $ 1,949 |
| 5 | 229543 | FAIRVIEW LAKES REGIONAL | | | | | | 3 | $ 140.00 | $ 1,462 |
| 6 | 229539 | FAIRVIEW UNIV MEDICAL CTR | | | | | | 3 | $ 140.00 | $ 1,462 |
| 7 | 228423 | HC PHARMACY CENTRAL INC | 4 | $ 178.00 | $ 1,949 | $ 712 | 63% | | | |
| 8 | 223061 | INNOVATIX | 1 | $ 290.00 | $ 487 | $ 290 | 40% | | | |
| 9 | 220154 | MEDASSETS HSCA ALT CARE | 25 | $ 166.50 | $ 12,184 | $ 4,163 | 66% | 2 | $ 290.00 | $ 975 |
| 10 | 220131 | MEDASSETS HSCA HOSPITAL | 62 | $ 166.50 | $ 30,216 | $ 10,323 | 66% | 14 | $ 170.00 | $ 6,823 |
| 11 | 222274 | MHA - HOSPITAL BID | 2 | $ 290.00 | $ 975 | $ 580 | 40% | 29 | $ 169.76 | $ 14,133 |
| 12 | 227941 | NORTH BROWARD HOSPITAL DIST | | | | | | 6 | $ 140.00 | $ 2,924 |
| 13 | 196232 | OWEN HEALTHCARE INC | 45 | $ 178.00 | $ 21,931 | $ 8,010 | 63% | 47 | $ 178.00 | $ 22,906 |
| 14 | 219559 | PHARMACEUTICAL BUYERS INC | 1 | $ 178.00 | $ 487 | $ 178 | 63% | 3 | $ 178.00 | $ 1,462 |
| 15 | 215435 | PREMIER ACUTE NON RETAIL | 533 | $ 178.00 | $ 259,763 | $ 94,874 | 63% | 482 | $ 178.00 | $ 234,908 |
| 16 | 215543 | PREMIER NON ACUTE NON RET | 26 | $ 178.00 | $ 12,671 | $ 4,628 | 63% | 34 | $ 178.00 | $ 16,570 |
| 17 | 213526 | SALICK HEALTH CARE | 10 | $ 185.00 | $ 4,874 | $ 1,850 | 62% | | | |
| 18 | 229542 | UNIV MED CTR - MESABI | | | | | | 1 | $ 140.00 | $ 487 |
| 19 | 220952 | UNIV OF MICHIGAN HOSP | 8 | $ 150.56 | $ 3,899 | $ 1,205 | 69% | 52 | $ 124.00 | $ 25,343 |
| 20 | 227174 | UNIVERSITY MEDICAL CENTER | | | | | | 5 | $ 140.00 | $ 2,437 |
| 21 | 194086 | US ONCOLOGY | 721 | $ 175.88 | $ 351,387 | ####### | 64% | 753 | $ 175.88 | $ 366,982 |
| 22 | 201599 | V A MEDICAL CENTER | 60 | $ 97.58 | $ 29,242 | $ 5,855 | 80% | 111 | $ 97.58 | $ 54,097 |
| 23 | 228400 | VA MED CTR - DUAL FSS | 12 | $ 167.33 | $ 5,848 | $ 2,008 | 66% | 22 | $ 124.62 | $ 10,722 |
| | | | 1,654 | $ 172.34 | $ 806,093 | ####### | 65% | 1,752 | $ 167.57 | $ 853,855 |

*Based on Contract Sales/Quantity

H ILY CONFIDENTIAL

BMS/AWP/000212673

| 002 | |
|---|---|
| Contract Sales | Discount off WLP |
| $ 700 | 71% |
| $ 28,718 | 67% |
| $ 560 | 71% |
| $ 420 | 71% |
| $ 420 | 71% |
| | |
| $ 580 | 40% |
| $ 2,380 | 65% |
| $ 4,923 | 65% |
| | |
| $ 840 | 71% |
| $ 8,366 | 63% |
| $ 534 | 63% |
| $ 85,796 | 63% |
| $ 6,052 | 63% |
| | |
| $ 140 | 71% |
| $ 6,448 | 75% |
| $ 700 | 71% |
| ####### | 64% |
| $ 10,831 | 80% |
| $ 2,742 | 74% |
| ####### | 66% |

# EXHIBIT 43



**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| | CIVIL ACTION: 01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO 01-CV-12257-PBS AND 01-CV-339 | Judge Patti B. Saris |
| | Chief Magistrate Judge Marianne B. Bowler |
| | **[FILED UNDER SEAL PURSUANT TO COURT ORDER]** |

**DECLARATION OF RAYMOND S. HARTMAN IN SUPPORT OF PLAINTIFFS' CLAIMS OF LIABILITY AND CALCUATION OF DAMAGES**

I declare under penalty and perjury that this Declaration is true and correct.

