**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

—————————————————— )
                                                  )
IN RE PHARMACEUTICAL INDUSTRY )
AVERAGE WHOLESALE PRICE            )        MDL NO. 1456
LITIGATION                                     )        Civil Action No. 01-12257-PBS
—————————————————— )
                                                  )        Hon. Patti B. Saris
THIS DOCUMENT RELATES TO         )
01-CV-12257-PBS AND 01-CV-339      )
—————————————————— )


**DECLARATION OF JAYSON S. DUKES IN SUPPORT
OF THE JOHNSON & JOHNSON DEFENDANTS' MOTION
<u>FOR SUMMARY JUDGMENT AS TO CLASS 3</u>**

I, Jayson S. Dukes, declare under penalty of perjury the following:

## Introduction

1.  I am a Managing Director in the Forensic and Litigation Consulting Practice of FTI Consulting, and a part of FTI's Life Sciences Regulatory Practice. I submit this declaration in support of the Johnson & Johnson Defendants' motion for summary judgment with respect to Class 3.

2.  FTI was retained by counsel for the Johnson & Johnson Defendants to calculate the "average selling prices" ("ASPs") and "spreads" for Procrit® and Remicade® using the methodologies described by plaintiffs' expert, Dr. Raymond S. Hartman, in his reports dated December 15, 2005 and February 3, 2006. A copy of my previous declaration which sets forth my qualifications, analysis and conclusions, is attached as Exhibit A. My prior declaration is incorporated herein by reference.

## Summary of FTI's Prior Analysis

3.  As stated in my prior declaration, FTI's analysis uncovered several material flaws in Dr. Hartman's calculations of the Procrit and Remicade ASPs and "spreads." In general, Dr. Hartman's errors caused him to <u>understate</u> the ASPs for these drugs and, therefore, to <u>overstate</u> the size of their "spreads." In particular, Dr. Hartman understated the Procrit and Remicade ASPs because, contrary to his stated intentions:

    *   He failed to comprehensively identify and exclude from his December 15, 2005 calculations "all direct units sold to such entities as hospitals, government entities, managed care dispensaries, and those units distributed through wholesalers which are not later distributed to the physician providers who in turn administer to the Class."

    *   He failed to comprehensively identify and exclude from his February 3, 2006 calculations all direct units sold to government entities.

## Plaintiffs' Response to FTI's Analysis

4.  In order to provide Dr. Hartman with the means and opportunity to replicate FTI's analysis and ascertain for himself whether FTI's calculations were correct and consistent with the Class of Trades he intended to exclude from his own calculations as laid out in his own methodology, I provided with my report complete lists of all of the transactions and entities that FTI excluded from our calculations. (See Exhibits 1, 2, 19, 23, 24). In addition, I also provided a list of all transactions affected by assumptions used in my calculations. (See Exhibits 20, 21, 22). By referencing these lists, Dr. Hartman and his staff have the ability to replicate FTI's analysis and determine specifically and precisely whether FTI's calculations are consistent with Dr. Hartman's intended exclusion of certain Classes of Trade and correct.

5.  Despite having the means and opportunity to replicate and assess FTI's calculations, Dr. Hartman has not challenged the accuracy of FTI's analysis. To the contrary, he stated in

a declaration submitted after receipt of FTI's report that he "cannot offer an opinion" concerning whether his calculations or FTI's calculations are correct. See Declaration of Raymond S. Hartman in Opposition to Defendants' Motions for Summary Judgment (Apr. 6, 2006), ¶ 25a. Most significantly, Dr. Hartman did not take issue with FTI's list of excluded entities (hospitals, government entities and managed care dispensaries) and related transactions.

6.   Dr. Hartman's most recent declaration, submitted in opposition to the Track 1 Defendants' summary judgment motions with respect to Class 3, likewise does not challenge the accuracy of FTI's calculations. See Declaration of Raymond S. Hartman in Response to Dr. Gaier's Declaration in Support of the Track 1 Defendants' Joint Motion for Summary Judgment with Respect to Class 3 (Aug. 29, 2006).

7.   In lieu of a response from Dr. Hartman, Plaintiffs have now submitted a memorandum authored by Plaintiffs' counsel in which, they criticize FTI's analysis, allegedly because I improperly relied on assumptions received from the Johnson & Johnson Defendants and their counsel. See Plaintiffs' Memorandum in Opposition to the Johnson & Johnson Defendants' Motion for Summary Judgment on Class 3. I believe these criticisms are unfounded.

8.   As a Certified Public Accountant ("CPA") I have certain rules that I follow as it relates to assumptions used in these types of matters. These rules are summarized in the Litigation Services and Applicable Professional Standards ("Standards") issued by the AICPA, specifically the section on Professional Standards Applicable to Litigation Services. Paragraph 24 subsection b. of the Standards states:

> *Assumptions.* Experts can base opinion testimony on either facts or assumptions. Experts may base assumptions on facts, presumptions from facts, or assumptions provided by the client, other experts, or counsel…The practitioner should consider analyzing key assumptions to determine whether they are reasonable…

Therefore it is clear that based upon the Standards that I adhere to, it is appropriate to use assumptions provided by the Defendants and Counsel providing I believe that the assumptions are reasonable.

9.   I have considered the appropriateness of the assumptions in question and I believe that that they are reasonable in these circumstances.

10.  First, there is no reason to question the integrity of the transactional data that FTI relied upon in making its calculations. That data, which came from the Johnson & Johnson Defendants and was produced to the Plaintiffs in discovery, is exactly the same as the data that Dr. Hartman and his staff used in making their calculations. Any anomalies in the data would affect Dr. Hartman's calculations and FTI's calculations equally.

11.  Second, the assumption to exclude $0 transactions from the Remicade ASP calculations was also appropriate. The object of Dr. Hartman's methodology is to determine the

average selling prices *to physicians*. The "$0" transactions reflected in Centocor's sales data relate to Remicade that Centocor provides free of charge to indigent patients. These "$0" transactions are not gifts or discounts to physicians and, as such, they do not lower the physician's average acquisition price. Accordingly, they should be excluded from the ASP calculations. If Dr. Hartman did not exclude them (he does not say whether he did or did not); he should have.

12.     Third, FTI's decision to "gross up" the wholesaler discounts and service fees was appropriate. Like most pharmaceutical companies, Centocor offers wholesalers a prompt pay discount of one or two percent in return for accelerated payment. Likewise, Centocor compensates wholesalers for certain services that the wholesalers provide, such as mass mailings and the like. Again, these fees are for a bona fide service and *not physician discounts* and, therefore, they should not be included in calculations designed to assess physician's acquisition price.

13.     Fourth, Plaintiffs' argument that FTI's calculations do not replicate the Medicare ASP calculations is misplaced. I was asked to replicate aspects of Dr. Hartman's methodology for calculating ASP, which is different from Medicare's methodology for calculating ASP.

14.     Fifth, FTI's reliance of the Ortho Biotech's class of trade designations was appropriate. In order to perform ASP calculations using Dr. Hartman's methodology, it was necessary to assign each transaction to a class of trade. This step was essential to determining which transactions reflect physician purchases (and, therefore, should be included in the calculations) and which transactions relate to purchases by other classes of trade such as hospitals, government entities and managed care dispensaries (and, therefore, should be excluded). See Declaration of Raymond S. Hartman in Support of Plaintiffs' Claims of Liability and Damages (Dec. 15, 2005) at ¶ 61. Dr. Hartman and FTI both relied on the class of trade designations that the company provided in discovery. In most cases the process was straight forward, because there was only one class of trade designation per customer. However, in some cases a customer was assigned more than one class of trade. In those instances we consulted with Ortho Biotech to determine which designation was correct. Dr. Hartman and his staff were provided with a complete list of the class of traded designations that we used in its calculations. At my deposition, plaintiffs' counsel acknowledged that revised designations were appropriate. See Declaration of Steve W. Berman, Ex. 1 at 132:

> "Okay. But there's no question that this is more accurate – I'll concede on some of these that the new COT seems to be more accurate than the old COT."

15.     Finally, Plaintiffs suggest that my work was unduly influenced by the Johnson & Johnson Defendants' counsel. I disagree. FTI's assignment was complex and there were many instances where we were required to consult with Johnson & Johnson's attorneys before we proceeded. In those situations we consulted with and received direction from Johnson & Johnson's attorneys. In no instance was I directed to do anything improper and in no instance did I follow a direction or use an assumption I believed was not reasonable.

I declare under penalty of perjury that this Declaration is true and correct.

Executed on September 21, 2006

_Jayson S. Dukes_ 9/21/06

Jayson S. Dukes

# Exhibit A

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| ———————————————————— ) | |
| IN RE PHARMACEUTICAL INDUSTRY ) | |
| AVERAGE WHOLESALE PRICE ) | MDL NO. 1456 |
| LITIGATION ) | Civil Action No. 01-12257-PBS |
| ———————————————————— ) | |
| ) | Hon. Patti B. Saris |
| THIS DOCUMENT RELATES TO ) | |
| 01-CV-12257-PBS AND 01-CV-339 ) | **FILED UNDER SEAL** |
| ———————————————————— ) | |

**DECLARATION OF JAYSON S. DUKES IN SUPPORT**
**OF THE JOHNSON & JOHNSON DEFENDANTS' MOTION**
**FOR SUMMARY JUDGMENT AS TO CLASS 1 AND CLASS 2**

**CORRECTED**

QUALIFICATIONS AND COMPENSATION

1. I am a Managing Director in the Forensic and Litigation Consulting Practice of FTI Consulting, and a part of FTI's Life Sciences Regulatory Practice. FTI Consulting is a multi-disciplinary consulting firm with practices in financial restructuring, forensic and litigation consulting, and economic consulting.

2. I am a Certified Public Accountant and I received a Bachelor's Degree in Accounting from the University of Georgia.

3. I have assisted in resolving disputes across a wide variety of industries for nearly 15 years. I have advised healthcare providers, pharmaceutical companies, and other life sciences clients on financial, accounting, and economic matters. My current clients include Bristol-Myers Squibb, Wyeth, Johnson & Johnson, and HCA.

4. I have particular expertise in the analysis of pharmaceutical pricing practices, including rebating, discounting, and other commonly used financial incentives. My curriculum vitae is annexed to this Declaration as Attachment 1.

5. While I have directed all of the work connected with this engagement, I have been assisted by several other FTI employees.

6. FTI Consulting's fees for this engagement are based upon time expended and expenses incurred. My billing rate is $424 per hour. The rates charged by the other FTI Consulting employees who have assisted me in this engagement range from $195 per hour to $495 per hour.

## II.  SCOPE OF ASSIGNMENT

7. FTI Consulting was retained by Patterson, Belknap, Webb & Tyler LLP, attorneys for the Johnson & Johnson Defendants, to perform data analyses and financial calculations relating to Procrit®, a product sold by Ortho Biotech Products, L.P., and Remicade®, a product sold by Centocor, Inc.

8. First, FTI Consulting was asked to calculate the average selling price ("ASP") for Procrit® and Remicade®, by product National Drug Code ("NDC"), by year. We were asked to calculate the ASPs using the same two methodologies purportedly used by plaintiffs' expert, Dr. Raymond S. Hartman, as described in his reports dated December 15, 2005 and February 3, 2006.

9. Second, FTI Consulting was asked to calculate ASPs for Procrit® and Remicade® on a weighted average, per unit basis, by year, across all NDCs. Dr. Hartman's reports did not include such calculations.

10. Third, FTI Consulting was asked to calculate the "spreads" between the above-described ASPs, and the published AWPs for Procrit® and Remicade®. The term "spread" is used in this Declaration in the same manner in which it was used in Dr. Hartman's reports, *i.e.*, it is the difference between AWP and ASP, expressed as a

percentage of ASP. In this respect, "spread" is expressed as a percentage above ASP, rather than as the percentage below AWP. This is not the only way in which "spread" could be calculated. For example, one alternative way to calculate "spread" would be to express the difference between AWP and ASP as a percentage of AWP. A "spread" that is 20% above ASP (the way Dr. Hartman expressed the percentage) is the same as a "spread" that is 16.7% below AWP (the way many reimbursement contracts express the percentage).

11. Fourth, FTI Consulting was asked to calculate Procrit®'s pricing by class of trade.

12. Fifth, FTI Consulting was asked to calculate the effect of treating Centocor's managed care rebates as a credit against Remicade®'s "spread."

13. Sixth, FTI Consulting was asked to prepare charts showing, by year, and by NDC, all instances where Dr. Hartman and his staff calculated "spreads" for Procrit® that exceed 30%. We prepared separate charts showing these calculations based on both of Dr. Hartman's methodologies.

## III.   METHODOLOGY

14. It is my understanding that the sales, chargeback and rebate data supplied to FTI Consulting was the same as that supplied to Dr. Hartman and his staff. A list of the documents reviewed by FTI employees is annexed to this Declaration as Attachment 3.

15. In calculating the Procrit® and Remicade® ASPs and "spreads" we adopted and applied the two methodologies described in Dr. Hartman's Reports dated December 15, 2005 and February 3, 2006.

### A.   Dr. Hartman's December 15, 2005 Methodology

16. Dr. Hartman's December 15, 2005 Report describes his initial method of calculating ASP as follows (¶ 61):

> I integrate all sales, chargeback and rebate data for all physician-administered and Medicare Part B covered drugs ....
>
> Broadly speaking, I use the identifiers for customer name, type, and class of trade to exclude, at Node A, all direct units sold to such entities as hospitals, government entities, managed care dispensaries, and those units distributed through wholesalers which are not later distributed to the physician providers who in turn administer to the Class.... When I exclude those units distributed to entities who are not providers to Sub-class members, I also exclude the related chargebacks and rebates. As a result, the ASPs I present in Attachment G are based upon invoiced sales data, price offsets, chargebacks and rebates on units distributed solely to the Sub-classes.

17. Using the same methodology described in Dr. Hartman's December 15, 2005 Report, my staff and I calculated ASPs and the associated "spreads" for all units of Procrit® and Remicade® dispensed through all providers other than hospitals, managed care entities, and governmental entities.  Listings of the specific transactions we excluded from our calculations are annexed to this Declaration as Exhibits 1 and 2.

18. When my staff and I calculated the ASPs and associated "spreads" in accordance with Dr. Hartman's December 15, 2005 methodology, we observed that Dr. Hartman's staff failed to identify and comprehensively remove from their calculations all of the direct units sold to hospitals, managed care entities, and governmental entities.  See ¶ 43, *infra*.

19. Consequently, the ASP and "spreads" in Dr. Hartman's December 15, 2005 Report do not accurately conform to his intended methodology.

**B.      Dr. Hartman's February 3, 2006 Methodology**

20. Dr. Hartman's February 3, 2006 Report describes an alternate method of calculating ASP as follows (¶ 2):

> One manner to calculate the spread is that the AWP, and the ASP for which it is a signal, should summarize **all** non-governmental, non-*de minimus* transactions, rather than the subset included in my earlier analysis.  Using this analysis, I have therefore recalculated the ASPs for all NDCs of all relevant drugs for all units dispensed through all providers other than governmental providers.

21. Dr. Hartman's February 3, 2006 methodology differs from his first methodology in that units sold to hospitals and managed care dispensaries are <u>included</u> in the ASP and "spread" calculations. The only sales that Dr. Hartman intended to exclude from his second set of calculations were units sold to governmental entities.

22. Using the same methodology described in Dr. Hartman's February 3, 2006 Report, my staff and I calculated ASPs and the associated "spreads" for all units of Procrit® and Remicade® dispensed through all providers excluding only governmental entities.

