Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 1 of 20

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456<br>CIVIL ACTION: 01-CV-12257-PBS<br>Judge Patti B. Saris |
| THIS DOCUMENT RELATES TO ALL CLASS ACTIONS | |

**[PROPOSED] CONSOLIDATED ORDER RE: MOTION FOR CLASS CERTIFICATION TRACK 2**[1]

_________________________, 2006

Saris, U.S.D.J.

Pursuant to Fed. R. Civ. P. 23, plaintiffs have moved for an order certifying a class in this action. After considering the submissions of the parties and the record in this case, I order that plaintiffs' motion for class certification is **ALLOWED IN PART and DENIED IN PART** as to the claims asserted in the Fourth Amended Master Consolidated Class Action Complaint ("FAMCCAC"). The Court relies on the reasons stated in court during the Track 1 certification proceedings and in *In re Pharm. Indus. Average Wholesale Price Litig.*, 230 F.R.D. 61 (D. Mass. 2005). The classes are certified as follows:

## I. CLASSES AND SUBCLASSES CERTIFIED

### A. Class 1: Medicare Part B Co-Payment Class

1. Class Definition:

All natural persons nationwide who made, or who incurred an obligation enforceable at the time of judgment to make, a co-payment based on AWP for a Medicare Part B covered Subject

[1] This Proposed Order reflects the same approach used by the Court for Track 1.

> Drug[2] that was manufactured by Abbott, Amgen, Baxter, Dey, Fujisawa, Immunex, Pharmacia and Watson. Excluded from the Class are those who made flat co-payments, who were reimbursed fully for any co-payments, or who have the right to be fully reimbursed; and the residents of the states of Alabama, Alaska, Georgia, Iowa, Kentucky, Louisiana, Mississippi, Montana, and Virginia (where consumer protection statutes do not permit class actions).

2. The Court certifies eleven Subclasses corresponding to each of the defendant groups.

3. The Court certifies the following plaintiffs as representatives of these Subclasses pursuant to Fed. R. Civ. P. 23(b)(3). Harold Carter (Abbott, Fujisawa, Amgen); Roger Clark (Baxter, Abbott, Amgen, Fujisawa, Watson); Susan Ruth Aaronson (Baxter, Dey, Abbott, Fujisawa); Joyce Howe, individually and on behalf of the Estate of Robert Howe (Baxter, Fujisawa, Sicor, Watson, Abbott, Immunex, Amgen); Larry Young, individually and on behalf of the Estate of Patricia Young (Fujisawa, Pharmacia, Abbott, Baxter, Amgen); Roger Clark (Baxter, Abbott, Fujisawa, Watson, Amgen); Hunter Walters (Dey); Mr. Bean (Abbott, Amgen, Dey). The representative of a Subclass need only have paid for one of the Subject Drugs manufactured or marketed by a defendant group.

4. The consumer protection act of each state shall apply to these Subclasses. Specifically, the Medicare Part B Co-payment Class is certified for claims under the following statutes: (a) Ariz. Rev. Stat. § 44-1522, *et seq.*; (b) Ark. Code § 4-88-101, *et seq.*; (c) Cal. Bus. & Prof. Code §§ 17200, *et seq.*; (d) Colo. Rev. Stat. § 6-1-105, *et seq.*; (e) Conn. Gen. Stat. § 42-110b, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (f) 6 Del. Code § 2511, *et seq.*; (g) D.C. Code § 28-3901, *et seq.*; (h) Fla. Stat. § 501.201, *et seq.*; (i) Haw. Rev. Stat. § 480, *et seq.*; (j) Idaho Code s (j) Idaho Code § 48-601, *et seq.*; (k) 815 ILCS § 505/1, *et seq.*; (l) Ind. Code Ann.

[2] The Subject Drugs are identified in the Table of Subject Drugs found at the end of this Order.

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 3 of 20

§ 24-5-0-5-1, *et seq.*; (m) Kan. Stat. § 50-623, *et seq.*; (n) Md. Com. Law Code § 13-101, *et seq.*; (o) Mass. Gen. L. Ch. 93A, *et seq.*; (p) Mich. Stat. § 445-901, *et seq.*; (q) Minn. Stat. § 325F.67, *et seq.*; (r) Mo. Rev. Stat. § 407.010, *et seq.*; (s) Neb. Rev. Stat. § 59-1601, *et seq.*; (t) Nev. Rev. Stat. § 598.0903, *et seq.*; (u) N.H. Rev. Stat. § 358-A:1, *et seq.*, (v) N.J. Stat. Ann. § 56:8-1, *et seq.*, (w) N.M. Stat. Ann. § 57-12-1, *et seq.*; (x) N.Y. Gen. Bus. Law § 349, *et seq.*; (y) N.C. Gen. Stat. § 75-1.1, *et seq.*; (z) N.D. Cent. Code § 51-15-01, *et seq.*; (aa) Ohio Rev. Stat. § 1345.01, *et seq.*; (bb) Okla. Stat. tit. 15 § 751, *et seq.*; (cc) Or. Rev. Stat. § 646.605, *et seq.*; (dd) 73 Pa. Stat. § 201-1, *et seq.*; (ee) R.I. Gen. Laws. § 6-13.1-1, *et seq.*; (ff) S.C. Code Laws § 39-5-10, *et seq.*; (gg) S.D. Code Laws § 37-24-1, *et seq.*; (hh) Tenn. Code § 47-18-101, *et seq.*; (ii) Tex. Bus. & Com. Code § 17.41, *et seq.*; (jj) Utah Code Ann. § 13-1 1-1, *et seq.*; (kk) Vt. Stat. Ann. Tit. 9, § 245 1, *et seq.*; (ll) Wash. Rev. Code § 19.86.010, *et seq.*; (mm) W. Va. Code § 46A-6-101, *et seq.*; (nn) Wis. Stat. § 100.18, *et seq.*; and (oo) Wyo. Stat. § 40-12-100, *et seq*. Plaintiffs allege that they have complied with the notice provisions of all consumer protection acts requiring such notice.

5. This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

**B. Class 2: Third-Party Payor MediGap Supplemental Insurance Class**

1. Class Definition:

> All Third-Party Payors who made reimbursements for drugs purchased in Massachusetts, or who made reimbursements for drugs and have their principal place of business in Massachusetts, based on AWP for a Medicare Part B covered Subject Drug that was manufactured by Abbott, Amgen, The Aventis Group, Baxter, Dey, Fujisawa, Immunex, Pharmacia, The Sicor Group and Watson.

2. The Court certifies eleven Subclasses corresponding to each of the defendant groups.

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 4 of 20

3. The Court certifies plaintiff Sheet Metal Workers National Health Fund as the representative for this Class.

4. The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

5. This Class is certified pursuant to Fed. R. Civ. P. 23(b)(3).

**C. Class 3: Consumer and Third-Party Payor Class for Medicare Part B Drugs Outside of the Medicare Context**

1. Class Definition:

> All natural persons who made or who incurred an obligation enforceable at the time of judgment to make a payment for purchases in Massachusetts, and all Third-Party Payors who made reimbursements based on AWP as a pricing standard and have their principal place of business in Massachusetts or who have made reimbursements for Medicare Part B consumers in Massachusetts, for a physician-administered Subject Drug that was manufactured by Abbott, Amgen, The Aventis Group, Bayer, Baxter, Dey, Fujisawa, Immunex, Pharmacia and Watson. Included within this Class are natural persons who paid coinsurance (*i.e.*, co-payments proportional to the reimbursed amount) for a Subject Drug purchased in Massachusetts, where such coinsurance was based upon use of AWP as a pricing standard. Excluded from this Class are any payments or reimbursements for generic drugs that are based on MAC and not AWP.

