**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| THIS DOCUMENT RELATES TO: | CIVIL ACTION:  01-CV-12257-PBS |
| ALL CLASS ACTIONS | Judge Patti B. Saris |

**PLAINTIFFS' DEPOSITION DESIGNATIONS[1]**
**(AND DEFENDANTS' COUNTER DESIGNATIONS/OBJECTIONS)[2]**

Plaintiffs hereby present their designations of the following depositions (highlighted in yellow) and Defendants hereby present their counter designations (highlighted in orange) and Objections to be used at trial.

**I.      ASTRAZENECA EMPLOYEES OR OFFICERS OR RELATED WITNESSES**

**A.      Robert A. Berkman, M.D.**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | June 15, 2005 Deposition: 12:8-10 | None |
| Plaintiffs | 13:11-13 | Relevance, 403 |
| Plaintiffs | 19:22-20:3 | Relevance, 403 |

---

[1] Plaintiffs' deposition designations are organized by Defendant.

[2] Defendants' counter designations are highlighted in bold font.

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 20:17-21 | None |
| Plaintiffs | 25:16-26:6 | Relevance, 403<br><br>**152:11 (beginning with "Could…") - 153:18** |
| Plaintiffs | 30:12-20 | None |
| Plaintiffs | 31:16 starting with "Specifically" - 32:4 | Relevance, 403<br><br>**152:11 (beginning with "Could…") - 153:18** |
| Plaintiffs | 36:21-37:13 | Relevance, 403<br><br>**34:9-16** |
| Plaintiffs | 37:19-39:7 | Relevance, 403<br><br>**34:9-16**<br><br>**152:11 (beginning with "Could…") - 153:18** |
| Plaintiffs | 40:9-15 | Relevance (40:9-15)<br><br>**40:16-20**<br><br>**152:11 (beginning with "Could…") - 153:18** |
| Plaintiffs | 44:16-46:3 | Relevance, 403<br><br>**34:9-16** |
| Plaintiffs | 48:7-14 | None |
| Plaintiffs | 49:3-50:1 | **41:15-42:11; 129:5-7; 129:9-12; 148:17-150:18** |
| Plaintiffs | 51:13-20 | Leading Question, Compound Question (51:13-15) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 52:11 starting with "I" - 22 | Objection: Missing Question (52:11-19)<br><br>**160:20-162:12<br>168:11-21<br>169:14-21<br>172:1-173:4<br>173:15-174:1<br>175:4-176:4** |
| Plaintiffs | 65:1-66:3 | Objection: Leading Question (65:17-66:3)<br><br>**160: 20-162:12<br>168:11-21<br>169:14-21<br>172:1-173:4<br>173:15-174:1<br>175:4-176:4** |
| Plaintiffs | 86:11-21 | None |
| Plaintiffs | 90:1-15 | **103:8-104:4** |
| Plaintiffs | 91:18-92:6 | None |
| Plaintiffs | 92:22-93:14 | **103:8-104:4** |
| Plaintiffs | 93:20-94:4 | **103:8-104:4** |
| Plaintiffs | 97:1-98:11 | Objection: Relevance, 403<br><br>**103:8-104:4<br>129:5-7**<br><br>**129:9-12<br>146:14-147:14** |
| Plaintiffs | 102:2-16 | Objection: Relevance, 403<br><br>**152:11 (beginning with "Could…") - 153:18** |
| Plaintiffs | 104:20-105:21 | **105:22-106:12** |
| Plaintiffs | 106:13-18 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 173:5-14 | **172:1-173:4**<br>**173:15-174:1**<br>**175:4-176:4** |
| Plaintiffs | 174:2-6 | **172:1-173:4**<br>**173:15-174:1**<br>**175:4-176:4** |

**B.     Robert C. Black**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 30, 2005 Deposition:<br><br>7:7-10 | None |
| Plaintiffs | 10:10 starting with "And in" - 22 | None |
| Plaintiffs | 25:20-27:11 | None |
| Plaintiffs | 29:12-21 | **29:22-30:7** |
| Plaintiffs | 41:1-9 | **41:10-12** |
| Plaintiffs | 42:7-43:2 | None |
| Plaintiffs | 46:11-47:5 | None |
| Plaintiffs | 47:19-48:15 | None |
| Plaintiffs | 50:2 ending with "Black 003" | **50:2-50:7** |
| Plaintiffs | 50:15-51:2 | **51:3-8** |
| Plaintiffs | 83:8-19 | None |
| Plaintiffs | 85:14-86:8 | Leading Question, Vague Question (85:14-85:20; 85:22-86:8)<br><br>**86:14-87:1** |

## C.     Christopher Waldo Bowman

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | October 13, 2005 Deposition:<br><br>4:7-16 | **10:15-12:9** |
| Plaintiffs | 28:15-19 | **23:14-24:5; 27:10-28:14** |
| Plaintiffs | 37:14-22 | **38:9-39:7; 40:3-15; 131:5-14** |
| Plaintiffs | 38:4-8 | None |
| Plaintiffs | 43:12 | **11:15-12:9** |
| Plaintiffs | 44:13-22 | None |
| Plaintiffs | 45:17-46:2 | **45:14-16** |
| Plaintiffs | 47:14-48:8 | None |
| Plaintiffs | 51:20-52:4 | **63:12-63:16** |
| Plaintiffs | 53:4-14 | None |
| Plaintiffs | 57:1-10 | None |
| Plaintiffs | 58:2-9 | None |
| Plaintiffs | 63:17-64:14 | None |
| Plaintiffs | 67:1-2 | None |
| Plaintiffs | 69:20-22 | None |
| Plaintiffs | 70:12-71:2 | **72:16-73:2** |
| Plaintiffs | 74:4-8 | None |
| Plaintiffs | 76:21 ending with "257." | **76:8-16; 79:3-6** |
| Plaintiffs | 77:11-21 | **79:3-6** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 83:4 | None |
| Plaintiffs | 83:18-84:6 | **84:20-85:19** |
| Plaintiffs | 98:22-99:7 | None |
| Plaintiffs | 102:12-103:1 | **98:13-21; 99:8-10** |

## D.    David R. Brennan

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | February 14, 2006 Deposition:<br><br>6:13-15 | None |
| Plaintiffs | 6:21-7:1 | **7:2-3** |
| Plaintiffs | 7:9-8:3 | None |
| Plaintiffs | 14:9-15:1 | None |
| Plaintiffs | 15:3 starting with "Return" -18 | None |
| Plaintiffs | 16:11-17:3 | Leading Question (16:21 – 17:3)<br>**15:19-16:10; 17:4-5** |
| Plaintiffs | 17:6-13 ending with "time." | Leading Question (16:21 – 17:3; 17:6-10)<br>**17:4-5; 17:14-18:10** |
| Plaintiffs | 18:11 starting with "You" - 12 | Leading Question, Mischaracterizes Witness's Testimony (18:11-12)<br>**18:13-18:15** |
| Plaintiffs | 18:17-19:7 | Leading Question, Mischaracterizes Witness's Testimony (18:11-12; 18:17-19:7) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 20:22 starting with "And the difference" - 21:12 | None |
| Plaintiffs | 25:7-16 | None |
| Plaintiffs | 26:2-11 | None |
| Plaintiffs | 27:18-28:15, 28:19-22 | Vague Question (28:14-15; 28:19-20)<br><br>**28:16-18** |
| Plaintiffs | 29:1-17, 22 | None |
| Plaintiffs | 30:1, 4-9, 12-22 | Lacks Foundation (29:22-30:13)<br>**30:2-3; 30:10-11** |
| Plaintiffs | 31:1-7 | **33:5-33:12** |
| Plaintiffs | 33:13-18, 20-22 | Question calls for a legal conclusion (33:13-18; 33:20-34:4)<br>**33:19** |
| Plaintiffs | 34:1-4 ending with "that." | Question calls for a legal conclusion (33:13-18; 33:20-34:4)<br>**33:19** |
| Plaintiffs | 37:5-14 | None |
| Plaintiffs | 38:8-16 | **38:17-19** |
| Plaintiffs | 39:8-40:4 | **40:16-20** |
| Plaintiffs | 44:4-7, 12-16 | Lacks Foundation (44:44-7; 44:12-16)<br>**44:8-11; 44:17-45:12** |
| Plaintiffs | 49:21-22 | **52:13-15** |
| Plaintiffs | 50:15-51:17 | **52:13-15** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 55:9-56:4 | Lacks Foundation (55:9-56:4) **54:10-55:5; 56:5** |
| Plaintiffs | 56:6-57:18 | Lacks Foundation (56:6-57:18) **54:10-55:5; 56:5; 57:19-22** |
| Plaintiffs | 58:1-8, 12-21 | Lacks Foundation (58:1-8) |
| Plaintiffs | 62:16-63:4 | None |
| Plaintiffs | 63:7-8, 12-16 | None |
| Plaintiffs | 64:17-22 | None |
| Plaintiffs | 65:5-12, 18-21 | None |
| Plaintiffs | 67:17-20 ending with "doing that." | **48:20-49:5; 67:8-16; 67:21-68:11** |
| Plaintiffs | 68:12-18 ending with "issue." | **68:18-69:18** |
| Plaintiffs | 70:8-20 | Relevance, 403 |
| Plaintiffs | 75:19-76:10 | Relevance, 403 **77:3 – 77:14** |
| Plaintiffs | 86:10 starting with "Was there" - 13, 16-21 | Relevance, 403, Lacks Foundation (86:10 – 86:13; 86:16-86:21) **86:14-15** |
| Plaintiffs | 95:6-20 | Relevance, 403 |

**E.     Steve Buckanavage**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | June 8, 2005 Deposition: 6:12-13 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 6:18-7:1 | None |
| Plaintiffs | 103:10-13 ending with "7146" | None |
| Plaintiffs | 103:19-104:4 | None |
| Plaintiffs | 105:5-9 | None |
| Plaintiffs | 108:1-110:2 | Assumes Fact Not in Evidence (108:7-12), Leading Question (108:12) <br><br> Leading Question (109:5-9) <br><br> **64:10-65:3** <br><br> **76:5-21** <br><br> **115:4-116:5** <br><br> **123:9-124:8** <br><br> **132:2-133:18** <br><br> **192:15-193:7** <br><br> **205:14-22** |
| Plaintiffs | 110:10-14 | **110:15-111:12** |
| Plaintiffs | 139:9 starting with "As you know"-22 | Vague Question (139:9-11), Ambiguous Question (139:9-11) <br><br> Mischaracterizes Witness's Testimony (139:18-19), Leading Question (139:18-19) <br><br> **140:21-141:7** <br><br> **140:16-18** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 141:12-143:1 | Mischaracterizes Witness's Testimony (141:12-17), Leading Question (141:12-17)<br><br>Mischaracterizes Witness's Testimony (141:18-142:1), Leading Question (141:18-142:1)<br><br>Lack of Foundation (142:8-143:1), Assumes Fact Not in Evidence (142:8-143:1), Leading Question (142:8-143:1) |
| Plaintiffs | 145:21-147:10 | Assumes Fact Not in Evidence (142:8-146:4), Leading Question (142:8-146:4) |
| Plaintiffs | 148:2-3, 11-17 | **147:11-16**<br><br>**148:18-149:17** |
| Plaintiffs | 159:18-160:1 | None |

### F.      Thomas Chen

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | December 14, 2005 Deposition:<br><br>7:10-8:20 | Relevance (7:15-8:20) |
| Plaintiffs | 64:12-65:1 | **39:10-16** |
| Plaintiffs | 65:19-68:1 | Mischaracterizes Witness's Testimony (66:19-67:1) |
| Plaintiffs | 68:14-69:12 | None |
| Plaintiffs | 69:22-70:6 | **74:9-75:4** |
| Plaintiffs | 70:13-71:15 | None |
| Plaintiffs | 77:16-78:9 | **81:10-82:2** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 79:5-15 | None |
| Plaintiffs | 80:1-20 | **81:10-82:2** |
| Plaintiffs | 83:3-84:7 | **84:8-14** |
| Plaintiffs | 117:2-8 | None |
| Plaintiffs | 117:15-17 | None |
| Plaintiffs | 118:3-10 | None |
| Plaintiffs | 118:20-119:4 | None |
| Plaintiffs | 119:13-19 | None |
| Plaintiffs | 119:22 starting with "I mean" -121:20 | **74:9-75:4** |
| Plaintiffs | 125:2-126:10, 17-21 | Mischaracterizes Witness's Testimony (125:2-10), Leading Question (125:2-10) Mischaracterizes Witness's Testimony (125:20-126:10), Leading Question (125:20-126:10) **74:9-75:4** |
| Plaintiffs | 149:19-20 | None |
| Plaintiffs | 150:1-13 | None |
| Plaintiffs | 151:7-14 | None |

### G.    Sean Coakley

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | October 25, 2005 Deposition:  10:6-21 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 23:14-17 | Relevance |
| Plaintiffs | 24:8-25:14 | Relevance |
| Plaintiffs | 26:19-27:4 | Relevance |
| Plaintiffs | 59:9-16 | None |
| Plaintiffs | 60:6-10 | None |
| Plaintiffs | 63:10-19 | Lack of Foundation (63:15-19) **63:20-64:8** |
| Plaintiffs | 96:1-10 | None |
| Plaintiffs | 98:22-99:18 | **99:19-101:1** |
| Plaintiffs | 101:6-102:4 | None |
| Plaintiffs | 113:13-114:19 | None |
| Plaintiffs | 116:8 | None |
| Plaintiffs | 116:13-117:11 | None |
| Plaintiffs | 124:7-14 | Vague and Ambiguous Question (124:11-14) **125:1-3** |
| Plaintiffs | 125:8 | **125:9-18** |
| Plaintiffs | 126:4-15 | None |
| Plaintiffs | 132:7-11 | **133:13-20** |

H.    John R. Freeberry

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | May 20, 2004 Deposition:<br><br>6:10-7:3 | None |
| Plaintiffs | 99:22-100:18 | **May 20, 2004 Deposition: 100:19-101:1** |
| Plaintiffs | 101:2-8, 13-17 | Relevance, 403 (101:13-17) |
| Plaintiffs | 109:2-22 | None |
| Plaintiffs | 167:12-168:20 | **May 20, 2004 Deposition:<br><br>227:21-228:14** |
| Plaintiffs | 170:1-16 | None |
| Plaintiffs | 172:19-173:8 | None |
| Plaintiffs | 173:18-174:11 | **May 20, 2004 Deposition: 175:5-176:6** |
| Plaintiffs | October 4, 2005 Deposition:<br><br>23:18-20 | None |
| Plaintiffs | 24:1-13 | **May 20, 2004 Deposition: 178:14-179:14, 204:10-21, 206:1-16** |
| Plaintiffs | 25:4-5 | Missing Answer (25:4-5) |
| Plaintiffs | 25:22-27:6 | Missing Question (25:22-26:8)<br><br>**May 20, 2004 Deposition: 204:10-21, 206:1-16** |
| Plaintiffs | 48:15-49:3 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 49:16-18 | Mischaracterizes Witness's Testimony (49:16-18)<br><br>**October 4, 2005 Deposition: 49:4-15; 49:19 - 51:1** |
| Plaintiffs | 90:11-22 | None |
| Plaintiffs | 114:14-20 | None |
| Plaintiffs | 115:18-116:3 | **October 4, 2005 Deposition: 116:4-16** |

## I.       Stanley Hopkins

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | July 15, 2005 Deposition:<br><br>6:20-22 | None |
| Plaintiffs | 14:5-9 | None |
| Plaintiffs | 14:19-15:3 | None |
| Plaintiffs | 18:18-22 | None |
| Plaintiffs | 19:3-10 | None |
| Plaintiffs | 26:11-27:2 | Relevance, 403<br><br>**41:6-14<br>61: 21-22<br>62: 2-3<br>71:2-16<br>78:10-13** |
| Plaintiffs | 27:5-10 | Relevance, 403<br><br>**41:6-14<br>61: 21-22<br>62: 2-3<br>71:2-16<br>78:10-13** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 28:4-19 | Relevance, 403<br><br>**41:6-14**<br>**61: 21-22**<br>**62: 2-3**<br>**71:2-16**<br>**78:10-13** |
| Plaintiffs | 30:3-9 | Relevance, 403<br><br>**41:6-14**<br>**61: 21-22**<br>**62: 2-3**<br>**71:2-16**<br>**78:10-13** |
| Plaintiffs | 37:15-38:12 | Leading Question, Assumes Fact Not in Evidence (37:19-38:3)<br><br>**37:8-14**<br><br>**88:10-89:4** |
| Plaintiffs | 39:20-41:5 | Relevance, 403<br><br>**41:6-14**<br><br>**71:2-16**<br><br>**78:10-13** |
| Plaintiffs | 43:19-44:13 | Relevance, 403 (43:19-44:1)<br><br>**41:6-14**<br><br>**71:2-16**<br><br>**78:10-13** |
| Plaintiffs | 46:7-18 | Vague Question, Compound Question (46:7-48:18)<br><br>**72:8-16**<br><br>**74:22-75:4**<br><br>**75:15-76:4** |
| Plaintiffs | 46:22-47:6 | None |
| Plaintiffs | 50:6-9 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 52:13-53:12 | None |
| Plaintiffs | 53:19-22 | None |
| Plaintiffs | 56:13-21 | **72:8-16** |
| Plaintiffs | 57:15-20 | Relevance (57:15-20) <br><br> **41:6-14** <br><br> **61: 21-22** <br><br> **62: 2-3** <br><br> **71:2-16** <br><br> **78:10-13** |
| Plaintiffs | 59:12-60:4 | Relevance, 403 <br><br> **71:2-16** |
| Plaintiffs | 60:21-61:4 | Relevance, 403 <br><br> **71:2-16** |
| Plaintiffs | 65:4-10 | **72:8-16** <br><br> **74:22-75:4** <br><br> **75:15-76:4** |

## J.    Keith Patterson

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | June 28, 2005 Deposition: <br><br> 7:13-17 | None |
| Plaintiffs | 7:22-8:1 | None |
| Plaintiffs | 57:1-6 | None |
| Plaintiffs | 63:14-64:13 | **60:15 – 61:9** |
| Plaintiffs | 65:2-66:20 | Leading Question (65:18 – 66:3) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 67:11-21 | Lack of Foundation (67:11-67:21) |
| Plaintiffs | 114:19-115:4 | None |
| Plaintiffs | 115:9-21 | None |
| Plaintiffs | 116:9-10 | None |
| Plaintiffs | 116:12-16 | None |
| Plaintiffs | 120:2-121:19 | None |
| Plaintiffs | 147:13-17 | None |
| Plaintiffs | 163:11-164:2 | None |
| Plaintiffs | 165:2-12 | None |
| Plaintiffs | 185:2-3 | None |
| Plaintiffs | 185:8-10 | **185:6** |
| Plaintiffs | 187:7-16 | None |
| Plaintiffs | 189:2-190:7 | **194:10-14; 194:22-195:1; 195:22 – 196:18** |
| Plaintiffs | 216:5-217:9 | None |
| Plaintiffs | 224:22-225:3 | None |
| Plaintiffs | 225:19-21 | **225:17-18** |
| Plaintiffs | 226:2-17 | **225:22-226:1** |
| Plaintiffs | June 29, 2005 Deposition:<br><br>3:4, 17-22 | None |
| Plaintiffs | 235:13-236:4 | Missing Answer (235:21-236:4)<br><br>Leading Question (235:21-236:4) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 240:9-21 | **239:10-240:8** |
| Plaintiffs | 241:2-3, 10-13 | None |
| Plaintiffs | 253:18-19 | None |
| Plaintiffs | 254:2-3 | None |
| Plaintiffs | 254:17-255:8 | **257:22-258:6** |
| Plaintiffs | 311:15-22 | Hearsay<br>Lack of Foundation<br>(Objection made on behalf of Johnson & Johnson) |
| Plaintiffs | 312:3-314:8 | Hearsay<br>Lack of Foundation<br>Objection made on behalf of Johnson & Johnson) |
| Plaintiffs | 316:17-317:15 | Hearsay<br>Lack of Foundation<br>(Objection made on behalf of Johnson & Johnson) |

**K.     Mark Reisenauer**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | December 8, 2005 Deposition:<br><br>5:5-7 | None |
| Plaintiffs | 9:8-12 | None |
| Plaintiffs | 16:19-22 | **16:13-18; 17:10-15** |
| Plaintiffs | 29:22-30:8 | None |
| Plaintiffs | 30:15-32:1 | None |
| Plaintiffs | 32:7-33:16 | **33:17-34:16** |
| Plaintiffs | 34:17-35:9 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 39:1-40:13 | None |
| Plaintiffs | 45:3-8 | None |
| Plaintiffs | 46:8-14 | None |
| Plaintiffs | 50:14-51:1 | **51:2-52:1** |
| Plaintiffs | 56:2-5 | None |
| Plaintiffs | 67:5-9 | **66:17-67:4**<br>**67:19-68:4**<br>**68:21-69:11** |
| Plaintiffs | 68:5-10 | None |
| Plaintiffs | 69:12-70:4 | **68:21-69:11** |
| Plaintiffs | 70:9-22 | None |
| Plaintiffs | 71:14-72:18 | None |
| Plaintiffs | 73:21-74:1 | None |
| Plaintiffs | 74:10-16 | Relevance, 403 (74:13-16)<br>**78:18-79:4** |
| Plaintiffs | 93:9-20 | None |
| Plaintiffs | 94:7-9 | None |
| Plaintiffs | 95:22-96:6 | None |
| Plaintiffs | 123:5-124:17 | None |
| Plaintiffs | 138:20-139:16 | None |

