# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) |
|  | MDL No. 1456 |
|  | Civil Action No. 01-12257-PBS |
|  | Judge Patti B. Saris |
| THIS DOCUMENT RELATES TO: ALL CLASS ACTIONS | ) ) ) ) ) ) ) |

## PLAINTIFFS' OBJECTIONS TO TRACK 1 DEFENDANTS' JOINT EXHIBIT LIST[1,2]

The Track 1 Defendants reserve the right to introduce any exhibits or portions thereof identified by Plaintiffs.  In addition, as Blue Cross Blue Shield of Massachusetts and third party payors continue to produce documents and witnesses, the Track 1 Defendants reserve their right to supplement this exhibit list.

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 983 |  | SMW 0604-SMW 0738 | Randle, 11/17/05, Exh. 4 | Sheet Metal Workers' National Health Fund – Amended and Restated Plan Document | No objection. |
| 984 |  | BCBSMA-AWP-12120 – BCBSMA-AWP-12146 | Cook, 3/6/06, Exh. 1 | Blue Cross Blue Shield of Massachusetts Organizational Charts | FRE 901 |

[1] The following joint trial exhibits, identified herein with an asterisk, are admissible as summaries pursuant to Fed. R. Evid. 1006: 1220-1228 and 1373-1496.  The data and information underlying these exhibits have been produced to Plaintiffs' counsel.

[2] On October 9, 2006, Plaintiffs filed "amended disclosures" including exhibits numbered 983-1008.  Without waiving any objections regarding these amended disclosures, the Track 1 Defendants have conferred with Plaintiffs regarding the overlap in exhibit numbers caused by these additional exhibits and Plaintiffs have agreed to re-number the exhibits 982A – 982Z.

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 985 | 8/2/02 | BCBSMA-AWP-12489 – BCBSMA-AWP-12494 | Cook, 3/6/06, Exh. 2 | E-mail string containing various e-mails between Robert Mandel Jan Cook, Steven Fox, Nancy Marotta, and Colleen Fournier sent Friday, August 2, 2002, Subject: RE: BCBS/MSCO Meeting | FRE 802 FRE 805 |
| 986 | 4/29/02 | BCBSMA-AWP-12613 – BCBSMA-AWP-12614 | Cook, 3/6/03, Exh. 3 | BCBSMA Memorandum dated May 1, 2002 from Jan Cook to James Fanale regarding Oncology (MASCO) Specialty Committee Minutes, April 29, 2002 | FRE 802 |
| 987 | | BCBSMA-AWP-10592 – BCBSMA-AWP-10604 | Cook, 3/6/06, Exh. 4 | PowerPoint presentation entitled "Specialty Pharmacy" | No objection. Plaintiffs' Ex. 878 |
| 988 | 6/10/04 | BCBSMA-AWP-12679 – BCBSMA-AWP-12680 | Cook, 3/6/06, Exh. 5 | Blue Cross Blue Shield of Massachusetts Specialty Committee Meeting Minutes, dated June 10, 2004 | FRE 802 – Hearsay |
| 989 | 1/19/04 | BCBSMA-AWP-10608 – BCBSMA-AWP-10608 | Cook, 3/6/06, Exh. 6 | Meeting agenda for Provider Financial Strategy Workgroup (PFSW), dated January 19, 2004 | No objection. |
| 990 | 2/7/04 | | Cook, 3/6/06, Exh. 7 | BCBSMA Analysis of CMS Average Wholesale Price Reform – Reimbursement for Part B Drugs, dated February 7, 2004 | FRE 802 FRE 901 |
| 991 | 3/22/04 | BCBSMA-AWP-12589 – BCBSMA-AWP-12590 | Cook, 3/6/06, Exh. 9 | E-mail string between Jan Cook and John Fallon dated March 22, 2004, Subject: RE: Blue Cross Fee Schedule | FRE 802 FRE 805 |
| 992 | 4/26/04 | BCBSMA-AWP-10609 – BCBSMA-AWP-10610 | Cook, 3/6/06, Exh. 10 | Meeting agenda for Provider Financial Strategy Workgroup (PFSW), dated April 26, 2004 | No objection. |
| 993 | 8/17/99, 8/20/99 | BCBSMA-AWP-00073 – BCBSMA-AWP-00074 | Gorman, 3/7/06, Exh. 2; Fanale, 6/9/06, Exh. 10 | E-mail string containing various e-mails between Lisa Gorman, Ellen Thompson, Anne Meneghetti, Mary Powers, Christopher Ditunno, Mark Rishell, and Wendy Monroe, Subject: MASCO/Chemo Drug Reimbursement | FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 994 | 2/7/04 | | Devaux, 3/9/06, Exh. 1 Mulrey, 1/5/06, Exh. 2 | Partial copy of PowerPoint entitled "Analysis of CMS Average Wholesale Price Reform-Reimbursement for Part B Drugs," with handwritten notes | FRE 901  Incomplete document with unidentified handwriting. |
| 995 | 6/10/96 | | Devaux, 3/9/06, Exh. 4 | Article entitled "Hooked on Drugs – Why do insurers pay such outrageous prices for pharmaceuticals?" from *Barron's*, dated June 10, 1996 | Illegible document. FRE 802 FRE 805 |
| 996 | 4/10/05 | BCBSMA-AWP-12611 – BCBSMA-AWP-12612 | Devaux, 3/9/06, Exh. 7 | Interoffice memorandum from Jan Cook to John Fallon and Deb Devaux regarding 4/6/05 Meeting with MA Society of Oncology (MSCO) | No objection. |
| 997 | 12/17/04 | BCBSMA-AWP-13002 – BCBSMA-AWP-13011 | Cizauskas, 3/10/06, Exh. 1 | E-mail string containing e-mails between Eileen Romanowicz, John Killion, Alona Abalos, Michael Curry, Christopher Ditunno, and Serena Forde regarding Dialysis AWP DHCFP notification | FRE 402 FRE 802 |
| 998 | 7/11/05 | BCBSMA-AWP-12501 – BCBSMA-AWP-12501 | Cizauskas, 3/10/06, Exh. 3 | Meeting agenda for Provider Financial Strategy Workgroup (PFSW) | No objection. |
| 999 | 1/14/04 | BCBSMA-AWP-12593 – BCBSMA-AWP-12609 | Cizauskas, 3/10/06, Exh. 5 | E-mail string and attachments containing e-mails between Mike Mulrey, Deb Devaux, John Killion, Jan Cook, and Holly Grinnell regarding BC65 Drug Change Impact | FRE 802 |
| 1000 | 10/1/99 | BCBSMA-AWP-000173 – BCBSMA-AWP-00175 | Cizauskas, 3/10/06, Exh. 7 | Non Fee Services Comparison for Quincy City Hospital, South Shore Hospital, and Milton Hospital | FRE 802 |
| 1001 | 11/8/05 | BCBSMA-AWP-12496 – BCBSMA-AWP-12500 | Cizauskas, 3/10/06, Exh. 8 | E-mail from Michael Marrone to Deb Devaux regarding Caritas Follow-up, dated November 8, 2005 with an attached document entitled "BCBSMA Proposal to CCNS November 8, 2005" | FRE 901 FRE 802 FRE 805 |
| 1002 | 5/28/00 | | Fanale, 6/9/06, Exh. 5 | Article entitled "Blue Cross OK's Fee Hikes for Physicians" from *The Boston Globe* | Not previously produced. FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 805 |
| 1003 | 8/18/99, 8/18/99, 8/20/99 | BCBSMA-AWP-00078 – BCBSMA-AWP-00079 | Fanale, 6/9/06, Exh. 9 | E-mail string containing e-mails between Mary Powers, Lisa Gorman, Ellen Thompson, James Fanale, Anne Meneghetti, Fred Polsky, Mark Rishell, Wendy Monroe, and Roberta Zackman, regarding MASCO/Chemo Drug Reimbursement | FRE 802 FRE 805 |
| 1004 | 9/15/99 | BCBSMA-AWP-00044 – BCBSMA-AWP-00044 | Fanale, 6/9/06, Exh. 11 | E-mails between Ellen Thompson, Mark Rishell, Lisa Gorman, Heidi Francke, Mary Powers, Sandra Stevenson, James Fanale, Anne Meneghetti, Roberta Zackman, and Lee Ann Mitchell, regarding Chemo Reimbursement Issue/Walt Kagan MD | FRE 802 FRE 805 |
| 1005 | 12/13/99 | MSCO 4420 – MSCO 4422 | Fanale, 6/9/06, Exh. 12 | Minutes of the Massachusetts Society of Clinical Oncologists' Executive Board, held on December 13, 1999 | FRE 802 FRE 805 FRE 901 |
| 1006 | 1/10/00 | MSCO 4410 – MSCO 4412 | Fanale, 6/9/06, Exh. 13 | Minutes of the Executive Board Meeting of the Massachusetts Society of Clinical Oncologists, held on January 10, 2000 | FRE 802 FRE 805 FRE 901 |
| 1007 | 3/6/00 | MSCO 4397 – MSCO 4398 | Fanale, 6/9/06, Exh. 14 | Minutes of the Executive Board Meeting of the Massachusetts Society of Clinical Oncologists, held on March 6, 2000 | FRE 802 FRE 805 FRE 901 |
| 1008 | 5/1/02 | BCBSMA-AWP-12487 – BCBSMA-AWP-12488 | Fanale, 6/9/06, Exh. 15 | Blue Cross Blue Shield of Massachusetts Memorandum dated May 1, 2002 from Jan Cook to James Fanale regarding Oncology (MASC) Specialty Committee Minutes, April 29, 2002 | FRE 802 FRE 805 FRE 901 |
| 1009 | 11/5/99 | BCIL AWP 000069 – BCIL AWP 000078 | Pfankuch, 9/14/01, Exh. 2 | Document entitled "1996 Reimbursement for 'J' Codes" | FRE 802 FRE 805 FRE 901 |
| 1010 | 11/5/99 | BCIL AWP 000080 – BCIL AWP 000081 | Pfankuch, 9/14/01, Exh. 3 | Memorandum from Paula Pfankuch to Phil Lumpkin, Terri Murphy, Eileen Holderbaum, Bill Rollow, Frank Nicholson, and Brad Buxton regarding "J" Code Pricing | FRE 402 FRE 802 FRE 805 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Recommendations | |
| 1011 | 2/8/99 | MON 0006460 – MON 0006475 | Romasko, 9/28/04, Exh. 3 | Blue Cross Blue Shield of Montana Senior Leadership Team Minutes, dated February 8, 1999 | FRE 402 FRE 802 FRE 805: memo reports on statements by individuals not in attendance FRE 901 |
| 1012 | 5/11/98 | MON 0003188 – MON 0003188 | Romasko, 9/28/04, Exh. 5 | Document entitled "Second Quarter Update to the 1998 DME Fee Schedule," dated May 11, 1998 | FRE 402 FRE 802 FRE 805 FRE 901 |
| 1013 | 8/8/01 | EMP 0013388 – EMP 0013388 | Monteforte, 10/8/04, Exh. 1 | Document entitled "Level II Brainstorming Meeting Minutes" (08/08/01) | FRE 402 FRE 802 FRE 805 FRE 901 |
| 1014 | 2/13/02- 2/15/02 | EMP 0013324 – EMP 0013329 | Monteforte, 10/8/04, Exh. 3 | E-mail chain containing e-mails between Elizabeth Rubin, Michael Fayard, Svetlana Noskov, Steven Wolinsky, Linda Monteforte and various other BCBS Empire employees regarding "non-self-injectibles – plan for cost savings NOW – in phases" | FRE 402 FRE 802 FRE 805 FRE 901 |
| 1015 | 12/4/02 | EMP 0012486 – EMP 0012486 | Monteforte, 10/8/04, Exh. 4 | Medical Cost Forum (MCF) Meeting Minutes, dated December 4, 2002 | FRE 402 FRE 802 FRE 901 |
| 1016 | 10/25/99 | HRZ 0000396 – HRZ 0000397 | Mengert, 10/5/04, Exh. 2 | E-mail chain containing e-mails between Susan Mengert, Terry Leach, Raymond Cogen, and various BCBSNJ employees regarding Oncology Drug reimbursement | FRE 402 FRE 802 FRE 901 |
| 1017 | 6/10/03 | | Dragalin, 9/17/04, Exh. 1 | Document entitled "J-Code Tutorial" | FRE 802 FRE 901 |
| 1018 | 10/03 - 6/04 | | Dragalin, 9/17/04, Exh. 2 | E-mail chain containing e-mails between Dan Dragalin, Anita Magovac, Anne Eagar, Arthur Klein, Charles Pendola, David Gandy, Karen Muccino, Margaret Kenney, Rick Zuzenak, Robert Morrison, Stephen Casner and various | FRE 802 FRE 805 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | MultiPlan employees, regarding J codes/HCPCS | |
| 1019 | 6/10/04 | | Killion, 1/6/06, Exh. 2 | Minutes from Blue Cross Blue Shield of Massachusetts Specialty Committee Meeting, dated June 10, 2004 | FRE 802 FRE 805 |
| 1020 | 8/99 - 9/99 | BCBSMA-AWP-00034 – BCBSMA-AWP-00181 | Mulrey, 1/5/06, Exh. 1 | Collection of documents including various e-mails between Ellen Thompson, Lisa Gorman, Daniel Doherty, Mary Powers, James Fanale, Mark Rishell, and various other BCBSMA employees regarding "Chemo Meeting/Dr. Kagan" and "MACSO/Chemo drug reimbursement issue," dated August and September 1999 | FRE 402 FRE 802 FRE 805 FRE 901 Multiple documents. |
| 1021 | 3/8/04 | BCBSMA 0005188 – BCBSMA 0005205 | Devaux, 3/9/06, Exh. 8A | Blue Cross and Blue Shield of Massachusetts, Inc. HMO Blue Products Risk Sharing Arrangement with Harvard Vanguard Medical Associates, Inc., with Contract Settlement & Analysis Contractual Summary Sheet as cover sheet | FRE 402 FRE 802 FRE 901 |
| 1022 | 12/16/03 | BCBSMA 005206 – BCBSMA 005222 | Devaux, 3/9/06, Exh. 8B | Blue Cross and Blue Shield of Massachusetts, Inc. HMO Blue Products Risk Sharing Arrangement with Dedham Medical Associates, Inc. | FRE 402 FRE 802 FRE 901 |
| 1023 | 12/17/03 | BCBSMA 005223 – BCBSMA 005239 | Devaux, 3/9/06, Exh. 8C | Blue Cross and Blue Shield of Massachusetts, Inc. HMO Blue Products Risk Sharing Arrangement with Southboro Medical Group, Inc. | FRE 402 FRE 802 FRE 901 |
| 1024 | 6/2/92 | | Smith, 4/14/06, Exh. 1 | Contract conditions for purchase of Tagamet between SmithKline Beecham and Blue Cross/Blue Shield of Massachusetts, Inc./Medical West Community Health Plan, Inc. | FRE 402 FRE 403 Tagamet not in case FRE 803 |
| 1025 | 6/1/03 | E 28250 – E 28261 | Monteforte, 10/8/04, Exh. 2 | Specialty Drug Addendum between AdvancePCS Health, L.P. and Empire Blue Cross and Blue Shield | FRE 402 FRE 802 FRE 901 |
| 1026 | 4/20/04 | HPH 000449 – HPH 000489 | Kenney, 9/20/04, Exh. 1 | Accredo Pharmacy Services Agreement between Acreedo Health and Harvard Pilgrim Health Care, Inc. | FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1027 | 6/12/02 | HPH 000490 – HPH 000535 | Kenney, 9/20/04, Exh. 2 | Curascript Pharmacy Services Agreement between CuraScript and Harvard Pilgrim Health Care, Inc. | FRE 402 FRE 802 FRE 901 |
| 1028 | 1/1/01 | IHC AWP 000136 – IHC AWP 000138 | IHC, Exh. 8 | IHC Home Care Services - Injectible Drugs Pricing Table from HPI Commercial Agreement | FRE 402 FRE 802 FRE 901 |
| 1029 | 1/31/02 | TRH AWP 000004 – TRH AWP 000026 | Thomas, 9/24/04, Exh. 3 | Ancillary Services Agreement between Three Rivers Health Plans, Inc. and VitaRx | FRE 402 FRE 802 FRE 901 |
| 1030 | 4/1/02 | UPMC 002633-- UPMC 002665 | Maxwell, 9/9/04, Exh. 1 | Prescription Drug Mail Order Medication and Specialty Medication Service Agreement between CuraScript Pharmacy, Inc. and UPMC Health Plan, Inc. | FRE 402 FRE 802 FRE 901 |
| 1031 | 4/1/03 | BH00102 – BH00140 | Lynch, 1/12/05, Exh. 6 | Managed Prescription Drug Program Agreement between Express Scripts, Inc. and Banner Health System | FRE 402 FRE 802 FRE 901 |
| 1032 | 7/1/02 | SA00279 – SA00336 | Pelberg, 1/19/05, Exh. 5 | Managed Prescription Drug Program Agreement between Express Scripts, Inc. and Schaller Anderson of Arizona, L.L.C. | FRE 402 FRE 802 FRE 901 |
| 1033 | 7/19/01 | SA00380 – SA00417 | Marshall, 2/28/05, Exh. 1 | Express Scripts Specialty Care Program for Schaller Anderson, Inc. (and Schaller Anderson HealthCare) | FRE 402 FRE 802 FRE 901 |
| 1034 | 2/7/67 | | | Final Report of the Task Force on Prescription Drugs: Prescription Drugs Under Medicare, Phillip R. Lee, M.D., Assistant Secretary for Health and Scientific Affairs, Department of Health, Education and Welfare | Not previously produced Outside of relevant time period FRE 402 FRE 403 |
| 1035 | 11/27/74 | | | Proposed Rule, Limitations on Payment or Reimbursement for Drugs, 39 Fed. Reg. 41,480-41,481 | Not previously produced Outside of relevant time period FRE 402 FRE 403 |
| 1036 | 7/31/75 | | | Limitations on Payment or Reimbursement for Drugs, 40 Fed. | Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Reg. at 32,284-32,303 (July 31, 1975) | Outside of relevant time period FRE 402 FRE 403 |
| 1037 | 12/13/77 | | | HCFA Action Transmittal No. 77-113 in Medicare and Medicaid Guide, ¶ 28, 714, Department of Health and Human Services, Health Care Financing Administration | Not previously produced Outside of relevant time period FRE 402 FRE 802 FRE 805 |
| 1038 | 12/31/80 | | | Programs to Control Prescription Drug Costs Under Medicaid and Medicare Could be Strengthened (HRD-81-36), Comptroller General | Not previously produced Outside of relevant time period FRE 402 FRE 802 FRE 805 |
| 1039 | 1984 | | | Changes to the Medicaid Prescription Drug Program Could Save Millions OIG, Office of Audit | Not previously produced Outside of relevant time period FRE 402 FRE 403 FRE 802 FRE 805 |
| 1040 | 9/1/84 | | | HCFA Action Transmittal No. 84-12 in Medicare and Medicaid Guide, ¶ 34, 157, Department of Health and Human Services, Health Care Financing Administration | Not previously produced Outside of relevant time period FRE 402 FRE 403 (waste of time) |
| 1041 | 7/31/87 | | | Medicare and Medicaid Programs; Limits on Payments for Drugs, 52 Fed. Reg. 28,648 (July 31, 1987) | Not previously produced Outside of |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | relevant time period FRE 402 FRE 802 FRE 805 |
| 1042 | 7/31/89 | | | The High Cost of Prescription Drugs, 135 Congressional Record S. 9058 – Vol. 135 No. 105 | Not previously produced Outside of relevant time period FRE 106 (appears incomplete) FRE 402 FRE 802 FRE 805 |
| 1043 | 8/89 | | | Prescription Drug Prices: Are We Getting Our Money's Worth?, Majority Staff Report of the Special Committee on Aging, United States Senate, S. Rep. 101-49 | Not previously produced Outside of relevant time period FRE 402 FRE 802 FRE 805 |
| 1044 | 10/3/89 | | | Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Program, Office of Inspector General | Not previously produced FRE 402 FRE 403 FRE 802 FRE 805 |
| 1045 | 1/16/90 | | | Brief for United States Department of Health and Human Services, Respondent, in *State of LA v. United States Dep't of Health and Human Servs.*, Dept. of Health and Human Services | Not previously produced FRE 402 FRE 403 FRE 802 FRE 805 |
| 1046 | 5/90 | | | Recombinant Erythropoietin: Payment Options for Medicare, Office of Technology Assessment | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1047 | 10/1/90 | | | Letter from Gail Wilensky, HCFA Administrator, to Sen. Lloyd Bentsen, Chairman, U.S. Committee on Finance | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1048 | 6/5/91 | | | Medicare Program: Fee Schedule for Physicians' Services, Proposed Rules, 56 Fed. Reg. 25,792 (June 5, 1991) | Not previously produced FRE 402 FRE 106 (partial document) |
| 1049 | 11/25/91 | | | Medicare Program: Fee Schedule for Physicians' Services, Final Rule, 56 Fed. Reg. 59,502 (Nov. 25, 1991) | Not previously produced FRE 106 (partial document) FRE 402 |
| 1050 | 7/92 | | | Medicare: Reimbursement Policies Can Influence the Setting and Cost of Chemotherapy, GAO Report to the Chairman, Committee on Finance, U.S. Senate | Not previously produced FRE 402 FRE 802 |
| 1051 | 8/92 | | | Prescription Drugs: Changes in Prices for Selected Drugs, GAO | Not previously produced FRE 402 FRE 802 FRE 805: based on surveys and other sources not included |
| 1052 | 10/92 | | | Cost of Dialysis-Related Drugs, OIG, Department of Health and Human Services | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1053 | 11/6/92 | | | Physicians' Costs for Chemotherapy Drugs, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1054 | 3/1993 | | | Medicaid – Outpatient Drug Costs and Reimbursements for Selected Pharmacies in Illinois and Maryland, GAO Report | Not previously produced FRE 402 – Relevance FRE 403 – Prejudicial, waste of time FRE 802 – Hearsay FRE 805 |
| 1055 | 3/15/94 | | | Memorandum re:  Determination of Acquisition Cost of Drugs from Director of Office Payment Policy to All Associate Regional Administrators for Medicare, Charles Booth, Director, Office Payment Policy, Department of Health and Human Services | Not previously produced FRE 802 FRE 805 |
| 1056 | 4/1994 | | | Prescriptions Drug Study – A Report to the Minnesota Legislature on the Prescription Drug Market, Health Economics Program, Division of Health Care Delivery Systems, Minnesota Department of Health | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1057 | 4/6/94 | AWP010-1480 – AWP010-1482 | | Letter from Stephen P. Arney, Chief Carrier Operations Branch, Division of Medicare, Health Care Financing Administration, to All Region V Carriers re: Pricing for Injectible Drugs, Stephen P. Arney | FRE 901 – Authenticity FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1058 | 7/27/94 | AWP011-0868 – AWP011-0868 | | Letter from James Throne, Health Insurance Specialist, Service & Operations Branch I, Division of Medicare, to All Carriers re: Pricing for 14 Drug Codes | FRE 901 – Authenticity FRE 402 – Relevance FRE 802 – Hearsay |
| 1059 | 8/8/94 | HHC902-0173 – HHC902-0173 | | Memorandum re: Estimated Acquisition Cost Drug Survey from Director Office of Payment Policy to All Associate Regional Administrators for Medicare, Charles Booth, Director, Office Payment Policy Department of Health and | FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Human Services | |
| 1060 | 8/12/94 | AWP032-0035 | | Memorandum re: (Drugs) Estimated Acquisition Cost Drug Survey to All Part B Carriers, Jill Merrill, Health Insurance Specialist, Medicare Operations Branch, Healthcare Financing Administration | FRE 402 – Relevance FRE 403 FRE 802 – Hearsay FRE 805 |
| 1061 | 2/1996 | | | Medicare Payments for Nebulizer Drugs, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance. Survey does not include Mass. FRE 802 – Hearsay FRE 805 |
| 1062 | 5/96 | | | Appropriateness of Medicare Prescription Drug Allowance, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1063 | 5/96 | | | Review of Pharmacy Acquisition Costs for Drugs, Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 803 – Hearsay FRE 805 |
| 1064 | 6/1996 | | | A Comparison of Albuterol Sulfate Prices, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1065 | 6/1996 | | | Suppliers' Acquisition Costs for Albuterol Sulfate, OIG, Department of Health and Human Services | Not previously produced FRE 402 FRE 901 |
| 1066 | 8/5/96 | HHC014-0172 – HHC014-0176 | | Letter re: Acquisition Costs vs. Average Wholesale Price from Grant | Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | E. Steffen, Blue Cross Blue Shield of North Dakota, Medicare Part B of Colorado, to Jill Merrill, Medicare Program, Health Care Financing Administration | FRE 901 – Authenticity FRE 402 – Relevance |
| 1067 | 10/2/96 | HHC003-0479 – HHC003-0484 | | Letter from Zachary T. Bentley & T. Mark Jones to Dr. Bruce Vladek, Administrator, Health Care Financing Administration re: Excessive Reimbursements for Certain Pharmaceuticals by the Medicare and Medicaid Programs | Not previously produced FRE 402 – Relevance FRE 901 – Authenticity |
| 1068 | 4/21/93 | AWP056-1410- AWP056-1410 (also stamped CIGNA 00013677) | | Letter from Roxanne O. Perry to Teresa Wilson, Department of Health and Human Services, Health Care Financing Administration | FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1069 | 2/2/97; 2/13/97; 3/4/97; 3/5/97 | | | President's Fiscal Year 1998 Budget Proposal for Medicare, Medicaid and Welfare, Hearings Before the Committee on Finance, United States Senate, 150th Congress, First Session. | Not previously produced FRE 106 – Incomplete Document FRE 402 – Relevance |
| 1070 | 4/1997 | | | Medicaid Pharmacy – Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1071 | 6/24/97 | | | Balanced Budget Act of 1997, Report of the Committee on the Budget, House of Representatives, H.R. Rep. No. 105-149 | Not previously produced FRE 901 – Exhibit is comprised of three unrelated pages:  not clear what, if any, action was |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | taken on bill. Not final. FRE 106 – Incomplete Document FRE 402 – Relevance |
| 1072 | 8/4/97 | | | Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 403 FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1073 | 8/5/1997 | | | "The Real Deal," The News Hour with Jim Lehrer Transcript #5887 | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 |