Executed on December 15, 2005

Raymond S. Hartman

## Attachment G.2.c: Bristol-Myers Squibb Annual Spreads

| NDC | Drug | Description | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 27.1% | 27.2% | 28.3% | 30.7% | 56.4% | 72.8% | 83.6% | 101.1% | 110.3% | 85.8% |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | | | | 25.0% | 27.3% | 27.2% | 31.7% | 26.5% | 30.1% | 25.0% |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | | | | 28.8% | 77.6% | 71.1% | 76.4% | 153.1% | 172.0% | 189.0% |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | | | | 25.0% | 25.0% | 33.7% | 43.8% | 44.4% | 33.3% | 25.0% |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | | | | | | | | | | |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 27.5% | 28.1% | 30.0% | 27.4% | | | | | | |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 32.4% | 31.6% | 32.7% | 50.9% | | | | | | |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 29.5% | 53.6% | 1.8% | | | | | | | |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 26.2% | 28.5% | 27.2% | 25.9% | 24.3% | 25.0% | 30.8% | 27.0% | 26.0% | 33.7% |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 26.4% | 26.3% | 28.0% | 26.8% | 23.7% | 24.8% | 28.8% | 27.0% | 25.0% | 25.0% |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 21.4% | 23.6% | | | | | | | | |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | | | | | | | | | | |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 26.2% | 26.7% | 27.1% | 26.1% | 24.4% | 25.4% | 31.0% | 27.4% | 25.7% | 38.6% |
| 00015050541 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 53.4% | 48.2% | 170.8% | | | | | | | |
| 00015050641 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 108.4% | 155.1% | 697.5% | | | | | | | |
| 00015053810 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 32.6% | 33.5% | | | | | | | | |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | | 52.3% | 61.8% | 72.0% | 97.8% | 145.4% | 121.5% | 179.7% | 78.3% | 77.2% |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 35.9% | 31.3% | | | | | | | | |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | | 54.9% | 69.9% | 96.0% | 164.0% | 208.4% | 285.3% | 182.5% | 100.2% | 80.1% |
| 00015054710 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 33.3% | 27.5% | | | | | | | | |
| 00015054712 | Cytoxan | CYTOXAN LYO 500MG VL VHA | | | | | | 25.0% | | 30.0% | | 25.0% |
| 00015054741 | Cytoxan | CYTOXAN LYOPH 500MG | | 50.7% | 69.0% | 99.4% | 188.3% | 309.7% | 286.8% | 398.8% | 119.2% | 64.5% |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 37.2% | 19.9% | | | | | | | | • |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | | | | | | 25.0% | 30.8% | 25.4% | 34.0% | |
| 00015054841 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | | 69.7% | 83.9% | 167.7% | 257.7% | 325.3% | 678.8% | 248.4% | 132.1% | 103.0% |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 38.9% | 34.7% | | | | | | | | |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | | | | | | 34.3% | | 39.3% | | |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | | 127.5% | 113.4% | 208.4% | 372.2% | 559.2% | 465.3% | 519.3% | 171.2% | 134.9% |
| 00015340420 | Etopophos | ETOPOPHOS 100MG VIAL | | | | 35.8% | 27.0% | 27.1% | 26.7% | 26.5% | 25.6% | 25.1% |
| 00015321310 | Paraplatin | PARAPLATIN 50MG W/CYTO | 27.8% | 29.3% | | | | | | | | |
| 00015321329 | Paraplatin | PARAPLATIN 10X5ML VHA+ | | | | | | 35.2% | 67.5% | 27.2% | 46.9% | 21.4% |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPHILIZ | 28.4% | 27.3% | 28.7% | 28.3% | 45.8% | 27.5% | 28.8% | 28.6% | 28.8% | 35.6% |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 27.8% | 29.8% | | | | | | | | |
| 00015321429 | Paraplatin | PARAPLATIN 10X15ML VHA+ | | | | | | 35.3% | 24.9% | 26.2% | 39.5% | |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 28.4% | 27.3% | 28.4% | 28.3% | 24.8% | 27.8% | 28.3% | 28.4% | 28.8% | 36.0% |
| 00015321510 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 27.5% | 30.0% | | | | | | | | |
| 00015321528 | Paraplatin | PARAPLATIN 10X45ML VHA+ | | | | | | 33.6% | 30.2% | 27.8% | 65.4% | |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 28.8% | 27.0% | 28.2% | 28.2% | 24.9% | 27.8% | 28.5% | 28.2% | 28.9% | 38.0% |
| 00015335122 | Rubex | RUBEX 10MG LYOPHILIZED | | 193.9% | 205.5% | | | | | | | |
| 00015335124 | Rubex | RUBEX 10MG IMMUNEX LABEL | | 25.0% | | | | | | | | |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | | | 180.7% | 110.4% | 93.6% | 281.1% | 96.1% | 438.0% | 66.2% | 54.9% |
| 00015335224 | Rubex | RUBEX 50MG IMMUNEX LABEL | | 27.0% | | | | | | | | |
| 00015335322 | Rubex | RUBEX 100 MG LYOPHILIZED | | 343.8% | 210.4% | 278.8% | 395.9% | 223.2% | 171.7% | 327.1% | 37.0% | 26.6% |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | | 58.7% | | | | | | | | |
| 00015345620 | Taxol | TAXOL 30MG CONC FOR INJ | 25.5% | 26.1% | 26.6% | | | | | | | |
| 00015347520 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | | | | | | 25.0% | 25.0% | 25.0% | 25.0% | 508.8% |
| 00015347527 | Taxol | TAXOL 30MG SEM-SYN VIAL | | | 26.8% | 26.3% | 28.7% | | 30.2% | | | |
| 00015347530 | Taxol | TAXOL 30MG INJ MULTIDOSE | | | | | 26.1% | 26.5% | 26.7% | 27.2% | 28.8% | 88.1% |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | | | | | | 25.0% | 25.0% | 25.0% | 25.0% | 508.8% |

Contains Confidential Information Subject to Protective Order

## Attachment G.2.c: Bristol-Myers Squibb Annual Spreads

| NDC | Drug | Description | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | | | | 27.4% | 27.0% | 30.7% | | | | |
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | | | | | 27.0% | 27.1% | 27.0% | 27.4% | 28.1% | 128.7% |
| 00015347911 | Taxol | TAXOL 300MG/50ML VIAL | | | | | | 27.9% | 27.6% | 27.8% | 33.3% | 119.4% |
| 00015117880 | Tequin | TEQUIN 200MG/20ML 1X VIAL | | | | | | | | 22.3% | 20.5% | |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1MLVL | | | | | | | | 28.6% | 20.6% | |
| 00015306120 | Vepesid | VEPESID 500MG | 33.9% | 49.6% | 70.7% | 264.2% | 500.3% | 2812.4% | 1131.7% | 758.9% | 139.4% | 138.8% |
| 00015306124 | Vepesid | VEPESID 500MG 25ML VL VHA | | | | | | 25.0% | 25.0% | 25.6% | 53.6% | |
| 00015306220 | Vepesid | VEPESID 1GM/50ML | 41.7% | 47.4% | 78.0% | 253.6% | 649.4% | 6621.9% | 1201.2% | 687.0% | 430.2% | 412.3% |
| 00015306224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | | | | | | 49.4% | 54.4% | 54.1% | | |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 27.8% | 39.5% | 66.6% | 243.2% | 448.5% | | | 286.2% | 187.9% | 114.6% |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 26.6% | 25.2% | 26.4% | 26.3% | 24.3% | 25.4% | 30.1% | 27.7% | 27.9% | 26.5% |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 27.1% | 26.1% | | | | | | | | |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 29.1% | 40.8% | 80.9% | 391.5% | | | | 225.8% | | 121.3% |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 25.0% | 25.0% | 25.0% | 26.4% | 32.7% | 33.7% | | 36.9% | 39.8% | |

Contains Confidential Information Subject to Protective Order

# EXHIBIT 44

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) | MDL No. 1456 |
| | ) | CIVIL ACTION: 01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO 01-CV-12257-PBS AND 01-CV-339 | ) | Judge Patti B. Saris |
| | ) | Chief Magistrate Judge Marianne B. Bowler |
| | ) | **[FILED UNDER SEAL PURSUANT TO COURT ORDER]** |

**DECLARATION OF RAYMOND S. HARTMAN**
**IN SUPPORT OF PLAINTIFFS' CLAIMS OF LIABILITY**
**AND CALCUATION OF DAMAGES**

I declare under penalty and perjury that this Declaration is true and correct.