23. When my staff and I calculated the ASPs and associated "spreads" in accordance with Dr. Hartman's February 3, 2006 methodology, we observed that Dr. Hartman's staff failed to identify and comprehensively remove from their calculations all of the direct units sold to governmental entities. See ¶ 43, *infra*.

24. Consequently, the ASP and "spreads" in Dr. Hartman's February 3, 2006 Report do not accurately conform to his intended methodology.

IV.   CALCULATIONS OF THE PROCRIT® AND REMICADE® ASPS AND ASSOCIATED
      "SPREADS" AS PER THE METHODOLOGY DESCRIBED IN DR. HARTMAN'S
      DECEMBER 15, 2005 REPORT

   A.   Dr. Hartman's Calculations as per the Methodology Described in Dr.
        Hartman's December 15, 2005 Report

25.   Dr. Hartman's December 15, 2005 calculations of the Procrit® and Remicade® ASPs
      were attached to his December 15, 2005 Report as Attachment G.4.a.  A copy of that
      Attachment is annexed to this Declaration as Exhibit 3.

26.   Dr. Hartman's December 15, 2005 calculations of the Procrit® and Remicade®
      "spreads" were attached to his December 15, 2005 Report as Attachment G.4.c.  A
      copy of that Attachment is annexed to this Declaration as Exhibit 4.

27.   Dr. Hartman's December 15, 2005 calculations of Procrit®'s ASPs, by NDC, and by
      year, yielded 116 separate "spread" calculations.  He identifies 97 Procrit "spreads"
      that were less than 30% (84%), three Procrit® "spreads" that were equal to 30% (3%),
      and 16 Procrit® "spreads" that exceeded 30% (14%).[1]

28.   Dr. Hartman's December 15, 2005 calculations of Remicade®'s ASPs, by NDC, and
      by year, yield six "spread" calculations, all of which exceed 30%.  He finds that
      Remicade®'s "spreads" were 30.8% in 1998, 33.4% in 1999, 31.9% in 2000, 36.1% in
      2001, 33.9% in 2002, and 34.3% in 2003.

   B.   FTI Consulting's Calculations as per the Methodology Described in
        Dr. Hartman's December 15, 2005 Report

29.   When my staff and I applied the methodology described in Dr. Hartman's December
      15, 2005 Report, excluding the hospital, managed care, and government transactions
      identified in Exhibit 1, we found that the ASPs for Procrit® are frequently higher than
      those listed in Attachment G.4.a of Dr. Hartman's Report.  Our calculations of
      Procrit®'s ASPs, by NDC, and by year, are shown in the table annexed to this
      Declaration as Exhibit 5.

30.   When my staff and I applied the methodology described in Dr. Hartman's December
      15, 2005 Report, excluding the hospital, managed care, and government transactions
      identified in Exhibit 1, we found only one Procrit® "spread," for one Procrit® NDC,
      for one year, that exceeded 30%, and I suspect that that one figure may reflect data
      anomalies, which I am continuing to investigate.  Our calculations of Procrit®'s

---

[1] In his December 15, 2005 Report, Dr. Hartman's calculated three Procrit® "spreads" that
allegedly exceeded 50%, including one NDC in 1993 that was 221.3%.  In my opinion, based
upon my own calculations, these three "spread" calculations (and others) are incorrect.  I note that
Dr. Hartman's second set of calculations, discussed below, do not show any NDCs with
"spreads" above 50%, and only one NDC with a "spread" above 40%.  (The 221.3% "spread" is
reduced to 35.3%.)  I interpret Dr. Hartman's revisions to suggest that he agrees with me that his
initial calculations showing three Procrit® "spreads" in excess of 50% were incorrect.

"spreads," by NDC, and by year, are shown in the table annexed to this Declaration as Exhibit 6.

31. When my staff and I applied the methodology described in Dr. Hartman's December 15, 2005 Report, excluding the hospital, managed care, and government transactions identified in Exhibit 2, we found that Remicade®'s ASPs were invariably higher than those listed in Attachment G.4.a of Dr. Hartman's Report. Our calculations of Remicade®'s ASPs, by NDC, and by year, are shown in the table annexed to this Declaration as Exhibit 5.

32. When my staff and I applied the methodology described in Dr. Hartman's December 15, 2005 Report, excluding the hospital, managed care, and government transactions identified in Exhibit 2, we found that none of the Remicade® "spreads" exceeded 30%. Our calculations of Remicade®'s "spreads," by NDC, and by year, are shown in the table annexed to this Declaration as Exhibit 6.

33. A chart comparing Dr. Hartman's calculations and FTI Consulting's calculations, both performed according to the methodology described in Dr. Hartman's December 15, 2005 Report is annexed to this Declaration as Exhibit 7.

V.   CALCULATIONS OF THE PROCRIT® AND REMICADE® ASPS AND ASSOCIATED "SPREADS" AS PER THE METHODOLOGY DESCRIBED IN DR. HARTMAN'S FEBRUARY 3, 2006 REPORT

A.   Dr. Hartman's Calculations as per the Methodology Described in Dr. Hartman's February 3, 2006 Report

34. Dr. Hartman's February 3, 2006 calculations of the Procrit® and Remicade® ASPs were attached to his February 3, 2006 Report as Attachment G.4.a. A copy of that Attachment is annexed to this Declaration as Exhibit 8.

35. Dr. Hartman's February 3, 2006 calculations of the Procrit® and Remicade® "spreads" were attached to his February 3, 2006 Report as Attachment G.4.c. A copy of that Attachment is annexed to this Declaration as Exhibit 9.

36. Dr. Hartman's February 3, 2006 calculations of Procrit®'s ASPs, by NDC, and by year, yielded 116 separate "spread" calculations. He identified 97 Procrit "spreads" that were less than 30% (84%) and 19 Procrit® "spreads" that exceeded 30% (16%).

37. Dr. Hartman's February 3, 2006 calculations of Remicade® ASPs, by NDC, and by year, yielded six "spread" calculations, five of which exceed 30%. He found that Remicade®'s "spread" was 30.7% in 1998, 34.8% in 1999, 29.4% in 2000, 36.1% in 2001, 33.9% in 2002, and 34.3% in 2003.

B.   FTI Consulting's Calculations as per the Methodology Described in Dr. Hartman's February 3, 2006 Report

38. When my staff and I applied the methodology described in Dr. Hartman's February 3,

2006 Report, excluding the specific transactions identified in Exhibit 2, we found that the ASPs for Procrit® were frequently higher than those listed in Attachment G.4.a of Dr. Hartman's Report.  Our calculations of the Procrit® ASPs, by NDC, and by year, are shown in the table annexed to this Declaration as Exhibit 10.

39. When we applied the methodology described in Dr. Hartman's February 3, 2006 Report, excluding the transactions identified in Exhibit 2, we found that only 12 Procrit® "spreads" that exceeded 30%.  Our calculations of Procrit®'s "spreads," by NDC, and by year, are shown in the table annexed to this Declaration as Exhibit 11.

40. When my staff and I applied the methodology described in Dr. Hartman's February 3, 2006 Report, excluding the transactions identified in Exhibit 2, we found that Remicade®'s ASPs were typically higher than those listed in Attachment G.4.a of Dr. Hartman's Report.  Our calculations of the Remicade® ASPs, by NDC, and by year, are shown in the table annexed to this Declaration as Exhibit 10.

41. When my staff and I applied the methodology described in Dr. Hartman's February 3, 2006 Report, excluding the transactions identified in Exhibit 2, we found that three of the Remicade®'s "spreads" exceeded 30%.  Our calculations of Remicade®'s "spreads," by NDC, and by year, are shown in the table annexed to this Declaration as Exhibit 11.

42. A chart comparing Dr. Hartman's calculations and FTI Consulting's calculations, both performed according to the methodology described in Dr. Hartman's February 3, 2006 Report is annexed to this Declaration as Exhibit 12.

## VI. DR. HARTMAN AND HIS STAFF FAILED TO ACCURATELY CALCULATE THE PROCRIT® AND REMICADE® ASPS AND ASSOCIATED "SPREADS" AS PER THE METHODOLOGIES DESCRIBED IN DR. HARTMAN'S DECEMBER 15, 2005 AND FEBRUARY 3, 2006 REPORTS

43. In order to accurately calculate the Procrit® and Remicade® ASPs and associated "spreads" as per the methodology described in Dr. Hartman's December 15, 2005 Report, Dr. Hartman and his staff were required to identify and exclude from their calculations "all direct units sold to such entities as hospitals, government entities, managed care dispensaries, and those units distributed through wholesalers which are not later distributed to the physician providers who in turn administer to the Class."

44. In order to accurately calculate the Procrit® and Remicade® ASPs and associated "spreads" as per the methodology described in Dr. Hartman's February 3, 2006 Report, Dr. Hartman and his staff were required to identify and exclude from their calculations all direct units sold to government entities.

45. The failure to identify and exclude the direct units sold to the entities identified for exclusion under either of Dr. Hartman's two methodologies will result in inaccurate ASP and "spread" calculations.  Because the prices charged to hospitals, managed care dispensaries, and the government are typically lower than the prices charged to other classes of trade, the failure to exclude sales made to these entities can be expected to

result in <u>lower</u> ASPs, and <u>larger</u> "spreads."

46. There are compelling reasons to conclude that Dr. Hartman's staff failed to identify and exclude all of the direct units sold to the entities identified for exclusion under Dr. Hartman's two methodologies, and that this failure explains, in part, why the ASPs and associated "spreads" that Dr. Hartman's staff calculated under his direction differ from the ASPs and associated "spreads" calculated by FTI Consulting.

47. It is understandable, and not surprising, that Dr. Hartman's staff were unable to identify and exclude all of the transactions that Dr. Hartman intended for them to exclude. The multiple data sets produced by the Johnson & Johnson Defendants contain over four million transactions. The chargeback and rebate data, and the associated class of trade designations, were sometimes difficult to interpret and apply. My staff and I posed numerous data-related questions to Johnson & Johnson's counsel and to knowledgeable individuals at various Johnson & Johnson operating companies. Their responses enabled us to resolve numerous issues that were otherwise indeterminate. Dr. Hartman's staff presumably encountered many of the same issues, but had to resolve them without having commensurate access to company personnel.

48. Neither of the Reports submitted by Dr. Hartman includes a comprehensive listing of all of the transactions that his staff excluded from their calculations. Nevertheless, it is clear that Dr. Hartman's staff excluded fewer transactions than we did. A comprehensive listing of the sales transactions we excluded from our calculations are provided as Exhibits 1 and 2 to this Declaration.

49. My conclusion that Dr. Hartman's staff did not exclude all of the transactions that Dr. Hartman intended for them to exclude is based on the following facts. First, I provide as Exhibit 13 to this Declaration a comparison of the total number of chargeback units Dr. Hartman excluded from his February 3, 2006 ASP calculations by NDC and by year to the total number of chargeback units I exclude by NDC and by year. For years 1991 through 1999, in a majority of the instances, the number of chargeback units that I excluded is higher than the number of chargeback units that Dr. Hartman excluded. Second, I have included as Exhibits 14 and 15 a listing of Procrit® and Remicade® government transactions we believe Dr. Hartman failed to exclude from his calculation. We compiled these lists by identifying specific government transactions assigned to certain COT codes Dr. Hartman said he did not exclude from his ASP calculations. Dr. Hartman primarily identified transactions to exclude based upon COT codes.

50. Because the calculations performed by Dr. Hartman and his staff did not exclude all of the hospital, managed care, and/or government transactions that Dr. Hartman intended to exclude, the calculations of the Procrit® and Remicade® ASPs and "spreads" set forth in Dr. Hartman's December 15, 2005 Report did not accurately reflect his intended methodology.

51. Because the calculations performed by Dr. Hartman and his staff did not exclude all of the government transactions that Dr. Hartman intended to exclude, the calculations of

the Procrit® and Remicade® ASPs and "spreads" set forth in Dr. Hartman's
February 3, 2006 Report did not accurately reflect his intended methodology.

52. Dr. Hartman's ASP and "spread" calculations for Remicade® are inaccurate because
his calculations erroneously includes fees that Centocor paid to specialty distributors
for data, call support, and other services. I am advised that these service fees reflect
value received and that the specialty distributors were under no obligation to share
these fees with their customers in the form of lower prices. Consequently, these fees
should neither be viewed as reductions in Remicade®'s purchase price, nor included
in the calculation of Remicade®'s ASPs.

## VII.    OTHER ANALYSES

### A.    Procrit® Price Point Analysis By Class of Trade

53. I calculated Procrit®'s selling prices for each of the following classes of trade:
(1) government, (2) managed care entities, (3) non-government hospitals, (4) non-
government long term care and home health facilities, (5) non-government
physician/clinics, and (6) retail pharmacies. This analysis shows that retail pharmacies
typically paid higher prices for Procrit® than other classes of trade, and that managed
care, government, and hospitals obtain the most favorable prices. My class of trade
analysis is annexed to this Declaration as Exhibit 16.[2]

### B.    Remicade® Managed Care Analysis

54. Managed care entities pay for Remicade®. The rebates they receive from Centocor
have the effect of lowering their net reimbursement costs. Dr. Hartman purports to
exclude managed care transactions from the calculations set forth in his December 15,
2005 Report, which means they have no effect on his ASP or "spread" calculations.
He included managed care rebates in the ASP calculations set forth in his February 3,
2006 Report, which has the effect of lowing the ASP and increasing the "spread."

55. Because managed care entities pay for Remicade®, they *benefit* from the rebates they
receive. Ignoring these benefits in the calculation of ASP fails to credit the
manufacturer for reducing reimbursement costs, whereas including them in the
calculation of ASP punishes the manufacturer for reducing reimbursement costs.

56. Accordingly, I have recalculated the "spreads" for Remicade® treating managed care
rebates as a credit against the "spread." The recalculated "spreads" for 2001 through
2003 would be 29.94%, 29.43% and 28.40% respectively.

### C.    "Pattern" Analysis

57. In order to test the assertion that Procrit®'s "spreads" reflect a "pattern" of

---

[2] For 2003, for the retail class of trade, returns for certain of the discount levels were higher than
the sales for the same discount levels. This timing issue has caused negative percentages for
certain of the discount levels and a percentage greater than 100% in others.

manipulating the spread, I was asked to create charts showing the instances, by year, and by NDC, where Dr. Hartman identified Procrit® "spreads" in excess of 30%.

58. A chart identifying Procrit® "spreads" greater than 30%, as calculated by Dr. Hartman and his staff pursuant to the methodology described in his December 15, 2005 Report, is annexed to this Declaration as Exhibit 17.

59. A chart identifying Procrit® "spreads" greater than 30%, as calculated by Dr. Hartman and his staff pursuant to the methodology described in his February 3, 2006 Report, is annexed to this Declaration as Exhibit 18.

60. I am advised that Dr. Hartman has testified that, in his opinion, one indicia of whether a manufacturer is illegally manipulating a product's AWP is the "pattern" of its "spread" over time. As shown in Exhibits 17 and 18, the Procrit® "spreads" calculated by Dr. Hartman's staff do not appear to form any discernable pattern.

61. According to Dr. Hartman's December 15, 2005 Report, the "spread" on some NDCs did not exceed 30% in any of the years they were sold, whereas the "spread" on other NDCs exceeded it only once or twice. Only two NDC "spreads" allegedly exceeded 30% three times, and even those two NDCs usually did not exceed 30%.

62. There is also no discernable pattern as to when Procrit®'s NDCs allegedly exceeded 30% and when they did not. In 1991, 1992, 1994, 2000, and 2001, none of Procrit®'s "spreads" exceeded 30%. In 1993, two out of 11 NDCs had "spreads" that allegedly exceeded 30%. In 1995, only one "spread" on one NDC allegedly exceeded 30% (by 0.3%), but that NDC's "spread" was less than 30% in all other years between 1991 and 2003.