2. The Court certifies eleven Subclasses corresponding to each of the defendant groups.

3. The Court certifies plaintiff Pipefitters Local 537 Trust Funds as the representative for this Class pursuant to Fed. R. Civ. P. 23(b)(2) and 23(b)(3). The Court also certifies Health Care For All as the representative for this Class pursuant to Fed. R. Civ. P. 23(b)(2).

4. The claims for this Class are certified under Mass. Gen. Laws ch. 93A.

## II. CLASS NOT CERTIFIED

1. With respect to Class 2, plaintiffs have not submitted an adequate analysis of the feasibility of a nationwide class of Third-Party Payors. Therefore, the Court declines at this time to certify this Class under the consumer protection laws of states other than Massachusetts. However, this denial is without prejudice.

2. With respect to Class 3, the Court declines at this time to certify this Class under the consumer protection laws of states other than Massachusetts. However, this denial is without prejudice.

3. The Court declines to certify a class of persons or Third-Party Payors who made payments or reimbursements for self-administered drugs not appearing in the appended Table of Subject Drugs. This denial is with prejudice.

## III. MISCELLANEOUS

1. The Class Period for Class 1 and Class 2 is January 1, 1991 to January 1, 2005. The class period for Class 3 is January 1, 1991 to the present.

2. Excluded from these Classes are: any subsidiaries or affiliates of defendants; the officers and directors of defendants during the Class Period; members of defendants' immediate families; any person, firm, trust, corporation, officer, director, or any individual or entity in which any defendant has a controlling interest or which is related to, or affiliated with, any defendant; the legal representatives, agents, affiliates, heirs, successors-in-interest, or assigns of any such excluded parties and governmental entities.

3. Pursuant to Fed. R. Civ. P. 23(g), the Court appoints the following firms as Co-Lead Counsel for the Track 2 Classes: Hagens Berman Sobol Shapiro LLP; Spector Roseman & Kodroff, P.C.; Hoffman & Edelson; Wexler Toriseva Wallace LLP; and The Haviland Law Firm.

4. The Court retains the discretion under Rule 23 to modify this Order. Modifications may include adding new class representatives, striking existing class representatives, and striking drugs from the Table of Subject Drugs.

5. The Court declines to certify issues for an interlocutory appeal pursuant to 28 U.S.C. § 1292(b) or to recommend appeal pursuant to Fed. R. Civ. P. 23(f).

______________________________
PATTI B. SARIS
United States District Judge

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 7 of 20

# TABLE OF SUBJECT DRUGS

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074102702 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML |
| 00074102704 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML |
| 00074108305 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABB1 |
| 00074108603 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABB1 |
| 00074108803 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074108805 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074108903 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABB1 |
| 00074109003 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABB1 |
| 00074109005 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABB1 |
| 00074110803 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLABB1 |
| 00074110805 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLABB1 |
| 00074113002 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114101 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 23.4% |
| 00074114605 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOLABBO |
| 00074115112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115114 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115170 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115178 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074115212 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115214 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115270 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074115278 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074120203 | ABBOTT LABORATORIES | DEXTROSE INJ 10% |
| 00074120703 | ABBOTT LABORATORIES | GENTAMICIN INJ 40MG/ML |
| 00074127302 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML |
| 00074127312 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML |
| 00074127322 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML |
| 00074127332 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML |
| 00074127404 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML |
| 00074127414 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML |
| 00074127424 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML |
| 00074127434 | ABBOTT LABORATORIES | FUROSEMIDE INJ 40MG/4ML |
| 00074127502 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML |
| 00074127512 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML |
| 00074127522 | ABBOTT LABORATORIES | FUROSEMIDE INJ 20MG/2ML |
| 00074127602 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127605 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127612 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127615 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127632 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074127635 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074128001 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128002 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128003 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128005 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128011 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128012 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128013 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128015 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128021 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128022 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128023 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128025 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128031 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128032 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128033 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128035 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074128101 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128102 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128103 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128105 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128111 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128112 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128113 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128115 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128121 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128122 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128123 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128125 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128131 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128132 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128133 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074128135 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074148901 | ABBOTT LABORATORIES | DEXTROSE INJ 70% |
| 00074149201 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074149301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074149401 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074149501 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074150805 | ABBOTT LABORATORIES | DEXTROSE INJ 2.5% |
| 00074151805 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074151905 | ABBOTT LABORATORIES | DEXTROSE INJ 70% |
| 00074152201 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074152202 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074152203 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074152301 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074152311 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074153503 | ABBOTT LABORATORIES | DEXTROSE INJ 20% |
| 00074153603 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074153901 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074153910 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074153911 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074153912 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074153921 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074153931 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074158301 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158401 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158411 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074158603 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 5% |
| 00074161602 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLABB1 |
| 00074161603 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLABB1 |
| 00074161705 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOLABB1 |
| 00074163910 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074177510 | ABBOTT LABORATORIES | DEXTROSE INJ 25% |
| 00074181102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181105 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181203 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181222 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074181225 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074188512 | ABBOTT LABORATORIES | SOD CHLORIDE KIT 0.9% |
| 00074191832 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074191833 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074191835 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074195501 | ABBOTT LABORATORIES | AMIKACIN INJ 100/2ML |
| 00074195601 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML |
| 00074195701 | ABBOTT LABORATORIES | AMIKACIN INJ 1GM/4ML |
| 00074195801 | ABBOTT LABORATORIES | AMIKACIN INJ 500/2ML |
| 00074196604 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196605 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196607 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196612 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074196614 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074198501 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074198510 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074198511 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074198512 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074198521 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074198530 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074198531 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074199010 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG |
| 00074210202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210205 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210230 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074210232 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074243403 | ABBOTT LABORATORIES | AMIKACIN SUL INJ 500/8ML |
| 00074298905 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLABB1 |
| 00074298995 | ABBOTT LABORATORIES | AMINOSYN (AMINO ACID) |
| 00074299002 | ABBOTT LABORATORIES | AMINOSYN 5% SOLABBO |
| 00074299003 | ABBOTT LABORATORIES | AMINOSYN 5% SOLABB1 |
| 00074299005 | ABBOTT LABORATORIES | AMINOSYN 5% SOLABB1 |
| 00074299103 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABB1 |
| 00074299105 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABB1 |
| 00074299203 | ABBOTT LABORATORIES | AMINOSYN 7% SOLABB1 |
| 00074299405 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOLABBO |
| 00074299601 | ABBOTT LABORATORIES | AMINOSYN 7% SOLABB1 |
| 00074321032 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML |
| 00074321301 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML |
| 00074321302 | ABBOTT LABORATORIES | DIAZEPAM INJ 5MG/ML |
| 00074325403 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML |
| 00074325503 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML |
| 00074330701 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 10 of 20