**L.      Erik Schultz**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | February 16, 2006 Deposition:<br><br>39:8-13 | **43:20-45:7** |
| Plaintiffs | 51:6-22 | None |
| Plaintiffs | 57:10-21 | **57:22-58:5** |
| Plaintiffs | 63:11-64:5 | Lack of Foundation, Vague and Ambiguous Question (63:11-22)<br>**44:15-45:7** |
| Plaintiffs | 84:20-85:1 | Relevance, 403 |
| Plaintiffs | 87:9-11 | Relevance, 403 |
| Plaintiffs | 88:8-11 | Relevance, 403 |
| Plaintiffs | 90:13-15 | Relevance, 403, Vague and Ambiguous Question, Missing Answer |
| Plaintiffs | 92:2 starting with "The brand" - 9 | Relevance, 403, Missing Question |
| Plaintiffs | 92:14-93:5 | Relevance, 403 |
| Plaintiffs | 93:9-94:19 | Relevance, 403 |
| Plaintiffs | 94:22-95:4 | **95:10-20, 304:6-10** |
| Plaintiffs | 122:20-123:18 | None |
| Plaintiffs | 165:20-166:10 | None |
| Plaintiffs | 196:4-10 | None |
| Plaintiffs | 264:20-265:6 | None |
| Plaintiffs | 266:5-22 | None |

**M.**     **Steve E. Strand**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | June 17, 2005 Deposition:<br><br>6:18-22 | None |
| Plaintiffs | 38:17-39:10 | None |
| Plaintiffs | 65:5-10 | None |
| Plaintiffs | 66:4-16 | None |
| Plaintiffs | 66:21-67:5 | None |
| Plaintiffs | 69:11-19 | None |
| Plaintiffs | 70:13-15 | Leading Question (70:13-15)<br><br>**69:20-70:12; 70:16-17; 71:3-6** |
| Plaintiffs | 70:18-71:2 | Leading Question (70:13-15; 70:18-71:2)<br><br>**69:20-70:12; 70:16-17; 71:3-6** |
| Plaintiffs | 71:7-14 | None |
| Plaintiffs | 144:10-22 | None |

**N.**     **Carol L. Ware**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | October 25, 2005 Deposition:<br><br>17:6-7 | **17:8-19:3, 20:5-21:4** |
| Plaintiffs | 19:18-20:4 | **19:4-17, 81:21-82:16** |
| Plaintiffs | 31:3-20 | **30:10-31:2** |
| Plaintiffs | 52:22-53:3 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 75:5-14 | None |
| Plaintiffs | 84:13-85:8 | None |
| Plaintiffs | 89:20-90:1 | None |
| Plaintiffs | 91:1-11 | None |
| Plaintiffs | 93:1-94:1 | None |
| Plaintiffs | 94:8-95:16 | None |
| Plaintiffs | 112:2-10 | None |
| Plaintiffs | 119:5-20 | None |
| Plaintiffs | 120:4-20 | **120:21-121:4** |
| Plaintiffs | 121:5-9 | **121:10-13** |
| Plaintiffs | 123:8 | None |
| Plaintiffs | 124:9-125:2 | None |
| Plaintiffs | 130:17-20 | Lack of Foundation, Lack of Personal Knowledge, Vague and Ambiguous Question (130:17-20) **130:8-16** |
| Plaintiffs | 139:6-7 | Missing Question (139:6-7) |

## II.    BRISTOL-MYERS SQUIBB OFFICERS OR EMPLOYEES

### A.    John F. Akscin

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 11, 2005 Deposition:  7:11-16 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 14:16-17:3 | None |
| Plaintiffs | 17:16-20:13 | None |
| Plaintiffs | 23:13-24:5 | None |
| Plaintiffs | 26:1-27:9 | None |
| Plaintiffs | 31:12-22 | None |
| Plaintiffs | 33:5-34:15 | None |
| Plaintiffs | 35:3-38:6 | None |
| Plaintiffs | 42:11-44:2 | None |
| Plaintiffs | 56:19-59:22 | None |
| Plaintiffs | 71:3-72:12 | None |
| Plaintiffs | 78:6-79:6 | None |
| Plaintiffs | 80:4-81:3 | None |
| Plaintiffs | 82:5-84:18 | None |
| Plaintiffs | 87:6-95:22 | None |
| Plaintiffs | 98:14-99:18 | None |
| Plaintiffs | 101:5-105:16 | None |
| Plaintiffs | 106:1-112:19 | None |
| Plaintiffs | 120:6-121:22 | **122:1-3** |
| Plaintiffs | 122:4-123:19 | None |
| Plaintiffs | 124:1-126:13 | None |

**B.** **Gena P. Cook**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | April 28, 2005 Deposition:<br><br>5:14-18 | None |
| Plaintiffs | 10:21-22 | None |
| Plaintiffs | 11:10-14:12 | None |
| Plaintiffs | 34:16-35:3 | None |
| Plaintiffs | 43:16-44:4 | None |
| Plaintiffs | 45:3-10 | None |
| Plaintiffs | 48:15-49:11 | 48:15-49:11: Objection: lack of foundation, speculation. |
| Plaintiffs | 63:4-64:1 | None |
| Plaintiffs | 89:13-90:18 | 89:16-18: Objection: lack of foundation, speculation. |
| Plaintiffs | 106:6-107:9 | None |
| Plaintiffs | 182:14-183:16 | None |

**C.** **Dianne C. Ihling**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 12, 2005 Deposition:<br><br>7:8-14 | None |
| Plaintiffs | 17:15-18:14 | None |
| Plaintiffs | 62:6-63:20 | None |
| Plaintiffs | 67:1-72:18 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 74:9-75:11 | None |
| Plaintiffs | 83:7-84:7 | None |
| Plaintiffs | 85:19-86:3 | None |
| Plaintiffs | 88:10-89:21 | **89:22 -- 90:1**<br><br>**90:8-12** |
| Plaintiffs | 90:13-91:14 | None |
| Plaintiffs | 92:3-93:18 | 92:3-8; Objection to form; assumes a fact not in evidence;<br><br>92:9-93:3; Objection: relevance; PBM conduct not at issue;<br><br>93:4-18; Objection to form; states a fact not in evidence. |
| Plaintiffs | 94:4-14 | None |
| Plaintiffs | 104:14-105:19 | None |
| Plaintiffs | 108:13-18 | None |
| Plaintiffs | 116:9-118:15 | None |
| Plaintiffs | 129:21-131:2 | 129:4-20; Objection to form; assumes facts not in evidence;<br><br>130:20-131:2; Objection to form; assumes facts not in evidence. |

### D.     Denise M. Kaszuba

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 18, 2005 Deposition:<br><br>17:7-9 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 28:8-17 | None |
| Plaintiffs | 33:15-34:5 | None |
| Plaintiffs | 44:13-46:20 | None |
| Plaintiffs | 47:22-56:7 | None |
| Plaintiffs | 57:18-59:11 | **57:18-21**<br><br>**59:12-21** |
| Plaintiffs | 59:22-60:5 | **60:6-15** |
| Plaintiffs | 60:16-61:8 | None |
| Plaintiffs | 61:11-75:22 | 61:11-69:17: Objection: Not relevant, unfairly prejudicial; will confuse issues; see BMS's motion in limine.<br><br>70:4-75:22: Objection: Not relevant, unfairly prejudicial; will confuse issues; see BMS's motion in limine.<br><br>**211:12-212:1** |
| Plaintiffs | 77:11-79:11 | 77:11-79:11: Objection: Not relevant, unfairly prejudicial; will confuse issues; see BMS's motion in limine. |
| Plaintiffs | 89:3-98:15 | None |
| Plaintiffs | 100:10-101:15 | None |
| Plaintiffs | 104:18-113:2 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 114:18-120:21 | 114:18-120:21: Objection: Not relevant, unfairly prejudicial; will confuse issues; see BMS's motion in limine.<br><br>115:8-15: Objection; counsel's characterization that deposition documents are "substantially similar" is inaccurate. |
| Plaintiffs | 149:11-153:17 | 150:21 – 153:17: Objection: Not relevant, unfairly prejudicial; will confuse issues; see BMS's motion in limine. |
| Plaintiffs | 159:5-165:6 | 161:4-164:12: Objection: Not relevant, unfairly prejudicial; will confuse issues; testimony regarding products not in the case. |

## E.    Greg Keighley

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | July 20, 2005 Deposition:<br><br>7:4-9 | None |
| Plaintiffs | 16:1-19:14 | None |
| Plaintiffs | 23:11-27:18 | None |
| Plaintiffs | 28:10-29:9 | None |
| Plaintiffs | 39:16-41:2 | None |
| Plaintiffs | 59:13-60:11 | None |
| Plaintiffs | 63:17-65:10 | None |
| Plaintiffs | 71:20-76:3 | 75:6-76:3: Objection: Lack of foundation, speculation. |
| Plaintiffs | 79:2-9 | None |
| Plaintiffs | 85:22-89:11 | 88:10-20: Objection: lack of foundation, speculation. |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 91:14-94:13 | None |
| Plaintiffs | 98:21-100:15 | None |
| Plaintiffs | 105:9-106:8 | None |
| Plaintiffs | 107:16-22 | None |
| Plaintiffs | 136:8-140:2 | None |
| Plaintiffs | 155:17-165:4 | 155:17-157:1: Objection to form of question; question uses words "policy"; and "reimbursement"; witness talks about specific "program"; see objection at page 165:5<br><br>**165:5-166:4** |
| Plaintiffs | 174:22-175:16 | None |
| Plaintiffs | 176:15-184:9 | 176:15-177:12 Objection to form of question; question uses word "policy", lack of foundation;<br><br>See also objection at page 165:5 |
| Plaintiffs | 201:20-202:15 | None |
| Plaintiffs | 258:16-259:17 | 258:16-262:6; Objection: Lack of foundation; speculation as to the "context" which the witness says he does not know |
| Plaintiffs | 267:22-280:3 | 270:16-22; Objection: Lack of foundation, speculation<br><br>271:16-273:7; Objection: Lack of foundation; speculation;<br><br>276:13-277:16; Objection: Argumentative, just reading the document to the witness;<br><br>278:2-280:3: Objection: |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | Argumentative, just reading the document to the witness |

### F.    Christof A. Marre

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 26, 2005 Deposition:<br><br>7:10-13 | None |
| Plaintiffs | 13:2-16:12 | None |
| Plaintiffs | 25:11-26:20 | None |
| Plaintiffs | 31:14-36:15 | None |
| Plaintiffs | 37:4-39:11 | None |
| Plaintiffs | 40:6-49:7 | 41:12-15: Objection: Lack of foundation; speculation;<br><br>45:2-46:6 Objection: Lack of foundation; speculation;<br><br>46:7-47:7 Objection: Assumes facts not in evidence |
| Plaintiffs | 78:15-107:21 | 80:15-16: Objection: Lack of foundation; speculation;<br><br>86:11-87:2: Objection: Lack of foundation; speculation |
| Plaintiffs | 112:3-10 | None |
| Plaintiffs | 113:14-114:17 | None |
| Plaintiffs | 125:5-131:12 | 128:14-20: Objection: Lack of foundation; speculation |
| Plaintiffs | 143:20-145:7 | None |

## G.    Marsha Peterson

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | April 13, 2005 Deposition:<br><br>7:9-16 | None |
| Plaintiffs | 10:19-12:22 | None |
| Plaintiffs | 25:19-26:8 | None |
| Plaintiffs | 26:17-27:5 | None |
| Plaintiffs | 35:17-36:3 | None |
| Plaintiffs | 76:10-78:19 | None |
| Plaintiffs | 87:13-88:20 | None |
| Plaintiffs | 97:5-99:8 | None |
| Plaintiffs | 102:1-7 | None |
| Plaintiffs | 103:9-16 | None |
| Plaintiffs | 104:2-106:11 | None |
| Plaintiffs | 113:14-115:14 | None |
| Plaintiffs | 120:6-123:16 | 121:3-122:14: Objection: Lack of foundation/Attorney Colloquy |
| Plaintiffs | 124:17-125:9 | None |
| Plaintiffs | 142:6-8 | None |
| Plaintiffs | 144:5-150:16 | None |
| Plaintiffs | 166:2-167:22 | 166:18-167:22: Objection: Lack of foundation |
| Plaintiffs | 168:15-178:22 | None |
| Plaintiffs | 179:3-181:2 | None |
| Plaintiffs | 185:9-186:10 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 190:14-192:7 | None |
| Plaintiffs | 192:21-194:6 | None |
| Plaintiffs | 216:22-217:21 | None |
| Plaintiffs | 219:6-8 | None |
| Plaintiffs | 235:6-19 | None |

## H.    Douglas Soule

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | April 26, 2005 Deposition:<br><br>7:14 beginning with "Could" - 17 | None |
| Plaintiffs | 15:6-16:5 | None |
| Plaintiffs | 30:20-31:22 | None |
| Plaintiffs | 33:1-36:5 | None |
| Plaintiffs | 40:19-48:3 | 44:5-17 Objection: Lack of foundation; speculation;<br><br>44:20-45:6 Objection: Lack of foundation; speculation;<br><br>47:7-17 Objection: Lack of foundation, speculation<br><br>**40:13-15** |
| Plaintiffs | 50:6-17 | 50:6-10 Objection: Lack of foundation; speculation |
| Plaintiffs | 55:7-58:20 | 55:16-19 Objection: Lack of foundation; speculation |
| Plaintiffs | 59:13-63:8 | None |
| Plaintiffs | 67:1-4 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 71:10-77:1 | 71:10-20 Objection: Lack of foundation; speculation |
| Plaintiffs | 81:8-85:16 | None |
| Plaintiffs | 109:1-4 | None |
| Plaintiffs | 111:18-115:22 | None |
| Plaintiffs | 118:18-122:15 | None |
| Plaintiffs | 123:20-131:9 | None |
| Plaintiffs | 132:15-135:9 | **131:10-132:14** |
| Plaintiffs | 138:4-140:14 | 139:3-6 Objection: Lack of foundation; speculation. |
| Plaintiffs | 156:10-158:19 | 156:20-157:2 Objection: Lack of foundation; speculation. <br><br> **158:20-159:7** |
| Plaintiffs | 159:11-162:15 | 162:6-15 Objection: Lack of foundation; speculation. |
| Plaintiffs | 163:8-165:3 | None |
| Plaintiffs | 167:13-169:19 | None |
| Plaintiffs | 176:4-19 | **176:20-177:17** |

## I.     Zoltan Szabo

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | May 19, 2004 Deposition: <br><br> 7:1-3 | None |
| Plaintiffs | 29:7-31:9 | **31:10-31:22** |
| Plaintiffs | 44:17-45:11 | **49:2-10** |
| Plaintiffs | 54:22-56:15 | **56:16-58:1** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 101:14-104:19 | None |
| Plaintiffs | 111:2-112:12 | **112:13-15**<br><br>**112:19-113:8** |
| Plaintiffs | 139:15-140:22 | None |
| Plaintiffs | 171:3-8 | **170:5-17** |
| Plaintiffs | 176:17-177:5 | None |
| Plaintiffs | 199:8-204:2 | 199:20-200:22, Object to form, term "ASP" is vague; relevance. |
| Plaintiffs | 222:21-223:9 | None |
| Plaintiffs | 231:10-235:19 | None |

## III.    JOHNSON & JOHNSON

### A.    James Binova

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | December 29, 2005 Deposition:<br><br>5:2-4 | None |
| Plaintiffs | 6:18-7:5 | None |
| Plaintiffs | 7:17-8:5 | None |
| Plaintiffs | 10:1-12 | **11:6 – 11:14** |
| Plaintiffs | 14:12-20 | **14:12 – 15:12** |
| Plaintiffs | 15:6-12 | **14:12 – 15:12** |
| Plaintiffs | 16:20-17:13 | **16:20 – 17:16** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 22:11-23:15 | **23:16 – 23:22**<br><br>**24:11 – 25:1** |
| Plaintiffs | 25:17-22 | None |
| Plaintiffs | 28:18-30:18 | **36:1 – 36:13**<br>**37:3 – 37:8** |
| Plaintiffs | 38:2-6 | Leading question<br><br>Attorney argument (38:2 – 6) |
| Plaintiffs | 38:13-39:2 | Leading question<br><br>FRE 602 Witness lacks personal knowledge (38:13 – 39:2)<br><br>**39:13 – 39:21** |
| Plaintiffs | 43:2-4 | None |
| Plaintiffs | 43:12-44:13 | None |
| Plaintiffs | 48:2-18 | None |
| Plaintiffs | 58:9-59:8 | **59:9 – 59:22** |
| Plaintiffs | 60:1-12 | None |
| Plaintiffs | 60:18-63:21 | **74:1 – 78:11**<br>**80:7 – 81:8**<br>**82:17 – 83:11**<br><br>**83:18 – 84:9** |
| Plaintiffs | 84:17-85:4 | **84:17 – 85:4**<br><br>**86:5 – 86:19** |
| Plaintiffs | 89:8-90:15 | Leading question (89:19 – 90:2) |
| Plaintiffs | 95:3-99:2 | Leading question (95:12 – 16)<br>Leading question (97:11 – 13)<br>Leading question (97:15 – 19)<br>Leading question (98:11 – 14) |
| Plaintiffs | 100:10-102:12 | Leading question (101:8 – 15)<br>Leading question,<br>Attorney argument (101:16 – 102:12) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 105:6-12 | None |
| Plaintiffs | 106:5-22 | None |
| Plaintiffs | 121:4-122:2 | None |
| Plaintiffs | 124:6-125:16 | Attorney argument (124:19 – 125:4)<br><br>Attorney argument (125:5 – 11) |
| Plaintiffs | 128:4-129:2 | Leading question (128:4 – 10) Leading question (128:18 – 129:2)<br><br>**128:12 – 128:17**<br><br>**130:14 – 130:17** |
| Plaintiffs | 132:3-14 | None |
| Plaintiffs | 133:3-135:10 | None |
| Plaintiffs | 138:11-139:6 | None |
| Plaintiffs | 147:20-149:10 | Leading question<br><br>Lack of foundation (148:10 – 19) |

**B.      Cheryl Cohen**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | September 8, 2005 Deposition:<br><br>5:1-6 | None |
| Plaintiffs | 6:8-11 | **6:12 – 6:18** |
| Plaintiffs | 6:20-7:5 | **7:6 – 9:16** |
| Plaintiffs | 24:5-25:5 | Calls for Speculation |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 25:19-26:13 | Form – compound or complex<br>Assumes facts not in evidence<br><br>**25:6 – 25:18**<br><br>**26:14 – 27:20** |
| Plaintiffs | 27:21-29:21 | Form – vague or ambiguous |
| Plaintiffs | 30:1-19 | **29:22** |
| Plaintiffs | 35:10-21 | **35:22 – 37:1** |
| Plaintiffs | 37:2-5 | Form – vague or ambiguous<br><br>**37:6** |
| Plaintiffs | 37:7-38:5 | **38:6 – 39:9** |
| Plaintiffs | 39:10-41:12 | Form – vague or ambiguous<br><br>**41:13 – 42:1** |
| Plaintiffs | 42:2-44:2 | Form – vague or ambiguous<br>Hearsay |
| Plaintiffs | 52:14-54:2 | Lacks foundation<br>Calls for speculation<br><br>**54:3 – 54:4** |
| Plaintiffs | 54:5-13 | Lacks foundation<br>Lacks personal knowledge<br><br>**54:14 – 54:21** |
| Plaintiffs | 55:22-58:11 | Form – vague or ambiguous<br>Lack of foundation<br><br>**58:12 – 58:16** |
| Plaintiffs | 59:4-18 | **59:19 – 63:19** |
| Plaintiffs | 63:20-64:15 | Misstates prior testimony<br><br>**64:16 – 64:17** |
| Plaintiffs | 65:2-67:3 | Form – vague or ambiguous<br>Lack of foundation<br>Calls for speculation<br><br>**67:4 – 69:22** |
| Plaintiffs | 70:1-71:21 | **70:22 – 73:12** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 73:13-77:1 | Form – vague or ambiguous<br><br>**77:2 – 78:22** |
| Plaintiffs | 81:18-82:20 | Lacks foundation<br><br>**82:21 – 84:21** |
| Plaintiffs | 86:5-21 | Form – vague or ambiguous<br><br>**86:2 – 86:4**<br><br>**86:22 – 87:10** |
| Plaintiffs | 87:11-88:2 | **88:3 – 88:5** |
| Plaintiffs | 89:16-20 | **89:10 – 89:15**<br><br>**89:21 – 90:3**<br><br>**90:14 – 92:1** |
| Plaintiffs | 92:8-16 | **92:2 – 92:7**<br><br>**92:17 – 93:6** |
| Plaintiffs | 93:16-94:1 | Form – argumentative<br><br>**93:7 – 93:15**<br><br>**94:2 – 95:6** |
| Plaintiffs | 95:20-96:5 | **95:11 – 95:18**<br><br>**96:6 – 96:8** |
| Plaintiffs | 106:11-107:15 | Lacks foundation<br><br>**105:5 – 106:10** |
| Plaintiffs | 114:1-22 | **115:18 – 116:5** |
| Plaintiffs | 144:15-21 | **144:22 – 145:14** |
| Plaintiffs | 149:14-21 | **149:7 – 149:13**<br><br>**149:22 – 151:2**<br><br>**185:12 – 186:6**<br><br>**186:8** |
| Plaintiffs | 155:1-22 | Form – vague or ambiguous<br><br>**152:2 – 154:22**<br><br>**156:1 – 157:21** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 167:9-168:11 | **168:12 – 169:13** |
| Plaintiffs | 169:14-16 | **169:17 – 170:9** |
| Plaintiffs | 170:10-171:9 | **171:10 – 171:16** |
| Plaintiffs | 171:17-22 | **172:1 – 172:15** |
| Plaintiffs | 178:18-179:5 | **178:6 – 180:20** |
| Plaintiffs | 180:21-181:8 | **181:9 – 181:13** |
| Plaintiffs | 181:14-182:11 | **182:12 – 182:15** |
| Plaintiffs | 182:16-184:8 | Form – vague or ambiguous Lacks foundation<br><br>**184:9 – 185:5** |