| 1074 | 12/13/97 | | | Remarks by the President In Radio Address to the Nation, Office of the Press Secretary (Westlaw) | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1075 | 12/97 | | | Excessive Medicare Payments for Prescription Drugs, OIG, Department of Health and Human Services | Not previously produced FRE 402 FRE 403 FRE 802 |
| 1076 | 1/98 | | | Program Memorandum Intermediaries/Carriers re: Implementation of the New Payment Limit for Drugs and Biologicals, Department of Health and Human Services, Health Care Financing Administration | Not previously produced FRE 802 FRE 805 |
| 1077 | 1/26/98 | HHC001-0363 – HHC001-0366 | | Letter from Nancy-Ann Min DeParle, Administrator, to the Honorable Fortney Pete Stark | Not previously produced FRE 402 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Relevance FRE 802 – Hearsay FRE 805 FRE 901 |
| 1078 | 8/98 | | | "Are Medicare Allowances for Albuterol Sulfate Reasonable?," OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1079 | 11/98 | | | Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs, OIG, Department of Health and Human Services | Not previously produced Incomplete (missing chart on pg. 3) FRE 402 – Relevance.  VA pricing is not relevant to this lawsuit. FRE 403 – Wate of time. FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1080 | 1999 | | | Report to Congress: The Average Wholesale Price for Drugs Covered Under Medicare, Donna E. Shalala, Secretary, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay. FRE 805 - Hearsay within hearsay. FRE 901 – Authenticity |
| 1081 | 6/99 | | | The Impact of Medicare Payment Policies on Patient Access to Quality | Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Cancer Care, Barton C. McCann, M.D. & Julia A. James, Health Policy Alternatives | FRE 402 – Relevance FRE 802 – Hearsay. FRE 805 - Hearsay within hearsay. FRE 901 – Authenticity |
| 1082 | 5/24/00 | | | Letter from House Representative Cliff Stearns, United States Representative, to Donna Shalala, Secretary, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authenticity |
| 1083 | 5/31/00 | | | Letter from Donna Shalala, Secretary, Department of Health and Human Services, to Representative Tom Bliley, Chairman, Commerce Committee | Not previously produced FRE 402 – Relevance FRE 802 FRE 805 – Hearsay FRE 901 – Authenticity |
| 1084 | 6/20/00 | | | Medicare Reimbursement of Albuterol, OIG, Department of Health and Human Services | Not previously produced Incomplete document. FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1085 | 7/14/00 | | | Letter from various members of Congress (Rosa DeLauro, et al.) to Donna Shalala, Secretary, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 901 – Authenticity |
| 1086 | 7/28/00 | | | Letter from various members of Congress (Saxby Chambliss et al.) to Donna Shalala, Secretary, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1087 | 8/3/00 | | | Letter from Senators Christopher Bond and John Ashcroft to Donna Shalala, Secretary, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authenticity |
| 1088 | 9/5/00 | | | Congressional Debate re:  Cancer Care Preservation Act, Congressional Record, Senate S8022 (J. Ashcroft speaking) | Not previously produced Senate bill misidentified. Incomplete Document FRE 402 – Relevance |
| 1089 | 9/6/00 | | | Letter from Spencer Abraham to Donna Shalala, Secretary, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1090 | 9/8/00 | | | Letter from Nancy-Ann Min DeParle, Administrator, to Members of Congress | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 901 – Authenticity |
| 1091 | 9/8/00 | | | Program Memorandum re:  An Additional Source of Average Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program, Department of Health and Human Services, Health Care Financing Administration | Not previously produced FRE 402 – Relevance. Irrelevant to extent this information was Not previously produced to plaintiffs.  No evidence provided. FRE 802 – Hearsay FRE 805 |
| 1092 | 10/25/00 | | | Letter from Donna Shalala, Secretary, Department of Health and Human Services to Spencer Abraham | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authenticity |
| 1093 | 11/17/00 | | | Program Memorandum: Source of Average Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program, Department of Health and Human Services, Health Care Financing Administration | FRE 802 |
| 1094 | 1/01 | | | Medicare Reimbursement of Prescription Drugs, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1095 | 5/01 | | | Reform of the Medicare Payment Methods for Cancer Chemotherapy, | Not previously |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | American Society of Clinical Oncology | produced FRE 901 FRE 802 |
| 1096 | 5/3/01 | | | Program Memorandum Intermediaries/Carriers re: Implementation of Medicare, Medicaid, and SCHIP Benefits Improvement and Protection Act of 2000 (BIPA) Requirements for Payment Allowance of Drugs and Biologicals Covered by Medicare, Department of Health and Human Services, Health Care Financing Administration | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1097 | 8/10/01 | | | Medicaid Pharmacy – Actual Acquisition Cost of Brand Name Prescription Drug Products, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance. Relates to pharmacy costs in 8 states (not Mass.).  Does not relate to drugs in this case. FRE 802 FRE 805 FRE 901 |
| 1098 | 9/01 | | | Payments for Covered Outpatient Drugs Exceed Providers' Cost, GAO Report to Congressional Committees | Not previously produced FRE 802 – Hearsay |
| 1099 | 9/21/01 | | | Medicare Drug Reimbursements: A Broken System for Patients and Taxpayers, Joint Hearing before the Subcommittee on Health and the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, 107th Cong. 89, First Session, Serial No. 107-65 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1100 | 9/21/01 | | | Medicare Part B Drugs – Program Payments Should Reflect Market Prices, Statement of William | Not previously produced FRE 402 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Scanlon, GAO Report | Relevance FRE 802 – Hearsay FRE 805 |
| 1101 | 10/2001 | | | Medicare Physician Fee Schedule: Practice Expense Payments to Oncologists Indicate Need for Overall Refinements, GAO Report | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1102 | 3/14/02 | | | Testimony of Thomas Scully, HCFA Administrator, before the Subcommittee on Health Care of the Finance Committee of the U.S. Senate, 107th Cong., S.Hrg. 107-684 | Not previously produced FRE 402 – Relevance FRE 403 FRE 802 – Hearsay Hearsay and not relevant to issues. Defendants offer to show meaning of AWP and no testimony is needed. Description of exhibit is misleading. The exhibit is a 100+ page document that includes material other than the Scully testimony. |
| 1103 | 3/2002 | | | Excessive Medicare Reimbursement for Albuterol, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 802 – Hearsay FRE 805 |
| 1104 | 3/14/02 | | | Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance. Report based on non-Massachusetts data for Medicaid pharmacy reimbursement (drugs not in case). FRE 802 – Hearsay FRE 805 |
| 1105 | 6/12/02 | | | Challenges Remain in Setting Payments for Medical Equipment and Supplies and Covered Drugs, GAO publication of the statement of Leslie G. Aronovitz, Director, Health Care Program Administration and Integrity Issues before the Subcommittee on Labor, Health and Human Services, Education and Related Agencies, Committee on Appropriations, U.S. Senate | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1106 | 9/16/02 | | | Medicaid Pharmacy – Additional Analyses of the Actual Acquisition Cost of Prescription Drug Products, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance. Report based on non-Massachusetts data for Medicaid pharmacy reimbursement (drugs not in |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | case). FRE 802 – Hearsay |
| 1107 | 10/3/02 | | | Medicare Payments for Currently Covered Prescription Drugs Hearing Before the Subcommittee on Health of the Committee on Ways and Means, House of Representatives, Committee on Ways and Means, House of Representatives, 107th Congress, Second Session, Serial No. 107-84 | Not previously produced FRE 402 – Relevance FRE 403 – Repetitive of 1102 FRE 803 – Knowledge/Time Period |
| 1108 | 10/3/02 | | | Report to the General Court Reimbursement for Prescribed Drugs Commonwealth of Massachusetts Executive Office of Health and Human Services, Division of Health Care Finance and Policy | Not previously produced FRE 901 – Authentication FRE 402 – Relevance FRE 802 – Hearsay FRE 1006 – Charts |
| 1109 | 1/2/03 | | | Report on the Legislative and Oversight Activities of the Committee on Ways and Means, H.R. Rep. No. 107-801 (2003) | Not previously produced FRE 106 – Incomplete Document FRE 402 – Relevance FRE 802 – Hearsay |
| 1110 | 6/03 | | | Report to the Congress, Variation and Innovation in Medicare Payment Advisory Commission ("Medpac") | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1111 | 8/03 | | | Health Plan Payment for Physician-Administered Drugs, Medpac study conducted by Dyckman & Associates | FRE 402 – Relevance FRE 803 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Hearsay FRE 805 |
| 1112 | 8/03 | | | Physician-Administered Drugs: Distribution and Payment Issues in the Private Sector, Medpac study conducted by NORC at the University of Chicago and Georgetown University | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authentication |
| 1113 | 9/03 | | | The Evolution of Community Oncology Care & Its Threatened Extinction Due to Federal and Private Payment Reform | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authentication |
| 1114 | 10/03 | | | State Strategies to Contain Medicaid Drug Costs, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1115 | 1/04 | | | Update: Excessive Medicare Reimbursement for Albuterol, OIG, Department of Health and Human Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRe 805 |
| 1116 | 6/21/04 | | | Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices, Final Report, Stephen W. Schondelmeyer, PRIME Institute, University of Minnesota & Marian V. Wrobel, Abt Associates Inc., prepared for the Centers for Medicare and Medicaid Services | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Authentication |
| 1117 | 12/1/04 | | | Medicare Chemotherapy Payments: New Drug and Administration Fees Are Closer to Providers' Costs, GAO | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1118 | 2005 | | | 42 U.S.C. § 1395w-3a | Not previously produced FRE 402 – Relevance FRE 403 – It is not clear how defendants intend to use statutes as trial exhibit. |
| 1119 | 9/8/05-9/9/05 | | | Study of the Effects of Medicare Payment Changes on Oncology Services, Medpac | Not previously produced FRE 402 – Relevance FRE 403 – Cumulative, Repetitive Of 1117 FRE 803 – Hearsay FRE 805 – Hearsay within hearsay FRE 901 – Authentication |
| 1120 | 03/31/03 | AWP-PIPE-000518 – AWP-PIPE-000522 | Hannaford, 12/29/05, Exh. 010 | RX for Margins – Hired to Cut Costs, Firms Find Profits in Generic Drugs | No objection. Plaintiff Ex. 861. |
| 1121 | 9/24/99 | AWP-PIPE-000094 – AWP-PIPE-000094 | Hannaford, 12/29/05, Exh. 020 | Blue Cross Blue Shield of Massachusetts: Administrative Services Account Agreement | No objection. Plaintiff Ex. 854. |
| 1122 | | AWP-PIPE-00833 – AWP-PIPE- | | Master Medical Benefit Description | No objection. Plaintiff Ex. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 00920 | | | 869. |
| 1123 | | AWP-PIPE-00921 – AWP-PIPE-01008 | | Pipefitters Local Union #537 Health and Welfare Plan | No objection. Plaintiff Ex. 870. |
| 1124 | | HPH 000001 – HPH 000051 | Farias, 10/20/04, Exh. 001 | Harvard Pilgrim Health Care, Inc. - Medical Services Agreement | FRE 402 |
| 1125 | | HPH 000052 – HPH 000075 | Farias, 10/20/04, Exh. 002 | Harvard Pilgrim Health Care, Inc. – Participating Provider Agreement | FRE 402 irrelevant |
| 1126 | 9/8/00 | BCBSMA-AWP-42822 – BCBSMA-AWP-42831 | | The Lewin Group - Impact of AWP Reductions on the Provision of Home Drug Therapies to Medicare and Medicaid Patients | FRE 402 FRE 802 Hearsay FRE 805 Hearsay |
| 1127 | 1/5/00 | A-VA 03010065 – A-VA 03010068 | | Documents produced by Trigon | FRE 402 FRE 802 FRE 805 FRE 901 |
| 1128 | 7/14/92 | BCBSMA-AWP-33415 – BCBSMA-AWP-40618 | | James Brudnick Co, Inc. – Contract Customer Report | FRE 901 FRE 402 FRE 403 |
| 1129 | 12/07/91 | BCBSMA-AWP-41630 – BCBSMA-AWP-41630 | | Medical West Inc. – Inventory Cost and Quantity Worksheet | FRE 901 FRE 402 FRE 802 |
| 1130 | 1/24/96 | SMW 56611 – SMW 56630 | | Sheet Metal Workers' National Health Fund Administration, Claims Paying and Consultation Services Agreement Amendment (Redacted) | FRE 106: illegible FRE 402 FRE 403 FRE 802 FRE 901 |
| 1131 | 1/27/05 | SMW 56631 – SMW 56683 | | Sheet Metal Workers' National Health Fund, Consultant's Annual Experience and Statistical Report, Year Ended December 31, 2004 | FRE 901 FRE 106 FRE 802 |
| 1132 | | SMW 0004 – SMW 0033 | Randle, 11/17/05, Exh. 3 | Supplemental Medicare Wraparound Plus (SMW+) Program of the Sheet Metal Workers; National Health Fund, Summary Plan Description | No objection. |
| 1133 | 9/23/02 | MDL-JJ00000159 – MDL- | Morgan, 1/11/05, Exh. | E-mail Correspondence regarding AWP Spread | FRE 802 – Hearsay FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | JJ00000162 | 026 | | Note: Defendants have objected to all documents produced by their co-defendants. See Track 1 Defendants' Objections to Plaintiffs' Proposed Exhibits at 1. |
| 1134 | 6/15/99 | | Morgan, 1/11/05, Exh. 005 | Price Alert – Demystifying AWP | FRE 802 – Hearsay FRE 901 |
| 1135 | | | Morgan, 1/11/05, Exh. 010 | FDB Price Report (decoded) | FRE 402/403 – Relevance FRE 901 – Authentication |
| 1136 | 9/12/97 | FDB-AWP-00532 – FDB-AWP 00537 | Morgan, 1/11/05, Exh. 012 | Bristol-Myers Squibb Company – Pricing Support | FRE 402 – Relevance FRE 403 – Relevance FRE 802 |
| 1137 | 6/2/04 | ABC(AWP)001960 – ABC(AWP) 001962 | Morgan, 1/12/05, Exh. 056 | Confidential (Exhibit A) – First DataBank Drug Price Policy (Draft) | FRE 106 – incomplete FRE 802 FRE 901 |
| 1138 | 4/01/02 | FDB-AWP-18637 – FDB-AWP-18638 | Morgan, 1/11/05, Exh. 024 | Bristol-Myers Squibb – Price Increase Notification | FRE 402 FRE 403 FRE 802 FRE 805 |
| 1139 | 2/01/06 | | | *District Council 37 v. McKesson Corp.* Civil Action Complaint Filed 2/01/06 | FRE 402 FRE 403 FRE 802 |
| 1140 | 8/03 | | Dyckman, 10/21/04, Exh. 1 | Survey of Health Plans Concerning Payment Fees and Payment Methodology: A Study conducted by Dyckman & Assocs. for MedPAC | FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1141 | 7/03 | | Dyckman, 10/21/04, Exh. 2 | Report on Health Plan Payment for Physician Administered Drugs: A study conducted by Dyckman & Assocs. for MedPAC | No objection FRE 805 |
| 1142 | 1/04 | | Dyckman, 10/21/04, Exh. 3 | Dyckman's Curriculum Vitae | FRE 106 – incomplete FRE 403 Does not reflect work done on behalf of defendants |
| 1143 | 8/03 | | Dyckman, 10/21/04, Exh. 9 | Medicare Physician Payment Rates Paid by the Average Private Insurer, 1999-2001: A study conducted by Direct Research, LLC for MedPAC | FRE 402 FRE 403 FRE 802 FRE 805 |
| 1144 | 8/08/03 | | Dyckman, 10/21/04, Exh. 10 | Explaining Differences Between the Two MedPAC-Sponsored Analyses of Private Insurer's Physician Fees, by C. Hogan and Z. Dyckman | FRE 402 FRE 403 FRE 802 FRE 805 |
| 1145 | 6/06/92 | | Smith, 4/14/06, Exh. 1 | Drug Purchase Agreement between BCBSMA and SmithKline Beecham | Identical to Def. Ex. 1024. See objections to Def. Ex. 1024. |
| 1146 | 2/07/04 | BCBSMA-AWP-11598A – BCBSMA-AWP-11598A | | Presentation titled "Analysis of CMA Average Wholesale Price Reform - Reimbursement for Part B Drugs" produced by BCBSMA electronically on a CD bearing Bates number BCBSMA-AWP-11598A | See Plaintiffs' Ex. 873. |
| 1147 | 6/21/01 | BCBSMA-AWP-17406 – BCBSMA-AWP-17433 | | Express Scripts Specialty Care Program Overview for BCBSMA | |
| 1148 | 6/19/02 | BCBSMA-AWP-17372 – BCBSMA-AWP-17386 | | Specialty Pharmaceutical Initiative Presentation | FRE 802 FRE 805 FRE 901 |
| 1149 | 1/29/03 | BCBSMA-AWP-17182 – BCBSMA-AWP-17197 | | BCBSMA – New Medical Management Model (NM3) – Steering Committee Meeting | FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1150 | 01/99 | BCBSMA-AWP-0005 – BCBSMA-AWP-0005 | Fox, 3/08/06, Exh. 12 | BCBSMA – Group Primary Care Physician Agreement produced by a CD bearing the Bates number BCBS-AWP-0005 | FRE 402 FRE 901 |
| 1151 | | BCBSMA-AWP-0001 – BCBSMA-AWP-0001 | | Representative extracts from BCBSMA fee schedules produced by BCBSMA electronically on CD bearing Bates number BCBSMA-AWP-0001 | FRE 106 FRE 402 FRE 403 FRE 901 |
| 1152 | 4/90 | NHIC-BCBSMA 020786 – NHIC-BCBSMA 020786 | | Medicare Carriers Manual - Part 3 - Claims Process | FRE 106 FRE 402 FRE 403 |
| 1153 | 12/27/02 | NHIC-BCBSMA 020851 – NHIC-BCBSMA 020851 | | Standardizing Prices for Medicare Covered Drugs | No objection |
| 1154 | 10/27/93 | NHIC-BCBSMA 023475— NHIC-BCBSMA 023476 | | Memorandum from Jeannette Connell to Distribution List regarding an e-mail received from Frederick S. Ross | FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 |
| 1155 | 12/98 | NHIC-BCBSMA 023820 – NHIC-BCBSMA 023820 | | Section of NHIC publication entitled "Drug Allowances for 1999" | FRE 106 FRE 802 FRE 805 FRE 901 |
| 1156 | 11/18/93 | NHIC-BCBSMA 023858 – NHIC-BCBSMA 023858 | | Correspondence from Lisa Morse, MCCM to Roberta Tulley, Medicare Part B regarding BICNU (Carmustine) reimbursement | FRE 106 FRE 402 FRE 802 FRE 805 FRE 901 |
| 1157 | | NHIC-BCBSMA 023946 – NHIC-BCBSMA 023946 | | Hartford Pharmacy Price List | FRE 402 FRE 901 |
| 1158 | | NHIC-BCBSMA 023947 – NHIC-BCBSMA 023953 | | Medicare Part B Fair Hearing Data Sheet | FRE 402 |
| 1159 | 12/27/02 | NHIC-BCBSMA 020851 – NHIC-BCBSMA 020851 | | Standard Prices for Medicare Covered Drugs | Identical to Ex. 1153 |
| 1160 | 3/9/88 | NHIC-BCBSMA 022853 – | | Interoffice Memorandum from Vincent DePierre to Maryellen | Outside of |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | NHIC-BCBSMA 022854 | | Madden regarding Oncology Practice | relevant time period FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1161 | 3/5/88 | NHIC-BCBSMA 022855 – NHIC-BCBSMA 022856 | | Document entitled Issues re: Oncology Meeting, with handwritten notes | Outside of relevant time period FRE 402 FRE 802 FRE 805 |
| 1162 | 2/23/88 | NHIC-BCBSMA 022861 – NHIC-BCBSMA 022863 | | Correspondence between Massachusetts Society of Community Oncologists, Inc. and Mary Ellen Madden, Manager of External Affairs, Medicare | FRE 901 FRE 402 FRE 802 FRE 805 |
| 1163 | 3/4/05 | NHIC-BCBSMA 023275 – NHIC-BCBSMA 023275 | | Correspondence between Jeffrey G. Mace, M.D. and Medicare Claims Review concerning supplies used during dobutamine stress testing | FRE 901 FRE 402 FRE 802 |
| 1164 | 11/17/00 | NHIC-BCBSMA 023552 – NHIC-BCBSMA 023552 | | Program Memorandum Intermediaries/Carriers regarding Source of Average Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program | Identical to Def. Ex. 1093. See objections to Def. Ex. 1093 |
| 1165 | 1/29/91 | NHIC-BCBSMA 023969 – NHIC-BCBSMA 023969 | | Correspondence between Frontier Pharmacy and Provider Relations, Medicare Part B regarding AWP based reimbursement | FRE 106 – Incomplete document. FRE 802 – Hearsay FRE 805 FRE 901 – Authentication |
| 1166 | 11/99 | NHIC-BCBSMA 006617 – NHIC-BCBSMA 006617 | | Medicare B Bulletin, section regarding Drug Allowances | FRE 402 FRE 802 FRE 901 |
| 1167 | Fax line dated 11/7/95 | NHIC-BCBSMA 014811 – NHIC-BCBSMA | | Section of document entitled "Reasonable Charge Determinations" | Outside of relevant time |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 014811 | | | period FRE 106 FRE 402 FRE 901 |
| 1168 | | NHIC-BCBSMA 016918 – NHIC-BCBSMA 016918 | | Section of document entitled "Reasonable Charge Determinations" | See Ex. 1167 – duplicate |
| 1169 | 4/92 | NEB 0000459 – NEB 0000474 | | Blue Cross Blue Shield Association Prescription Drug Benefit Survey April 1992 | FRE 402 FRE 802 FRE 805 |
| 1170 | July 1998 | | | How Increased Competition from Generic Drugs Has Effected Prices and Returns in Pharmaceutical Industry, A CBO Study, July 1998 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1171 | | A-OH 01020581 – A-OH 01020581 | | Anthem Ohio E-mail | FRE 402 FRE 802 |
| 1172 | 1/5/00 | A-VA 03010065 – A-VA 03010068 | | Anthem Virginia Provider Correspondence | Identical to Def. Ex. 1127. See objections to Ex. 1127. |
| 1173 | 8/20/03 | | | Federal Register, Vol. 68, No. 161, August 20, 2003 | FRE 802 |
| 1174 | | A-ME 04030961 – A-ME 04030966 | | Anthem Maine Hematology and Oncology Impact | FRE 402 – Relevance FRE 802 – Hearsay, multiple levels FRE 805 FRE 901 |
| 1175 | | A-ME 04030624 – A-ME 04030635 | | Anthem Maine Hematology and Oncology Impact | FRE 402 – Relevance FRE 802 – Hearsay, multiple levels FRE 805 FRE 901 |
| 1176 | 2/20/03 | | | Federal Register, Vol. 68, No. 34, Federal Register Discussion on CMS Decision to Repeal NDCs as Standard | FRE 802 – Comments are |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | for Retail and Physician Admin. Drugs | hearsay. |
| 1177 | | | | Kaiser Family Foundation and Health Research and Educational Trust, Employer Health Benefits: 2002 Annual Survey, Kaiser Family Foundation and Health Research and Educational Trust | Not previously produced FRE 106 – Incomplete excerpt of report FRE 402 FRE 802 FRE 805 |
| 1178 | 2003 | | | 2003 Prescription Drug Benefit Cost and Plan Design Survey Report, Pharmacy Benefit Management Institute, Inc., 2003 Ed. | FRE 106 – Incomplete excerpt of report FRE 402 FRE 802 FRE 805 – Hearsay, multiple levels FRE 901 |
| 1179 | 8/6/98 | AET 001351 – AET 001552 | | Aetna Immunizations and Injections Processing Manual, Aug. 8, 1998 | FRE 402 – Does not relate to drugs or parties in this case. FRE 802 FRE 901 |
| 1180 | | | | Managed Care Organizations (Health Plans) with a Direct Contractual Relationship with Track 1 Manufacturers (Young Declaration Exhibit 6a) | FRE 802 FRE 1006 |
| 1181 | | | | Overview of the Medical Benefit Drug Reimbursement (Young Declaration Exhibit 11b) | FRE 702 FRE 703 FRE 802 FRE 1006 Daubert objection |
| 1182 | | HHC907-0544 – HHC907-0544 | | One-page statement regarding AWP, Generic Price, and EAC. | FRE 901 FRE 802 FRE 805 |