Executed on December 15, 2005

Raymond S. Hartman

## Attachment G.2.b: Bristol-Myers Squibb Annual AWPs

| NDC | Drug | Description | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015347627 | Taxol | TAXOL 100MG SEM-SYN VIAL | | | | 608.76 | 608.76 | 608.76 | | | | |
| 00015347630 | Taxol | TAXOL 100MG INJ MULTIDOSE | | | | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 |
| 00015347611 | Taxol | TAXOL 300MG/50ML VIAL | | | | | | 1,826.25 | 1,826.25 | 1,826.25 | 1,826.25 | 1,826.25 |
| 00015117860 | Tequin | TEQUIN 200MG/20ML 1X VIAL | | | | | | | | 18.08 | 18.08 | 18.08 |
| 00015117980 | Tequin | TEQUIN IV 10MG/ML 1X1MLVL | | | | | | | | 38.20 | 38.20 | 38.20 |
| 00015308120 | Vepesid | VEPESID 500MG | 665.38 | 665.38 | 665.38 | 665.38 | 665.38 | 665.38 | 665.38 | 665.38 | 665.38 | 665.38 |
| 00015308124 | Vepesid | VEPESID 500MG 25ML VL VHA | | | | | | 665.38 | 665.38 | 665.38 | 665.38 | |
| 00015308220 | Vepesid | VEPESID 1GM/50ML | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 |
| 00015308224 | Vepesid | VEPESID 1G 50ML VIAL VHA+ | | | | | | 1,296.64 | 1,296.64 | 1,296.64 | 1,296.64 | |
| 00015308420 | Vepesid | VEPESID INJ 150MG/7.5ML | 204.74 | 204.74 | 204.74 | 204.74 | 204.74 | 204.74 | 204.74 | 204.74 | 204.74 | 204.74 |
| 00015309145 | Vepesid | VEPESID 50MG CAPSULES | 674.68 | 674.68 | 694.81 | 719.24 | 751.60 | 808.09 | 921.28 | 1,020.54 | 1,103.71 | 1,192.01 |
| 00015309510 | Vepesid | VEPESID 100MG VIAL W/CYTO | 136.49 | 136.49 | | | | | | | | |
| 00015309520 | Vepesid | VEPESID INJ 100MG/5ML | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 |
| 00015309530 | Vepesid | VEPESID 100MG VL W/O CYTO | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | 136.49 | |

Contains Confidential Information Subject to Protective Order

## Attachment G.2.b: Bristol-Myers Squibb Annual AWPs

| NDC | Drug | Description | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00015301020 | Blenoxane | BLENOXANE INJ 15 UNIT VL | 265.66 | 276.29 | 291.49 | 304.60 | 304.60 | 304.60 | 304.60 | 304.60 | 304.60 | 304.60 |
| 00015301026 | Blenoxane | BLENOXANE INJ 15 UNIT VHA | | | | 304.60 | 304.60 | 304.60 | 304.60 | 304.60 | 304.60 | 304.60 |
| 00015306301 | Blenoxane | BLENOXANE INJ 30 UNIT VL | | | | 609.20 | 609.20 | 609.20 | 609.20 | 609.20 | 609.20 | 609.20 |
| 00015306326 | Blenoxane | BLENOXANE INJ 30 UNIT VHA | | | | 609.20 | 609.20 | 609.20 | 609.20 | 609.20 | 609.20 | 609.20 |
| 00015050001 | Cytoxan | CYTOXAN FOR INJ 100 MG | | | | | | | | | | |
| 00015050041 | Cytoxan | CYTOXAN INJ 100MG | 4.91 | 5.11 | 5.31 | 5.31 | | | | | | |
| 00015050141 | Cytoxan | CYTOXAN INJ 200MG | 9.34 | 9.73 | 10.11 | 10.11 | | | | | | |
| 00015050241 | Cytoxan | CYTOXAN INJ 1X500MG VIAL | 19.61 | 20.43 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 | 15.25 |
| 00015050301 | Cytoxan | CYTOXAN TABS 50MG | 265.34 | 275.95 | 291.13 | 304.23 | 317.91 | 342.18 | 389.68 | 431.66 | 431.66 | 431.66 |
| 00015050302 | Cytoxan | CYTOXAN TABLETS 50MG | 2,527.10 | 2,628.19 | 2,772.74 | 2,897.51 | 3,027.90 | 3,259.06 | 3,711.44 | 4,111.35 | 4,111.35 | 4,111.35 |
| 00015050303 | Cytoxan | CYTOXAN TABLETS 50 MG | 303.90 | 315.45 | | | | | | | | |
| 00015050348 | Cytoxan | CYTOXAN TABS 50MG | | | | | | | | | | |
| 00015050401 | Cytoxan | CYTOXAN TABS 25MG | 144.56 | 150.35 | 156.63 | 165.76 | 173.23 | 186.45 | 212.34 | 235.21 | 235.21 | 235.21 |
| 00015050541 | Cytoxan | CYTOXAN PINJ 1X1G VIAL | 39.22 | 40.85 | 42.49 | 42.49 | 42.49 | 42.49 | 42.49 | 42.49 | 42.49 | 42.49 |
| 00015050641 | Cytoxan | CYTOXAN INJ 1X2GM VIAL | 78.46 | 81.73 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 |
| 00015053910 | Cytoxan | CYTOXAN 100MG LYOPH W/CYT | 6.20 | 6.20 | | | | | | | | |
| 00015053941 | Cytoxan | CYTOXAN LYOPHILIZED 100MG | 6.20 | 6.20 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 |
| 00015054610 | Cytoxan | CYTOXAN 200MG LYOPH W/CYT | 11.76 | 11.76 | | | | | | | | |
| 00015054641 | Cytoxan | CYTOXAN LYOPHILIZED 200MG | 11.76 | 11.76 | 12.25 | 12.25 | 12.25 | 12.25 | 12.25 | 12.25 | 12.25 | 12.25 |
| 00015054710 | Cytoxan | CYTOXAN 500MG LYOPH W/CYT | 24.73 | 24.73 | | | | | | | | |
| 00015054712 | Cytoxan | CYTOXAN LYO 500MG VL VHA | | | | | | 25.71 | 25.71 | 25.71 | 25.71 | 25.71 |
| 00015054741 | Cytoxan | CYTOXAN LYOPH 500MG | 24.73 | 24.73 | 25.71 | 25.71 | 25.71 | 25.71 | 25.71 | 25.71 | 25.71 | 25.71 |
| 00015054810 | Cytoxan | CYTOXAN 1GM LYOPH W/CYTOG | 49.45 | 44.95 | | | | | | | | |
| 00015054812 | Cytoxan | CYTOXAN 1G 6X50ML VHA+ | | | | | | 51.43 | 51.43 | 51.43 | 51.43 | 51.43 |
| 00015054841 | Cytoxan | CYTOXAN LYOPHILIZED 1GM | 49.45 | 44.95 | 51.43 | 51.43 | 51.43 | 51.43 | 51.43 | 51.43 | 51.43 | 51.43 |
| 00015054910 | Cytoxan | CYTOXAN 2GM LYOPH W/CYTOG | 98.93 | 98.93 | | | | | | | | |
| 00015054912 | Cytoxan | CYTOXAN 2G 6X100ML VHA+ | | | | | | 102.89 | 102.89 | 102.89 | 102.89 | 102.89 |
| 00015054941 | Cytoxan | CYTOXAN LYOPHILIZED 2GM | 98.93 | 98.93 | 102.89 | 102.89 | 102.89 | 102.89 | 102.89 | 102.89 | 102.89 | 102.89 |
| 00015340420 | Etopophos | ETOPOPHOS 100MG VIAL | | | | 124.14 | 124.14 | 124.14 | 124.14 | 124.14 | 124.14 | 124.14 |
| 00015321310 | Paraplatin | PARAPLATIN 50MG W/CYTO | 75.00 | 78.00 | | | | | | | | |
| 00015321329 | Paraplatin | PARAPLATIN 10X5ML VHA+ | | | | | | 100.11 | 100.11 | 109.31 | 116.86 | 116.86 |
| 00015321330 | Paraplatin | PARAPLATIN 50MG LYOPHILIZ | 75.00 | 78.00 | 81.13 | 84.78 | 88.59 | 96.26 | 104.11 | 109.31 | 120.46 | 143.13 |
| 00015321410 | Paraplatin | PARAPLATIN 150MG LYOPH CY | 224.96 | 233.96 | | | | | | | | |
| 00015321429 | Paraplatin | PARAPLATIN 10X15ML VHA+ | | | | | | 300.29 | 300.29 | 327.91 | 350.86 | |
| 00015321430 | Paraplatin | PARAPLATIN 1X150MG LYO VL | 224.96 | 233.96 | 243.33 | 254.28 | 265.71 | 288.74 | 312.30 | 327.91 | 361.39 | 429.33 |
| 00015321510 | Paraplatin | PARAPLATIN 450MG VL W/CYT | 674.90 | 701.90 | | | | | | | | |
| 00015321529 | Paraplatin | PARAPLATIN 10X45ML VHA+ | | | | | | 900.86 | 900.86 | 983.75 | 1,052.61 | |
| 00015321530 | Paraplatin | PARAPLATIN 1X450MG LYO VL | 674.90 | 701.90 | 729.98 | 762.83 | 797.15 | 866.21 | 936.90 | 983.75 | 1,084.18 | 1,288.01 |
| 00015335122 | Rubex | RUBEX 10MG LYOPHILIZED | | 43.81 | 43.81 | 43.81 | | | | | | |
| 00015335124 | Rubex | RUBEX 10MG IMMUNEX LABEL | | 43.81 | | | | | | | | |
| 00015335222 | Rubex | RUBEX 50MG LYOPHILIZED | 189.26 | 189.26 | 197.15 | 197.15 | 197.15 | 197.15 | 197.15 | 197.15 | 197.15 | 197.15 |
| 00015335224 | Rubex | RUBEX 50MG IMMUNEX LABEL | | 189.26 | | | | | | | | |
| 00015335322 | Rubex | RUBEX 100 MG LYOPHILIZED | 378.52 | 378.52 | 394.29 | 394.29 | 394.29 | 394.29 | 394.29 | 394.29 | 394.29 | 394.29 |
| 00015335324 | Rubex | RUBEX 100MG IMMUNEX LABEL | | 378.52 | | | | | | | | |
| 00015345620 | Taxol | TAXOL 30MG CONC FOR INJ | 182.63 | 182.63 | 182.63 | | | | | | | |
| 00015347520 | Taxol | TAXOL 30MG/5ML VHA+ LABEL | | | | | | 182.63 | 182.63 | 182.63 | 182.63 | 182.63 |
| 00015347527 | Taxol | TAXOL 30MG SEM-SYN VIAL | | | 182.63 | 182.63 | 182.63 | | 182.63 | | | |
| 00015347530 | Taxol | TAXOL 30MG INJ MULTIDOSE | 182.63 | 182.63 | 182.63 | 182.63 | 182.63 | 182.63 | 182.63 | 182.63 | 182.63 | 182.63 |
| 00015347620 | Taxol | TAXOL 100MG/16.7ML VHA+ L | | | | | | 608.76 | 608.76 | 608.76 | 608.76 | 608.76 |