63. This Declaration is based on documents reviewed and analyses performed to date. If additional information is provided to me subsequent to the execution of this Declaration, I reserve the right to modify or change this Declaration.

I declare under penalty of perjury that this Declaration is true and correct.

Executed on May 8, 2006

_Jayson S. Dukes_   5/8/06

Jayson S. Dukes

# Attachment 1

**Attachment 1**

**Curriculum Vitae**

**Name:**          Jayson S. Dukes

**Addresses:**
**Business:**      FTI Consulting, Inc.                    **Home:** 755 East Morningside Drive
                   One Atlantic Center                              Atlanta, Georgia 30324
                   1201 West Peachtree Street
                   Suite 500
                   Atlanta, Georgia 30309

**Telephone:**     (404) 460-6221                                   (404) 873-3735

**Birth:**         September 7, 1969
                   Laramie, Wyoming

**Education:**     B.B.A. University Georgia, June 1991
                   Major in Accounting

**Professional Certifications:**

   • Certified Public Accountant – 1996

# Attachment 1

**Relevant Work Experience**

**FTI Consulting, Inc.**
**Managing Director**                                    **2005 - Present**
**Director**                                              **2003 - 2004**

Manage engagements occurring in the Atlanta Office of FTI's Dispute Advisory Services
Practice.  This Practice regularly conducts Dispute Advisory Services and Investigative
Advisory Services.

**KPMG, LLP**
**Director**                                              **2002 – 2003**

Managed engagements occurring in the Atlanta Office of KPMG's Forensics Practice.
This Practice regularly conducts Dispute Advisory Services and Investigative Advisory
Services.

**Arthur Andersen**
**Director**                                              **1999 - 2002**
**Manager**                                               **1995 – 1999**
**Sr. Consultant**                                        **1993 – 1995**

Managed engagements occurring in the Atlanta and Los Angeles Offices of Arthur
Andersen's Value Solutions Practice.   This Practice regularly conducted Legal
Consulting Services, Corporate Recovery Services and Bankruptcy Consulting Services.

**Arthur Andersen**
**Staff Accountant**                                      **1991 – 1993**

Performed audit, and management consulting services for clients including banks,
manufacturers, and not-for-profit organizations.

Attachment 2

## Attachment 2
## Statement of Assumptions

**1.  Identification of Remicade Direct Sales and Chargeback Data Entry Errors**
I have excluded from my ASPs calculations, certain transactions Centocor represents to be data entry errors.  A schedule of these transactions is provided at Exhibit 19.

**2.  Identification of Specialty Distributors Service Fees**
We also excluded the effects of service fees and prompt pay discounts earned by specialty distributors and to wholesalers from our Remicade® ASP calculations. A schedule of these transactions is provided at Exhibit 20.

**3.  Patient Assistance Program Fees**
Nova Factor and Priority healthcare were paid fees for their role in administering Centocor's Patient Assistance Program.  These fees would appear on a Remicade® invoice as a discount, but they are fees for services, rather than a reduction in the list price.  Accordingly, the effects of these discounts were excluded from my ASP calculations.  A schedule of these transactions is provided at Exhibit 21.

**4.  Identification of Transactions with Invoices Postdating the Order**
Certain Remicade® sales orders were placed prior to a price increase going into effect.  In these instances the related invoices that were issued on or after the effective date of the price increase, reflected the price in effect at time of order.  I therefore adjusted my ASP to AWP comparisons to account for these timing differences.   A schedule of these transactions is provided at Exhibit 22.

**5.  Units with a sales price of $0.**
Transactions with units where the sales price was $0 were excluded from our ASP calculation for both Procrit® and Remicade®.  A listing of excluded transactions is provided at Exhibits 23 and 24.

**6.  AWPs Employed in Spread Comparison**
In instances where a price change occurred during a year, I used a weighted average to calculate a single AWP to be used when calculating the spread for a particular NDC for a year.  I weighted the average based upon direct sales unit sold less units with a sales price of $0.

**7.  Calculating Procrit ASP across all NDCs by Year**
For purposes of calculating an ASP for Procrit across all NDCs for a year as well as for comparing this calculated ASP to an equivalent ASP calculation by Dr. Hartman, I needed to employ several assumptions when performing these calculations.  First, for my ASP calculations, I needed to calculate a weighted average AWP across all NDCs for a particular year.  I used direct sales unit sold

**Attachment 2**
**Statement of Assumptions**

less units with a sales price of $0 as the basis for weighting the AWP.  Second, I
needed to calculate a weighted average for Dr. Hartman's ASP calculations.  I
used direct sales unit sold less units with a sales price of $0 as the basis for
weighting the AWP.

**8.  Remicade® Managed Care Analysis**
For the purpose of recalculating the "spreads" for Remicade treating managed
care rebates as a credit against the "spread", I considered the following
information.  First, I identified that Centocor paid managed care rebates for
Remicade® in the amounts of $411,727, $7,334,593 and $25,367,372 for 2001,
2002, and 2003 respectively.   Second, I calculated an average managed care
rebate paid per unit per year in the amounts of $.30, $3.04 and $8.50 for 2001,
2002 and 2003 respectively.  I then calculated a net price paid per unit per year
based upon the following equation:  AWP per unit – Average Managed Care
Rebate Paid Per Unit.  I then compared the net price paid to my previously
calculated ASP to determine the recalculated "spread".   I employed the same
methodology for calculating this "spread" as the methodology employed for the
"spread" calculation discussed at ¶ 10 of the Declaration.

Attachment 3

# Attachment 3
# Information Considered

I understand that the data and other information considered and used in the course of my work were contained within information previously produced during the course of this litigation.  Information specifically used or considered included the following with specific reference to the applicable bates ranges:

| **File Name** | **Bates Reference** |
|---|---|

**Direct Sales Files:**

| | |
|---|---|
| Remicade_Livingston Invoices.txt | MDL-CEN000103691 |
| Daf_Data.mdb | MDL-HCS00013636 |
| PSGA Data 12-15-2004.mdb | MDL-HCS00275969 |
| Daf_Data_2003_01_30_2005.mdb | MDL-HCS00275971 |
| PROCRIT_.mdb | MDL-OBI00056539 |
| PROCRIT1.XLS | MDL-OBI00056539 |

**Chargebacks Files:**

| | |
|---|---|
| Chargebacks 2003 for awp.xls | MDL-CEN00108048 |
| IMHC_1991.mdb | MDL-HCS00013630 |
| IMHC_1992.mdb | MDL-HCS00013630 |
| IMHC_1993.mdb | MDL-HCS00013630 |
| IMHC_JAN_TO_JUN_1994.mdb | MDL-HCS00013630 |
| IMHC_JAN_TO_JUN_1995.mdb | MDL-HCS00013630 |
| IMHC_JAN_TO_JUN_1996.mdb | MDL-HCS00013630 |
| IMHC_JAN_TO_JUN_1997.mdb | MDL-HCS00013630 |
| IMHC_JAN_TO_JUN_1998.mdb | MDL-HCS00013630 |
| IMHC_JAN_TO_JUN_1999.mdb | MDL-HCS00013630 |
| IMHC_JUL_TO_DEC_1994.mdb | MDL-HCS00013630 |
| IMHC_JUL_TO_DEC_1995.mdb | MDL-HCS00013631 |
| IMHC_JUL_TO_DEC_1996.mdb | MDL-HCS00013631 |
| IMHC_JUL_TO_DEC_1997.mdb | MDL-HCS00013631 |
| IMHC_JUL_TO_DEC_1998.mdb | MDL-HCS00013631 |
| OBI_CBK_99_00_02.mdb | MDL-HCS00013632 |
| OBI_CBK_2001.mdb | MDL-HCS00013632 |
| REMICADE CONTRACT DATABASE.mdb | MDL-HCS00013634 |
| OBI_CBK_2003.mdb | MDL-HCS00275988 |
| IMHC_MISSING_2_DAYS_SEND_11112004.xls | MDL-HCS00282702 |
| Supplemental_Cbks_ProcDt2004_to_20050511_2003-before_invoice.mdb | MDL-HCS00282702 |
| OBI_CBK_2002.mdb | MDL-HCS00283267 |

**Attachment 3**
**Information Considered**

**Class of Trade Files:**

               AWP Litigation CB_CustomerList.xls
               CB_Cust_FewOthers.xls
               CB_unique_cust_Additional.xls
               Remicade_CustomerList.xls
               Remicade_CustomerList_Nulls.xls
               tbl_CB_unique_cust_New.txt

**Managed Care Rebate Files:**

| File Name | Bates Reference |
|---|---|
| Rebates by process date w customer name 1-1-01 thru 12-31-03.xls | |
| CARS_REBATES_FINAL.mdb | MDL-HCS00013630 |
| CARSIS_MANAGEDCARE_NEW_11092004_FINAL.mdb | |
| | MDL-HCS00283269 |

# Exhibit 1
# Provided Electronically

# Exhibit 2
# Provided Electronically

# Exhibit 3

Annual ASP Calculations from Dr. Hartman's Declaration Dated December 15, 2005
*Excludes Government, Managed Care, and Hospital Sales*
*Exhibit 3*

Attachment G.4.a: Johnson & Johnson Annual Average Sales Price

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740303 | Procrit | PROCRIT 4000UML AMG | 235.17 | 234.63 | 238.18 | | | | | | | | | | |
| 00062740103 | Procrit | PROCRIT 10000UML AMG | 556.83 | 555.35 | 554.58 | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 2000UML AMG | 115.76 | 115.21 | 116.53 | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 3000UML AMG | 178.21 | 172.27 | 176.50 | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 UML 6'S | | | 44.81 | 115.74 | 115.49 | 115.93 | 116.21 | 116.16 | 116.08 | 123.88 | 127.52 | 133.02 | 135.83 |
| 59676030202 | Procrit | PROCRIT 2000 UML, INSTITUTIO | | | 496.36 | 478.79 | 463.05 | 458.72 | | 461.66 | 474.87 | 516.66 | 506.57 | 499.83 | 401.04 |
| 59676030301 | Procrit | PROCRIT 3000 UML 6'S | | | | 173.90 | 172.26 | 173.89 | 174.56 | 175.42 | 175.23 | 185.22 | 190.96 | 198.91 | 202.95 |
| 59676030302 | Procrit | PROCRIT 3000 UML 25'S | | | 729.92 | 708.87 | 700.23 | 687.07 | | 701.15 | 716.18 | 767.26 | 773.21 | 768.36 | 804.01 |
| 59676030401 | Procrit | PROCRIT 4000 UML 6'S | | | 190.56 | 232.21 | 228.63 | 231.20 | 232.99 | 234.71 | 234.33 | 246.32 | 253.34 | 262.65 | 265.76 |
| 59676030402 | Procrit | PROCRIT 4000 UML 25'S | | | 952.45 | 950.37 | 934.40 | 923.04 | | 942.60 | 953.33 | 1,040.04 | 1,044.30 | 1,038.63 | 1,099.44 |
| 59676031001 | Procrit | PROCRIT 10000 UML 6'S | | | 553.90 | 553.27 | 535.13 | 537.43 | 556.33 | 578.68 | 578.00 | 612.92 | 632.47 | 656.83 | 657.09 |
| 59676031002 | Procrit | PROCRIT 10000 UML 25'S | | | 2,282.20 | 2,304.67 | 2,259.00 | 2,239.98 | 1,063.35 | 2,299.54 | 2,289.15 | 2,454.13 | 2,498.72 | 2,621.10 | 2,630.80 |
| 59676031201 | Procrit | PROCRIT 10,000 UML, MULTIDOS | | | | 2,280.00 | 1,085.61 | 930.85 | 1,082.05 | 1,123.14 | 1,131.46 | 1,218.72 | 1,237.79 | 1,288.71 | 1,275.43 |
| 59676032001 | Procrit | PROCRIT 20,000 UML - 1ML | | | | | | | | 1,046.06 | 1,094.11 | 1,163.83 | 1,191.89 | 1,247.37 | 1,232.54 |
| 59676034001 | Procrit | PROCRIT 40000 UML 4'S | | | | | | | | | 1,533.40 | 1,573.93 | 1,599.67 | 1,673.15 | 1,588.59 |
| 57894000001 | Remicade | C16RJ REMICADE 1PCK US PD | | | | | | | | 447.26 | 458.23 | 486.17 | 508.25 | 516.65 | 514.98 |

Contains Confidential Information
Subject to Protective Order

# Exhibit 4

Annual Spread Calculations from Dr. Hartman's Declaration Dated December 15, 2005
Excludes Government, Managed Care, and Hospital Sales
Exhibit 4

## Attachment G.4.c: Johnson & Johnson Annual Spreads

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000/UML AMG | 22.5% | 22.7% | 20.9% | | | | | | | | | | |
| 00062740110 | Procrit | PROCRIT 10000/UML AMG | 22.8% | 23.2% | 23.3% | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 2000/UML AMG | 24.4% | 25.0% | 23.6% | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 3000/UML AMG | 21.2% | 25.4% | 22.4% | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 UML 6'S | | | 221.3% | 24.4% | 24.7% | 24.2% | 23.9% | 24.0% | 24.0% | 20.8% | 21.4% | 20.5% | 18.0% |
| 59676030202 | Procrit | PROCRIT 2000 UML ,INSTITUTIO | | | 20.9% | 25.3% | 29.6% | 30.8% | | 30.0% | 26.3% | 20.7% | 27.4% | 33.6% | 66.5% |
| 59676030301 | Procrit | PROCRIT 3000 UML 6'S | | | | 24.2% | 25.4% | 24.2% | 23.7% | 23.1% | 23.3% | 21.2% | 21.6% | 20.9% | 18.5% |
| 59676030302 | Procrit | PROCRIT 3000 UML 25'S | | | 23.3% | 27.0% | 28.3% | 31.0% | | 28.4% | 25.7% | 21.9% | 25.2% | 30.4% | 24.6% |
| 59676030401 | Procrit | PROCRIT 4000 UML 6'S | | | 51.1% | 24.6% | 26.0% | 24.6% | 23.6% | 22.7% | 22.9% | 21.5% | 22.3% | 22.7% | 20.6% |
| 59676030402 | Procrit | PROCRIT 4000 UML 25'S | | | 26.0% | 26.3% | 26.0% | 30.0% | | 27.3% | 25.9% | 19.9% | 23.6% | 22.7% | 22.5% |
| 59676031001 | Procrit | PROCRIT 10000 UML 6'S | | | 23.5% | 23.6% | 30.3% | 27.3% | 27.2% | 24.4% | 24.6% | 22.1% | 22.4% | 22.0% | 22.0% |
| 59676031002 | Procrit | PROCRIT 10000 UML 25'S | | | 24.9% | 23.7% | 26.0% | 27.3% | | 30.5% | 31.1% | 27.0% | 29.1% | 27.4% | 26.9% |
| 59676031201 | Procrit | PROCRIT 10,000 UML , MULTIDOS | | | | | | 47.0% | 33.1% | 28.2% | 27.3% | 22.8% | 25.1% | 24.4% | 25.7% |
| 59676032001 | Procrit | PROCRIT 20,000 UML - 1ML | | | | | | | 30.8% | 37.7% | 31.6% | 28.6% | 29.9% | 28.5% | 30.0% |
| 59676034001 | Procrit | PROCRIT 40000 UML 4'S | | | | | | | | | 25.2% | 26.7% | 29.1% | 27.7% | 34.5% |
| 57894003001 | Remicade | C1I6SJ REMICADE 1PCK US PD | | | | | | | | 30.8% | 33.4% | 31.9% | 36.1% | 33.9% | 34.3% |