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074330702 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% |
| 00074330703 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% |
| 00074330801 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% |
| 00074330802 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% |
| 00074330803 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% |
| 00074340001 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML |
| 00074340101 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML |
| 00074340201 | ABBOTT LABORATORIES | GENTAMICIN INJ 10MG/ML |
| 00074345405 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074345425 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 100U/ML |
| 00074347023 | ABBOTT LABORATORIES | TOBRA/NACL INJ 80/0.9 |
| 00074357701 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 10MG/ML |
| 00074357801 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML |
| 00074358201 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML |
| 00074358301 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML |
| 00074359002 | ABBOTT LABORATORIES | TOBRAMYCIN INJ 40MG/ML |
| 00074401901 | ABBOTT LABORATORIES | AMINOSYN 7% SOLABB1 |
| 00074404101 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABB1 |
| 00074405001 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405101 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405201 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405303 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405403 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074405503 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074407202 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLABB1 |
| 00074408902 | ABBOTT LABORATORIES | DEXTROSE INJ 10% |
| 00074415405 | ABBOTT LABORATORIES | AMINOSYN M 3.5% SOLABB1 |
| 00074415905 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLABB1 |
| 00074416003 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABBO |
| 00074416005 | ABBOTT LABORATORIES | AMINOSYN II 7% SOLABBO |
| 00074416203 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074416205 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074416403 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABBO |
| 00074416405 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABBO |
| 00074416603 | ABBOTT LABORATORIES | AMINOSYN-RF 5.2% SOLABBO |
| 00074416803 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLABBO |
| 00074416805 | ABBOTT LABORATORIES | AMINOSYN-HBC7% SOLABBO |
| 00074417103 | ABBOTT LABORATORIES | AMINOSYN II 8.5% SOLABBO |
| 00074417803 | ABBOTT LABORATORIES | AMINOSYN-PF 7% SOLABB1 |
| 00074417905 | ABBOTT LABORATORIES | AMINOSYN-PF 10% SOLABBO |
| 00074418103 | ABBOTT LABORATORIES | AMINOSYN 5% SOLABBO |
| 00074418105 | ABBOTT LABORATORIES | AMINOSYN 5% SOLABBO |
| 00074418301 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLABB1 |
| 00074418403 | ABBOTT LABORATORIES | AMINOSYN 7% SOLABB1 |
| 00074418703 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABB1 |
| 00074418705 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABB1 |
| 00074419103 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABBO |
| 00074419105 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABB1 |
| 00074419205 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABB1 |
| 00074419605 | ABBOTT LABORATORIES | AMINOSYN 3.5% SOLABB1 |
| 00074419701 | ABBOTT LABORATORIES | CLINDAMYCIN INJ 150MG/ML |
| 00074420003 | ABBOTT LABORATORIES | AMINOSYN W/E7% SOLABB1 |
| 00074420303 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABB1 |
| 00074420305 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABB1 |
| 00074421902 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074422403 | ABBOTT LABORATORIES | AMINOSYN-SF 7% SOLABBO |
| 00074433201 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG |
| 00074434301 | ABBOTT LABORATORIES | AMINOSYN/ELE7% SOLABB1 |
| 00074435803 | ABBOTT LABORATORIES | AMINOSYN 7% SOLABBO |
| 00074435903 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABBO |
| 00074435905 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABBO |
| 00074436003 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABBO |
| 00074436005 | ABBOTT LABORATORIES | AMINOSYN 10% SOLABB1 |
| 00074442701 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 500MG |
| 00074445201 | ABBOTT LABORATORIES | ACYCLOVIR NA INJ 1000MG |
| 00074454102 | ABBOTT LABORATORIES | LEUCOVOR CA INJ 10MG/ML |
| 00074454104 | ABBOTT LABORATORIES | LEUCOVOR CA INJ 10MG/ML |
| 00074482201 | ABBOTT LABORATORIES | HEPARIN LOCK INJ 10U/ML |
| 00074486202 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL |
| 00074486203 | ABBOTT LABORATORIES | DEXTROSE 10% INJ /NACL |
| 00074488810 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488812 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488820 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488850 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488870 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074488899 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074490222 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074490234 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074536505 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 11 of 20

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074536510 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074560144 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABB1 |
| 00074560344 | ABBOTT LABORATORIES | A-METHAPRED 1G VIAABB1 |
| 00074563004 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABB1 |
| 00074563108 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAABB1 |
| 00074564125 | ABBOTT LABORATORIES | DEXTROSE INJ 10% |
| 00074564225 | ABBOTT LABORATORIES | DEXTROSE INJ 20% |
| 00074564425 | ABBOTT LABORATORIES | DEXTROSE INJ 40% |
| 00074564525 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074564625 | ABBOTT LABORATORIES | DEXTROSE INJ 60% |
| 00074564725 | ABBOTT LABORATORIES | DEXTROSE INJ 70% |
| 00074568401 | ABBOTT LABORATORIES | A-METHAPRED (METHOTREXATE SODIUM SUCCINATE) |
| 00074568502 | ABBOTT LABORATORIES | A-METHAPRED 125MG VIAABB1 |
| 00074568708 | ABBOTT LABORATORIES | A-METHAPRED 500MG VIAABBO |
| 00074568916 | ABBOTT LABORATORIES | A-METHAPRED 1000MGVIAABBO |
| 00074582325 | ABBOTT LABORATORIES | DEXTROSE INJ 30% |
| 00074585203 | ABBOTT LABORATORIES | AMINOSYN/ELE7% SOLABB1 |
| 00074585503 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABB1 |
| 00074585505 | ABBOTT LABORATORIES | AMINOSYN 8.5% SOLABB1 |
| 00074585603 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLABB1 |
| 00074585605 | ABBOTT LABORATORIES | AMINOSYN/ELE8.5% SOLABB1 |
| 00074605402 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074605514 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074605617 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074605618 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074610102 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074610104 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074610110 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074610202 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074610204 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074610210 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074610211 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 00074613803 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074613822 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074614706 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074614736 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074650901 | ABBOTT LABORATORIES | VANCOMYCIN INJ 5GM |
| 00074653301 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG |
| 00074653401 | ABBOTT LABORATORIES | VANCOMYCIN INJ 500MG |
| 00074653501 | ABBOTT LABORATORIES | VANCOMYCIN INJ 1000MG |
| 00074664802 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074665773 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074666075 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 2.5/ML |
| 00074677601 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074677701 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074677801 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074677802 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074677901 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074677902 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074678001 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074678002 | ABBOTT LABORATORIES | LORAZEPAM INJ 2MG/ML |
| 00074678101 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074678102 | ABBOTT LABORATORIES | LORAZEPAM INJ 4MG/ML |
| 00074706730 | ABBOTT LABORATORIES | SOD CHLORIDE INJ .9% BACT |
| 00074710002 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074710013 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074710023 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074710066 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074710067 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074710102 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710113 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710123 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710166 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074710167 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074711907 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074712007 | ABBOTT LABORATORIES | DEXTROSE INJ 70% |
| 00074712107 | ABBOTT LABORATORIES | AMINOSYN II 10% SOLABB1 |
| 00074712207 | ABBOTT LABORATORIES | AMINOSYN II 15% SOLABB1 |
| 00074713202 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713213 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713223 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713266 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713267 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074713806 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074713809 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074713836 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074721703 | ABBOTT LABORATORIES | AMINOSYN-HF 8% SOLABB1 |
| 00074744401 | ABBOTT LABORATORIES | CIMETIDINE INJ 150MG/ML |
| 00074744501 | ABBOTT LABORATORIES | CIMETIDINE INJ 150MG/ML |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 12 of 20