## C.    John Dempsey

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 5, 2005 Deposition:<br><br>7:1-5 | None |
| Plaintiffs | 8:13-20 | None |
| Plaintiffs | 9:5-8, 17-22 | None |
| Plaintiffs | 10:1-8 | None |
| Plaintiffs | 17:6-9, 18-19 | Missing Answer (17:20) **17:20** |
| Plaintiffs | 18:1-2 | Missing Question (18:1-2)<br><br>**17:21-22**<br><br>**19:2-6**<br><br>**19:19-21:13** |
| Plaintiffs | 28:4-29:1 | **29:9-29:19** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 70:5-12 ending with "is." | Vague Question (70:5-7)<br>Incomplete Answer (70:9-12)<br><br>**70:8**<br><br>**70:12-70:16**<br><br>**70:21-71:3** |
| Plaintiffs | 71:21-72:10 | **71:21-73:3**<br><br>**75:10-20** |
| Plaintiffs | 92:10-18 | **92:10-93:12**<br><br>**95:3-21**<br><br>**99:6-99:13**<br><br>**243:10-243:20** |
| Plaintiffs | 109:3-112:1 | None |
| Plaintiffs | 121:7-8, 12-22 | Missing Answer (121:7-9)<br><br>Missing Question (121:12-23)<br><br>**121:9-11** |
| Plaintiffs | 122:1-18 | None |
| Plaintiffs | 124:22-125:15 | **125:16-126:5**<br><br>**175:4-176:21**<br><br>**177:11-17**<br><br>**179:4-180:11**<br><br>**210:13-17**<br><br>**220:7-21** |
| Plaintiffs | 126:6-20 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 127:1-3, 10-22 | Missing Question (127:1-3)<br><br>Incomplete Answer (127:1-3)<br><br>Incomplete Answer (127:21-128:4)<br><br>**126:21-22**<br><br>**127:3-4**<br><br>**128:5-12** |
| Plaintiffs | 128:1-4 | None |
| Plaintiffs | 132:3-20 | None |
| Plaintiffs | 133:1-3, 8-18 | Missing Answer (133:1-3)<br>Missing Question (133:8-15)<br>**133:4-7** |
| Plaintiffs | 143:2-6 | Lack of Foundation |

### D.    Cathleen M. Dooley

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | July 19, 2005 Deposition:<br><br>7:3-6 | **7:3-6** |
| Plaintiffs | 11:17-18 | **11:17-18** |
| Plaintiffs | 11:21-12:3 | **11:21-12:3** |
| Plaintiffs | 19:9-20:9 | **19:9-20:9** |
| Plaintiffs | 21:9-11 | **21:9-11**<br><br>**21:14-21:18** |
| Plaintiffs | 21:21-24:22 | **21:21 – 24:22**<br><br>**25:1-25:17** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 29:1-6, 10-17 | **28:13-28:22**<br><br>**29:1-6, 10-17**<br><br>**29:18-30:11**<br><br>**31:14-31:17**<br><br>**33:14-33:21**<br><br>**34:1-34:4**<br><br>**35:13-35:16**<br><br>**35:18**<br><br>**47:19-47:20**<br><br>**47:22**<br><br>**48:2-48:18**<br><br>**53:11-53:22**<br><br>**83:12-84:10**<br><br>**84:12-84:16**<br><br>**86:22-87:6** |
| Plaintiffs | 94:15 beginning with "What" - 95:10 | **94:15 – 95:10**<br><br>**95:11-95:20** |
| Plaintiffs | 96:20-97:9 | **96:20 – 97:9**<br><br>**97:11 beginning with "Are"-**<br><br>**97:19**<br><br>**101:11-101:18**<br><br>**101:21-102:4** |
| Plaintiffs | 109:10-11 | **109:10-11** |
| Plaintiffs | 109:14-113:1 | **109:14 – 113:1**<br><br>**114:1-114:4** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | 114:6<br><br>114:8-114:10<br><br>114:12-114:14<br><br>114:16-114:18 ending with "correct." |
| Plaintiffs | 133:19-134:19 | 132:6-132:9<br><br>133:1-133:2<br><br>133:19 – 134:19 |
| Plaintiffs | 135:6-22 | 135:1<br><br>135:6-22 |
| Plaintiffs | 136:10-17 | 136:10-17 |
| Plaintiffs | 136:20-144:22 | 136:20-144:22 |
| Plaintiffs | 145:3-15 | 145:3-15<br><br>145:16-145:18<br><br>145:21-146:6<br><br>146:8-146:14<br><br>146:18-146:22<br><br>147-2-147:5<br><br>147:7-147:8<br><br>147:10-147:18<br><br>148:6-148;7<br><br>148:9-148:11<br><br>148:13-148:14<br><br>148:16-148:17<br><br>148:19-149:2 |
| Plaintiffs | 159:4-6, 13-15, 19 | 159:4-6, 13-15, 19 |
| Plaintiffs | 159:21-161:19 | 159:21-161:19 |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 164:1-18 | **164:1-18** |
| Plaintiffs | 165:4-166:4 | **165:4 – 166:4** |
| | | **167:17-167:20** |
| | | **168:8-168:10** |
| | | **168:12-168:15** |
| | | **170:18-170:21** |
| | | **171:1-171:2** |
| | | **171:4-171:5** |
| | | **171:7-171:9** |
| | | **173:10-173:13** |
| | | **173:17-174-11** |
| | | **174:14-175:8** |
| | | **175:11-175:15** |
| | | **175:17-176:15** |
| | | **176:17-176:19** |
| | | **177:13-1177:6** |
| | | **177:19-177:21** |
| | | **178:16-179:3** |
| | | **180:13-180:21** |
| | | **181:1-181:8** |
| | | **185:17-186:2** |
| | | **187:12** |
| | | **187:16-187:20** |
| | | **188:10-188:22** |
| | | **189:17-189:20** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | 189:22-190:4 |
| | | 190:6-190:14 |
| | | 190:16-190:19 |
| | | 191:1-191:6 |
| | | 191:8-191:10 |
| | | 191:19-191:22 |
| | | 192:2-192:4 |
| | | 192:7-192:10 |
| | | 192:12-192:16 |
| | | 192:21-193:6 |
| | | 193:18-195:2 |
| | | 195:10-195:12 |
| | | 195:14-195:16 |
| | | 211:6-211:7 |
| | | 211:11-211:12 |
| | | 211:14-212:13 |
| | | 212:15-212:18 |
| Plaintiffs | 216:2-217:6 | 216:2 – 217:6 |
| | | 218:6-219:8 |
| | | 219:10-219:16 |
| | | 219:18-219:20 |
| | | 220:1 beginning with "I"-220:4 |
| | | 220:6-220:10 |
| | | 220:13-220:18 |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | 220:20-220:21 |
| | | 221:2-221:7 |
| | | 221:9-221:10 |
| | | 221:13-221:14 |
| | | 221:16-221:22 |
| | | 223:12-223:15 |
| | | 223:17-223:18 |
| | | 223:20-223:21 |
| | | 224:2-224:4 |
| | | 224:6-224:16 |
| | | 224:18-225:1 |
| | | 229:3-230:8 |
| | | 230:17-230:19 |
| | | 230:21-231:9 |
| | | 233:10-233:11 |
| | | 233:13-233:20 |
| | | 234:19-234:21 |
| | | 235:1-235:11 |
| | | 235:13-236:14 |
| | | 236:18-237:2 |
| | | 237:9-237:15 |
| | | 254:14-254:19 |
| | | 255:1-255:3 |
| | | 255:20-255:21 |
| | | 256:7-256:17 |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | 258:5-258:16 |
| | | 258:20-259:1 |
| | | 262:19-263:4 |
| | | 263:6-263:10 |
| | | 264:2-264:7 |
| | | 264:10-264:15 |
| | | 264:17-264:22 |
| | | 284:16-285:1 |
| | | 285:4-9 |
| | | 285:11-20 |
| | | 288:2 beginning with "It"-288:5 |
| | | 288:11-288:22 |
| | | 294:20-295:1 |
| Plaintiffs | 303:11-18 | 303:11-18 |
| | | 307:20-308:12 |
| | | 308:17-309:7 |
| | | 309:9-309:14 |
| | | 310:8-310:19 |
| | | 310:21-311:4 |
| | | 313:16-313:20 |
| | | 314:19-315:5 |
| | | 322:17-323:4 |
| | | 323:6-323:10 |
| | | 323:12-325:21 |
| | | 326:17-326:19 |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **326:21-327:11** |
| | | **330:11-330:12** |
| | | **333:13-334:2** |
| | | **336:10-336:11** |
| | | **336:13-336:17** |
| | | **337:16-337:22** |
| | | **338:2-338:3** |
| | | **338:14-338:20** |
| | | **339:7-339:10** |
| | | **342:15-342:17** |
| | | **342:19-342:3** |
| | | **344:1 beginning with "I'm"-344:3** |
| | | **344:5-344:9** |
| | | **362:10-362:11** |
| | | **362:13-362:15** |
| | | **362:16 beginning "638"** |
| | | **362:18-363:3** |
| | | **365:10-365:16** |
| | | **365:18-366:10** |
| Plaintiffs | January 13, 2006 Deposition: 394:4-7 | **394:4-7** |
| | | **401:6-403:10** |
| | | **404:14-405:21** |
| | | **408:17-408:22** |
| | | **409:2-409:9** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | 415:3-415:7 |
| | | 415:16-416:3 |
| | | 417:21-418:1 |
| | | 418:3-418:5 |
| | | 419:8-419:10 |
| | | 420:14-420:22 |
| | | 421:14-421:18 |
| | | 422:1-423:11 |
| | | 425:1-425:8 |
| | | 431:15-431:18 |
| | | 432:4-432:18 |
| | | 433:13-433:14 |
| | | 437:8-438:9 |
| | | 438:16-439:5 |
| | | 444:6-444:10 |
| | | 444:19-445:13 |
| | | 450:12-451:17 |
| Plaintiffs | 460:1-461:22 | 460:1 – 461:22 |
| | | 462:1-462:20 |
| | | 463:8 (from "I'm")- 463:11 |
| | | 463:13-464:2 |
| | | 464:4-464:22 |
| | | 468:11-468:15 |
| | | 468:17-468:19 |
| Plaintiffs | 502:19-20 | 502:19-20 |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 503:1-5 | **503:1-5** |
| Plaintiffs | 503:15-17 | **503:15-17** |
| Plaintiffs | 510:2-513:17 | **510:2-513:17** |
| Plaintiffs | 517:11-519:21 | **516:18-516:21**<br>**517:1-517:10**<br>**517:11 – 519:21**<br>**520:8-522:22** |
| Plaintiffs | 523:5-525:15 | **523:5-525:15** |
| Plaintiffs | 525:19-21 ending with "time." | **525:19-21 ending with "time."** |
| Plaintiffs | 526:3-527:21 ending with "of." | **526:3 – 527:21**<br>**527:21 beginning at "Because"- 528:1**<br>**528:22-530:4** |
| Plaintiffs | 532:3-17 | **532:3-17**<br>**533:3-533:7**<br>**533:9-533:20** |
| Plaintiffs | 535:11-537:17 | **535:11 – 537:17**<br>**537:18-538:6**<br>**538:8-539:1**<br>**541:3-541:8**<br>**541:11-541:18** |
| Plaintiffs | 542:9-549:1 | **542:9 – 549:1**<br>**549:10-549:13**<br>**551:16-552:2**<br>**552:4-552:6** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **552:8-14** <br><br> **557:2-557:6** <br><br> **557:8-557:20** <br><br> **557:22-558:10** |
| Plaintiffs | 559:18-560:17 | **559:18-560:17** |
| Plaintiffs | 561:10-566:2 | **561:10-566:2** |
| Plaintiffs | 566:9-567:12 | **566:9-567:12** |
| Plaintiffs | 567:15-570:10 | **567:15 – 570:10** <br><br> **570:11-570:17** <br><br> **570:19** <br><br> **570:21-572:3** |
| Plaintiffs | 572:4-9 | **572:4-9** <br><br> **572:10-572:16** |
| Plaintiffs | 573:1-14 | **573:1-14** |
| Plaintiffs | 573:19-574:6 | **573:19-574:6** |
| Plaintiffs | 575:1-576:8 | **575:1-576:8** |
| Plaintiffs | 577:18-578:17 | **577:18-578:17** |
| Plaintiffs | 579:4-583:20 | **579:4-583:20** |
| Plaintiffs | 587:6-588:3 | **587:6 – 588:3** <br><br> **588:4-588:19** |
| Plaintiffs | 588:20-590:7 ending with "point." | **588:20-590:7 ending with "point."** <br><br> **590:7 beginning with "There"-** <br><br> **590:20** |
| Plaintiffs | 590:22-592:22 | **590:22-592:22** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 593:5-17 | **593:5-17** |
| Plaintiffs | 593:21-596:1 | **593:21-596:1** |
| Plaintiffs | 596:7-20 | **596:7-20** |
| Plaintiffs | 597:1-4 | **597:1-4**<br><br>**597:7-597:15**<br><br>**599:3 beginning with "I"-**<br><br>**600:11**<br><br>**600:13-600:14** |
| Plaintiffs | 602:3-604:4 | **602:3 – 604:4**<br><br>**605:9 beginning with "Ms.**<br><br>**Dooley"- 605:17**<br><br>**605:20-606:8**<br><br>**606:10-606:21**<br><br>**607:1** |

### E.    Laura Glassco

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | September 1, 2005 Deposition:<br><br>8:11-11:16 | Form – vague or ambiguous<br><br>**55:1 – 55:5**<br><br>**55:11 – 56:3** |
| Plaintiffs | 14:18-22 | None |
| Plaintiffs | 15:5-17:6 | Form – vague or ambiguous<br>Lacks foundation |
| Plaintiffs | 17:17-19:4 | None |
| Plaintiffs | 20:14-22:5 | **22:6 – 22:16**<br><br>**88:17 – 90:2** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 22:17-23:11 | None |
| Plaintiffs | 23:17-26:21 | Form – vague or ambiguous<br><br>Calls for speculation<br><br>**26:22 – 27:6** |
| Plaintiffs | 27:7-29:22 | Form – vague or ambiguous<br><br>**30:1 – 30:7** |
| Plaintiffs | 32:10-12 | Form - vague or ambiguous<br><br>**32:5 – 32:9**<br><br>**32:13** |
| Plaintiffs | 32:14-16 | None |
| Plaintiffs | 34:1-35:6 | Form – vague or ambiguous<br><br>Lacks foundation<br><br>**33:7 – 33:22**<br><br>**35:7 – 36:8** |
| Plaintiffs | 36:9-16 | Lacks foundation<br><br>Calls for speculation |
| Plaintiffs | 39:21-40:14 | **40:15 – 40:19** |
| Plaintiffs | 46:16-48:11 | Form – vague or ambiguous<br><br>Calls for speculation<br><br>**48:12 – 48:14** |
| Plaintiffs | 49:11-50:1 | Form – vague or ambiguous<br><br>**50:2 – 50:8** |
| Plaintiffs | 52:2-5 | **52:6 – 52:12** |
| Plaintiffs | 53:11-20 | **53:8 – 53:10** |
| Plaintiffs | 56:4-57:16 | None |
| Plaintiffs | 59:18-60:6 | **60:7 – 61:5** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 61:6-16 | **61:17 – 63:10**<br><br>**132:8 – 133:7**<br><br>**133:19 – 135:8** |
| Plaintiffs | 64:14-65:10 | **67:17 – 69:14**<br><br>**70:1 – 74:17** |
| Plaintiffs | 82:10-83:15 | None |
| Plaintiffs | 105:4-108:12 | Form – vague or ambiguous<br><br>**108:13 – 109:14** |
| Plaintiffs | 109:15-19 | None |
| Plaintiffs | 111:10-114:5 | Form – vague or ambiguous |
| Plaintiffs | 116:17-117:12 | **117:13 – 117:14** |
| Plaintiffs | 117:15-118:12 | None |
| Plaintiffs | 118:17-123:5 | **123:6 – 123:8** |
| Plaintiffs | 126:10-19 | **126:20 – 127:7**<br><br>**130:5 – 131:19** |
| Plaintiffs | 136:18-137:2 | Calls for speculation<br><br>**135:10 – 136:17** |
| Plaintiffs | 137:19-22 | None |

## F.   Patricia Hawley

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | May 16, 2006 Deposition:<br><br>4:13-15 | Missing Question (4:13 – 15)<br>**4:9 - 12** |
| Plaintiffs | 8:20-22 | None |
| Plaintiffs | 11:8-15:15 | Ambiguous question (15:9 – 11)<br><br>**15:16 – 19:1** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 19:11-13, 19-22 | None |
| Plaintiffs | 20:1-17 | None |
| Plaintiffs | 58:3-6, 11-12 | None |
| Plaintiffs | 72:18-85:22 | Lack of personal knowledge (72:18 – 74:4, 75:16 – 77:14, 84:4 – 7)<br><br>Opinion (73:6 – 7, 74:5 – 8, 81:17 – 82:6, 84:16 – 19, 85:9 – 12)<br><br>Hearsay (74:13 – 17, 75:1 – 6, 79:6 – 18, 82:19 – 83:8)<br><br>Lack of foundation (72:18 – 74:4, 75:16 – 77:14, 78:22 – 85:22)<br><br>Assumes facts not in evidence (83:19 – 22, 85:2 – 4)<br><br>Leading question (76:1 – 77:3, 80:2 – 3, 81:10 – 13, 83:13 – 15, 83:19 – 21, 86:16 – 19)<br>Ambiguous question (74:5 – 8)<br><br>**24:20 – 25:6**<br><br>**33:18 – 35:22**<br><br>**43:1 – 44:10**<br><br>**71:13 – 72:10** |
| Plaintiffs | 156:1-159:21 | None |
| Plaintiffs | 160:1-2, 5-22 | Lack of Personal Knowledge (160:1 – 2)<br><br>Lack of foundation (160:1 – 2) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 161:1-18 | Hearsay (161:9 – 16) |
| Plaintiffs | 163:12-164:12 | Opinion (164:13 – 15)<br><br>Lack of foundation (164:13 – 15)<br><br>Assumes facts not in evidence<br><br>(164:13 – 15)<br><br>**164:20 – 165:16** |
| Plaintiffs | 166:19-168:19 | Lacks personal knowledge (167:4 – 6, 168:16 – 19)<br><br>Assumes facts not in evidence (167:12 – 13)<br><br>Leading question (167:22 – 168:6)<br><br>**168:16 – 172:5** |
| Plaintiffs | 169:5-6 | **169:8 – 172:5** |
| Plaintiffs | 172:6-173:8 | Lacks personal knowledge (172:6 – 173:8)<br><br>Hearsay (172:6 – 173:8)<br><br>**181:15 – 182:10** |
| Plaintiffs | 174:1-2, 14 | Missing question (174:1 – 2)<br><br>Missing answer (174:14)<br><br>**173:9 – 173:12**<br><br>**174:19 – 176:2** |
| Plaintiffs | 176:1-7 | **174:19 – 176:2**<br><br>**176:22 – 178:8** |
| Plaintiffs | 186:18-187:22 | **169:8 – 172:5**<br><br>**176:22 – 178:8** |
| Plaintiffs | 188:5-16, 22 | **174:22 – 175:7** |
| Plaintiffs | 189:1-11 | **169:8 – 172:5** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 190:1-15 | Lacks personal knowledge (190:1 – 15)<br><br>Argumentative (190:1 – 15)<br><br>**169:8 – 172:5**<br><br>**176:22 – 178:8** |
| Plaintiffs | 210:4-18 | **24:20 – 25:6**<br><br>**33:18 – 35:22**<br><br>**43:1 – 44:10**<br><br>**211:13 – 213:9** |