31

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Undated memo between unidentified people at unidentified entities |
| 1183 | | | | Statement of the F.T.C. In the Matter of Caremark Rx, Inc./Advance PCS | Not previously produced. FRE 402 FRE 403 FRE 802 FRE 805 |
| 1184 | | ESI-277-00002066 – ESI-277-00002077 | | Express Scripts Draft Report: Pharmacy Benefit Program Pricing Proposal | FRE 402 FRE 802 |
| 1185 | | CMK-AWP 0037 24 – CMK-AWP 0037 49 | | AdvancePCS Health. L.P.:  Managed Pharmacy Benefits Services Agreement [Draft] | FRE 402 FRE 802 |
| 1186 | | | | George Stigler, "The Economics of Information," June 1961, The Journal of Political Economy | Not previously produced Outside of relevant time period FRE 402 – Relevance FRE 802 – FRE 805 - Hearsay, multiple levels |
| 1187 | | | | Kenneth Arrow, "Uncertainty and the Welfare Economics of Medical Care," December 1963, The American Economic Review, Vol. 53, Issue 5 | Not previously produced Outside of relevant time period FRE 402 – Relevance FRE 802 – FRE 805 Hearsay, multiple levels |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1188 | | | | George Stigler, "A Theory of Oligopoly," February 1964, The Journal of Political Economy | Not previously produced. FRE 402 FRE 802 FRE 805 |
| 1189 | 11/25/91 | | Hartman, 2/27/06, Dep. Exh. 28 | 56 Fed. Reg. 58502, November 25, 1991 | FRE 106 – Incomplete document FRE 402 FRE 802 |
| 1190 | | AWP057-0087 – AWP057-0890<br><br>CIGNA00016829 – CIGNA00016832 | | 1992 Memorandum 91-35 from the Director of Program Operations and Procedures – Medicare re: Physician Payment Reform, Questions and Answers – Information | FRE 402 FRE 802 FRE 901 |
| 1191 | 11/2/93 | HHC019-0291 – HHC019-0292 | | Letter to Carol Walton, Director of Bureau of Program Operations from Fred Rosen Director of Carrier Operations re: Assignment of Lead Contractor to Calculate Average Wholesale Price for Drugs | FRE 402 FRE 802 – FRE 805 - Hearsay multiple levels FRE 901 |
| 1192 | 8/24/94 | AWP011-0867 – AWP011-0867 | | Letter to all Carriers from Nancy O'Connor from Division of Medicare re: Memorandum – Determination of Acquisition Cost of Drugs | FRE 802 FRE 901 – document and handwriting both |
| 1193 | 10/17/94 | HHC015-1677 – HHC015-1679 | | Letter to Susan Coonfield of Aetna Life Insurance Company from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | FRE 402 FRE 802 FRE 901 |
| 1194 | 10/17/94 | HHC015-1680 – HHC015-1682 | | Letter to Galdys Yamashiro of Aetna Life Insurance Company from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | FRE 402 FRE 802 FRE 901 |
| 1195 | 10/17/94 | HHC015-1683 – HHC015-1685 | | Letter to George Garcia of Transamerica Accidental Life Insurance Company from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1196 | 10/17/94 | HHC015-1686 – HHC015-1688 | | Letter to Christopher Traube of Blue Shield of California from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | FRE 402 FRE 403 FRE 802 FRE 901 |
| 1197 | 11/4/94 | HHC015-1693 – HHC015-1694 | | Letter to S. Stewart, Patient Accounts Department at Mission Medical Tower from Frank Camozzi at Medicare re: Drug Pricing Under Medicare Part B | FRE 402 FRE 403 FRE 802 FRE 901 |
| 1198 | 4/18/95 | HHC015-1622 – HHC015-1626 | | Letter to Tamie Stacie of Giangreco Medical Group from Theresa Stromback, of HCFA re: Drug Reimbursement | FRE 402 FRE 802 FRE 805 |
| 1199 | 6/25/96 | HHC023-0055 – HHC023-0056 | | Letter to Jean Stone at Health Care Financing Administration from Edward Cox, Upstate Medicare Division | FRE 901 FRE 402 FRE 802 FRE 805 |
| 1200 | 8/6/96 | TAP 5050888 – TAP 5050888 | | Memorandum to Physicians from Grant Steffen, MD Re: Average Wholesale Price and Acquisition Cost | FRE 402 FRE 802 FRE 901 |
| 1201 | 6/19/97 | HH007-0497 – HH007-0502 | | Statement of Kathleen A. Buto: "Resource-Based Physician Practice Expense" | FRE 402 FRE 403 FRE 802 – Hearsay, multiple levels FRE 805 FRE 901 |
| 1202 | 6/24/97 | | | Balanced Budget Act of 1997, § 4616, Report of the Committee on the Budget, House of Representatives to Accompany H.R. 2015 | FRE 106 – Incomplete document FRE 802 – FRE 805 - Hearsay, multiple levels |
| 1203 | 6/30/97 | | | Balanced Budget Act of 1997, § 4556, Conference Report to Accompany H.R. 2015 | FRE 106 – Incomplete document FRE 402 FRE 802 |
| 1204 | 12/8/97 | AWP019-1516 – AWP019-1516 | | "Government Paid Too Much for Some Drugs," December 8, 1997 Wall Street Journal | FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1205 | 12/13/97 | | | President Clinton, Weekly Address To The Nation 12/13/97 | Not previously produced. FRE 802 FRE 805 |
| 1206 | 12/13/97 | | | CD containing President Clinton's Weekly Address to the Nation, 12/13/97 | See response to Ex. 1205. |
| 1207 | March/ April 1998 | | | March/April 1998 Weissman, Beard & Morrow, "Chemotherapy Administration and Medicare RBRVS," Oncology Issues | FRE 402 FRE 802 – FRE 805 Hearsay, multiple levels |
| 1208 | 7/98 | | | July 1998 OIG, "The Impact of High-Priced Generic Drugs on Medicare and Medicaid" | FRE 402 FRE 802 – FRE 805 Hearsay, multiple levels |
| 1209 | 6/99 | | | McCann & James, "The Impact of Medicare Payment Policies on Patient Access to Quality Cancer Care," Health Policy Alternatives, June 1999 | Identical to Def. Ex. 1081. See objections to Ex. 1081. |
| 1210 | 10/1/99 | | | "Payment for Drugs and Biologicals that are not Paid on a Cost Perspective,"  October 1, 1999 42 CFR 405.17 | No objection. |
| 1211 | 5/12/00 | | | Wall Street Journal Article: "Medicare Monitor:  How a Whistle-Blower Spurred Pricing Case Involving Drug Makers -- . . . ." May 12, 2000 | FRE 802 FRE 805 |
| 1212 | 9/8/00 | AWP041-0922 (1st pg.) AWP010-0875 - AWP010-0896 (2nd pg.) | | DHHS Memorandum re: Medicare Contractor Implementing Instruction Approved Through the HCFA Change Management Process— ACTION | FRE 106 – Composite exhibit – parts are identical to Ex. 1091 FRE 402 FRE 802 – Hearsay, multiple levels FRE 901 |
| 1213 | 7/30/02 | UFCW 00747 – UFCW 00766 | | Draft Integrated Prescription Drug Program Master Agreement between Medco Health Solutions, INC. and a "Sponsor" | FRE 106 FRE 402 – Draft, unsigned |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | agreement. FRE 802 |
| 1214 | 6/24/04 | | | Alan Mackenzie Trial Transcript | Not previously produced FRE 402 FRE 802 – FRE 805  Hearsay, multiple levels FRE 901 |
| 1215 | 6/24/04 | | | Government's Memorandum Regarding RTP as a Kickback Under Paragraph 55(b) of the Conspiracy Charged in Count I | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1216 | 11/11/99 | RB 00331 – RB 00332 | | Red Book™ Database Expanded Format File Record Layout | FRE 402 FRE 802 FRE 901 |
| 1217 | | RB 00209 – RB 00214 | | Red Book for Windows brochure | FRE 402 FRE 802 FRE 901 |
| 1218 | | RB 00203 – RB 00208 | | Ready Price brochure | FRE 402 FRE 802 FRE 901 |
| 1219 | 1993 | RB 00803 – RB 00878 | | 1993 Red Book | FRE 402 FRE 802 FRE 901 |
| 1220    * | | | | Reimbursement Amount for Level V Initial Office Visit | FRE 402 FRE 802 FRE 901 FRE 1006  Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1221 * | | | | Reimbursement Amount for Level V Established Patient Visit | Not previously produced<br>FRE 402<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 1006<br><br>Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |
| 1222 * | | | | Reimbursement Amount for Blood Count Lab Work | Not previously produced<br>FRE 402<br>FRE 802<br>FRE 805<br>FRE 901<br>FRE 1006<br><br>Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |
| 1223 * | | | | Reimbursement for Drug Administration:  2002-2003 | Not previously produced<br>FRE 402<br>FRE 802<br>FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 901 FRE 1006 Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |
| 1224  * | | | | Reimbursement for Drug Administration:  2004-2005 | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 FRE 1006 Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |
| 1225  * | | | | Physician Oncology:  2002-2005 Income Statements-By Source of Payment | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 FRE 1006 Plaintiffs' reserve |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |
| 1226 * | | | | Physician Oncology:  2002-2005 Income Statements-By Source of Revenue | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 FRE 1006 Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |
| 1227 * | | | | Physician Oncology:  Medicare Drug Margins – 2004-2005 | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 FRE 1006 Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | data and methodology underpinning this exhibit. |
| 1228   * | | | | Physician Oncology:  Bad Debt Expense Worksheet | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 FRE 1006<br><br>Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit. |
| 1229 | 1991-present | BCBSMA-AWP-43317 – BCBSMA-AWP-43320 | Arruda, 10/4/06, Exh. 1 | BCBSMA Medex Products Offered By Year (1991-present) | No objection. |
| 1230 | | BCBSMA-AWP-42832 – BCBSMA-AWP-42871 | Arruda, 10/4/06, Exh. 2 | Actuarial Memorandum | FRE 402 FRE 802 |
| 1231 | 6/25/01 | | Arruda, 10/4/06, Exh. 3 | Direct Pay Medex Overview | FRE 402 FRE 802 |
| 1232 | 9/96 | | Arruda, 10/4/06, Exh. 4 | Medex Overview Executive Summary | FRE 402 FRE 802 |
| 1233 | | | | Varian, Hal, "Revealed Reference" Intermediate Microeconomics: A Modern Approach 5th ed. | Not previously produced FRE 106 – excerpt of textbook FRE 402 FRE 802 |
| 1234 | | | | Tirole, Jean, "The Theory of the Firm" The Theory of Industrial | Not previously |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Organization | Not previously produced – not clear what it is FRE 106 FRE 401 FRE 802 FRE 901 |
| 1235 | | | | Laffort & Martimort, Introduction, The Theory of Incentives: The Principal-Agent Model | Not previously produced – not clear what it is FRE 106 FRE 401 FRE 802 |
| 1236 | | | | Feldstein, Paul, "The Market for Health Insurance: It's Performance and Structure," Health Care Economics, 6th ed. | Not previously produced – appears to be text excerpt FRE 106 FRE 402 FRE 802 FRE 901 |
| 1237 | | | | Feldstein, Paul, "The Pharmaceutical Industry," Health Care Economics, 6th ed. | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1238 | | | | Feldstein, Paul, "The Physician Service Market," Health Care Economics, 6th ed. | Not previously produced – appears to be text excerpt FRE 106 FRE 402 FRE 802 FRE 901 |
| 1239 | | | | Town & Vistnes, "Hospital Competition in HMO Networks," The Journal of Health Economics 20 | Not previously produced – appears to be text excerpt FRE 106 FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1240 | Winter, 1991 | | | Hillman, Pauly, Kerman, & Martinek, "HMO Managers' View on Financial Incentives and Quality, " Data Watch, Winter 1991 | Not previously produced – not clear what it is FRE 402 FRE 802 FRE 901 |
| 1241 | 1993 | | | Blair & Harrison, "The Antitrust Laws and Monopsonistic Forms of Conduct," 1993 Monopsony: Antitrust Law and Economics | Not previously produced – not clear what it is FRE 402 FRE 802 FRE 901 |
| 1242 | 1993 | | | Blair & Harrison, The Antitrust Response to Monopsony and Collusive Monopsony," 1993, Monopsony: Antitrust Law and Economics | Not previously produced FRE 106 FRE 401 FRE 802 |
| 1243 | 1997 | | | Brooks, Dor, & Wong, "Hospital – Insurer Bargaining, " 1997 Journal of Health Economics 16 (1997) | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1244 | 1997 | | | Schweitzer, Stuart, "Pharmaceutical Prices," 1997, Pharmaceutical Economics and Policy | Not previously produced – excerpt from book FRE 106 FRE 401 FRE 802 FRE 805 FRE 901 |
| 1245 | 1/1/01 | | | Smith, Girtman, & Riggins, "Why Academic Divisions of Hematology/Oncology Are in Trouble and Some Suggestions for Resolution," 1/1/01, The Journal of Clinical Oncology, Vol. 19, No. 1 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1246 | 12/03 | | | Sorensen, Alan, "Insurer-Hospital Bargaining: Negotiated Discounts in Post-Deregulation Connecticut," 12/2003, The Journal of Industrial Economics, Vol. 51, No.1 | Not previously produced FRE 106 FRE 402 FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1247 | | | | The CMS Chart Series, Centers for Medicare & Medicaid Services | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1248 | | | | Borges, Walt, "Mo' Better Blues: Critics Say Blue Cross and Blue Shield Has Improved" | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 – Appears to be article; cannot determine if it is a draft or final, or whether it was published |
| 1249 | 1989 | | | Gray and Field, eds., "Controlling Costs and Changing Patient Care? The Role of Utilization Management" Committee on Utilization Management by Third Parties Division of Health Care Services Institute of Medicine, National Academy Press, Washington D.C., 1989 | Not previously produced Outside of relevant time period FRE 402 FRE 802 FRE 805 FRE 901 |
| 1250 | 6/28/98 | | | Freudenheim, Milt, Insurers Tighten Rules and Reduce Fees for Doctors, NYT, June 28, 1998 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1251 | 1970-2000 | | | Table 202 Number of Active Physicians (MDs) and Physician to Population Ratios by Specialty, Selected Years 1970-2000 | Not previously produced Outside of relevant time period FRE 402 FRE 802 FRE 901 |
| 1252 | 2001 | | | Kongstvedt, Peter R., The Managed Health Care Handbook, 4th ed., Aspen Publication, 2001 featuring Ch. 3 | Not previously produced FRE 106 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | "Types of Managed Care Organizations" | FRE 402 FRE 802 FRE 901 |
| 1253 | 2001 | | | Kongstvedt, Peter R.  The Managed Health Care Handbook, 4th ed., Aspen Publication, 2001 featuring Table of Contents and Ch. 8 "Compensation of Primary Care Physicians in Managed Health Care" | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1254 | 12/31/01 | | | Oxford Health Plans, Inc., SEC 10-K Form for year ending December 31, 2001 | Not previously produced FRE 402 FRE 802 |
| 1255 | 2001 | | | "Critical Condition: Physician Practices and the Future of Massachusetts Health Care," Massachusetts Medical Society, 2001 | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 |
| 1256 | 5/01 | | | May 2001 ASCO Report "Reform of the Medicare Payment Methods for Cancer Chemotherapy | Not previously produced FRE 402 – Relevance FRE 403 – Cumulative to Ex. 1101 FRE 802 – Hearsay FRE 805 FRE 901 |
| 1257 | Fall, 2002 | | | Broker Edge, Fallon Community Health Plan, Vol. I, No. 3, Fall 2002 | Not previously produced FRE 402 – Relevance FRE 803 – Hearsay FRE 805 – Hearsay FRE 901 – Authentication |
| 1258 | 2002 | | | Employer Health Benefits, The Kaiser Family Foundation and Health Research and Educational Trust, 2002 | Not previously produced FRE 106 – Not |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Annual Survey | Complete Document FRE 402 – Relevance FRE 803 – Hearsay FRE 805 – Hearsay FRE 901 – Authentication |
| 1259 | | | | CIGNA Corporation SEC Form 10-K for year ended December 31, 2002 | Not previously produced FRE 402 – Relevance FRE 802 – FRE 805 Hearsay, multiple levels |
| 1260 | 4/1/02 | | | Markian Hawryluk, "Medicare drug pricing fix could threaten physician pay," *AMNews*, April 1, 2002 at Amednews.com | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Foundation |
| 1261 | 2003 | | | 2003 BlueQuote Medex 3 (with OBRA and Restructuring) Fact Sheet | Not previously produced FRE 402 – Relevance -- Addresses -Pharmacy -Mail Order FRE 802 – Hearsay FRE 901 |
| 1262 | 2004 | | | 2004 BlueQuote, BlueCross BlueShield of Massachusetts; Managed Blue for Seniors without Formulary Fact Sheet, list of price for patient services | Not previously produced FRE 402 – Relevance – addresses copays for service |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 802 – Hearsay FRE 901 – Foundation |
| 1263 | 1/04 | | | Medicare Participation Options for Physicians, prepared by Federal Affairs and Outreach, January 2004 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authentication |
| 1264 | Winter, 2004-2005 | | | William Buczko, Ph.D., "Provider Opt-Out Under Medicare Private Contracting," Health Care Financing Review, Winter 2004-2005, Vol. 26, No. 2 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authentication |
| 1265 | 2005 | | | Scionti, Stephen M. MD, "Medicare Reform-A Major Economic Impact on Private Urological Practice," Business Briefing: US Kidney & Urological Disease 2005 | Not previously produced FRE 901 – Authentication FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1266 | | | | Responses to Specialty Pharmacy Provider Questions from the PRC Monthly Conference Call | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authentication |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1267 | 5/1/96 | | | Hospital Participation Agreement Amendment | FRE 402 – Relevance -Florida Contract -Hospital FRE 802 – Hearsay -Party Not Identified FRE 901 – Authentication |
| 1268 | 1/5/00 | | | Letter to Karen Ford Manza, Regional Director, Managed Care from Keane Chan from Trigon re: Trigon Service Agreements | Not previously produced FRE 402 – Relevance -TX Contract FRE 803 – Relevance FRE 901 – Authentication |
| 1269 | 12/00 | | | Pipefitters Union Local 537 Health and Welfare Plan | FRE 402 – Relevance -Pharmacy Benefit |
| 1270 | 1/5/04 | | | BlueCross BlueShield of Massachusetts Specialty Committee Meeting | FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authentication |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1271 | 3/1/04 | | | Physician Group Agreement | Not previously produced FRE 402 – Relevance FRE 803 – Hearsay FRE 901 – Authenticatio n |
| 1272 | 10/25/04 | | | Declaration of Eric M. Gaier PH.D. In Support of Defendants' Opposition to Class Certification | FRE 402 – Relevance FRE 702, 703 – No opportunity to cross-examine.<br><br>Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit.<br><br>FRE 702, 703– Expert Witness FRE 802 – Hearsay FRE 901 – Authenticatio n FRE 1006 – Data In Charts |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1273 | 12/15/04 | | | Analysis of CMS Average Wholesale Price Reform Reimbursement for Part B Drugs | Plaintiff Ex. 881.  No objection. |
| 1274 | 1/21/05 | | | Sur-Reply Declaration of Eric M. Gaier PH.D. In Support of Defendants' Opposition to Class Certification | FRE 402 – Relevance FRE 702, 703 – No opportunity to cross-examine.<br><br>Plaintiffs' reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit.<br><br>FRE 802 – Hearsay FRE 805 FRE 901 – Authentication FRE 1006 – Data In Charts |
| 1275 | 2/9/05 | | | Report of Independent Expert Professor Ernst R. Berndt to Judge Patti B. Saris | FRE 402 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1276 | 3/15/06 | | | Declaration of Eric M. Gaier, PH.D., In Support of Track 1 Defendants' Joint Motion for Summary Judgment | FRE 402 – Relevance FRE 702, 703 – No opportunity to cross-examine.<br><br>Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit.<br><br>FRE 802 – Hearsay FRE 901 – Authentication FRE 1006 – Data In Charts |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1277 | 3/21/06 | | | Merits Report and Declaration of Eric M. Gaier, PH.D. | FRE 402 – Relevance FRE 702, 703 – No opportunity to cross-examine.<br><br>Plaintiffsreserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit.<br><br>FRE 802 – Hearsay FRE 901 – Authentication FRE 1006 – Data In Charts |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1278 | 7/14/06 | | | Declaration of Eric M. Gaier, PH.D., In Support of the Track 1 Defendants' Joint Motion For Summary Judgment With Respect to Class 3 | FRE 402 – Relevance FRE 702, 703 – No opportunity to cross-examine.

Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning this exhibit.