# EXHIBIT 45

**From:** mayank.patel@bms.com
**Sent:** Wednesday, March 05, 2003 6:35 AM
**To:** Christof Marre; Gail Seymour; Vanessa E Taliaferro-Jones
**Subject:** Book2.xls

Book2.xls

Christof/Gail

Attached are the 2002 SKU analysis on Vepesid, Mutamycin and Etoposide. This should give you a good indication on our gross to nets and PV payments. This is something similar to Blenoxane when Nippon Kayaku was visiting.

Any questions feel free to call.

Regards,

Mayank

## Vepesid Inj - 2002 Sales

| Total Vepesid Inj | VEPESID INJ - 0628 YEAR | VEPESID INJ - 0628 1ST QTR |
|---|---|---|
| **Net Sales** | (1,651,624) | (2,298,314) |
| Gross Sales | 45,856,375 | 13,457,805 |
| Medicaid Accrual | 186,756 | 54,776 |
| Prime Vendor Accrual | 35,395,541 | 11,392,550 |
| Contract Disc. Excl. OTN Chgbk | 1,091,946 | 1,208,114 |
| OTN Chargebacks | 9,202,655 | 2,696,107 |
| *% of OTN Charge* | *20.1%* | *29.0%* |
| Returns | 663,658 | 175,597 |
| Cash Discounts | 967,443 | 228,976 |
| Prime Vendor Payments | 35,639,691 | 9,551,646 |
| *% of PV on Gross Sales* | *77.7%* | *71.0%* |
| **Net Units** | 229,169 | 79,000 |
| Gross Units | 233,043 | 80,018 |
| Return Units | (3,874) | (1,018) |

| | VEPESID 500MG - 306120 YEAR | VEPESID 500MG - 306120 1ST QTR |
|---|---|---|
| **Net Sales** | 1,244,363 | (23,508) |
| Gross Sales | 9,636,135 | 2,734,944 |
| Medicaid Accrual | 38,534 | 10,940 |
| Prime Vendor Accrual | 6,023,766 | 1,939,225 |
| Contract Disc. Excl. OTN Chgbk | (1,426,523) | (290,570) |
| OTN Chargebacks | 3,456,512 | 1,005,582 |
| *% of OTN Charge* | *35.9%* | *26.1%* |
| Returns | 95,992 | 48,551 |
| Cash Discounts | 203,491 | 44,724 |
| Prime Vendor Payments | 6,111,423 | 1,667,542 |
| *% of PV on Gross Sales* | *63.4%* | *61.0%* |
| **Net Units** | 20,516 | 6,872 |
| Gross Units | 20,804 | 7,035 |
| Return Units | (288) | (163) |

| | VEPESID 1GM/50ML - 306220 YEAR | VEPESID 1GM/50ML - 306220 1ST QTR |
|---|---|---|
| **Net Sales** | (341,511) | (361,339) |