Contains Confidential Information
Subject to Protective Order

# Exhibit 5

## FTI Comparison of ASP Calculations - Dr. Hartman's Declaration Dated December 15, 2005
### Excludes Government, Managed Care, and Hospital Sales
### Exhibit 5

| Product | NDC | 1991 Plaintiff | 1991 FTI | 1992 Plaintiff | 1992 FTI | 1993 Plaintiff | 1993 FTI | 1994 Plaintiff | 1994 FTI | 1995 Plaintiff | 1995 FTI | 1996 Plaintiff | 1996 FTI | 1997 Plaintiff | 1997 FTI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | All NDCs | 9.68 | 9.56 | 9.58 | 9.42 | 9.43 | 9.36 | 9.47 | 9.32 | 9.18 | 9.36 | 8.98 | 9.26 | 9.38 | 9.43 |
| Procrit | 00062740003 | 535.17 | 234.83 | 234.63 | 232.31 | 238.18 | 234.76 | | | | | | | | |
| Procrit | 00062740103 | 556.83 | 557.00 | 555.35 | 554.09 | 554.38 | 553.23 | | | | | | | | |
| Procrit | 00062740201 | 115.76 | 115.77 | 115.31 | 115.28 | 116.53 | 117.14 | | | | | | | | |
| Procrit | 00062740501 | 178.21 | 178.46 | 172.27 | 172.36 | 176.50 | 176.94 | | | | | | | | |
| Procrit | 59676030201 | | | | | 44.81 | | 115.74 | 116.45 | 115.39 | 117.21 | 115.93 | 117.22 | 116.21 | 117.75 |
| Procrit | 59676030202 | | | | | 466.36 | 497.71 | 438.79 | 492.02 | 463.05 | 484.50 | 458.72 | 473.71 | | 475.01 |
| Procrit | 59676030301 | | | | | | | 173.90 | 174.11 | 172.76 | 175.00 | 173.89 | 175.60 | 174.56 | 176.52 |
| Procrit | 59676030302 | | | | | 729.92 | 736.71 | 708.87 | 726.79 | 710.33 | 720.77 | 687.07 | 714.84 | 332.99 | 719.08 |
| Procrit | 59676030401 | | | | | 190.56 | 192.28 | 232.21 | 232.54 | 238.63 | 234.47 | 231.26 | 235.17 | | 236.54 |
| Procrit | 59676030402 | | | | | 932.45 | 960.16 | 950.37 | 963.63 | 934.00 | 954.21 | 923.64 | 947.11 | 556.33 | 952.83 |
| Procrit | 59676031001 | | | | | 553.90 | 552.82 | 553.27 | 552.39 | 525.13 | 556.61 | 537.43 | 556.52 | | 574.35 |
| Procrit | 59676031002 | | | | | 2,382.26 | 2,285.15 | 2,304.67 | 2,307.42 | 2,259.69 | 2,296.31 | 2,339.98 | 2,270.73 | 1,065.35 | 2,304.56 |
| Procrit | 59676032001 | | | | | | | 2,280.00 | 1,140.00 | 1,085.61 | 1,138.44 | 930.85 | 1,103.09 | 1,682.05 | 1,111.53 |
| Procrit | 59676034001 | | | | | | | | | | | | | | 1,143.21 |
| Remicade | 57894000001 | | | | | | | | | | | | | | |

| Product | NDC | 1998 Plaintiff | 1998 FTI | 1999 Plaintiff | 1999 FTI | 2000 Plaintiff | 2000 FTI | 2001 Plaintiff | 2001 FTI | 2002 Plaintiff | 2002 FTI | 2003 Plaintiff | 2003 FTI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | All NDCs | 9.77 | 9.64 | 9.44 | 9.63 | 9.93 | 10.01 | 10.13 | 10.29 | 10.54 | 10.62 | 10.25 | 10.60 |
| Procrit | 00062740003 | | | | | | | | | | | | |
| Procrit | 00062740103 | | | | | | | | | | | | |
| Procrit | 00062740201 | | | | | | | | | | | | |
| Procrit | 00062740501 | | | | | | | | | | | | |
| Procrit | 59676030201 | 116.16 | 118.09 | 116.08 | 118.22 | 123.68 | 123.27 | 127.52 | 127.10 | 133.02 | 131.19 | 135.85 | 132.14 |
| Procrit | 59676030301 | 461.66 | 480.81 | 474.87 | 482.56 | 516.66 | 507.97 | 506.57 | 515.81 | 499.83 | 523.60 | 401.04 | 531.80 |
| Procrit | 59676030302 | 175.42 | 177.20 | 175.23 | 177.14 | 185.22 | 184.06 | 199.96 | 190.57 | 198.91 | 196.05 | 202.95 | 197.05 |
| Procrit | 59676030401 | 701.15 | 725.00 | 716.18 | 727.50 | 767.26 | 753.43 | 773.21 | 776.77 | 768.36 | 792.24 | 804.01 | 803.57 |
| Procrit | 59676030402 | 234.71 | 237.38 | 234.53 | 237.58 | 246.32 | 247.22 | 253.34 | 256.01 | 262.65 | 263.25 | 265.76 | 264.32 |
| Procrit | 59676031001 | 942.60 | 970.84 | 955.53 | 969.04 | 1,040.04 | 1,006.98 | 1,044.50 | 1,036.67 | 1,088.65 | 1,072.42 | 1,090.44 | 1,078.62 |
| Procrit | 59676031002 | 578.08 | 590.43 | 578.00 | 590.19 | 612.92 | 614.50 | 632.47 | 637.30 | 656.83 | 656.33 | 657.09 | 655.43 |
| Procrit | 57894000001 | 2,209.54 | 2,382.24 | 2,289.15 | 2,387.21 | 2,454.13 | 2,499.88 | 2,498.72 | 2,570.54 | 2,621.10 | 2,664.12 | 2,610.80 | 2,665.61 |
| Procrit | 59676032001 | 1,123.14 | 1,150.17 | 1,131.46 | 1,159.73 | 1,218.72 | 1,217.94 | 1,237.79 | 1,248.11 | 1,288.71 | 1,289.55 | 1,275.43 | 1,284.75 |
| Procrit | 59676034001 | 1,046.66 | 1,150.28 | 1,094.11 | 1,149.04 | 1,169.83 | 1,194.86 | 1,191.89 | 1,230.63 | 1,257.37 | 1,270.94 | 1,332.54 | 1,271.71 |
| Procrit | 57894000001 | | | 1,533.40 | 1,541.36 | 1,573.93 | 1,598.04 | 1,589.67 | 1,642.73 | 1,673.13 | 1,666.74 | 1,588.95 | 1,691.61 |
| Remicade | 57894000001 | 447.26 | 450.00 | 458.23 | 463.98 | 486.17 | 495.17 | 508.25 | 524.19 | 516.65 | 532.01 | 514.98 | 532.01 |

Contains Confidential Information
Subject to Protective Order

# Exhibit 6

**FTI Comparison of Spread Calculations - Dr. Hartman's Declaration Dated December 15, 2005**
*Excludes Government, Managed Care, and Hospital Sales*
Exhibit 6

| Product | NDC | 1991 | | 1992 | | 1993 | | 1994 | | 1995 | | 1996 | | 1997 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI |
| Procrit | All NDCs | 22.7% | 23.0% | 22.7% | 24.0% | 25.1% | 24.4% | 24.1% | 24.3% | 27.3% | 23.2% | 30.1% | 24.3% | 27.8% | 25.2% |
| Procrit | 00062740003 | 22.5% | 22.6% | 23.2% | 23.4% | 29.9% | 22.7% | | | | | | | | |
| Procrit | 00062740103 | 22.8% | 22.8% | 25.6% | 24.9% | 23.2% | 23.6% | | | | | | | | |
| Procrit | 00062740201 | 24.4% | 24.4% | 25.4% | 25.3% | 23.4% | 22.9% | | | | | | | | |
| Procrit | 00062740501 | 21.2% | 21.0% | | | 22.8% | 22.1% | | | | | | | | |
| Procrit | 59676030201 | | | | | 22.3% | | 24.4% | 23.7% | 24.7% | 22.9% | 24.2% | 22.8% | 23.9% | 22.3% |
| Procrit | 59676030202 | | | | | 29.9% | 20.6% | 25.3% | 21.9% | 29.6% | 23.8% | 30.8% | 26.7% | 23.7% | 26.3% |
| Procrit | 59676030301 | | | | | | | 24.3% | 23.8% | 25.4% | 23.4% | 24.2% | 23.0% | 23.0% | 22.4% |
| Procrit | 59676030302 | | | | | 23.3% | 22.2% | 27.0% | 23.9% | 28.5% | 24.9% | 31.0% | 25.9% | 23.6% | 25.2% |
| Procrit | 59676030401 | | | | | 51.1% | 49.8% | 24.0% | 23.9% | 26.0% | 22.8% | 24.0% | 22.5% | 24.0% | 21.8% |
| Procrit | 59676030402 | | | | | 26.0% | 25.0% | 26.3% | 24.5% | 28.4% | 25.8% | 30.0% | 26.7% | 27.2% | 25.9% |
| Procrit | 59676031001 | | | | | 23.5% | 23.7% | 23.6% | 23.8% | 30.3% | 22.9% | 27.3% | 22.9% | 27.2% | 22.9% |
| Procrit | 59676031002 | | | | | 24.9% | 24.7% | 23.7% | 23.5% | 26.1% | 24.1% | 27.2% | 25.5% | 27.2% | 27.6% |
| Procrit | 59676031201 | | | | | | | | 20.0% | | | | | 33.1% | 27.0% |
| Procrit | 59676032001 | | | | | | | | | 26.0% | 21.2% | 47.0% | 24.0% | 36.8% | 23.8% |
| Procrit | 59676034001 | | | | | | | | | | | | | | |
| Remicade | 57894003001 | | | | | | | | | | | | | | |

Count of Spreads > 30%
Plaintiff: 23
FTI: 1

Count of Spreads = 30%
Plaintiff: 3
FTI: 6

| Product | NDC | 1998 | | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI | Plaintiff | FTI |
| Procrit | All NDCs | 29.4% | 24.5% | 27.1% | 24.6% | 25.6% | 25.5% | 27.5% | 26.5% | 26.7% | 25.7% | 30.3% | 26.0% |
| Procrit | 00062740003 | | | | | | | | | | | | |
| Procrit | 00062740103 | | | | | | | | | | | | |
| Procrit | 00062740201 | | | | | | | | | | | | |
| Procrit | 00062740501 | | | | | | | | | | | | |
| Procrit | 59676030201 | 24.0% | 21.9% | 24.0% | 21.8% | 20.8% | 21.7% | 21.8% | 23.1% | 20.5% | 22.2% | 18.6% | 21.3% |
| Procrit | 59676030202 | 30.0% | 24.8% | 26.5% | 24.3% | 20.7% | 23.2% | 27.4% | 26.3% | 33.6% | 27.5% | 66.5% | 25.6% |
| Procrit | 59676030301 | 23.1% | 21.9% | 23.3% | 21.9% | 21.2% | 22.3% | 21.6% | 23.1% | 20.9% | 22.6% | 18.9% | 22.0% |
| Procrit | 59676030302 | 28.4% | 24.1% | 25.7% | 23.7% | 21.9% | 24.5% | 25.2% | 25.9% | 30.4% | 26.4% | 24.6% | 24.7% |
| Procrit | 59676030401 | 22.7% | 21.3% | 22.9% | 21.2% | 21.5% | 21.4% | 22.7% | 22.2% | 22.0% | 21.8% | 20.6% | 21.3% |
| Procrit | 59676030402 | 27.3% | 23.6% | 25.9% | 23.8% | 19.9% | 24.2% | 23.6% | 25.7% | 22.7% | 24.5% | 22.5% | 23.8% |
| Procrit | 59676031001 | 24.4% | 21.9% | 24.6% | 22.0% | 22.1% | 22.2% | 22.4% | 22.8% | 22.0% | 22.1% | 22.6% | 22.3% |
| Procrit | 59676031002 | 30.5% | 25.9% | 31.1% | 25.7% | 27.0% | 25.0% | 29.1% | 26.8% | 27.4% | 25.3% | 26.9% | 25.3% |
| Procrit | 59676031201 | 28.2% | 25.2% | 27.3% | 24.2% | 22.8% | 23.2% | 25.1% | 25.3% | 24.4% | 24.3% | 25.7% | 24.7% |
| Procrit | 59676032001 | 37.7% | 25.2% | 31.0% | 25.3% | 28.6% | 25.7% | 29.9% | 26.9% | 28.5% | 26.1% | 30.0% | 26.0% |
| Procrit | 59676034001 | | | | | 26.7% | 25.4% | 29.1% | 26.8% | 27.7% | 25.9% | 34.5% | 26.3% |
| Remicade | 57894003001 | 30.8% | 30.0% | 33.4% | 30.0% | 31.9% | 30.0% | 36.1% | 30.0% | 33.9% | 30.0% | 34.3% | 30.0% |

Contains Confidential Information
Subject to Protective Order

# Exhibit 7



Comparison of Procrit ASPs to Dr. Hartman Declaration Dated December 15, 2005
*Excludes Government, Managed Care, and Hospital Sales*
*Exhibit 7a*

Dr. Hartman ASP

Dr. Hartman WAC

Dr. Hartman AWP

Contains Confidential Information
Subject to Protective Order



Comparison of Procrit ASPs to Dr. Hartman Declaration Dated December 15, 2005

Excludes Government, Managed Care, and Hospital Sales

Exhibit 7b

FTI ASP     FTI WAC     FTI AWP

Contains Confidential Information
Subject to Protective Order



**Comparison of Remicade ASPs to Dr. Hartman Declaration Dated December 15, 2005**
*Excludes Government and Managed Care Sales*
*Exhibit 7c*

Contains Confidential Information
Subject to Protective Order



Comparison of Remicade ASPs to Dr. Hartman Declaration Dated December 15, 2005
*Excludes Government and Managed Care Sales*
*Exhibit 7d*

# Exhibit 8

Annual ASP Calculations from Dr. Hartman's Declaration Dated February 3, 2006
Excludes Government Sales
Exhibit 8