## List of Track 2 NDCs

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074744602 | ABBOTT LABORATORIES | CIMETIDINE INJ 150MG/ML |
| 00074751715 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074751716 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074767309 | ABBOTT LABORATORIES | AMINOSYN/DEX3.5% SOLABBO |
| 00074767409 | ABBOTT LABORATORIES | AMINOSYN/DEX3.5% SOLABBO |
| 00074767509 | ABBOTT LABORATORIES | AMINOSYN/DEX4.25% SOLABBO |
| 00074770027 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074770029 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABB1 |
| 00074770127 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074770129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABB1 |
| 00074770227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074770229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074773020 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074773036 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074773037 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074774027 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074774029 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABB1 |
| 00074774129 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074774229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074774329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074774427 | ABBOTT LABORATORIES | AMINOSYN II 5% SOLABBO |
| 00074774429 | ABBOTT LABORATORIES | AMINOSYN II 5% SOLABB1 |
| 00074775127 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775129 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775227 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775229 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775327 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775329 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074775427 | ABBOTT LABORATORIES | AMINOSYN II 5% SOLABBO |
| 00074775627 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABBO |
| 00074775629 | ABBOTT LABORATORIES | AMINOSYN II 3.5% SOLABB1 |
| 00074775727 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABBO |
| 00074775729 | ABBOTT LABORATORIES | AMINOSYN II 4.25% SOLABB1 |
| 00074789818 | ABBOTT LABORATORIES | DEXTROSE INJ 25% |
| 00074791819 | ABBOTT LABORATORIES | DEXTROSE INJ 70% PF |
| 00074792202 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792203 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792209 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792253 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792255 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792261 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792313 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792336 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074792337 | ABBOTT LABORATORIES | DEXTROSE INJ 5% |
| 00074793002 | ABBOTT LABORATORIES | DEXTROSE INJ 10% |
| 00074793003 | ABBOTT LABORATORIES | DEXTROSE INJ 10% |
| 00074793009 | ABBOTT LABORATORIES | DEXTROSE INJ 10% |
| 00074793519 | ABBOTT LABORATORIES | DEXTROSE INJ 20% |
| 00074793617 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074793619 | ABBOTT LABORATORIES | DEXTROSE INJ 50% |
| 00074793719 | ABBOTT LABORATORIES | DEXTROSE INJ 40% |
| 00074793819 | ABBOTT LABORATORIES | DEXTROSE INJ 10% |
| 00074797205 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797207 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797208 | ABBOTT LABORATORIES | SODIUM CHLOR SOL 0.9% IRR |
| 00074797507 | ABBOTT LABORATORIES | SODIUM CHLOR SOL .45% IRR |
| 00074798302 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798303 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798309 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798353 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798355 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798361 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798413 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798420 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798423 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798436 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798437 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 00074798502 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074798503 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074798509 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.45% |
| 00074800415 | ABBOTT LABORATORIES | DEXTROSE INJ 30% |
| 00074800515 | ABBOTT LABORATORIES | DEXTROSE INJ 60% |
| 00074811031 | ABBOTT LABORATORIES | CALCIJEX INJ 1MCG/ML |
| 00074909332 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909335 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909336 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909338 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909410 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909420 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 13 of 20

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00074909422 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909425 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909428 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909431 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909450 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074909461 | ABBOTT LABORATORIES | FENTANYL CIT INJ .05MG/ML |
| 00074962113 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074962213 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074962313 | ABBOTT LABORATORIES | CLINDAMYCIN INJ IN D5W |
| 00074963104 | ABBOTT LABORATORIES | FUROSEMIDE INJ 10MG/ML |
| 49502018104 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% |
| 49502018110 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% |
| 49502018130 | ABBOTT LABORATORIES | ACETYLCYST SOL 10% |
| 49502018200 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% |
| 49502018204 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% |
| 49502018210 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% |
| 49502018230 | ABBOTT LABORATORIES | ACETYLCYST SOL 20% |
| 63807010003 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 63807010005 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 63807010010 | ABBOTT LABORATORIES | SOD CHLORIDE INJ 0.9% |
| 05551312601 | AMGEN | EPOGEN 2MU/MLVIAAMGE |
| 05551312610 | AMGEN | EPOGEN 2MU/MLVIAAMGE |
| 05551314401 | AMGEN | EPOGEN10000U/ML VIAAMGE |
| 05551314410 | AMGEN | EPOGEN10000U/ML VIAAMGE |
| 05551314801 | AMGEN | EPOGEN 4MU/MLVIAAMGE |
| 05551314810 | AMGEN | EPOGEN 4MU/MLVIAAMGE |
| 05551326701 | AMGEN | EPOGEN 3MU/MLVIAAMGE |
| 05551326710 | AMGEN | EPOGEN 3MU/MLVIAAMGE |
| 55513001001 | AMGEN | ARANESP INJ 25MCG/ML |
| 55513001004 | AMGEN | ARANESP INJ 25MCG/ML |
| 55513001101 | AMGEN | ARANESP INJ 40MCG/ML |
| 55513001104 | AMGEN | ARANESP INJ 40MCG/ML |
| 55513001201 | AMGEN | ARANESP SOL 60MCG/ML |
| 55513001204 | AMGEN | ARANESP SOL 60MCG/ML |
| 55513001301 | AMGEN | ARANESP SOL 100MCG/M |
| 55513001304 | AMGEN | ARANESP SOL 100MCG/M |
| 55513001401 | AMGEN | ARANESP INJ 200MCG/M |
| 55513001404 | AMGEN | ARANESP INJ 200MCG/M |
| 55513001501 | AMGEN | ARANESP INJ 300MCG/M |
| 55513003701 | AMGEN | ARANESP40MCG/0.4 SYNAMGE |
| 55513003704 | AMGEN | ARANESP40MCG/0.4 SYNAMGE |
| 55513003901 | AMGEN | ARANESP60MCG/.3ML SYNAMGE |
| 55513003904 | AMGEN | ARANESP60MCG/.3ML SYNAMGE |
| 55513004101 | AMGEN | ARANESP100MCG/0.5 SYNAMGE |
| 55513004104 | AMGEN | ARANESP100MCG/0.5 SYNAMGE |
| 55513004301 | AMGEN | ARANESP150MCG/0.3 SYNAMGE |
| 55513004304 | AMGEN | ARANESP150MCG/0.3 SYNAMGE |
| 55513004401 | AMGEN | ARANESP200MCG/0.4 SYNAMGE |
| 55513004601 | AMGEN | ARANESP300MCG/0.6 SYNAMGE |
| 55513004801 | AMGEN | ARANESP500MCG/ML SYNAMGE |
| 55513005401 | AMGEN | ARANESP INJ 200MCG/M |
| 55513005404 | AMGEN | ARANESP INJ 200MCG/M |
| 55513005801 | AMGEN | ARANESP25MCG/0.42 SYNAMGE |
| 55513005804 | AMGEN | ARANESP25MCG/0.42 SYNAMGE |
| 55513012601 | AMGEN | EPOGEN INJ 2000U/ML |
| 55513012610 | AMGEN | EPOGEN INJ 2000U/ML |
| 55513014401 | AMGEN | EPOGEN INJ 10000/ML |
| 55513014410 | AMGEN | EPOGEN INJ 10000/ML |
| 55513014801 | AMGEN | EPOGEN INJ 4000U/ML |
| 55513014810 | AMGEN | EPOGEN INJ 4000U/ML |
| 55513017701 | AMGEN | KINERET INJ |
| 55513017707 | AMGEN | KINERET INJ |
| 55513019001 | AMGEN | NEULASTA INJ 6MG/0.6M |
| 55513020901 | AMGEN | NEUPOGEN INJ |
| 55513020910 | AMGEN | NEUPOGEN INJ |
| 55513026701 | AMGEN | EPOGEN INJ 3000U/ML |
| 55513026710 | AMGEN | EPOGEN INJ 3000U/ML |
| 55513028301 | AMGEN | EPOGEN INJ 10000/ML |
| 55513028310 | AMGEN | EPOGEN INJ 10000/ML |
| 55513034701 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034710 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034801 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513034810 | AMGEN | NEUPOGEN300MCG/ML VIAAMGE |
| 55513047801 | AMGEN | EPOGEN INJ 20000/ML |
| 55513047810 | AMGEN | EPOGEN INJ 20000/ML |
| 55513053001 | AMGEN | NEUPOGEN INJ 300/ML |
| 55513053010 | AMGEN | NEUPOGEN INJ 300/ML |
| 55513054601 | AMGEN | NEUPOGEN INJ 480/1.6 |
| 55513054610 | AMGEN | NEUPOGEN INJ 480/1.6 |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 14 of 20