## G.    John Hess

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | March 24, 2006 Deposition:<br><br>4:17-20 | None |
| Plaintiffs | 18:14-20 | None |
| Plaintiffs | 23:3-7 | Incomplete Answer (23:5-7)<br><br>**23:8-9** |
| Plaintiffs | 23:17-24:2 | None |
| Plaintiffs | 25:1-4 | None |
| Plaintiff | 25:14-26:9 | None |
| Plaintiffs | 33:19-35:3 | Missing Answer (35:3)<br><br>**35:4-10** |
| Plaintiffs | 36:3-18 ending with "week" | Incomplete Answer (36:17-18)<br><br>**36:18-20** |
| Plaintiffs | 37:3-7, 9-13 | Compound Question (37:3-7) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 41:8-19 | None |
| Plaintiffs | 42:3-12 | None |
| Plaintiffs | 43:13-18 | None |
| Plaintiffs | 44:4-14 | None |
| Plaintiffs | 51:2-5 | None |
| Plaintiffs | 52:1-2 | Compound Question (52:1-2)<br><br>Missing Answer (52:1-2) |
| Plaintiffs | 54:18-55:2 | Compound Question (55:1-2) |
| Plaintiffs | 55:5-18 | Compound Question (55:5-7) |
| Plaintiffs | 56:2-15 | None |
| Plaintiffs | 57:17-22 | Missing Answer (57:17-22)<br><br>**58:1-58:8** |
| Plaintiffs | 58:9-20 | Missing Question (58:9-58:13)<br><br>Lack of Foundation (58:9-58:13)<br><br>Incomplete Answer (58:9-58:13)<br><br>Lack of Foundation (58:19-20)<br><br>Leading Question (58:19-20)<br><br>**58:1-58:8**<br><br>**58:21-22** |
| Plaintiffs | 59:1-8 | Lack of Foundation (58:19-20)<br><br>Leading Question (58:19-20)<br><br>**58:21-22** |
| Plaintiffs | 60:3-7 ending with "her."; 60:12 beginning with "I" - 14 | Incomplete Answer (60:7-60:24)<br><br>**60:7-60:12** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 61:16 beginning with "this" - 20, 22 | Incomplete Question (61:16-20)<br><br>Vague Question (61:16-20)<br><br>**61:14-16**<br><br>**61:21** |
| Plaintiffs | 62:1-64:18 | Lack of Personal Knowledge (63:8-63:12)<br><br>Incomplete Answer (64:13-18)<br><br>Ambiguous Question (64:13-18)<br><br>**64:19-65:2**<br><br>**141:13-142:1**<br><br>**142:7-143:3**<br><br>**145:10-17** |
| Plaintiffs | 65:17-22 | Missing Answer (65:17-22) |
| Plaintiffs | 67:7-11 | None |
| Plaintiffs | 73:5-7, 15-22 | Missing Answer (73:5-7)<br><br>Lack of Foundation (73:5-7)<br><br>Lack of Personal Knowledge (73:15-22)<br><br>Compound Question (73:15-22) |
| Plaintiffs | 74:1-2, 5 beginning with "I" - 8, 10-12 | Lack of Personal Knowledge (74:5-8)<br><br>Compound Question (74:5-8)<br><br>Incomplete Answer (74:5-8)<br><br>Missing Answer (74:10-12)<br><br>**74:3-74:5** |
| Plaintiffs | 75:7-13, 15-21 | Compound Question (75:11-13) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 76:1-4, 6-9 | Vague Question (76:1-4)<br><br>Incomplete Answer (76:6-9)<br><br>**76:10-22** |
| Plaintiffs | 79:14-18 | Vague Question (79:14-18)<br><br>**79:19-20** |
| Plaintiffs | 79:21-80:1 | Vague Question (79:21-80:1)<br><br>**79:19-20**<br><br>**82:6-82:20** |
| Plaintiffs | 84:3-5, 11 beginning with "I" - 13, 15-21 | Vague Question (84:3-5)<br>Incomplete Answer (84:3-84:13<br>Lack of Foundation (84:15-16)<br>Opinion (84:15-16)<br><br>**84:6-11** |
| Plaintiffs | 85:12-15, 17, 19 beginning with "But" – 22 | Missing Answer (85:12-15)<br>Incomplete Answer (85:19-86:3)<br><br>**85:16**<br>**85:18-19** |
| Plaintiffs | 86:1-20 | **86:21-87:3** |
| Plaintiffs | 87:16-19, 22 | Vague Question (87:16-19)<br><br>**87:20-21** |
| Plaintiffs | 88:1-91:20 | Argumentative Question (88:4-88:7)<br>Leading Question (88:20-88:22)<br>Argumentative Question (89:12-90:1)<br>Vague Question (91:10-91:20)<br><br>**92:3-92:12** |
| Plaintiffs | 91:22 | Incomplete Answer (91:22)<br>**92:1** |
| Plaintiffs | 92:13-17, 20-21 | Lack of Foundation (92:3-17) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 93:1-15, 21-22 | Lack of Foundation (93:1-15) <br> Incomplete Answer (93:21-94:22) <br> **93:16-93:20** |
| Plaintiffs | 94:1-13, 19 beginning with "But" - 22 | Lack of Personal Knowledge (94:10-95:6) <br> Ambiguous Question (94:10-13) <br> Incomplete Answer (94:19-95:6) <br> **94:14-19** |
| Plaintiffs | 95:1-6 ending with "chemotherapy" | Lack of Personal Knowledge (94:10-95:6) <br> Incomplete Answer (94:19-95:6) <br> **95:6** |
| Plaintiffs | 97:5-98:8 | Argumentative (98:7-8) <br> **98:9-10** |
| Plaintiffs | 98:11-22 | Incomplete Answer (98:11-22) <br> **99:1-9** |
| Plaintiffs | 99:10-100:13 | Ambiguous Question (100:10-13) <br> **100:14-15** |
| Plaintiffs | 100:16 | Ambiguous Question (100:16) |
| Plaintiffs | 101:20-102:5 | Argumentative (101:20-102:5) <br> **102:6-7** |
| Plaintiffs | 102:8-9, 12-22 | Missing Question (102:11) <br> Compound Question (102:19-22) <br> **102:11** <br> **103:1** |
| Plaintiffs | 103:2-22 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 104:2-5, 9-11, 14 | Missing Question (104:2-5)<br>Incomplete Answer (104:2-5)<br>Lack of Foundation (104:9-11)<br>**104:1**<br>**104:6-8**<br>**104:12-13** |
| Plaintiffs | 106:19-107:7 | Ambiguous Question (105:5-7)<br>**107:8** |
| Plaintiffs | 107:9-12 | None |
| Plaintiffs | 119:17-19 | Argumentative (119:17-19)<br>**119:20** |
| Plaintiffs | 119:21-120:6 | Lack of Foundation (120:4-6)<br>**120:7-8** |
| Plaintiffs | 120:9-10 | None |

## H.   Thomas Hiriak

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | July 28, 2004 Deposition:<br>5:10-12 | **5:13-14** |
| Plaintiffs | 7:5 beginning with "You" - 9 | **8:11-9:22** |
| Plaintiffs | 14:1-5, 17-22 | Missing Answer (14:4-6)<br>(Answer to question at 14:21-22 is at 15:1, designated below)<br>**14:6-16, 22:2-6** |
| Plaintiffs | 15:1-5 | (Answer at 15:1 is to question at 14:21-22, designated above)<br>**15:16-16:2** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 22:7-16 | None |
| Plaintiffs | 23:20-24:4 ending with "payers" | Incomplete Answer<br><br>**24:4-9, 25:6-26:10** |
| Plaintiffs | 37:1-3 | **22:19** (starting at "Up")**-23:6, 37:4-11, 41:2-42:10** |
| Plaintiffs | 91:1-3 | Missing Answer |
| Plaintiffs | 92:1-93:21 | Form (Ambiguous Question) (92:1-2, 3-4)<br><br>**91:12-22**<br><br>(Answer to question at 93:19-21 is at 94:1, designated below) |
| Plaintiffs | 94:1-95:12 | (Answer at 94:1 is to question at 93:19-21, designated above) |
| Plaintiffs | 96:13-15 | Form (Ambiguous and Overly Broad Question) (96:13-15)<br><br>**96:16**<br><br>(Answer to question at 96:13-15 is at 96:18-97:4, designated below) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 96:18-97:14 | (Answer at 96:18-97:4 is to question at 96:13-15, designated above) <br><br> Form (Ambiguous and Overly Broad Question) (97:5-10) <br><br> **101:13-102:12, 104:16-105:19, 110:18-112:11, 118:2-21, 119:14-120:22, 128:9-129:11, 142:5-21, 145:8-146:21, 148:8-149:11** |
| Plaintiffs | 145:8-146:12 | **101:13-102:12, 104:16-105:19, 110:18-112:11, 118:2-21, 119:14-120:22, 128:9-129:11, 142:5-21, 145:8-146:21, 148:8-149:11** |
| Plaintiffs | 147:4-19 | **101:13-102:12, 104:16-105:19, 110:18-112:11, 118:2-21, 119:14-120:22, 128:9-129:11, 142:5-21, 145:8-146:21, 148:8-149:11** |
| Plaintiffs | 151:9-11 | Missing Question, Missing Answer |
| Plaintiffs | 152:8-17 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 153:2-154:10 | Form (Ambiguous and Overly Broad Question) (154:7-10) (Answer to question at 154:7-10 is at 154:15-18, designated below) <br><br> **154:11, 155:2-15** |
| Plaintiffs | 154:15-18 | Form (Ambiguous Question) (154:7-10) (Answer at 154:15-18 is to question at 154:7-10, designated above) <br><br> **154:11, 155:2-15** |
| Plaintiffs | 156:21-157:10 | Form (Vague & Ambiguous Question) (Answer to question is at 157:12-15, designated below) <br><br> **157:11, 155:2-15** |
| Plaintiffs | 157:12-15 | Form (Vague & Ambiguous Question) (Answer is to question at 156:21-157:10, designated above) <br><br> **157:11, 155:2-15** |
| Plaintiffs | 158:16-22 | Document Speaks for Itself <br><br> **155:2-15** |
| Plaintiffs | 159:18-19 | (Answer to question is at 160:3-8, designated below) |
| Plaintiffs | 160:3-18 | (Answer at 160:3-8 is to question is at 159:18-19, designated above) <br><br> **162:9-162:19, 164:21-165:18, 172:8-22, 175:2-15, 194:7-20, 199:12-201:14** |
| Plaintiffs | 201:18-202:3 | **202:4-16** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 202:17-203:1 | None |
| Plaintiffs | 203:12-204:1 | None |
| Plaintiffs | 204:9-16, 19-22 | None |
| Plaintiffs | 205:1-206:9 | None |
| Plaintiffs | 214:18-215:1 | None |
| Plaintiffs | 228:7-12, 21-22 | Completeness (228:7-10)<br><br>**227:16-228:3, 228:13-20** |
| Plaintiffs | 229:1-230:6 | None |
| Plaintiffs | 231:2-9 | None |
| Plaintiffs | 283:6-284:6 | **283:6-284:6** |
| Plaintiffs | 285:2-4, 6-21 | Form (Ambiguous Question) & Misstates Prior Testimony |

## I.  John Hoffman

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | March 26, 2004 Deposition:<br><br>8:2-7 | None |
| Plaintiffs | 10:9-11:12 | None |
| Plaintiffs | 17:7-18:21 | None |
| Plaintiffs | 24:14-25:15 | Vague Question (25:4-6)<br><br>**168:14-22** |
| Plaintiffs | 44:21-45:2 | None |
| Plaintiffs | 58:2-59:17 | Vague Question (58:20-59:1) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **60:6-16**<br><br>**61:7-9**<br><br>**68:11-16** |
| Plaintiffs | 74:17-75:7 | Lack of Foundation (74:17-18) |
| Plaintiffs | 80:17-82:4 | **87:13-88:2**<br><br>**89:20-90:9**<br><br>**93:1-93:8**<br><br>**94:1-94:5**<br><br>**96:10-15**<br><br>**100:9-20**<br><br>**101:15-102:17**<br><br>**110:19-111:8**<br><br>**112:8-112:15** |
| Plaintiffs | 116:11-120:3 | **115:16-20**<br><br>**116:11-119:3** |
| Plaintiffs | 121:12-124:6 | Argumentative Question (122:7-8) |
| Plaintiffs | 124:18-126:2 | Document Speaks for Itself (125:5-7)<br><br>Document Speaks for Itself (129:10-11) |
| Plaintiffs | 128:13-137:2 | Document Speaks for Itself (129:10-12)<br>Lack of Foundation (130:15-16)<br>Calls for Speculation (131:8-9)<br>Misstates Witness Testimony (131:12-15)<br>Assumes Facts Not in Evidence (131:22-132:4)<br>Lack of Foundation (134:19-21) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | Lack of Foundation (134:18-136:2)<br><br>**130:7-14** |
| Plaintiffs | 140:4-142:5 | Compound Question<br><br>(141:12-15)<br><br>Lack of Foundation (142:1-2)<br><br>**140:6-14** |
| Plaintiffs | 144:9-149:10 | Lack of Personal Knowledge<br><br>(144:9-18)<br><br>Lack of Personal Knowledge<br><br>and Foundation (145:9-11)<br><br>Lack of Foundation (145:16-19)<br><br>Lack of Foundation (146:7-9)<br><br>Lack of Foundation<br><br>(146:21-147:2)<br>Assumes Facts not in Evidence (148:19-22) |
| Plaintiffs | 155:12-156:18 | Assumes Facts not in Evidence<br><br>(156:2-5)<br><br>Compound Question<br><br>(156:11-14) |
| Plaintiffs | 161:6-17 | Lack of Foundation (161:6-7) |
| Plaintiffs | 170:11-183:14 | Ambiguous Question (178:5-7)<br><br>Lack of Foundation (178:10-21)<br><br>Asked and Answered<br><br>(179:19-21) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | Completeness (180:9-19) |
| | | Lack of Foundation (182:1-3) |
| | | Argumentative Question (182:10-12) |
| | | Lack of Foundation (182:16-18) |
| | | **171:14-174:12** |
| | | **175:10-178:4** |
| | | **181:11-22** |
| Plaintiffs | 187:2-189:6 | Asked and Answered (187:2-5) |
| | | Lack of Foundation (187:21-14) |
| Plaintiffs | 194:1-199:12 | Argumentative Question (194:1-8) |
| | | Ambiguous Question (194:19-21) |
| | | Lack of Foundation (195:9-10) |
| | | Lack of Foundation (195:20-196:3) |
| | | Misconstrues Prior Testimony (196:16) |
| | | Assumes Facts not in Evidence (198:3) |
| | | Lack of Foundation (198:12-14) |
| Plaintiffs | 200:8-204:21 | Lack of Foundation (204:12-17) |
| Plaintiffs | 208:15-209:14 | **208:15-209:14** |
| Plaintiffs | 216:9-217:15 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 224:9-226:2 | Lack of Foundation (224:9-13) <br><br> Lack of Foundation (224:21-22) <br><br> Document Speaks for Itself (225:10-11) <br><br> Argumentative Question (225:16-20) |
| Plaintiffs | 226:10-228:22 | Argumentative Question (228:9-12) <br><br> **226:10-14** |
| Plaintiffs | 230:21-231:20 | None |
| Plaintiffs | 232:11-246:4 | Lack of Foundation (234:11-13) <br><br> Lack of Foundation (234:19-21) <br><br> Leading Question (235:21-236:1) <br><br> Vague Question (236:8-10) <br><br> Assumes Facts not in Evidence (237:7-9) <br><br> Argumentative Question (238:9-12) <br><br> Lack of Personal Knowledge, Argumentative Question (240:9-11) <br><br> Assumes Facts Not in Evidence (240:17-20) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | Leading Question (241:5-8) |
| | | Asked and Answered |
| | | (244:10-14) Assumes Facts not in Evidence, Lack of Foundation (245:6-12) |
| | | Assumes Facts not in Evidence, Lack of Foundation (245:13-16) |
| | | **239:4-240:8** |
| | | **241:17-22** |
| | | **246:5-8** |
| Plaintiffs | 253:18-255:4 | Leading Question (254:2-3) |
| | | Leading Question (254:8-9) |
| | | Assumes Facts not in Evidence |
| | | (254:15-17) |
| Plaintiffs | 255:21-256:21 | **255:21-256:21** |
| | | **258:12-259:6** |
| Plaintiffs | 259:13-260:15 | **261:16-263:8** |
| | | **264:2-264:12** |
| Plaintiffs | May 4, 2004 Deposition: 280:19-281:6 | **282:9-283:1** |
| Plaintiffs | 283:10-284:22 | None |
| Plaintiffs | 287:7-290:9 | Question was Stricken |
| | | (288:11-15) |
| | | Compound Question (289:22-290:3) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **288:20-289:2**<br><br>**289:16-21**<br><br>**294:7-295:15** |
| Plaintiffs | 313:6-315:2 | Lack of Foundation (313:16-18)<br><br>**313:17-22** |
| Plaintiffs | 316:16-317:5 | Lack of Foundation (316:16-19)<br><br>**317:6-318:3**<br><br>**334:22-335:2**<br><br>**345:18-346:10** |
| Plaintiffs | 325:4-329:15 | Leading Question (326:18-21)<br><br>Leading Question (328:4-6) |
| Plaintiffs | 353:13-358:9 | **357:1-358:9** |
| Plaintiffs | 366:9-367:12 | Lack of Foundation (366:9-12)<br>**368:4-20** |
| Plaintiffs | 387:10-388:13 | Assumes Facts Not in Evidence (390:8-9)<br><br>**391:18-22** |
| Plaintiffs | 389:4-390:21 | None |
| Plaintiffs | 393:18-398:16 | Vague Question (393:18-394:6)<br><br>Assumes Facts Not in Evidence (397:5-6)<br>Leading Question (398:5-9)<br><br>**394:9-395:8** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **399:8-19** |
| Plaintiffs | 404:13-406:10 | Vague Question (404:13-14)<br><br>Ambiguous Question (406:7-8) |
| Plaintiffs | 424:21-425:20 | **426:20-427:12** |
| Plaintiffs | 435:12-17 | None |
| Plaintiffs | 441:9-442:21 | None |
| Plaintiffs | 450:2-451:12 | Assumes Facts Not in Evidence<br><br>(450:3-4)<br><br>Vague Question (450:7-10) |
| Plaintiffs | 453:20-455:11 | Compound Question (453:10-22, 454:18-455:7)<br><br>403 (454:1-17)<br><br>**455:12-17** |
| Plaintiffs | 455:18-456:14 | Lack of Foundation, Compound Question (45:14-18)<br><br>Vague Question (459:5-9)<br><br>Missing Answer (459:20-22)<br><br>**458:15-459:4**<br><br>**460:8-461:12** |
| Plaintiffs | 457:14-461:16 | None |
| Plaintiffs | 468:22-472:2 | Hearsay (470:11-14) |
| Plaintiffs | 474:18-475:2 | None |
| Plaintiffs | 476:3-478:6 | **477:4-478:6** |
| Plaintiffs | 478:14-481:19 | **484:19-485:22** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 492:2-493:13 | **494:4-494:17** <br><br> **496:17-497:5** |
| Plaintiffs | 500:15-501:7 | None |
| Plaintiffs | 509:4-510:7 | None |
| Plaintiffs | 512:5-14 | Missing Answer (512:14) <br><br> **512:16-513:13** |
| Plaintiffs | 514:5-516:1 | **514:17-515:15** |
| Plaintiffs | 517:2-5 | None |
| Plaintiffs | 519:21-521:6 | Relevance (519:21-521:6) <br><br> **545:21-546:6** |
| Plaintiffs | 542:18-543:10 | None |
| Plaintiffs | August 31, 2005 Deposition: <br><br> 6:20-7:6 | None |
| Plaintiffs | 7:10-21 | Compound Question (7:10-12) |
| Plaintiffs | 18:10-15 | None |
| Plaintiffs | 19:9-22 | None |
| Plaintiffs | 21:2-23:12 | None |
| Plaintiffs | 27:20-21 | None |
| Plaintiffs | 28:1-12 | Vague Question (28:5) |
| Plaintiffs | 31:1-32:3 | **32:4-11** <br><br> **33:7-21** |
| Plaintiffs | 37:1-11 | None |
| Plaintiffs | 39:14-40:20 | Lack of Knowledge (39:14-22) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | Assumes Facts Not in Evidence (40:6-7) |
| Plaintiffs | 42:2-14 | Leading Question (42:11-13) |
| Plaintiffs | 42:16-43:13 | Completeness (43:9-13) **43:14-44:11** |
| Plaintiffs | 45:4-7 | None |
| Plaintiffs | 50:22-51:4 | Relevance (50:22-31:4) **50:16-21** |
| Plaintiffs | 58:4-13 | Lack of Foundation (58:4-9) |
| Plaintiffs | 61:8-19 | Assumes Facts Not in Evidence, Lack of Foundation (61:8-11) |
| Plaintiffs | 68:10-69:1 | None |
| Plaintiffs | 72:3-73:10 | Relevance – Beyond the time of the complaint (see 71:21-72:2) Lack of Foundation (72:13-14) **104:16-105:14** |
| Plaintiffs | 74:1-7 | Relevance – Beyond the time of the complaint (see 71:21-72:2) |
| Plaintiffs | 74:14-22 | Relevance – Beyond the time of the complaint (see 71:21-72:2) Missing Question, Incomplete Answer (74:14-16) Missing Answer (74:19-22) **75:1-11** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 75:12-13 | Relevance – Beyond the time of the complaint (see 71:21-72:2)<br><br>Lack of Foundation, Argumentative Question, Missing Answer (75:12-13) |
| Plaintiffs | 79:17-80:21 | Relevance – Beyond the time of the complaint (see 71:21-72:2)<br><br>Incomplete Answer (80:21)<br><br>**80:22-81:3** |
| Plaintiffs | 82:3-83:10 | Lack of Foundation (82:3-11)<br><br>Calls for Speculation (82:0-83:1) |
| Plaintiffs | 89:4-8 | None |
| Plaintiffs | 89:18-90:13 | Lack of Foundation (89:18-22)<br><br>**90:14-17** |
| Plaintiffs | 93:2-19 | Assumes Facts not in Evidence (93:9-14) |
| Plaintiffs | 94:18-95:18 | Argumentative Question, Question was Withdrawn without Answer(95:11-14) |
| Plaintiffs | 103:20-21 | Missing Answer (103:20-21) |
| Plaintiffs | 104:1-3 | Incomplete Answer (104:1-3)<br><br>**103:22** |
| Plaintiffs | 105:20-106:22 | Calls for Speculation (106:5-7)<br><br>Vague Question (106:13)<br><br>**107:5-10** |