FRE 802 – Hearsay FRE 901 – Authentication FRE 1006 – Data In Charts |
| 1279 | 1960-2004 | | | National Health Expenditures by Type of Services and Source of Funds: Calendar Year | FRE 401 FRE 901 – Authenticity |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1280 | 8/15/75 | | | 40 Fed. Reg. 34515, "Social and Rehabilitation Service (Assistance Programs), Department of Health, Education, and Welfare Part 250-Administration of Medical Assistance Programs" | Not previously produced Outside of relevant time period FRE 402 – 1975, Notice of proposed rule and comments FRE 802 – Inadmissible hearsay |
| 1281 | 12/13/77 | | | HCFA "Title XIX Social Security Act Limitation on Payment or Reimbursement for Drug EAC" | Not previously produced Outside of relevant time period FRE 402 – Irrelevant FRE 802 – Hearsay FRE 901 – Authenticity |
| 1282 | 11/92 | | | OIG, "Physicians' Cost for Chemotherapy Drugs" | Not previously produced FRE 802 |
| 1283 | 1996-1999 | | | Medicare Beneficiaries Enrolled by Census Region, Division and State | Not previously produced FRE 402 FRE 802 FRE 901 – Authenticity |
| 1284 | 6/25/97 | | | Balanced Budget Act of 1997 § 1354, Report of the Committee on the Budget, House of Representatives to Accompany H. R. 2015 | FRE 402 – Relevance FRE 802 – Inadmissible hearsay |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1285 | 3/00 | | | Budget Options Report Medicare Reimbursement | FRE 402 – No designation of relevant material FRE 802 – Hearsay FRE 901 – Authentication |
| 1286 | 7/25/00 | | | Testimony of Robert B. Betz, Ph.D. Department of Veterans' Affairs Pharmaceutical Procurement Initiative- Adding Federal Employee Health Benefit Plan Participants to the Federal Supply Schedule Drug Pricing Program Committee on Veterans' Affairs Subcommittee on Health U.S. House of Representatives | Not previously produced FRE 402 FRE 802 – Inadmissible hearsay |
| 1287 | 7/01 | | | Medicare Enrollment—All Beneficiaries as of July, 2001 | Not previously produced FRE 402 – Irrelevant FRE 802 – Hearsay FRE 901 – Authentication |
| 1288 | 2002 | | | Census 2000 Brief "The 65 Years and Over Population" | Not previously produced FRE 402 – Relevant material not designated FRE 802 – Hearsay |
| 1289 | 2002 | | | Table 8.12 Selected Health Care Services (NAICS 621, 622 and 623) Estimated Revenue for Employer Firms by Source: 1998-2003 | Not previously produced FRE 402 FRE 802 – Hearsay |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1290 | 3/14/02 | | | 2002 WL 399357 (F.D.C.H.) "Reimbursement and Access to Prescription Drugs Under Medicare Part B," March 14, 2002 | FRE 402 – Relevant FRE 802 – Hearsay |
| 1291 | 7/02 | | | Medicare Enrollment—All Beneficiaries as of July 2002 | Not previously produced FRE 402 – Not relevant FRE 802 – Hearsay FRE 901 |
| 1292 | 2003 | | | Medicare Part B Physician/Supplier National Data- Calendar Year 2003 – Expenditures and Services by Specialty | Not previously produced FRE 402 FRE 802 – Hearsay FRE 901 – Authenticity |
| 1293 | 2003 | | | Medicare Enrollment: National Trends- Hospital and/or Supplementary Medical Insurance 1966-2003 | Not previously produced Description of document is inaccurate FRE 402 FRE 802 – Hearsay FRE 901 – Authenticity |
| 1294 | 2003 | | | Medicare Enrollment: National Trends- Supplementary Medical Insurance 1966-2003 | Not previously produced FRE 402 FRE 802 – Hearsay FRE 901 – Authenticity |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1295 | 1/16/03 | | | MedPAC "Exploring Alternatives to AWP-Pricing for Medicare-Covered Drugs" | Not previously produced FRE 402 – Not relevant FRE 802 – FRE 805 Hearsay, multiple levels FRE 901 – Authenticity |
| 1296 | 3/03 | | | Massachusetts Health Care Trends: 1990-2000 2d | Not previously produced FRE 402 – Not relevant FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1297 | 3/03 | | | Report to Congress:  Medicare Payment Policy Section 2B "Assessing Payment Adequacy and Updating Payment for  Physician Services." | Not previously produced FRE 402 – Not relevant FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1298 | 7/1/99 - 2003 | | | Medicare Beneficiaries Enrolled by State as of July 1, 1999-2003 | Not previously produced FRE 402 FRE 802 – Hearsay FRE 901 – Authenticity |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1299 | 7/03 | | | Medicare Enrollment—All Beneficiaries as of July, 2003 | Not previously produced FRE 402 FRE 802 – Hearsay FRE 901 – Authenticity |
| 1300 | 9/24/03 | | | "Physician Information Sharing," Statement of American Medical Association to the FTC and DOJ, Hearings on Health Care Competition Law and Policy, | Not previously produced FRE 402 FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1301 | 2/26/04 | | | Committee on Ways & Means, Medicare Prescription Drug, Improvement, and Modernization Act of 2003 "Reimbursement for Part B Drugs: Average Wholesale Price Reform" | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 FRE 901 – Authenticity |
| 1302 | 4/04 | | | NY-NJ-CT-PA National Compensation Survey 2004 | Not previously produced FRE 402 – Relevance FRE 701/703 – Opinion testimony FRE 802 – Hearsay |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1303 | 11/15/04 | | | 69 Fed. Reg. 66406, Table 41 Impact of Proposed Rule and Physician Fee Schedule Update on Medicare Payment for Selected Drug Administration Services Excluding the Effect of the 32 and 3% Transition Adjustments and Demonstration Project | Not previously produced Incomplete document FRE 402 FRE 802 – Hearsay FRE 805  Incomplete document. Table 41 is hearsay within hearsay. Portion of Fed. Reg. explaining Table 41 is not produced. |
| 1304 | 2005 | | | The 2005 Annual Report of the Boards of Trustees of the Federal Hospital Insurance and Federal Supplementary Medical Insurance Trust Funds | FRE 402 FRE 802 – Hearsay FRE 901 – Authenticity |
| 1305 | 2005 | | | Community Cancer Care Preservation Act of 2005 – Section Analysis | Not previously produced FRE 402 FRE 802 – Authenticity |
| 1306 | 3/4/05 | | | DHHS, "Health and Human Services Department, Centers for Medicare and Medicaid Services, Medicare Program; Competitive Acquisition of Outpatient Drugs and Biologicals Under Part B; General Information" | Not previously produced FRE 402 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1307 | 6/05 | | | A Data Book: Healthcare Spending and the Medicare Program, Section 11 | Not previously produced FRE 901 FRE 106 FRE 402 FRE 802 |
| 1308 | 9/05 | | | September 2005 OIG, "Adequacy of Medicare Part B Drug Reimbursement to Physician Practices for the Treatment of Cancer Patients, | Not previously produced FRE 802 |
| 1309 | 10/05 | | | October 2005 CMS Announcement About Medicare Participation | Not previously produced FRE 402 FRE 802 |
| 1310 | 2006 | | | Standard Medigap Plans Massachusetts 2006 | Not previously produced FRE 901 – Authenticity. Source not identified FRE 402 FRE 802 FRE 1006 |
| 1311 | | | | "Just the Facts," www.BCBSMA.com | FRE 106 FRE 802 FRE 901 |
| 1312 | | | | "You've heard the words before: "Health Maintenance Organization", or "HMO". But what exactly do they mean?", www.BCBSMA.com | FRE 106 FRE 402 FRE 802 FRE 901 |
| 1313 | | | | Aetna, John W. Rowe, M.D., Executive Chairman, www.aetna.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1314 | | | | Blue Cross and Blue Shield of Massachusetts, Inc., "Our History" www.BCBSMA.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1315 | | | | Carboplatin Consumer Information, www.Drugs.com | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1316 | | | | CIGNA, "Company milestones from 1972 to 2002, Company History," www.cigna.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1317 | | | | CIGNA, "Pharmacy Claim," www.cigna.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1318 | | | | Fallon Clinic, Locations and Directions, www.fchp.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1319 | | | | Fallon Foundation, Our Story, www.fchp.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1320 | | | | Fallon Senior Plan, About Fallon Senior Plan, www.fchp.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1321 | | | | Fallon Senior Plan, Sales Sessions, www.fchp.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1322 | | | | FCHP, " FCHP plan design options," www.fchp.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1323 | | | | FCHP, "About Fallon Community Health Plan," www.fchp.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1324 | | | | FEIN Number information Search Corporation Tax ID Number, www.knowx.com | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1325 | | | | Harvard Pilgrim Health Care, "PPO," www.harvardpilgrim.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1326 | | | | Harvard Vanguard, Frequently Asked Questions, www.harvardvanguard.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1327 | | | | Health and Welfare Insurance Notice, www.ualocal4.org | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1328 | | | | Lovelace Health System – About Us, www.lovelacesandia.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1329 | | | | MAHP, Dr. John Fallon's Biography, John Fallon, M.D., Chief Physician Executive, Blue Cross Blue Shield of MA, www.mahp.org | Not previously produced FRE 802 FRE 901 |
| 1330 | | | | Neighborhood Health Plan, Paul Mendis, Chief Medical Officer (CMO), www.nhp.org | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1331 | | | | Oklahoma/New Mexico Medical Services, Medicare Glossary, www.oknmmedicare.com | Not previously produced FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1332 | | | | Practical News, Strategies and Compliance Information on the Medicare Part D Prescription Drug Benefit, AIS Marketplace, Managed Care Enrollment, Managed Care Market Share Data | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1333 | | | | Teamsters Local 170 Health & Welfare Fund Health Plan, www.teamsters170hwf.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1334 | | | | Teamsters Local 170 Health & Welfare Prescription Drug Benefit, www.teamsters170hwf.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1335 | | | | Teamsters Union 25 Health Services & Insurance Plan, Benefits Overview, www.teamsterscare.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1336 | | | | Teamsters Union 25 Health Services & Insurance Plan, Provider Directory, www.teamsterscare.com | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1337 | 1987-2004 | | | U.S. Census Bureau, Health Insurance Data, Historical Health Insurance Tables. Table HI-1. Health Insurance Coverage Status and Type of Coverage by Sex, Race and Hispanic Origin: 1987 to 2004 | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1338 | 1987-2004 | | | U.S. Census Bureau, Health Insurance Data, Historical Health Insurance Tables. Table HI-4. Health Insurance Coverage Status and Type of Coverage by State.  All People: 1987 to 2004 | Not previously produced FRE 106 FRE 402 FRE 802 FRE 901 |
| 1339 | | | | United States Department of Health and Human Services, From Wikipedia, the free encyclopedia | Not previously produced FRE 402 FRE 802 FRE 901  Wikipedia is a notoriously unreliable source. |
| 1340 | | | | United States Department of Health, Education, and Welfare, From Wikipedia, the free encyclopedia | Not previously produced FRE 402 FRE 802 FRE 901  Wikipedia is a notoriously unreliable source. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1341 | 1994 | | | NCBI Pub Med, "The Recovery of Bay Health Care, Med Interface, 1994 Mar; 7(3):115-6, 119-20, Blue Cross and Blue Shield of Massachusetts, Boston 02110 | Not previously produced FRE 402 FRE 403 FRE 802 FRE 901  Incomplete document – abstract of larger article that is not provided. |
| 1342 | 9/8/99 | | | National Bipartisan Commission on the Future of Medicare, "Testimony of Paul Rogers, National Coalition on Health Care," Sept. 8, 1998 | Not previously produced FRE 402 FRE 802 FRE 805. FRE 901 |
| 1343 | 12/17/99 | | | "Harvard Vanguard distances itself from HMO," December 17, 1999, Boston Business Journal | Not previously produced FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 |
| 1344 | 1/9/00 | | | Kuttner, Robert, "Harvard Pilgrim's Error," January 9, 2000, TAP Online | Not previously produced FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1345 | 2000 | | | Carlson, Bob, "Byte by Byte, Harvard Pilgrim choked on Unhealthy IT Systems, February 2000, Managed Care | Not previously produced FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 |
| 1346 | | | | Stein, Rob, The Washington Post | Not previously produced FRE 402 FRE 403 FRE 802 FRE 805 FRE 901 |
| 1347 | 4/5/01 | | | "Blue Cross Blue Shield of Massachusetts Makes Organizational Changes," April 5, 2001, www.BCBSMA.com | FRE 402 FRE 403 |
| 1348 | 4/5/01 | | | NEJM, April 5, 2001 – Vol 344, No. 14, Health Policy 2001, "Managed Care In Transition" | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1349 | | | | AMDA, "HCFA's New Name, New Initiatives," www.amda.com | Not previously produced FRE 402 FRE 802 FRE 805 FRE 901 |
| 1350 | 4/29/02 | | | Weinberg, Ari, "Health Care: Trigon Sounds Good to Anthem," April 29, 2002, Forbes.com | Not previously produced FRE 402 FRE 403 FRE 802 FRE 802 FRE 805 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1351 | 7/1/02 | | | Ardent, "Ardent Health Services Agrees to Acquire Lovelace Health Systems from CIGNA Corporation," July 1, 2002 | Not previously produced FRE 402 FRE 403 FRE 802 FRE 802 FRE 805 FRE 901 |
| 1352 | 8/27/02 | | | United States Court of Appeals , For the First Circuit , No. 01-2586, *Kunwar S. P. Singh, M.D. V. Blue Cross/Blue Shield of Massachusetts, Inc. and Benjamin W. White, M.D.* (August 27, 2002) | Not previously produced FRE 402 FRE 403 FRE 802 |
| 1353 | 2/27/03 | | | CMS, "Medicare Physician Fee Schedule for 2003," February 27, 2003, Fact Sheet | Not previously produced FRE 402 FRE 802 |
| 1354 | | | | CIGNA, "Participating Pharmacies in the United States, Guam, Puerto Rico and the U.S. Virgin Islands" | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1355 | 7/15/03 | | | ASCO, "New Survey Shows Medicare Bills Would Force 53% of Cancer Physicians to Limit Care for Seniors," July 15, 2003 | Not previously produced FRE 402 FRE 403 FRE 802 FRE 802 FRE 805 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1356 | 10/15/03 | | | Pal, Somnath, "Prescription Sales Surpass $182 Billion in 2002," 10/15/03, U.S. Pharmacist, Vol. No. 28:10 | Not previously produced FRE 402 FRE 403 FRE 802 FRE 802 FRE 805 FRE 901 |
| 1357 | 4/04 | | | Colwell, Janet, ACP, "Medicare's new office-drug payment policy has oncologists concerned about access," April 2004, ACP Observer | Not previously produced FRE 402 FRE 403 FRE 802 FRE 802 FRE 805 FRE 901 |
| 1358 | 7/27/04 | | | CMS, "Medicare Proposes Payment Rule to Provide New Preventive Benefits and Raise Physician Payments for 2005," July 27, 2004, Medicare News | Not previously produced FRE 402 FRE 802 |
| 1359 | 10/20/04 | | | Tufts Health Care Institute, 4th Annual Conference for Case Managers, Nurse Practitioners, and Nurse Educators, "Patient Engagement Strategies to Promote Responsible Diabetes Self-Management," Faculty Bios, October 20, 2004 | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1360 | 11/1/04 | | | CMS, "Medicare Launches Efforts to Improve Care for Cancer Patients, New Coverage, Better Evidence, and New Support for Improving Quality of Care," November 1, 2004, Medicare News | Not previously produced FRE 402 FRE 802 FRE 802 FRE 805 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1361 | 1/6/05 | | | "Fallon takes Worcester practice, sheds St. Vincent," January 6, 2005, Boston Business Journal | Not previously produced FRE 402 FRE 802 FRE 802 FRE 805 FRE 901 |
| 1362 | | | | Ritchie, Dianne Catherine, "Impact of the Closure of Harvard Pilgrim Center of New England on Primary Care Physicians:  Implications for Quality of Services" | Not previously produced FRE 402 FRE 403 FRE 802 FRE 802 FRE 805 FRE 901 |
| 1363 | 11/2/05 | | | CMS, "CMS Announces Payment Update and Policy Changes for Medicare Physician Fee Schedule," November 2, 2005, Medicare News | Not previously produced FRE 402 FRE 802 FRE 802 FRE 805 FRE 901 |
| 1364 | 2/8/06 | | | Community Oncology Conference, February 8-10, 2006, Lee Newcomer, M.D., www.communityonc.com | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1365 | 6/25/96 | | | Statement of Phoebe Morse, Director Boston Regional Office FTC to the Commonwealth of Massachusetts Alcoholic Beverages Control Commission | Not previously produced FRE 402 FRE 802 FRE 901 – Authenticity |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1366 | 1/1/06 | | | ASCO, FAQs on The 2006 Oncology Demonstration Project | Not previously produced FRE 402 FRE 802 FRE 802 FRE 805 |
| 1367 | 5/1/06 | | | 2006 Annual Report of the Boards of Trustees of the Federal Hospital Insurance Trust Fund and the Federal Supplementary Medical Insurance Trust Fund | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authenticity |
| 1368 | 7/06 | | | GAO, Report to Congressional Committees-Medicare Physician Services, "Use of Services Increasing Nationwide and Relatively Few Beneficiaries Report Major Access Problems" | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 802 FRE 805 |
| 1369 | 7/13/06 | | | Statement of Jay Baker, Greenbrier Oncology Clinic, Lewisburg, West Virginia | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authenticity |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1370 | 7/13/06 | | | House Committee on Ways and Means – Statement of Mark Miller, Ph.D., Executive Director, Medicare Payment Advisory Commission- Testimony Before the Subcommittee on Health of the House Committee on Ways and Means | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 802 FRE 805 – hearsay within thearsay to extent the document reports on studies by others FRE 901 – Authenticity |
| 1371 | 7/13/06 | | | Statement of Frederick Schnell, M.D., President, Community Oncology Alliance- Testimony Before the Subcommittee on Health of the House Committee on Ways and Means | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 802 FRE 805 FRE 901 – Authenticity |
| 1372 | 8/06 | | | OIG, "Cost and Performance of Medicare's 2005 Chemotherapy Demonstration Project" | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 802 FRE 805 FRE 901 – Authenticity |
| 1373   * | | | | Table 1: Dollar volumes of subject drugs purchased directly by | Relevance Not previously |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Massachusetts TPPs, by manufacturer | produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1374    * | | | | Figure 1: Vepesid prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1375    * | | | | Figure 2: Procrit prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1376 * | | | | Figure 3: Intron prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1377 * | | | | Figure 4: Zoladex prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1378 * | | | | Figure 5: Vepesid prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1379 * | | | | Figure 6: Procrit prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1380 * | | | | Figure 7: Intron prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1381 * | | | | Figure 8: Zoladex prices to Fallon | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1382 * | | | | Figure 9: Vepesid prices to Fallon | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1383 * | | | | Figure 10: Procrit prices to Fallon | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1384 * | | | | Figure 11: Intron prices to Fallon | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1385 * | | | | Figure 12: Zoladex prices to Harvard Pilgrim | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1386　* | | | | Figure 13: Vepesid prices to Harvard Pilgrim | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1387　* | | | | Figure 14: Procrit prices to Harvard Pilgrim | Relevance Not previously produced Hearsay Authenticity Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | data and methodology underpinning the exhibit. |
| 1388　* | | | | Figure 15: Intron prices to Harvard Pilgrim | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1389　* | | | | Table 2: Markups of AWP over BCBS-MA's purchase prices for Bristol-Myers Squibb drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1390　* | | | | Table 3: Markups of AWP over BCBS-MA's purchase prices for Johnson & Johnson drugs | Relevance Not previously produced Hearsay Authenticity |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1391 * | | | | Table 4: Markups of AWP over BCBS-MA's purchase prices for Schering-Plough drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1392 * | | | | Table 5: Markups of AWP over CIGNA's purchase prices for AstraZeneca drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | methodology underpinning the exhibit. |
| 1393 * | | | | Table 6: Markups of AWP over CIGNA's purchase prices for Bristol-Myers Squibb drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1394 * | | | | Table 7: Markups of AWP over CIGNA's purchase prices for Johnson & Johnson drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1395 * | | | | Table 8: Markups of AWP over CIGNA's purchase prices for Schering-Plough drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1396 * | | | | Table 9: Markups of AWP over Fallon's purchase prices for AstraZeneca drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1397 * | | | | Table 10: Markups of AWP over Fallon's purchase prices for Bristol-Myers Squibb drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | underpinning the exhibit. |
| 1398    * | | | | Table 11: Markups of AWP over Fallon's purchase prices for Johnson & Johnson drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1399    * | | | | Table 12: Markups of AWP over Fallon's purchase prices for Schering-Plough drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1400    * | | | | Table 13: Markups of AWP over Harvard Pilgrim's purchase prices for AstraZeneca drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1401 * | | | | Table 14: Markups of AWP over Harvard Pilgrim's purchase prices for Bristol-Myers Squibb drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1402 * | | | | Table 15: Markups of AWP over Harvard Pilgrim's purchase prices for Johnson & Johnson drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | the exhibit. |
| 1403  * | | | | Table 16: Markups of AWP over Harvard Pilgrim's purchase prices for Schering-Plough drugs | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1404  * | | | | Table 17: Physician compensation for selected specialties | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1405  * | | | | Figure 16: Health Net median reimbursements for drug J9000 (doxorubicin) and most often associated service CPT90780 (IV infusion therapy, 1 hour) | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1406   * | | | | Table 18: Dollar sales and percent of total dollar sales transacted at list price | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1407   * | | | | Table 19: Adjustments for purported damages to Classes 1 and 2 | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1408 * | | | | Table 20: Adjustments for purported damages for Class 3 | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1409 * | | | | Table 21: Non-hospital providers reimbursed at "unclear" amounts | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1410 * | | | | Table 22: "Unclear" reimbursements to non-hospital providers according to Dr. Hartman's methodology applied to Oxford Health data | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1411 * | | | | Table 23: Units from claims with an allowed amount equal to billed charge | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1412 * | | | | Table 24: Units administered by out-of-network providers | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1413 * | | | | Table 25: Drug spending as a percentage of total 2003 Medicare expenditures | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1414 * | | | | Table 26: Massachusetts health plans reporting number of physicians | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1415 * | | | | Table 27: Massachusetts health plans by number of enrollees | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1416 * | | | | Table 28: Total number of physicians and physicians per capita in Massachusetts | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1417 * | | | | Table 29: Dollar volumes of subject drugs purchased directly by Massachusetts TPPs, by year | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1418 * | | | | Figure 17: BLENOXANE (NDC 00015306301) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1419 * | | | | Figure 18: PARAPLATIN (NDC 00015321530) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1420 * | | | | Figure 19: PROCRIT (NDC 59676030401) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1421 * | | | | Figure 20: PROCRIT (NDC 59676031001) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1422 * | | | | Figure 21: ALBUTEROL (NDC 59930150008) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1423 * | | | | Figure 22: INTRON (NDC 00085118402) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1424 * | | | | Figure 23: PERPHENAZINE (NDC 59930160001) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1425 * | | | | Figure 24: PROVENTIL (NDC 00085020802) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1426 * | | | | Figure 25: PROVENTIL (NDC 00085020901) prices to BCBS-MA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1427 * | | | | Figure 26: ZOLADEX (NDC 00310096130) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1428 * | | | | Figure 27: BLENOXANE (NDC 00015301020) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1429 * | | | | Figure 28: CYTOXAN (NDC 00015050301) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1430 * | | | | Figure 29: CYTOXAN (NDC 00015054841) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1431 * | | | | Figure 30: PARAPLATIN (NDC 00015321530) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1432 * | | | | Figure 31: PROCRIT (NDC 59676030401) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1433   * | | | | Figure 32: PROCRIT (NDC 59676031001) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1434   * | | | | Figure 33: PROCRIT (NDC 59676032001) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1435   * | | | | Figure 34: ALBUTEROL (NDC 59930150008) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1436 * | | | | Figure 35: INTRON (NDC 00085076901) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1437 * | | | | Figure 36: INTRON (NDC 00085118402) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1438 * | | | | Figure 37: PERPHENAZINE (NDC 59930160501) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1439 * | | | | Figure 38: PROVENTIL (NDC 00085020802) prices to CIGNA | Relevance Not previously produced Hearsay Authenticity FRE 1006 Plaintiffs reserve objection pending the outcome, if any, of a Daubert challenge to the data and methodology underpinning the exhibit. |
| 1440 * | | | | Figure 39: PROVENTIL (NDC 00085020901) prices to CIGNA | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | these are. |
| 1441  * | | | | Figure 40: ZOLADEX (NDC 00310096130) prices to Fallon | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1442  * | | | | Figure 41: BLENOXANE (NDC 00015301020) prices to Fallon | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1443  * | | | | Figure 42: CYTOXAN (NDC 00015054841) prices to Fallon | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1444  * | | | | Figure 43: PARAPLATIN (NDC 00015321530) prices to Fallon | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1445 * | | | | Figure 44: VEPESID (NDC 00015309145) prices to Fallon | FRE 1006<br><br>Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1446 * | | | | Figure 45: PROCRIT (NDC 59676030401) prices to Fallon | FRE 1006<br><br>Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1447 * | | | | Figure 46: PROCRIT (NDC 59676030401) prices to Fallon | FRE 1006<br><br>Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1448 * | | | | Figure 47: PROCRIT (NDC 59676031001) prices to Fallon | FRE 1006<br><br>Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1449 * | | | | Figure 48: PROCRIT (NDC 59676032001) prices to Fallon | FRE 1006<br><br>Summary |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1450   * | | | | Figure 49: ALBUTEROL (NDC 59930150008) prices to Fallon | FRE 1006

Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1451   * | | | | Figure 50: INTRON (NDC 00085076901) prices to Fallon | FRE 1006

Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1452   * | | | | Figure 51: INTRON (NDC 00085118402) prices to Fallon | FRE 1006

Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1453   * | | | | Figure 52: PROVENTIL (NDC 00085020802) prices to Fallon | FRE 1006

Summary charts:  do not have enough info to evaluate |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | – Defendants do not appear to explain what these are. |
| 1454 * | | | | Figure 53: PROVENTIL (NDC 00085020901) prices to Fallon | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1455 * | | | | Figure 54: ZOLADEX (NDC 00310096130) prices to Harvard Pilgrim | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1456 * | | | | Figure 55: BLENOXANE (NDC 00015301020) prices to Harvard Pilgrim | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1457 * | | | | Figure 56: CYTOXAN (NDC 00015050301) prices to Harvard Pilgrim | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | these are. | |
| 1458  * | | | | Figure 57: CYTOXAN (NDC 00015054841) prices to Harvard Pilgrim | FRE 1006  Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1459  * | | | | Figure 58: PARAPLATIN (NDC 00015321530) prices to Harvard Pilgrim | FRE 1006  Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1460  * | | | | Figure 59: VEPESID (NDC 00015309145) prices to Harvard Pilgrim | FRE 1006  Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1461  * | | | | Figure 60: PROCRIT (NDC 59676030401) prices to Harvard Pilgrim | FRE 1006  Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1462  * | | | | Figure 61: PROCRIT (NDC 59676031001) prices to Harvard | FRE 1006 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Pilgrim | Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1463   * | | | | Figure 62: PROCRIT (NDC 59676032001) prices to Harvard Pilgrim | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1464   * | | | | Figure 63: ALBUTEROL (NDC 59930150008) prices to Harvard Pilgrim | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1465   * | | | | Figure 64: INTRON (NDC 00085076901) prices to Harvard Pilgrim | FRE 1006 Summary charts: do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1466   * | | | | Figure 65: INTRON (NDC 00085118402) prices to Harvard Pilgrim | FRE 1006 Summary charts: do not have enough |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | info to evaluate – Defendants do not appear to explain what these are. |
| 1467  * | | | | Figure 66: PROVENTIL (NDC 00085020802) prices to Harvard Pilgrim | FRE 1006

Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1468  * | | | | Figure 67: PROVENTIL (NDC 00085020901) prices to Harvard Pilgrim | FRE 1006

Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1469  * | | | | Table 30: Purchasing entities related to Massachusetts TPPs | FRE 1006