| | | |
|---|---|---|
| Gross Sales | 15,686,561 | 4,123,949 |
| Medicaid Accrual | 62,755 | 16,496 |
| Prime Vendor Accrual | 12,552,152 | 3,335,802 |
| ontract Disc. Excl. OTN Chgbk | (151,711) | 198,893 |
| N Chargebacks | 3,085,873 | 802,009 |
| *% of OTN Charge* | *19.7%* | *24.3%* |
| Returns | 144,464 | 60,791 |
| Cash Discounts | 334,538 | 71,298 |
| Prime Vendor Payments | 12,726,910 | 3,074,925 |
| *% of PV on Gross Sales* | *81.1%* | *74.6%* |
| TSM Net Sales | (341,511) | (361,339) |
| Prime Vendor Gross Sales | 15,547,202 | 3,990,532 |
| TSM Net Units | 17,361 | 6,204 |
| **Net Units** | 17,361 | 6,204 |
| Gross Units | 17,522 | 6,271 |
| Return Units | (161) | (67) |

| | VEPESID INJ 150MG/7.5ML - 308420 YEAR | VEPESID INJ 150MG/7.5ML - 308420 1ST QTR |
|---|---|---|
| **Net Sales** | 102,581 | (41,550) |
| Gross Sales | 1,700,042 | 544,109 |
| Medicaid Accrual | 6,819 | 2,183 |
| Prime Vendor Accrual | 1,127,137 | 410,269 |
| Contract Disc. Excl. OTN Chgbk | (93,270) | 25,682 |
| OTN Chargebacks | 479,468 | 117,065 |
| *% of OTN Charge* | *28.2%* | *26.2%* |
| Returns | 42,730 | 20,923 |
| ash Discounts | 34,577 | 9,538 |
| rime Vendor Payments | 1,197,432 | 376,482 |
| *% of PV on Gross Sales* | *70.4%* | *69.2%* |
| TSM Net Sales | 102,581 | (41,550) |
| Prime Vendor Gross Sales | 1,689,002 | 537,559 |
| TSM Net Units | 11,294 | 3,918 |
| **Net Units** | 11,294 | 3,918 |
| Gross Units | 11,718 | 4,110 |
| Return Units | (424) | (192) |

| | VEPESID INJ 100MG/5ML - 309595 YEAR | VEPESID INJ 100MG/5ML - 309595 1ST QTR |
|---|---|---|
| **Net Sales** | (1,135,156) | (1,085,769) |

| | | |
|---|---|---|
| Gross Sales | 18,844,556 | 6,054,803 |
| Medicaid Accrual | 76,432 | 24,541 |
| Prime Vendor Accrual | 15,695,318 | 5,707,254 |
| Contract Disc. Excl. OTN Chgbk | 1,544,768 | 516,463 |
| OTN Chargebacks | 2,180,800 | 771,447 |
| *% of OTN Charge* | *11.6%* | *21.3%* |
| Returns | 87,558 | 17,450 |
| Cash Discounts | 394,837 | 103,415 |
| Prime Vendor Payments | 15,602,183 | 4,432,385 |
| *% of PV on Gross Sales* | *82.8%* | *73.2%* |
| TSM Net Sales | (1,135,156) | (1,085,769) |
| Prime Vendor Gross Sales | 18,780,243 | 6,007,634 |
| TSM Net Units | 181,619 | 62,109 |
| Net Units | 181,619 | 62,109 |
| Gross Units | 183,099 | 62,602 |
| Return Units | (1,480) | (493) |

| VEPESID INJ - 0628 2ND QTR | VEPESID INJ - 0628 3RD QTR | VEPESID INJ - 0628 4TH QTR |
|---|---|---|
| 291,448 | 550,254 | (195,011) |
| 12,769,948 | 9,916,896 | 9,711,727 |
| 51,994 | 40,376 | 39,610 |
| 9,275,445 | 7,315,102 | 7,412,444 |
| 133,407 | (326,434) | 76,864 |
| 2,686,628 | 1,992,240 | 1,827,675 |
| *22.1%* | *16.8%* | *19.6%* |
| 61,119 | 110,056 | 316,886 |
| 269,907 | 235,302 | 233,259 |
| 9,350,654 | 8,519,085 | 8,218,306 |
| *73.2%* | *85.9%* | *84.6%* |
| 59,512 | 45,829 | 44,828 |
| 59,988 | 46,348 | 46,689 |
| (476) | (519) | (1,861) |

| VEPESID 500MG - 306120 2ND QTR | VEPESID 500MG - 306120 3RD QTR | VEPESID 500MG - 306120 4TH QTR |
|---|---|---|
| 557,158 | 527,648 | 183,066 |
| 2,922,775 | 2,074,045 | 1,904,372 |
| 11,691 | 8,296 | 7,607 |
| 1,715,277 | 1,123,720 | 1,245,545 |
| (509,902) | (366,480) | (256,567) |
| 1,064,371 | 717,437 | 666,118 |
| *19.0%* | *16.9%* | *21.5%* |
| 22,680 | 12,413 | 12,348 |
| 61,501 | 51,011 | 46,255 |
| 1,598,551 | 1,431,581 | 1,413,749 |
| *54.7%* | *69.0%* | *74.2%* |
| 5,549 | 4,309 | 3,786 |
| 5,602 | 4,346 | 3,821 |
| (53) | (37) | (35) |

| VEPESID 1GM/50ML - 306220 2ND QTR | VEPESID 1GM/50ML - 306220 3RD QTR | VEPESID 1GM/50ML - 306220 4TH QTR |
|---|---|---|
| 136,757 | (150,111) | 33,183 |

| | | |
|---|---|---|
| 4,397,657 | 3,607,764 | 3,557,190 |
| 17,591 | 14,439 | 14,229 |
| 3,367,600 | 3,077,855 | 2,770,896 |
| (123,165) | (214,256) | (13,158) |
| 898,359 | 735,241 | 650,260 |
| *17.6%* | *14.4%* | *17.9%* |
| 6,535 | 60,473 | 16,665 |
| 94,001 | 84,122 | 85,117 |
| 3,342,592 | 3,328,111 | 2,981,281 |
| *76.0%* | *92.2%* | *83.8%* |
| 136,757 | (150,111) | 33,183 |
| 4,397,157 | 3,607,764 | 3,551,749 |
| 4,242 | 3,413 | 3,502 |
| 4,242 | 3,413 | 3,502 |
| 4,249 | 3,478 | 3,524 |
| (7) | (65) | (22) |