Attachment G.4.a: Johnson & Johnson Annual Average Sales Price

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 40000UML AMG | 233.02 | 230.34 | 230.89 | | | | | | | | | | |
| 00062740103 | Procrit | PROCRIT 10000UML AMG | 553.83 | 550.57 | 548.23 | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 20000UML AMG | 115.40 | 114.20 | 114.41 | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 30000UML AMG | 176.12 | 171.46 | 173.59 | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 UML 6'S | | | 106.40 | 113.11 | 112.99 | 112.40 | 112.11 | 114.49 | 114.96 | 120.15 | 124.19 | 128.31 | 129.18 |
| 59676030202 | Procrit | PROCRIT 2000 UML, INSTITUTIO | | | 488.37 | 467.84 | 454.09 | 455.82 | | 462.18 | 472.38 | 492.84 | 510.67 | 526.32 | 528.09 |
| 59676030301 | Procrit | PROCRIT 3000 UML 6'S | | | | 170.93 | 168.76 | 168.86 | 168.66 | 173.75 | 173.56 | 180.22 | 187.01 | 192.99 | 194.29 |
| 59676030302 | Procrit | PROCRIT 3000 UML 25'S | | | 712.52 | 695.75 | 690.57 | 684.28 | | 698.74 | 711.29 | 736.83 | 768.73 | 790.27 | 794.19 |
| 59676030401 | Procrit | PROCRIT 4000 UML 6'S | | | 214.36 | 228.29 | 224.19 | 224.21 | 224.34 | 231.95 | 232.12 | 241.19 | 249.38 | 257.66 | 259.20 |
| 59676030402 | Procrit | PROCRIT 4000 UML 25'S | | | 937.13 | 934.33 | 921.16 | 916.61 | | 936.45 | 942.12 | 986.52 | 1,025.97 | 1,099.98 | 1,060.35 |
| 59676031001 | Procrit | PROCRIT 10000 UML 6'S | | | 546.13 | 544.20 | 518.88 | 524.05 | 533.38 | 570.14 | 570.33 | 595.08 | 618.71 | 639.65 | 638.70 |
| 59676031002 | Procrit | PROCRIT 10000 UML 25'S | | | 2,262.84 | 2,262.77 | 2,218.89 | 2,205.08 | | 2,285.40 | 2,302.87 | 2,407.13 | 2,511.68 | 2,602.60 | 2,604.90 |
| 59676031201 | Procrit | PROCRIT 10,000 UML, MULTIDOS | | | | 2,280.00 | 1,077.34 | 942.14 | 1,049.54 | 1,108.76 | 1,116.33 | 1,174.23 | 1,210.74 | 1,250.82 | 1,252.30 |
| 59676032001 | Procrit | PROCRIT 20,000 UML - 1ML | | | | | | | 1,081.75 | 1,051.32 | 1,099.02 | 1,157.93 | 1,195.70 | 1,243.31 | 1,237.58 |
| 59676034001 | Procrit | PROCRIT 40000 UML 4'S | | | | | | | | | 1,526.55 | 1,564.27 | 1,601.62 | 1,665.27 | 1,608.94 |
| 57894003001 | Remicade | C16J REMICADE IPCK US PD | | | | | | | | 447.58 | 453.53 | 495.58 | 508.25 | 516.65 | 514.99 |

Contains Confidential Information
Subject to Protective Order

# Exhibit 9

Annual Spread Calculations from Dr. Hartman's Declaration Dated February 3, 2006
*Excludes Government Sales*
*Exhibit 9*

## Attachment G.4.c: Johnson & Johnson Annual Spreads

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | Procrit | PROCRIT 4000 U/ML AMG | 23.6% | 25.0% | 24.7% | | | | | | | | | | |
| 00062740103 | Procrit | PROCRIT 10000U/ML AMG | 23.5% | 24.2% | 24.8% | | | | | | | | | | |
| 00062740201 | Procrit | PROCRIT 2000U/ML AMG | 24.8% | 26.1% | 25.9% | | | | | | | | | | |
| 00062740501 | Procrit | PROCRIT 3000U/ML AMG | 22.6% | 26.0% | 24.4% | | | | | | | | | | |
| 59676030201 | Procrit | PROCRIT 2000 U/ML 6'S | | | 35.3% | 27.3% | 27.4% | 28.1% | 28.4% | 25.8% | 25.3% | 24.5% | 24.7% | 24.9% | 24.1% |
| 59676030202 | Procrit | PROCRIT 2000 U/ML, INSTITUTIO | | | 22.7% | 28.3% | 32.1% | 31.0% | 28.1% | 29.8% | 27.0% | 26.5% | 26.4% | 26.9% | 26.5% |
| 59676030301 | Procrit | PROCRIT 3000 U/ML 6'S | | | | 26.4% | 28.0% | 27.9% | | 24.3% | 24.4% | 24.5% | 24.2% | 24.6% | 23.7% |
| 59676030302 | Procrit | PROCRIT 3000 U/ML 25'S | | | 26.3% | 29.4% | 30.3% | 31.5% | | 28.8% | 26.5% | 26.9% | 25.9% | 26.8% | 26.1% |
| 59676030401 | Procrit | PROCRIT 4000 U/ML 6'S | | | 34.4% | 26.3% | 28.5% | 28.4% | 28.4% | 24.2% | 24.1% | 24.1% | 24.2% | 24.4% | 23.7% |
| 59676030402 | Procrit | PROCRIT 4000 U/ML 25'S | | | 28.1% | 28.4% | 30.3% | 30.9% | | 28.1% | 26.6% | 26.4% | 25.8% | 26.0% | 26.0% |
| 59676031001 | Procrit | PROCRIT 10000 U/ML 6'S | | | 25.2% | 25.7% | 31.8% | 30.5% | 32.7% | 26.5% | 26.2% | 25.7% | 25.1% | 25.3% | 25.5% |
| 59676031002 | Procrit | PROCRIT 10000 U/ML 25'S | | | 25.9% | 26.0% | 28.4% | 29.2% | 34.9% | 31.3% | 30.3% | 29.5% | 28.4% | 28.3% | 28.2% |
| 59676031201 | Procrit | PROCRIT 10,000 U/ML, MULTIDOS | | | | | 27.0% | 45.2% | 30.9% | 29.9% | 29.0% | 27.4% | 27.0% | 28.1% | 28.0% |
| 59676032001 | Procrit | PROCRIT 20,000 U/ML - 1ML | | | | | | | | 37.0% | 31.0% | 29.2% | 29.5% | 28.9% | 29.5% |
| 59676034001 | Procrit | PROCRIT 40000 U/ML 4'S | | | | | | | | | 25.8% | 27.5% | 28.9% | 28.3% | 32.8% |
| 57894000001 | Remicade | C16J REMICADE 1PCK US PD | | | | | | | | 30.7% | 34.8% | 29.4% | 36.1% | 33.9% | 34.3% |

Contains Confidential Information
Subject to Protective Order

# Exhibit 10

## FTI Comparison of ASP Calculations – Dr. Hartman's Declaration Dated February 3, 2006

### Excludes Government Sales

### Exhibit 10

| Product | NDC | 1991 Plaintiff | 1991 FTI | 1992 Plaintiff | 1992 FTI | 1993 Plaintiff | 1993 FTI | 1994 Plaintiff | 1994 FTI | 1995 Plaintiff | 1995 FTI | 1996 Plaintiff | 1996 FTI | 1997 Plaintiff | 1997 FTI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | All NDCs | 9.61 | 9.51 | 9.47 | 9.37 | 9.40 | 9.27 | 9.30 | 9.16 | 9.18 | 9.14 | 8.79 | 9.01 | 9.01 | 9.12 |
| Procrit | 00062740003 | 233.02 | 233.08 | 230.34 | 230.25 | 230.89 | 230.84 | | | | | | | | |
| Procrit | 00062740103 | 553.83 | 554.00 | 550.57 | 550.19 | 548.23 | 547.86 | | | | | | | | |
| Procrit | 00062740201 | 115.40 | 115.39 | 114.20 | 114.17 | 114.41 | 114.33 | | | | | | | | |
| Procrit | 00062740501 | 176.12 | 176.15 | 171.46 | 171.43 | 173.59 | 173.57 | | | | | | | | |
| Procrit | 59676030201 | | | | | | | 113.11 | 113.12 | 112.98 | 112.95 | 112.49 | 112.49 | 112.11 | 112.12 |
| Procrit | 59676030202 | | | | | | | 467.84 | 467.98 | 454.49 | 455.74 | 457.82 | 455.85 | 460.60 | 460.01 |
| Procrit | 59676030301 | | | | | | | 170.93 | 170.93 | 168.76 | 170.16 | 168.85 | 169.49 | 168.60 | 169.08 |
| Procrit | 59676030401 | | | | | | | 685.75 | 696.09 | 690.57 | 692.24 | 684.28 | 690.75 | | 694.78 |
| Procrit | 59676030402 | | | | | | | 214.36 | 228.38 | 224.21 | 227.63 | 224.21 | 226.17 | 224.34 | 225.48 |
| Procrit | 59676031002 | | | | | | | 934.33 | 935.08 | 921.16 | 922.50 | 916.61 | 920.10 | | 924.52 |
| Procrit | 59676031201 | | | | | | | 544.20 | 544.34 | 518.88 | 542.22 | 524.65 | 536.07 | 533.38 | 541.26 |
| Procrit | 59676032001 | | | | | | | 2,262.77 | 2,263.14 | 2,215.89 | 2,237.05 | 2,205.78 | 2,216.38 | 1,049.54 | 2,236.08 |
| Procrit | 59676033001 | | | | | | | 2,289.00 | 1,140.00 | 1,077.34 | 1,112.48 | 942.14 | 1,082.30 | 1,081.75 | 1,083.75 |
| Procrit | 59676034001 | | | | | | | | | | | | | | 1,135.87 |
| Procrit | 59676035001 | | | | | | | | | | | | | | |
| Remicade | 57894003001 | | | | | | | | | | | | | | |

| Product | NDC | 1998 Plaintiff | 1998 FTI | 1999 Plaintiff | 1999 FTI | 2000 Plaintiff | 2000 FTI | 2001 Plaintiff | 2001 FTI | 2002 Plaintiff | 2002 FTI | 2003 Plaintiff | 2003 FTI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | All NDCs | 9.21 | 9.46 | 9.40 | 9.50 | 9.59 | 9.87 | 10.08 | 10.18 | 10.45 | 10.51 | 10.26 | 10.46 |
| Procrit | 00062740003 | | | | | | | | | | | | |
| Procrit | 00062740103 | | | | | | | | | | | | |
| Procrit | 00062740201 | | | | | | | | | | | | |
| Procrit | 00062740501 | | | | | | | | | | | | |
| Procrit | 59676030201 | 114.95 | 114.97 | 114.90 | 115.21 | 120.15 | 120.32 | 124.19 | 124.30 | 128.31 | 128.24 | 125.18 | 128.33 |
| Procrit | 59676030202 | 462.18 | 467.05 | 472.98 | 473.41 | 492.84 | 493.27 | 510.67 | 512.24 | 526.32 | 526.70 | 528.09 | 528.56 |
| Procrit | 59676030301 | 173.73 | 174.35 | 173.56 | 173.70 | 180.22 | 180.19 | 187.01 | 186.98 | 192.99 | 192.95 | 194.20 | 192.38 |
| Procrit | 59676030401 | 698.74 | 705.78 | 711.20 | 715.37 | 738.83 | 738.89 | 768.73 | 770.42 | 790.27 | 790.82 | 794.19 | 794.21 |
| Procrit | 59676030402 | 231.95 | 232.91 | 232.12 | 232.46 | 241.19 | 241.63 | 240.18 | 250.22 | 257.66 | 258.07 | 259.26 | 257.06 |
| Procrit | 59676031002 | 936.45 | 943.26 | 947.83 | 951.74 | 986.52 | 986.68 | 1,035.97 | 1,026.64 | 1,093.98 | 1,061.85 | 1,060.35 | 1,061.85 |
| Procrit | 59676031201 | 570.14 | 573.14 | 570.33 | 571.11 | 595.08 | 595.66 | 618.71 | 619.20 | 639.65 | 639.05 | 638.76 | 633.99 |
| Procrit | 59676032001 | 2,285.40 | 2,311.81 | 2,307.87 | 2,332.15 | 2,407.13 | 2,428.41 | 2,511.08 | 2,526.71 | 2,602.60 | 2,610.98 | 2,604.90 | 2,605.09 |
| Procrit | 59676033001 | 1,008.76 | 1,120.56 | 1,116.53 | 1,122.26 | 1,174.23 | 1,175.60 | 1,210.76 | 1,212.29 | 1,250.83 | 1,250.01 | 1,252.10 | 1,245.22 |
| Procrit | 59676034001 | 1,061.32 | 1,139.42 | 1,699.92 | 1,134.80 | 1,157.93 | 1,178.84 | 1,195.70 | 1,218.01 | 1,253.31 | 1,258.80 | 1,237.58 | 1,254.14 |
| Procrit | 59676035001 | | | 1,526.55 | 1,531.59 | 1,564.27 | 1,582.71 | 1,691.62 | 1,628.70 | 1,665.27 | 1,682.67 | 1,648.94 | 1,671.82 |
| Remicade | 57894003001 | 447.58 | 450.00 | 455.53 | 463.98 | 495.58 | 495.17 | 508.25 | 522.41 | 516.65 | 528.20 | 514.99 | 522.44 |

Contains Confidential Information
Subject to Protective Order

# Exhibit 11

# FTI Comparison of Spread Calculations - Dr. Hartman's Declaration Dated February 3, 2006

**Excludes Government Sales**

**Exhibit 11**

| Product | NDC | 1991 Plaintiff | 1991 FTI | 1992 Plaintiff | 1992 FTI | 1993 Plaintiff | 1993 FTI | 1994 Plaintiff | 1994 FTI | 1995 Plaintiff | 1995 FTI | 1996 Plaintiff | 1996 FTI | 1997 Plaintiff | 1997 FTI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | All NDCs | 25.7% | 23.6% | 25.2% | 24.9% | 25.5% | 25.6% | 26.3% | 26.4% | 29.3% | 26.1% | 32.5% | 27.7% | 31.7% | 29.4% |
| Procrit | 00062740003 | 23.6% | 23.6% | 25.0% | 25.1% | 24.7% | 24.8% | | | | | | | | |
| Procrit | 00062740103 | 23.3% | 23.5% | 24.2% | 24.3% | 24.8% | 24.9% | | | | | | | | |
| Procrit | 00062740201 | 24.3% | 24.8% | 26.3% | 26.1% | 25.8% | 26.0% | | | | | | | | |
| Procrit | 00062740501 | 22.6% | 22.6% | 26.6% | 26.0% | 24.4% | 24.4% | | | | | | | | |
| Procrit | 59676030201 | | | | | 35.3% | 35.5% | 27.3% | 27.3% | 27.4% | 27.5% | 28.1% | 28.0% | 28.4% | 28.4% |
| Procrit | 59676030202 | | | | | 22.7% | 22.7% | 28.3% | 28.2% | 32.1% | 31.7% | 31.6% | 31.3% | 30.4% | 30.4% |
| Procrit | 59676030301 | | | | | | | 26.4% | 26.4% | 28.0% | 26.9% | 27.9% | 27.4% | 27.8% | 27.8% |
| Procrit | 59676030401 | | | | | 26.3% | 26.3% | 29.8% | 29.3% | 30.3% | 30.0% | 31.5% | 30.3% | 29.5% | 29.5% |
| Procrit | 59676030402 | | | | | 34.4% | 34.3% | 26.3% | 26.1% | 29.8% | 26.5% | 28.4% | 27.3% | 28.4% | 27.7% |
| Procrit | 59676031001 | | | | | 28.0% | 28.0% | 28.4% | 28.3% | 30.3% | 30.1% | 30.9% | 30.4% | 29.8% | 29.8% |
| Procrit | 59676031002 | | | | | 25.2% | 25.2% | 25.7% | 25.7% | 31.8% | 26.1% | 30.5% | 27.6% | 32.7% | 30.5% |
| Procrit | 59676031201 | | | | | 25.9% | 26.1% | 26.0% | 25.9% | 28.4% | 27.4% | 29.2% | 28.6% | 31.6% | 31.6% |
| Procrit | 59676032001 | | | | | | | | | 27.0% | 23.0% | 45.2% | 26.4% | 34.9% | 30.2% |
| Procrit | 59676034001 | | | | | | | | | | | | | 36.9% | 24.6% |
| Procrit | 57894003001 | | | | | | | | | | | | | | |
| Remicade | | | | | | | | | | | | | | | |