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 55513082301 | AMGEN | EPOGEN INJ 40000/ML |
| 55513082310 | AMGEN | EPOGEN INJ 40000/ML |
| 55513092401 | AMGEN | NEUPOGEN INJ |
| 55513092410 | AMGEN | NEUPOGEN INJ |
| 58406042534 | AMGEN | ENBREL INJ 25MG |
| 58406042541 | AMGEN | ENBREL INJ 25MG |
| 00075800120 | AVENTIS | TAXOTERE INJ 20/0.5ML |
| 00075800180 | AVENTIS | TAXOTERE INJ 20/0.5ML |
| 00088120205 | AVENTIS | ANZEMET TAB 50MG |
| 00088120229 | AVENTIS | ANZEMET TAB 50MG |
| 00088120243 | AVENTIS | ANZEMET TAB 50MG |
| 00088120305 | AVENTIS | ANZEMET TAB 100MG |
| 00088120329 | AVENTIS | ANZEMET TAB 100MG |
| 00088120343 | AVENTIS | ANZEMET TAB 100MG |
| 00088120632 | AVENTIS | ANZEMET INJ 20MG/ML |
| 00088178816 | AVENTIS | CARDIZEM INJ MONOVIAL |
| 00088178917 | AVENTIS | CARDIZEM INJ 5MG/ML |
| 00088179032 | AVENTIS | CARDIZEM INJ 5MG/ML |
| 00088179033 | AVENTIS | CARDIZEM INJ 5MG/ML |
| 00585067302 | AVENTIS | INTAL NEB 20MG/2ML |
| 00585067303 | AVENTIS | INTAL NEB 20MG/2ML |
| | AVENTIS | CALCIMAR |
| 00053748601 | AVENTIS BEHRING | GAMMAR PIV (IMMUNE GLOBULIN) |
| 00053748602 | AVENTIS BEHRING | GAMMAR-P IV INJ 2.5 GM |
| 00053748605 | AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM |
| 00053748606 | AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM |
| 00053748610 | AVENTIS BEHRING | GAMMAR-P IV INJ 10 GM |
| 00053749001 | AVENTIS BEHRING | GAMMAR IV 1G VIAARMO |
| 00053749002 | AVENTIS BEHRING | GAMMAR IV 2.5G VIAARMO |
| 00053749005 | AVENTIS BEHRING | GAMMAR IV 5G VIAARMO |
| 00053749010 | AVENTIS BEHRING | GAMMAR IV 10G VIAARMO |
| 00053759501 | AVENTIS BEHRING | GAMMAR VIAARMO |
| 00053759502 | AVENTIS BEHRING | GAMMAR VIAARMO |
| 00039003705 | BAXTER | CLAFORAN/D5W INJ 1GM |
| 00039003805 | BAXTER | CLAFORAN/D5W INJ 2GM |
| 00338001511 | BAXTER | DEXTROSE INJ 5% |
| 00338001602 | BAXTER | DEXTROSE INJ 5% |
| 00338001603 | BAXTER | DEXTROSE INJ 5% |
| 00338001612 | BAXTER | DEXTROSE INJ 5% |
| 00338001701 | BAXTER | DEXTROSE INJ 5% |
| 00338001702 | BAXTER | DEXTROSE INJ 5% |
| 00338001703 | BAXTER | DEXTROSE INJ 5% |
| 00338001704 | BAXTER | DEXTROSE INJ 5% |
| 00338001710 | BAXTER | DEXTROSE INJ 5% |
| 00338001711 | BAXTER | DEXTROSE INJ 5% |
| 00338001718 | BAXTER | DEXTROSE INJ 5% |
| 00338001731 | BAXTER | DEXTROSE INJ 5% |
| 00338001738 | BAXTER | DEXTROSE INJ 5% |
| 00338001741 | BAXTER | DEXTROSE INJ 5% |
| 00338001748 | BAXTER | DEXTROSE INJ 5% |
| 00338002102 | BAXTER | DEXTROSE INJ 10% |
| 00338002103 | BAXTER | DEXTROSE INJ 10% |
| 00338002104 | BAXTER | DEXTROSE INJ 10% |
| 00338002302 | BAXTER | DEXTROSE INJ 10% |
| 00338002303 | BAXTER | DEXTROSE INJ 10% |
| 00338002304 | BAXTER | DEXTROSE INJ 10% |
| 00338002312 | BAXTER | DEXTROSE INJ 10% |
| 00338002313 | BAXTER | DEXTROSE INJ 10% |
| 00338002334 | BAXTER | DEXTROSE INJ 10% |
| 00338003003 | BAXTER | DEXTROSE INJ 20% |
| 00338003106 | BAXTER | DEXTROSE INJ 50% |
| 00338003113 | BAXTER | DEXTROSE INJ 50% |
| 00338003134 | BAXTER | DEXTROSE INJ 50% |
| 00338003404 | BAXTER | DEXTROSE INJ 70% |
| 00338003503 | BAXTER | DEXTROSE INJ 50% |
| 00338003513 | BAXTER | DEXTROSE INJ 50% |
| 00338003603 | BAXTER | DEXTROSE INJ 50% |
| 00338003804 | BAXTER | DEXTROSE INJ 70% |
| 00338004303 | BAXTER | SOD CHLORIDE INJ 0.45% |
| 00338004304 | BAXTER | SOD CHLORIDE INJ 0.45% |
| 00338004402 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004403 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004511 | BAXTER | SODIUM CHLOR INJ 0.9% |
| 00338004512 | BAXTER | SODIUM CHLOR INJ 0.9% |
| 00338004704 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004705 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004724 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004727 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004729 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 15 of 20