## J.    David Holveck

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | December 3, 2005 Deposition:<br><br>7:3-22 | **8:10-13** |
| Plaintiffs | 11:7-19 | **16:8-13** |
| Plaintiffs | 12:15-13:4 | **13:5-7** |
| Plaintiffs | 13:17-14:21 | **16:8-13** |
| Plaintiffs | 16:18-19:19 | **18:10-12 (up to "if you would"),**<br><br>**19:20-20:4** |
| Plaintiffs | 23:2-7 | Calls for Speculation |
| Plaintiffs | 45:13-47:19 | **16:8-13, 28:1-9, 46:2-47:19** |
| Plaintiffs | 49:10-22 | **16:8-13, 28:1-9, 46:2-47:19** |
| Plaintiffs | 65:12-66:14 | None |
| Plaintiffs | 83:15-84:19 | **16:8-13, 28:1-9, 46:2-47:19** |
| Plaintiffs | 93:20-94:17 | **16:8-13, 28:1-9, 46:2-47:19** |

## K.    Elaine Kling

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 3, 2005 Deposition:<br><br>7:1-12 | None |
| Plaintiffs | 10:22-11:17 | None |
| Plaintiffs | 14:1-15:8 | None |
| Plaintiffs | 16:12-21 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 17:3-21 | None |
| Plaintiffs | 18:10-20 | None |
| Plaintiffs | 26:8-20 | None |
| Plaintiffs | 28:8-20 | None |
| Plaintiffs | 33:19-36:19 | None |
| Plaintiffs | 80:1-81:22 | None |
| Plaintiffs | 86:9-22 | None |
| Plaintiffs | 87:5-10, 15-22 | Leading (87:5-10)<br><br>Attorney Argument,<br><br>Leading question (87:15 – 88:4) |
| Plaintiffs | 88:1-11 | Attorney Argument,<br><br>Leading question (87:15 – 88:4)<br><br>Testimony lacks foundation (88:5 – 11) |
| Plaintiffs | 90:8-18 | Leading question (90:13 – 18) |
| Plaintiffs | 95:4-7 | None |
| Plaintiffs | 101:12-103:5 | None |
| Plaintiffs | 105:2-12 | Leading question (105: 7 – 12) |
| Plaintiffs | 107:8-108:1 | None |
| Plaintiffs | 108:9-111:4 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 115:12-116:22 | Leading question, Attorney argument (115: 12 – 19) Leading question (115: 20 – 116: 4) Leading question (116:5 – 116:22) |
| Plaintiffs | 150:17-151:14 | None |
| Plaintiffs | 163:18-164:8 | None |
| Plaintiffs | 164:19-169:21 | Leading question (165:1 – 14) Lack of foundation (169:11 – 17) |
| Plaintiffs | 170:18-171:14 | Lack of foundation, Calls for speculation (170:18 – 171:8) |
| Plaintiffs | 180:9-10 | None |
| Plaintiffs | 189:15-190:6 | None |
| Plaintiffs | 193:1-21 | None |

**L.    Julie McHugh**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | April 29, 2005 Deposition: 5:9-10 | None |
| Plaintiffs | 6:17-7:4 | **6:17-8:4** |
| Plaintiffs | 8:20-10:3 ending with "team" | Missing Question |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 30:3-32:4 | Foundation & Form (Compound Question) (30:19-31:6) **25:16-28:21, 30:3-30:15, 31:15-32:4** |
| Plaintiffs | 86:14-90:7 | **74:3-76:3, 85:16-86:13, 91:11-92:4, 92:11-93:5, 93:9-11,** |
| Plaintiffs | 113:3-118:16 | **118:17-119:11** |
| Plaintiffs | 120:1-121:9 | **120:1-121:9** |
| Plaintiffs | 122:11-124:15 | Form (Compound Question) (122:11-123:6) |
| Plaintiffs | 125:11-19 | **125:11-19** |
| Plaintiffs | 126:17-129:12 | **126:13-129:12, 129:18-130:8, 131:5-20, 159:18-161:18, 164-3-165:2. 172:5-16** |
| Plaintiffs | 134:11-137:11 | **134:11-135:4, 136:5-137:11, 138:9-20** |
| Plaintiffs | 137:19-138:2 | **137:19-138:2** |
| Plaintiffs | 139:13-140:2 | Incomplete Question **139:13-140:10** |
| Plaintiffs | 141:19-142:10 | None |
| Plaintiffs | 146:1-147:22 | Calls for Speculation (146:1-10) Missing Questions (147:14-21) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 181:8-182:17 | Foundation (181:8-182:14); Form (Vague Question), Argumentative & Asked and Answered (182:5-8) **217:7-14 [starting at "We also"], 223:17-224:9** |
| Plaintiffs | 183:22-184:12 | None |
| Plaintiffs | 194:18-197:8 | Form (Ambiguous Question) & Calls for Speculation (196:10-11) |
| Plaintiffs | 198:21-199:16 | Form (Ambiguous Question) (198:21-199:4) |
| Plaintiffs | 200:15-201:16 | Form (Vague Question) (200:15-17) |
| Plaintiffs | 229:5-10 | None |
| Plaintiffs | 252:15-255:7 | None |
| Plaintiffs | 260:17-262:12 | Form (Ambiguous Question) (260:17-20) **262:13-18** |
| Plaintiffs | 310:8-317:15 | Form (Ambiguous Question) (315:17-22) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | June 27, 2005 Deposition:<br><br>301:7-303:19 | Form (Ambiguous Question) & Foundation (301:7-12);<br><br>Form (Ambiguous Question) (302:10-12);<br><br>Form (Ambiguous Question) (303:3-5) |
| Plaintiffs | 347:15-348:21 | None |
| Plaintiffs | 355:10-357:19 | None |
| Plaintiffs | 381:2-3 | Missing Question<br>Missing Answer<br>Relevance |
| Plaintiffs | 383:8-385:12 | None |
| Plaintiffs | 389:2-12 ending with "they are." | None |
| Plaintiffs | 394:7-22 | None |
| Plaintiffs | 395:19-396:15 | Form (Compound & Ambiguous Question) (395:3-396:3) |
| Plaintiffs | 438:11-15 | Missing Question, Missing Answer, Relevance |
| Plaintiffs | 439:12-442:17 | Form (Ambiguous Question) & Foundation (441:21-442:2)<br><br>**442:19-443:7** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 475:1-480:7 | Form (Vague Question) (476:21-22); Form (Vague Question) & Foundation (478:7-9); Asked & Answered (479:6-12) **480:9-482:2** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 490:2-503:19 | Form (Ambiguous Question) (490:2-6); Form (Ambiguous Question) & Foundation (490:15-18); Relevance (492:18-19); Form (Vague Question) (493:4-5); Form (Overly Broad Question) & Calls for Legal Conclusion (494:21-495:2); Form (Ambiguous Question) (495:21-496:1); Form (Vague Question), Calls for Legal Conclusion & Foundation (497:11); Calls for Legal Conclusion (498:1-4); Calls for Legal Conclusion (499:12-13); Form (Ambiguous Question) (502:7-10); Form (Vague, Ambiguous & Compound Question) & Foundation (502:22-503:4); Form (Vague & Ambiguous Question) & Foundation (503:12-13); **496:12-497:9** |

## M.    Diane Ortiz

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 30, 2005 Deposition:<br><br>6:6-8 | None |
| Plaintiffs | 7:9-17, 21-22 | **85:19 – 86:20** |
| Plaintiffs | 8:1-5, 19-22 | **8:6 – 8:18** |
| Plaintiffs | 9:1-3, 8-22 | **10:1 – 10:3**<br><br>**10:9 – 10:17**<br><br>**11:2 – 12:12** |
| Plaintiffs | 12:17-13:5 | **13:6 – 13:11** |
| Plaintiffs | 13:12-17, 22 | None |
| Plaintiffs | 14:1-16:22 | Form – vague or ambiguous (15:12 – 15:16) (16:11 – 16:13)<br><br>**17:1 – 17:9** |
| Plaintiffs | 17:10-18:6 | **18:7 – 18:18**<br><br>**19:3 – 19:12** |
| Plaintiffs | 19:13-21 | Form – vague or ambiguous (19:20 – 19:22)<br><br>**19:22** |
| Plaintiffs | 20:2-26:18 | Form – vague or ambiguous (21:7 – 21:10) (22:13 – 22:15) (24:8 – 24:12) (25:2 – 25:5)<br><br>Lacks foundation (21:7 – 21:10) |
| Plaintiffs | 27:3-29:21 | Form – vague or ambiguous (28:14 – 28:18) (29:10 – 29:17)<br><br>Lacks foundation(29:10 – 29:17)<br><br>**28:14 – 29:21** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 30:13-34:22 | Form – vague or ambiguous (32:6 – 32:10) (32:13 – 32:17) (34:9 – 34:14) <br><br> **31:3 – 32:5** <br><br> **34:9 – 35:4** <br><br> **87:9 – 88:13** |
| Plaintiffs | 35:12-38:9 | Form – vague or ambiguous (35:12 – 35:14) (35:22 – 36:7) (37:5 – 37:10) <br><br> Lacks foundation (37:5 – 37:10) <br><br> **38:10 – 39:3** <br><br> **45:17 – 46:18** |
| Plaintiffs | 46:19-51:18 | Form – vague or ambiguous (49:5 – 49:6) (49:9 – 49:14) (49:19 – 49:22) (50:5 – 50:6) (50:17 – 51:6) (51:11 – 51:14) <br><br> Lacks foundation (49:5 – 49:6) <br><br> **49:19 – 50:4** <br><br> **50:17 – 51:10** |
| Plaintiffs | 52:1-56:11 | Form – vague or ambiguous (55:22 – 56:8) <br><br> Lacks foundation (55:22 – 56:8) <br><br> **53:1 – 53:10** |
| Plaintiffs | 60:3-22 | **61:1 – 61:3** |
| Plaintiffs | 61:13-16 | **61:17 – 62:6** |
| Plaintiffs | 63:1-64:7 | Form – vague or ambiguous (63:7 – 63:13) (63:16 – 63:17) <br><br> **62:14 – 62:22** <br><br> **64:13 – 65:1** <br><br> **66:11 – 67:5** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 67:6-68:10 | None |
| Plaintiffs | 68:17-69:9 | Form – vague or ambiguous (68:17 – 68:21) (69:5 – 69:7) <br><br> Lacks foundation (69:5 – 69:7) <br><br> **69:10 – 69:12** |
| Plaintiffs | 69:13-16 | Relevance (69:13 – 69:20) <br><br> **69:17 – 69:20** <br><br> **70:2 – 70:21** <br><br> **71:8 – 73:3** |
| Plaintiffs | 74:11-14 | None |
| Plaintiffs | 77:1-5 | Form – vague or ambiguous (77:1 – 77:4) <br><br> **77:7 – 77:8** <br><br> **77:12 – 78:2** <br><br> **78:10 – 80:4** <br><br> **83:13 – 83:21** <br><br> **84:22 – 85:2** |
| Plaintiffs | 88:21-89:2 | **89:9 – 89:17** <br><br> **90:6 – 90:13** <br><br> **94:15 – 96:12** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 96:16-101:21 | Form – vague or ambiguous (98:4 – 98:10) (98:20 – 99:1) (99:12 – 99:20) (100:1 – 100:6) (100:9 – 100:11) (100:14 – 100:18) (100:21 – 101:5) (101:11 – 101:17)<br><br>Lacks foundation (98:20 – 99:1) (99:12 – 99:20) (100:1 – 100:6) (100:9 – 100:11) (100:14 – 100:18) (100:21 – 101:5) (101:11 – 101:17)<br><br>**102:7 – 102:12**<br><br>**102:15 – 103:3** |

### N.     William Pearson

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | January 7, 2005 Deposition:<br><br>6:2-7 | None |
| Plaintiffs | 12:2-13:9 | None |
| Plaintiffs | 13:15-19 | None |
| Plaintiffs | 15:1-16 | None |
| Plaintiffs | 25:17-26:17 | None |
| Plaintiffs | 29:15-30:16 | Ambiguous Question<br><br>(30:13 –16)<br><br>**30:17 – 31:13** |
| Plaintiffs | 31:14-32:12 | None |
| Plaintiffs | 41:12-43:1 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 74:2-10 | Leading question, lack of foundation (74:2 – 5).<br><br>**43:21 – 44:2, 71:6 – 74:1, 74:18 – 77:15, 78:12 – 79:19, 131:22 – 133:20, 314:9 – 316:2** |
| Plaintiffs | 134:21-137:11 | Lack of personal knowledge (135:14 –22);<br>Hearsay (136:9 – 13, 137:6 –9)<br>**71:6 – 73:18, 76:21 – 77:15, 131:22 – 133:20, 147:10 – 148:3, 314:9 – 316:2** |
| Plaintiffs | 151:12-17 | Opinion (151:12 – 16)<br>**43:21 – 44:2, 76:21 – 77:15, 108:13 – 108:18, 147:10 – 148:3, 314:9 – 316:2** |
| Plaintiffs | 175:13-22 | Hearsay objection (175:13 – 18)<br>Assumes facts not in evidence (175:13 – 18)<br>**108:13 – 108:18, 147:10 – 148:3, 314:9 – 316:2** |
| Plaintiffs | 177:7-181:15 | Lack of personal knowledge (179:3 – 4)<br>**181:16 – 181:4** |
| Plaintiffs | 183:11-17 | **184:1 – 184:9** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 211:11-213:8 | Hearsay (211:11 – 13, 211:17 – 19, 212:1 – 2, 212:8 – 20) |
| Plaintiffs | 216:15-218:15 | Calls for speculation (217:4 – 12) Assumes facts not in evidence (219:19 – 22) |
| Plaintiffs | 219:7-220:15 | Leading question (219:7 – 9, 219:17 – 19) **220:19 – 223:9** |
| Plaintiffs | 223:18-225:14 | Hearsay (223:18 – 20, 224:18 – 19, 224:22 – 225:3) Assumes facts not in evidence (224:11 – 14) Lack of foundation (224:11 – 14, 224:18 –19) **226:3 – 226:18** |
| Plaintiffs | 251:6-252:11 | None |
| Plaintiffs | 312:3-313:19 | Hearsay (313:5 – 7, 313:9 – 15) |
| Plaintiffs | March 28, 2006 Deposition: 323:1-3 | None |
| Plaintiffs | 336:1-339:20 | None |
| Plaintiffs | 342:10-345:7 | Lack of personal knowledge (342:13 – 14, 343:16 – 18, 344:4 –6, 344:14 – 17) Lacks foundation (343:9 – 10) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | Ambiguous question (344:14 – 17) **346:2 – 346:11** |
| Plaintiffs | 380:5-381:13 | Lacks foundation (380:18 – 20) Leading question (380:18 – 20) Argumentative (381:3 – 5) |
| Plaintiffs | 384:19-385:18 | **43:21 – 44:1, 147:10 – 148:3, 314:9 – 316:2** |
| Plaintiffs | 388:14-391:10 | 403 objection (388:14 – 17, 389:3 – 6) Lacks of foundation (388:14 – 17, 389:3 – 6) |
| Plaintiffs | 401:15-406:8 | Leading question (401:15 – 17, 401:22 – 402:2, 403:5 – 7, 404:4 – 5, 404:11 – 14, 405:20 – 406:2) Lacks foundation (401:22 – 402:2) Opinion (403:21 – 404:2, 404:11 – 14, 404:22 – 405:5) Calls for speculation **392:22 – 393:13** |
| Plaintiffs | 424:5-425:10 | Assumes facts not in evidence (424:11 – 15) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **423:1 – 8, 423:16 – 424:4** |
| Plaintiffs | 427:19-428:8 | Incomplete question (427:19 – 21) **43:21 – 44:1, 108:13 – 108:18, 147:10 – 148:3, 314:9 – 316:2** |
| Plaintiffs | 434:1-435:7 | Lack of personal knowledge (434:1 – 2) Lack of foundation (434:1 – 2) |
| Plaintiffs | 438:9-439:16 | Lacks foundation (438:15 – 439:16) Lack of personal knowledge (438:15 – 439:16) |
| Plaintiffs | 457:14-462:22 | Vague question (457:15 – 17) Leading question (458:17 – 20) Hearsay (459:14 – 460:6) Assumes facts not in evidence (461:22 – 462:3) Opinion (462:11 – 15) |
| Plaintiffs | 466:20-467:15 | None |

## O.     Christine Poon

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | November 30, 2004 Deposition: 7:1-8 | None |
| Plaintiffs | 8:6-12, 19-22 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 9:1-2, 17-19 | **9:3 – 9:16** |
| Plaintiffs | 10:6-8 | **9:20 – 10:5** <br><br> **10:9 – 10:16** |
| Plaintiffs | 10:17-11:1 | **11:2 – 12:5** |
| Plaintiffs | 12:6-9 | **12:10 – 12:12** |
| Plaintiffs | 13:2-4 | **13:5 – 14:22** |
| Plaintiffs | 16:5-10, 15-22 | **16:11 – 16:14** <br><br> **140:11 – 140:14** |
| Plaintiffs | 17:1-15 | **18:3 – 18:9** |
| Plaintiffs | 18:10-21 | **18:22 – 19:2** |
| Plaintiffs | 19:3-5 | **19:6 – 22:11** <br><br> **70:11 – 72:10** <br><br> **74:5 – 74:22** |
| Plaintiffs | 22:12-23:8 | **23:9 – 23:17** |
| Plaintiffs | 23:18-24:18 | Form – vague or ambiguous <br><br> **24:19 – 25:5** |
| Plaintiffs | 25:6-17 | None |
| Plaintiffs | 31:5-9 | **28:12 – 29:2** <br><br> **29:9 – 31:4** <br><br> **31:10 – 32:14** |
| Plaintiffs | 32:15-17 | **32:18 – 33:15** |
| Plaintiffs | 88:14-18 | None |
| Plaintiffs | 89:19-21 | **89:22 – 91:14** |
| Plaintiffs | 125:14-22 | **123:8 – 123:16** |
| Plaintiffs | 126:1-18, 22 | **126:19 – 126:21** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 127:1-4 | **127:5 – 127:20** |
| Plaintiffs | 137:10-17 | **129:4 – 132:1** <br><br>**137:18 – 139:3** <br><br>**156:20 – 158:11** |
| Plaintiffs | 162:21-163:11 | **163:12 – 163:22** |
| Plaintiffs | 165:2-12 | **167:13 – 168:14** <br><br>**170:10 – 173:19** |