Note: Summary Chart.  Cannot evaluate accuracy of underlying data. Citations given could be admissible, but many sources – hearsay. |
| 1470  * | | | | Table 31: Annual volume and intensity changes from April 2000 to April 2005 | FRE 1006 FRE 402 FRE 802 Note: Summary |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Chart.  Cannot evaluate accuracy of underlying data. Citations given could be admissible, but many sources – hearsay. |
| 1471 * | | | | Figure 68: Zoladex (NDC 00310096130) | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1472 * | | | | Figure 69: Blenoxane (NDC 00015301020) | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1473 * | | | | Figure 70: Cytoxan (NDC 00015050301) | FRE 1006 |
| 1474 * | | | | Figure 71: Cytoxan (NDC 00015054841) | FRE 1006 |
| 1475 * | | | | Figure 72: Paraplatin (NDC 00015321530) | FRE 1006 |
| 1476 * | | | | Figure 73: Vepesid (NDC 00015309145) | FRE 1006 |
| 1477 * | | | | Figure 74: Procrit (NDC 59676030401) | FRE 1006 |
| 1478 * | | | | Figure 75: Procrit (NDC 59676031001) | FRE 1006 |
| 1479 * | | | | Figure 76: Procrit (NDC 59676032001) | FRE 1006 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1480 * | | | | Figure 77: Albuterol (NDC 5993015008) | FRE 1006 |
| 1481 * | | | | Figure 78: Intron (NDC 00085076901) | FRE 1006 |
| 1482 * | | | | Figure 79: Intron (NDC 00085118402) | FRE 1006 |
| 1483 * | | | | Figure 80: Perphenazine (NDC 59930160501) | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1484 * | | | | Figure 81: Proventil (NDC 00085020802) | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1485 * | | | | Figure 82: Proventil (NDC 00085020901) | FRE 1006<br><br>Summary charts:  do not have enough info to evaluate – Defendants do not appear to explain what these are. |
| 1486 * | | | | Table 32: Adjustments for purported damages to Classes 1 and 2 for AstraZeneca drugs | FRE 1006 |
| 1487 * | | | | Table 33: Adjustments for purported damages to Class 3 for AstraZeneca drugs | FRE 1006 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1488 * | | | | Table 34: Adjustments for purported damages to Classes 1 and 2 for Bristol-Myers Squibb drugs | FRE 1006 |
| 1489 * | | | | Table 35: Adjustments for purported damages to Class 3 for Bristol-Myers Squibb drugs | FRE 1006 |
| 1490 * | | | | Table 36: Adjustments for purported damages to Classes 1 and 2 for Johnson & Johnson drugs | FRE 1006 |
| 1491 * | | | | Table 37: Adjustments for purported damages to Class 3 for Johnson & Johnson drugs | FRE 1006 |
| 1492 * | | | | Table 38: Adjustments for purported damages to Classes 1 and 2 for Schering-Plough drugs | FRE 1006 |
| 1493 * | | | | Table 39: Adjustments for purported damages to Class 3 for Schering-Plough drugs | FRE 1006 |
| 1494 * | | | | Table 40: Purchasing entities related to top Massachusetts TPPs | FRE 1006 Duplicate |
| 1495 * | | | | Table 41: Annual volume and intensity changes from April 2000 to April 2005 | FRE 1006 See global objection. |
| 1496 * | | | | Figure 83: Yearly percentage growth in Medicare Part B expenditures per beneficiary | FRE 1006 See global objection. |
| 1497 | | BCBSMA-AWP-10605 – BCBSMA-AWP-10607 | Mulrey, 10/5/06, Exh. 3 | PFSW Steering Committee Meeting – BC65 Drug Change Impact | FRE 901 FRE 802 |
| 1498 | 1/04 | BCBSMA-AWP-11613 – BCBSMA-AWP-11614 | Mulrey, 10/5/06, Exh. 5 | E-mail string regarding BC65 Drug Change Impact | FRE 802 |
| 1499 | 1995 - 2002 | BCBSMA-AWP-43312 – BCBSMA-AWP-43313 | Mulrey, 10/5/06, Exh. 6 | Blue Care 65  Physician Fee Schedule - Timeline | FRE 901 FRE 802 – Foundation? |
| 1500 | | BCBSMA-AWP-43314 – BCBSMA-AWP- | Mulrey, 10/5/06, Exh. 7 | Bc65 Fee Schedule Update – Revision (Prepared by Provider Reimbursement) | FRE 901 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 43316 | | | |
| 1501 | 4/8/02 | BCBSMA-AWP-12189 – BCBSMA-AWP – 12215 | | BCBSMA Organization | FRE 901 |
| 1502 | 9/14/05 | AWP-PIPE-00636 – AWP-PIPE-00642 | | Mass Coalition Meeting Minutes | FRE 901 FRE 402 FRE 802 |
| 1503 | 9/01 | | | Government Accounting Office, Medicare Payments Covered Outpatient Drugs Exceed Providers' Cost (GAO-01-1118 Sept. 2001) | FRE 402 (parts not related to drugs in case) FRE 403 FRE 802 FRE 805 |
| 1504 | 12/3/02 | | | Department of Health and Human Services and Center for Medicare and Medicaid Services, Program Memorandum, Transmittal AB-02-174, December 3, 2002. | |
| 1505 | 4/19/83 | NHIC-BCBSMA-023141 – NHIC-BCBSMA-023207 | | HMO Seminar Preview Presented By Lorene Harling | FRE 402 FRE 802 |
| 1506 | 12/04 | AWP-PIPE-000599 – AWP-PIPE-000607 | Hannaford, 12/29/05, Exh. 04 | Redbook "Update" | No objection, but note: Plaintiffs designated the same pages as Plaintiff Ex. 863.  Track 1 defendants objected to the exhibit as "Hearsay." |
| 1507 | 07/29/92 | AWP-PIPE-000314 – AWP-PIPE-000315 | Hannaford, 12/29/05, Exh. 05 | Meeting of Trustees of Pipefitters Local 537 Health & Welfare Fund | FRE 402 FRE 802 |
| 1508 | 8/29/01 | AWP-PIPE-000349 – AWP-PIPE-000350 | Hannaford, 12/29/05, Exh. 06 | Meeting of Trustees of Pipefitters Local 537 Health & Welfare Fund | FRE 402 FRE 602 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1509 | 9/14/05 | AWP-PIPE-000636 – AWP-PIPE-000642 | | Minutes of Massachusetts Coalition of Taft-Hartley Funds | DUPLICATE of Ex. 1502 Subject to same objections. |
| 1510 | Various | Various | Ryan, 03/16/04, Exh. 08 | Documents related to "Data on UFCW Fund Claim" and correspondence between members and D. Ryan, UFCW Fund Administrator | FRE 402 |
| 1511 | 11/1/99 | | Ryan, 03/16/04, Exh. 11 | Network Administration Agreement between Health Care Services Corporation and UFCW | FRE 402 |
| 1512 | 8/17/87 | UFCW 1915-UFCW 1928 | Ryan, 03/16/04, Exh. 13 | RPX Prescription Drug Program, Participation Agreement (Dempster Rexall Pharmacy) | FRE 402 |
| 1513 | 8/97 | UFCW 07674 | Ryan, 03/16/04, Exh. 12 | Memorandum to Pharmacies Participating in the RPX Prescription Drug Program Re: Continued Participation | FRE 402 / date pharmacy – only |
| 1514 | 2/1/94 | UFCW 10281-UFCW 10287 | Ryan, 03/16/04, Exh. 15 | RPX Prescription Drug Program, Participation Agreement (Walgreen's) | FRE 402 |
| 1515 | 3/11/94 | UFCW 10281-UFCW 10287 | Ryan, 03/16/04, Exh. 17 | RPX Prescription Drug Program, Participation Agreement (Dominick's Finer Foods, Inc.) | FRE 402 |
| 1516 | 1/27/99 | SEGAL UFCW 02464-SEGAL UFCW 02465 | Ryan, 03/16/04, Exh. 22 | Letter from Janice Rubin, R. Ph to Mitch Bramstaedt, The Segal Company | FRE 402 FRE 802 |
| 1517 | 5/6/99 | SEGAL UFCW 01656-SEGAL UFCW 01681 | Ryan, 03/16/04, Exh. 24 | Document entitled "Analysis of Prescription Drug Program" | FRE 402 FRE 802 |
| 1518 | 10/8/03 | UFCW 0019774-UFCW 0019789 | Ryan, 03/16/04, Exh. 62 | Memo with attachments from D. Ryan to J. Fuller, J. Karmel and M. Kleinman | FRE 402 FRE 802 |
| 1519 | | FDB-AWP 02023 | Morgan, 01/11/05, Exh. 003 | Document entitled "Average Wholesale Price" | FRE 901 FRE 802 |
| 1520 | 09/91 | FDB-AWP-28850 – FDB-AWP-28852 | Morgan, 01/11/05, Exh. 004 | Monthly Interest Vol. 6 No. 9, Understanding AWP | FRE 901 FRE 802 |
| 1521 | Various | FDB-AWP-04991-FDB-AWP- | Excerpt of Morgan, 01/11/05, Exh. | Letters from Robert J. Hawley | FRE 901 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 04998 | 006 | | |
| 1522 | 03/15/00 | FDB-AWP-15102-FDB-AWP-15186 | Morgan, 01/11/05, Exh. 007 | Price Alert | FRE 802 |
| 1523 | 11/04/02 | FDB-AWP-02005 | Morgan, 01/11/05, Exh. 008 | Document from First Databank's website entitled "Frequently Asked Questions" | FRE 802 |
| 1524 | | | Morgan, 01/11/05, Exh. 011 | FDB Price Report | FRE 901 FRE 802 |
| 1525 | 08/15/01 | FDB-AWP-19442 – FDB-AWP-19444 | Morgan, 01/11/05, Exh. 014 | E-mail from Mimi Leake to Kay Morgan | FRE 402 – irrelevant – does not address subject drugs |
| 1526 | 07/16/04 | | Morgan, 01/11/05, Exh. 018 | Corrected Amended Master Consolidated Class Action Complaint Modified Per the Court's Instruction at the November 21, 2003 Hearing with Amgen Amendments (Redacted Version) | Unnecessary exhibit .  Court may take judicial notice of allegations in complaint. |
| 1527 | 9/99 | AWP034-0044 – AWP034-0045 | | Program Memorandum Intermediaries/Carriers re: Implementation of the New Payment Limit for Drugs and Biologicals, Department of Health and Human Services, Health Care Financing Administration | No objection. |
| 1528 | 02/11/02 | MDL-MSC00001945 | Morgan, 01/11/05, Exh. 025 | E-mail from Kay Morgan to Suzann Lowery | FRE 106 (no attachments) FRE 802 FRE 805 |
| 1529 | 01/13/02 | FDB-AWP-21733 | Morgan, 01/11/05, Exh. 035 | E-mail from Kay Morgan to Inna Dimitshteyn and Rene Romero | FRE 402 (GSK products) FRE 403 FRE 802 |
| 1530 | 04/01/02 | FDB-AWP-18637 – FDB-AWP-18639 | Morgan, 01/11/05, Exh. 041 | E-mail from Kay Morgan to Marilynne Isaacs (forwarding e-mail from Mimi Leake to Kay Morgan) | FRE 402 (drugs not in case) FRE 802 |
| 1531 | 2000 | | | 2000 HIP Annual Report | Not previously produced FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402 FRE 802 |
| 1532 | 2/03 | | | "Horizon Blue Cross Blue Shield of New Jersey:  Current and Historical Role in Providing Health Insurance Coverage in New Jersey," Rutgers Center for State Health Policy, February 2003 | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1533 | | | | TennCare Oversight Division, Managed Care Organization Annual Reports 1998-2001, John Deere Health Plan; 2000 Deere & Company 10-K | Not previously produced FRE 402 FRE 802 |
| 1534 | 2/13/03 | | | Abelson, Reed, and Jonathan D. Glater, "New York Will Sue 2 Big Drug Makers on Doctor Discount," *The New York Times*, February 13, 2003 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1535 | | | | About UnitedHealth Group:  History & Innovation, UnitedHealth Group Website | Not previously produced FRE 901 FRE 402 FRE 802 FRE 805 |
| 1536 | Spring 2004 | | | Abramson, Richard G. et al., "Generic Drug Cost Containment in Medicaid:  Lessons from Five State MAC Programs," *Health Care Financing Review*, Spring 2004, Vol. 25, No. 3 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1537 | | | | Academy of Managed Care Pharmacy, "A Guide to Understanding Common Prescription Drug Pricing Terms" | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1538 | 2/06 | | | Adams, Katherine, "Biologics and Benefit Design:  What's New for '06?" *Biotechnology Healthcare*, February 2006 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1539 | 2000 | | | Aetna's 2000 10-K | Not previously produced FRE 802 FRE 402 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1540 | 1/18/02 | | | Agulnick, Seth, "Drug-Price Tactic is Common, Experts Say," *The NewsJournal (DE)*, January 18, 2002 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1541 | 12/15/92 | | | *American Health Line*, "Drug Prices: Hot Topic for Lawmakers, Producers, Consumers," December 15, 1992 | Not previously produced FRE 802 FRE 805 |
| 1542 | 2/26/02 | | | *American Health Line*, "Montana: Accuses 18 Drug Makers of Price Manipulation," February 26, 2006 | Not previously produced FRE 402 FRE 802 |
| 1543 | 12/5/04 | | | American Society of Health-System Pharmacists, *Pharmaceutical Reimbursement: Keeping Up With Changing Times*, December 5, 2004 | FRE 104 FRE 802 FRE 805 |
| 1544 | 2001 | | | Anthem's 2001 10-K | Not previously produced FRE 402 FRE 403 FRE 802 |
| 1545 | 9/21/01 | | | Appleby, Julie, "Feds To Ask For Medicare Drug Change," *USA Today*, September 21, 2001 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1546 | 5/10/00 | | | Appleby, Julie, "House Committee Asks Drug Firms To Justify Pricing Policy," *USA Today*, May 10, 2000 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1547 | 9/3/90 | | | *Arkansas Democrat-Gazette*, "Drug Makers' Efforts to Cut Costs Not Enough, Prior Says," September 3, 1990 | Not previously produced FRE 402 FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1548 | 2/24/91 | | | *Arkansas Democrat-Gazette*, "Drug Price Surge Hits VA Hospitals," February 24, 1991 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1549 | 3/23/89 | | | *Arkansas Democrat-Gazette*, "Pharmacists Face Big Losses Under Proposal, Official Says," March 23, 1989 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1550 | 7/00 | | | Association of American Medical Colleges and American Hospital Association, *Guide to Assessing the Financial Impact of Outpatient PPS*, July 2000 | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1551 | 1/12/04 | | | Atlantic Information Services, Inc., "Effective Plan Design Helps Keystone Get Specialty Rx Rebates," *Managed Care Week*, January 12, 2004 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1552 | 2004 | | | Atlantic Information Services, Inc., *Specialty Pharmacy Markets by Therapeutic Category: A Chapter from AIS's Specialty Pharmacy: Stakeholders, Strategies and Markets*, 2004 | Not previously produced FRE 106 – One chapter from larger book or document FRE 402 FRE 802 FRE 805 |
| 1553 | 9/04 | | | Baker, Thomas, "Specialty Therapies Lose Special Status: Survey Results Say Managed Care is Revamping the Way it Handles Biologics," *Pharmaceutical Executive*, September 2004 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1554 | | | | Ball, Robert, *Social Security Amendments of 1972: Summary and Legislative History* | Not previously produced Outside of relevant time period FRE 402 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 802 |
| 1555 | 2/26/96 | | | *Barron's*, "Painful Profits: Cancer-treatment Firms May Soon See Their Plump Margins Slashed," February 26, 1996 | FRE 402 FRE 802 FRE 805 |
| 1556 | 6/26/03 | | | Barrueta, Anthony, Senior Counsel for the Kaiser Foundation Health Plan, FTC/DOJ Joint Hearings, Health Care and Competition Law and Policy, Pharmacy Benefit Management Companies, June 26, 2003 | FRE 402 FRE 802 |
| 1557 | 2000 | | | BCBS of Massachusetts 2000 Annual Report | No objection. |
| 1558 | 2004 | | | BCBS of Minnesota 2004 Annual Financial Report | FRE 106 FRE 402 FRE 802 Selected excerpts only |
| 1559 | 6/17/97 | | | Benenson, Michael and Steve Gutman, "Chapter 6: Specialty Care Contracting," *Managed Care Contracting: A Guide for Healthcare Professionals*, June 17, 1997 | FRE 106 FRE 402 FRE 802 FRE 805 |
| 1560 | 12/31/03 | | | *BestWire*, "Major Insurance Mergers Realigned Industry Lineup in 2003," December 31, 2003 | FRE 402 FRE 802 FRE 805 |
| 1561 | 9/16/03 | | | Brammer, Jack, "Drug Makers Cheated State, Lawsuit Says," *Lexington Herald Leader*, September 16, 2003 | FRE 402 FRE 802 FRE 805 |
| 1562 | 9/00 | | | Breisch, Sandra Lee, "Specialties Force Delay in Episodic Pay: Insurer Seeks to End Variations in Care; Physicians Don't want to Disincentivize Appropriate Care," *The American Academy of Orthopedic Surgeons: Bulletin*, Vol. 48, No. 4, August 2000 | FRE 402 FRE 802 FRE 805 |
| 1563 | 11/1/00 | | | Brichacek, Andra, "Medicare Manipulation: Government Looks The Other Way As Physicians Line Their Pockets With Taxpayer Money," *Pharmaceutical Executive*, Vol. 20, No. 11, November 1, 2000 | FRE 402 FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1564 | 6/3/04 | | | Bryant, Jim, "Taking Charge of Specialty Drug Costs," *Managed Healthcare Industry Forum on Pharmacy Benefits*, June 3, 2004 | Not previously produced FRE 901 – Authentication FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1565 | 12/91 | | | *Business Insurance*, "Health Maintenance Organizations Listed – California," December 1991 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1566 | 12/90 | | | *Business Insurance*, "Health Maintenance Organizations Listed – Connecticut," December 1990 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1567 | 1990 | | | *Business Insurance*, "Health Maintenance Organization Listed – Pennsylvania," 1990 | Not previously produced FRE 402 – Relevance FRE 803 – Hearsay |
| 1568 | 12/90 | | | *Business Insurance*, "Health Maintenance Organizations Listed – Michigan," December 1990 | Not previously produced FRE 402 – Relevance FRE 803 – Hearsay |
| 1569 | 12/90 | | | *Business Insurance*, "Health Maintenance Organization Listed – New Jersey," December 1990 | Not previously produced FRE 402 – Relevance FRE 803 – Hearsay |
| 1570 | 6/23/94 | | | *Business Wire*, "Coventry Corporation Names Rusty Hailey Vice President, Specialty Markets," June 23, 1994 | Not previously produced FRE 402 – Relevance |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 802 – Hearsay |
| 1571 | 2/6/95 | | | *Business Wire*, "HealthCare USA Signs Strategic Merger Agreement with Coventry Corp.," February 6, 1995 | Not previously produced FRE 402 – Relevance FRE 803 – Hearsay |
| 1572 | 1/25/02 | | | *Business Wire*, "Hagens Berman Assists Nevada in Charging Drug Companies with Fraudulent Pricing Schemes," January 25, 2002 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1573 | Spring 2003 | | | *Cain Brothers*, "Should You Take Managed Care Out of Integrated Delivery Systems," Vol. 40, Spring 2003 | Not previously produced FRE 402 – Relevance FRE 701 – Opinion FRE 802 – Hearsay FRE 805 |
| 1574 | 11/01 | | | California HealthCare Foundation, *Making Sense of Managed Care Regulation in California*, November 2001 | FRE 901 – Authentication FRE 402 – Relevance FRE 802 – Hearsay FRE 805 Not previously produced |
| 1575 | 3/97 | | | *Cancer Economics, A Supplement to the Cancer Letter*, "Administration Proposes Cut Of Markup On Outpatient Drugs," and "Insurers are Eliminating Markup On Cancer Drugs, Official Says,"  March 1997 | FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1576 | | | | Caremark, *Caremark History* | Not previously produced FRE 901 – Authentication |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1577 | 9/05 | | | Carroll, John, "Plans Struggle for Control of Specialty Pharma Costs," *Managed Care*, September 2005 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1578 | 4/28/00 | | | Cauchi, Richard, Prescription Drug Discount, Price Control, and Bulk Purchasing Legislation 1999-2000, *National Conference of State Legislatures*, April 28, 2000 | Not previously produced FRE 901 – Authentication FRE 402 – Relevance FRE 803 – Hearsay |
| 1579 | 1991 | | | Caves, Richard E., Michael D. Whinston, Mark A. Hurwitz, "Patent Expiration, Entry and Competition in the U.S. Pharmaceutical Industry:  An Exploratory Analysis," *Brookings Papers on Economic Activity*, 1991 | Not previously produced FRE 901 – Authentication FRE 402 – Relevance FRE 701 – Offering Expert FRE 802 – Hearsay FRE 805 |
| 1580 | 12/91 | | | Chaconas, Judy, "Providers Offer Prescription for Medicaid Drug-Pricing Law," *Trustee*, Vol. 44, No. 12, December 1991 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1581 | 12/14/97 | | | *Chicago Tribune*, "Clinton Wants Stricter Curbs on Doctor Charges for Drugs," December 14, 1997 | Not previously produced FRE 802 – Hearsay FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1582 | 2000 | | | CIGNA 2000 Annual Statistical Supplement | Not previously produced FRE 901 – Foundation FRE 402 – Relevance FRE 802 – Hearsay |
| 1583 | 3/05 | | | CIGNA Pharmacy Benefits, Evolution – Pharmacy Producer Newsletter, *Optimal Drug Benefit Solutions from CIGNA*, March 2005 | Not previously produced FRE 901 – Foundation FRE 402 – Relevance FRE 802 – Hearsay |
| 1584 | 1/05 | | | CIGNA Pharmacy Benefits, *Specialty Drug Management – What Your Clients Should Know*, January 2005 | Not previously produced FRE 901 – Foundation FRE 402 – Relevance FRE 802 – Hearsay |
| 1585 | 8/24/03 | | | Clements, Joe, "HMO Blue Reports a 10 Million Loss at Six-Month Mark," *Boston Business Journal*, Vol. 12, No. 27, August 24, 2003 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1586 | 9/27/00 | | | Cloud, David S. and Laurie McGinley, "How Drug Makers Influence Medicare Reimbursements to Doctors," *The Wall Street Journal*, September 27, 2000 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1587 | 5/01 | | | Collins, Sara R., Bradford H. Gray, and Jack Hadley, "The For-Profit Conversion of Nonprofit Hospitals in the U.S. Health Care System:  Eight Case Studies," *The Commonwealth* | Not previously produced FRE 901 -- Foundation FRE 402 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | *Fund*, May 2001, p. 13 | Relevance FRE 701 – Expert opinion on issue of why hospitals convert FRE 803, 805 – Hearsay |
| 1588 | 6/5/00 | | | Conlan, Michael F., "AWP Under Fire Again at Federal and State Levels," *Drug Topics*, Vol. 144, No. 11, June 5, 2000 | Not previously produced FRE 402 FRE 802 – Hearsay |
| 1589 | 10/11/93 | | | Conlan, Michael F., "Reform:  What it Means for Pharmacy," *Drug Topics*, Vol. 137, No. 19, October 11, 1993 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1590 | 12/11/89 | | | Conlan, Michael F., "AWP Use For Medicaid Plans Comes Under New Attack," *Drug Topics*, December 11, 1989 | Not previously produced FRE 402 FRE 802 – Hearsay FRE 805 |
| 1591 | 9/17/90 | | | Conlan, Michael F., "Now Come Some Serious Medicaid Cuts," *Drug Topics*, Vol. 134, No. 18, September 17, 1990 | Not produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1592 | 1/29/06 | | | Connolly, Allison, "Beyond the Controversy, VOA Really Is Different," *The Virginia-Pilot*, January 29, 2006 | Not produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1593 | 2000 | | | Coventry's 2000 Annual Report | Not produced FRE 901 – Foundation |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1594 | Fall 1994 | | | Davis, Karen, Karen Scott Collins, and Cynthia Morris, "Managed Care: Promise and Concerns," *Health Affairs*, Fall 1994 | Not produced FRE 402 – Relevance FRE 802 FRE 701 – Expert opinion |
| 1595 | 2/26/96 | | | Day, Kathleen, "A Bitter Pill to Swallow; Small Pharmacies a Dying Breed as Profit Margins Shrink," *The Washington Post*, February 26, 1996 | Not produced FRE 402 – Relevance FRE 802 FRE 805 |
| 1596 | 9/21/01 | | | Dembner, Alice, "Medicare Waste Raises Cost of Drugs by $1B; Congress to Hear Report on Overpayment Excess," *The Boston Globe*, September 21, 2001 | Not previously produced FRE 402 – Relevance FRE 403 – Cumulative FRE 802 FRE 805 |
| 1597 | 2/26/95 | | | Denn, James, "CHP has a strong hold on managed health care," *Times Union* (Albany, NY), Feb. 26, 1995 | Not previously produced FRE 402 – Relevance FRE 802 FRE 805 |
| 1598 | 8/04 | | | Dietz, Elizabeth, "Trends in Employer-Provider Prescription-Drug Coverage," *Monthly Labor Review*, August 2004 | Not previously produced FRE 402 – Relevance FRE 802 FRE 805 |