| VEPESID INJ 150MG/7.5ML - 308420 **2ND QTR** | VEPESID INJ 150MG/7.5ML - 308420 **3RD QTR** | VEPESID INJ 150MG/7.5ML - 308420 **4TH QTR** |
|---|---|---|
| 57,467 | 60,089 | 26,575 |
| 516,539 | 323,638 | 315,756 |
| 2,066 | 1,294 | 1,276 |
| 335,838 | 185,018 | 196,013 |
| (13,670) | (50,631) | (54,648) |
| 119,774 | 115,511 | 127,114 |
| *20.5%* | *20.0%* | *23.0%* |
| 5,099 | 4,495 | 12,213 |
| 9,964 | 7,863 | 7,212 |
| 278,115 | 271,994 | 270,841 |
| *53.8%* | *84.0%* | *85.8%* |
| 57,467 | 60,089 | 26,575 |
| 515,939 | 321,028 | 314,477 |
| 3,129 | 2,273 | 1,974 |
| 3,129 | 2,273 | 1,974 |
| 3,230 | 2,308 | 2,070 |
| (101) | (35) | (96) |

| VEPESID INJ 100MG/5ML - 309595 **2ND QTR** | VEPESID INJ 100MG/5ML - 309595 **3RD QTR** | VEPESID INJ 100MG/5ML - 309595 **4TH QTR** |
|---|---|---|
| (77,695) | 211,070 | (182,763) |

| | | |
|---|---|---|
| 4,932,977 | 3,911,448 | 3,945,328 |
| 19,953 | 15,845 | 16,093 |
| 3,856,731 | 2,931,342 | 3,199,991 |
| 410,040 | 221,056 | 397,211 |
| 604,124 | 424,046 | 381,180 |
| *20.6%* | *16.5%* | *19.7%* |
| 15,382 | 15,783 | 38,942 |
| 104,441 | 92,306 | 94,675 |
| 4,129,964 | 3,487,400 | 3,552,434 |
| *83.7%* | *89.2%* | *90.0%* |
| (77,695) | 211,070 | (182,763) |
| 4,922,613 | 3,908,128 | 3,941,868 |
| 46,686 | 35,922 | 36,902 |
| 46,686 | 35,922 | 36,902 |
| 46,907 | 36,216 | 37,374 |
| (221) | (294) | (472) |

## Mutamycin - 2002 Sales

| Total Mutamycin | MUTAMYCIN - 0623 YEAR | MUTAMYCIN - 0623 1ST QTR |
|---|---|---|
| **Net Sales** | 1,952,985 | 401,027 |
| Gross Sales | 7,897,735 | 2,154,394 |
| Medicaid Accrual | 28,289 | 7,920 |
| Prime Vendor Accrual | 3,363,737 | 899,233 |
| Contract Disc. Excl. OTN Chgbk | 913,025 | 374,644 |
| OTN Chargebacks | 1,209,895 | 393,135 |
| *% of OTN Charge* | *15.3%* | *35.6%* |
| Returns | 263,762 | 41,008 |
| Cash Discounts | 166,042 | 37,427 |
| Prime Vendor Payments | 4,195,287 | 1,095,230 |
| *% of PV on Gross Sales* | *53.1%* | *50.8%* |
| **Net Units** | 32,511 | 10,590 |
| Gross Units | 34,160 | 10,921 |
| Return Units | (1,649) | (331) |

| | MUTAMYCIN FOR INJ 5MG - 300197 YEAR | MUTAMYCIN FOR INJ 5MG - 300197 1ST QTR |
|---|---|---|
| **Net Sales** | 462,046 | 209,207 |
| Gross Sales | 1,947,115 | 707,298 |
| Medicaid Accrual | 6,232 | 2,269 |
| Prime Vendor Accrual | 946,272 | 329,144 |
| Contract Disc. Excl. OTN Chgbk | 282,702 | 89,380 |
| OTN Chargebacks | 135,387 | 51,637 |
| *% of OTN Charge* | *7.0%* | *19.9%* |
| Returns | 73,834 | 13,549 |
| Cash Discounts | 40,642 | 12,111 |
| Prime Vendor Payments | 1,092,711 | 286,491 |
| *% of PV on Gross Sales* | *56.1%* | *40.5%* |
| **Net Units** | 18,092 | 6,818 |
| Gross Units | 19,179 | 7,050 |
| Return Units | (1,087) | (232) |

| | MUTAMYCIN FOR INJ 20MG - 300220 YEAR | MUTAMYCIN FOR INJ 20MG - 300220 1ST QTR |
|---|---|---|
| **Net Sales** | 1,191,369 | 263,778 |

| | | |
|---|---|---|
| Gross Sales | 4,260,044 | 1,099,202 |
| Medicaid Accrual | 14,670 | 4,028 |
| Prime Vendor Accrual | 1,917,974 | 471,662 |
| Contract Disc. Excl. OTN Chgbk | 488,087 | 137,065 |
| OTN Chargebacks | 496,305 | 193,067 |
| *% of OTN Charge* | *11.7%* | *30.0%* |
| Returns | 62,848 | 9,990 |
| Cash Discounts | 88,791 | 19,613 |
| Prime Vendor Payments | 2,457,166 | 604,411 |
| *% of PV on Gross Sales* | *57.7%* | *55.0%* |
| TSM Net Sales | 1,191,369 | 263,778 |
| Prime Vendor Gross Sales | 4,112,446 | 1,047,858 |
| TSM Net Units | 12,155 | 3,186 |
| **Net Units** | 12,155 | 3,186 |
| Gross Units | 12,450 | 3,238 |
| Return Units | (295) | (52) |

| | MUTAMYCIN 40MG - 305997 YEAR | MUTAMYCIN 40MG - 305997 1ST QTR |
|---|---|---|
| **Net Sales** | 449,651 | (21,158) |
| Gross Sales | 1,702,644 | 330,865 |
| Medicaid Accrual | 7,323 | 1,571 |
| Prime Vendor Accrual | 496,060 | 94,995 |
| Contract Disc. Excl. OTN Chgbk | 35,301 | 93,153 |
| OTN Chargebacks | 578,195 | 148,430 |
| *% of OTN Charge* | *34.0%* | *73.0%* |
| Returns | 99,896 | 8,466 |
| Cash Discounts | 36,219 | 5,407 |
| Prime Vendor Payments | 649,153 | 208,071 |
| *% of PV on Gross Sales* | *38.1%* | *62.9%* |
| TSM Net Sales | 449,651 | (21,158) |
| Prime Vendor Gross Sales | 1,586,396 | 277,455 |
| TSM Net Units | 2,403 | 570 |
| **Net Units** | 2,403 | 570 |
| Gross Units | 2,568 | 586 |
| Return Units | (165) | (16) |

| MUTAMYCIN - 0623 2ND QTR | MUTAMYCIN - 0623 3RD QTR | MUTAMYCIN - 0623 4TH QTR |
|---|---|---|
| 718,780 | 407,801 | 425,377 |
| 2,443,625 | 1,845,862 | 1,453,854 |
| 8,756 | 6,499 | 5,114 |
| 907,934 | 963,903 | 592,668 |
| 226,487 | 111,485 | 200,409 |
| 466,165 | 250,162 | 100,433 |
| *28.3%* | *19.6%* | *20.7%* |
| 64,057 | 64,414 | 94,282 |
| 51,446 | 41,598 | 35,571 |
| 1,290,564 | 904,819 | 904,673 |
| *52.8%* | *49.0%* | *62.2%* |
| 9,585 | 6,441 | 5,895 |
| 9,962 | 6,986 | 6,291 |
| (377) | (545) | (396) |