**Count of Spreads > 30%**

Plaintiff 24

FTI 15

**Count of Spreads = 30%**

Plaintiff 0

FTI 3

| Product | NDC | 1998 Plaintiff | 1998 FTI | 1999 Plaintiff | 1999 FTI | 2000 Plaintiff | 2000 FTI | 2001 Plaintiff | 2001 FTI | 2002 Plaintiff | 2002 FTI | 2003 Plaintiff | 2003 FTI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Procrit | All NDCs | 30.2% | 26.9% | 27.6% | 26.3% | 27.3% | 26.9% | 28.6% | 27.9% | 27.8% | 27.0% | 30.1% | 27.7% |
| Procrit | 00062740003 | | | | | | | | | | | | |
| Procrit | 00062740103 | | | | | | | | | | | | |
| Procrit | 00062740201 | | | | | | | | | | | | |
| Procrit | 00062740501 | | | | | | | | | | | | |
| Procrit | 59676030201 | 25.8% | 25.3% | 25.3% | 25.0% | 24.5% | 24.7% | 24.7% | 25.9% | 24.9% | 25.0% | 24.1% | 24.9% |
| Procrit | 59676030202 | 29.8% | 28.5% | 27.0% | 26.7% | 26.5% | 26.8% | 26.4% | 27.2% | 26.9% | 26.8% | 26.8% | 26.3% |
| Procrit | 59676030301 | 24.3% | 23.6% | 24.4% | 24.4% | 24.8% | 24.9% | 24.2% | 25.5% | 25.3% | 24.8% | 23.7% | 25.0% |
| Procrit | 59676030302 | 28.8% | 27.5% | 26.5% | 25.8% | 26.9% | 27.0% | 25.9% | 26.9% | 26.8% | 26.7% | 26.1% | 26.1% |
| Procrit | 59676030401 | 24.2% | 23.7% | 24.1% | 23.9% | 24.1% | 24.2% | 24.2% | 25.0% | 24.4% | 24.2% | 23.7% | 24.2% |
| Procrit | 59676031001 | 28.1% | 27.2% | 36.6% | 26.1% | 26.0% | 26.8% | 25.8% | 26.9% | 26.0% | 26.1% | 25.5% | 26.4% |
| Procrit | 59676031002 | 26.3% | 29.8% | 26.2% | 28.6% | 25.7% | 28.7% | 25.1% | 29.0% | 25.3% | 27.9% | 28.7% | 28.2% |
| Procrit | 59676032001 | 29.0% | 28.5% | 29.0% | 28.3% | 28.2% | 27.7% | 27.9% | 28.2% | 28.1% | 28.2% | 28.0% | 28.7% |
| Procrit | 59676034001 | 37.9% | 26.4% | 31.0% | 25.4% | 29.2% | 26.6% | 29.3% | 27.9% | 28.9% | 27.0% | 32.8% | 27.8% |
| Remicade | 57894003001 | 30.7% | 30.0% | 34.8% | 30.0% | 29.4% | 30.0% | 36.1% | 30.4% | 33.9% | 30.9% | 34.3% | 32.4% |

Contains Confidential Information
Subject to Protective Order

# Exhibit 12



**Comparison of Procrit ASPs to Dr. Hartman Declaration Dated February 3, 2006**

*Excludes Government Sales*

*Exhibit 12a*

Dr. Hartman ASP — Dr. Hartman WAC — Dr. Hartman AWP

Contains Confidential Information
Subject to Protective Order



**Comparison of Procrit ASPs to Dr. Hartman Declaration Dated February 3, 2006**
*Excludes Government Sales*
*Exhibit 12b*

Contains Confidential Information
Subject to Protective Order



Comparison of Remicade ASPs to Dr. Hartman Declaration Dated February 3, 2006
*Excludes Government Sales*
*Exhibit 12c*

Contains Confidential Information
Subject to Protective Order



Comparison of Remicade ASPs to Dr. Hartman Declaration Dated February 3, 2006

*Excludes Government Sales*

*Exhibit 12d*

Contains Confidential Information
Subject to Protective Order

# Exhibit 13

# Comparison of Procrit Indirect Sales Excluded Units to Dr. Hartman's Declaration Dated February 3, 2006

### Excludes Government Sales

### Exhibit 13

| NDC | 1991 Plaintiff | 1991 FTI | 1991 Difference | 1992 Plaintiff | 1992 FTI | 1992 Difference | 1993 Plaintiff | 1993 FTI | 1993 Difference | 1994 Plaintiff | 1994 FTI | 1994 Difference | 1995 Plaintiff | 1995 FTI | 1995 Difference | 1996 Plaintiff | 1996 FTI | 1996 Difference | 1997 Plaintiff | 1997 FTI | 1997 Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | | | | | | | | | | | | | | | | | | | | | |
| 00062740103 | | | | | | | | | | | | | | | | | | | | | |
| 00062740201 | | | | | | | | | | | | | | | | | | | | | |
| 00062740501 | | | | | | | | | | | | | | | | | | | | | |
| 59670030201 | 2,591 | 2,600 | 0.38% | 6,258 | 6,585 | 4.97% | 7,931 | 8,438 | 6.34% | 6,264 | 6,756 | 7.28% | 5,284 | 5,408 | 2.29% | 5,867 | 6,155 | 4.68% | 4,788 | 5,262 | 9.58% |
| 59670030202 | 1,310 | 1,164 | -12.54% | 4,890 | 4,157 | -7.77% | 4,389 | 4,333 | -1.29% | 672 | 754 | 10.88% | 1,146 | 1,360 | 15.74% | 1,579 | 1,770 | 10.79% | 1,401 | 1,677 | 16.46% |
| 59670030301 | 2,199 | 2,243 | 1.96% | 4,099 | 3,981 | -0.70% | 3,954 | 4,340 | 8.89% | 3,851 | 4,238 | 9.56% | 4,652 | 5,037 | 11.42% | 6,052 | 6,703 | 9.56% | 5,525 | 6,078 | 12.93% |
| 59670030401 | 857 | 871 | 1.61% | 2,048 | 1,916 | -6.89% | 2,981 | 2,989 | 0.27% | 9 | 7 | -28.57% | 1,386 | 1,502 | 7.72% | 1,884 | 2,054 | 8.28% | 1,751 | 2,031 | 13.79% |
| 59670030402 | | | | | | | 1,911 | 1,718 | 12.40% | 1,094 | 1,092 | -0.93% | 16,380 | 10,964 | 5.33% | 11,779 | 12,770 | 7.76% | 10,576 | 11,823 | 10.55% |
| 59670301001 | | | | | | | 108 | 9 | -28.57% | 16,344 | 11,217 | 7.34% | 4,712 | 4,552 | 7.03% | 5,161 | 5,531 | 7.74% | 4,218 | 4,714 | 10.63% |
| 59670301002 | | | | | | | 3,107 | 1,142 | 11.47% | 3,137 | 3,257 | 3.68% | 11,858 | 13,332 | 11.06% | 16,596 | 19,088 | 13.00% | 18,260 | 21,219 | 13.95% |
| 59670301201 | | | | | | | 165 | 107 | -0.93% | 9,693 | 10,528 | 7.93% | 5,269 | 3,256 | 1.72% | 4,290 | 4,574 | 6.86% | 5,120 | 5,655 | 9.30% |
| 59670302001 | | | | | | | 2,277 | 232 | 28.88% | 2,465 | 2,424 | 0.78% | 2,941 | 3,456 | 14.90% | 6,553 | 8,129 | 19.39% | 9,879 | 11,034 | 10.47% |
| 59670304001 | | | | | | | 221 | 254 | 12.99% | | | | | | | | | | 1,764 | 2,444 | 27.82% |

| NDC | 1998 Plaintiff | 1998 FTI | 1998 Difference | 1999 Plaintiff | 1999 FTI | 1999 Difference | 2000 Plaintiff | 2000 FTI | 2000 Difference | 2001 Plaintiff | 2001 FTI | 2001 Difference | 2002 Plaintiff | 2002 FTI | 2002 Difference | 2003 Plaintiff | 2003 FTI | 2003 Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | | | | | | | | | | | | | | | | | | |
| 00062740103 | | | | | | | | | | 337 | 305 | 9.18% | 15 | 13 | 0.00% | | | |
| 00062740201 | | | | | | | | | | 123 | 176 | 30.11% | 1 | 1 | 100.00% | | | |
| 00062740501 | | | | | | | | | | 41 | 288 | 85.76% | -6 | -6 | 0.00% | | | |
| 59670030201 | 3,640 | 4,018 | 9.41% | 8,322 | 8,448 | 3.45% | 3,911 | 3,828 | -2.17% | 270 | 170 | -29.41% | | | | 5,027 | 4,586 | -9.62% |
| 59670030202 | 1,172 | 1,677 | 30.11% | 1,233 | 1,287 | 4.04% | 1,264 | 1,334 | -0.44% | 4,376 | 3,991 | -9.65% | 4,483 | 4,177 | -7.33% | 1,236 | 1,216 | -1.64% |
| 59670030301 | 4,128 | 4,800 | 14.00% | 4,114 | 4,274 | 3.74% | 5,344 | 4,609 | -15.95% | 1,410 | 1,384 | -1.88% | 1,096 | 1,096 | 0.00% | 5,282 | 4,373 | -20.79% |
| 59670030401 | 1,407 | 1,781 | 21.00% | 1,567 | 1,707 | 8.20% | 1,733 | 1,733 | 1.38% | 5,748 | 4,549 | -17.56% | 5,285 | 4,743 | -11.43% | 1,589 | 1,514 | -4.95% |
| 59670030402 | 8,943 | 9,866 | 9.36% | 6,170 | 8,712 | 3.93% | 8,141 | 8,300 | 2.01% | 1,815 | 1,780 | -1.97% | 5,785 | 5,489 | -1.75% | 8,135 | 9,130 | 11.01% |
| 59670301001 | 3,521 | 4,369 | 19.41% | 3,636 | 3,771 | 3.58% | 3,659 | 3,612 | -1.02% | 8,356 | 8,551 | 0.47% | 3,485 | 3,466 | 0.03% | 3,872 | 3,164 | -22.38% |
| 59670301002 | 13,937 | 20,934 | 14.32% | 17,322 | 18,614 | 5.06% | 18,545 | 18,362 | -1.00% | 17,964 | 17,870 | -8.16% | 18,447 | 17,240 | -7.00% | 20,953 | 19,400 | -7.49% |
| 59670301201 | 5,525 | 6,635 | 16.73% | 7,362 | 7,852 | 6.24% | 7,346 | 7,231 | -1.51% | 7,596 | 7,332 | -2.29% | 8,411 | 8,033 | -4.71% | 9,701 | 8,764 | -10.69% |
| 59670302001 | 9,715 | 10,837 | 10.37% | 12,374 | 13,574 | 2.18% | 13,438 | 12,382 | -4.53% | 11,419 | 10,600 | -7.73% | 11,392 | 10,606 | -7.41% | 12,909 | 11,946 | -8.18% |
| 59670304001 | 11,534 | 11,444 | -0.70% | 23,893 | 23,658 | -0.99% | 72,242 | 27,005 | -15.61% | 48,553 | 33,950 | -19.45% | 43,232 | 37,013 | -17.02% | 49,920 | 43,004 | -13.99% |
| | | | | 13,502 | 11,471 | -35.14% | 42,246 | 34,662 | -21.88% | 74,022 | 63,589 | -16.41% | 94,560 | 83,918 | -12.80% | 107,991 | 97,411 | -10.26% |