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00338004744 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004746 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004747 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004802 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004803 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004804 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004805 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338004901 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004902 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004903 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004904 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004910 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004911 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004918 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004931 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004938 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004941 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338004948 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338005047 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338005144 | BAXTER | SODIUM CHLOR SOL 0.9% IRR |
| 00338005303 | BAXTER | SOD CHLORIDE INJ 3% |
| 00338005403 | BAXTER | SOD CHLORIDE INJ 3% |
| 00338005503 | BAXTER | SOD CHLORIDE INJ 5% |
| 00338005603 | BAXTER | SOD CHLORIDE INJ 5% |
| 00338026303 | BAXTER | GENTRAN 75 INJ 6%/NACL |
| 00338026503 | BAXTER | GENTRAN 75 INJ 6%/NACL |
| 00338026703 | BAXTER | GENTRAN/TRAV INJ 6-10% |
| 00338026903 | BAXTER | GENTRAN 40 INJ 10%/NS |
| 00338027003 | BAXTER | GENTRAN 40 INJ |
| 00338027103 | BAXTER | GENTRAN 40 INJ 10%/D5W |
| 00338027203 | BAXTER | GENTRAN 40 INJ |
| 00338034304 | BAXTER | OSMITROL INJ 5% |
| 00338034503 | BAXTER | OSMITROL INJ 10% |
| 00338034504 | BAXTER | OSMITROL INJ 10% |
| 00338034701 | BAXTER | OSMITROL INJ 15% |
| 00338034703 | BAXTER | OSMITROL INJ 15% |
| 00338034902 | BAXTER | OSMITROL INJ 20% |
| 00338034903 | BAXTER | OSMITROL INJ 20% |
| 00338035104 | BAXTER | OSMITROL INJ 5% |
| 00338035303 | BAXTER | OSMITROL INJ 10% |
| 00338035404 | BAXTER | OSMITROL INJ 10% |
| 00338035503 | BAXTER | OSMITROL INJ 15% |
| 00338035702 | BAXTER | OSMITROL VFX INJ 20% |
| 00338035703 | BAXTER | OSMITROL VFX INJ 20% |
| 00338045703 | BAXTER | TRAVASOL |
| 00338045704 | BAXTER | TRAVASOL |
| 00338045706 | BAXTER | TRAVASOL |
| 00338045803 | BAXTER | TRAVASOL 5.5% SOLBXT1 |
| 00338045804 | BAXTER | TRAVASOL 5.5% SOLBXT1 |
| 00338045806 | BAXTER | TRAVASOL 5.5% SOLBXT1 |
| 00338045903 | BAXTER | TRAVASOL |
| 00338045904 | BAXTER | TRAVASOL |
| 00338045906 | BAXTER | TRAVASOL |
| 00338046003 | BAXTER | TRAVASOL 8.5% SOLBXT1 |
| 00338046004 | BAXTER | TRAVASOL 8.5% SOLBXT1 |
| 00338046006 | BAXTER | TRAVASOL 8.5% SOLBXT1 |
| 00338050148 | BAXTER | GENTAM/NACL INJ 60MG |
| 00338050341 | BAXTER | GENTAM/NACL INJ 40MG |
| 00338050348 | BAXTER | GENTAM/NACL INJ 80MG |
| 00338050548 | BAXTER | GENTAM/NACL INJ 100MG |
| 00338050741 | BAXTER | GENTAM/NACL INJ 60MG |
| 00338050748 | BAXTER | GENTAM/NACL INJ 120MG |
| 00338050941 | BAXTER | GENTAM/NACL INJ 80MG |
| 00338051141 | BAXTER | GENTAM/NACL INJ 100MG PB |
| 00338055111 | BAXTER | DEXTROSE INJ 5% PGBK |
| 00338055118 | BAXTER | DEXTROSE INJ 5% PGBK |
| 00338055311 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338055318 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338062303 | BAXTER | TRAVASOL |
| 00338062304 | BAXTER | TRAVASOL |
| 00338062306 | BAXTER | TRAVASOL |
| 00338062403 | BAXTER | TRAVASOL 5.5% SOLBXT1 |
| 00338062503 | BAXTER | TRAVASOL |
| 00338062504 | BAXTER | TRAVASOL |
| 00338062506 | BAXTER | TRAVASOL |
| 00338062603 | BAXTER | TRAVASOL |
| 00338062604 | BAXTER | TRAVASOL 8.5% SOLBXT1 |
| 00338062703 | BAXTER | TRAVASOL |
| 00338062704 | BAXTER | TRAVASOL |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 16 of 20

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00338062803 | BAXTER | TRAVASOL 3.5% SOLBXT1 |
| 00338062804 | BAXTER | TRAVASOL 3.5% SOLBXT1 |
| 00338062902 | BAXTER | TRAVASOL |
| 00338062903 | BAXTER | TRAVASOL |
| 00338062904 | BAXTER | TRAVASOL |
| 00338062906 | BAXTER | TRAVASOL |
| 00338063198 | BAXTER | TRAVASOL 5.5% SOLBXT1 |
| 00338064303 | BAXTER | TRAVASOL 10% SOLBXT1 |
| 00338064403 | BAXTER | TRAVASOL |
| 00338064404 | BAXTER | TRAVASOL |
| 00338064406 | BAXTER | TRAVASOL |
| 00338064998 | BAXTER | TRAVASOL 5.5% SOLBXT1 |
| 00338065198 | BAXTER | TRAVASOL |
| 00338065398 | BAXTER | TRAVASOL |
| 00338071113 | BAXTER | DEXTROSE INJ 20% |
| 00338071134 | BAXTER | DEXTROSE INJ 20% |
| 00338071313 | BAXTER | DEXTROSE INJ 30% |
| 00338071334 | BAXTER | DEXTROSE INJ 30% |
| 00338071513 | BAXTER | DEXTROSE INJ 40% |
| 00338071534 | BAXTER | DEXTROSE INJ 40% |
| 00338071713 | BAXTER | DEXTROSE INJ 60% |
| 00338071734 | BAXTER | DEXTROSE INJ 60% |
| 00338071906 | BAXTER | DEXTROSE INJ 70% |
| 00338071913 | BAXTER | DEXTROSE INJ 70% |
| 00338071934 | BAXTER | DEXTROSE INJ 70% |
| 00338078598 | BAXTER | TRAVASOL |
| 00338078798 | BAXTER | TRAVASOL |
| 00338078998 | BAXTER | TRAVASOL |
| 00338082104 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338082304 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338082904 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083104 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083304 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338083904 | BAXTER | TRAVASOL W/DEXTROSE |
| 00338801777 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338801870 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338801970 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338802072 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338802179 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338810669 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338811070 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338811269 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338811370 | BAXTER | HEPARIN LOCK INJ 10U/ML |
| 00338820669 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338820969 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821070 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821269 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338821370 | BAXTER | HEPARIN LOCK INJ 100U/ML |
| 00338830179 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830269 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830370 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00338830372 | BAXTER | SOD CHLORIDE INJ 0.9% |
| 00944049001 | BAXTER | BUMINATE INJ 25% |
| 00944049002 | BAXTER | BUMINATE INJ 25% |
| 00944049003 | BAXTER | BUMINATE INJ 25% |
| 00944049101 | BAXTER | BUMINATE INJ 5% |
| 00944049102 | BAXTER | BUMINATE INJ 5% |
| 00944262001 | BAXTER | GAMMAGARD SD INJ 0.5GM HU |
| 00944262002 | BAXTER | GAMMAGARD SD INJ 2.5GM HU |
| 00944262003 | BAXTER | GAMMAGARD SD INJ 5GM HU |
| 00944262004 | BAXTER | GAMMAGARD SD INJ 10GM HU |
| 00944293801 | BAXTER | RECOMBINATE INJ 220-400 |
| 00944293802 | BAXTER | RECOMBINATE INJ 401-800 |
| 00944293803 | BAXTER | RECOMBINATE INJ 801-1240 |
| 54129023310 | BAXTER | IVEEGAM 1G VIAIMMU |
| 54129023325 | BAXTER | IVEEGAM 2.5G VIAIMMU |
| 54129023350 | BAXTER | IVEEGAM INJ 5GM HU |
| 64193024402 | BAXTER | BEBULIN VH INJ 200-1200 |
| 64193025050 | BAXTER | IVEEGAM EN INJ 5GM HU |
| 00026037220 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 250AHFU |
| 00026037230 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 500AHFU |
| 00026037250 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 1000AHFU |
| 00026064612 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% |
| 00026064620 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% |
| 00026064624 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% |
| 00026064625 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% |
| 00026064671 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% |
| 00026064812 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% |
| 00026064815 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% |