### P.    James Robbins

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 18, 2005 Deposition: <br><br>6:7-16 | None |
| Plaintiffs | 14:2-8 | None |
| Plaintiffs | 14:13-18 | **14:19 – 15:5** |
| Plaintiffs | 15:6-9 | **15:10 – 16:8** <br><br>**17:17 – 18:14** |
| Plaintiffs | 16:9-12 | **16:13 – 16:16** |
| Plaintiffs | 18:15-21 | **18:22 – 19:3** |
| Plaintiffs | 19:4-20:5 | Lacks foundation |
| Plaintiffs | 20:10-13 | Form – vague or ambiguous <br><br>**20:14 – 20:17** |
| Plaintiffs | 20:18-22 | **21:1 – 21:4** |
| Plaintiffs | 22:10-11 | **22:12 – 22:17** <br><br>**25:7 – 25:13** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 25:14-20 | **26:2 – 26:11**<br><br>**30:2 – 30:4**<br><br>**142:4 – 142:19** |
| Plaintiffs | 30:16-31:5 | **30:9 – 31:11** |
| Plaintiffs | 31:12-15 | **31:16 – 32:2** |
| Plaintiffs | 32:3-33:4 | Lacks foundation |
| Plaintiffs | 33:11-12 | **33:5 – 33:10**<br><br>**33:13 – 33:17** |
| Plaintiffs | 34:10-16 ending with "treat" | **34:10 – 34:20**<br><br>**35:16 – 35:21** |
| Plaintiffs | 35:22-36:18 | Lacks foundation<br><br>**36:19 – 37:11**<br><br>**360:15 – 361:7** |
| Plaintiffs | 38:13-39:8 | **39:9 – 40:15** |
| Plaintiffs | 40:16-41:10 | Form – vague or ambiguous<br>Lacks foundation |
| Plaintiffs | 41:16-22 | **41:11 – 41:15**<br><br>**42:1 – 42:3** |
| Plaintiffs | 42:4-5 | **42:4 – 42:19** |
| Plaintiffs | 42:10-19 | None |
| Plaintiffs | 43:3-10 ending with "yes" | **43:3 – 43:20** |
| Plaintiffs | 44:19-45:11 | Form – vague or ambiguous<br><br>**45:12 – 46:2** |
| Plaintiffs | 46:3-11 | Form –vague or ambiguous<br><br>**46:12 – 49:15**<br><br>**50:5 – 51:18**<br><br>**52:1 – 52:13** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **53:10 – 53:13** <br><br> **56:18 – 57:8** <br><br> **66:6 – 66:13** <br><br> **66:19 – 67:8** <br><br> **72:6 – 73:12** <br><br> **73:18 – 74:6** <br><br> **77:1 – 77:5** <br><br> **86:5 – 87:11** |
| Plaintiffs | 126:13-18 | Form – vague or ambiguous <br><br> Misstates document <br><br> **124:8 – 124:13** <br><br> **125:11 – 126:12** <br><br> **127:6 – 128:21** <br><br> **135:5 – 135:17** |
| Plaintiffs | 138:3-140:6 | Form – vague or ambiguous <br><br> Lacks foundation <br><br> **138:8 – 139:10** <br><br> **140:7 – 140:11** <br><br> **153:13 – 153:17** <br><br> **157:18 – 158:17** <br><br> **160:10 – 161:10** |
| Plaintiffs | 219:19-221:20 | Form – vague or ambiguous <br><br> **207:16 – 208:15** <br><br> **209:6 – 212:16** <br><br> **213:1 – 214:3** |
| Plaintiffs | 231:7-22 | Form – vague or ambiguous |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **231:6** |
| Plaintiffs | 232:11-18 ending with "remember" | **232:18 – 232:20** |
| Plaintiffs | 232:21-233:3 | **233:4 – 233:10** |
| Plaintiffs | 233:11-16 | Form – vague or ambiguous<br><br>**233:17 – 233:20** |
| Plaintiffs | 233:21-234:14 | From – vague or ambiguous<br><br>Lacks foundation |
| Plaintiffs | 234:21-235:1 | **235:2 – 235:12** |
| Plaintiffs | 235:13-236:14 | Form – vague or ambiguous<br><br>**236:15 – 236:22** |
| Plaintiffs | 237:1-5 | **237:10 – 237:20** |
| Plaintiffs | 238:17 starting with "Did"-239:1 | Form – vague or ambiguous<br><br>**238:1 – 238:17**<br><br>**239:2 – 239:6** |
| Plaintiffs | 239:7-13 | Form – vague or ambiguous<br><br>**239:14 – 240:1** |
| Plaintiffs | 240:2-4 | Form – vague or ambiguous<br><br>Lacks foundation<br><br>**240:5 – 240:6**<br><br>**368:1 – 368:12** |
| Plaintiffs | 240:14 | None |
| Plaintiffs | 287:15-22 | None |
| Plaintiffs | 288:13-15 | **288:16 – 288:18** |
| Plaintiffs | 288:19-289:1 | **289:2 – 289:3** |
| Plaintiffs | 289:4-290:3 | Form – vague or ambiguous<br><br>Lacks foundation |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 290:9-14 | **290:15 – 291:9** |
| Plaintiffs | 291:7 starting with "The"-10 | **291:11 – 291:14** |
| Plaintiffs | 291:21-292:11 | Form – vague or ambiguous<br><br>Lacks foundation<br><br>Calls for speculation<br><br>**292:12 – 292:17** |
| Plaintiffs | 292:18-20 | Lacks foundation<br><br>Calls for speculation<br><br>**292:21 – 292:22** |
| Plaintiffs | 293:1-3 | Lacks foundation<br><br>Calls for speculation<br><br>**293:4 – 295:3** |
| Plaintiffs | 295:4-19 | Form – vague or ambiguous<br><br>Lacks foundation<br><br>Calls for speculation<br><br>**295:20 – 296:3** |
| Plaintiffs | 296:4-9 | **317:4 – 317:12** |
| Plaintiffs | 297:11-14 | **296:10 – 297:10**<br><br>**300:2 – 300:14**<br><br>**301:15 – 301:21**<br><br>**320:20 – 321:10**<br><br>**322:11 – 322:22**<br><br>**325:4 – 325:12**<br><br>**353:2 – 353:9**<br><br>**355:7 – 355:18** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| | | **357:2 – 357:14** |
| | | **375:3 – 375:17** |
| | | **375:20 – 376:8** |
| | | **376:10 – 376:12** |
| | | **376:14 – 376:20** |
| | | **376:22 – 377:2** |
| Plaintiffs | March 22, 2006 Deposition: 384:1-3 | None |
| Plaintiffs | 385:18-386:3 | **386:4** <br> **386:14 – 386:21** <br> **387:18 – 389:8** <br> **390:20 – 392:10** <br> **393:7 – 393:14** <br> **394:8 – 394:13** |
| Plaintiffs | 394:14-397:7 | Form – vague or ambiguous <br> **394:14 – 395:16** <br> **401:13 – 402:9** <br> **403:8 – 403:11** <br> **403:19 – 404:9** <br> **407:8 – 407:19** <br> **408:1 – 408:22** |
| Plaintiffs | 410:8-411:19 | Form – vague or ambiguous <br> **410:20 – 412:4** <br> **412:22 – 414:8** |
| Plaintiffs | 428:21-22 | **429:1 – 429:4** |
| Plaintiffs | 429:5-430:2 | **430:3 – 430:15** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 437:22-439:1 | **436:20 – 437:21** <br><br> **439:2 – 439:16** <br><br> **440:10 – 442:13** <br><br> **450:2 – 451:8** |
| Plaintiffs | 451:9-452:1 | **452:2 – 452:8** |
| Plaintiffs | 452:9-454:14 | **454:15 – 457:7** |
| Plaintiffs | 457:8-9 | **457:10 – 457:19** |
| Plaintiffs | 457:13-458:15 | **458:16 – 460:5** |
| Plaintiffs | 460:6-12 | **460:13 – 462:11** <br><br> **463:2 – 464:9** |
| Plaintiffs | 466:5-15 | Incomplete answer <br><br> **464:10 – 468:9** |
| Plaintiffs | 468:10-469:9 | **468:10 – 468:11** |
| Plaintiffs | 470:12-472:10 | **472:11 – 473:3** |
| Plaintiffs | 473:4-22 | Form – vague or ambiguous <br><br> **474:1 – 475:12** <br><br> **483:8 – 483:22** |
| Plaintiffs | 484:8-15 | **484:16 – 485:1** |
| Plaintiffs | 485:2-486:1 | **486:2 – 488:7** |
| Plaintiffs | 492:6-493:4 | **493:5 – 493:11** |

## Q.    Joseph Scodari

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | March 25, 2005 Deposition:<br><br>7:2-4 | None |
| Plaintiffs | 8:8-10 | **8:11-14, 8:21-9:9**<br><br>**[to "of 2001"],**<br><br>**12:17-13:1, 23:17-19** |
| Plaintiffs | 8:21-9:17 | None |
| Plaintiffs | 13:2-16:5 | **14:10-16:7, 16:12-18:7,**<br>**27:19-29:20** |
| Plaintiffs | 18:8-19:12 | **18:8-19:12, 27:19-29:20** |
| Plaintiffs | 19:20-20:4 | **19:20-20:4** |
| Plaintiffs | 20:18-21:19 | **20:18-21:19** |
| Plaintiffs | 31:16-34:19 | **31:16-34:19, 43:8-46:8,**<br><br>**46:13-47:1, 49:2-50:15,**<br><br>**63:10-64:22, 159:11-160:19,**<br><br>**161:3-162:11, 168:8 [starting**<br><br>**at "when we"]-171:13** |
| Plaintiffs | 35:2-38:21 | **35:2-38:21, 43:8 - 45:7,**<br>**63:10-64:22, 73:13-74:22** |
| Plaintiffs | 51:5-7 ending with "Scodari-4" | Missing Question,<br><br>Missing Answer,<br><br>Foundation (see 53:10-11<br>[starting at "Whether I"]) |
| Plaintiffs | 53:13-54:1 | None |
| Plaintiffs | 58:5-60:19 | **58:17-59:7, 60:15-19,**<br>**73:13-74:22** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 66:16-68:16 | **67:4-68:16** |
| Plaintiffs | 77:11-22 | Objection to Form – Compound, Missing Answer |
| Plaintiffs | 78:7-79:15 | Missing Question, Completeness **78:1-79:15** |
| Plaintiffs | 87:11-89:22 | None |
| Plaintiffs | 130:15-19 | Missing Question, Missing Answer |
| Plaintiffs | 174:9-176:2 | **174:4-176:2** |

## R.    Carol Webb

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 12, 2005 Deposition: 8:14-16 | None |
| Plaintiffs | 17:18-18:3 | None |
| Plaintiffs | 27:19-28:3 | None |
| Plaintiffs | 28:9-14 | None |
| Plaintiffs | 45:2-6 | None |
| Plaintiffs | 46:15-22 | None |
| Plaintiffs | 50:4-22 | Vague and ambiguous question (50:4 – 7) Leading question, Vague and ambiguous question (50:18 – 22) |
| Plaintiffs | 51:5-6, 9-10 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 54:14-17 | Leading question, Vague and ambiguous question (54:14 – 55 - 2) |
| Plaintiffs | 54:22-55:7 | **54:14 – 55:2** |
| Plaintiffs | 55:15-18 | None |
| Plaintiffs | 57:16-19, 21 | None |
| Plaintiffs | 58:8-17, 20-22 | Leading question, Lack of foundation (58:14 – 22) <br><br> **58:14 – 58:22** |
| Plaintiffs | 64:3-5, 10-14 | Leading question, <br><br> Vague and ambiguous question, <br><br> Lack of foundation (64:3 – 12) <br><br> **64:3 – 64:18** |
| Plaintiffs | 64:18-65:9 | Question calls for speculation <br><br> (65:6 - 11) <br><br> **65:6 – 65:11** |
| Plaintiffs | 65:13-21 | None |
| Plaintiffs | 66:1-4, 16-21 | Leading question, (66:12 – 21) <br><br> **66:12 – 66:21** |
| Plaintiffs | 67:1-68:9 | Leading question, (67:9 – 17) <br> Lack of foundation, (68:3 – 9) |
| Plaintiff | 70:2-12 | None |
| Plaintiffs | 80:7-11 | None |
| Plaintiffs | 87:1-14 | **91:20 – 92:6** |
| Plaintiffs | 103:9-15 | Leading question, (103:9-15) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 110:11-111:1 | Lack of foundation,<br><br>Attorney argument (110:11 – 17) |
| Plaintiffs | 111:6-12 | Leading question, (111:6-12) |

## S.    Michael Ziskind

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | December 2, 2004 Deposition:<br><br>5:2-3 | None |
| Plaintiffs | 6:10-7:2 | **287:3-6** |
| Plaintiffs | 17:1-7 | None |
| Plaintiffs | 18:7-19:6 | **19:7-9**<br><br>**20:15-21:19**<br><br>**54:9-17** |
| Plaintiffs | 30:16-31:11 | **31:12-20**<br><br>**48:1-8** |
| Plaintiffs | 40:21-42:1 | **42:2-8** |
| Plaintiffs | 42:9-19 | **42:20-43:2** |
| Plaintiffs | 62:6-7 | None |
| Plaintiffs | 66:8-70:1 | Lack of Foundation (66:14-15)<br><br>Lack of Foundation (67:1-3)<br><br>Lack of Foundation  (68:4-8)<br><br>**497:20-498:2** |
| Plaintiffs | 87:7-88:1 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 89:8-90:16 | Ambiguous Question (89:8-89:13)<br><br>Ambiguous Question (89:20-22)<br><br>Compound Question (90:7-14) |
| Plaintiffs | 97:17-98:15 | **100:7-103:2**<br><br>**422:20-425:2** |
| Plaintiffs | 111:19-112:9 | **114:4-117:2**<br><br>**532:1-532:20**<br><br>**144:17-146:21**<br><br>**155:19-156:7** |
| Plaintiffs | 131:3-132:3 | None |
| Plaintiffs | 133:6-13 | None |
| Plaintiffs | 177:17-179:11 | **179:12-180:5** |
| Plaintiffs | 180:18-183:22 | Vague Question (182:6-7)<br><br>**184:1-7** |
| Plaintiffs | 184:8-185:7 | None |
| Plaintiffs | 189:17-190:18 | **192:6-18** |
| Plaintiffs | 192:19-193:2 | None |
| Plaintiffs | 202:8-203:17 | Leading question (202:15-17)<br><br>Leading Question (202:21-203:1)<br><br>**161:3-164:2** |
| Plaintiffs | 216:22-217:6 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 217:12-218:14 | Argumentative Question (218:9-10) |
| Plaintiffs | 219:19-220:2 | **220:4-221:11** |
| Plaintiffs | 221:12-222:13 | Lack of Personal Knowledge (221:17-18) |
| Plaintiffs | 222:21-223:4 | **223:5-9** <br> **223:22-226:11** <br> **232:17-233:17** |
| Plaintiffs | 234:8-15 | None |
| Plaintiffs | 237:5-13 | **237:14-238:22** |
| Plaintiffs | February 16, 2005 Deposition: <br><br> 296:12-299:5 | **303:15-18** <br> **161:3-164:2** <br> **484:17-21** <br> **439:7-439:19** |
| Plaintiffs | 304:14-305:17 | Lack of Personal Knowledge (304:14-17) <br> **305:18-306:8** |
| Plaintiffs | 306:9-308:7 | Leading Question (307:13-14) |
| Plaintiffs | 308:14-17 | Lack of Foundation (308:5-12) |
| Plaintiffs | 310:15-311:10 | **311:11-312:1** <br> **313:19-315:4** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 322:12-323:13 | Compound Question (322:12-21)<br><br>Argumentative Question (323:6-8)<br><br>**323:18-324:7**<br><br>**324:13-25:8**<br><br>**254:6-255:14** |
| Plaintiffs | 336:14-20 | None |
| Plaintiffs | 341:2-343:11 | **341:2-342:8** |
| Plaintiffs | 343:19-344:11 | None |
| Plaintiffs | 345:4-9 | None |
| Plaintiffs | 346:17-347:11 | None |
| Plaintiffs | 361:7-373:6 | 403 (361:7-373:6)<br><br>Ambiguous Question (370:15-17)<br><br>**375:5-376:1** |
| Plaintiffs | 387:10-19 | **389:22-392:16** |
| Plaintiffs | 412:14-414:2 | None |
| Plaintiffs | 414:19-415:15 | Missing Answer (414:19-22)<br><br>Argumentative (414:19-415:3) |
| Plaintiffs | 446:21-22 | None |
| Plaintiffs | 448:12-456:9 | Ambiguous Question (454:2-4)<br><br>Leading Question (454:12-13) |
| Plaintiffs | 471:19-472:21 | **477:16-21** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 500:9-18 | None |
| Plaintiffs | 504:11-506:15 | None |
| Plaintiffs | 518:10-520:20 | None |

## IV.   SCHERING-PLOUGH GROUP

## A.   Gary Bishop

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | July 27, 2005 Deposition: 5:2-3 | None |
| Plaintiffs | 6:16-21 | None |
| Plaintiffs | 7:6-15 | None |
| Plaintiffs | 8:2-9 | None |
| Plaintiffs | 27:11-22 | **24:14 – 27:10** |
| Plaintiffs | 28:1-4 | Leading Question (28:1-4) **27:11-22** |
| Plaintiffs | 30:10-12, 16-21 | None |
| Plaintiffs | 31:1-12, 22 | **30:22** **31:13-32:9** |
| Plaintiffs | 33:5-12 | None |
| Plaintiffs | 43:2-6, 15-22 | **41:18-43:1** **44:1** |
| Plaintiffs | 44:1, 7-12 | **44:2-6** |
| Plaintiffs | 54:11-56:4 | Leading Question (54:11-18) Non-responsive Answer (55:17-56:4) **56:5-11** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 56:13-57:7 | None |
| Plaintiffs | 64:14-67:3 | None |
| Plaintiffs | 79:1-81:15 | **81:16-82:11** |
| Plaintiffs | 85:11-86:8 | **85:7-10** |
| Plaintiffs | 89:9-90:4 | **90:5-91:19** |
| Plaintiffs | 98:17-99:17 | None |
| Plaintiffs | 113:1-114:15 | **114:16-115:10** |

**B.    James Butler**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 11, 2005 Deposition: 6:12-13, 19-22 | **6:14-18** |
| Plaintiffs | 7:1-9 | None |
| Plaintiffs | 7:16-21 | None |
| Plaintiffs | 31:3-32:15 | Ambiguous Question (31:3-8) **30:6-31:2** |
| Plaintiffs | 33:2-20 | **33:21-34:11** |
| Plaintiffs | 42:4-43:6 | **41:8-42:3** **43:7-9** |
| Plaintiffs | 44:2-6 | **44:7-14** |
| Plaintiffs | 54:1-5 starting with "I'm" | **53:22** |
| Plaintiffs | 57:4-7 | None |
| Plaintiffs | 61:4-12 | **60:5-61:3** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 68:1-9 | **67:18-22** |
| Plaintiffs | 71:2-9 | **70:19-71:1** |

## C.    Raul Cesan

| Plaintiffs | August 31, 2005 Deposition: 8:11-13 | Former Employee, 801 |
|---|---|---|
| Plaintiffs | 10:5-11 | None |
| Plaintiffs | 14:6-11 | None |
| Plaintiffs | 15:17-17:2 | **14:19-15:16** |
| Plaintiffs | 17:13-22 | Lack of Personal Knowledge (17:13-22) **17:3-12** |
| Plaintiffs | 18:1-6 ending with "there." | **18:6-7** |
| Plaintiffs | 19:14-20:4 | **19:2-13** |
| Plaintiffs | 24:15-18 | **23:2-24:14** |
| Plaintiffs | 82:7-17 | Leading Question (82:7-17) **79:3-82:6** |

## D.    Portia Edens

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 9, 2005 Deposition: 6:17-7:1-4 | None |
| Plaintiffs | 7:5-10 | None |
| Plaintiffs | 15:19-16:4 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 34:5-11 | **33:3-34:4** |
| Plaintiffs | 35:10-36:1 | **33:2-4** |
| Plaintiffs | 36:5-37:3 | Leading Question (36:17-20) Ambiguous Question (36:5-10) |
| Plaintiffs | 44:15-45:15 | Leading Question (44:15-19) **44:3-14** |
| Plaintiffs | 46:12-47:2 | Leading Question (46:12-17) |
| Plaintiffs | 48:9-49:6 | Ambiguous Question (48:13-15) |
| Plaintiffs | 64:15-19 | **63:22-64:14** |
| Plaintiffs | 67:19-68:7 | Leading Question (67:19-68:7) |

**E.    Mark Flynn**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | July 29, 2005 Deposition: 5:14-16 | None |
| Plaintiffs | 6:5-13 | None |
| Plaintiffs | 15:13-18:9 | Leading Question (15:3-8; 16:3-10) **15:3-12** |
| Plaintiffs | 35:8-19 | None |
| Plaintiffs | 41:2-42:20 | **40:8-22** |
| Plaintiffs | 43:6-44:19 | Leading question (44:14-17) |
| Plaintiffs | 44:21-47:13 | None |
| Plaintiffs | 48:22-49:9 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 69:2-70:3 | Leading Question (69:2-6; 69:10-12)<br>Ambiguous Question (69:13-16) |