| 1599 | 8/3/94 | | | Dillon, Michael J., "Drug Pricing: One Size Fits None," *Journal of Commerce*, August 3, 1994 | Not previously produced FRE 402 – Relevance FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 805 |
| 1600 | 4/98 | | | Don Glickstein, "Group Health Cooperative of Puget Sound – A Short History," *The Permanente Journal*, Spring 1998 | Not previously produced<br>FRE 901 – Foundation<br>FRE 802<br>FRE 805<br>FRE 402 – Relevance |
| 1601 | 2005 | | | Dong, Xiaoli and Donald Fetterolf, "Specialty Pharmacy:  An Emerging Area of Interest for Medical Management," *Disease Management*, Vol. 8, No. 2, 2005 | Not previously produced<br>FRE 402<br>FRE 802<br>FRE 805 |
| 1602 | 3/11/05 | | | *Drug Benefit News*, "Aetna Grows PBM Business with Stand-Alone 'Carve Back' Clients," March 11, 2005 | Not previously produced<br>FRE 802<br>FRE 402 |
| 1603 | 6/02 | | | *Drug Cost Management Report*, "AdvancePCS Drug Trends Study Demonstrates Cost-Control Efforts Paying Off," June 2002 | Not previously produced<br>FRE 802<br>FRE 402 |
| 1604 | 9/26/03 | | | *Drug Cost Management Report*, "Highmark Forms New Specialty Pharmacy, Medmark, Inc., to buy Fishers SPS," September 26, 2003 | Not previously produced<br>FRE 901<br>FRE 802<br>FRE 402 |
| 1605 | 11/02 | | | *Drug Cost Management Report*, "Aetna Takes Mail-order In-House; Ends Contract with Express Scripts," November 2002 | Not previously produced<br>FRE 901<br>FRE 802<br>FRE 402 |
| 1606 | 8/02 | | | *Drug Cost Management Report*, "Blues-owned PBMs Primarily Serve Blues HMO Markets – Pharmacy Benefit Management," August 2002 | Not previously produced<br>FRE 901<br>FRE 802<br>FRE 402 |
| 1607 | 9/12/03 | | | *Drug Cost Management Report*, "Mail-order Rates, Capabilities Foster Increased Competitiveness among PBMs," September 12, 2003 | Not previously produced<br>FRE 901<br>FRE 802<br>FRE 402 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1608 | 9/12/03 | | | *Drug Cost Management Report*, "Specialty Pharmacy Market Offers Expansion Opportunity for PBMs," September 12, 2003 | Not previously produced FRE 901 FRE 802 FRE 402 |
| 1609 | 10/29/03 | | | *Drug Industry Daily*, "CMS Delaying Final Rule as Congress Debates AWP," October 29, 2003 | Not previously produced FRE 802 FRE 805 |
| 1610 | 5/21/01 | | | *Drug Store News*, "Chains Still Lead, But Food Stores, Mail-Order Deliver Hefty Gains," May 21, 2001 | Not previously produced FRE 802 FRE 402 |
| 1611 | 3/5/90 | | | Duffy, Robert, "Led by Blues, HMOs Enjoyed Plentiful 1989," *Boston Business Journal*, Vol. 10, No. 2., March 5, 1990 | Not previously produced FRE 802 FRE 402 |
| 1612 | 3/04 | | | Edelman, Bill, "Specialty Pharmacy Booms, but for How Long?" *Biotechnology Healthcare*, March 2004 | Not previously produced FRE 802 FRE 402 |
| 1613 | 1986 | | | Ehrlich, Frederick J., "Learning To Live With Third Party," *Drug Topics*, Vol. 130, 1986 | Not previously produced FRE 901 FRE 802 FRE 402 |
| 1614 | 6/15/03 | | | Elswick, Jill, "Biotech Medicines Challenge Plan Design," *Employee Benefit News*, June 15, 2003 | Not previously produced FRE 901 FRE 802 FRE 402 |
| 1615 | 12/03 | | | Elswick, Jill, "Rx-only Consumer-driven Plans Hit Market," *Employee Benefit News*, December 2003 | Not previously produced FRE 901 FRE 802 FRE 402 |
| 1616 | 1/92 | | | Employee Benefit Research Institute, "Prescription Drugs:  Coverage, Costs, and Quality," *EBRI Issue Brief*, No. 122, January 1992 | Not previously produced FRE 802 |
| 1617 | 1/04 | | | Employee Benefit Research Institute, "Prescription Drugs:  Recent Trends in Utilization, Expenditures and | Not previously produced FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Coverage," *EBRI Issue Brief*, No. 265, January 2004 | FRE 402 |
| 1618 | 8/11/99 | | | Enthoven, Alain, "Discounts: A Healthy Dose of Competition," *The Washington Post*, August 11, 1999 | Not previously produced FRE 802 FRE 402 |
| 1619 | 1993 | | | Enthoven, Alain, "The History and Principles of Managed Competition," *Health Affairs*, Supplement, 1993 | FRE 104 – Not previously produced FRE 802 FRE 402 |
| 1620 | Fall 1997 | | | Eppig, Franklin J., and George S. Chulis, "Trends in Medicare Supplementary Insurance: 1992-96," *Health Care Financing Review*, Vol. 19, No. 1, Fall 1997 | FRE 104 – Not previously produced FRE 901 FRE 402 FRE 802 |
| 1621 | 2001 | | | Fox, Peter D., "An Overview of Managed Care," in Peter R. Kongstvedt (ed.) *The Managed Health Care Handbook, Fourth Edition*, 2001 | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1622 | Spring 2003 | | | Fox, Peter D., Rani E. Snyder, and Thomas Rice, "Medigap Reform Legislation of 1990: A 10-Year Review," *Health Care Financing Review*, Vol. 24, No. 3, Spring 2003 | FRE 104 – Not previously produced FRE 402 FRE 802 |
| 1623 | 1/21/02 | | | Frederick, James, "Federal Drug Price Data Flawed, Charges University of Texas Study," *Drug Store News*, January 21, 2002 | FRE 104 – Not previously produced FRE 402 FRE 802 FRE 805 |
| 1624 | 7/31/90 | | | Freudenheim, Milt, "Business and Health; Medicaid Fight by Drug Makers," *The New York Times*, Section D, July 31, 1990 | FRE 104 – Not previously produced FRE 402 FRE 802 FRE 805 |
| 1625 | 3/13/96 | | | Freudenhiem, Milt, "The New Drug-Price Squeeze; H.M.O.'s are Fighting Back in the Battle over Costs," *The New York Times*, Section D, March | Not previously produced FRE 402 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | 13, 1996 | FRE 805 |
| 1626 | 5/92 | | | Frieden, Joyce, "Employers Push to Manage Prescription Drug Costs," *Business and Health*, Vol. 10, No. 6, May 1992 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1627 | 10/74 | | | Gagnon, Jean P. and Christopher A. Rodowskas, "The Influence of Wholesale Discounts and Other Factors on Prescription Ingredient Costs," AJPH, Vol. 64, No. 10, October 1974 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1628 | 7/16/98 | | | Gaynor, Martin and Deborah Haas-Wilson, "The Blessing and the Curse of Managed Care-Vertical Relations in Health Care Markets," Paper Prepared for the AEI Conference "Managed Care and Changing Health Care Markets," Washington, D.C. April 10, 1997 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1629 | 2/9/96 | | | Gaynor, Martin and Tami Mark, "Physicians Contracting with Health Plans, A Survey of the Literature," February 9, 1996 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1630 | 10/15/93 | | | Gellene, Denise, "Suit Accuses 7 Drug Makers of Price-Fixing," *Los Angeles Times*, Part D, October 15, 1993 | Not previously produced FRE 802 FRE 805 |
| 1631 | 8/29/05 | | | Gencarelli, Dawn M., "One Pill, Many Prices:  Variation in Prescription Drug Prices in Selected Government Programs," *NHPF Issue Brief*, No. 807, August 29, 2005 | Not previously produced FRE 901 FRE 802 FRE 805 |
| 1632 | 5/10/03 | | | Gencarelli, Dawn, "Medicaid Prescription Drug Coverage:  State Efforts to Control Costs," *NHPF Issue Brief*, No. 790, May 10, 2003 | Not previously produced FRE 901 FRE 402 FRE 802 FRE 805 |
| 1633 | 10/18/85 | | | Genentech Website, "FDA Approves Genentech's Drug to Treat Children's Growth Disorder," *Newsroom, Press Releases*, October 18, 1985 | Not previously produced FRE 402 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1634 | 11/5/03 | | | *Generic Line*, "AWP Methodology Final Rule Delayed by Medicare Debate," November 5, 2003 | Not previously produced FRE 802 FRE 805 |
| 1635 | 4/18/88 | | | Glaser, Martha, "Future Will Rely Even More on Drug Formularies," *Drug Topics*, Vol. 132, No. 8, April 18, 1988 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1636 | 7/99 | | | Glied, Sherry, "Managed Care," National Bureau of Economic Research, Working Paper Series, July 1999 | Not previously produced FRE 901 FRE 402 FRE 805 FRE 802 |
| 1637 | 10/02 | | | Gray, Tom, "Construction Ahead," *Home Care*, October 2002 | Not previously produced FRE 802 FRE 805 |
| 1638 | 12/5/04 | | | Groves, Anita, "The Medicare Prescription Drug, Improvement, and Modernization Act of 2003 and Changes in the Outpatient Prospective Payment System: Assessing the Impact on Your Health System," *Pharmaceutical Reimbursement:  Keeping Up With Changing Times*, Proceedings of an educational symposium during the 39th ASHP Midyear Clinical Meeting, December 5, 2004 | Not previously produced FRE 802 FRE 805 |
| 1639 | 2/7/86 | | | Hall, Ken, "As HMOs Mature, Changes are on the Horizon," *Business Dateline:  Intecorp*, Vol. 5, No. 3, February 7, 1986 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1640 | 8/28/03 | | | Hanners, David, "Drug Price Boost Alleged," St. Paul Pioneer Press, August 28, 2003 | Not previously produced FRE 802 FRE 805 |
| 1641 | | | | Harvard Pilgrim covered lives numbers from HMO Chains and Networks:  Companies | Not previously produced FRE 901 FRE 106 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 802 FRE 805 |
| 1642 | 2000 | | | Health Net's 2000 Annual Report | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1643 | 5/16/05 | | | *Healthcare Crisis Hits Medicare Patients Needing Immune Globulin – Medicare Modernization Act has unintended but devastating repercussions for seriously ill beneficiaries*, Immune Deficiency Foundation Media Release, May 16, 2005 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1644 | 7/17/89 | | | Henson, Maria, "Pryor Going after Lower Drug Prices," *Arkansas Democrat-Gazette*, July 17, 1989 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1645 | 2/3/94 | | | Hilzenrath, David S., "GAO Finds Drugs are Cheaper in Britain, Where Prices are Regulated," *The Washington Post*, February 3, 1994 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1646 | 10/25/05 | | | Ho, Sam, *Specialty Pharmacy Third Party Payer Perspective*, PacifiCare, October 25, 2005 | Not previously produced FRE 901 FRE 402 FRE 802 FRE 805 |
| 1647 | 3/05 | | | Hoadley, Jack, *Cost Containment Strategies for Prescription Drugs: Assessing the Evidence in the Literature*, Prepared for the Kaiser Family Foundation, March 2005 | Not previously produced FRE 901 FRE 402 FRE 802 FRE 805 |
| 1648 | 2000 | | | Humana's 2000 10-K | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1649 | 2/19/96 | | | Hutchcraft, Chuck, "Drug Suit Prescription has Pharmacists Queasy; | Not previously |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Some Fear Settlement Won't Cure Sales Ills," *The Chicago Tribune*, Business, February 19, 1996 | produced FRE 402 FRE 802 FRE 805 |
| 1650 | 4/17/03 | | | Iglehart, John K., "Medicare and Drug Pricing," Health Policy Report, *New England Journal of Medicine* 348;16, April 17, 2003 | Not previously produced FRE 802 FRE 805 |
| 1651 | 9/25/01 | | | Japsen, Bruce, "Medicare Drug Payment Reform May Not Sting Oncologists," *Chicago Tribune*, September 25, 2001 | Not previously produced FRE 802 FRE 805 |
| 1652 | 2000 | | | *Journal of American Pharmaceutical Association,* "Drug Utilization Review: Mechanisms to Improve its Effectiveness and Broaden its Scope," Vol. 40, No. 4, 2000 | Not previously produced FRE 402 FRE 802 |
| 1653 | 2/7/69 | | | *Journal of Research in Pharmaceutical Economics, Volume 10 Numbers 2/3*, "Task Force on Prescription Drugs-Final Report," February 7, 1969, reproduced in "Prescription Drugs under Medicare: The Legacy of the Task Force on Prescription Drugs, Part 1" | Not previously produced Outside of relevant time period FRE 402 FRE 802 |
| 1654 | | | | Kaiser Family Foundation, *Medicare: A Timeline of Key Developments* | FRE 901 – Authenticity FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1655 | | | | Kaiser Permanente, http://employers.kaiser permanente.org/kpweb/structurekp/en trypage.do. | Not previously produced FRE 901 – Authenticity FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1656 | 9/8/99 | | | Kathpal Technologies, *High Cost Drugs Under the Outpatient Prospective Payment System*, Draft, | Not previously produced FRE 901 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | prepared for the Health Care Financing Administration under contract by Myers and Stauffer LC, dated October 27, 1999 | Authenticity FRE 402 – Relevance FRE 805 – Hearsay |
| 1657 | 11/4/92 | | | Kim, James, "Drug-Company Backlash, Pressure on Prices Hurts Stocks," *USA Today*, November 4, 1992 | Not previously produced FRE 402 FRE 802 – Hearsay FRE 805 |
| 1658 | 2/17/91 | | | King, Warren, "Drug Companies Hit Over Price Boosts – Hospitals, Other Health Organizations Report Increases of 20 Percent or More," *The Seattle Times*, February 17, 1991 | Newspaper article Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1659 | 8/5/88 | | | Kittrell, Allison, "Cost-Sharing Plans are Successful:  Study," *Business Insurance*, September 5, 1988 | Not previously produced FRE 402 Relevance – pre-1991 document FRE 802 FRE 805 |
| 1660 | 8/99-9/99 | | | Knight, Wendy, "Too Much or Too Little?  The Role of Pharmaceuticals in the Health Care System," *Journal of Managed Care Pharmacy*, Vol. 5, No. 4, July/August 1999 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1661 | 1/1/90 | | | Koco, Linda, "Carve-Out Plan Settles Drug Claims at Point of Service," *National Underwriter Life & Health-Financial Services Edition*, No. 1, January 1, 1990 | Not previously produced FRE 402 – Relevance – Pre-1991 document FRE 802 – Hearsay |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 805 |
| 1662 | 2001 | | | Kongstvedt, Peter R., "Clinical Services Requiring Authorization," in Peter R. Kongstvedt (ed.) *The Managed Health Care Handbook, Fourth Edition*, 2001 | Incomplete document FRE 402 – Relevance FRE 802 |
| 1663 | Spring 1989 | | | Kreling, David H., "Assessing Potential Prescription Reimbursement Changes:  Estimated Acquisition Costs in Wisconsin," *Health Care Financing Review*, Spring 1989 | Not previously produced FRE 402 – Relevance – Pre-1991 document FRE 802 – Hearsay |
| 1664 | 1991 | | | Kreling, David H., "A Comparison of Pharmacists' Acquisition Costs and Potential Medicaid Prescription Ingredient Cost Reimbursement in Wisconsin," *Journal of Research in Pharmaceutical Economics*, Vol. 3, No. 3, 1991 | Not previously produced FRE 802 – Hearsay FRE 805 |
| 1665 | 4/1/99 | | | Kunzi, S. Gregg, "National Drug Formularies," *Pharmaceutical Executive*, Vol. 19, No. 4, April 1, 1999 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1666 | 10/5/00 | | | Kwong, Melsen and Rita Shane, "Medicare Outpatient Prospective Pricing System – A Pharmacy Perspective," *Cedars-Sinai Medical Center, CA, American Society of Health-System Pharmacists*, October 5, 2000 | Not previously produced FRE 402  – Relevance FRE 802 – Hearsay FRE 805 |
| 1667 | 3/17/05 | | | Lagoe, Ronald, Deborah L. Aspling and Gert P. Westert, "Current and Future Developments in Managed Care in the United States and Implications for Europe," *Health Research Policy Systems*, March 17, 2005 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1668 | 3/22/94 | | | Lamphere-Thorpe, Jo Ann, William | FRE 402 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | P. Johnston, Kerry E. Kilpatrick and G. Joseph Norwood, "Who Cares What It Costs to Dispense a Medicaid Prescription," *Health Care Financing Review*, Vol. 15, No. 3, March 22, 1994 | FRE 802 – Hearsay FRE 805 |
| 1669 | March 1983 | | | Lee, AJ, Hefner, D., Dobson A., Hardy, R. Jr., "Evaluation of the Maximum Allowable Cost Program," *Health Care Financing Review*, Vol. 4, No. 3, March 1983 | Not previously produced FRE 402 – Relevance (Pre-1991 Document) FRE 802 – Hearsay |
| 1670 | 8/29/93 | | | Levick, Diane, "Insurers Investing in Medical Practices," *The Hartford Courant*, August 29, 1993 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1671 | 8/1/00 | | | Lieder, Tzipora R., "HCFA Launches PPS for Hospital Outpatient Services; Billing May Pose Challenge to Pharmacists," *American Society of Health-System Pharmacists*, August 1, 2000 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1672 | 12/01 | | | *LookSmart*, "RBRVS Becomes General Pay Method in Boston, as Medicare RVU Amount Falls," December 2001 | FRE 402 – Relevance FRE 802 – Hearsay Does not relate to drugs. FRE 805 |
| 1673 | 1/12/92 | | | *Los Angeles Times, Business, Part D*, "Drug Firms Start Holding Line on Prices," January 12, 1992 | FRE 402 – Relevance FRE 802 – Hearsay FRE 805 |
| 1674 | 2/99 | | | Lyles, Alan and Francis B. Polumbo, "The Effect of Managed Care on Prescription Drugs," | FRE 402 – Relevance |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | *Pharmacoeconomics*, Vol. 15, No. 2, February 1999 | FRE 802 – Hearsay |
| 1675 | 12/31/03 | | | Major Insurance Mergers Realigned Industry Lineup in 2003, *BestWire*, December 31, 2003 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1676 | 2001 | | | Malone, Daniel C., Sean D. Sullivan, David L. Veenstra, Edward P. Armstrong and Amy J. Grizzle, *Determining Unit Cost Values for Health Care Resources in Pharmacoeconomic Studies*, Formulary, Vol. 36, No. 4, 2001, p. 294 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1677 | 8/4/97 | | | *Managed Care Monitor*, "PacifiCare: To Integrate FHP Operations in California, American Health Line," August 4, 1997 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1678 | 10/1/04 | | | *Managed Healthcare Executive*, "Specialty Pharmaceutical Coverage by Managed Care Plans," Vol. 14, No. 10, October 1, 2004 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1679 | 7/01-8/01 | | | March, Astara, "Brown Bagging Chemotherapy Drugs," *Oncology Issues*, Vol. 16, No. 4, July/August 2001 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1680 | 2/14/03 | | | Marshall, Randi F., "Spitzer Sues Drug Makers," *Newsday*, February 14, 2003 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1681 | 9/20/01 | | | Marx, Claude R., "Medicare Pays $1.9 Billion More Than Needed For Drugs, Audit Says," *The Associated Press*, September 20, 2001 | Not previously produced FRE 402 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Relevance FRE 802 – Hearsay |
| 1682 | | | | Massachusetts Division of Insurance, Bureau of Managed Care | Not previously produced FRE 402 – Relevance FRE 802 |
| 1683 | 10/15/93 | | | Mathews, Jay, "Chains Accuse Drug Firms of Price-Fixing," *Chicago Sun-Times*, October 15, 1993 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1684 | 8/15/84 | | | Maynard, Micheline, "GM Proposes Major Changes in Health Care System," *United Press International*, August 15, 1984 | Not previously produced FRE 402 – Relevance (pre-1991 document) FRE 802 – Hearsay |
| 1685 | 1/92 | | | McGarvey, Michael, "The Challenge of Containing Health Care Costs," *Financial Executive*, Vol. 8, No. 1, January 1992 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1686 | 3/6/87 | | | Medcenters of North Dakota and Capcare Merge, *Southwest Newswire*, March 6, 1987 | Not previously produced FRE 402 – Relevance (pre-1991 document) FRE 802 – Hearsay |
| 1687 | 4/27/87 | | | Medcenters of North Dakota, Heart of America HMOs to Explore Combining Operations, *Southwest Newswire*, April 27, 1987 | Not previously produced FRE 402 – Relevance (pre-1991 document) FRE 802 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Hearsay |
| 1688 | 5/005 | | | *Medco Drug Trend Report*, "Managing Generation Rx: How to Balance Cost & Care," Vol. 7, May 2005 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1689 | 2002 | | | Medicare Current Beneficiary Survey, *The Characteristics and Perceptions of the Medicare Population*, 2002 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay Incomplete Document |
| 1690 | 2000 | | | Medicare+Choice Enrollment by Healthcare Organization (Parent Company) Calendar year 2000 | Not previously produced FRE 901 – Authenticity FRE 402 – Relevance FRE 802 |
| 1691 | | | | Meet Regence Rx, Regence Rx Website | Not previously identified FRE 901 – Authenticity FRE 402 – Relevance FRE 802 – Hearsay |
| 1692 | 7/5/87 | | | Miller, John Winn, "Drug Industry Overcharging Medicaid Prescriptions Costs Taxpayers Millions of Extra Dollars," *Lexington Herald-Leader*, July 5, 1987 | Not peviously poduced FRE 402 – Relevance (Pre-1991 Document) FRE 805 – Hearsay |
| 1693 | 4/93 | | | Moore, William J. and Newman, Robert J., "Drug Formulary Restrictions as a Cost-Containment Policy in Medicaid Programs," | Not peviously poduced FRE 402 – Relevance |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | *Journal of Law and Economics*, Vol. 36, April 1993 | (Relates to Medicaid) FRE 802 |
| 1694 | 4/26/05 | | | Mortenson, Lee et al., *Background on the AWP Issue:  Assessing the Impact on Hospitals and Practices*, California Oncology Consortium, April 26, 2005 | Not previously produced FRE 402 FRE 802 |
| 1695 | | | | M-Plan Website, *Quick Facts* | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1696 | Spring 2002 | | | Murray, Lauren A., and Franklin J. Eppig, "Insurance Trends for the Medicare Population, 1991-1999," *Health Care Financing Review*, Spring 2002, Vol. 23, No. 3 | Not previously produced FRE 402 FRE 802 |
| 1697 | 4/89 | | | *National Association of Chain Drug Stores v. Bowen*, CIV. A. No. 87-2911, 1989 WL 43948, April 1989 | Not previously produced FRE 402 FRE 802 Opinion from unrelated lawsuit |
| 1698 | 2004 | | | National Commercial Covered Lives, from "Health, United States, 2004: with Chartbook on Trends in the Health of Americans," U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics, 2004 | Not previously produced FRE 402 FRE 802 500-page document; defendants have not identified portions they intend to use. Plaintiffs reserve the right to raise additional objections when they do so. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1699 | 11/05 | | | National Conference of State Legislatures, "Recent Medicaid Prescription Drug Laws and Strategies, 2001-2005," November 2005 | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1700 | 2001 | | | Navarro, Robert P., "Prescription Drug Benefits in Managed Care," in Peter R. Kongstvedt (ed.) *The Managed Health Care Handbook, Fourth Edition*, 2001 | Not previously produced FRE 901 FRE 106 FRE 402 FRE 802 |
| 1701 | 7/10/00- 7/12/00 | | | Newhouse, John J., and David B. White, *Managed Care:  Lessons in Healthcare Reform*, Academy of Business & Administrative Sciences 2000 International Conference, July 10-12, 2000 | Not previously produced. FRE 802 FRE 901 FRE 402 |