| MUTAMYCIN FOR INJ 5MG - 300197 2ND QTR | MUTAMYCIN FOR INJ 5MG - 300197 3RD QTR | MUTAMYCIN FOR INJ 5MG - 300197 4TH QTR |
|---|---|---|
| 115,962 | 54,091 | 82,786 |
| 552,741 | 333,158 | 353,917 |
| 1,751 | 1,081 | 1,130 |
| 266,342 | 161,163 | 189,623 |
| 110,223 | 48,824 | 34,276 |
| 31,515 | 25,466 | 26,769 |
| *25.6%* | *22.3%* | *17.2%* |
| 14,794 | 34,702 | 10,788 |
| 12,155 | 7,832 | 8,544 |
| 314,404 | 228,961 | 262,855 |
| *56.9%* | *68.7%* | *74.3%* |
| 5,088 | 2,710 | 3,476 |
| 5,326 | 3,141 | 3,662 |
| (238) | (431) | (186) |

| MUTAMYCIN FOR INJ 20MG - 300220 2ND QTR | MUTAMYCIN FOR INJ 20MG - 300220 3RD QTR | MUTAMYCIN FOR INJ 20MG - 300220 4TH QTR |
|---|---|---|
| 459,993 | 276,358 | 191,241 |

| | | |
|---|---|---|
| 1,369,361 | 1,075,780 | 715,701 |
| 4,733 | 3,557 | 2,352 |
| 539,672 | 580,933 | 325,707 |
| 56,005 | 91,544 | 203,473 |
| 267,805 | 84,841 | (49,408) |
| *23.6%* | *16.4%* | *21.5%* |
| 13,909 | 14,247 | 24,703 |
| 27,245 | 24,300 | 17,632 |
| 727,959 | 559,889 | 564,907 |
| *53.2%* | *52.0%* | *78.9%* |
| 459,993 | 276,358 | 191,241 |
| 1,331,200 | 1,042,423 | 690,963 |
| 3,890 | 3,106 | 1,973 |
| 3,890 | 3,106 | 1,973 |
| 3,952 | 3,175 | 2,085 |
| (62) | (69) | (112) |

| MUTAMYCIN 40MG - 305997 2ND QTR | MUTAMYCIN 40MG - 305997 3RD QTR | MUTAMYCIN 40MG - 305997 4TH QTR |
|---|---|---|
| 216,356 | 97,698 | 156,754 |
| 550,620 | 436,923 | 384,236 |
| 2,259 | 1,861 | 1,632 |
| 101,920 | 221,808 | 77,337 |
| 22,300 | (40,867) | (39,285) |
| 166,845 | 139,850 | 123,070 |
| *34.4%* | *22.7%* | *21.8%* |
| 28,989 | 7,107 | 55,334 |
| 11,951 | 9,466 | 9,394 |
| 248,201 | 115,970 | 76,912 |
| *45.1%* | *26.5%* | *20.0%* |
| 216,356 | 97,698 | 156,754 |
| 538,071 | 411,423 | 359,446 |
| 719 | 656 | 458 |
| 719 | 656 | 458 |
| 768 | 670 | 544 |
| (49) | (14) | (86) |

## Etoposide - 2002 Sales

| Total Etoposide | ETOPOSIDE - 0634 YEAR | ETOPOSIDE - 0634 1ST QTR |
|---|---|---|
| Net Sales | 1,554,887 | 357,179 |
| Gross Sales | 1,678,439 | 391,877 |
| Medicaid Accrual | - | - |
| Prime Vendor Accrual | 3,864 | 2,116 |
| Contract Disc. Excl. OTN Chgbk | 17,170 | 3,516 |
| OTN Chargebacks | - | - |
| *% of OTN Charge* | *0.0%* | *0.9%* |
| Returns | 67,377 | 22,434 |
| Cash Discounts | 35,141 | 6,632 |
| Prime Vendor Payments | 5,333 | 1,464 |
| *% of PV on Gross Sales* | *0.3%* | *0.4%* |
| Net Units | 16,160 | 3,695 |
| Gross Units | 16,909 | 3,946 |
| Return Units | (749) | (251) |

| | ETOPOPHOS 100MG VIAL - 340420 YEAR | ETOPOPHOS 100MG VIAL - 340420 1ST QTR |
|---|---|---|
| Net Sales | 1,554,887 | 357,179 |
| Gross Sales | 1,678,439 | 391,877 |
| Medicaid Accrual | - | - |
| Prime Vendor Accrual | 3,864 | 2,116 |
| ;ontract Disc. Excl. OTN Chgbk | 17,170 | 3,516 |
| OTN Chargebacks | - | - |
| *% of OTN Charge* | *0.0%* | *0.9%* |
| Returns | 67,377 | 22,434 |
| Cash Discounts | 35,141 | 6,632 |
| Prime Vendor Payments | 5,333 | 1,464 |
| *% of PV on Gross Sales* | *0.3%* | *0.4%* |
| Net Units | 16,160 | 3,695 |
| Gross Units | 16,909 | 3,946 |
| Return Units | (749) | (251) |

| ETOPOSIDE - 0634<br>2ND QTR | ETOPOSIDE - 0634<br>3RD QTR | ETOPOSIDE - 0634<br>4TH QTR |
|---|---|---|
| 422,006 | 422,167 | 353,536 |
| 462,189 | 453,946 | 370,427 |
| - | - | - |
| 1,228 | 170 | 350 |
| 4,496 | 6,342 | 2,816 |
| - | - | - |
| *1.0%* | *1.4%* | *0.8%* |
| 24,763 | 14,638 | 5,542 |
| 9,697 | 10,629 | 8,183 |
| 258 | 397 | 3,214 |
| *0.1%* | *0.1%* | *0.9%* |
| 4,377 | 4,412 | 3,676 |
| 4,654 | 4,571 | 3,738 |
| (277) | (159) | (62) |

| ETOPOPHOS 100MG VIAL - 340420<br>2ND QTR | ETOPOPHOS 100MG VIAL - 340420<br>3RD QTR | ETOPOPHOS 100MG VIAL - 340420<br>4TH QTR |
|---|---|---|
| 422,006 | 422,167 | 353,536 |
| 462,189 | 453,946 | 370,427 |
| - | - | - |
| 1,228 | 170 | 350 |
| 4,496 | 6,342 | 2,816 |
| - | - | - |
| *1.0%* | *1.4%* | *0.8%* |
| 24,763 | 14,638 | 5,542 |
| 9,697 | 10,629 | 8,183 |
| 258 | 397 | 3,214 |
| *0.1%* | *0.1%* | *0.9%* |
| 4,377 | 4,412 | 3,676 |
| 4,654 | 4,571 | 3,738 |
| (277) | (159) | (62) |

# EXHIBIT 46

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) | MDL No. 1456 |
| | ) | CIVIL ACTION: 01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO 01-CV-12257-PBS AND 01-CV-339 | ) | Judge Patti B. Saris |
| | ) | Chief Magistrate Judge Marianne B. Bowler |
| | ) | **[FILED UNDER SEAL PURSUANT TO COURT ORDER]** |

**DECLARATION OF RAYMOND S. HARTMAN**
**IN SUPPORT OF PLAINTIFFS' CLAIMS OF LIABILITY**
**AND CALCUATION OF DAMAGES**

I declare under penalty and perjury that this Declaration is true and correct.