Contains Confidential Information
Subject to Protective Order

# Exhibit 14

Procrit Government Transactions FTI Excludes and Dr. Hartman Includes

*Exhibit 14*

| CBK PROCESS DATE | CBK NUMBER | CONTRACT ID | PROD NDC | INVOICE NUMBER | CBK MEMBER PROD CUST QTY NUMB | MEMBER DEA NO | CUSTOMER NAME | CBK LINE NUMBER | LIST PRICE | CONTRACT PROD PRICE | CBK LINE PAID New AMT COT | New COT Restriction | OM COT | OM COT Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Oct-93 | 0076372 | 9991230120 | 59676051001 | 0031983 | 60 00010410 | 0JI803A | SAN FRANCISCO GEN HOSP | 00012 | 570 | 480.51 | 570 5/6/4.1410 | J-TEACHING HOSPITAL (CCS) | C140 | C-PARAGARD PHYSICIANS |
| 09-Sep-93 | 0066137 | 9991230120 | 59676018103 | 0029923 | 60 00010410 | 0JI824 | SAN FRANCISCO GEN HOSP | 00004 | 570 | 480.51 | 480.51 5/6/4.1410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 09-Sep-93 | 0069292 | 9991230120 | 59676018103 | 0028633 | 40 00050410 | AC5109994 | SF GEN. HOSP/CLIN/PHARMACY | 00004 | 570 | 480.51 | 416.54 3410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 05-Oct-94 | 0016057 | 9999980100 | 59676030100 | 0046049 | 36 00020065 | AC5109994 | CHIEF SUPPLY SERVICE | 00002 | 570 | 79.2 | 1468.8 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 08-Sep-97 | 0069292 | 9991210020 | 59676030201 | 0029833 | 36 00030410 | 0697013 | SF GEN. HOSP/CLIN/PHARMACY | 00005 | 570 | 480.51 | 3321.84 3410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 25-Oct-96 | 0103248 | 9999980200 | 59676030201 | 0697053 | 36 00030410 | AC5109994 | VA MEDICAL CENTER | 00001 | 570 | 74.91 | 1571.01 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 05-Nov-96 | 0103374 | 9999980200 | 59676031203 | 0690705 | 36 00030410 | AF30380 | VA MEDICAL CENTER | 00011 | 120 | 106.08 | 417.6 G330 | G-VA HOSPITAL | K665 | K-COMM HLTH CTR NON GOVT CLINIC |
| 19-May-97 | 0029711 | 113961290 | 59676031203 | 0816105 | 24 00040410 | P00043050 | DHHS SUPPLY SERVICE CENTE | 00784 | 1179.6 | 773.51 | 12182.7 G530 | G-US PUBLIC HLTH SVC HOSPITAL (DC | H420 | H-GENERAL CARE HOSPITAL (NON GOVT |
| 19-May-97 | 0041857 | 9999980160 | 59676031203 | 0816105 | 24 00020065 | AC5109766 | VA MEDICAL CENTER | 00003 | 120 | 74.91 | 1081.44 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 18-Jul-94 | 0007940 | 9999980160 | 59676030201 | 0042784 | 24 00020065 | AC5109766 | CHIEF SUPPLY SERVICE | 00006 | 120 | 74.91 | 79.91 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 20-Dec-95 | 0112529 | 9999980200 | 59676030100 | 0064070 | 24 00020065 | AC5109766 | VA MEDICAL CENTER | 00008 | 120 | 74.91 | 1081.44 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 30-Jan-96 | 0001000 | 9999980100 | 59676030100 | 0066018 | 24 00020065 | AC5109766 | VA MEDICAL CENTER | 00002 | 120 | 74.91 | 1081.44 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 30-Jan-96 | 0001000 | 9999980100 | 59676030100 | 0040207 | 24 00020065 | AC5109766 | CHIEF SUPPLY SERVICE | 00007 | 120 | 74.91 | 979.2 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 10-Dec-97 | 0233258 | 113961290 | 59676031201 | P00010500 | 24 00031464 | AC5109766 | DHHS SUPPLY SERVICE CENTE | 00855 | 1179.6 | 773.51 | 9746.16 G530 | G-US PUBLIC HLTH SVC HOSPITAL (DC | C240 | C-PARAGARD PHYSICIANS |
| 12-Feb-96 | 0104315 | 9999980200 | 59676030201 | 0605235 | 24 00020065 | AC5109766 | VA MEDICAL CENTER | 00050 | 570 | 482.22 | 2106.72 J420 | J - GENERAL CARE HOSPITAL (CCS) | K663 | K-COMM HLTH CTR NON GOVT CLINIC |
| 22-Nov-96 | 0145263 | 9999980200 | 59676031001 | 0607937 | 24 00037529 | AU1075537 | STATE DEPT OF HEALTH | 00031 | 570 | 482.22 | 2106.72 J420 | J - GENERAL CARE HOSPITAL (CCS) | K665 | K-COMM HLTH CTR NON GOVT CLINIC |
| 22-Nov-96 | 0122417 | 9991230160 | 59676031001 | 0609850 | 24 00037529 | AU1075537 | STATE DEPT OF HEALTH | 00031 | 570 | 74.94 | 1081.44 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 24-Feb-95 | 0123288 | 9999980200 | 59676030401 | 0623167 | 24 00020065 | AC5109766 | VA MEDICAL CENTER | 00019 | 120 | 74.94 | 1081.44 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 20-Aug-97 | 0219533 | 9991230160 | 59676030401 | 0735185 | 21 00208319 | BM5001382 | MEDICAL UNIV OF SOUTH CAR | 00030 | 120 | 107.79 | 886.61 G615 | G-STUDENT HEALTH CTR (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 11-Jan-94 | 0085357 | 9991230410 | 59676030401 | 0030541 | 21 00208319 | BM5001382 | MEDICAL UNIV OF SOUTH CAR | 00035 | 240 | 202.32 | 735.6 J410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 12-Dec-97 | 0333575 | 9991230410 | 59676030301 | 0732925 | 20 00208319 | BM5001382 | MEDICAL UNIV OF SOUTH CTR | 00051 | 240 | 974.65 | 4690 D615 | D-STUDENT HEALTH CTR (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 01-Aug-94 | 0009022 | 9999980100 | 59676030401 | 0043354 | 20 00020065 | AC5109766 | CHIEF SUPPLY SERVICE | 00004 | 240 | 160.32 | 1595 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 09-Jul-96 | 0095354 | 9999980200 | 59676030601 | 0636270 | 20 00020065 | AC5109766 | VA MEDICAL CENTER | 00015 | 240 | 74.94 | 901.2 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 28-Aug-96 | 0141577 | 9999980200 | 59676030601 | 0692128 | 20 00020065 | AC5109766 | VA MEDICAL CENTER | 00035 | 240 | 74.94 | 901.2 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 04-Jun-96 | 0160609 | 9999980200 | 59676030601 | 0692128 | 20 00020065 | AC5109766 | VA MEDICAL CENTER | 00012 | 240 | 74.94 | 901.2 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 09-Jul-97 | 0231991 | 9991230050 | 59676030401 | BM5004382 | 20 00209319 | BM5004382 | MEDICAL UNIV OF SOUTH CAR | 00051 | 1200 | 966.9 | 4462 D615 | D-STUDENT HEALTH CTR (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 14-Jun-94 | 0086861 | 9999980160 | 59676030401 | 0038474 | 18 00020065 | AC5109766 | CHIEF SUPPLY SERVICE | 00013 | 240 | 164.94 | 1561 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 14-Jun-94 | 0086861 | 9999980160 | 59676030401 | 0034929 | 18 00020065 | AC5109766 | CHIEF SUPPLY SERVICE | 00011 | 240 | 80.46 | 796.8 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 11-Mar-96 | 0086861 | 9999980160 | 59676030401 | 0040734 | 18 00020065 | AC5109766 | CHIEF SUPPLY SERVICE | 00014 | 240 | 74.94 | 901.2 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 19-Aug-97 | 0174382 | 9999980200 | 59676031001 | 0677073 | 20 00020065 | AC5109766 | VA MEDICAL CENTER | 00020 | 120 | 74.94 | 901.2 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 05-May-97 | 0028169 | 9999980200 | 59676031001 | 0012286 | 20 00021022 | AF30380 | VA MEDICAL CENTER | 00025 | 120 | 106.08 | 278.4 G330 | G-US COMM HLTH CTR NON GOVT CLINIC | H420 | H-GENERAL CARE HOSPITAL (NON GOVT |
| 19-Aug-96 | 0184773 | 9999980200 | 59676031001 | 0690987 | 19 00020065 | AC5109766 | VA MEDICAL CENTER | 00023 | 180 | 168.3 | 210.5 J410 | J-TEACHING HOSPITAL (CCS) | C226 | C-PHYSICIANS |
| 11-Apr-95 | 0138329 | 1057140330 | 59676030301 | 0305941 | 18 00201140 | AD111141 | US VA REGIONAL OFFICE | 00001 | 240 | 154.68 | 1515.76 G330 | G-VA HOSPITAL | C226 | C-PHYSICIANS |
| 13-Oct-95 | 0155837 | 1057140330 | 59676030101 | 0305243 | 18 00201140 | AD111141 | US VA REGIONAL OFFICE | 00001 | 240 | 154.68 | 1515.76 G330 | G-VA HOSPITAL | C226 | C-PHYSICIANS |
| 16-Apr-95 | 0137760 | 9999980200 | 59676030141 | 0305243 | 18 00031941 | AC5109766 | VA MEDICAL CENTER | 00022 | 240 | 74.94 | 1116.88 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 12-Nov-95 | 0012138 | 9999980100 | 59676030141 | 0305233 | 18 00031941 | AC5109766 | VA MEDICAL CENTER | 00015 | 240 | 80.06 | 796.8 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 05-May-95 | 0127265 | 9999980200 | 59676030141 | 0315803 | 18 00031941 | AC5109766 | VA MEDICAL CENTER | 00022 | 240 | 74.94 | 720.96 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 21-Jan-96 | 0178890 | 1057140360 | 59676030101 | 0684116 | 16 00035941 | AC5109766 | LAC HARBOR UCLA MED CTR | 00010 | 240 | 224.4 | 240.6 5410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 21-Jan-96 | 0146312 | 9999980200 | 59676030101 | 0684470 | 16 00035941 | AC5109766 | VA MEDICAL CENTER | 00016 | 240 | 224.4 | 720.96 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 05-Dec-95 | 0146514 | 1057140330 | 59676030201 | 0684137 | 16 00035941 | AC5109766 | LAC HARBOR UCLA MED CTR | 00018 | 240 | 224.4 | 240.6 5410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 18-Dec-95 | 0142447 | 9999980200 | 59676030141 | 0634875 | 16 00035941 | AC5109766 | VA MEDICAL CENTER | 00062 | 240 | 224.4 | 249.6 J410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 10-Oct-95 | 0156960 | 9999980200 | 59676030141 | 0635490 | 16 00035941 | AC5109766 | VA MEDICAL CENTER | 00031 | 240 | 74.94 | 720.96 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 13-Feb-96 | 0166634 | 1057140330 | 59676030141 | 0666451 | 16 00035941 | AC5109766 | LAC HARBOR UCLA MED CTR | 00010 | 240 | 224.4 | 240.6 5410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 18-Dec-95 | 0156901 | 9999980200 | 59676030141 | 0666051 | 16 00035941 | AC5109766 | LAC HARBOR UCLA MED CTR | 00017 | 240 | 226.8 | 211.2 J410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 10-Dec-96 | 0002296 | 9999980100 | 59676030100 | 0033250 | 16 00035941 | AC5109766 | VA MEDICAL CENTER | 00028 | 240 | 226.8 | 249.6 J410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 05-May-96 | 0174104 | 1057140330 | 59676030201 | 0678268 | 16 00035941 | AC5109766 | LAC HARBOR UCLA MED CTR | 00016 | 240 | 224.4 | 720.96 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 19-Jul-95 | 0143178 | 9999980200 | 59676030141 | 0669097 | 16 00035941 | AC5109766 | VA MEDICAL CENTER | 00013 | 240 | 74.94 | 720.96 G330 | G-VA HOSPITAL | C240 | C-PARAGARD PHYSICIANS |
| 05-Aug-95 | 0149358 | 9999980200 | 59676030141 | 0380862 | 16 00035941 | AC5109766 | VA MEDICAL CENTER | 00009 | 240 | 224.4 | 249.6 J410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 24-Mar-94 | 0094843 | 1057140330 | 59676030401 | 0038002 | 16 00035941 | AC5109766 | LAC HARBOR UCLA MED CTR | 00012 | 240 | 224.4 | 249.6 J410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 12-Apr-94 | 0096664 | 9999980200 | 59676030400 | 0038717 | 16 00035941 | AC5109766 | LAC HARBOR UCLA MED CTR | 00001 | 240 | 226.8 | 211.2 J410 | J-TEACHING HOSPITAL (CCS) | C240 | C-PARAGARD PHYSICIANS |
| 12-Apr-95 | 0056075 | 9992740200 | 59676030400 | 0024469 | | | LAC HARBOR UCLA MED CTR | 00001 | | | | | | |

Cautins Confidential Information
Subject to Protective Order

# Exhibit 15

## Remicade Government Transactions FTI Excludes and Dr. Hartman Includes
### Exhibit 15

| SUBMITDAT NUM | SUBMDAT NUM | LINE NO | BUNIT IDENT ORIG | BUNIT IDENT | BUNIT NUM | CUST ID PROD ID | CBK INVOICE | CBK INVOICE DT | CBK WAC | PACKAGES | CONT ID | CONTRACT PRICE | CBK AMT ORIG | CBK AMT | CONT SALE AMT | GROSS SALE AMT | Contract Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549711 | 19482 | 4 | BM3620681 | BM3620681 | 6366 | 9303 5789400300001 | 6626943 | 21-Oct-02 | 532.01 | 181 | PHS0001 | 387.01 | 26245 | 26245 | 70048.81 | 96258.81 PHS Contract |
| 536936 | 18003 | 6 | AH3308702 | AH3308702 | 3865 | 9473 5789400300001 | 3336724 | 01-May-02 | 532.00 | 160 | PHS0001 | 391.23 | 22524.8 | 22524.8 | 62596.8 | 85121.6 PHS Contract |
| 517381 | 15769 | 2 | BB2926016 | BB2926016 | 3865 | 000583111 | | 07-Nov-01 | 532.00 | 160 | PHS0001 | 387.74 | 22521.6 | 22521.6 | 62038.4 | 85121.6 PHS Contract |
| 543051 | 18672 | 3 | AH3308702 | AH3308702 | 3865 | 9473 5789400300001 | 3401948 | 04-Jun-02 | 532.00 | 158 | PHS0001 | 391.23 | 22243.24 | 22243.24 | 61814.34 | 84057.58 PHS Contract |
| 530334 | 17441 | 5 | AH3308702 | AH3308702 | 3865 | 9473 5789400300001 | 3278009 | 03-Apr-02 | 532.00 | 135 | PHS0001 | 391.23 | 19005.3 | 19005.3 | 52816.05 | 71821.35 PHS Contract |
| 535011 | 19001 | 3 | AG3153973 | AG3153973 | 5458 | 8550 5789400300001 | 2382257 | 25-Mar-02 | 532.00 | 129 | PHS0001 | 390.77 | 18158.04 | 18158.04 | 50409.33 | 68629.29 PHS Contract |
| 520748 | 16146 | 1 | AD3312179 | AD3312179 | 4189 | 8966 5789400300001 | 3565885 | 19-Feb-02 | 532.00 | 112 | PHS0001 | 390.77 | 14971.44 | 14971.44 | 41421.62 | 56393.06 PHS Contract |
| 522194 | 16338 | 3 | AB3311444 | AB3311444 | 6370 | 9005 5789400300001 | 6295587 | 25-Feb-02 | 532.00 | 102 | PHS0001 | 390.77 | 14406.48 | 14406.48 | 39858.54 | 54265.02 PHS Contract |
| 537322 | 18064 | 1 | L0CNH56F0 | L0CNH56F0 | 5461 | 5859 5789400300001 | 005959122 | 02-May-02 | 532.00 | 100 | PHS0001 | 391.23 | 14078 | 14078 | 39123 | 53201 PHS Contract |
| 537734 | 18064 | 3 | L0CNH56F0 | L0CNH56F0 | 5461 | 5859 5789400300001 | 006165122 | 02-May-02 | 532.00 | 100 | PHS0001 | 391.23 | 14078 | 14078 | 39123 | 53201 PHS Contract |
| 537323 | 18064 | 2 | L0CNH56F0 | L0CNH56F0 | 5461 | 5859 5789400300001 | 006165122 | 02-May-02 | 532.00 | 100 | PHS0001 | 391.23 | 14078 | 14078 | 39123 | 53201 PHS Contract |
| 544130 | 18725 | 1 | 98YY2R600 | 98YY2R600 | 5461 | 5859 5789400300001 | 000884156 | 05-Jun-02 | 532.00 | 100 | PHS0001 | 391.23 | 14078 | 14078 | 39123 | 53201 PHS Contract |
| 494539 | 12663 | 1 | BB2926016 | BB2926016 | 5461 | 5859 5789400300001 | 000369275 | 02-Oct-01 | 532.00 | 100 | PHS0001 | 391.25 | 14076 | 14076 | 39125 | 53201 PHS Contract |
| 496499 | 11948 | 1 | BB2926016 | BB2926016 | 5461 | 5859 5789400300001 | 000417291 | 18-Oct-01 | 532.00 | 100 | PHS0001 | 391.25 | 14076 | 14076 | 39125 | 53201 PHS Contract |
| 520751 | 12951 | 1 | BB2926016 | BB2926016 | 5461 | 5859 5789400300001 | 000443242 | 30-Aug-01 | 532.00 | 100 | PHS0001 | 391.25 | 14076 | 14076 | 39125 | 53201 PHS Contract |
| 520751 | 16146 | 1 | BU4860892 | BU4860892 | 6666 | 76535 5789400300001 | 3565893 | 19-Feb-02 | 532.00 | 100 | PHS0001 | 390.77 | 14124 | 14124 | 39077 | 53201 PHS Contract |
| 496744 | 12596 | 4 | BD4567395 | BD4567395 | 7235 | 90949 5789400300001 | 038862815 | 17-Oct-01 | 532.00 | 87 | PHS0001 | 391.25 | 13231.44 | 13231.44 | 36777.5 | 50008.94 PHS Contract |
| 517844 | 18856 | 13 | AG3153973 | AG3153973 | 5458 | 8550 5789400300001 | 2279065 | 11-Feb-02 | 532.00 | 80 | PHS0001 | 390.77 | 12246.12 | 12287.88 | 33996.99 | 46284.87 PHS Contract |
| 537012 | 18016 | 2 | L0CNH56F0 | L0CNH56F0 | 5461 | 5859 5789400300001 | 000300121 | 31-May-02 | 532.00 | 80 | PHS0001 | 391.23 | 11262.4 | 11262.4 | 31298.4 | 42560.8 PHS Contract |
| 542157 | 18564 | 2 | 98YY2R6F1 | 98YY2R6F1 | 5461 | 5859 5789400300001 | 001516151 | 31-May-02 | 532.00 | 80 | PHS0001 | 391.23 | 11262.4 | 11262.4 | 31298.4 | 42560.8 PHS Contract |
| 548862 | 19358 | 4 | AG3153973 | AG3153973 | 5458 | 8550 5789400300001 | 000681193 | 12-Jul-02 | 532.00 | 80 | PHS0001 | 387.01 | 11600 | 11600 | 30960.8 | 42560.8 PHS Contract |
| 547068 | 18792 | 3 | 98YY2R6F1 | 98YY2R6F1 | 5461 | 5859 5789400300001 | 2568388 | 12-Jun-02 | 532.00 | 80 | PHS0001 | 391.23 | 11262.4 | 11262.4 | 31298.4 | 42560.8 PHS Contract |
| 547068 | 19115 | 5 | AG3153973 | AG3153973 | 5458 | 8550 5789400300001 | 000853116 | 25-Jun-02 | 532.00 | 80 | PHS0001 | 387.01 | 11600 | 11600 | 30960.8 | 42560.8 PHS Contract |
| 551851 | 19764 | 2 | 98YY2R6F1 | 98YY2R6F1 | 5461 | 5859 5789400300001 | 000656217 | 05-Aug-02 | 532.00 | 80 | PHS0001 | 391.25 | 11600 | 11600 | 30960.8 | 42560.8 PHS Contract |
| 555341 | 20208 | 2 | 98YY2R6F1 | 98YY2R6F1 | 5461 | 5859 5789400300001 | 000381240 | 28-Aug-02 | 532.04 | 80 | PHS0001 | 391.25 | 11600 | 11600 | 30960.8 | 42560.8 PHS Contract |
| 468988 | 9778 | 6 | AU2903599 | AU2903599 | 5397 | 8897 5789400300001 | 000772094 | 04-Apr-01 | 512.04 | 80 | PHS0001 | 387.01 | 9663.2 | 9663.2 | 31300 | 40963.2 PHS Contract |
| 460654 | 9361 | 1 | AU2903599 | AU2903599 | 5397 | 8897 5789400300001 | 000693073 | 14-Mar-01 | 512.00 | 80 | PHS0001 | 391.25 | 9663.2 | 9663.2 | 31300 | 40963.2 PHS Contract |
| 517359 | 15760 | 2 | BB2926016 | BB2926016 | 5461 | 5859 5789400300001 | 000311036 | 05-Feb-02 | 532.00 | 80 | PHS0001 | 390.77 | 11260.8 | 11260.8 | 31261.6 | 42560.8 PHS Contract |
| 517384 | 15769 | 5 | BB2926016 | BB2926016 | 5461 | 5859 5789400300001 | 000343348 | 14-Dec-01 | 532.00 | 80 | PHS0001 | 387.74 | 11541.6 | 11541.6 | 31019.2 | 42560.8 PHS Contract |
| 454724 | 8913 | 2 | AU2903599 | AU2903599 | 5397 | 8897 5789400300001 | 000568040 | 09-Feb-01 | 512.04 | 80 | PHS0001 | 391.25 | 9663.2 | 9663.2 | 31300 | 40963.2 PHS Contract |
| 522201 | 16338 | 10 | BU3223144 | BU3223144 | 6353 | 90349 5789400300001 | 001905053 | 22-Feb-02 | 532.00 | 74 | PHS0001 | 390.77 | 11299.2 | 11299.2 | 31261.6 | 42560.8 PHS Contract |
| 519681 | 15986 | 2 | BB2926016 | BB2926016 | 5461 | 5859 5789400300001 | 000598339 | 05-Dec-01 | 532.00 | 71 | PHS0001 | 387.74 | 11260.8 | 11260.8 | 31019.2 | 42560.8 PHS Contract |
| 548405 | 19301 | 3 | AG3153973 | AG3153973 | 5458 | 8550 5789400300001 | 2654803 | 11-Jul-02 | 532.00 | 70 | PHS0001 | 387.01 | 10730 | 10730 | 26638.74 | 39968.74 PHS Contract |
| 551855 | 19765 | 4 | AG3153973 | AG3153973 | 5458 | 8550 5789400300001 | 2693694 | 05-Aug-02 | 532.00 | 71 | PHS0001 | 387.01 | 10295 | 10295 | 27477.71 | 37772.71 PHS Contract |
| 552474 | 19824 | 7 | AN3208065 | AN3208065 | 5410 | 68192 5789400300001 | 8357845 | 08-Aug-02 | 532.00 | 66 | PHS0001 | 391.23 | 10150 | 10150 | 27090.7 | 37240.7 PHS Contract |
| 531921 | 17684 | 9 | AG3153973 | AG3153973 | 5458 | 8199 5789400300001 | 2442323 | 18-Apr-02 | 532.00 | 66 | PHS0001 | 391.23 | 9291.48 | 9291.48 | 25821.18 | 35112.66 PHS Contract |
| 541474 | 18480 | 3 | AG3351121 | AG3351121 | 4303 | 8199 5789400300001 | 2530527 | 28-May-02 | 532.00 | 60 | PHS0001 | 391.23 | 8446.8 | 8446.8 | 23473.8 | 31920.6 PHS Contract |
| 549094 | 19406 | 3 | AG3351121 | AG3351121 | 4303 | 8199 5789400300001 | 2649246 | 17-Jul-02 | 532.00 | 60 | PHS0001 | 387.01 | 8700 | 8700 | 23220.6 | 31920.6 PHS Contract |
| 468983 | 9778 | 1 | AU2903599 | AU2903599 | 5397 | 8897 5789400300001 | 001084106 | 16-Apr-01 | 512.04 | 60 | PHS0001 | 391.25 | 7247.4 | 7247.4 | 23475 | 30722.4 PHS Contract |