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00026064820 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% |
| 00026064824 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% |
| 00026064871 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% |
| 00026066420 | BAYER PHARMACEUTICAL | KOATE-HP INJ 250IU HU |
| 00026067020 | BAYER PHARMACEUTICAL | KOGENATE INJ 250AHFU |
| 00026815110 | BAYER PHARMACEUTICAL | DTIC-DOME IV100MG VIABAYR |
| 00026815120 | BAYER PHARMACEUTICAL | DTIC-DOME INJ 200MG |
| 00026816115 | BAYER PHARMACEUTICAL | MITHRACIN INJ 2500MCG |
| 00026852736 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG |
| 00026852763 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG |
| 00026855236 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG |
| 00026855463 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG |
| 00026856220 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 200/1% |
| 00026856464 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 400/1% |
| 00026856665 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 1200/1% |
| 49502005513 | DEY LABS | METAPROT SUL5% SOLDEY |
| 49502005530 | DEY LABS | METAPROT SUL5% SOLDEY |
| 49502010501 | DEY LABS | ALBUTEROL NEB 0.5% |
| 49502015530 | DEY LABS | METAPROT SUL5% SOLDEY |
| 49502019620 | DEY LABS | ALBUTER SULF5MG/MLSOLDEY |
| 49502067603 | DEY LABS | METAPROTEREN NEB 0.6% |
| 49502067624 | DEY LABS | METAPROT SUL6MG/MLSOLDEY |
| 49502067803 | DEY LABS | METAPROTEREN NEB 0.4% |
| 49502067824 | DEY LABS | METAPROT SUL4MG/MLSOLDEY |
| 49502068503 | DEY LABS | IPRATROPIUM SOL INHAL |
| 49502068524 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068529 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068533 | DEY LABS | IPRATROPIUM SOL INHAL |
| 49502068560 | DEY LABS | IPRATROPIUM SOL INHAL |
| 49502068561 | DEY LABS | IPRATROPIUM0.2MG/MSOLDEY |
| 49502068902 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML |
| 49502068912 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML |
| 49502068961 | DEY LABS | CROMOLYN SOD20MG/2AMPDEY |
| 49502069703 | DEY LABS | ALBUTEROL NEB 0.083% |
| 49502069724 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| 49502069729 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| 49502069733 | DEY LABS | ALBUTEROL NEB 0.083% |
| 49502069760 | DEY LABS | ALBUTEROL NEB 0.083% |
| 49502069761 | DEY LABS | ALBUTER SULF0.83MGSOLDEY |
| | DEY LABS | ACETYLCYSTEINE |
| 00469011310 | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 |
| 00469060773 | FUJISAWA HEALTHCARE | PROGRAF CAP 0.5MG |
| 00469061710 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG |
| 00469061711 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG |
| 00469061773 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG |
| 00469065711 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG |
| 00469065773 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG |
| 00469162030 | FUJISAWA HEALTHCARE | VINBLASTIN 10MG VIALYPH |
| 00469221030 | FUJISAWA HEALTHCARE | LYPHOSIN |
| 00469278010 | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE |
| 00469301601 | FUJISAWA HEALTHCARE | PROGRAF INJ 5MG/ML |
| 00469511601 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML |
| 00469511605 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML |
| 00469511705 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 25MG/ML |
| 00469511805 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 5MG/ML |
| 00469511901 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML |
| 00469511905 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML |
| 00469722001 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 1GM |
| 00469722102 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 2GM |
| 00469725101 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM |
| 00469725201 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM |
| 00469725302 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM |
| 00469725402 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM |
| 00469725510 | FUJISAWA HEALTHCARE | CEFIZOX INJ 10GM |
| 00469727101 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM ADD |
| 00469727202 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM ADD |
| 00469877090 | FUJISAWA HEALTHCARE | NEBUPENT 300MG VIALYPH |
| | FUJISAWA HEALTHCARE | ACYCLOVIR SODIUM |
| | FUJISAWA HEALTHCARE | DEXAMETHASONE SODIUM PHOSPHATE |
| | FUJISAWA HEALTHCARE | DOXORUBICIN HYDROCHLORIDE |
| | FUJISAWA HEALTHCARE | FLUOROURACIL |
| | FUJISAWA HEALTHCARE | GENTAMICIN SULFATE |
| | GENSIA | AMIKACIN SULFATE |
| | GENSIA | AMPHOTERCIN B |
| | GENSIA | ETOPOSIDE |
| | GENSIA | LEUCOVORIN CALCIUM |
| 00205455626 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205465302 | IMMUNEX | MTREX SODIUM1G VIAIMMX |
| 00205465490 | IMMUNEX | MTREX SODIUM20MG VIAIMMX |