**F.    John Giannone**

| | | |
|---|---|---|
| Plaintiffs | February 26, 2004 Deposition:<br><br>6:20-22 | None |
| Plaintiffs | 8:18-9:7 | None |
| Plaintiffs | 9:17-10:11 | None |
| Plaintiffs | 10:18-20 | None |
| Plaintiffs | 19:2-20:3 | **18:15 – 19:1** |
| Plaintiffs | 20:8-11 | **20:4-7** |
| Plaintiffs | 37:12-17 | **37:18-24** |
| Plaintiffs | 39:9-18 | **39:19-24** |
| Plaintiffs | 40:19-23 | **40:7-18** |
| Plaintiffs | 43:23-44:7 | None |
| Plaintiffs | 45:22-46:3 | None |
| Plaintiffs | 47:6-49:20 | None |
| Plaintiffs | 49:21-50:9 | **50:10-12** |
| Plaintiffs | 50:13-51:2 | None |
| Plaintiffs | 53:15-23 | None |
| Plaintiffs | 56:4-14 | None |
| Plaintiffs | 57:18-59:16 | Lack of Personal Knowledge (59:12-16) |
| Plaintiffs | 60:16-23 | None |

| Plaintiffs | 61:8-21 | **60:24-61:7** |
|---|---|---|
| Plaintiffs | 66:7-16 | None |
| Plaintiffs | 67:23-68:9 | None |
| Plaintiffs | 71:1-14 | None |
| Plaintiffs | 72:1-16 | Argumentative Question (72:5-8) |
| Plaintiffs | 73:13-76:8 | Leading Question (75:8-10; 75:19-76:8) |
| Plaintiffs | 77:5-13 | None |
| Plaintiffs | 91:18-92:10 | None |
| Plaintiffs | 94:23-95:14 | **95:15-18** |
| Plaintiffs | 95:19-97:1 | Lack of Personal Knowledge (96:15-23) |
| Plaintiffs | 99:18-100:3 | None |
| Plaintiffs | 102:11-24 | Ambiguous Question (102:11-14)<br>Leading Question (102:15-24) |
| Plaintiffs | 115:19-116:3 | None |

## G.   Robert Gloden

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | February 20, 2003 Deposition:<br><br>6:20-23 | None |
| Plaintiffs | 54:6-24 | None |
| Plaintiffs | 72:23-73:13 | None |
| Plaintiffs | 77:8-16 | None |
| Plaintiffs | 106:12-20 | Relevance, Completeness<br>**106:21-107:4** |
| Plaintiffs | 107:5-16 | Completeness<br>**117:17-118:7** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 108:8-24 | Relevance, Completeness<br>**109:1** |
| Plaintiffs | 113:15-23 | Relevance |
| Plaintiffs | 116:4-5 | Relevance, Completeness<br>**116:6-117:21** |
| Plaintiffs | 154:1-155:1 | Completeness<br>**153:15-24** |
| Plaintiffs | 155:10-24 | Relevance, 403 |
| Plaintiffs | 156:1-175:7 | Relevance, 403, Vague Question (172:2-4), Vague Question (173:16-22); Argumentative Question (174:9-1) |
| Plaintiffs | 183:3-186:14 | None |
| Plaintiffs | 186:24-187:1 | Completeness<br>**187:2-188:10** |
| Plaintiffs | 188:13-189:1 | Completeness<br>**189:2-10** |
| Plaintiffs | 206:24-209:20 | Relevance |
| Plaintiffs | 210:1-17 | Relevance |
| Plaintiffs | 226:2-13 | Relevance, Completeness<br>**226:14-227:6** |
| Plaintiffs | 227:7-228:2 | Relevance, Completeness<br>**228:3-9** |
| Plaintiffs | 228:10-21 | Relevance |
| Plaintiffs | 230:8-14 | Relevance |
| Plaintiffs | 234:2-235:4 | Relevance |
| Plaintiffs | 235:5-236:6 | Relevance, Completeness<br>**236:7-24** |

## H.     Walter Gough

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 6:23-24 | None |
| Plaintiffs | 11:19-24 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 35:8-11 | None |
| Plaintiffs | 44:17-45:6 ending with "director" | Completeness<br>**45:6-19** |
| Plaintiffs | 73:14-20 | None |
| Plaintiffs | 75:1-77:5 | Completeness<br>**77:6-78:6** |
| Plaintiffs | 78:7-18 | None |
| Plaintiffs | 94:2-20 | None |
| Plaintiffs | 106:8-11 | Relevance |
| Plaintiffs | 125:14-18 | Completeness<br>**124:3-125:13** |
| Plaintiffs | 130:7-13 | None |
| Plaintiffs | 136:13-22 | Leading question, (136:16-22)<br>Completeness<br>**136:23-137:2** |
| Plaintiffs | 137:3-6 | None |
| Plaintiffs | 167:3-4 | None |
| Plaintiffs | 185:16-186:9 | 403 |
| Plaintiffs | 186:17-187:5 | 403 |
| Plaintiffs | 188:1-4 | 403, Completeness<br>**187:22-24** |
| Plaintiffs | 188:8-12 | 403 |
| Plaintiffs | 191:10-19 | 403 |
| Plaintiffs | 191:23-193:1 | 403 |
| Plaintiffs | 218:8 | None |
| Plaintiffs | 223:8-11 | None |
| Plaintiffs | 225:24-226:7 | Completeness<br>**224:16-225:23** |
| Plaintiffs | 288:20 | None |

## I.      Alfred Lee Graf

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | May 11, 2005 Deposition:<br><br>5:8-9 | None |
| Plaintiffs | 6:24-25 | Completeness<br>**7:2-4** |
| Plaintiffs | 7:5-11 | None |
| Plaintiffs | 11:22-10:3 | None |
| Plaintiffs | 13:13-16 | None |
| Plaintiffs | 16:6-11 | None |
| Plaintiffs | 39:20-40:10 | Assumes Fact Not in Evidence (39:20-24); Leading Question (40:8), Completeness<br>**38:7-39:19** |
| Plaintiffs | 51:24-52:10 | Ambiguous Question (51:24-52:2), (52:8-9); Completeness<br>**52:11** |

## J.      Peter Kamins

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | July 19, 2005 Deposition:<br><br>8:7-11 | None |
| Plaintiffs | 11:9-17 | None |
| Plaintiffs | 32:18-33:6 | Completeness<br>**32:13-17** |
| Plaintiffs | 39:22-40:5 | Completeness<br>**40:6-13** |
| Plaintiffs | 40:14-18 | Leading Question, Completeness<br>**40:19-20** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 40:1-5, 14-18 | Duplicative of prior two designations |
| Plaintiffs | 40:21-41:4 | Leading Question; Completeness **41:5-6** |
| Plaintiffs | 41:7-11, 14-19 | Argumentative Question (41:9-11) Completeness **28:9-29:9; 41:12-13** |
| Plaintiffs | 74:18-75:19 | 403, Ambiguous Question (75:17-19), Completeness **75:20-21** |
| Plaintiffs | 75:22-76:5 | 403 |

## K.   Debra Kane

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | June 23, 2005 Deposition: 4:1-2 | None |
| Plaintiffs | 6:12-14 | None |
| Plaintiffs | 16:7-18 | Beyond Scope of 30(b)(6) |
| Plaintiffs | 20:4-9 | 403 |
| Plaintiffs | 23:2-22 | Completeness **24:1-4** |
| Plaintiffs | 24:17-27:7 | Beyond Scope of 30(b)(6) |
| Plaintiffs | 30:7-13 | Completeness **30:3-6** |
| Plaintiffs | 36:2-18 | None |
| Plaintiffs | 49:21-50:15 | None |
| Plaintiffs | 51:16-20 | None |

L.    Ramon Kapur

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | March 7, 2002 Deposition:<br>6:20-22 | None |
| Plaintiffs | 14:9-18 | None |
| Plaintiffs | 17:21-21:14 | Missing Question (17:21),<br>Assumes Facts Not in Evidence<br>(19:19-21)<br>**17:17-20** |
| Plaintiffs | 22:7-20 | None |
| Plaintiffs | 52:13-53:8 | Relevance |
| Plaintiffs | 56:7-19 | Relevance |
| Plaintiffs | 73:4-5 through "requires" | Relevance, Missing Question,<br>Incomplete Answer<br>**73:1-3; 73:5-10** |
| Plaintiffs | 73:11-13 | None |
| Plaintiffs | 77:19-80:12 | Assumes Facts (77:19-23),<br>(78:10-80:3) |
| Plaintiffs | 99:5-100:22 | Missing Question (99:5-12)<br>**98:24-99:4** |
| Plaintiffs | 225:21-228:1 | 403, Missing Question (225:21)<br>**225:18-20** |
| Plaintiffs | July 14, 2005 Deposition:<br>8:17-20 | None |
| Plaintiffs | 16:5-18 | None |
| Plaintiffs | 29:2-34:25 | Incomplete Question (29:2)<br>**28:25** |
| Plaintiffs | 36:5-20 | Ambiguous Question (36:13-14),<br>Completeness<br>**35:25-36:7** |
| Plaintiffs | 56:24-60:14 | Relevance, Argumentative<br>Question (58:4-6) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 124:10-125:18 | Assumes Facts (124:10-19), Ambiguous Question (124:20-22), Ambiguous Question (125:4-6), Completeness **125:19-126:3** |

## M.      Brian Longstreet

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | August 30, 2005 Deposition: 10:10-18 | None |
| Plaintiffs | 12:11-16 | None |
| Plaintiffs | 38:12-22 | Relevance |
| Plaintiffs | 39:1-11 | Relevance |
| Plaintiffs | 41:3-6 | None |
| Plaintiffs | 85:1-88:18 | Completeness **35:8-17; 45:22-46:3** |

## N.      Louis E. Manfredi

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | March 31, 2003 Deposition: 7:11-12 | None |
| Plaintiffs | 15:4-8 | Completeness **14:13-15:3** |
| Plaintiffs | 50:6-8 | None |
| Plaintiffs | 51:12-52:2 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 94:9-21 | Relevance<br>Completeness<br><br>**93:23-94:8** |
| Plaintiffs | 110:22-111:1 | Relevance<br>403 |
| Plaintiffs | 117:17-119:9 | Leading Question (118:5-8, 118:13-15)<br>Completeness<br><br>**116:22-117:16** |
| Plaintiffs | 128:10-129:1 | Relevance<br>Leading Question (128:14-16) |
| Plaintiffs | 132:16-22 | Completeness<br><br>**132:23-133:13** |
| Plaintiffs | 134:10-136:17 | Opinion (135:2-4)<br>Vague Question (135:15-16) |
| Plaintiffs | 144:14-16 | 403 |
| Plaintiffs | 147:13-22 | 403 |
| Plaintiffs | 150:21-151:11 | 403 |
| Plaintiffs | 152:4-16 | 403 |
| Plaintiffs | 209:7-213:17 | Vague Question (209:7-10)<br>Assumes Fact not in Evidence (210:15-19, 210:23-211:14, 213:6-7)<br>Leading Question (212:5-8, 213:14-15)<br>Ambiguous Question (212:17-21)<br>Completeness<br><br>**213:18-22** |
| Plaintiffs | 221:18-222:1 | Relevance<br>403<br>Leading Question (221:18-20) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 222:2-223:1 | Relevance<br>403<br>Completeness<br><br>**224:13-17**<br>**218:15-219:19** |
| Plaintiffs | 226:17-24 | Relevance<br>403<br>Completeness<br><br>**227:16-22** |
| Plaintiffs | 227:23-228:4 | Relevance<br>403 |
| Plaintiffs | 230:17-231:4 | Relevance<br>Completeness<br><br>**234:6-19** |
| Plaintiffs | 234:20-21 | None |
| Plaintiffs | 236:8-237:15 | Relevance<br>403<br>Vague Question (237:5-8) |

## O.    Art Monaghan

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | June 21, 2005 Deposition:<br><br>5:10-14 starting with "For the record" | None |
| Plaintiffs | 7:5-17 | None |
| Plaintiffs | 11:8-10 | Assumes Facts Not in Evidence (11:8-9)<br>Completeness (11:8-10)<br><br>**11:11-22; 12:1-3** |
| Plaintiffs | 15:15-16:21 | Assumes Facts Not in Evidence (16:15-17) |
| Plaintiffs | 17:12-19 | Assumes Facts Not in Evidence (17:12-16) |

**P.      Jerome Sherman**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | March 6, 2002 Deposition:<br><br>7:10-13 | None |
| Plaintiffs | 13:2-10 | None |
| Plaintiffs | 24:4-9 | None |
| Plaintiffs | 34:25-35:4 | Relevance<br>**35:5-7** |
| Plaintiffs | 39:17-24 | Relevance; Ambiguous Question |
| Plaintiffs | 45:5-14 | Completeness<br>**44:18-22; 45:15-18** |
| Plaintiffs | 46:3-4 | **46:5-10** |
| Plaintiffs | 69:22-70:11 | None |
| Plaintiffs | 72:10-15 | None |
| Plaintiffs | 73:19-74:25 | Relevance<br>Lack of Personal Knowledge (74:17-25)<br><br>**76:21-24** |
| Plaintiffs | 80:12-81:7 | Relevance<br>**81:13 – 81:17** |
| Plaintiffs | 84:3-85:17 | Lack of Personal Knowledge<br>**86:4-8; 87:25 – 88:11; 91:8-12** |
| Plaintiffs | 93:4-12 | Relevance |
| Plaintiffs | 112:10-13 | Relevance<br>**112:8-9** |
| Plaintiffs | 121:23-122:4 | Lack of Personal Knowledge |
| Plaintiffs | 132:5-18 | Lack of Personal Knowledge; Ambiguous |
| Plaintiffs | 223:13-224:23 | Relevance |
| Plaintiffs | 225:23-227:25 | Relevance |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 233:10-234:16 | Relevance; Lack of Personal Knowledge; Ambiguous; Assumes Facts Not in Evidence |
| Plaintiffs | 238:1-241:3 | Relevance; Lack of Foundation; Ambiguous; Assumes Facts Not in Evidence |
| Plaintiffs | 242:12-244:1 | None |
| Plaintiffs | July 7, 2005 Deposition:<br><br>9:8-10, 17-18 | None |
| Plaintiffs | 16:7-16, 21-22 | Relevance (16:21-22) |
| Plaintiffs | 17:1-18:4 | Relevance |
| Plaintiffs | 42:9-21 | Ambiguous; Compound Question; Lack of Personal Knowledge (42:9-14; 42:18-43-4) |
| Plaintiffs | 43:1-4 | Ambiguous; Lack of Personal Knowledge (42:18-43-4) |
| Plaintiffs | 72:1-4 | Ambiguous<br>**72:5-15** |
| Plaintiffs | 72:16-76:4 | Ambiguous; Lack of Foundation |
| Plaintiffs | 77:8-10 | Ambiguous<br>**77:11-12** |
| Plaintiffs | 78:1-7, 13-22 | Ambiguous<br>Compound (78:13-22) |
| Plaintiffs | 79:3-17 | **79:21 – 80:1** |
| Plaintiffs | 80:5-9, 12 | Ambiguous<br>**80:10-11; 80:13 – 81:2** |
| Plaintiffs | 81:3-9, 12 | Ambiguous<br>**81:10-11; 81:13-15** |
| Plaintiffs | 84:1-6, 12-15 | **84:7-11, 16-19** |
| Plaintiffs | 96:3-20 | Ambiguous<br>**95:16 – 96:2** |
| Plaintiffs | May 23, 2005 Deposition:<br><br>7:4-5 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 9:20-22 | Incomplete Question |
| Plaintiffs | 10:16-11:5 | None |
| Plaintiffs | 13:9-16 | None |
| Plaintiffs | 28:13-29:2 | None |
| Plaintiffs | 29:9-18 | None |
| Plaintiffs | 32:23-34:23 | Relevance<br>Missing Answer (34:20-23) |
| Plaintiffs | 35:15-24 | Lack of Personal Knowledge; Ambiguous |
| Plaintiffs | 48:15-49:21 | Lack of Personal Knowledge; Ambiguous (49:4-8) Relevance; Missing Question (49:16-25) |
| Plaintiffs | 49:25-50-11 | Relevance |
| Plaintiffs | 51:21-52:5 | Lack of Personal Knowledge; Relevance |
| Plaintiffs | 56:15-20 | Relevance; Missing Answer; Ambiguous |

### Q.    John Van Schaften

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | March 8, 2002 Deposition:<br><br>7:5-6 | None |
| Plaintiffs | 7:9-15 | None |
| Plaintiffs | 9:1-3 | None |
| Plaintiffs | 17:21-24 | Ambiguous<br>**14:24 – 15:17** |
| Plaintiffs | 30:7-17 | None |
| Plaintiffs | 31:11-24 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 32:1-9 | None |
| Plaintiffs | 39:2-5, 16-18 | **39:19 – 40:2** |
| Plaintiffs | 40:14-21 | None |
| Plaintiffs | 65:12-19 | None |
| Plaintiffs | 66:11-16 | None |
| Plaintiffs | 67:12-20 | None |
| Plaintiffs | 68:3-69:20 | Relevance; Ambiguous |
| Plaintiffs | 87:1-24 | Relevance<br>Missing Answer (87:22 – 88:2) |
| Plaintiffs | 88:22-24 | Relevance<br>Incomplete Question (88:22) |
| Plaintiffs | 89:1-23 | Relevance |
| Plaintiffs | 93:7-94:18 | Compound Question; Lack of Foundation; Ambiguous (94:4 – 94:18) |
| Plaintiffs | 106:23-107:6 | Lack of Foundation |
| Plaintiffs | 127:8-12 | None |
| Plaintiffs | 128:2-7 | None |
| Plaintiffs | 129:3-5 | None |
| Plaintiffs | 130:15-131:2 | None |
| Plaintiffs | 132:22-133:22 | **132:4-21** |
| Plaintiffs | May 10, 2005 Deposition:<br><br>6:20-25 | None |
| Plaintiffs | 7:2 | None |
| Plaintiffs | 8:16-20 | None |
| Plaintiffs | 17:15-17 | Relevance |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 18:4-5 | Relevance |
| Plaintiffs | 21:4-8 | Relevance |
| Plaintiffs | 47:5-24 | Ambiguous (20:24) **46:24 – 47:4** |
| Plaintiffs | 48:2-25 | Missing Question (47:25 – 48:2) |
| Plaintiffs | 49:2-16 | None |
| Plaintiffs | 50:23-25 | None |
| Plaintiffs | 51:2 | None |
| Plaintiffs | 55:15-21 | Relevance; Missing Question **55:4-13** |
| Plaintiffs | 62:2-17 | None |
| Plaintiffs | 65:10-23 | Relevance; 403 |
| Plaintiffs | 74:9-20 | **74:21-24; 75:14-20** |
| Plaintiffs | 76:8-14 | None |
| Plaintiffs | 104:10-16 | **104:17-23** |
| Plaintiffs | 108:4-11 | **107:14 – 108:3; 108:12-19** |
| Plaintiffs | 111:13-25 | Relevance |
| Plaintiffs | 112:2-25 | Relevance |
| Plaintiffs | 113:2-25 | Relevance |
| Plaintiffs | 114:2-11 | Relevance |
| Plaintiffs | 131:3-15 | Lack of Foundation **127:2-7** |
| Plaintiffs | 148:16-22 | Relevance |
| Plaintiffs | 154:24-25 | Ambiguous |
| Plaintiffs | 155:2-9 | None |

## R.    Harvey Weintraub[3, 4]

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | November 7, 2001 Deposition:<br><br>6:6-9 | None |
| Plaintiffs | 15:19-16:10 | None |
| Plaintiffs | 20:23-25 | None |
| Plaintiffs | 24:23 "See, Warrick is a unit of Schering" | Missing Question<br>Missing Answer<br>Relevance<br>403<br>Completeness<br><br>**24:7-22**<br>**24:23-26:2** |
| Plaintiffs | 31:22-35:22 | Relevance<br>403<br>Argumentative Question (34:12-16) |
| Plaintiffs | 47:21-48:7 | None |
| Plaintiffs | 50:20-51:3 | Relevance<br>403 |
| Plaintiffs | 65:9-66:2 | Relevance<br>403 |
| Plaintiffs | 67:7-68:19 | Relevance, 403<br>Vague Question (67:7-9) |
| Plaintiffs | 71:20-72:3 | Relevance<br>403 |
| Plaintiffs | 72:19-22 | Relevance<br>403 |
| Plaintiffs | 73:18-74:19 | Relevance<br>403 |
| Plaintiffs | 108:7-24 | Relevance<br>403 |

---

[3] Last week plaintiffs received the multivolume transcript of Schering's deposition of Mr. Weintraub.  Plaintiffs are reviewing this transcript and may designate testimony from it.  Plaintiffs may also subpoena Mr. Weintraub.