| 1702 | 10/30/00 | | | *News Release*, "Kaiser Permanente Continues to Strengthen Financial Base," October 30, 2000 and Medicare HMO Data Report | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1703 | 7/15/91 | | | Nirtaut, Dennis J., Susan M. Werner, William J. Miner and Richard E. Sherman, "Combined Strategy Curbs Skyrocketing Drug Costs," *Business Insurance*, July 15, 1991 | Not previously produced FRE 402 FRE 802 |
| 1704 | 5/21/02 | | | O'Sullivan, Jennifer, *Medicare: Payments for Covered Prescription Drugs*, Congressional Research Service, Report for Congress, May 21, 2002 | Not previously produced FRE 802 FRE 901 |
| 1705 | 5/90 | | | Office of Technology Assessment, *Recombinant Erythropoietin: Payment Options for Medicare*, OTA-H-451, May 1990 | Identical to Def. Ex. 1046. *See* objections to Ex. 1046. |
| 1706 | 2003 | | | Oncology Nursing Society, *Reimbursement vs. Reality:  A Discussion Paper on Medicare Payments for Cancer Treatment*, 2003 | Not previously produced FRE 802 FRE 901 FRE 402 |
| 1707 | 2000 | | | PacifiCare's 2000 10-K | Not previously produced FRE 402 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1708 | | | | Palmetto GBA, *Standardizing Prices for Medicare Covered Drugs*, Palmetto GBA | Not previously produced FRE 802 FRE 901 |
| 1709 | 3/21/88 | | | Pappas, Christina L., "Prescription for a Competitive HMO Market," *Business Worcester*, Vol. 7, No. 2, March 21, 1988 | Not previously produced FRE 802 FRE 402 |
| 1710 | 8/6/00 | | | Pear, Robert, "Administration Plans Cuts in Some Drug Payments," *New York Times*, August 6, 2000 | Not previously produced FRE 802 FRE 402 |
| 1711 | 8/6/03 | | | Pear, Robert "Cancer Drugs Face Funds Cut in a Bush Plan," *The New York Times*, August 6, 2003 | Not previously produced FRE 802 FRE 402 |
| 1712 | 2005 | | | Pharmacy Benefit Management Institute, *The Prescription Drug Benefit Cost and Plan Design Survey Report*, Takeda, 2005 | Not previously produced FRE 802 FRE 901 FRE 402 |
| 1713 | 7/11/89 | | | Phelps, Richard, "Fallon Clinic, Primary Care Physicians Merge, *Business Worcester*, Vol. 8, No. 11, July 24, 1989 | Not previously produced. FRE 802 FRE 402 |
| 1714 | 9/22/03 | | | *Pittsburgh Business Times*, "Highmark Forms Medmark, Buying Fisher's SPS," September 22, 2003 | Not previously produced. FRE 802 FRE 402 |
| 1715 | 1/4/02 | | | Powell, Jennifer Heldt, "Drug Firm Sued for Alleged Overcharges," *The Boston Herald*, January 4, 2002 | Not previously produced. FRE 802 FRE 402 FRE 403 |
| 1716 | 11/8/90 | | | *PR Newswire*, "Humana, Community Health Plan Sign Definitive Agreement for Humana's Acquisition of Ohio HMO," November 8, 1990 | Not previously produced. FRE 802 FRE 901 FRE 402 |
| 1717 | 2/15/94 | | | *PR Newswire*, "United Healthcare Signs Definitive Agreement to Purchase Ramsay-HMO," February 15, 1994 | Not previously produced. FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402 |
| 1718 | 12/20/01 | | | *PR Newswire, Boston*, "Consumer Groups Charge Industry-Wide Price Manipulation – Over $800 Million in Illegal Profits from Medicare & Medicare Patients; Federal Lawsuit Charges 28 Drug Companies with RICO, State and Federal Anti-Trust and Consumer Protection Violations," December 20, 2001 | Not previously produced. FRE 802 FRE 901 FRE 402 FRE 403 |
| 1719 | 10/26/05 | | | Press Release, "Aetna to Own 100 Percent of Aetna Specialty Pharmacy," October 26, 2005 | Not previously produced. FRE 802 FRE 901 FRE 402 |
| 1720 | 9/16/03 | | | Press Release, "Anthem Prescription, Anthem Prescription Earns Specialty Pharmacy Accreditation," September 16, 2003 | Not previously produced. FRE 802 FRE 901 FRE 402 |
| 1721 | 9/5/96 | | | Prince, Michael, "Competition Driving Staff Model HMOs to Evolve," *Business Insurance*, August 5, 1996 | Not previously produced. FRE 802 FRE 402 |
| 1722 | 2/14/03 | | | Pugh, Tony, "N.Y. Sues Glaxo and Pharmacia over Drug Prices," *Philadelphia Inquirer*, February 14, 2003 | Not previously produced. FRE 802 FRE 402 FRE 403 |
| 1723 | 3/6/89 | | | Rankin, Ken, "Retail Rx Fears Medicaid Double Cross – Medicaid Average Wholesale Price Reimbursement System – Column," *Drug Store News*, March 6, 1989 | Not previously produced. FRE 802 FRE 402 FRE 403 |
| 1724 | 2005 | | | *Red Book*, 2005 Edition, Thomson Micromedex | Not previously produced. FRE 802 FRE 901 |
| 1725 | 11/20/90 | | | Reynolds, Maura, "Medicaid Savings," *Los Angeles Times*, November 20, 1990, Part A | Not previously produced. FRE 802 FRE 402 |
| 1726 | 1/2/97 | | | Rich, Spencer, "Battling the High Prices of Medicare Pays for Drugs," | Not previously |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | *The Washington Post*, January 2, 1997, Section A | produced. FRE 802 FRE 402 FRE 403 |
| 1727 | 9/24/91 | | | Rich, Spender, "Report Faults Soaring Prescription Drug Prices," *The Washington Post*, September 24, 1991 | Not previously produced. FRE 802 FRE 402 FRE 403 |
| 1728 | 6/26/03 | | | Richardson, John, *PBMs: The Basics and an Industry Overview*, The Health Strategies Consultancy, LLC, June 26, 2003 | Not previously produced. FRE 802 FRE 402 |
| 1729 | 1986 | | | Robinson, Bill, "Medicaid at 20: Still Awkward and Troubled," *Drug Topics*, Vol. 130, 1986 | Not previously produced. FRE 802 FRE 402 |
| 1730 | 9/87 | | | Robinson, Bill, "New Medicaid Drug Rule: Reform or Retreat," *Drug Topics*, Vol. 131, September 1987 | Not previously produced. FRE 802 FRE 402 |
| 1731 | 3/99-4/99 | | | Robinson, James C., "The Future of Managed Care Organization," *Health Affairs*, Vol. 18, March/April 1999 | Not previously produced. FRE 802 FRE 402 |
| 1732 | 7/16/89 | | | Rosenblatt, Robert A., "Catastrophic Care Would Pay More for Drugs than VA, Study Finds," *Los Angeles Times*, July 16, 1989 | Not previously produced. FRE 802 FRE 402 FRE 403 |
| 1733 | 8/28/03 | | | *Saint Paul Pioneer Press*, "Drug Price Boost Alleged," August 28, 2003 | Not previously produced. FRE 802 FRE 402 FRE 403 |
| 1734 | 2/24/89 | | | Sanger, Elizabeth, "No Rx for Plans; Drug Plans Draw Pharmacists' Ire," *Newsday* (New York), February 24, 1989 | Not previously produced. FRE 802 FRE 402 |
| 1735 | 3/02 | | | Sanzo, Kathleen M. and Stephen Paul Mahinka, "Pharmaceutical Pricing: System Changes and Global Effects," *The Metropolitan Corporate Counsel*, | Not previously produced. FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | March 2002 | FRE 402 FRE 403 |
| 1736 | Summer 1997 | | | Scott Morton, Fiona, "The Strategic Response by Pharmaceutical Firms to the Medicaid Most-Favored-Customer Rules," *RAND Journal of Economics*, Vol. 28, No. 2, Summer 1997 | Not previously produced. FRE 802 FRE 402 |
| 1737 | 12/5/04 | | | Shane, Rita, "A Proactive Approach to MMA: Improving Outpatient Revenue Cycle Management," *Pharmaceutical Reimbursement: Keeping Up with Changing Times*, and Siegel, Jerry, "Back to the Future: An Oncology Case Study," *Pharmaceutical Reimbursement: Keeping Up with Changing Times*, Proceedings of an educational symposium during the 39th ASHP Midyear Clinic Meeting on Sunday, December 5, 2004 in Orlando, FL | Not previously produced. FRE 802 FRE 901 FRE 402 FRE 403 |
| 1738 | Spring 1999 | | | Shih, Ya-Chen Tina, "Effect of Insurance on Prescription Drug Use by ESRD Beneficiaries," *Health Care Financing Review*, Vol. 20, No. 3, Spring 1999 | Not previously produced. FRE 402 FRE 403 FRE 802 |
| 1739 | 4/02 | | | Sirois, Paula, "HMOs Should Prepare Now to Get Handle on Injectibles," *Managed Care*, April 2002 | Not previously produced. FRE 402 FRE 802 |
| 1740 | 2000 | | | Social Security Bulletin, *Annual Statistical Supplement*, 2000 | Not previously produced. FRE 901 FRE 402 FRE 802 |
| 1741 | 4/05 | | | *Specialty Pharmacy News*, "MCOs Oncology Strategies Focus on Provider Issuers," April 2005 | Not previously produced FRE 402 FRE 802 |
| 1742 | 11/05 | | | *Specialty Pharmacy News*, "MN Blues Plan Looks Beyond McKesson Deal to Build Specialty Pharmacy Program," November 2005 | Not previously produced FRE 402 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1743 | 12/25/05 | | | *St. Paul Pioneer Press*, "Public Company News," December 25, 2005 | Not previously produced FRE 402 FRE 802 |
| 1744 | 7/14/02 | | | *St. Petersburg Times (Florida)*, "Medicare Markup for Drugs: 10,000%," July 14, 2002 | Not previously produced FRE 802 |
| 1745 | 7/23/94 | | | Stein, Charles, "The Harvard Community, Pilgrim Eye Merger," Boston Globe, July 23, 1994 | Not previously produced FRE 402 FRE 802 |
| 1746 | 4/2/96 | | | Stein, Charles, "Top Quality HMOs not Rated the Most Popular," Boston Globe, April 2, 1996 | FRE 402 FRE 802 |
| 1747 | 2/15/06 | | | Structure of Kaiser Permanente | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1748 | 4/14/89 | | | Sun, Lena H., "Prescription Drug Plans Face Threat; Pharmacy Chains Dropping Programs," The Washington Post, April 14, 1989 | Not previously produced FRE 402 FRE 802 |
| 1749 | 2/15/96 | | | Swartz, Katherine and Troyen A. Brennan, "Integrated Health Care, Capitated Payment and Quality: the Role of Regulation," Medicine and Public Issues, Vol. 124, No. 4, February 15, 1996 | Not previously produced FRE 402 FRE 802 |
| 1750 | 10/3/01 | | | The Associated Press State & Local Wire, "Report: Baystate not Breaking Antitrust Laws," October 3, 2001 | Not previously produced FRE 402 FRE 802 |
| 1751 | 5/5/91 | | | The Atlanta Journal and Constitution, Mail-Order Pharmacies Cut Bills for Drugs, Business, Section H, May 5, 1991 | Not previously produced FRE 402 FRE 802 |
| 1752 | 2005 | | | The Kaiser Family Foundation and Health Research and Educational Trust, Employer Health Benefits 2005 Annual Survey | Not previously produced FRE 402 FRE 802 |
| 1753 | 5/7/00 | | | The New York Times, "New Questions on Drug Plans as Costs Soar," Section 1, May 7, 2000 | Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402 FRE 802 |
| 1754 | 1/13/97 | | | The Pink Sheet, "AWP Overstates Actual Pharmacy Invoice Cost for Brand Name Drugs by Average of 18.3% Nationwide, HHS IG Concludes; Generic AWP Overstates Cost by 42.5%," January 13, 1997 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1755 | 1/6/97 | | | The Pink Sheet, "Medicare Coverage of Outpatient Dialysis, Transplant and Cancer drugs Would Be Tied to Actual Cost Rather than AWP Under Language Expected in Clinton '98 Budget," January 6, 1997 | Not previously produced FRE 402 FRE 802 |
| 1756 | 9/22/01 | | | The Seattle Times, "Medicare Drug Pricing Faces Congressional Fix; Many HMOs Trimming Their Program Coverage," September 22, 2001 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1757 | 7/00-8/00 | | | Tufts Center for the Study of Drug Development, Impact Report, Vol. 2, July/August 2000 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1758 | 1998 | | | Tufts Managed Care Institute, A Brief History of Managed Care, 1998 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1759 | 8/28/90 | | | Unger, Michael, "Study Finds Drug Prices Vary Widely; Consumer board Sees Spread of up to 700%," Newsday, August 28, 1990 | Not previously produced Outside of relevant time period (1990) FRE 402 FRE 802 FRE 805 |
| 1760 | 1/22/91 | | | Viles, Peter, "Part II: Managed Care is Industry's Answer to Health Care Costs," The Associated Press, January 22, 1991 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1761 | 5/01 | | | von Oehsen, William H., Pharmaceutical Discounts Under | Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Federal Law:  State Program Opportunities, Public Health Institute, May 2001 | FRE 402 FRE 802 FRE 805 |
| 1762 | 2001 | | | Wagner, Eric R., "Types of Managed Care Organizations," in Peter R. Kongstvedt (ed.) The Managed Health Care Handbook, Fourth Edition, 2001 | Not previously produced FRE 106 FRE 402 FRE 802 |
| 1763 | 9/29/03 | | | Walsh, Bill, "Medicare law provision would trim drug profits," Times-Picayune,  September 29, 2003 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1764 | 2000 | | | Wellpoint's 2000 10-K | FRE 402 FRE 802 |
| 1765 | 2/13/89 | | | Whitmore, Julie, "How Michael Reese Boss Beats HMO Odds," Crains Chicago Business, Vol. 12, No. 7, February 13, 1989 | Not previously produced FRE 402 FRE 802 |
| 1766 | 8/3/92 | | | Wolinsky, Howard, "First-Class Prescriptions:  Medicine by Mail Makes its Market," Chicago Sun-Times, August 3, 1992 | Not previously produced FRE 402 FRE 802 |
| 1767 | | | | Administrative Rules of Montana, Department of Public Health and Human Services, Section 37.86.105(4) | Not previously produced. FRE 402 |
| 1768 | | | | Balanced Budget Act of 1997, H.R. Rep. No. 217 105th Congress, 1st Session | Not previously produced. Incomplete document. |
| 1769 | 9/9/04 | | | Center for Medicaid and Medicare Services, Safe and Effective Approaches to Lowering State Prescription Drug Costs:  Best Practices Among State Medicaid Program,  September 9, 2004 | Not previously produced FRE 402 FRE 802 |
| 1770 | 6/17/05 | | | Center for Medicare and Medicaid Services, "History of the Medicaid Drug Rebate Program" | Not previously produced FRE 402 FRE 802 |
| 1771 | | | | Center for Medicare and Medicaid Services, "Sample Medicaid Rebate Agreement" | Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402 FRE 802 |
| 1772 | 6/18/98 | | | Center for Medicare and Medicaid Services, New Health Options Available Under Medicare+Choice, June 18, 1998 | Not previously produced FRE 402 FRE 802 |
| 1773 | 3/21/03 | | | Discussion by Joan Sokolovsky and comment by Joseph Newhouse, Ph.D., MedPAC 3/21/03 Public Meeting | Not previously produced Incomplete document FRE 901 FRE 805 |
| 1774 | 12/04 | | | Congressional Budget Office, Medicaid's Reimbursements to Pharmacies for Prescription Drugs, December 2004 | Not previously produced FRE 402 FRE 802 |
| 1775 | 6/05 | | | Congressional Budget Office, Prices for Brand-Name Drugs Under Selected Federal Programs, June 2005 | Not previously produced FRE 402 FRE 802 |
| 1776 | 8/31/01 | | | Congressional Research Service, Memo from Thomas Nicola (CRS) to the House Committee on Energy and Commerce regarding Regulatory and Legislative History of Medicare Drug Reimbursement Based on Average Wholesale Price, August 31, 2001 | Not previously produced FRE 402 FRE 802 |
| 1777 | 8/9/99 | | | Congressional Research Service, Report to Congress:  Outpatient Prescription Drugs:  Acquisition and Reimbursement Policies under Selected Federal Programs, August 9, 1999 | Not previously produced FRE 402 FRE 802 |
| 1778 | 5/3/01 | | | Department of Health and Human Services and Center for Medicare and Medicaid Services, Program Memorandum, Transmittal AB-01-66, May 3, 2001 | Not previously produced FRE 402 FRE 802 |
| 1779 | 2003 | | | Department of Health and Human Services and Center for Medicare and Medicaid Services, Single Drug Pricer Clarifications, Transmittal AB-03-147, April 18, 2003 | Not previously produced FRE 402 FRE 802 |
| 1780 | 2000 | | | Department of Health and Human Services, Health Care Financing | Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Administration, "A Profile of Medicaid:  Chartbook 2000" | FRE 402 FRE 802 FRE 805 (unsupported statistical data) |
| 1781 | 8/4/98 | | | Department of Heath and Human Services, Medicaid Program – Reconsideration of Disapproval of a Louisiana State Plan Amendment, August 4, 1988 | Not previously produced FRE 402 FRE 802 FRE 805  Neither Louisiana nor Medicaid is in case. |
| 1782 | 10/4/98 | | | Department of Health and Human Services, Medicaid Program – Reconsideration of Disapproval of a Oklahoma State Plan Amendment, October 4, 1988 | Not previously produced FRE 402 FRE 802 FRE 805  Neither Oklahoma nor Medicaid is in case. |
| 1783 | 3/20/06 | | | DHHS, CMS, "Medicaid Drug Rebate Program:  Overview" | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1784 | 1999 | | | Discretionary Spending Offsets Act for Fiscal Year 2000, H.R. 3085, 106th Cong. § 716, 1999. | Not previously produced FRE 402 The title is not accurate – this is a bill – not clear if it was enacted. |
| 1785 | 1999 | | | Fiscal Responsibility Act of 1999, S. 1959, 106th Cong. § 124, 1999. | Not previously produced FRE 402 The title is not accurate – this |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | is also a bill – not clear if it became an Act. |
| 1786 | | | | Food and Drug Administration Website, The Orphan Drug Act (as amended) | Not previously produced FRE 402 FRE 802 |
| 1787 | | | | General Accounting Office, "Pharmaceutical Pricing Terms" | Not previously produced FRE 901 FRE 802 |
| 1788 | | | | Generic Pharmaceutical Association, MAC – Maximum Allowable Cost | Not previously produced FRE 901 FRE 802 FRE 805 |
| 1789 | 7/15/03 | | | H.R. Rep. 108-178(II), 108th Congress, July 15, 2003 | Not previously produced FRE 402 FRE 403 FRE 802 A bill to amend Title XVIII of Social Security Act. 190+ pages. If defendants want to use the Act itself – or any of its amendments – they should specify. |
| 1790 | 1986 | | | Health Care financing Administration, "EAC survey Report of California Medi-Cal," EAC Patrol Initiative, 1986 | Not previously produced Outside of relevant time period (1991) FRE 402 FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Relates to California. |
| 1791 | 12/13/97 | | | Health Care Financing Administration, Action Transmittal HCFA-AT-77-113, "Medicaid – Formula for Determining EAC for Drugs," December 13, 1997 | Not previously produced Outside of relevant time period FRE 402 Description misleading – this document is from 1977. |
| 1792 | 6/01 | | | PricewaterhouseCoopers/Health Care Financing Administration, Study of Pharmaceutical Benefit Management, Contract No. 5000-97-0399/0097, June 2001 | Not previously produced FRE 402 FRE 802 FRE 805 Incomplete document |
| 1793 | | | | Health Resources and Services Administration, "Pharmacy Affairs & 340B Drug Pricing Program: Pharmacy Affairs, Glossary of Pharmacy Related Terms" | Not previously produced FRE 106 FRE 402 FRE 802 |
| 1794 | 6/13/00 | | | Hearing Before the Committee on Ways and Means, Legislation to Cover Prescription Drugs Under Medicare, 106th Congress, June 13, 2000 | Not previously produced FRE 402 FRE 802 |
| 1795 | | | | History of the SSA During the Johnson Administration 1963 – 1968, Medicare – The Development of Medicare | Not previously produced Outside of relevant time period. FRE 901 FRE 402 FRE 802 |
| 1796 | 5/19/05 | | | Letter from Congress to President George W. Bush, May 19, 2005. | Not previously produced FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402<br>FRE 802<br><br>Exhibit also includes other, unrelated documents, not described. |
| 1797 | 11/13/87 | | | Letter from Don M. Newman, then-Under Secretary, HHS to Charles M. West, Executive Vice President, National Association of Retail Druggists, November 13, 1987 | Not previously produced Outside of relevant time period FRE 901 FRE 402 FRE 802 |
| 1798 | 02/02/95 | | | Letter from Frank Camozzi (HCFA) to Celeste Brose (Blue Shield CA), February 2, 1995 | Not previously produced FRE 901 FRE 402 FRE 403 FRE 802 |
| 1799 | 05/16/89 | | | Letter from Louis W. Sullivan, then-Secretary, HHS to Charles West, Executive Vice President, NARD, May 16, 1989 | Not previously produced Outside of relevant time period FRE 901 FRE 802 |
| 1800 | Oct. – Nov. 2000 | | | Letter from Nancy-Ann DeParle (HCFA to June Gibbs Brown (OIG), OIG Draft Reports: Medicare Reimbursement of End Stage Renal Disease Drugs and Medicare Reimbursement for Albuterol, June 13, 2000 | Not previously produced FRE 901 FRE 802 |
| 1801 | 6/13/00 | | | Letter from Nancy-Ann Min DeParle, Administrator, Health Care Financing Administration, to June Gibbs Brown, Inspector General, June 13, 2000, produced as Exhibit E to Office | Not previously produced. FRE 901 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | of Inspector General, "Medicare Reimbursement of Albuterol," OEI-03-00-00311, June 2000 | |
| 1802 | 6/11/97 | | | Letter from Phyllis S. Tyzenhouse, Member CAC, Virginia, to Brat McCann, HCFA, June 11, 1997 | Not previously produced FRE 901 FRE 402 FRE 802 |
| 1803 | 05/05/00 | | | Letter from Tom Bliley (Committee on Commerce) to Donna E. Shalala (HHS) regarding Examination of the Prices that Medicare pays for the Limited Number of Medicare-Covered Outpatient Drugs, May 5, 2000 | Not previously produced FRE 901 FRE 802 |
| 1804 | 09/25/00 | | | Letter from Tom Bliley to Nancy-Ann Deparle, Medicare Drug Pricing Manipulation, Healthcare Financing Administration, September 25, 2000 | Not previously produced FRE 901 FRE 802 |
| 1805 | 1997 | | | Medicare and Medicaid Beneficiary Protection Act of 1997, H.R. 2632, 1905th Cong. § 206, 1997 | Not previously produced. FRE 402 This is a bill. There is no evidence whether it was enacted. |
| 1806 | 2001 | | | Medicare Drug Reimbursements:  A Broken System for Patients and Taxpayers, 107th Congress 87-89, 2001 | Not previously produced FRE 901 FRE 106 – Cannot determine source FRE 802 FRE 805 Partial text. |
| 1807 | 1998 | | | Medicare Fraud and Overpayment Act of 1998, H.R. 3471, 105th Cong. § 2, 1998 | Not previously produced. FRE 402 This is a bill. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | There is no evidence whether it was enacted. |
| 1808 | 1998 | | | Medicare Fraud and Overpayment Act of 1998, S.1788, 105th Cong. § 2, 1998 | Not previously produced. Misleading description. FRE 402<br><br>This is a one-page summary of a bill.  No text.  There is no evidence whether it was enacted. |
| 1809 | 1999 | | | Medicare Fraud and Reimbursement Reform Act of 1999, H.R. 2229, 106th Cong. § 2, 1999 | Not previously produced. FRE 402<br><br>This is a bill. There is no evidence whether it was enacted. |
| 1810 | 1/06 | | | Medicare Payment Advisory Commission, Report to Congress, Effects of Medicare Payment Changes on Oncology Services, January 2006 | Not previously produced. FRE 901 FRE 402 FRE 802 FRE 805 |
| 1811 | 02/28/03 | | | Medicare Payment Advisory Commission, Medicare Report to Senate Committee on Finance Staff, Payment System for Prescription Drugs Covered under Part B, February 28, 2003 | Not previously produced. FRE 901 FRE 402 FRE 802 FRE 805 |
| 1812 | 06/25/03 | | | Medicare Prescription Drug and Modernization Act of 2003, 108th Congress, Report by Mr. Tauzin, June 25, 2003 | Not previously produced FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Misleading; description should read "Report together with Dissenting and Additional Views." |
| 1813 | 1998 | | | Medicare Prescription Drug Coverage Act of 1998, H.R. 4753, 105th Cong.§ 78, 1998 | Not previously produced. FRE 402