Executed on December 15, 2005

Raymond S. Hartman

**Attachment G.2.d: Bristol-Myers Squibb Electronic Calculation Notes**

- Refer to Deposition of Mimi Chik, December 1, 2004.

**Direct Sales Data**

Non-OTN Direct Sales Data

- Sources: CD produced 1-31-05 (DirectSales_IncludingPHS.txt); BMS/AWP/ 001491893 (Pre1997-Direct.txt); BMS/AWP/001483004 – 14.
- The "QTY" field was used for units.
- The "EXT_AMT" field was used for dollars.
- Where "REASON_CODE" is equal to 05 or 53, "QTY" was set equal to zero.
- The following customer codes (i.e., "CCC") were deemed outside of the Class and were excluded:  21, 26, 31, 32, 33, 34, 35, 39, 41, 42, 43, 51, 52, 61, 62, 71, 72, 75, 95 and 98.
- The date field "INVDATE" was used.
- Units and dollars for the Class were calculated by NDC and by year. This calculation includes the OTN sales data as described below.

OTN Direct Sales Data

- Sources: BMS/AWP/00258327 (OTN Blenoxane.txt, OTN Cytoxan.txt, OTN Etopophos.txt, OTN Paraplatin.txt, OTN Taxol.txt, OTN Vepesid.txt); BMS/AWP/00258331 (OTN Rubex.txt); CD produced 7-27-05 (OTN Blenoxane_Pre1997.txt, OTN Cytoxan_Pre1997.txt, OTN Etopophos_Pre1997.txt, OTN Paraplatin_Pre1997.txt, OTN Rubex_Pre1997.txt, OTN Taxol_Pre1997.txt, OTN Vepesid_Pre1997.txt); BMS/AWP/001483004 – 14.
- OTN direct sales were merged with the other direct sale (see above). However, only OTN sales data prior to May 1, 2001 were included due to overlap with the other direct sales data.
- OTN direct sales data do not include customer class codes or any other information that one could use to identify the customer class. However, it was assumed that the predominant share of sales were to oncologists or oncology clinics. As such, all records were included.
- The same use of fields as described above apply to the OTN sales data as well.

**Chargeback Data**

- Sources: CD produced 1-31-05 (Chargebacks_IncludingPHS.txt); BMS/AWP/ 001491893 (Pre1997-Indirect.txt); BMS/AWP/001483004 – 14.

- The following customer codes (i.e., "CUSTCCC") were deemed outside of the Class and were excluded: 21, 26, 29, 31, 32, 33, 34, 35, 39, 42, 43, 51, 52, 61, 62, 71, 72, 75, 95 and 98.
- The same codes above were used to determine the amount of units and sales based on WAC that should be excluded from the total class sales.
- The field "CHBK_ADJ_WS_REBATE" was used for chargebacks.
- The field "CHBK_ADJ_PROD_QTY" was used for units.
- Sales in terms of WAC were calculated by taking "CHBK_ADJ_PROD_QTY" multiplied by "CHBK_ADJ_WS_PRC".
- The date field "CHBK_INV_DATE" was used.
- Note: sales through OTN do not generate chargebacks, and therefore there are no OTN chargeback data.
- Chargebacks to the Class, and units and WAC sales for excluded customer class codes, were calculated by NDC and by year.

<u>Rebate Data</u>

- In general, the current understanding of BMS electronic rebate data made them unfeasible to incorporate in the analysis. See the notes below.
- "CARS_IS Data.txt" and "Apothecon (Plaintiff has this data).txt" on BMS/AWP/ 00264670: These data are for "primary care products" that are disbursed through pharmacies. As such, rebates for the NDCs remaining in the class are *de minimis* and were not incorporated in the analysis.
- "OTN Rebate Paraplatin.txt" and "OTN Rebate Taxol.txt" on BMS/AWP/ 00258327: These rebates were paid by OTN to oncologists or oncology clinics. Some of these are rebates based on the combined sales of Paraplatin and Taxol. The data are not broken out by NDC and do not include customer class codes. More research would be required to allocate the rebates accurately across NDCs and customer classifications. Therefore, these rebates were not incorporated in the analysis.
- Rebates paid to hospitals and GPOs from Deposition of Michelle Hand, Exhibit 15 ("sapchecks.xls"): These rebates were paid to hospitals and GPOs, but the data do not include customer class codes to clearly identify which. The data are not broken out by NDC, and the rebates are frequently paid with respect to multiple drugs that are not identified. The largest identifiable rebates are for Paraplatin and Taxol, which amount to almost $80 million in total. However, more research would be required to allocate the rebates accurately across NDCs and customer classifications. Therefore, these rebates were not incorporated in the analysis.
- Project "Oneida": The rebates summarized in these Excel files (see Deposition of Michelle Hand, Exhibits 2-14) are for Blenoxane, Cytoxan and Vepesid and are not broken out by NDC or customer classification. More research would be required to allocate the rebates accurately across NDCs and customer classifications. Therefore, these rebates were not incorporated in the analysis.

- Tequin rebates paid to hospitals ("tblRebateHistory"; see Deposition of Michelle Hand, Exhibit 16): Again, these data are not broken out by NDC or customer classification. More research would be required to allocate the rebates accurately across NDCs and customer classifications. Therefore, these rebates were not incorporated in the analysis.

# EXHIBIT 47

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) | MDL No. 1456 |
| | ) | CIVIL ACTION: 01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO 01-CV-12257-PBS AND 01-CV-339 | ) | Judge Patti B. Saris |
| | ) | Chief Magistrate Judge Marianne B. Bowler |
| | ) | **[FILED UNDER SEAL PURSUANT TO COURT ORDER]** |

**DECLARATION OF RAYMOND S. HARTMAN**
**IN SUPPORT OF PLAINTIFFS' CLAIMS OF LIABILITY**
**AND CALCUATION OF DAMAGES**

I declare under penalty and perjury that this Declaration is true and correct.

Executed on December 15, 2005

Raymond S. Hartman



**Attachment H.2: Taxol Spread Percentage,**
**Unit-weighted Average Across All NDCs, 1993-2002**

Contains Confidential Information Subject to Protective Order