Contains Confidential Information
Subject to Protective Order

# Exhibit 16

## Price Distribution of Procrit Units Sold by Class of Trade
*Exhibit 16*

|  | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Government** | | | | | | | | | | | | | |
| At List | 0.29% | 0.03% | 0.01% | -0.01% | 0.11% | -0.01% | 0.00% | -0.01% | 0.00% | -0.03% | -0.01% | 0.03% | 0.19% |
| Between List and 2% | 5.64% | 0.71% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | -0.02% | 0.00% | 0.00% | 0.00% | 0.00% |
| Between 2.01% and 5% | 68.34% | 28.23% | 2.94% | 0.40% | 0.09% | 0.34% | 0.94% | 1.71% | 2.70% | 2.18% | 2.35% | 2.61% | 3.37% |
| Between 5.01% and 10% | 21.50% | 38.18% | 44.19% | 34.92% | 32.21% | 25.04% | 14.00% | 21.46% | 40.72% | 20.01% | 28.48% | 38.43% | 36.02% |
| Between 10.01% and 20% | 4.15% | 32.76% | 16.32% | 19.47% | 18.01% | 20.80% | 31.36% | 26.64% | 9.96% | 28.12% | 23.80% | 12.07% | 11.59% |
| Between 20.01% and 50% | 0.08% | 0.09% | 36.53% | 45.21% | 49.58% | 53.83% | 53.69% | 50.21% | 46.64% | 49.72% | 45.38% | 46.86% | 48.83% |
| Greater than 50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Managed Care** | | | | | | | | | | | | | |
| At List | 4.43% | 0.00% | 0.00% | 0.00% | -0.49% | 7.56% | 10.53% | -0.15% | -0.04% | -0.14% | -0.09% | 0.00% | -0.02% |
| Between List and 2% | 0.01% | 0.55% | 0.00% | 0.00% | 0.00% | 0.16% | 0.44% | 2.05% | 7.89% | 0.61% | 0.46% | 0.63% | 0.84% |
| Between 2.01% and 5% | 13.13% | 18.93% | 13.08% | 2.94% | 2.09% | 1.75% | 5.18% | 16.82% | 27.84% | 15.10% | 13.89% | 10.38% | 7.00% |
| Between 5.01% and 10% | 82.43% | 80.52% | 86.92% | 84.23% | 82.11% | 32.29% | 18.33% | 18.39% | 7.20% | 12.74% | 12.88% | 4.06% | 91.55% |
| Between 10.01% and 20% | 0.00% | 0.00% | 0.00% | 12.83% | 16.29% | 58.24% | 65.46% | 62.87% | 57.12% | 71.57% | 72.86% | 84.93% | 0.62% |
| Between 20.01% and 50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.13% | 0.00% | 0.00% | 0.01% |
| Greater than 50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Non-Government Hospital** | | | | | | | | | | | | | |
| At List | 3.98% | 0.26% | 1.21% | 0.97% | 0.04% | 0.01% | 0.16% | 0.00% | -0.01% | 0.00% | -0.01% | 0.02% | 0.00% |
| Between List and 2% | 0.62% | 1.49% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% | 0.01% | 0.00% | 0.00% |
| Between 2.01% and 5% | 70.94% | 50.60% | 12.22% | 0.58% | 0.77% | 5.10% | 2.47% | 3.76% | 4.04% | 3.48% | 3.39% | 2.98% | 2.10% |
| Between 5.01% and 10% | 18.87% | 47.17% | 82.63% | 86.20% | 78.00% | 47.97% | 27.54% | 48.57% | 90.08% | 46.25% | 67.95% | 91.90% | 94.29% |
| Between 10.01% and 20% | 5.59% | 0.28% | 3.81% | 12.18% | 21.16% | 46.46% | 69.00% | 46.95% | 5.49% | 49.30% | 27.99% | 4.50% | 2.66% |
| Between 20.01% and 50% | 0.00% | 0.19% | 0.06% | 0.06% | 0.03% | 0.46% | 0.81% | 0.72% | 0.39% | 0.97% | 0.66% | 0.61% | 0.95% |
| Greater than 50% | 0.00% | 0.01% | 0.04% | 0.00% | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

Contains Confidential Information
Subject to Protective Order

## Price Distribution of Procrit Units Sold by Class of Trade
### Exhibit 16

|  | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Government Long Term Care and Home Health** | | | | | | | | | | | | | |
| At List | 11.53% | 0.57% | 0.00% | 18.80% | 26.47% | 24.93% | 26.62% | 31.53% | -0.01% | 0.00% | 0.00% | 0.00% | 0.00% |
| Between List and 2% | 16.60% | 1.71% | 0.02% | 0.00% | 0.00% | 0.00% | 2.83% | 6.97% | 10.01% | 1.38% | 0.00% | 0.00% | 5.55% |
| Between 2.01% and 5% | 65.15% | 58.49% | 33.65% | 6.83% | 2.63% | 4.49% | 29.95% | 32.79% | 64.58% | 60.76% | 72.18% | 95.08% | 90.98% |
| Between 5.01% and 10% | 6.73% | 39.21% | 66.21% | 73.55% | 61.60% | 59.73% | 23.88% | 27.99% | 25.28% | 34.26% | 26.35% | 4.53% | 3.17% |
| Between 10.01% and 20% | 0.00% | 0.01% | 0.12% | 0.82% | 9.30% | 10.85% | 16.70% | 0.71% | 0.12% | 3.56% | 1.43% | 0.35% | 0.27% |
| Between 20.01% and 50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.01% | 0.01% | 0.04% | 0.03% | 0.04% | 0.03% |
| Greater than 50% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Non-Government Physician/Clinics** | | | | | | | | | | | | | |
| At List | 16.78% | 4.99% | 0.09% | 2.04% | 3.76% | 0.08% | 0.34% | 0.00% | 0.00% | 0.02% | 0.00% | 0.02% | 0.01% |
| Between List and 2% | 11.73% | 4.32% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.19% | 0.04% | 0.00% | 0.00% |
| Between 2.01% and 5% | 14.79% | 14.32% | 9.24% | 7.11% | 32.39% | 2.89% | 56.25% | 79.99% | 81.32% | 79.74% | 82.67% | 91.49% | 88.91% |
| Between 5.01% and 10% | 55.52% | 74.18% | 89.43% | 87.41% | 61.94% | 96.25% | 40.46% | 19.65% | 18.59% | 5.94% | 2.55% | 0.91% | 0.59% |
| Between 10.01% and 20% | 0.00% | 1.99% | 0.13% | 3.44% | 1.07% | 0.78% | 2.92% | 0.35% | 0.10% | 13.97% | 14.67% | 7.51% | 10.05% |
| Between 20.01% and 50% | 0.00% | 0.00% | 1.11% | 0.00% | 0.84% | 0.00% | 0.03% | 0.01% | 0.00% | 0.15% | 0.06% | 0.07% | 0.13% |
| Greater than 50% | 0.00% | 0.20% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.31% |
| **Retail** | | | | | | | | | | | | | |
| At List | 90.66% | 31.74% | 5.27% | 54.78% | 78.85% | 64.58% | 66.84% | 66.94% | 66.98% | 70.78% | 72.93% | 81.57% | -11.33% |
| Between List and 2% | 0.00% | 2.37% | 90.71% | 0.00% | 0.00% | 0.00% | 1.50% | 3.47% | -1.58% | 0.09% | 0.00% | 0.00% | 1.67% |
| Between 2.01% and 5% | 0.06% | 63.92% | 0.72% | 0.54% | 1.16% | 0.72% | 10.79% | 19.40% | 30.26% | 25.15% | 29.25% | 20.67% | 182.27% |
| Between 5.01% and 10% | 9.28% | 1.00% | 3.29% | 44.23% | 13.79% | 27.68% | 13.59% | 7.41% | 2.17% | 0.60% | -6.11% | -4.69% | -6.73% |
| Between 10.01% and 20% | 0.00% | 0.02% | 0.00% | 0.37% | 5.81% | 5.98% | 4.95% | 2.77% | 2.17% | 1.81% | 3.19% | 1.80% | -67.92% |
| Between 20.01% and 50% | 0.00% | 0.00% | 0.01% | 0.09% | 0.38% | 1.03% | 2.25% | 0.01% | 0.01% | 1.57% | 0.74% | 0.55% | 2.06% |
| Greater than 50% | 0.00% | 0.95% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | -0.02% |

Contains Confidential Information
Subject to Protective Order

# Exhibit 17

## Procrit Spread Calculations Greater than 30% from Dr. Hartman's Declaration Dated December 15, 2005
### *Exhibit 17*

| NDC | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | | | | | | | | | | | | | |
| 00062740103 | | | | | | | | | | | | | |
| 00062740201 | | | | | | | | | | | | | |
| 00062740501 | | | | | | | | | | | | | |
| 59676030201 | | | X | | | | | | | | | | |
| 59676030202 | | | | | | X | | | | | | X | X |
| 59676030301 | | | | | | | | | | | | X | |
| 59676030302 | | | X | | | X | | | | | | | |
| 59676030401 | | | | | | | | | | | | | |
| 59676030402 | | | | | | | | | | | | | |
| 59676031001 | | | | | X | | | | | | | | |
| 59676031002 | | | | | | X | X | X | X | | | | |
| 59676031201 | | | | | | | | | | | | | |
| 59676032001 | | | | | | | X | X | X | | | | X |
| 59676034001 | | | | | | | | | | | | | |

Contains Confidential Information
Subject to Protective Order

# Exhibit 18

**Procrit Spread Calculations Greater than 30% from Dr. Hartman's Declaration Dated February 3, 2006**

*Exhibit 18*

| NDC | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00062740003 | | | | | | | | | | | | | |
| 00062740103 | | | | | | | | | | | | | |
| 00062740201 | | | | | | | | | | | | | |
| 00062740501 | | | | | | | | | | | | | |
| 59676030201 | | | | | | | | | | | | | |
| 59676030202 | | | | | X | X | | | | | | | |
| 59676030301 | | | | | | | | | | | | | |
| 59676030302 | | | | | X | X | | | | | | | |
| 59676030401 | | | X | | | | | | | | | | |
| 59676030402 | | | | | X | X | | | | | | | |
| 59676031001 | | | | | | X | X | | | | | | |
| 59676031002 | | | | | | | | X | X | | | | |
| 59676031201 | | | | | | | X | X | | | | | |
| 59676032001 | | | | | | | X | X | X | | | | |
| 59676034001 | | | | | | | | | | | | | X |

Contains Confidential Information
Subject to Protective Order

# Exhibit 19
# Provided Electronically

# Exhibit 20
# Provided Electronically

# Exhibit 21
# Provided Electronically

# Exhibit 22
# Provided Electronically

# Exhibit 23
# Provided Electronically

# Exhibit 24
# Provided Electronically