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00205532526 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205532618 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205532730 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533734 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533798 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205533834 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00205933792 | IMMUNEX | MTREX SODIUM50MG VIAIMMX |
| 08406000101 | IMMUNEX | LEUKINE |
| 58406000101 | IMMUNEX | LEUKINE 500MCGVIAIMMX |
| 58406000135 | IMMUNEX | LEUKINE |
| 58406000201 | IMMUNEX | LEUKINE |
| 58406000233 | IMMUNEX | LEUKINE |
| 58406005014 | IMMUNEX | LEUKINE |
| 58406005030 | IMMUNEX | LEUKINE |
| 58406062105 | IMMUNEX | LEUCOVORIN 50MG VIAIMMX |
| 58406062137 | IMMUNEX | LEUCOVORIN 50MG VIAIMMX |
| 58406062206 | IMMUNEX | LEUCOVORIN 100MG VIAIMMX |
| 58406062235 | IMMUNEX | LEUCOVORIN 100MG VIAIMMX |
| 58406062307 | IMMUNEX | LEUCOVOR CA INJ 350MG |
| 58406062333 | IMMUNEX | LEUCOVORIN 350MG VIAIMMX |
| 58406062462 | IMMUNEX | LEUCOVORIN 5MG TABIMMX |
| 58406062467 | IMMUNEX | LEUCOVOR CA TAB 5MG |
| 58406062668 | IMMUNEX | LEUCOVORIN 15MG TABIMMX |
| 58406062674 | IMMUNEX | LEUCOVOR CA TAB 15MG |
| 58406064003 | IMMUNEX | NOVATRONE |
| 58406064005 | IMMUNEX | NOVATRONE |
| 58406064007 | IMMUNEX | NOVATRONE |
| 58406066102 | IMMUNEX | THIOPLEX |
| 58406066131 | IMMUNEX | THIOPLEX 15MG VIAIMMX |
| 58406066201 | IMMUNEX | THIOPLEX |
| 58406066236 | IMMUNEX | THIOPLEX |
| 58406067101 | IMMUNEX | MTREX SODIUM20MG VIAIMMX |
| 58406067103 | IMMUNEX | MTREX SODIUM50MG VIAIMMX |
| 58406067105 | IMMUNEX | MTREX SODIUM1G VIAIMMX |
| 58406067301 | IMMUNEX | METHOTREXATE INJ 20MG |
| 58406068114 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068117 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068312 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068315 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068316 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 58406068318 | IMMUNEX | MTREX SODIUM25MG/MVIAIMMX |
| 00009011301 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO |
| 00009011311 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO |
| 00009011312 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG |
| 00009011313 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 40MG VIAUPJO |
| 00009011319 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 40MG |
| 00009019001 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019008 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019009 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 125MG |
| 00009019010 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 125MG VIAUPJO |
| 00009019016 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 125MG |
| 00009030301 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST50MG/MVIAUPJO |
| 00009034701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST100MG/VIAUPJO |
| 00009034702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 100MG/ML |
| 00009041701 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML |
| 00009041702 | PHARMACIA AND UPJOHN CO | DEPO-TESTOST INJ 200MG/ML |
| 00009069801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG |
| 00009075801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 500MG |
| 00009076502 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 500MG |
| 00009079601 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 2GM |
| 00009082501 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG |
| 00009088701 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 500MG VIAPHUP |
| 00009090001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO |
| 00009090012 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAUPJO |
| 00009090013 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG |
| 00009090015 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 100MG VIAPHUP |
| 00009090020 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 100MG |
| 00009090901 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090907 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090908 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 250MG |
| 00009090909 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 250MG VIAUPJO |
| 00009090916 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 250MG |
| 00009091101 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MGVIAUPJO |
| 00009091105 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 1000MGVIAUPJO |
| 00009091201 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 500MG VIAUPJO |
| 00009091205 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 500MG |
| 00009092001 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF 1000MGVIAUPJO |
| 00009092003 | PHARMACIA AND UPJOHN CO | SOLU-CORTEF INJ 1000MG |
| 00009098801 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL 2G VIAUPJO |

Case 1:01-cv-12257-PBS Document 3221-2 Filed 10/16/2006 Page 19 of 20

**List of Track 2 NDCs**

| NDC | Manufacturer | Product Name |
|---|---|---|
| 00009338901 | PHARMACIA AND UPJOHN CO | SOLU-MEDROL INJ 1000MG |
| 00013103691 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML |
| 00013104694 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML |
| 00013105694 | PHARMACIA AND UPJOHN CO | ADRUCIL INJ 50MG/ML |
| 00013108691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 10MG |
| 00013109691 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 20MG |
| 00013110679 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 50MG |
| 00013111683 | PHARMACIA AND UPJOHN CO | ADRIAMYC RDF INJ 150MG |
| 00013113691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG |
| 00013114691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG |
| 00013115679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG |
| 00013116683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG |
| 00013117687 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 75MG |
| 00013123691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 10MG |
| 00013124691 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 20MG |
| 00013125679 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 50MG |
| 00013126683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 200MG |
| 00013128683 | PHARMACIA AND UPJOHN CO | ADRIAMYC PFS INJ 150MG |
| 00013140544 | PHARMACIA AND UPJOHN CO | AMPHOCIN INJ 50MG |
| 00013560693 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 100MG |
| 00013561693 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 200MG |
| 00013562693 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 500MG |
| 00013563670 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 1GM |
| 00013563673 | PHARMACIA AND UPJOHN CO | NEOSAR FOR I1G VIAADRI |
| 00013564670 | PHARMACIA AND UPJOHN CO | NEOSAR INJ 2GM |
| 00013733691 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 100/5ML |
| 00013734694 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 200/10ML |
| 00013735688 | PHARMACIA AND UPJOHN CO | TOPOSAR INJ 500/25ML |
| 00013742686 | PHARMACIA AND UPJOHN CO | VINCASAR 1MG/MLVIAADRI |
| 00013743686 | PHARMACIA AND UPJOHN CO | VINCASAR 1MG/MLVIAADRI |
| 00013744686 | PHARMACIA AND UPJOHN CO | VINCASAR 1MG/MLVIAADRI |
| 00013745686 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML |
| 00013746686 | PHARMACIA AND UPJOHN CO | VINCASAR PFS INJ 1MG/ML |
| | PHARMACIA AND UPJOHN CO | AMPHOTERCIN B |
| | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE |
| | PHARMACIA AND UPJOHN CO | BLEOMYCIN SULFATE 15U, EA |
| | PHARMACIA AND UPJOHN CO | CYTARABINE |
| | PHARMACIA AND UPJOHN CO | ETOPOSIDE |
| | SICOR | ACYCLOVIR SODIUM 500 MG, 10S EA |
| | SICOR | AMIKACIN SULFATE 50 MG/ML, 2 ML 10S |
| | SICOR | DOXORUBICIN HCL 2 MG/ML, 5ML |
| | SICOR | ETOPOSIDE 20 MG/ML, 5ML |
| | SICOR | LEUCOVORIN CALCIUM 10 MG, EA |
| | SICOR | PENTAMIDINE ISETHIONATE (PENTACARINAT) 300 MG, 5S EA |
| | SICOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML 25S |
| 00364279123 | WATSON | FERRLECIT62.5MG/5MAMPWATS |
| 00364301247 | WATSON | INFED50MG/ML VIAWATS |
| 00364304951 | WATSON | LORAZEPAM 4MG/MLVIAWATS |
| 00364304954 | WATSON | LORAZEPAM 4MG/MLVIAWATS |
| 52544092226 | WATSON | FERRLECIT SOL 12.5MG/M |
| 52544093102 | WATSON | INFED INJ 50MG/ML |
| | WATSON | DEXAMETHASONE ACETATE8 MG/ML, 5 ML |
| | WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 MG/ML, 5ML 25S |
| | WATSON | DIAZEPAM 5 MG/ML, 10 ML, C-IV |
| | WATSON | FERRLECIT62.5 MG/5 ML, 5 ML 10S |
| | WATSON | FLUPHENAZINE HCL1 MG, 100S EA |
| | WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML 25S |
| | WATSON | VANCOMYCIN HCL500 MG, 10S EA |

Case 1:01-cv-12257-PBS Document 3221 Filed 10/16/2006 Page 20 of 20

**CERTIFICATE OF SERVICE BY LEXISNEXIS FILE & SERVE**

Docket No. MDL 1456

I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on October 16, 2006, I caused copies of **[PROPOSED] CONSOLIDATED ORDER RE: MOTION FOR CLASS CERTIFICATION TRACK 2** to be served on all counsel of record by causing same to be posted electronically via Lexis-Nexis File & Serve.

**/s/ Steve W. Berman**
Steve W. Berman