[4] In anticipation of Plaintiffs' designations (see prior note), and in response to Plaintiffs' designations of prior testimony from Mr. Weintraub, Schering-Plough and Warrick hereby counter designate the following lines from Mr. Weintraub's deposition that began on September 18, 2006:  **46:3-178:2.**

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 139:21-149:17 | Relevance<br>403<br>Argumentative Question (144:1-11, 144:10-11) |
| Plaintiffs | 150:3-151:12 | 403<br>Missing Answer (151:7-12) |
| Plaintiffs | 192:5-193:6 | Assumes Fact not in Evidence (192:12-13, 192:18-19)<br>Argumentative Question (192:25-193:1)<br>Completeness<br><br>**193:7-193:21** |
| Plaintiffs | 193:24-197:22 | Relevance<br>403<br>Assumes Fact not in Evidence (195:14-15, 197:14-17) |
| Plaintiffs | 198:14-200:25 | 403<br>Completeness<br><br>**201:1-18** |
| Plaintiffs | 226:5-227:3 | None |
| Plaintiffs | November 8, 2001 Deposition:<br><br>268:7-8 | None |
| Plaintiffs | 318:5-18 ending at "inhaler" | Relevance<br>403<br>Missing Answer<br>Completeness<br><br>**318:18-25** |
| Plaintiffs | 320:8 beginning with "Were" - 321:1 | Relevance<br>403<br>Leading Question (320:8-12) |
| Plaintiffs | February 12, 2003 Deposition:<br><br>406:6-8 | None |
| Plaintiffs | 416:11-14 | Relevance<br>Completeness<br><br>**415:5-416:10** |
| Plaintiffs | 423:1-424:25 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 428:4-18 | Completeness<br><br>**427:20-428:3** |
| Plaintiffs | 429:23-431:1 | Completeness<br><br>**429:20-22** |
| Plaintiffs | 432:7-433:25 | Argumentative Question (432:7-12) |
| Plaintiffs | 445:4-14 | Relevance<br>403 |
| Plaintiffs | 455:20-458:15 | Relevance<br>403 |
| Plaintiffs | 472:10-21 | None |
| Plaintiffs | 480:22-481:1 | None |
| Plaintiffs | 481:8-12 | Relevance<br>403<br>Completeness<br><br>**482:15-483:7** |
| Plaintiffs | 485:20-489:14 | Completeness<br><br>**485:1-19**<br>**489:15-19**<br>**749:20-750:16** |
| Plaintiffs | 491:23-492:22 | Completeness<br><br>**493:8-15** |
| Plaintiffs | 493:16-494:1 | None |
| Plaintiffs | 494:17-495:6 | Completeness<br><br>**752:7-24** |
| Plaintiffs | 515:20-23 | Relevance<br>403 |
| Plaintiffs | 519:2-6 | None |
| Plaintiffs | 524:13-526:6 | Completeness<br><br>**526:7-13** |
| Plaintiffs | 526:14-527:11 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 528:8-12 | Completeness<br><br>**768:12-769:16** |
| Plaintiffs | 528:24-529:13 | Relevance<br>403 |
| Plaintiffs | May 6, 2003 Deposition:<br><br>783:13-15 | None |
| Plaintiffs | 806:19 | None |
| Plaintiffs | 807:6-809:13 | Relevance<br>403 |
| Plaintiffs | 810:9-13 | Relevance<br>403<br>Completeness<br><br>**810:14-18** |
| Plaintiffs | 810:19-811:5 | Relevance<br>403<br>Argumentative Question (811:1-3) |
| Plaintiffs | 811:25-812:16 | Relevance<br>403<br>Assumes Fact not in Evidence (811:25-812:4) |
| Plaintiffs | 812:19-813:1 | Relevance<br>403<br>Assumes Fact not in Evidence (812:19-813:2) |
| Plaintiffs | 813:14-814:22 | Relevance<br>403<br>Assumes Fact not in Evidence (813:14-22, 814:1-4)<br>Completeness<br><br>**815:3-5** |
| Plaintiffs | 815:6-10 | Relevance<br>403 |
| Plaintiffs | 815:14-816:7 | Relevance<br>403 |
| Plaintiffs | 816:14 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 816:25-817:4 | Relevance<br>403 |
| Plaintiffs | 817:17-25 through "have" | Relevance<br>403<br>Missing Answer<br>Completeness<br><br>**817:25-818:7** |
| Plaintiffs | 819:8-16 | Relevance<br>403<br>Missing Answer<br>Completeness<br><br>**819:16-25** |
| Plaintiffs | October 26, 2004 Deposition:<br><br>7:25-8:4 | None |
| Plaintiffs | 9:18-20 | None |
| Plaintiffs | 12:20-14:6 | Completeness<br><br>**14:9-10** |
| Plaintiffs | 30:16-33:1 | None |
| Plaintiffs | 33:12-34:5 | Relevance<br>403 |
| Plaintiffs | 36:18-46:3 | Completeness<br><br>**46:4-15** |
| Plaintiffs | 46:16-52:7 | Assumes Fact not in Evidence (47: 21-23, 52:5-7)<br>Completeness<br><br>**52:8-9** |
| Plaintiffs | 52:10-11 | None |
| Plaintiffs | 52:14-53:3 | Relevance<br>403 |
| Plaintiffs | 54:5-55:19 | Completeness<br>Calls for Speculation (55:16-19)<br><br>**55:20-21** |
| Plaintiffs | 55:22-56:2 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 56:5-18 | Calls for Speculation (56:17-18)<br>Completeness<br><br>**56:19-20** |
| Plaintiffs | 56:21-57:6 | None |
| Plaintiffs | 57:24-58:11 | None |
| Plaintiffs | 63:16-69:5 | 403 |
| Plaintiffs | 70:4-11 | 403 |
| Plaintiffs | 70:22-25 | None |
| Plaintiffs | 71:7-13 | None |
| Plaintiffs | 72:19-20 | Vague Question (72:19-20)<br>Completeness<br><br>**72:21-22** |
| Plaintiffs | 72:23 | Missing Answer<br>Completeness<br><br>**72:24-25** |
| Plaintiffs | 73:2-11 | Missing Question |
| Plaintiffs | 231:4-22 | Beyond Scope 30(b)(6)<br>Deposition |
| Plaintiffs | 277:19-278:25 | None |
| Plaintiffs | 282:6-19 | Completeness<br><br>**282:20-283:13** |
| Plaintiffs | 289:3-21 | Completeness<br><br>**289:22-290:11** |
| Plaintiffs | August 25, 2005 Deposition:<br><br>11:16-18 | None |
| Plaintiffs | 15:5-7 | Missing Answer<br>Completeness<br><br>**15:8** |
| Plaintiffs | 15:17-22 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 16:1-14 | None |
| Plaintiffs | 19:20-22 | Vague Question (19:20-20:1) |
| Plaintiffs | 20:1-7 | Vague Question (19:20-20:1)<br>Completeness<br><br>**20:19-21:4** |
| Plaintiffs | 21:5-22 | None |
| Plaintiffs | 22:1-22 | None |
| Plaintiffs | 23:1-20 | Leading Question (23:9-10, 23:15-17) |
| Plaintiffs | 24:7-22 | None |
| Plaintiffs | 25:1-12 | Relevance<br>Missing Answer<br>Completeness<br><br>**25:13** |
| Plaintiffs | 29:7-22 | None |
| Plaintiffs | 30:1-22 | None |
| Plaintiffs | 31:1-22 | None |
| Plaintiffs | 32:1-22 | None |
| Plaintiffs | 33:1-16 | None |
| Plaintiffs | 36:4-11 | None |
| Plaintiffs | 37:3-20 | None |
| Plaintiffs | 38:20-22 | None |
| Plaintiffs | 39:1-13 | None |
| Plaintiffs | 48:3-17 | Relevance<br>403 |
| Plaintiffs | 52:11-56:3 | Relevance<br>403 |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 56:17-58:2 | Relevance<br>403 |
| Plaintiffs | 64:17-65:17 | Relevance<br>403 |
| Plaintiffs | 71:2-72:7 | Relevance<br>403<br>Missing Answer<br>Completeness<br><br>**72:8** |
| Plaintiffs | 89:20-92:8 | 403 |
| Plaintiffs | 93:10-95:7 | 403 |
| Plaintiffs | 101:16-104:4 | 403 |

## S.    Richard W. Zahn

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | January 15, 2003 Deposition:<br><br>7:7-8 | None |
| Plaintiffs | 8:15-18 | None |
| Plaintiffs | 11:8-15 | None |
| Plaintiffs | 39:8-21 | None |
| Plaintiffs | 40:18-41:11 | None |
| Plaintiffs | 43:13-44:9 | None |
| Plaintiffs | 44:20-45:11 | None |
| Plaintiffs | 46:14-47:2 | None |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 47:11-24 | Missing Answer (47:23-24)<br><br>**48:1-5** |
| Plaintiffs | 48:1-49:1 | None |
| Plaintiffs | 49:10-51:17 | None |
| Plaintiffs | 52:4-53:23 | Completeness (53:21-23)<br><br>**53:24-54:5** |
| Plaintiffs | 54:6-17 | None |
| Plaintiffs | 55:6-10 | Ambiguous Question (55:6-8) |
| Plaintiffs | 56:3-57:6 | None |
| Plaintiffs | 58:19-61:5 | None |
| Plaintiffs | 62:17-63:10 | Completeness (63:1-10)<br><br>**63:11-64:2** |
| Plaintiffs | 88:5-90:11 | Completeness (88:5-9)<br>Ambiguous (89:5-7)<br><br>**87:16-88:4** |
| Plaintiffs | 95:4-98:17 | None |
| Plaintiffs | 107:4-108:24 | None |
| Plaintiffs | 109:3-110:6 | Opinion (109:24-110:6)<br>Completeness (109:24-110:6)<br>**110:7-110:11** |
| Plaintiffs | 110:12-18 | Opinion (110:14) |
| Plaintiffs | 111:13-115:4 | None |
| Plaintiffs | 115:8-116:10 | Opinion (115:12-15) |
| Plaintiffs | 121:22-122:5 | Completeness (122:1-5)<br>**122:6-7** |
| Plaintiffs | 122:22-24 | None |
| Plaintiffs | 123:2-129:1 | Lack of Foundation (125:19-22)<br>Assumes Facts Not in Evidence (128:1-2)<br>Ambiguous Question (128:4-5) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 131:18-132:24 | Opinion (132:7-9)<br>Opinion (132:21-23)<br>Completeness (132:21-24)<br>**133:1-2** |
| Plaintiffs | 133:3-4 | None |
| Plaintiffs | 135:7-17, 23 | Opinion (135:14-17)<br>Completeness (14-17)<br>**135:18-19** |
| Plaintiffs | 136:3-10, 24 | Completeness (136:4-10)<br>**136:11-17** |
| Plaintiffs | 137:1-8, 20-24 | None |
| Plaintiffs | 138:1-139:12 | None |
| Plaintiffs | 140:5-141:13 | None |
| Plaintiffs | 141:21-142:10 | None |
| Plaintiffs | 142:17-20 | Ambiguous Question (142:17-20) |
| Plaintiffs | 143:1-24 | None |
| Plaintiffs | 144:7 beginning with "Could" - 10 | Incomplete Answer (144:7-10)<br>Completeness (143:20-24)<br>**144:1-7, 11-19** |
| Plaintiffs | 147:14-19, 21 | Missing Answer (147:14-19)<br>Missing Answer (147:21)<br>**147:20, 22-24** |
| Plaintiffs | 148:13 beginning with "And" - 16, 19-24 | Completeness (148:13-16)<br>**148:1-13** |
| Plaintiffs | 149:1, 3-11, 20-22 | None |
| Plaintiffs | 150:4-6 ending with "months" | Completeness (150:5-6)<br>**150:6-12** |
| Plaintiffs | 151:5-7 | Missing Question (151:5-7)<br>**151:8-15** |
| Plaintiffs | 152:9-14, 19-24 | None |
| Plaintiffs | 153:1-14, 20-24 | None |
| Plaintiffs | 154:1-15 | Incomplete Answer (154:9-15)<br>**154:16 – 155:5** |
| Plaintiffs | 155:14-156:8 | Incomplete Answer (155:23-156:8)<br>**156:9-18** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 158:13-15, 24 | Missing Answer (158:13-15) **158:21-23** |
| Plaintiffs | 159:1-5, 8-15 ending with "consider" | Incomplete Answer (159:14-24) **159:15-24** |
| Plaintiffs | 160:1-4, 9-22 ending with "control." | Incomplete Answer (160:19-22) **161:22-162:2** |
| Plaintiffs | 161:3-165:5 | Completeness (165:1-5) **165:6-17** |
| Plaintiffs | 166:2-14 | None |
| Plaintiffs | 167:17-170:5 | Assumes Facts Not in Evidence (169:13-14) |
| Plaintiffs | 172:16-20 | Ambiguous (172:16-20) Missing Answer (172:16-20) **172:21-24** |
| Plaintiffs | 173:1-23 | Lack of Foundation (173:10-14) |
| Plaintiffs | 174:16-19 | Mischaracterization of Prior Testimony (174:16-18) Completeness (174:16-19) **173:24 – 174:15** |
| Plaintiffs | 175:2-14 | None |
| Plaintiffs | 179:14-22 | Ambiguous Question (179:14-22) |
| Plaintiffs | 180:9-22 | Incomplete Answer (180:9-22) **180:23 – 181:20** |
| Plaintiffs | 190:11-21 | None |
| Plaintiffs | 191:22-192:2 | Ambiguous Question (191:22-192:2) |
| Plaintiffs | 192:4-6, 11-21, 24 | Ambiguous Question (192:6) |
| Plaintiffs | 193:1-14 | None |
| Plaintiffs | 194:6-13, 17-24 | None |
| Plaintiffs | 195:1-196:12 | Assumes Facts Not in Evidence (195:14-17) Leading Question (195:24-196:6) Completeness (196:8-12) **196:13-15** |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 198:12-199:22 | Missing Question (198:12-199:22) Incomplete Answer (198:12-199:22) **198:6-11** |
| Plaintiffs | 200:21-203:21 | Assumes Facts Not in Evidence (200:21-201:2) |
| Plaintiffs | 204:2-205:2 | None |
| Plaintiffs | 205:10-208:3 | Compound Question (206:1-3) Compound Question (206:13-16) |
| Plaintiffs | 208:10, 14-24 | None |
| Plaintiffs | 209:5-24 | None |
| Plaintiffs | 210:1-212:13 | Assumes Facts Not in Evidence (210:1-3); (210:18-19) Ambiguous Question (212:10-13) |
| Plaintiffs | 212:24-213:6 | None |
| Plaintiffs | 213:18-218:2 | Relevance (215:17-218:2) Ambiguous Question (216:20-22) |
| Plaintiffs | 218:23-221:12 | Opinion (218:23-219:2) Opinion (219:5-9) |
| Plaintiffs | 222:5-224:9 | None |
| Plaintiffs | 224:14-229:5 | Leading Question (226:6-8) Ambiguous Question (226:12-18) Assumes Facts Not in Evidence (228:8-11) |
| Plaintiffs | 229:15-231:3 | Leading Question (230:9-3) Ambiguous Question (230:21-22) Ambiguous Question (231:1-2) |
| Plaintiffs | 231:18-232:1 | Leading Question (231:24 – 232:1) |
| Plaintiffs | 232:11-233:13 | Ambiguous Question (232:18-19) Leading Question (233:1-3) |

| Offering Party | Designation Range | Objection/Counter Designation |
|---|---|---|
| Plaintiffs | 234:17-237:4 | Ambiguous Question (235:3-5) Assumes Facts Not in Evidence (235:8-11) Leading Question (235:14-16) Ambiguous Question (235:22-236:1) Ambiguous Question (236:7-10) |
| Plaintiffs | 239:1-4, 16-23 | Incomplete Question (239:1-4) **238:18-24** |
| Plaintiffs | 240:1-8 | Opinion (240:3-4) |
| Plaintiffs | 241:24-243:1 | Completeness (242:22-24) **243:2-8** |
| Plaintiffs | 243:9-244:6 | None |
| Plaintiffs | 244:17-24 | Completeness (244:18-23) **245:5-7** |
| Plaintiffs | 245:8-248:18 | Assumes Facts Not in Evidence (246:8-10) Assumes Facts Not in Evidence (246:13-14) Opinion (248:13-14) Completeness (247:24-248:18) **248:19-250:9** |
| Plaintiffs | 250:10-252:21 | Assumes Facts Not in Evidence (250:20-22) |
| Plaintiffs | 262:10-263:9 | None |
| Plaintiffs | 264:3-265:8 | None |
| Plaintiffs | 268:23-269:1 | None |
| Plaintiffs | 269:13-270:2 | None |
| Plaintiffs | 270:17-21 | None |
| Plaintiffs | 271:2-272:4 | None |
| Plaintiffs | 274:4-21 | None |
| Plaintiffs | 275:15-278:18 | None |

DATED:  October 3, 2006.                 By____/s/ Steve W. Berman_____
                                            Thomas M. Sobol (BBO#471770)
                                            Edward Notargiacomo (BBO#567636)
                                         Hagens Berman Sobol Shapiro LLP
                                         One Main Street, 4th Floor
                                         Cambridge, MA  02142
                                         Telephone: (617) 482-3700
                                         Facsimile: (617) 482-3003

                                         **LIAISON COUNSEL**

                                         Steve W. Berman
                                         Sean R. Matt
                                         Hagens Berman Sobol Shapiro LLP
                                         1301 Fifth Avenue, Suite 2900
                                         Seattle, WA  98101
                                         Telephone: (206) 623-7292
                                         Facsimile: (206) 623-0594

                                         Elizabeth Fegan
                                         Hagens Berman Sobol Shapiro LLP
                                         60 W. Randolph Street, Suite 200
                                         Chicago, IL  60601
                                         Telephone: (312) 762-9235
                                         Facsimile: (312) 762-9286

                                         Eugene A. Spector
                                         Jeffrey Kodroff
                                         Spector, Roseman & Kodroff, P.C.
                                         1818 Market Street, Suite 2500
                                         Philadelphia, PA  19103
                                         Telephone: (215) 496-0300
                                         Facsimile: (215) 496-6611

                                         Kenneth A. Wexler
                                         Jennifer Fountain Connolly
                                         The Wexler Firm LLP
                                         One North LaSalle Street, Suite 2000
                                         Chicago, IL  60602
                                         Telephone: (312) 346-2222
                                         Facsimile: (312) 346-0022

Marc H. Edelson
Allan Hoffman
Edelson & Associates LLC
45 West Court Street
Doylestown, PA  18901
Telephone: (215) 230-8043
Facsimile: (215) 230-8735

Donald E. Haviland, Jr.
The Haviland Law Firm
740 S. Third Street,3rd Floor
Philadelphia, PA  19147
Facsimile:  (215) 392-4400
Telephone:  (215) 609-4661

**CO-LEAD COUNSEL FOR PLAINTIFFS**

## <u>CERTIFICATE OF SERVICE BY LEXISNEXIS FILE & SERVE</u>
Docket No. MDL 1456

     I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on October 3, 2006, I caused copies of **PLAINTIFFS' DEPOSITION DESIGNATIONS (AND DEFENDANTS' COUNTER DESIGNATIONS/OBJECTIONS)** to be served on all counsel of record by causing same to be posted electronically via Lexis-Nexis File & Serve and hard copy of the highlighted deposition transcripts of plaintiffs' designations to be served by overnight mail to the following Defendants:

Daniel Christmas
Ropes & Gray
One International Place
Boston, MA  02110-2624

James Zucker
Hogan & Hartson
875 Third Avenue
New York, NY  10022

Adeel Mangi
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY  10036

Cathy O'Rourke
Davis Polk Wardwell
450 Lexington Avenue
New York, New York  10017


        **/s/ Steve W. Berman**
        Steve W. Berman

Respectfully submitted,
THE FOLLOWING TRACK 1 DEFENDANTS


By:   /s/ Eric. P. Christofferson

    John T. Montgomery (BBO #352220)
    Steven A. Kaufman (BBO #262230)
    Eric P. Christofferson (BBO #654087)
    Ropes & Gray LLP
    One International Place
    Boston, MA 02110

    Attorneys for Schering-Plough Corp. and
    Warrick Pharmaceuticals Corp.


    D. Scott Wise
    Michael Flynn
    Kimberley Harris
    Davis Polk & Wardwell
    450 Lexington Avenue
    New York, NY  10017

    Attorneys for AstraZeneca Pharmaceuticals LP

    Steven M. Edwards
    Lyndon M. Tretter
    Hogan & Hartson, LLP
    875 Third Avenue, Suite 2600
    New York, NY 10022

    Attorneys for the Bristol-Myers Squibb Co. and
    Oncology Therapeutics Network Corp.

    William F. Cavanaugh, Jr.
    Andrew D. Schau
    Erik Haas
    Patterson, Belknap, Webb & Tyler LLP
    1133 Avenue of the Americas
    New York, NY 10036-6710

    Attorneys for the Johnson & Johnson
    Defendants

Dated:  October 17, 2006

## <u>CERTIFICATE OF SERVICE</u>

I, Daniel P. Christmas, hereby certify that on October 17, 2006, I caused copies of the Plaintiffs' Deposition Designations and Defendants' Counter Designations/Objections to be served on all counsel of record by causing the same to be posted electronically via Lexis-Nexis File & Serve.  I further certify that on October 17, 2006 each Track 1 Defendant was responsible for sending a hard copy of its highlighted deposition transcripts by overnight mail to the following:

Steve W. Berman
Hagens Berman Sobol Shaprio LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101

John A. Macoretta
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Donald E. Haviland, Jr.
The Haviland Law Firm
740 S. Third Street, 3rd Floor
Philadelphia, PA 19147

Kenneth A. Wexler
Wexler Toriseva Wallace LLP
One North LaSalle Street, Suite 2000
Chicago, IL 60602

/s/ Daniel P. Christmas
Daniel P. Christmas