Misleading description. This is a bill to amend Title XVIII of the Social Security Act.  There is no evidence if it was enacted. |
| 1814 | 2006 | | | Medicare Prescription Drug, Improvement, and Modernization Act of 2003, 42 U.S.C. § 1395, 2006 | No objection. |
| 1815 | 1998 | | | Medicare Waste Tax Reduction Act of 1998, S. 2335, 105th Cong. § 6, 1998 | Not previously produced FRE 402

Text of 1998 bill, not disclosed whether passed or not. |
| 1816 | 1999 | | | Medicare Waste Tax Reduction Act of 1999, S. 1451, 106th Cong. § 4, 1999 | Not previously produced FRE 402

Text of 1998 bill, not disclosed whether passed or not. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1817 | 2000 | | | Medicare, Medicaid and SCHIP Benefits Improvement and Protection Act of 2000, Pub. L. No. 106-554, § 429(c), 2000 | Not previously produced FRE 901 FRE 802 FRE 402<br><br>Not accurately identified. Exhibit is a summary, not the text of Act. |
| 1818 | 03/10/88 | | | Memorandum from HCFA, Region VI to Office of the Director, Bureau of Eligibility, Reimbursement and Coverage, HHS, March 10, 1988 | Not previously produced Outside of relevant time period FRE 802 FRE 402 FRE 805<br><br>Description does not disclose that the memorandum relates to Arkansas Medicaid State Plan. |
| 1819 | 08/06/68 | | | Memorandum from Irwin Wolkstein, Assistant Director Division of Policy and Standards, HEW, to Joseph Higgins, Drug Task Force, et al., August 6, 1968 | Not previously produced Outside of relevant time period FRE 901 FRE 402 FRE 802 FRE 805<br><br>Contains portions of unrelated report from 1978. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1820 | 01/11/06 | | | National Center for Health Statistics, Welcome NAMCS Participants, January 11, 2006 | Not previously produced FRE 901 FRE 402 FRE 802 FRE 805 |
| 1821 | 1990 | | | Omnibus Budget Reconciliation Act of 1990, H.R. 5835, 101st Congress § 4401 (codified as 42 USCA § 1396s), 1990 | Not previously produced Outside of relevant time period (1990) FRE 402 |
| 1822 | | | | Pharmacy Benefits Management, Strategic Healthcare Group, U.S. Department of Veterans Affairs, Drug and Pharmaceutical Prices | Not previously produced FRE 106 – Partial webshots FRE 402 FRE 802 |
| 1823 | 1997 | | | President's Fiscal Year 1998 Budget Proposal for Medicare, Medicaid, and Welfare: Hearings before the Committee on Finance, U.S. Senate, 105th Congress. 85, 1997 | Not previously produced FRE 106 – Partial document FRE 402 FRE 802 FRE 805 |
| 1824 | 11/09/95 | | | Ratner, Jonathan, "Pharmacy Benefit Managers – Early Results on Ventures with Drug Manufacturers" GAO Reports, GAO/HEHS-96-45, November 9, 1995 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1825 | 06/08/94 | | | Regional Carrier Letter No. 94-19, "Determination of Cost of Drugs – Action," from M.J. Christenberry, Associate Regional Administrator, Division of Medicare, HCFA Regional Office VI, June 8, 1994 | Not previously produced FRE 901 – Unidentified handwriting. FRE 402 FRE 802 FRE 805 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1826 | 01/15/01 | | | State of Florida Agency for Health Care Administration, "Medicaid Prescribed Drug Spending Control Program," Annual Report, January 15, 2001 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1827 | 06/02/87 | | | Statement of Michael Zimmerman, Issues Related to Possible Coverage of Outpatient Prescription Drugs Under Medicare, GAO, GAO/T-HRD-87-15, June 2, 1987 | Not previously produced Outside of relevant time period FRE 402 FRE 802 FRE 805 |
| 1828 | 09/05/00 | | | Statements on Introduced Bills and Joint Resolutions, By Mr. Ashcroft (for himself, Mr. Hagel, and Mr. Abraham), Statement regarding S. 3003 the Cancer Care Preservation Act, Congressional Record – Senate, September 5, 2000, S8022-8023 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1829 | 1998 | | | Stop Medicare Overpayment Act of 1998, H.R. 3139, 105th Cong. § 2, 1998. | Not previously produced FRE 402  Description is misleading. This is a bill, not the Act. |
| 1830 | | | | The Medicaid Drug Rebate Amendments of 1992, House Report 102-384 (II). | Not previously produced FRE 402 |
| 1831 | 02/07/69 | | | U.S. Department of Health, Education and Welfare, Office of the Secretary, Memorandum from Philip R. Lee, February 7, 1969 | Not previously produced Outside of relevant time period FRE 402 FRE 802 FRE 805 |
| 1832 | 11/68 | | | U.S. Department of Health, Education, and Welfare, Task Force on Prescription Drugs, Background Papers, The Drug Makers and the | Not previously produced Outside of |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Drug Distributors, December 1968 | relevant time period FRE 402 FRE 802 FRE 805 |
| 1833 | 2000 | | | U.S. Pharmacopeia Drug Utilization Review Advisory Panel, "Drug Utilization Review: Mechanisms to Improve Its Effectiveness and Broaden its Scope," Journal of American Pharmaceutical Association, Vol. 40, No. 4, 2000 | Not previously produced Outside of relevant time period FRE 901 FRE 402 FRE 802 |
| 1834 | | | | Wisconsin Department of Health and Family Services, Budget Change Items | Not previously produced (2005) FRE 402 FRE 802 |
| 1835 | 6/04 | | | Office of Inspector General, Appropriateness of 340B Drug Pricing, OEI-05-02-00070, June 2004 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1836 | 6/05 | | | Office of Inspector General, Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturer Prices, OEI-03-05-00110, June 2005 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1837 | 6/05 | | | Office of Inspector General, Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price, OEI-03-056-00200, June 2005 | Not previously produced FRE 402 FRE 802 FRE 805 |
| 1838 | 6/05 | | | Office of Inspector General, Medicaid Drug Price Comparisons: Average Manufacturer Price to Published Prices, OEI-05-05-00240, June 2005 | Not previously produced FRE 403 FRE 802 FRE 805 |
| 1839 | 4/97 | | | Office of Inspector General, Medicaid Pharmacy Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs, A- | Not previously produced FRE 104 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | 06-96-00030, April 1997 | FRE 402 |
| 1840 | 4/04 | | | Office of Inspector General, Medicaid Rebates for Physician-Administered Drugs, OEI-03-02-00600, April 2004 | Not previously produced<br>FRE 402<br>FRE 802 |
| 1841 | 9/01 | | | Office of Inspector General, Medicaid's Use of Revised Average Wholesale Prices, OEI-03-00010, September 2001 | Not previously produced<br>FRE 402<br>FRE 802 |
| 1842 | 5/04 | | | Office of Inspector General, Medicare Reimbursement for Existing End-Stage Renal Disease Drugs, OEI-03-04-00120, May 2004 | Not previously produced<br>FRE 402<br>FRE 802 |
| 1843 | 5/98 | | | Office of Inspector General, Need to Establish Connection Between the Calculation of Medicaid Drug Rebates and Reimbursement for Medicaid Drugs, A-06-97-00052, May 1998 | Not previously produced<br>FRE 402<br>FRE 802 |
| 1844 | 9/96 | | | Office of Inspector General, Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the North Carolina Department of Human Resources, A-06-95-00071, September 1996 | Not previously produced<br>FRE 402 – Relevance<br>FRE 803(8)(c) – Hearsay<br><br>Deals specifically with North Carolina Department of Human Services.  No relevance. |
| 1845 | 1/93 | | | General Accounting Office, Medicaid:  Changes in Drug Prices Paid by HMOs and Hospitals Since Enactment of Rebate Provisions, GAO/HRD-93-43, January 1993 | Not previously produced<br>FRE 802 – Hearsay |
| 1846 | 9/91 | | | General Accounting Office, Medicaid:  Changes in Drug Prices Paid by VA and DOD Since the Enactment of Rebate Provisions, GAO/HRD-91-139, September 1991 | Not previously produced<br>FRE 402 – Relevance<br>FRE 803(8)(c) |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | – Hearsay |
| 1847 | 1/03 | | | General Accounting Office, Medicare – Payment for Blood Clotting Factor Exceeds Providers' Acquisition Cost, GAO-03-184, January 2003 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1848 | 2/99 | | | General Accounting Office, Medicare Physician Payments: Need to Refine Practice Expense Values During Transition and Long Term, GAO/HEHS-99-30, February 1999 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authenticity |
| 1849 | | | | 39 Fed. Reg. 40303-4 | Relevance – Pre-1991 |
| 1850 | | | | 39 Fed. Reg. 41480 | Relevance – Pre-1991 |
| 1851 | | | | 40 Fed. Reg. 32283-303 | Relevance – Pre-1991 |
| 1852 | | | | 42 CFR § 405.517, 2001 | Court will take judicial notice of Federal Code |
| 1853 | | | | 52 Fed. Reg. 28648-655 | Court will take judicial notice of Federal Code – not evidence. |
| 1854 | | | | 53 Fed. Reg. 39644 | Relevance – Pre-1991 |
| 1855 | | | | 56 Fed. Reg. 25792-800 | Court will take judicial notice of Federal Code – not evidence |
| 1856 | | | | 56 Fed. Reg. 59502, 59524-5, 59621 | 402 Court may take judicial notice of relevant statutes. This is not relevant as it relates to physician services. |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Further, it is a 600+ page exhibit and defendants have not designated relevant portions. |
| 1857 | | | | 63 Fed. Reg. 47552-54 | Not previously produced.. FRE 402 FRE 802 |
| 1858 | | | | 65 Fed. Reg. 18434 | Not previously produced. Incomplete. FRE 402 FRE 403 FRE 802 |
| 1859 | | | | 69 Fed. Reg. 1084-1090 | Not previously produced. FRE 402 FRE 802<br><br>Lengthy document. Defendants have not designated relevant portion. |
| 1860 | | | | 69 Fed. Reg. 17935 | Not previously produced. FRE 104 FRE 402 FRE 802 |
| 1861 | | | | 69 Fed. Reg. 55763-5 | Not previously produced. FRE 802 – exhibit has 2 copies of the same speech – the second has certain words in bold |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1862 | | | | 70 Fed. Reg. 32294 | Not previously produced. FRE 104 FRE 402 FRE 802 FRE 901<br><br>**Irrelevant – deals with whales!** |
| 1863 | | | | 70 Fed. Reg. 39022-3 | Not previously produced. FRE 104 FRE 402 FRE 802 FRE 901 |
| 1864 | | | | 70 Fed. Reg. 70116-70236 | Not previously produced. FRE 104 FRE 402 FRE 802 |
| 1865 | | | | 70 Fed. Reg. 70480 | Not previously produced. FRE 104 FRE 402 FRE 802 |
| 1866 | 9/21/88 | | | Statement of Kermit Foteno, Reconsideration Hearing of Louisiana State Plan Amendment, September 21, 1988 | Not previously produced. FRE 402 FRE 802<br><br>Outside of relevant time period<br><br>Description is misleading. Exhibit is a 270 page hearing transcript related to 1988 Louisiana State Plan |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | Amendment.  It references exhibits not included.  Louisiana State Plan Amendment irrelevant to this lawsuit. |
| 1867 | 9/22/88 | | | Statements of Nancy Saltzman, Medical Specialist, HCFA Region VI; and Peter Rodler, Program Analysts Officer - Reconsideration Hearing of Louisiana State Plan Amendment, September 22, 1988 | Not previously produced. FRE 402 FRE 802  Outside of relevant time period  Description is misleading.  Exhibit is a 270 page hearing transcript related to 1988 Louisiana State Plan Amendment.  It references exhibits not included.  Louisiana State Plan Amendment irrelevant to this lawsuit. |
| 1868 | 12/7/04 | | | Testimony of Dennis Smith, Director of the Center for Medicare and Medicaid Services, Medicaid Prescription Drug Reimbursement Before the House Energy and Commerce Subcommittee on Oversight and Investigations, | FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | December 7, 2004 | |
| 1869 | 9/21/01 | | | Testimony of George F. Grob, Medicare Payments for Prescription Drugs, September 21, 2001 | FRE 402 FRE 802 FRE 901 |
| 1870 | 3/14/02 | | | Testimony of Janet Rehnquist, Reimbursement and Access to Prescription Drugs Under Medicare Part B, March 14, 2002 | FRE 402 FRE 802 |
| 1871 | 4/8/04 | | | Testimony of Michael McMullan, Deputy Director, Center for Beneficiaries Choices, CMS before the Senate Committee on Governmental Affairs, "Does CMS Have the Right Prescription? Implementing the Medicare Prescription Drug Program," April 8, 2004 | FRE 402 FRE 802 |
| 1872 | 6/13/00 | | | Testimony of Nancy-Ann Min DeParle, Hearing Before the Committee on Ways and Means, House of Representatives, 106th Congress, Second Session, re Legislation to Cover Prescription Drugs Under Medicare, June 13, 2000 | FRE 402 FRE 802 |
| 1873 | | | | Testimony of Stuart Wright, Deputy Inspector General for Evaluation and Inspections, Office of Inspector General, U.S. Department of Health and Human Services, House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations | FRE 402 FRE 802 FRE 901 |
| 1874 | 9/21/01 | | | Testimony of Thomas A. Scully on Medicare Payment for Drugs, Centers for Medicare and Medicaid Services, U.S. Department of Health and Human Services Before the House Energy and Commerce Subcommittees on Oversight & Investigations and Health, September 21, 2001 | FRE 402 FRE 802 |
| 1875 | 12/7/04 | | | Written Testimony of Edward H. Stratemeier, Esq. (Aventis), Before the Subcommittee on Oversight and Investigation Committee on Energy | FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | and Commerce on AWP-Based Reimbursement for Prescription Drugs by Medicaid, December 7, 2004 | |
| 1876 | 3/85 | HHC011-0792-0793 – HHC011-0792-0794 | | Letter from Bill McCutchen, Acting Regional Administrator, Health Care Financing Administration, to Sandra L. Robinson, Secretary and State Health Officer, Louisiana Department of Health and Human Services, March 1985 | FRE 402 FRE 802 Outside of relevant time period |
| 1877 | 7/25/96 | HHC908-1217 – HHC908-1218 | | Letter from Darlene Debus, Manager, Colorado State Team, HCFA, Region VIII, to Grant Steffen, M.D., Blue Cross Blue Shield of North Dakota, July 25, 1996 | FRE 402 FRE 802 |
| 1878 | 2/22/94 | HHC015-1588 – HHC015-1589 | | Letter from Frank Camozzi, Chief, Technical Issues Section, Division of Medicare, HFCA to Richard W. Griesenbeck, M.D. at HHC015-1588 (Feb. 22, 1994) | FRE 402 FRE 802 |
| 1879 | 7/27/94 | AWP011-0868 | | Letter from Health Care Financing Administration, to All Carriers, July 27, 1994 | FRE 402 FRE 802 |
| 1880 | 9/14/00 | AWP041-0943 – AWP041-0946 | | Letter from Nancy-Ann Min DeParle, Administrator, Health Care Financing Administration, to Medicare Fiscal Intermediaries and Carriers, September 14, 2000 | FRE 402 FRE 802 |
| 1881 | 10/2/96 | HHC003-0479 – HHC003-0484 | | Letter from Zachary T. Bentley & T. Mark Jones, Ven-A-Care of the Florida Keys, Inc. to Bruce Vladeck, then-Administrator, HCFA, October 2, 1996 | FRE 402 FRE 802 |
| 1882 | 8/8/94 | HHC902-0173 – HHC902-0173 | | Memorandum from Charles Booth, Director, Office of Payment Policy, HCFA, to All Associate Regional Administrators for Medicare, August 8, 1994 | FRE 104 FRE 402 FRE 403 FRE 802 |
| 1883 | 8/12/94 | AWP032-0035 – AWP032-0035 | | Memorandum from Jill B. Merrill, Health Insurance Specialist, Medicare Operations Branch, HCFA, to All Part B Carriers, August 12, 1994 | FRE 402 FRE 802 |
| 1884 | 5/02 | | | Difference in Membership Between 1999 and 2000 in Medicare Supplement Plans According to | Not previously produced FRE 402 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Prescription Drug Coverage | FRE 802 FRE 901 No source given for chart on statistic. |
| 1885 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Individual Members) | Not previously produced FRE 402 FRE 802 No source given for chart on statistic. |
| 1886 | 5/02 | | | Difference in Membership Between 1999 and 2000 in Medicare Supplement Plans According to Prescription Drug Coverage (Insurance Company Group Plans) | Not previously produced FRE 402 FRE 802 No source given for chart on statistic. |
| 1887 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Group Members) | Not previously produced FRE 402 FRE 802 No source given for chart on statistic. |
| 1888 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Medicare Cost Members) | Not previously produced FRE 402 FRE 802 No source given for chart on statistic. |
| 1889 | 12/98 | | | Health maintenance organizations listed; Massachusetts, December, 1998 | FRE 104 FRE 402 FRE 802 **OVERLAP;** |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | **ALSO:**<br><br>**FRE 803 – Hearsay**<br>**FRE 901 -- Foundation** |
| 1890 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Other Members) | Not previously produced FRE 106 – Not complete FRE 402 – Relevance -- # of lives covered by Plan FRE 803 – Hearsay FRE 901 – FRE 1006 – Charts source for data |
| 1891 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Medicaid Members) | Not previously produced FRE 402 FRE 802 FRE 901<br><br>No source given for chart on statistic. |
| 1892 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Medicare Risk Members) | Not previously produced FRE 402 FRE 802 FRE 901<br><br>No source given for chart on statistic. |
| 1893 | 2/11/04 | | | Massachusetts Division of Insurance Annual Report of Membership in MEDICAL Insured Preferred Provider Plans as of 12/31/00 | Not previously produced FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | No source given for chart on statistic. |
| 1894 | 1/24/85 | | | *PR Newswire* article, Minneapolis | Not previously produced FRE 402 – Relevance – An IPO for American Medicenter FRE 803 – Hearsay FRE 901 – Foundation |
| 1895 | 2000 | | | Senior Prescription Drug Coverage: The State of the Medigap Market in Massachusetts and New Hampshire | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Foundation |
| 1896 | 9/97 | | | Blue Cross merger approved; What does it mean?, Middlesex Magazine & Business Review; September, 1997 | FRE 402 FRE 802 FRE 901 |
| 1897 | 2000 | | | UnitedHealth Group Incorporated 10-K | Not previously produced FRE 402 |
| 1898 | 2002 | | | MCBS Demographics of Medicare beneficiaries | Not previously produced FRE 402 FRE 802 FRE 901  No source given for chart on statistic. |
| 1899 | 6/19/05 | | | Conlan, Michael, F. "Revamped AWPs for Medicare and Medicaid criticized; Brief Article," *Drug Topics*, No. 12, Vol. 144:28, June 19, 2005 | Not previously produced FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1900 | 1/21/02 | | | Frederick, James, "Federal drug price data flawed, charged University of Texas study" | Not previously produced FRE 402 FRE 802 |
| 1901 | 11/15/74 | | | New Proposed Rule Making – MAC for Drugs, Fed. Reg. 40,302 (November 15, 1974) | Not previously produced FRE 402 FRE 802 Outside of relevant time period |
| 1902 | | | | Humana History, www.humana.com/corporatecomm/companyinfoinfo/history.asp | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1903 | 6/5/91 | | | Medicare Program:  Fee Schedule for Physician Service, 56 Fed. Reg. 25,792 (June 5, 1991) | Not previously produced FRE 402 FRE 802 |
| 1904 | 11/25/91 | | | Medicare Program Fee Schedule for Physician Services, 56 Fed. Reg. 59,502, 59,621 (Nov. 25, 1991) | Not previously produced FRE 402 FRE 802 |
| 1905 | 7/92 | | | GAO Report to the Chairman, Committee on Finance, U.S. Senate, Medicare:  Reimbursement Policies Can Influence the Setting and Cost of Chemotherapy, GAO/PEMD-92-28 (July 1992) | Not previously produced FRE 402 FRE 802 |
| 1906 | | | | Pub. L. No. 105-33 § 4566(a) (codified as 42 U.S.C. § 1395u(o)(1) | FRE 402 as to many portions. |
| 1907 | 11/2/98 | | | Medicare Program; Revisions to Payment Policies and Adjustments to the Relative Value Units under the Physician Fee Schedule for Calendar Year 1999; Final Rule and Notice, 63 Fed. Reg. 58,813 (Nov. 2, 1998) | FRE 402 – Relevance |
| 1908 | | | | Physician Contract Summary | FRE 402 FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1909 | | | | Reimbursement Rates for Signal Point Hematology/Oncology | FRE 402 FRE 802 FRE 901 FRE 1006 |
| 1910 | | | | Medical Benefits Claims-Humana Medical Top Four Non-Hospital Providers – Procrit | Not previously produced FRE 402 FRE 802 FRE 1006 |
| 1911 | | | | Plaintiff Multi-Source Drugs – Snapshot at Date of Initial Single Drug Pricer (SDP) Background File | Not previously produced FRE 402 FRE 802 FRE 1006 |
| 1912 | | FCC 000848 – FCC 000868 | | Health Choice, LLC and United Food Commercial Workers Trust Fund (UFCW) Proposed Contract with Albert E. Weeks, MD | |
| 1913 | 2/18/04 | A-OH- 04010394 -A-OH 04010399 | | Anthem OH Physician Fee Comparison for Top Drugs | FRE 402 FRE 802 FRE 901 FRE 1006 |
| 1914 | 3/19/65 | | | Report of the Committee on the Ways and Means on H.R. 6675, H.R. Rep. No. 213, 89th Cong. 1st Sess. (March 19, 1965) | FRE 402 FRE 802 |
| 1915 | Various | UFCW 0016534- UFCW 0016594 | Ryan, 03/16/04, Exh. 07 | Documents related to L. Gruene, UFCW beneficiary | |
| 1916 | 7/30/04 | | | Atlantic Information Services, Inc., "Survey Spots MCOs' Contracting Goals For Specialty Pharmacy," *Drug Cost Management Report*, July 30, 2004 | Not previously produced FRE 402 FRE 802 |
| 1917 | 1/28/03 | | | California Oncology Consortium, "ANCO Responds to Slanted NY Times Article About Drug Reimbursement and Cancer Doctors" January 28, 2003 | FRE 104 – Not previously produced FRE 802 |
| 1918 | Winter 1994 | | | Carter, Grace M. et al., "Use of Diagnosis-Related Groups by Non-Medicare Payers," *Health Care Financing Review*, Vol. 16, No. 2, Winter 1994 | FRE 104 – Not previously produced FRE 402 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1919 | 2000 | | | Cohen, Joshua P., "PBMs and a Medicare Prescription Drug Benefit," *Food and Drug Law Journal*, Vol. 55, No. 311, 2000 | FRE 104 – Not previously produced FRE 402 FRE 802 |
| 1920 | 12/7/04 | | | Community Oncology Alliance, *A Letter to Mark B. McClellan*, December 7, 2004 | FRE 104 – Not previously produced FRE 901 FRE 802 |
| 1921 | 2004 | | | Community Oncology Alliance, Cancer Care Comprehensive Coding Task Force, Overview Report on Coding Costs (CPEP), 2004 | FRE 104 – Not previously produced FRE 402 FRE 802 |
| 1922 | 6/2/04 | | | Community Oncology Alliance, The Cancer Care Comprehensive Coding Task Force, *Recommendations on the Reimbursement of Cancer Care Services Provided to Medicare (Part B) Recipients in Community Cancer Practices*, June 2, 2004 | FRE 104 – Not previously produced FRE 402 FRE 802 |
| 1923 | 3/05 | | | Danzon, Patricia, Gail Wilensky and Kathleen Means, "Alternative Strategies for Medicare Payment of Outpatient Prescription Drugs—Part B and Beyond," *American Journal of Managed Care*, Vol. 2, No. 3, March 2005 | FRE 104 – Not previously produced FRE 802 |
| 1924 | 2/89 | | | Dougherty, Elizabeth and Dawn Hagin, "Market Memo:  Move Quickly, But Cautiously in Outpatient Cancer Care," *Health Care Strategic Management*, February 1989 | FRE 104 – Not previously produced FRE 402 FRE 802 |
| 1925 | 12/11/00 | | | *Drug Topics*, "HCFA Shelves 'new' Medicare AWPs under pressure from Congress," December 11, 2000 | FRE 104 – Not previously produced FRE 802 |
| 1926 | 7/98 | | | Ellison, Sara Fisher, "What Prices Can Tell Us About the Market for Antibiotics," *MIT Working Paper*, July 1998 | FRE 104 – Not previously produced FRE 402 FRE 802 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1927 | 7/04 | | | FTC and DOJ, *Improving Health Care: A Dose of Competition*, July 2004 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Authenticity<br><br>Large document. Defendants have not designated relevant portions. |
| 1928 | 6/7/02 | | | Gencarelli, Dawn, "Average Wholesale Price for Prescription Drugs: Is There a More Appropriate Pricing Mechanism?" *NHPF Issue Brief*, No. 775, June 7, 2002 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay Improper opinion |
| 1929 | 9/04 | | | Halcombe, Dawn G., "The Evolution of Community Oncology Care and its Threatened Extinction Due to Federal Private Payment Reform," *American College of Medical Practice Executives Paper* (Medical Group Management Association Article Archive), September 2004 | Not Previously Identified FRE 402 – Relevance FRE 802 – Hearsay Improper opinion testimony |
| 1930 | 3/11/04 | | | Harris, Gardiner, "Among Cancer Doctors, A Medicare Revolt," *The New York Times*, March 11, 2004 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1931 | Fall 2002 | | | Health Care Financing Review, Vol. 24, No. 1, "Medicaid Confronts a Changing Managed Care Marketplace," Fall 2002 | Not previously produced FRE 402 – Relevance |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 802 – Hearsay |
| 1932 | 12/20/05 | | | *Health Care Program – Resources on Pharmaceutical Costs and Access, 2005 Edition*, National Conference of State Legislatures, December 20, 2005 | Defendants provided duplicate of Ex. 1929 rather than article described. |
| 1933 | 3/02 | | | Herzlinger, Regina, *Cancer Care in America:  Description and Implications of Outpatient Community-Based Cancer Care*, Boston Healthcare Associates, March 2002 | Not previously produced FRE 802 – Hearsay |
| 1934 | 2/01 | | | Hoffman, William, "A Look at the Trends in Physician Pay – While Overall Pay Remains Flat, Doctor-Employees May Face Trouble," *American College of Physicians, from ACP-ASIM Observer,* February 2001 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1935 | 2/5/02 | | | O'Brien, Daniel P. and Greg Shaffer, "The Welfare Effects of Forbidding Discriminatory Discounts:  A Secondary Line Analysis of Robinson-Patman," *Journal of Law, Economics & Organization* | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1936 | 2000 | | | Sloan, Frank, Gabriel Picone, D. Taylor, and Shin-Yi Chou, "Not-For-Profit Ownership and Cost and Quality of Care:  Is There a Dime's Worth of Difference," *Handbook of Health Economics*, Vol. 1, AJ Culyer and Joseph P. Newhouse (eds), Elsevier, 2000 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 1006 – Summary Testimony |
| 1937 | 2000 | | | Suh, Dong-Churl, Willard Manning, Stephen Schondelmeyer, and Ronald Hadsall, "Effect of Multiple-Source entry on Price competition After Patent Expiration in the Pharmaceutical Industry," American | Not previously produced FRE 402 – Relevance FRE 802 – |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | College of Healthcare Executives, 2000 | Hearsay |
| 1938 | 4/6/98 | | | Tarlach, Gemma M., "Domino Effect:  will new rule drive patients from doctors to hospitals?" Drug Topics, Vol. 142, No. 7, April 6, 1998 | Not previously produced FRE 402 FRE 403 FRE 802 FRE 901 |
| 1939 | 2/20/06 | | | The Pink Sheet, " Streamlined Method for Exempting CAP Drugs From ASP Urged by PhRMA, BIO," Vol. 68, No. 008, February 20, 2006 | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1940 | 2/13/06 | | | The Pink Sheet, "End of Aranesp, Procrit Pricing War Illustrates Inflationary Impact of ASP," Vol. 68, No. 7, February 13, 2006 | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1941 | 7/01 | | | Thurston, Norman K., "Physician Market Power – Evidence from the Allocation of Malpractice Premiums," Economic Inquiry, Vol. 39, No. 3, July 2001 | Not previously produced FRE 402 FRE 403 FRE 802 FRE 901 |
| 1942 | 10/3/01 | | | YourHealth Daily, "GlaxoSmithKline Plans Drug Discount Program for Low-Income Elderly," October 3, 2001 | Not previously produced FRE 402 FRE 802 FRE 901 |
| 1943 | 6/27/05 | | | Center for Medicare and Medicaid Services, Competitive Acquisition Program Interim Final Rule (CMS-1325-IFC), June 27, 2005 | Not previously produced FRE 402 FRE 802 |
| 1944 | 1/96 | | | Congressional Budget Office, How the Medicaid Rebate on Prescription Drugs Affects Pricing the Pharmaceutical Industry, January 1996 | Not previously produced FRE 402 – Relevance – Medicaid pricing – Pre-1991 statistics |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | – Generic substitution<br>– AMP<br>– National<br>– Not DIC<br>FRE 802<br>FRE 803<br>FRE 701 – Offering opinion on effect of Medicaid rebate on drug discounts<br>FRE 1006 – Charts<br>-- Sources only generally cited and Not previously produced |
| 1945 | 12/8/04 | | | Kleinke, J.D., "Re-Naming and Re-Gaming:  Medicare's Doomed Attempt to Reform Reimbursement for Injectible Drugs," *Health Affairs*, December 8, 2004 | Not previously produced<br>FRE 402 – Relevance<br>FRE 701 – Offering opinion on effect of MMA on overuse of injectable drugs.<br>FRE 803 – Hearsay |
| 1946 | 6/99 | | | McCann, Barton C., Julia A. James, *The Impact of Medicare Payment Policies on Patient Access to Quality Cancer Care*, June 1999 | Identical to Def. Ex. 1081 |
| 1947 | 12/22/94 | | | McCormick, Lauren A. and Russel T. Burge, "Diffusion of Medicare's RBRVS and Related Physician Payment Policies," *Health Care Finance Review*, Vol. 16, No. 2, | Not previously produced<br>FRE 402 – Relevance |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | December 22, 1994 | FRE 701 FRE 802 |
| 1948 | 6/13/05 | | | Neergaard, Lauran, "Healthbeat: Patients Scramble for Lifesaving Drug in Wake of Medicare Payment Change," The Associated Press, *June 13, 2005* | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay |
| 1949 | 4/02 | | | Noether, Monica, Peter Rankin and Rhett Johnson, *Competition in Health Insurance and Physician Markets:  A Review of "Competition in Health Insurance:  A Comprehensive Study of U.S. Markets" by the American Medical Association*, Charles River Associates, April 2002, p. 15 | Not previously produced FRE 402 – Relevance FRE 701 – Offering opinions on proposed legislation FRE 802 – Hearsay FRE 1006 – Charts – sources only generally cited – Not previously produced |
| 1950 | 1994 | | | Norton, Edward C., and Douglas Staiger, "How Hospital Ownership Affects Access to Care for the Uninsured," *RAND Journal of Economics*, Vol. 25, No. 1, 1994 | Not previously produced FRE 402 – Relevance FRE 701 – Expert offering opinion on relative merits of for-profit hospital versus non-profit FRE 802 – Hearsay FRE 1006 – Charts – Data Not previously produced |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1951 | 2/99 | | | Office of Drug Pricing, *The Drug Pricing Program Established by Section 340B of the Public Health Service Act: Information Act*, Washington, D.C., February 1999 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Foundation |
| 1952 | 09/07/04 | | | Letter from FTC to Assembly Member Greg Aghazarian, September 7, 2004 | Not previously produced FRE 402 – Relevance FRE 802 – Hearsay FRE 901 – Foundation |
| 1953 | 10/4/02 | | | Letter from Glenn M. Hackbarth, Chairman of Medicare Payment Advisory Commission, to Thomas Scully, Administrator of CMS, October 4, 2002 | Not previously produced FRE 402 – Relevance FRE 701 – Expert expressing opinion on payments under APC system FRE 901 – Foundation Hearsay |
| 1954 | 3/03 | | | Medicare Payment Advisory Commission, Medicare Payment Policy, Report to Congress, March 2003 | Not previously produced FRE 802 FRE 901 FRE 402 |
| 1955 | 6/00 | | | Medicare Payment Advisory Commission, Selected Medicare Issues, Report to Congress, June 2000 | Not previously produced FRE 802 FRE 901 FRE 402 |
| 1956 | 11/04 | | | The Florida Senate, Review of Medicaid Prescription Drug Pricing, Interim Project Report 2005-141, November 2004 | Not previously produced FRE 802 FRE 901 |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | | FRE 402 |
| 1957 | 12/98 | AWP001-0899 – AWP001-0900 | | Health Care Financing Administration, Transmittal No. AB-98-76, December 1998 | Not previously produced FRE 802 FRE 901 FRE 402 |
| 1958 | | | | Accredo, *About Accredo:  History* | FRE 901 FRE 402 – Accredo Health Inc. is irrelevant FRE 802 |
| 1959 | 10/02 | | | Danzon, Patricia and Mark V. Pauly, "Health Insurance and the Growth in Pharmaceutical Expenditures," *Journal of Law and Economics*, Vol. XLV, October 2002 | FRE 402 FRE 802 |
| 1960 | 7/1/04 | | | Johnson, Kjel, "Medicare Reimbursement Will Affect Specialty Payouts; MMA Pays Less for Drugs, but More for Administering Them," *Managed Healthcare Executive*, July 1, 2004 | FRE 901 FRE 802 |
| 1961 | 10/15/93 | | | Mathews, Jay, "Drugstores Accuse Firms of Fixing Drug Prices," *The Washington Post*, October 15, 1993 | FRE 802 |
| 1962 | 2/05 | | | Northwest Georgia Oncology Centers Video, February 2005[3] | No exhibit produced |
| 1963 | 1/98-2/98 | | | Pennebaker, George, "The Rest of the AWP Story," Contemporary Pharmacy Management, January-February 1998 | FRE 802 |
| 1964 | 10/92 | | | Letter from Bryan B. Mitchell, Principal Deputy Inspector General to William Toby, Acting Administrator, HCFA attaching Office of the Inspector General, Cost of Dialysis – Relating Drugs, A-01-91-00526, October 1992 | FRE 802 |
| 1965 | 10/3/89 | | | Management Advisory Report from Richard Kusserow, Inspector General, to Louis B. Hays, Acting | FRE 402 – Predates relevant time |

[3] This video may be viewed by accessing www.communityoncology.org/Default.aspx?tabid=82 and selecting the link to the video entitled "nothing will ever be the same" in the "Multimedia Archive" section.

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Administrator, Health Care Financing Administration, A-06-40216, re:  Use of Average Wholesale Prices in Reimbursing Pharmacies participating in Medicaid and the Medicare Prescription Drug Program, October 3, 1989 | period.  Relates to pharmacy reimbursement, not physician administered drugs.  Five states reviewed – not Massachusetts. FRE 802 |
| 1966 | | | | 57 Fed. Reg. 55914 | FRE 402 – Physician fee schedule is irrelevant. Physician services not at issue in this lawsuit. |
| 1967 | | | | 63 Fed. Reg. 58813-4.49 | FRE 402 – Physician fee schedule is irrelevant to this lawsuit. |
| 1968 | 12/86 | VAWD210-1246 – VAWD210-1251 | | Acquisition Pricing Reimbursement, Pharmacists Shared Services Newsletter | Not previously produced FRE 402 FRE 802 |

DATED:  October 24, 2006.

Respectfully submitted,

By_____/s/ Steve W. Berman_____
   Thomas M. Sobol (BBO#471770)
   Edward Notargiacomo (BBO#567636)
Hagens Berman Sobol Shapiro LLP
One Main Street, 4th Floor
Cambridge, MA  02142
Telephone: (617) 482-3700
Facsimile: (617) 482-3003

**LIAISON COUNSEL**

Steve W. Berman
Sean R. Matt
Hagens Berman Sobol Shapiro LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA  98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594

Elizabeth Fegan
Hagens Berman Sobol Shapiro LLP
60 W. Randolph Street, Suite 200
Chicago, IL  60601
Telephone: (312) 762-9235
Facsimile: (312) 762-9286

Eugene A. Spector
Jeffrey Kodroff
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA  19103
Telephone: (215) 496-0300
Facsimile: (215) 496-6611

Kenneth A. Wexler
Jennifer Fountain Connolly
The Wexler Firm LLP
One North LaSalle Street, Suite 2000
Chicago, IL  60602
Telephone: (312) 346-2222
Facsimile: (312) 346-0022

Marc H. Edelson
Allan Hoffman
Edelson & Associates LLC
45 West Court Street
Doylestown, PA  18901
Telephone: (215) 230-8043
Facsimile: (215) 230-8735

Donald E. Haviland, Jr.
The Haviland Law Firm
740 S. Third Street, 3rd Floor
Philadelphia, PA  19147

Facsimile:  (215) 392-4400
Telephone:  (215) 609-4661

**CO-LEAD COUNSEL FOR
PLAINTIFFS**

## <u>CERTIFICATE OF SERVICE BY LEXISNEXIS FILE & SERVE</u>
Docket No. MDL 1456


     I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on October 24, 2006, I caused copies of **PLAINTIFFS' OBJECTIONS TO TRACK 1 DEFENDANTS' JOINT EXHIBIT LIST** to be served on all counsel of record by causing same to be posted electronically via Lexis-Nexis File & Serve.




    **/s/ Steve W. Berman**
    Steve W. Berman