# 7

# Trial Affidavit of Deborah DeVaux

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| THIS DOCUMENT RELATES TO: | CIVIL ACTION: 01-CV-12257-PBS |
| ALL CLASS ACTIONS | Judge Patti B. Saris |

**TRIAL AFFIDAVIT OF DEBORAH DEVAUX**

I, Deborah Devaux, pursuant to 28 U.S.C. § 1746, on oath, depose and state as follows:

1.      I am a resident of the Commonwealth of Massachusetts.  I have personal knowledge of the facts stated below, would so testify in court if called upon to do so, and am competent to provide testimony.

2.      My educational background includes a Bachelors of Arts degree in sociology and education from Western Michigan University in 1979.  In 1982, I received a Masters Degree in health care administration from the University of Michigan.

3.      I am currently employed at Blue Cross Blue Shield of Massachusetts ("BCBSMA") as Senior Vice President for Health Care Contract Management.  I have been employed at BCBSMA for approximately six years.  Previous to my current title I held the positions of Senior Director for Provider Contracting and Vice President for Health Care Contract Management at BCBSMA.

4.      Prior to my employment at BCBSMA, I held a number of positions in the health care industry.  From approximately 1982 to 1984, I was employed by the Veteran's Administration in Boston as an Administrative Fellow.  From 1984 to 1988, I was employed at Fallon Community

Health Plan ("Fallon") in its planning and development area. My last title at Fallon was Director of Planning and Development. From 1988 to 1991, I was employed by a health plan known as Rhode Island Group Health Association which was acquired in the early 1990s by Harvard Community Health Plan ("HCHP"). I held a Director level position at HCHP and my responsibilities included both strategic planning and contract management. In that position I was responsible for contracting with providers of all services except retail pharmacies, including physicians, physician groups and hospitals. From approximately 1991 until 1995, I was employed at the New England Medical Center ("NEMC"). Among other responsibilities at NEMC, I was responsible for negotiating the contracts, or supervising those negotiating contracts, on behalf of NEMC with most large regional and national health plans, including HPHC, BCBSMA, Aetna, CIGNA and others. From 1995 until approximately 1998, I was a Senior Manager at Ernst & Young. In that position I worked with clients, both physician groups and insurers, to help them structure contractual relationships between these two types of entities. In 1998 I returned to HPHC as the Director of Contracting. In 2000, I became employed with BCBSMA.

5.      My job duties as Senior Vice President for Health Care Contract Management at BCMSMA include setting the overall direction of contracting for all providers (except dentists) and leading or supporting major corporate initiatives in areas such as incentive payment, product development, and policy development.

6.      In my employment at BCBSMA, I have had responsibility for establishing contracts between BCBSMA and, among other entities, physicians and physician organizations.

7.      I have personally been involved in negotiating such contracts, and in more recent years in supervising staff who negotiate such contracts. It is my experience that reimbursement for

2

physician administered drugs is typically not a point of negotiation between BCBSMA and physicians. BCBSMA establishes, and periodically updates, fee schedules that govern the amount that any physician or physician organization in the BCBSMA network will be reimbursed both for the physician administered drugs and for the administration fee associated with administration of those drugs to insureds.

8.      The fee schedules maintained by BCBSMA are referenced in the contracts with physicians or physician groups. Whenever BCBSMA enters into a contract with a physician or physician group, they are provided the fee schedules maintained by BCBSMA that pertain to their specialty. If a contract with a physician covers multiple years or has an "evergreen" clause – meaning it continues from year to year unless amended or cancelled by one of the parties – the physician or physician group will be notified of fee schedule changes or updates during the contract term.

9.      Although I am not responsible for establishing the fee schedules for physician administered drugs, I understand through experience that they are developed by BCBSMA's Actuarial area using AWP as the basis for reimbursement. Currently, BCBSMA's reimbursement for physician administered drugs is set at 95% of AWP.

10.     In addition to my duties as described above, I am also Chair of the Provider Financial Strategy Work Group ("PFSWG"). This is a working group within BCBSMA that, among other responsibilities, makes policy decisions at BCBSMA that relate to reimbursement to physicians and physician groups for services and for physician administered drugs.

11.     In early 2005, the PFSWG considered the fact that the Center for Medicaid Services ("CMS") had made the decision to move, as of January 2006, away from using AWP as a basis for reimbursement for physician administered drugs and would rely instead on a calculation of

3

the average sale price ("ASP").  The PFSWG considered an analysis of the impact on BCBSMA of Medicare's new ASP fee schedules using historic utilization data from BCBSMA that was prepared under the supervision of, and presented to the PFSWG by, Michael Mulrey.

12.     The analysis that was presented to the PFSWG, attached hereto as Exhibit A (Trial Exhibit _____) indicated that if BCBSMA moved to using Medicare's calculated ASP and Medicare's new schedule for administration fees associated with physician administered drugs that BCBSMA would save a modest amount of money.  It was my decision, along with others on the PFSWG, not to move from the AWP based reimbursement schedule to the new ASP reimbursement implemented by Medicare at that time.

13.     Generally, as a matter of policy, BCBSMA does not make policy decisions or adopt new benchmarks unless they are well-established and accepted industry-wide.  BCBSMA does not consider itself to have any particular expertise in developing the data or science necessary to determine the relative values of different services or drugs and generally uses industry-accepted methodologies whenever possible.  PFSWG members agreed to monitor the use of ASP as a basis for reimbursement of physician administered drugs to determine whether it became an accepted standard industry-wide.

14.     Members of the PFSWG were also concerned with moving to the use of ASP because it was not clear at the time that Medicare would continue to use ASP on a long-term basis.  Members of the PFSWG felt that BCBSMA should not spend time and money in moving to an ASP reimbursement system if there was a possibility that the ASP would be discontinued or that Medicare would adopt a different standard.

15.     Until the PFSWG considered the move to ASP, I was unaware of the full magnitude of spreads between the published AWP and the actual sales prices at which physicians can

apparently purchase some of these drugs. In my years of experience negotiating contracts between insurers and physician groups, the basis of reimbursement for physician administered drugs was never raised as a point of negotiation. As far as I know it was also not a subject that was often discussed or widely-known at BCBSMA.

16.     I was aware that some physicians or physician groups with large practices who could buy in greater quantities for instance, may have paid less and other doctors may have paid more to acquire these drugs. However, I was not aware that certain drug manufacturers were publishing or causing to be published AWPs that exceeded some of their drugs' actual average sale prices by more than 30% and that they were doing so in order to increase their market share for these drugs at the expense of payors such as BCBSMA. Even when PFSWG was considering whether to follow Medicare and begin using ASP, it was not clear to me which manufacturers were engaged in the inflation of AWP in this way or which drugs were involved.

17.     Other than through this litigation, I have not received information about which physician-administered drugs may have had unduly inflated AWPs.

18.     In 2005, BCBSMA began to shift its reimbursement methodology for hospitals for physician administered drugs from a percentage-of-charges basis to an AWP-based fee schedule. This change was implemented in order to create greater predictability in the costs for these services. This project was undertaken under my direction and by employees under my supervision. The decision to use AWP was an attempt to employ an industry-accepted methodology. To my knowledge, there was no other widely-accepted methodology or benchmark to use.

19.     BCBSMA's decision to employ AWP in its fee schedules with hospitals  does not reflect any agreement or acknowledgment that AWPs that are not in fact the average of wholesale prices charged for the drug are fair or correct.

I make the foregoing statements under penalty of perjury on the date written next to my name below.

Date: October 2 6 2006                         *Deborah Devaux*

                                                Deborah Devaux



6

# Exhibit A



**BlueCross
BlueShield**
*of Massachusetts*

Landmark Center
401 Park Drive
Boston, MA 02215-3326

# Analysis of CMS Average Wholesale Price Reform

## Reimbursement for Part B Drugs

**Prepared by:**

**Actuarial Department**

**Product and Provider Financial Management**

**February 7, 2004**



# Reasons for Reform

- Physicians benefit from the "spread" between AWP and acquisition cost creating an overpayment for drugs and costs for Medicare.

- According to GAO and CMS, in 2001 Medicare overpaid Part B drugs by over $1 billion.

- In 2002 Oncologists collected approximately $600 million in overpayments.

- Patients who pay a coinsurance are adversely affected by the inflated AWP

Source: Committee on Ways and Means, Medicare Prescription Drug, Improvement, and Modernization Act of 2003, Chairman Bill Thomas 2/26/2004

2

# Average Sales Price (ASP) Reform

The Medicare Modernization ACT has led to the creation of a new drug pricing system beginning January 1, 2004 to replace Medicare's current pricing system.

- **Phase 1:** CMS move from 95% of AWP to 85% of AWP and institutes an increase in drug administration codes effective January 1, 2004.
- **Phase 2:** CMS institutes a new drug pricing system based on the Average Sales (ASP) price of a drug with additional drug administration price increases effective January 1, 2005.
  - CMS's new system, the Average Sales Price (ASP), has been developed to reflect drug prices more accurately.
  - Standard payment rate for most Part B drugs will be set at 106% of the ASP.
  - The ASP Method will be applied to drugs supplied under the DME benefit, certain oral anti-cancer drugs and oral immunosuppressive drugs.

*Sources: 1) Federal Register/Vol. 69, No. 179/Thursday, September 16, 2004/Rules and Regs.*
*2) Private Payer News, Vol. 1, No. 9, October 2004*

# Average Sales Price Determination

- **Quarterly Calculation of Manufacturer's ASP:**

  CMS is requiring all drug manufacturers to submit to them, on a quarterly basis, data to determine the Average Sales Price for the drugs they sell.

  A Manufacturer's Average Sales price is calculated by taking total US Sales for a drug and dividing it by number of units sold.

  The following components are removed from the total sales calculation:

  - volume discounts
  - prompt pay discounts
  - cash discounts
  - free goods contingent on purchase requirement
  - charge backs and rebates

*Sources: 1) Federal Register/Vol. 69, No. 179/Thursday, September 16, 2004/Rules and Regs.*

4

# Drug Admin Pricing Increases

- The ASP pricing changes will have adverse affects on physician organizations' profitability in particular Oncology/Hematology physician organizations.

- MD fee schedule payments for oncologists and other specialties are increased to accurately pay MDs for the cost of administering drugs.

  – *Source: Committee on Ways and Means, Medicare Prescription Drug, Improvement, and Modernization Act of 2003, Chairman Bill Thomas 2/26/2004*

# Drug Admin Fee Schedule Used for Analysis

## Drug Administration - Fee Schedule

| Code | Description | | | |
|---|---|---|---|---|
| 90471 | Immunization admin | | $9.00 | $26.27 | 192% |
| 90472 | Immunization admin, each add | | $9.00 | $15.61 | 72% |
| 90473 | Immune admin oral/nasal | | $9.00 | $26.27 | 192% |
| 90474 | Immune admin oral/nasal addl | | $9.00 | $15.51 | 72% |
| 90780 | IV infusion therapy, 1 hour | | $54.07 | $127.12 | 135% |
| 90781 | IV infusion, additional hour | | $27.61 | $35.35 | 28% |
| 90782 | Injection, sc/im | | $5.53 | $26.81 | 385% |
| 90783 | Injection, ia | | $20.08 | $26.61 | 33% |
| 90784 | Injection, iv | | $23.23 | $53.61 | 131% |
| 90788 | Injection of antibiotic | | $6.00 | $23.59 | 293% |
| 96400 | Chemotherapy, sc/im | | $48.29 | $69.75 | 44% |
| 96405 | Intralesional chemo admin | | $145.04 | $152.90 | 5% |
| 96408 | Chemotherapy, push technique | | $47.59 | $167.57 | 252% |
| 96410 | Chemotherapy,infusion method | | $75.28 | $235.37 | 213% |
| 96412 | Chemo, infuse method add-on | | $55.97 | $51.42 | -8% |
| 96414 | Chemo, infuse method add-on | | $65.30 | $292.27 | 348% |
| 96425 | Chemotherapy,infusion method | | $69.58 | $262.01 | 262% |
| 96520 | Port pump refill & main | | $43.79 | $216.39 | 392% |
| 96530 | Syst pump refill & main | | $51.40 | $155.26 | 202% |

Note: CMS Fees are an estimate of BCBSMA fee schedule pricing levels if the new CMS methodology was adopted. The estimate does not take into consideration the applicable BCBSMA conversion factor yet to be determined.

6

# Impact to BCBSMA of New CMS Drug Pricing

- Drug Claims Data Set:
  - 6 months physician claims data.
  - Products: (HMO, POS, PPO, FEP, Indem, MCare Risk, MSP, Blue Card)

- Total Annualized Impact:
  - For the purposes of the CMS Drug Administration Pricing Analysis, drug codes 90471, 90472, 90473 and 90474 were maintained at Current BCBSMA Fee Levels ($9.00)

| | Current BCBSMA Impact | Modified CMS Impact | Net Savings | Percentage (Natural) Modifier |
|---|---|---|---|---|
| Drug Supply Totals | $38,171,174 | $28,058,946 | -$10,112,228 | 1.36 |
| Drug Admin Totals | $6,917,059 | $11,018,711 | $4,101,652 | 0.63 |
| Total Costs | $45,088,233 | $39,077,657 | -$6,010,576 | |

7

# Drug Code Reform Impact
## Top 10 Total Dollar Impact by Type/Spec

Drug Code Impact Analysis by Type and Specialty

Analysis of the financial impact on each Type and Specialty of implementing Medicare ASP+6% pricing

| | | Amount Allowed | Total Cost to SMV | Total Diff + Loss | % Diff | % Change |
|---|---|---|---|---|---|---|
| 2059 | Oncology/Hematology | $31,457,660 | $17,897,637 | $13,660,714 | | |
| 2034 | Urology | $4,814,666 | $3,721,323 | $1,918,398 | | |
| 2011 | Internal Medicine | $8,461,321 | $5,777,537 | $4,432,738 | | |
| 2003 | Allergy & Immunology | $2,430,699 | $1,976,254 | $1,018,441 | | |
| 2042 | Rheumatology | $5,492,018 | $4,121,317 | $3,333,336 | | |
| 2007 | Dermatology | $1,259,017 | $657,366 | $420,195 | | |
| 2010 | Gastroenterology | $1,542,308 | $1,071,737 | $650,074 | | |
| 2006 | Cardiovascular Disease | $282,474 | $241,305 | $144,541 | | |
| 2020 | Orthopedic Surgery | $1,287,789 | $741,555 | $664,361 | | |
| 2039 | Nephrology | $297,316 | $231,206 | $179,374 | | |
| | **Top 10 Totals:** | **$57,325,467** | **$36,437,236** | **$26,632,172** | | |
| | **All other Types and Specialties:** | $2,467,386 | $1,733,939 | $1,426,775 | | |
| | **Total Amounts:** | $59,792,854 | $38,171,174 | $28,058,946 | | |

8

# Admin Code Reform Impact
# Top 10 Type/Spec

**Drug Administration Code Analysis - Drug Administration Type and Specialty Impact Analysis**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2059 | Oncology/Hematology | $6,874,292 | $1,722,922 | $4,072,463 | | |
| 2011 | Internal Medicine | $11,929,242 | $740,293 | $1,669,960 | | |
| 2016 | Obstetrics/Gynecology | $183,022 | $46,623 | $201,080 | | |
| 2042 | Rheumatology | $449,863 | $154,611 | $300,756 | | |
| 2008 | Family Practice | $553,281 | $253,332 | $362,354 | | |
| 2003 | Allergy & Immunology | $245,187 | $71,566 | $135,394 | | |
| 2035 | Pediatric | $6,642,266 | $3,527,707 | $3,575,901 | | |
| 2001 | General Practice | $71,099 | $40,146 | $83,917 | | |
| 2034 | Urology | $125,440 | $71,371 | $111,362 | | |
| 2010 | Gastroenterology | $113,500 | $40,863 | $80,172 | | |
| | **Top 10 Totals:** | $17,187,163 | $6,669,433 | $10,583,358 | | |
| | **All other Types and Specialties:** | $577,137 | $247,626 | $435,353 | | |

# Total Reform Type/Spec Impact

**Drug and Administration Code Analysis - Total Type and Specialty Impact Analysis**

| | | Current | Reform | Change | |
|---|---|---|---|---|---|
| 2059 | Oncology/Hematology | $38,332,152 | $19,620,558 | $17,733,177 | |
| 2034 | Urology | $4,940,107 | $3,792,694 | $2,029,760 | |
| 2003 | Allergy & Immunology | $2,675,866 | $2,047,820 | $1,153,835 | |
| 2042 | Rheumatology | $5,941,872 | $4,275,928 | $3,634,092 | |
| 2011 | Internal Medicine | $10,390,563 | $6,517,829 | $6,102,698 | |
| 2007 | Dermatology | $1,368,768 | $700,678 | $493,657 | |
| 2010 | Gastroenterology | $1,655,808 | $1,112,600 | $940,246 | |
| 2020 | Orthopedic Surgery | $1,288,251 | $741,835 | $665,577 | |
| 2005 | Cardiovascular Disease | $326,707 | $261,377 | $191,476 | |
| 2039 | Nephrology | $323,974 | $239,409 | $202,157 | |
| | **Top 10 Totals:** | $67,243,068 | $39,310,728 | $33,146,674 | |
| | **All other Types and Specialties:** | $10,314,086 | $5,777,505 | $5,930,983 | |

# Drug Reform Coding Impact
## Top 10 Codes Based On Total Dollar Impact

Analysis of the financial Impact of Implementing Medicare ASP+6% pricing

| Code | Description | | | | | | | |
|------|-------------|---|---|---|---|---|---|---|
| J1563 | IV immune globulin | $4,313,568 | $2,966,332 | $75.90 | $38.02 | $1,529,012 | | |
| J9217 | Leuprolide acetate suspnsion | $3,267,998 | $2,514,258 | $566.64 | $242.26 | $1,088,716 | | |
| J1745 | Infliximab injection | $8,919,852 | $8,845,546 | $65.64 | $53.28 | $5,551,456 | | |
| J9265 | Paclitaxel injection | $1,989,454 | $1,162,525 | $164.51 | $17.84 | $134,192 | | |
| Q0136 | Non esrd epoetin alpha inj | $5,671,079 | $3,455,236 | $12.98 | $10.34 | $2,750,357 | | |
| J9202 | Goserelin acetate implant | $1,246,349 | $1,037,128 | $427.47 | $216.10 | $533,335 | | |
| J2505 | Injection, peg/filgrastim 6mg | $4,028,356 | $2,673,585 | $2,811.80 | $2,277.58 | $2,172,811 | | |
| J2430 | Pamidronate disodium /30 MG | $679,231 | $484,947 | $269.29 | $57.63 | $105,117 | | |
| J0880 | Darbepoetin alfa injection | $2,876,733 | $1,489,248 | $24.67 | $18.45 | $1,159,841 | | |
| J9310 | Rituximab cancer treatment | $2,358,183 | $1,620,685 | $489.35 | $438.38 | $1,415,967 | | |
| | | | | | | | | |
| | Top 10 Codes: | $35,350,800 | $24,249,490 | | | $16,440,806 | | |
| | All other codes: | $24,442,053 | $13,921,885 | | | $11,618,140 | | |

11

# Option 1:

- Move to CMS ASP with changes in Admin Fees

  - Pros:
    - Administratively easy to maintain
    - Every provider is paid in the same way
    - Consistency among all product lines (Commercial, BC65 reimbursed using the same methodology)

  - Cons:
    - High impact to certain provider types (i.e., Oncology)
    - Resistance to changes by network
    - Potential shift to facility setting (Oncologists)
    - Uncertain future of CMS continuing with this payment methodology

  - Total Impact: -$6,010,576

# Option 2

- Move to a **Budget Neutral** CMS ASP Methodology <u>without</u> changes in Administration Fees

  - This option would include adopting the CMS ASP Drug Fee Methodology while applying a **"multiplier"** to the fees. This option would allow BCBSMA to adopt the CMS ASP Methodology without reducing the total payments for drugs on a network-wide basis.

  - Pro:
    - Follow CMS's standard drug methodology
    - Overall Budget Neutrality to BCBSMA
    - Source for pricing updates

  - Con:
    - Although this methodology is budget neutral on a network-wide basis, some specialties may be adversely affected (i.e. – oncologists)

  - Budget Neutral Drug Code Multiplier:        1.36

13

# Option 3:

- Maintain current 95% of 2004 CMS AWPs

  – Pros:
    - Never Update
    - No major system changes

  – Cons:
    - Stagnant Drug Fees
    - Not following standard set by CMS

  – Total Impact: $0

14

# Option 4:

- Find drug vendor who can supply AWP's on a "J" Code Level.

  – Pros:
    - Can maintain current 95% of AWP methodology and level
    - Can be updated quarterly
    - Can set the percentage of AWP to whatever we find appropriate

  – Cons:
    - Does not follow CMS method
    - Drug Administration Fees will not increase

# Next Steps

- Need decision/direction on physician drug reimbursement methodology

- Does BC65 have to follow CMS's drug payment methodology

- Timing – implementation date of change

- Notice to network

ASP +6% vs FS-16

| Code | Description | Code Dosage | CY 2004 2nd Quarter ASP +6% | FS-16 | Eff Date | ASP + 6% vs FS-16 | % diff |
|------|-------------|-------------|------|-------|----------|-------|--------|
| J7330 | Cultured chondrocytes implnt | 1dose | $14,735.92 | $0.00 | 10/1/2002 | $14,735.92 | 100.0% |
| Q2014 | Sermorelin acetate, 0.5 mg | 0.5mg | $782.11 | $15.78 | 1/1/2002 | $766.33 | 98.0% |
| Q0170 | Promethazine HCl 25 mg oral | 25mg | $0.21 | $0.02 | 3/1/2004 | $0.19 | 90.5% |
| J7506 | Prednisone oral | 5mg | $0.24 | $0.03 | 3/1/2004 | $0.21 | 87.5% |
| Q2008 | Fomepizole, 15 mg | 15mg | $9.20 | $1.15 | 4/1/2003 | $8.05 | 87.5% |
| J0270 | Alprostadil for injection | 1.25mcg | $1.69 | $0.34 | 3/1/2004 | $1.35 | 79.9% |
| J1230 | Methadone injection | 10mg | $3.06 | $0.75 | 1/1/2002 | $2.31 | 75.5% |
| J3420 | Vitamin b12 injection | 1000mcg | $0.50 | $0.17 | 3/1/2004 | $0.33 | 66.0% |
| J1815 | Insulin injection | 5units | $0.22 | $0.10 | 1/1/2003 | $0.12 | 54.5% |
| J0300 | Amobarbital 125 MG inj | 125mg | $5.56 | $2.66 | 10/1/2003 | $2.90 | 52.2% |
| J2560 | Phenobarbital sodium inj | 120mg | $3.21 | $1.61 | 3/1/2004 | $1.60 | 49.8% |
| J1000 | Depo-estradial cypionate inj | 5mg | $5.03 | $2.60 | 10/1/2004 | $2.43 | 48.3% |
| J2700 | Oxacillin sodium injeciton | 250mg | $1.49 | $0.80 | 4/1/2003 | $0.69 | 46.3% |
| J3030 | Sumatriptan succinate / 6 MG | 6mg | $47.80 | $26.56 | 10/1/2002 | $21.24 | 44.4% |
| Q2007 | Ethanolamine oleate 100 mg | 100mg | $126.55 | $72.43 | 3/1/2004 | $54.12 | 42.8% |
| J2400 | Chloroprocaine hcl injection | 30ml | $11.02 | $6.39 | 10/1/2002 | $4.63 | 42.0% |
| J2310 | Inj naloxone hydrochloride | 1mg | $4.05 | $2.37 | 7/1/2003 | $1.68 | 41.5% |
| J0580 | Penicillin g benzathine inj | 2,4000,000units | $64.55 | $39.56 | 7/1/2003 | $24.99 | 38.7% |
| J1080 | Testosterone cypionat 200 MG | 1cc_200mg | $15.27 | $9.44 | 3/1/2004 | $5.83 | 38.2% |
| J0800 | Corticotropin injection | 1-40units | $148.80 | $92.93 | 3/1/2004 | $55.87 | 37.5% |
| Q2006 | Digoxin immune fab (ovine) | 1vial | $605.53 | $380.00 | 3/1/2004 | $225.53 | 37.2% |
| J0570 | Penicillin g benzathine inj | 1,200,000units | $29.77 | $19.78 | 7/1/2003 | $9.99 | 33.6% |
| J2930 | Methylprednisolone injection | 125mg | $2.68 | $1.92 | 3/1/2004 | $0.76 | 28.4% |
| J9216 | Interferon gamma 1-b inj | 3millionunits | $291.08 | $209.21 | 3/1/2004 | $81.87 | 28.1% |
| J9212 | Interferon alfacon-1 | 1mcg | $5.70 | $4.10 | 3/1/2004 | $1.60 | 28.1% |
| J3265 | Injection torsemide 10 mg/ml | 10mg | $2.16 | $1.56 | 10/1/2003 | $0.60 | 27.8% |
| J2515 | Pentobarbital sodium inj | 50mg | $1.78 | $1.32 | 10/1/2003 | $0.46 | 25.8% |
| J1610 | Glucagon hydrochloride/1 mg | 1mg | $60.58 | $45.60 | 7/1/2003 | $14.98 | 24.7% |
| J1030 | Methylprednisolone 40 MG inj | 40mg | $5.46 | $4.13 | 10/1/2003 | $1.33 | 24.4% |
| Q4076 | Dopamine hcl, 40 mg | 40mg | $0.81 | $0.62 | 3/1/2004 | $0.19 | 23.5% |
| Q0171 | Chlorpromazine HCl 10mg oral | 10mg | $0.09 | $0.07 | 10/1/2002 | $0.02 | 22.2% |
| J9320 | Streptozocin injection | 1gm | $178.72 | $141.47 | 10/1/2003 | $37.25 | 20.8% |
| Q0167 | Dronabinol 2.5mg oral | 2.5mg | $4.10 | $3.28 | 10/1/2002 | $0.82 | 20.0% |
| J2920 | Methylprednisolone injection | 40mg | $1.90 | $1.58 | 3/1/2004 | $0.32 | 16.8% |
| J1642 | Inj heparin sodium per 10 u | 10units | $0.06 | $0.05 | 3/1/2004 | $0.01 | 16.7% |
| J1830 | Interferon beta-1b / .25 MG | 0.25mg | $80.57 | $67.22 | 3/1/2004 | $13.35 | 16.6% |
| J0745 | Inj codeine phosphate /30 MG | 30mg | $0.55 | $0.46 | 3/1/2004 | $0.09 | 16.4% |
| J1040 | Methylprednisolone 80 MG inj | 80mg | $9.74 | $8.27 | 10/1/2003 | $1.47 | 15.1% |
| J2795 | Ropivacaine HCl injection | 1mg | $0.08 | $0.07 | 4/1/2003 | $0.01 | 12.5% |
| J3250 | Trimethobenzamide hcl inj | 200mg | $1.59 | $1.40 | 3/1/2004 | $0.19 | 11.9% |
| Q0172 | Chlorpromazine HCl 25mg oral | 25mg | $0.10 | $0.09 | 10/1/2002 | $0.01 | 10.0% |
| J9190 | Fluorouracil injection | 500mg | $2.26 | $2.07 | 10/1/2003 | $0.19 | 8.4% |
| J2010 | Lincomycin injection | 1-300mg | $3.46 | $3.18 | 10/1/2003 | $0.28 | 8.1% |
| J3320 | Spectinomycn di-hcl inj | 2gm | $30.09 | $28.27 | 10/1/2003 | $1.82 | 6.0% |
| J2354 | Octreotide inj, non-depot | 25mcg | $4.48 | $4.26 | 1/1/2004 | $0.22 | 4.9% |
| J2353 | Octreotide injection, depot | 1mg | $83.38 | $79.66 | 10/1/2003 | $3.72 | 4.5% |
| J7525 | Tacrolimus injection | 5mg | $122.70 | $118.80 | 4/1/2003 | $3.90 | 3.2% |
| J3240 | Thyrotropin injection | 0.9mg_1.1mg | $638.12 | $618.19 | 10/1/2003 | $19.93 | 3.1% |
| J2210 | Methylergonovin maleate inj | 0.2mg | $4.21 | $4.11 | 3/1/2004 | $0.10 | 2.4% |
| J1720 | Hydrocortisone sodium succ l | 100mg | $1.77 | $1.73 | 3/1/2004 | $0.04 | 2.3% |
| J0540 | Penicillin g benzathine inj | 1,200,000units | $23.94 | $23.40 | 7/1/2003 | $0.54 | 2.3% |
| J1595 | Injection glatiramer acetate | 20mg | $34.31 | $33.68 | 3/1/2004 | $0.63 | 1.8% |
| J0275 | Alprostadil urethral suppos | 1dose | $20.63 | $20.31 | 3/1/2004 | $0.32 | 1.6% |
| J9050 | Carmus bischl nitro inj | 200mg | $137.96 | $136.17 | 7/1/2003 | $1.79 | 1.3% |

ASP +6% vs FS-16

| J9268 | Pentostatin injection | 10mg | $1,853.45 | $1,837.72 | 3/1/2004 | $15.73 | 0.8% |
|-------|----------------------|------|-----------|-----------|----------|--------|------|
| J9300 | Gemtuzumab ozogamicin | 5mg | $2,196.48 | $2,183.81 | 7/1/2003 | $12.67 | 0.6% |
| J7639 | Dornase alpha inhal sol u d | 1mg | $16.76 | $16.67 | 10/1/2002 | $0.09 | 0.5% |
| Q3025 | IM Inj interferon beta 1-a | 11mcg | $85.79 | $85.63 | 10/1/2004 | $0.16 | 0.2% |
| J3480 | Inj potassium chloride | 2meq | $0.08 | $0.08 | 4/1/2003 | $0.00 | 0.0% |
| J0735 | Clonidine hydrochloride | 1mg | $54.96 | $55.16 | 1/1/2002 | ($0.20) | -0.4% |
| J1020 | Methylprednisolone 20 MG inj | 20mg | $2.67 | $2.68 | 10/1/2003 | ($0.01) | -0.4% |
| J1070 | Testosterone cypionat 100 MG | 100mg | $4.90 | $4.95 | 10/1/2003 | ($0.05) | -1.0% |
| Q2017 | Teniposide, 50 mg | 50mg | $254.63 | $257.46 | 7/1/2003 | ($2.83) | -1.1% |
| J7504 | Lymphocyte immune globulin | 250mg | $275.33 | $278.70 | 10/1/2003 | ($3.37) | -1.2% |
| J3485 | Zidovudine | 10mg | $0.99 | $1.01 | 3/1/2004 | ($0.02) | -2.0% |
| J1160 | Digoxin injection | 0.5mg | $1.74 | $1.78 | 3/1/2004 | ($0.04) | -2.3% |
| J0530 | Penicillin g benzathine inj | 600,00units | $11.64 | $11.92 | 7/1/2003 | ($0.28) | -2.4% |
| J7342 | Metabolically active tissue | 1cm2 | $14.97 | $15.39 | 10/1/2004 | ($0.42) | -2.8% |
| J1835 | Itraconazole injection | 50mg | $35.70 | $36.85 | 7/1/2003 | ($1.15) | -3.2% |
| J8700 | Temozolomide | 5mg | $7.09 | $7.35 | 3/1/2004 | ($0.26) | -3.7% |
| J1440 | Filgrastim 300 mcg injection | 300mcg | $170.51 | $177.15 | 3/1/2004 | ($6.64) | -3.9% |
| J3305 | Inj trimetrexate glucoronate | 25mg | $137.00 | $142.50 | 10/1/2002 | ($5.50) | -4.0% |
| J7682 | Tobramycin inhalation sol | 300mg | $47.24 | $49.27 | 3/1/2004 | ($2.03) | -4.3% |
| J8510 | Oral busulfan | 2mg | $1.99 | $2.08 | 3/1/2004 | ($0.09) | -4.5% |
| J0637 | Caspofungin acetate | 5mg | $31.50 | $32.95 | 7/1/2003 | ($1.45) | -4.6% |
| J2324 | Nesiritide | 0.5mg | $144.87 | $151.62 | 10/1/2003 | ($6.75) | -4.7% |
| J0725 | Chorionic gonadotropin/1000u | 1,000units | $2.55 | $2.67 | 3/1/2004 | ($0.12) | -4.7% |
| J1327 | Eptifibatide injection | 5mg | $12.25 | $12.83 | 4/1/2003 | ($0.58) | -4.7% |
| J1051 | Medroxyprogesterone inj | 50mg | $4.80 | $5.03 | 3/1/2004 | ($0.23) | -4.8% |
| J0702 | Betamethasone acet&sod phosp | 3mg | $4.73 | $4.97 | 3/1/2004 | ($0.24) | -5.1% |
| J0585 | Botulinum toxin a per unit | 1unit | $4.71 | $4.95 | 7/1/2003 | ($0.24) | -5.1% |
| Q2019 | Basiliximab | 20mg | $1,461.34 | $1,538.42 | 10/1/2002 | ($77.08) | -5.3% |
| J2543 | Piperacillin/tazobactam | 1.125gm | $4.63 | $4.88 | 3/1/2004 | ($0.25) | -5.4% |
| J9201 | Gemcitabine HCI | 200mg | $115.26 | $121.57 | 10/1/2004 | ($6.31) | -5.5% |
| J7110 | Dextran 75 infusion | 500ml | $13.44 | $14.21 | 10/1/2002 | ($0.77) | -5.7% |
| J7507 | Tacrolimus oral per 1 MG | 1mg | $3.31 | $3.50 | 3/1/2004 | ($0.19) | -5.7% |
| J0205 | Alglucerase injection | 10units | $39.22 | $41.50 | 3/1/2004 | ($2.28) | -5.8% |
| J7520 | Sirolimus, oral | 1mg | $6.73 | $7.13 | 10/1/2002 | ($0.40) | -5.9% |
| Q2021 | Lepirudin | 50mg | $135.07 | $143.17 | 7/1/2003 | ($8.10) | -6.0% |
| J1785 | Injection imiglucerase /unit | 1unit | $3.91 | $4.15 | 3/1/2004 | ($0.24) | -6.1% |
| J0706 | Caffeine citrate injection | 5mg | $3.23 | $3.43 | 3/1/2004 | ($0.20) | -6.2% |
| Q0179 | Ondansetron HCI 8mg oral | 8mg | $28.64 | $30.42 | 3/1/2004 | ($1.78) | -6.2% |
| J0152 | Adenosine injection | 30mg | $69.93 | $74.39 | 1/1/2004 | ($4.46) | -6.4% |
| J0895 | Deferoxamine mesylate inj | 500mg | $14.62 | $15.63 | 7/1/2003 | ($1.01) | -6.9% |
| J9350 | Topotecan | 4mg | $736.13 | $789.25 | 3/1/2004 | ($53.12) | -7.2% |
| J2770 | Quinupristin/dalfopristin | 500mg | $106.32 | $114.58 | 10/1/2003 | ($8.26) | -7.8% |
| J0207 | Amifostine | 500mg | $419.00 | $452.97 | 7/1/2003 | ($33.97) | -8.1% |
| J1410 | Inj estrogen conjugate 25 MG | 25mg | $56.70 | $61.51 | 10/1/2003 | ($4.81) | -8.5% |
| J2300 | Inj nalbuphine hydrochloride | 10mg | $1.39 | $1.51 | 7/1/2003 | ($0.12) | -8.6% |
| J9015 | Aldesleukin/single use vial | pervial | $670.39 | $734.46 | 7/1/2003 | ($64.07) | -9.6% |
| J0630 | Calcitonin salmon injection | 400units | $35.02 | $38.41 | 10/1/2002 | ($3.39) | -9.7% |
| J9178 | Inj, epirubicin hcl, 2 mg | 2mg | $25.19 | $27.64 | 1/1/2004 | ($2.45) | -9.7% |
| J0740 | Cidofovir injection | 375mg | $768.71 | $843.60 | 7/1/2003 | ($74.89) | -9.7% |
| J1730 | Diazoxide injection | 300mg | $112.03 | $122.95 | 4/1/2003 | ($10.92) | -9.7% |
| J1570 | Ganciclovir sodium injection | 500mg | $32.10 | $35.24 | 3/1/2004 | ($3.14) | -9.8% |
| J1100 | Dexamethasone sodium phos | 1mg | $0.10 | $0.11 | 3/1/2004 | ($0.01) | -10.0% |
| J2941 | Somatropin injection | 1mg | $41.70 | $45.93 | 3/1/2004 | ($4.23) | -10.1% |
| J3487 | Zoledronic acid | 1mg | $197.30 | $217.42 | 3/1/2004 | ($20.12) | -10.2% |
| J2355 | Oprelvekin injection | 5mg | $242.68 | $267.87 | 3/1/2004 | ($25.19) | -10.4% |
| J1631 | Haloperidol decanoate inj | 50mg | $8.25 | $9.12 | 10/1/2003 | ($0.87) | -10.5% |
| Q0169 | Promethazine HCI 12.5mg oral | 12.5mg | $0.28 | $0.31 | 3/1/2004 | ($0.03) | -10.7% |

ASP +6% vs FS-16

| J1190 | Dexrazoxane HCl injection | 250mg | $211.21 | $233.97 | 10/1/2003 | ($22.76) | -10.8% |
|---|---|---|---|---|---|---|---|
| J8520 | Capecitabine, oral, 150 mg | 150mg | $3.24 | $3.59 | 3/1/2004 | ($0.35) | -10.8% |
| J3395 | Verteporfin injection | 15mg | $1,322.06 | $1,465.99 | 10/1/2004 | ($143.93) | -10.9% |
| J0600 | Edetate calcium disodium inj | 1000mg | $39.73 | $44.10 | 10/1/2003 | ($4.37) | -11.0% |
| J7505 | Monoclonal antibodies | 5mg | $808.28 | $897.28 | 3/1/2004 | ($89.00) | -11.0% |
| J3465 | Injection, voriconazole | 10mg | $4.54 | $5.04 | 1/1/2004 | ($0.50) | -11.0% |
| J9017 | Arsenic trioxide | 1mg | $33.15 | $36.82 | 3/1/2004 | ($3.67) | -11.1% |
| J1441 | Filgrastim 480 mcg injection | 480mcg | $269.23 | $299.29 | 3/1/2004 | ($30.06) | -11.2% |
| J9045 | Carboplatin injection | 50mg | $134.23 | $149.29 | 10/1/2004 | ($15.06) | -11.2% |
| J2783 | Rasburicase | 0.5mg | $106.04 | $117.96 | 1/1/2004 | ($11.92) | -11.2% |
| J8521 | Capecitabine, oral, 500 mg | 500mg | $10.73 | $11.95 | 3/1/2004 | ($1.22) | -11.4% |
| J9355 | Trastuzumab | 10mg | $52.04 | $58.13 | 10/1/2003 | ($6.09) | -11.7% |
| J0456 | Azithromycin | 500mg | $22.67 | $25.39 | 3/1/2004 | ($2.72) | -12.0% |
| J7310 | Ganciclovir long act implant | 4.5mg | $4,240.00 | $4,750.00 | 1/1/2002 | ($510.00) | -12.0% |
| J7517 | Mycophenolate mofetil oral | 250mg | $2.54 | $2.85 | 3/1/2004 | ($0.31) | -12.2% |
| J7513 | Daclizumab, parenteral | 25mg | $378.21 | $425.11 | 4/1/2003 | ($46.90) | -12.4% |
| J0295 | Ampicillin sodium per 1.5 gm | 1.5gm | $6.60 | $7.42 | 4/1/2003 | ($0.82) | -12.4% |
| J1364 | Erythro lactobionate /500 MG | 500mg | $3.12 | $3.51 | 10/1/2002 | ($0.39) | -12.5% |
| J2322 | Nandrolone decanoate 200 MG | 200mg | $13.99 | $15.74 | 7/1/2003 | ($1.75) | -12.5% |
| J9001 | Doxorubicin hcl liposome inj | 10mg | $349.64 | $393.48 | 7/1/2003 | ($43.84) | -12.5% |
| J7626 | Budesonide inhalation sol | 0.25-0.50mg | $3.99 | $4.51 | 3/1/2004 | ($0.52) | -13.0% |
| J9213 | Interferon alfa-2a inj | 3millionunits | $30.67 | $34.88 | 1/1/2002 | ($4.21) | -13.7% |
| J9600 | Porfimer sodium | 75mg | $2,283.91 | $2,603.67 | 1/1/2002 | ($319.76) | -14.0% |
| J3486 | Ziprasidone mesylate | 10mg | $18.22 | $20.79 | 1/1/2004 | ($2.57) | -14.1% |
| J9293 | Mitoxantrone hydrochl / 5 MG | 5mg | $314.53 | $359.35 | 7/1/2003 | ($44.82) | -14.2% |
| J9010 | Alemtuzumab injection | 10mg | $511.50 | $584.53 | 3/1/2004 | ($73.03) | -14.3% |
| Q4077 | Treprostinil, 1 mg | 1mg | $54.02 | $61.75 | 3/1/2004 | ($7.73) | -14.3% |
| J9151 | Daunorubicin citrate liposom | 10mg | $56.51 | $64.60 | 1/1/2002 | ($8.09) | -14.3% |
| J2940 | Somatrem injection | 1mg | $39.84 | $45.56 | 10/1/2002 | ($5.72) | -14.4% |
| J1950 | Leuprolide acetate /3.75 MG | 3.75mg | $443.33 | $507.18 | 3/1/2004 | ($63.85) | -14.4% |
| J9310 | Rituximab cancer treatment | 100mg | $438.38 | $501.76 | 10/1/2004 | ($63.38) | -14.5% |
| J1335 | Ertapenem injection | 500mg | $20.74 | $23.74 | 1/1/2004 | ($3.00) | -14.5% |
| J9245 | Inj melphalan hydrochl 50 MG | 50mg | $366.71 | $420.10 | 7/1/2003 | ($53.39) | -14.6% |
| J1980 | Hyoscyamine sulfate inj | 0.25mg | $7.45 | $8.56 | 7/1/2003 | ($1.11) | -14.9% |
| J0587 | Botulinum toxin type B | 100units | $7.64 | $8.79 | 1/1/2002 | ($1.15) | -15.1% |
| J7197 | Antithrombin iii injection | 1I.U. | $1.46 | $1.68 | 3/1/2004 | ($0.22) | -15.1% |
| J0720 | Chloramphenicol sodium injec | 1gm | $6.27 | $7.22 | 7/1/2003 | ($0.95) | -15.2% |
| J9395 | Injection, Fulvestrant | 25mg | $79.11 | $91.16 | 7/25/2004 | ($12.05) | -15.2% |
| J9230 | Mechlorethamine hcl inj | 10mg | $10.41 | $12.01 | 10/1/2002 | ($1.60) | -15.4% |
| J0515 | Inj benztropine mesylate | 1mg | $3.38 | $3.90 | 10/1/2002 | ($0.52) | -15.4% |
| J9020 | Asparaginase injection | 10,000units | $54.20 | $62.61 | 10/1/2002 | ($8.41) | -15.5% |
| J1205 | Chlorothiazide sodium inj | 500mg | $9.08 | $10.49 | 4/1/2003 | ($1.41) | -15.5% |
| J9214 | Interferon alfa-2b inj | 1millionunits | $12.85 | $14.88 | 10/1/2003 | ($2.03) | -15.8% |
| J9263 | Oxaliplatin | 0.5mg | $8.16 | $9.45 | 3/1/2004 | ($1.29) | -15.8% |
| J9170 | Docetaxel | 20mg | $290.78 | $336.86 | 3/1/2004 | ($46.08) | -15.8% |
| J9120 | Dactinomycin actinomycin d | 0.5mg | $11.97 | $13.87 | 10/1/2002 | ($1.90) | -15.9% |
| J9206 | Irinotecan injection | 20mg | $125.41 | $145.56 | 10/1/2004 | ($20.15) | -16.1% |
| J3130 | Testosterone enanthate inj | 1-200mg | $15.47 | $17.96 | 10/1/2003 | ($2.49) | -16.1% |
| J3120 | Testosterone enanthate inj | 100mg | $7.73 | $8.98 | 10/1/2003 | ($1.25) | -16.2% |
| J0130 | Abciximab injection | 10mg | $440.53 | $513.02 | 1/1/2002 | ($72.49) | -16.5% |
| J2995 | Inj streptokinase /250000 IU | 250,000I.U. | $76.32 | $89.06 | 7/1/2003 | ($12.74) | -16.7% |
| J1650 | Inj enoxaparin sodium | 10mg | $5.22 | $6.10 | 3/1/2004 | ($0.88) | -16.9% |
| J0692 | Cefepime HCl for injection | 500mg | $6.90 | $8.13 | 10/1/2002 | ($1.23) | -17.8% |
| Q0168 | Dronabinol 5mg oral | 5mg | $7.51 | $8.90 | 3/1/2004 | ($1.39) | -18.5% |
| J0215 | Alefacept | 0.5mg | $26.57 | $31.51 | 1/1/2004 | ($4.94) | -18.6% |
| J9211 | Idarubicin hcl injection | 5mg | $353.15 | $419.94 | 7/1/2003 | ($66.79) | -18.9% |
| J1742 | Ibutilide fumarate injection | 1mg | $210.89 | $251.35 | 10/1/2003 | ($40.46) | -19.2% |

ASP +6% vs FS-16

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J0476 | Baclofen intrathecal trial | 50mcg | $66.72 | $79.80 | 1/1/2002 | ($13.08) | -19.6% |
| J0715 | Ceftizoxime sodium / 500 MG | 500mg | $4.14 | $4.96 | 4/1/2003 | ($0.82) | -19.8% |
| J0475 | Baclofen 10 MG injection | 10mg | $179.19 | $215.18 | 3/1/2004 | ($35.99) | -20.1% |
| J0150 | Injection adenosine 6 MG | 6mg | $32.30 | $38.89 | 7/1/2003 | ($6.59) | -20.4% |
| Q2009 | Fosphenytoin, 50 mg | 50mg | $5.04 | $6.08 | 3/1/2004 | ($1.04) | -20.6% |
| J2320 | Nandrolone decanoate 50 MG | 50mg | $3.16 | $3.83 | 3/1/2004 | ($0.67) | -21.2% |
| J1450 | Fluconazole | 200mg | $79.08 | $95.92 | 7/1/2003 | ($16.84) | -21.3% |
| J2997 | Alteplase recombinant | 1mg | $30.22 | $36.69 | 3/1/2004 | ($6.47) | -21.4% |
| J3245 | Tirofiban hydrochloride | 12.5mg | $386.27 | $471.39 | 7/1/2003 | ($85.12) | -22.0% |
| J7320 | Hylan G-F 20 injection | 16mg | $190.74 | $233.53 | 10/1/2004 | ($42.79) | -22.4% |
| J7317 | Sodium hyaluronate injection | 20-25mg | $112.89 | $138.71 | 10/1/2003 | ($25.82) | -22.9% |
| J9160 | Denileukin diftitox, 300 mcg | 300mcg | $1,082.86 | $1,330.95 | 10/1/2003 | ($248.09) | -22.9% |
| J2505 | Injection, pegfilgrastim 6mg | 6mg | $2,277.58 | $2,802.50 | 1/1/2004 | ($524.92) | -23.0% |
| J2597 | Inj desmopressin acetate | 1mcg | $2.80 | $3.45 | 7/1/2003 | ($0.65) | -23.2% |
| J1745 | Infliximab injection | 10mg | $53.28 | $65.70 | 1/1/2002 | ($12.42) | -23.3% |
| J3301 | Triamcinolone acetonide inj | 10mg | $1.29 | $1.60 | 10/1/2003 | ($0.31) | -24.0% |
| J7511 | Antithymocyte globuln rabbit | 25mg | $288.12 | $357.58 | 10/1/2003 | ($69.46) | -24.1% |
| J0592 | Buprenorphine hydrochloride | 0.1mg | $0.82 | $1.02 | 3/1/2004 | ($0.20) | -24.4% |
| J2501 | Paricalcitol | 1mcg | $4.02 | $5.02 | 4/1/2003 | ($1.00) | -24.9% |
| J9065 | Inj cladribine per 1 MG | 1mg | $41.06 | $51.30 | 10/1/2003 | ($10.24) | -24.9% |
| J7516 | Cyclosporin parenteral 250mg | 250mg | $20.02 | $25.08 | 1/1/2002 | ($5.06) | -25.3% |
| Q0136 | Non esrd epoetin alpha inj | 1,000units | $10.34 | $12.99 | 3/1/2004 | ($2.65) | -25.6% |
| J7515 | Cyclosporine oral 25 mg | 25mg | $1.04 | $1.31 | 1/1/2002 | ($0.27) | -26.0% |
| J7195 | Factor IX recombinant | 1I.U. | $0.84 | $1.06 | 3/1/2004 | ($0.22) | -26.2% |
| J3365 | Urokinase 250,000 IU inj | 250,000I.U. | $401.95 | $511.50 | 4/1/2003 | ($109.55) | -27.3% |
| J2510 | Penicillin g procaine inj | 600,000units | $7.49 | $9.60 | 10/1/2003 | ($2.11) | -28.2% |
| J7502 | Cyclosporine oral 100 mg | 100mg | $4.07 | $5.22 | 1/1/2002 | ($1.15) | -28.3% |
| J3360 | Diazepam injection | 5mg | $0.67 | $0.86 | 10/1/2003 | ($0.19) | -28.4% |
| J0880 | Darbepoetin alfa injection | 5mcg | $18.45 | $23.69 | 1/1/2003 | ($5.24) | -28.4% |
| Q0137 | Darbepoetin alfa, non-esrd | 1mcg | $3.69 | $4.74 | 1/1/2004 | ($1.05) | -28.5% |
| Q4054 | Darbepoetin alfa, esrd use | 1mcg | $3.69 | $4.74 | 3/1/2004 | ($1.05) | -28.5% |
| J7194 | Factor ix complex | 1I.U. | $3.30 | $4.40 | 3/1/2004 | ($0.10) | -28.6% |
| J1652 | Fondaparinux sodium | 0.5mg | $6.39 | $8.27 | 1/1/2003 | ($1.88) | -29.4% |
| J7501 | Azathioprine parenteral | 100mg | $46.06 | $59.84 | 10/1/2002 | ($13.78) | -29.9% |
| J9185 | Fludarabine phosphate inj | 50mg | $273.54 | $356.07 | 10/1/2003 | ($82.53) | -30.2% |
| J1165 | Phenytoin sodium injection | 50mg | $0.66 | $0.86 | 4/1/2003 | ($0.20) | -30.3% |
| J0780 | Prochlorperazine injection | 10mg | $3.20 | $4.18 | 10/1/2003 | ($0.98) | -30.6% |
| J1817 | Insulin for insulin pump use | 50units | $2.15 | $2.81 | 3/15/2004 | ($0.66) | -30.7% |
| J1455 | Foscarnet sodium injection | 1000mg | $9.98 | $13.08 | 3/1/2004 | ($3.10) | -31.1% |
| J2550 | Promethazine hcl injection | 1-50mg | $2.17 | $2.85 | 7/1/2003 | ($0.68) | -31.3% |
| J2410 | Oxymorphone hcl injection | 1mg | $2.22 | $2.95 | 7/1/2003 | ($0.73) | -32.9% |
| J3100 | Tenecteplase injection | 50mg | $2,017.07 | $2,690.88 | 10/1/2003 | ($673.81) | -33.4% |
| J9031 | Bcg live intravesical vac | per instalation | $119.89 | $160.13 | 7/1/2003 | ($40.24) | -33.6% |
| J0210 | Methyldopate hcl injection | 250mg | $8.87 | $11.88 | 4/1/2003 | ($3.01) | -33.9% |
| J1110 | Inj dihydroergotamine mesylt | 1mg | $30.03 | $40.28 | 7/1/2003 | ($10.25) | -34.1% |
| J2321 | Nandrolone decanoate 100 MG | 100mg | $5.20 | $6.98 | 3/1/2004 | ($1.78) | -34.2% |
| J9140 | Dacarbazine 200 MG inj | 200mg | $16.08 | $21.76 | 3/1/2004 | ($5.68) | -35.3% |
| J2185 | Meropenem | 100mg | $3.63 | $4.92 | 1/1/2004 | ($1.29) | -35.5% |
| J2590 | Oxytocin injection | 10units | $0.93 | $1.28 | 3/1/2004 | ($0.35) | -37.6% |
| J0743 | Cilastatin sodium injection | 250mg | $11.38 | $15.87 | 10/1/2002 | ($4.49) | -39.5% |
| J0770 | Colistimethate sodium inj | 150mg | $38.62 | $54.15 | 10/1/2002 | ($15.53) | -40.2% |
| Q0166 | Granisetron HCl 1 mg oral | 1mg | $31.86 | $44.69 | 10/1/2002 | ($12.83) | -40.3% |
| J7308 | Aminolevulinic acid hcl top | 354mg | $88.76 | $124.58 | 7/25/2004 | ($35.82) | -40.4% |
| J9390 | Vinorelbine tartrate/10 mg | 20mg | $60.46 | $85.15 | 3/1/2004 | ($24.69) | -40.8% |
| J2690 | Procainamide hcl injection | 1gm | $0.98 | $1.39 | 3/1/2004 | ($0.41) | -41.8% |
| J2760 | Phentolaine mesylate inj | 5mg | $22.50 | $31.92 | 10/1/2003 | ($9.42) | -41.9% |
| J0460 | Atropine sulfate injection | 0.3mg | $0.57 | $0.82 | 3/1/2004 | ($0.25) | -43.9% |

ASP +6% vs FS-16

| Code | Description | Unit | Price1 | Price2 | Date | Diff | % |
|---|---|---|---|---|---|---|---|
| J7340 | Metabolic active D/E tissue | 1cm2 | $20.19 | $29.30 | 4/1/2003 | ($9.11) | -45.1% |
| Q0180 | Dolasetron mesylate oral | 100mg | $49.87 | $72.43 | 10/1/2002 | ($22.56) | -45.2% |
| J3370 | Vancomycin hcl injection | 500mg | $1.97 | $2.88 | 3/1/2004 | ($0.91) | -46.2% |
| J7100 | Dextran 40 infusion | 500ml | $17.08 | $25.11 | 4/1/2003 | ($8.03) | -47.0% |
| Q2022 | VonWilebrandFactrCmplxperIU | 1I.U. | $0.72 | $1.06 | 3/1/2004 | ($0.34) | -47.2% |
| J0694 | Cefoxitin sodium injection | 1gm | $7.25 | $10.69 | 4/1/2003 | ($3.44) | -47.4% |
| J2993 | Reteplase injection | 18.1mg | $881.81 | $1,306.25 | 3/1/2004 | ($424.44) | -48.1% |
| J1260 | Dolasetron mesylate | 10mg | $10.38 | $15.48 | 3/1/2004 | ($5.10) | -49.1% |
| J0697 | Sterile cefuroxime injection | 750mg | $4.28 | $6.42 | 1/1/2002 | ($2.14) | -50.0% |
| J1325 | Epoprostenol Injection | 0.5mg | $12.03 | $18.06 | 10/1/2001 | ($6.03) | -50.1% |
| J2780 | Ranitidine hydrochloride inj | 25mg | $0.95 | $1.44 | 3/1/2004 | ($0.49) | -51.6% |
| J0256 | Alpha 1 proteinase inhibitor | 10mg | $1.73 | $2.66 | 7/1/2003 | ($0.93) | -53.8% |
| J2730 | Pralidoxime chloride inj | 1gm | $66.77 | $102.96 | 1/1/2002 | ($36.19) | -54.2% |
| J7621 | (Levo)albuterol/ipra-bromide | 5mg | $2.45 | $3.80 | 1/1/2004 | ($1.35) | -55.1% |
| J2020 | Linezolid injection | 200mg | $23.65 | $36.80 | 10/1/2003 | ($13.15) | -55.6% |
| J7192 | Factor viii recombinant | 1I.U. | $0.92 | $1.44 | 3/1/2004 | ($0.52) | -56.5% |
| J2820 | Sargramostim injection | 50mcg | $17.39 | $27.35 | 3/1/2004 | ($9.96) | -57.3% |
| J1750 | Iron dextran | 50mg | $11.22 | $17.91 | 1/1/2002 | ($6.69) | -59.6% |
| J2405 | Ondansetron hcl injection | 1mg | $3.80 | $6.23 | 3/1/2004 | ($2.43) | -63.9% |
| J1120 | Acetazolamid sodium injectio | 50mg | $12.46 | $20.52 | 10/1/2003 | ($8.06) | -64.7% |
| J3430 | Vitamin k phytonadione inj | 1mg | $1.34 | $2.21 | 3/1/2004 | ($0.87) | -64.8% |
| J0289 | Amphotericin b liposome inj | 10mg | $21.69 | $35.80 | 4/1/2003 | ($14.11) | -65.1% |
| J8530 | Cyclophosphamide oral 25 MG | 25mg | $1.18 | $1.96 | 3/1/2004 | ($0.78) | -66.1% |
| J1756 | Iron sucrose injection | 1mg | $0.39 | $0.65 | 3/1/2004 | ($0.26) | -66.7% |
| J2370 | Phenylephrine hcl injection | 1ml | $0.76 | $1.28 | 10/1/2003 | ($0.52) | -68.4% |
| J2792 | Rho(D) immune globulin h, sd | 100IU | $12.12 | $20.55 | 1/1/2002 | ($8.43) | -69.6% |
| J7198 | Anti-Inhibitor | 1I.U. | $0.93 | $1.59 | 3/1/2004 | ($0.66) | -71.0% |
| J7193 | Factor IX non-recombinant | 1I.U. | $0.73 | $1.25 | 3/1/2004 | ($0.52) | -71.2% |
| J0288 | Ampho b cholesteryl sulfate | 10mg | $8.87 | $15.20 | 1/1/2003 | ($6.33) | -71.4% |
| J0760 | Colchicine Injection | 1mg | $4.10 | $7.07 | 1/1/2002 | ($2.97) | -72.4% |
| J2916 | Na ferric gluconate complex | 12.5mg | $4.71 | $8.17 | 1/1/2003 | ($3.46) | -73.5% |
| J1644 | Inj heparin sodium per 1000u | 1000units | $0.23 | $0.40 | 10/1/2003 | ($0.17) | -73.9% |
| J2675 | Inj progesterone per 50 MG | 50mg | $2.02 | $3.55 | 3/1/2004 | ($1.53) | -75.7% |
| J9250 | Methotrexate sodium inj | 5mg | $0.22 | $0.39 | 7/1/2003 | ($0.17) | -77.3% |
| J1200 | Diphenhydramine hcl injectio | 1-50mg | $0.90 | $1.60 | 3/1/2004 | ($0.70) | -77.8% |
| J1250 | Inj dobutamine HCL/250 mg | 250mg | $2.65 | $4.74 | 7/1/2003 | ($2.09) | -78.9% |
| Q0187 | Factor viia recombinant | 1.2mg | $1,047.58 | $1,879.32 | 3/1/2004 | ($831.74) | -79.4% |
| J1800 | Propranolol Injection | 1mg | $5.21 | $9.45 | 3/1/2004 | ($4.24) | -81.4% |
| J1645 | Dalteparin sodium | 2500I.U. | $8.57 | $15.69 | 10/1/2003 | ($7.12) | -83.1% |
| J8560 | Etoposide oral 50 MG | 50mg | $24.59 | $45.26 | 3/1/2004 | ($20.67) | -84.1% |
| J7618 | Albuterol inh sol con | 1mg | $0.07 | $0.13 | 3/1/2004 | ($0.06) | -85.7% |
| J3260 | Tobramycin sulfate injection | 80mg | $2.40 | $4.46 | 3/1/2004 | ($2.06) | -85.8% |
| J1955 | Inj levocarnitine per 1 gm | 1gm | $18.35 | $34.20 | 1/1/2002 | ($15.85) | -86.4% |
| J9200 | Floxuridine Injection | 500mg | $72.67 | $136.80 | 10/1/2003 | ($64.13) | -88.2% |
| J1180 | Dyphylline Injection | 500mg | $4.77 | $9.01 | 3/1/2004 | ($4.24) | -88.9% |
| J9060 | Cisplatin 10 MG injection | 10mg | $8.01 | $15.15 | 3/1/2004 | ($7.14) | -89.1% |
| J9062 | Cisplatin 50 MG injection | 50mg | $40.03 | $75.76 | 3/1/2004 | ($35.73) | -89.3% |
| J0713 | Inj ceftazidime per 500 mg | 500mg | $3.56 | $6.75 | 4/1/2003 | ($3.19) | -89.6% |
| J3105 | Terbutaline sulfate inj | 1mg | $15.31 | $29.39 | 4/1/2003 | ($14.08) | -92.0% |
| J0696 | Ceftriaxone sodium injection | 250mg | $7.73 | $14.92 | 10/1/2002 | ($7.19) | -93.0% |
| J9000 | Doxorubic hcl 10 MG vi chemo | 10mg | $4.72 | $9.12 | 3/1/2004 | ($4.40) | -93.2% |
| J2788 | Rho d immune globulin 50 mcg | 50mcg | $26.50 | $51.21 | 3/1/2004 | ($24.71) | -93.2% |
| J1563 | IV immune globulin | 1g | $38.02 | $73.76 | 3/1/2004 | ($35.74) | -94.0% |
| J9202 | Goserelin acetate implant | 3.6mg | $216.10 | $420.23 | 3/1/2004 | ($204.13) | -94.5% |
| J9110 | Cytarabine hcl 500 MG inj | 500mg | $4.39 | $8.65 | 10/1/2003 | ($4.16) | -94.8% |
| J9340 | Thiotepa Injection | 15mg | $47.90 | $93.58 | 3/1/2004 | ($45.68) | -95.4% |
| J3230 | Chlorpromazine hcl injection | 50mg | $2.25 | $4.40 | 7/1/2003 | ($2.15) | -95.6% |

ASP +6% vs FS-16

| J0280 | Aminophylin 250 MG Inj | 250mg | $0.53 | $1.05 | 10/1/2002 | ($0.52) | -98.1% |
|---|---|---|---|---|---|---|---|
| J1270 | Injection, doxercalciferol | 1mcg | $2.76 | $5.50 | 10/1/2003 | ($2.74) | -99.3% |
| J0360 | Hydralazine hcl injection | 20mg | $7.84 | $16.03 | 3/1/2004 | ($8.19) | -104.5% |
| J0500 | Dicyclomine Injection | 20mg | $8.27 | $17.06 | 10/1/2003 | ($8.79) | -106.3% |
| J1630 | Haloperidol injection | 5mg | $3.30 | $6.83 | 10/1/2003 | ($3.53) | -107.0% |
| J2060 | Lorazepam injection | 2mg | $1.51 | $3.14 | 4/1/2003 | ($1.63) | -107.9% |
| J1790 | Droperidol injection | 5mg | $1.34 | $2.80 | 3/1/2004 | ($1.46) | -109.0% |
| J0550 | Penicillin g benzathine inj | 2,400,000units | $23.88 | $50.12 | 7/1/2003 | ($26.24) | -109.9% |
| J9209 | Mesna injection | 200mg | $16.67 | $35.15 | 3/1/2004 | ($18.48) | -110.9% |
| J0330 | Succinycholine chloride inj | 20mg | $0.09 | $0.19 | 3/1/2004 | ($0.10) | -111.1% |
| J9260 | Methotrexate sodium inj | 50mg | $2.21 | $4.75 | 7/1/2003 | ($2.54) | -114.9% |
| J9090 | Cyclophosphamide 500 MG inj | 500mg | $10.63 | $22.86 | 10/1/2003 | ($12.23) | -115.1% |
| J7190 | Factor viii | 1I.U. | $0.45 | $0.98 | 3/1/2004 | ($0.53) | -117.8% |
| J9091 | Cyclophosphamide 1.0 grm inj | 1gm | $20.98 | $45.73 | 10/1/2003 | ($24.75) | -118.0% |
| J9291 | Mitomycin 40 MG Inj | 40mg | $128.60 | $285.00 | 10/1/2003 | ($156.40) | -121.6% |
| Q0163 | Diphenhydramine HCI 50mg | 50mg | $0.04 | $0.09 | 3/1/2004 | ($0.05) | -125.0% |
| J9092 | Cyclophosphamide 2.0 grm inj | 2gm | $40.54 | $91.45 | 10/1/2003 | ($50.91) | -125.6% |
| J9218 | Leuprolide acetate injeciton | 1mg | $11.47 | $26.00 | 3/1/2004 | ($14.53) | -126.7% |
| J3475 | Inj magnesium sulfate | 500mg | $0.10 | $0.23 | 3/1/2004 | ($0.13) | -130.0% |
| J9217 | Leuprolide acetate suspnsion | 7.5mg | $242.26 | $559.47 | 3/1/2004 | ($317.21) | -130.9% |
| J9097 | Cyclophosphamide lyophilized | 2gm | $40.54 | $93.83 | 3/1/2004 | ($53.29) | -131.5% |
| J3315 | Triptorelin pamoate | 3.75mg | $169.73 | $398.62 | 10/1/2003 | ($228.89) | -134.8% |
| J1940 | Furosemide injection | 20mg | $0.40 | $0.98 | 10/1/2003 | ($0.58) | -145.0% |
| J9040 | Bleomycin sulfate injection | 15units | $68.56 | $168.33 | 3/1/2004 | ($99.77) | -145.5% |
| J9219 | Leuprolide acetate implant | 65mg | $2,197.36 | $5,399.60 | 1/1/2002 | ($3,202.44) | -145.7% |
| J0595 | Butorphanol tartrate 1 mg | 1mg | $1.75 | $4.40 | 1/1/2004 | ($2.65) | -151.4% |
| J1655 | Tinzaparin sodium injection | 1000I.U. | $1.52 | $3.83 | 10/1/2003 | ($2.31) | -152.0% |
| J7608 | Acetylcysteine inh sol u d | 1gm | $2.36 | $5.95 | 3/15/2004 | ($3.59) | -152.1% |
| J0698 | Cefotaxime sodium injection | 1gm | $3.76 | $9.51 | 3/1/2004 | ($5.75) | -152.9% |
| J1626 | Granisetron HCI injection | 100mcg | $6.84 | $17.45 | 3/1/2004 | ($10.61) | -155.1% |
| Q0175 | Perphenazine 4mg oral | 4mg | $0.22 | $0.57 | 10/1/2002 | ($0.35) | -159.1% |
| J9181 | Etoposide 10 MG inj | 10mg | $0.65 | $1.71 | 10/1/2003 | ($1.06) | -163.1% |
| J0840 | Leucovorin calcium injection | 50mg | $1.27 | $3.35 | 3/1/2004 | ($2.08) | -163.8% |
| J9182 | Etoposide 100 MG inj | 100mg | $6.47 | $17.10 | 10/1/2003 | ($10.63) | -164.3% |
| J1590 | Gatifloxacin injection | 10mg | $0.34 | $0.90 | 3/1/2004 | ($0.56) | -164.7% |
| J7070 | D5w infusion | 1000cc | $4.12 | $10.93 | 3/1/2004 | ($6.81) | -165.3% |
| J0610 | Calcium gluconate injection | 10ml | $0.38 | $1.01 | 3/1/2004 | ($0.63) | -165.8% |
| Q0183 | Nonmetabolic active tissue | 1cm2 | $5.73 | $15.40 | 7/1/2003 | ($9.67) | -168.8% |
| J9280 | Mitomycin 5 MG inj | 5mg | $23.63 | $63.84 | 10/1/2003 | ($40.21) | -170.2% |
| J0636 | Inj calcitriol per 0.1 mcg | 0.1mcg | $0.50 | $1.38 | 4/1/2003 | ($0.88) | -176.0% |
| J9150 | Daunorubicin | 10mg | $26.35 | $74.23 | 10/1/2003 | ($47.88) | -181.7% |
| J1956 | Levofloxacin injection | 250mg | $7.30 | $20.81 | 7/1/2003 | ($13.51) | -185.1% |
| J9208 | Ifosfomide injection | 1gm | $51.93 | $150.38 | 4/1/2003 | ($98.45) | -189.6% |
| J1245 | Dipyridamole injection | 10mg | $1.96 | $5.70 | 10/1/2003 | ($3.74) | -190.8% |
| J2912 | Sodium chloride injection | 2ml | $0.16 | $0.50 | 3/1/2004 | ($0.34) | -212.5% |
| J9290 | Mitomycin 20 MG inj | 20mg | $68.35 | $207.48 | 10/1/2003 | ($141.13) | -212.7% |
| J3010 | Fentanyl citrate injeciton | 0.1mg | $0.28 | $0.93 | 7/1/2003 | ($0.65) | -232.1% |
| J1580 | Garamycin gentamicin inj | 80mg | $0.51 | $1.90 | 10/1/2003 | ($1.39) | -272.5% |
| J0690 | Cefazolin sodium injection | 500mg | $0.60 | $2.25 | 10/1/2003 | ($1.65) | -275.0% |
| J0170 | Adrenalin epinephrin inject | 1ml | $0.62 | $2.35 | 10/1/2003 | ($1.73) | -279.0% |
| J7050 | Normal saline solution infus | 250cc | $0.64 | $2.48 | 3/1/2004 | ($1.84) | -287.5% |
| J2765 | Metoclopramide hcl injection | 10mg | $0.47 | $1.87 | 3/1/2004 | ($1.40) | -297.9% |
| Q0176 | Perphenazine 8mg oral | 8mg | $0.23 | $0.93 | 3/1/2004 | ($0.70) | -304.3% |
| Q0178 | Hydroxyzine pamoate 50mg | 50mg | $0.07 | $0.30 | 3/1/2004 | ($0.23) | -328.6% |
| J7060 | 5% dextrose/water | 1unit_500ml | $2.04 | $9.05 | 3/1/2004 | ($7.01) | -343.6% |
| J2430 | Pamidronate disodium /30 MG | 30mg | $57.83 | $265.87 | 7/1/2003 | ($208.24) | -361.3% |
| J2250 | Inj midazolam hydrochloride | 1mg | $0.27 | $1.28 | 10/1/2003 | ($1.01) | -374.1% |

ASP +6% vs FS-16

| J7669 | Metaproterenol inh sol u d | 10mg | $0.28 | $1.24 | 3/15/2004 | ($0.98) | -376.9% |
|---|---|---|---|---|---|---|---|
| J2680 | Fluphenazine decanoate 25 MG | 25mg | $1.83 | $8.98 | 3/1/2004 | ($7.13) | -389.6% |
| J2440 | Papaverin hcl injection | 60mg | $0.68 | $3.33 | 3/1/2004 | ($2.65) | -389.7% |
| J7509 | Methylprednisolone oral | 4mg | $0.10 | $0.49 | 3/1/2004 | ($0.39) | -390.0% |
| J9100 | Cytarabine hcl 100 MG inj | 100mg | $1.65 | $8.19 | 3/1/2004 | ($6.54) | -396.4% |
| J9360 | Vinblastine sulfate inj | 1mg | $0.61 | $3.14 | 3/1/2004 | ($2.53) | -414.8% |
| J7500 | Azathioprine oral 50mg | 50mg | $0.22 | $1.24 | 3/1/2004 | ($1.02) | -463.6% |
| J2260 | Inj milrinone lactate / 5 MG | 5mg | $9.11 | $51.58 | 7/1/2002 | ($42.47) | -466.2% |
| Q2002 | Elliotts b solution per ml | 1ml | $2.60 | $15.00 | 3/1/2004 | ($12.40) | -476.9% |
| J7631 | Cromolyn sodium inh sol u d | 10mg | $0.06 | $0.35 | 3/1/2004 | ($0.29) | -483.3% |
| J2150 | Mannitol injection | 50ml | $0.55 | $3.27 | 10/1/2003 | ($2.72) | -494.5% |
| J9370 | Vincristine sulfate 1 MG inj | 1mg | $5.00 | $33.98 | 4/1/2003 | ($28.98) | -579.6% |
| J9375 | Vincristine sulfate 2 MG inj | 2mg | $10.00 | $67.96 | 7/1/2003 | ($57.96) | -579.6% |
| J9380 | Vincristine sulfate 5 MG inj | 5mg | $24.99 | $169.91 | 3/1/2004 | ($144.92) | -579.9% |
| J7644 | Ipratropium brom inh sol u d | 1mg | $0.46 | $3.15 | 3/1/2004 . | ($2.69) | -584.8% |
| Q0177 | Hydroxyzine pamoate 25mg | 25mg | $0.06 | $0.42 | 3/1/2004 | ($0.36) | -600.0% |
| J3364 | Urokinase 5000 IU injection | 5000I.U. | $8.04 | $56.61 | 3/1/2004 | ($48.57) ` | -604.1% |
| J7051 | Sterile saline/water | 1-5cc | $0.09 | $0.76 | 10/1/2003 | ($0.67) | -744.4% |
| J7619 | Albuterol inh sol u d | 1mg | $0.05 | $0.43 | 3/1/2004 | ($0.38) | -760.0% |
| J9265 | Paclitaxel injection | 30mg | $17.84 | $154.55 | 3/1/2004 | ($136.71) | -766.3% |
| J7040 | Normal saline solution infus | 1unit_500ml | $0.63 | $6.30 | 3/1/2004 | ($5.67) | -900.0% |
| J0583 | Bivalirudin | 1mg | $0.14 | $1.60 | 1/1/2004 | ($1.46) | -1042.9% |
| J0282 | Amiodarone HCl . | 30mg | $0.53 | $6.16 | 3/1/2004 | ($5.63) | -1062.3% |
| J3410 | Hydroxyzine hcl injection | 25mg | $0.10 | $1.20 | 3/1/2004 | ($1.10) | -1100.0% |
| J8610 | Methotrexate oral 2.5 MG | 2.5mg | $0.23 | $2.92 | 3/1/2004 | ($2.69) | -1169.6% |
| J7120 | Ringers lactate infusion | 1000cc | $0.87 | $12.44 | 3/1/2004 | ($11.57) | -1329.9% |
| J7030 | Normal saline solution infus | 1000cc | $0.67 | $9.93 | 3/1/2004 | ($9.26) | -1382.1% |
| Q4075 | Acyclovir, 5 mg | 5mg | $0.03 | $0.47 | 3/1/2004 | ($0.44) | -1466.7% |
| J2710 | Neostigmine methylslfte inj | 0.5mg | $0.04 | $0.66 | 3/1/2004 | ($0.62) | -1550.0% |
| Q0165 | Prochlorperazine maleate10mg | 10mg | $0.05 | $0.86 | 3/1/2004 | ($0.81) | -1620.0% |
| Q0164 | Prochlorperazine maleate 5mg | 5mg | $0.03 | $0.57 | 3/1/2004 | ($0.54) | -1800.0% |
| J7042 | 5% dextrose/normal saline | 1unit_500ml | $0.41 | $9.44 | 10/1/2002 | ($9.03) | -2202.4% |
| J2810 | Inj theophylline per 40 MG | 40mg | $0.43 | $10.04 | 1/1/1999 | ($9.61) | -2234.9% |
| J2001 | Lidocaine injection | 10mg | $0.02 | $0.98 | 1/1/2004 | ($0.96) | -4800.0% |

Note: The Medicare payments effective January 1, 2005 will be based on CY 2004 3rd Quarter ASP data not yet available.

RVU04 x  GPCI04 x  CF04

|   |   | 05 | 04 |   |   |
|---|---|---|---|---|---|
| W | | 1.306 | 1.041 | CF | 41.811 |
| P | | 1.284 | 1.239 | | |
| M | | 0.823 | 0.803 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90471 | 0.17 | 0.31 | 0.01 | $26.27 | 0 | 0.21 | 0.01 | $11.21 |
| 90472 | 0.15 | 0.13 | 0.01 | $15.51 | 0 | 0.14 | 0.01 | $7.59 |
| 90473 | - | - | - | - | - | - | - | |
| 90474 | - | - | - | - | - | - | - | |
| 90780 | 0.17 | 2.15 | 0.07 | $127.12 | 0.17 | 2.15 | 0.07 | $121.13 |
| 90781 | 0.17 | 0.46 | 0.04 | $35.35 | 0.17 | 0.46 | 0.04 | $32.57 |
| 90782 | 0.17 | 0.32 | 0.01 | $26.81 | 0.17 | 0.32 | 0.01 | $24.31 |
| 90783 | 0.17 | 0.31 | 0.02 | $26.61 | 0.17 | 0.32 | 0.02 | $24.65 |
| 90784 | 0.17 | 0.8 | 0.04 | $53.61 | 0.17 | 0.8 | 0.04 | $50.19 |
| 90788 | 0.17 | 0.26 | 0.01 | $23.59 | 0.17 | 0.27 | 0.01 | $21.72 |
| 96400 | 0.17 | 1.12 | 0.01 | $69.75 | 0.17 | 1.12 | 0.01 | $65.76 |
| 96405 | 0.52 | 2.3 | 0.03 | $152.90 | 0.52 | 2.35 | 0.02 | $145.04 |
| 96408 | 0.17 | 2.91 | 0.06 | $167.57 | 0.17 | 2.91 | 0.06 | $160.16 |
| 96410 | 0.17 | 4.16 | 0.08 | $235.37 | 0.17 | 4.16 | 0.08 | $225.59 |
| 96412 | 0.17 | 0.74 | 0.07 | $51.42 | 0.12 | 0.74 | 0.07 | $45.91 |
| 96414 | 0.17 | 5.22 | 0.08 | $292.27 | 0.17 | 5.22 | 0.08 | $280.50 |
| 96425 | 0.17 | 4.47 | 0.08 | $252.01 | 0.17 | 4.73 | 0.08 | $255.12 |
| 96520 | 0.21 | 3.76 | 0.06 | $215.39 | 0.17 | 3.94 | 0.06 | $213.52 |
| 96530 | 0.21 | 2.64 | 0.06 | $155.26 | 0.17 | 2.86 | 0.06 | $157.57 |

# Demonstration Project Analysis - Evaluation CMS Drug Reimbursement Methodology Changes

a) Analysis of All Provider Types and Specialties administering CPT Codes 96408 and 96410

|  |  |  |  |  |
|---|---|---|---|---|
| FEP | $93,880 | $70,395 | $46,930 | $23,465 |
| HMO | $661,950 | $498,470 | $330,980 | $165,490 |
| INDEMNITY | $1,040 | $780 | $520 | $260 |
| MEDICARE RISK | $117,260 | $87,945 | $58,630 | $29,315 |
| OTHER | $161,720 | $121,290 | $80,860 | $40,430 |
| POS | $147,940 | $110,955 | $73,970 | $36,985 |
| PPO | $139,620 | $104,715 | $69,810 | $34,905 |
| **Totals:** | **$1,323,400** | **$992,550** | **$661,700** | **$330,850** |

b) Analysis of Oncology Provider Type and Specialty 2059 administering CPT Codes 96408 and 96410

|  |  |  |  |  |
|---|---|---|---|---|
| FEP | $73,680 | $55,185 | $36,790 | $18,395 |
| HMO | $568,280 | $424,710 | $283,140 | $141,570 |
| INDEMNITY | $520 | $390 | $260 | $130 |
| MEDICARE RISK | $81,120 | $60,840 | $40,560 | $20,280 |
| OTHER | $144,300 | $108,225 | $72,150 | $36,075 |
| POS | $114,400 | $85,800 | $57,200 | $28,600 |
| PPO | $107,120 | $80,340 | $53,560 | $26,780 |
| **Totals:** | **$1,087,320** | **$815,490** | **$543,660** | **$271,830** |

CMS Demonstration Project Analysis Methodology Outline:

1) Analysis performed on the data set used for "Drug Administration Analysis".
2) Members were identified if they had claims for CPT Codes 96408 "Chemotherapy Push Technique" or 96410 "Chemotherapy Infusion Technique".
3) A per encounter fee of $130.00 was applied to these members based on Date of Service.
4) The number was annualized using a factor of 2.
5) Since not all chemotherapy patients meet the criteria as set forth by medicare (suffering from nausea, fatigue and pain) we included a step down of 75%, 50% and 25% of these Members participating in the program.

Drug Administration Code Analysis - **Drug Administration Type and Specialty Impact Analysis**

| Code | Specialty | | | | Difference |
|---|---|---|---|---|---|
| 2059 | Oncology/Hematology | $6,874,292 | $1,722,922 | $4,072,463 | |
| 2011 | Internal Medicine | $1,929,242 | $740,293 | $1,669,960 | |
| 2016 | Obstetrics/Gynecology | $183,022 | $46,623 | $201,080 | |
| 2042 | Rheumatology | $449,853 | $154,611 | $300,756 | |
| 2008 | Family Practice | $553,261 | $253,332 | $352,364 | |
| 2003 | Allergy & Immunology | $245,167 | $71,566 | $135,394 | |
| 2035 | Pediatric | $6,642,266 | $3,527,707 | $3,575,901 | |
| 2001 | General Practice | $71,099 | $40,146 | $83,917 | |
| 2034 | Urology | $125,440 | $71,371 | $111,362 | |
| 2010 | Gastroenterology | $113,500 | $40,863 | $80,172 | |
| | Top 10 Totals: | $17,187,163 | $5,669,433 | $10,583,358 | |
| | All other Types and Specialties: | $577,137 | $247,626 | $435,353 | |

Drug Specific Impact on Oncology/Hematology Type/Specialty Annualized Data

Sort Based on Allowed Amounts

| Code | Drug | | | | | | | | % |
|---|---|---|---|---|---|---|---|---|---|
| Q0136 | Non eard epoetin alpha inj | 195,254 | $4,332,589 | $2,506,442 | $2,452,494 | $2,596,849 | $2,018,926 | $517,423 | -20.40% |
| J2505 | Injection, pegfilgrastim 6mg | 832 | $3,569,082 | $2,330,993 | $2,283,402 | $2,331,880 | $1,894,947 | $436,733 | -18.73% |
| J9310 | Rituximab cancer treatment | 2,806 | $2,082,496 | $1,369,806 | $1,380,413 | $1,407,939 | $1,230,094 | $177,844 | -12.63% |
| J0880 | Darbepoetin alfa injection | 53,638 | $2,599,158 | $1,332,341 | $1,245,533 | $1,270,684 | $989,621 | $281,063 | -22.12% |
| J9263 | Oxaliplatin | 104,846 | $1,537,641 | $1,008,041 | $994,050 | $988,905 | $853,911 | $134,993 | -13.65% |
| J9045 | Carboplatin injection | 6,736 | $1,619,261 | $975,233 | $953,659 | $1,005,617 | $904,173 | $101,444 | -10.09% |
| J8265 | Paclitaxel injection | 5,698 | $1,665,442 | $955,779 | $938,448 | $911,636 | $105,220 | $806,316 | -88.48% |
| J9170 | Docetaxel | 2,192 | $1,267,359 | $758,850 | $744,422 | $738,397 | $637,390 | $101,007 | -13.68% |
| J9201 | Gemcitabine HCl | 5,722 | $1,137,830 | $678,953 | $667,527 | $695,624 | $659,518 | $36,105 | -5.19% |
| J9355 | Trastuzumab | 11,276 | $976,265 | $656,497 | $651,771 | $655,474 | $586,803 | $68,671 | -10.48% |
| J9208 | Irinotecan injection | 4,920 | $1,112,734 | $637,032 | $625,911 | $716,155 | $617,017 | $99,138 | -13.84% |
| J3487 | Zoledronic acid | 2,658 | $929,558 | $587,365 | $572,244 | $577,802 | $524,423 | $53,479 | -9.25% |
| J1563 | IV immune globulin | 6,850 | $861,040 | $560,287 | $482,422 | $505,994 | $260,817 | $245,176 | -48.45% |
| J1260 | Dolasetron mesylate | 31,886 | $914,241 | $503,830 | $481,579 | $493,595 | $330,977 | $162,619 | -32.95% |
| J2430 | Pamidronate disodium /30 MG | 1,384 | $517,369 | $375,512 | $361,034 | $367,964 | $79,760 | $288,204 | -78.32% |
| J9350 | Topotecan | 346 | $465,064 | $273,194 | $269,779 | $273,081 | $254,701 | $18,380 | -6.73% |
| J1441 | Filgrastim 480 mcg injection | 712 | $313,571 | $217,528 | $216,108 | $213,094 | $191,692 | $21,403 | -10.04% |
| J9217 | Leuprolide acetate suspnsion | 366 | $383,488 | $212,232 | $210,346 | $204,766 | $88,667 | $116,099 | -56.70% |
| J9001 | Doxorubicin hcl liposome inj | 630 | $328,039 | $209,553 | $205,021 | $208,544 | $185,309 | $23,235 | -11.14% |
| J2353 | Octreotide injection, depot | 2,320 | $286,330 | $184,338 | $184,338 | $184,811 | $193,442 | $9,630 | 4.67% |
| J9390 | Vinorelbine tartrate/10 mg | 2,020 | $354,931 | $174,726 | $169,430 | $172,003 | $122,129 | $49,874 | -29.00% |
| J9214 | Interferon alfa-2b inj | 10,096 | $253,638 | $150,228 | $145,462 | $150,228 | $129,734 | $20,495 | -13.64% |
| J9185 | Fludarabine phosphate inj | 386 | $183,314 | $137,443 | $134,278 | $137,443 | $105,586 | $31,857 | -23.18% |
| J9293 | Mitoxantrone hydrochl / 5 MG | 342 | $197,478 | $122,248 | $117,384 | $122,888 | $107,669 | $15,328 | -12.47% |
| J1626 | Granisetron HCl injection | 4,964 | $173,791 | $88,784 | $87,235 | $86,622 | $33,854 | $52,668 | -60.60% |
| J1440 | Filgrastim 300 mcg injection | 490 | $177,936 | $88,674 | $86,377 | $86,804 | $83,550 | $3,254 | -3.75% |
| J2405 | Ondansetron hcl injection | 12,330 | $170,058 | $77,871 | $74,330 | $80,654 | $49,134 | $31,420 | -39.00% |
| J9000 | Doxorubic hcl 10 MG vl chemo | 6,662 | $325,200 | $65,640 | $61,486 | $63,493 | $32,861 | $30,633 | -48.25% |
| J0640 | Bleomycin sulfate injection | 312 | $133,076 | $56,503 | $56,297 | $52,619 | $21,391 | $31,128 | -59.27% |
| J0640 | Leucovorin calcium injection | 13,192 | $447,624 | $49,754 | $43,040 | $44,193 | $16,754 | $27,439 | -62.09% |
| J3355 | Injection, Fulvestrant | 510 | $89,539 | $44,666 | $43,065 | $46,492 | $40,346 | $6,146 | -13.22% |
| J9060 | Cisplatin 10 MG injection | 2,760 | $160,439 | $44,091 | $42,691 | $42,117 | $22,268 | $19,849 | -47.13% |
| J7050 | Normal saline solution infus | 15,458 | $261,635 | $43,052 | $36,868 | $38,386 | $9,693 | $28,443 | -74.19% |
| J9202 | Goserelin acetate implant | 95 | $78,576 | $40,710 | $38,633 | $40,942 | $20,746 | $19,596 | -48.59% |
| J1750 | Iron dextran | 2,020 | $63,876 | $35,178 | $34,117 | $36,178 | $22,664 | $13,514 | -37.35% |
| J9208 | Mesna injection | 876 | $74,049 | $35,365 | $34,548 | $34,306 | $16,270 | $18,036 | -52.57% |
| J7040 | Normal saline solution infus | 5,608 | $88,449 | $33,635 | $31,127 | $35,330 | $3,533 | $31,797 | -90.00% |
| J1745 | Infliximab injection | 484 | $45,926 | $31,799 | $31,652 | $31,799 | $25,788 | $6,011 | -18.90% |
| J8208 | Abatacept injection | 200 | $59,148 | $30,076 | $29,781 | $30,076 | $10,386 | $19,690 | -65.47% |
| J8010 | Alemtuzumab injection | 48 | $33,840 | $29,057 | $28,057 | $28,057 | $24,552 | $3,505 | -12.49% |
| J2916 | Na ferric gluconate complex | 2,600 | $40,150 | $22,823 | $21,776 | $21,242 | $12,246 | $8,998 | -42.35% |
| J2792 | Rho(D) immune globulin h, sd | 1,100 | $38,352 | $22,905 | $21,811 | $22,605 | $13,332 | $9,273 | -41.02% |
| J2355 | Oprelvekin injection | 76 | $45,980 | $20,360 | $20,300 | $20,358 | $18,444 | $1,914 | -9.40% |

Drug Specific Impact on Oncology/Hematology Type/Specialty  Annualized Data          Sort Based on Allowed Amounts

| Code | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| J9208 | Pentostatin Injection | 10 | $42,162 | $18,555 | $18,475 | $19,377 | $18,535 | $157 | 0.86% |
| C9160 | Dolasetron mesylate oral | 206 | $23,572 | $17,583 | $17,266 | $14,921 | $10,273 | -$4,647 | -31.15% |
| J9370 | Vincristine sulfate 1 MG inj | 388 | $22,562 | $13,508 | $13,066 | $13,184 | $1,940 | -$11,244 | -85.29% |
| J9181 | Etoposide 10 MG inj | 6,144 | $121,823 | $12,566 | $9,833 | $10,506 | $3,994 | -$5,573 | -61.99% |
| J9140 | Dacarbazine 200 MG inj | 470 | $18,896 | $10,271 | $10,111 | $10,227 | $7,558 | -$2,870 | -28.10% |
| J9062 | Cisplatin 50 MG injection | 128 | $44,170 | $10,029 | $9,999 | $9,697 | $5,124 | -$4,573 | -45.71% |
| L1150 | Dexrazoxane HCl injection | 40 | $11,620 | $9,339 | $9,359 | $9,359 | $9,448 | $910 | 9.70% |
| J9091 | Cyclophosphamide 1.0 grm inj | 182 | $14,868 | $9,187 | $8,753 | $8,323 | $3,818 | -$4,505 | -54.12% |
| J7030 | Normal saline solution infus | 938 | $14,803 | $9,117 | $7,673 | $8,910 | $689 | -$9,241 | -93.25% |
| J9190 | Fluorouracil injection | 4,048 | $22,096 | $8,478 | $6,494 | $8,375 | $9,148 | $789 | 9.18% |
| J8182 | Etoposide 100 MG inj | 442 | $55,757 | $8,470 | $7,909 | $7,558 | $2,860 | -$4,698 | -62.16% |
| J1100 | Dexamethasone sodium phos | 59,738 | $159,296 | $7,475 | $5,863 | $8,571 | $6,974 | -$587 | -9.09% |
| J0696 | Ceftriaxone sodium injection | 480 | $11,264 | $7,162 | $7,011 | $7,162 | $3,710 | -$3,451 | -48.19% |
| J8178 | Inj. epitabich hcl, 2 mg | 220 | $9,460 | $6,081 | $5,804 | $6,081 | $5,542 | -$539 | -8.86% |
| J1756 | Iron sucrose injection | 8,200 | $110,356 | $5,330 | $5,290 | $5,330 | $3,188 | -$2,132 | -40.00% |
| J8360 | Vinblastine sulfate inj | 1,548 | $15,175 | $5,265 | $5,140 | $4,861 | $944 | -$3,916 | -80.57% |
| J7042 | 5% dextrose/normal saline | 502 | $8,840 | $5,245 | $5,158 | $4,739 | $206 | -$4,633 | -96.66% |
| J9099 | Cyclophosphamide 500 MG inj | 158 | $7,644 | $3,619 | $3,615 | $3,612 | $1,680 | -$1,832 | -53.50% |
| J1200 | Diphenhydramine hcl injectio | 2,010 | $9,420 | $3,349 | $3,054 | $3,216 | $1,809 | -$1,407 | -43.75% |
| J7060 | 5% dextrose/water | 264 | $4,735 | $3,247 | $3,113 | $2,389 | $539 | -$3,851 | -77.46% |
| J2897 | Alteplase recombinant | 80 | $5,361 | $2,936 | $2,755 | $2,935 | $2,418 | -$518 | -17.63% |
| J1642 | Inj heparin sodium per 10 u | 44,714 | $40,853 | $2,621 | $2,115 | $2,236 | $2,683 | $447 | 20.00% |
| C0179 | Ondansetron HCl 8mg oral | 40 | $4,840 | $1,805 | $1,657 | $1,217 | $1,146 | -$71 | -5.85% |
| J9150 | Daunorubicin | 24 | $5,280 | $1,782 | $1,782 | $1,782 | $632 | -$1,149 | -64.50% |
| J2780 | Ranitidine hydrochloride inj | 746 | $6,141 | $1,198 | $1,159 | $1,074 | $709 | -$366 | -34.03% |
| J9375 | Vincristine sulfate 2 MG inj | 16 | $1,504 | $1,087 | $1,074 | $1,087 | $160 | -$927 | -85.29% |
| J9280 | Mitomycin 5 MG inj | 16 | $2,640 | $1,021 | $1,021 | $1,021 | $376 | -$643 | -62.99% |
| J9100 | Cytarabine hcl 100 MG inj | 126 | $1,312 | $832 | $819 | $1,032 | $208 | -$824 | -79.85% |
| J9250 | Methotrexate sodium inj | 158 | $1,452 | $751 | $668 | $751 | $349 | -$401 | -53.47% |
| J2930 | Methylprednisolone Injection | 280 | $3,393 | $674 | $634 | $538 | $750 | $213 | 39.58% |
| J2597 | Inj desmopressin acetate | 194 | $2,716 | $669 | $599 | $869 | $543 | -$126 | -18.84% |
| J9320 | Streptozocin injection | 4 | $1,144 | $566 | $528 | $566 | $716 | $149 | 26.33% |
| J1650 | Inj enoxaparin sodium | 50 | $790 | $521 | $491 | $305 | $261 | -$44 | -14.43% |
| J2060 | Lorazepam Injection | 134 | $2,224 | $450 | $427 | $421 | $202 | -$218 | -51.91% |
| J1940 | Furosemide Injection | 444 | $792 | $435 | $428 | $435 | $178 | -$258 | -59.18% |
| J9280 | Mitomycin 20 MG inj | 2 | $1,826 | $415 | $415 | $415 | $133 | -$282 | -88.02% |
| J2150 | Mannitol injection | 102 | $644 | $334 | $260 | $334 | $56 | -$277 | -83.18% |
| J1180 | Dyphylline injection | 36 | $387 | $324 | $324 | $324 | $172 | -$153 | -47.06% |
| J1644 | Inj heparin sodium per 1000u | 806 | $4,408 | $322 | $204 | $322 | $185 | -$137 | -42.50% |
| J0610 | Calcium gluconate injection | 222 | $528 | $276 | $265 | $224 | $84 | -$140 | -62.38% |
| J0610 | Floxuridine injection | 2 | $620 | $274 | $274 | $274 | $145 | -$128 | -46.85% |
| J3475 | Inj magnesium sulfate | 846 | $3,376 | $243 | $217 | $185 | $85 | -$110 | -56.52% |
| J0460 | Atropine sulfate Injection | 256 | $1,046 | $211 | $203 | $210 | $146 | -$64 | -30.49% |

**Drug Specific Impact on Oncology/Hematology Type/Specialty  Annualized Data        Sort Based on Allowed Amounts**

| Code | Description | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| J1785 | Injection Imiglucerase /unit | 30 | $210 | $210 | $210 | $128 | $177 | -$57 | -5.78% |
| J9065 | Inj cladribine per 1 MG | 4 | $320 | $205 | $205 | $205 | $164 | -$41 | -19.88% |
| J1866 | Levofloxacin injection | 8 | $224 | $166 | $166 | $186 | $58 | -$108 | -64.92% |
| J3480 | Inj potassium chloride | 1,628 | $5,278 | $138 | $130 | $130 | $130 | $0 | 0.00% |
| J1720 | Hydrocortisone sodium succ-l | 52 | $332 | $101 | $80 | $90 | $92 | $2 | 2.31% |
| J2920 | Methylprednisolone injection | 40 | $344 | $66 | $66 | $83 | $76 | $13 | 20.25% |
| J7070 | D5w infusion | 6 | $142 | $66 | $44 | $66 | $25 | -$41 | -60.31% |
| J9250 | Methotrexate sodium inj | 160 | $616 | $62 | $36 | $62 | $35 | -$27 | -43.69% |
| J3420 | Vitamin b12 injection | 388 | $3,406 | $61 | $37 | $66 | $194 | $128 | 194.12% |
| J3430 | Vitamin k phytonadione inj | 22 | $112 | $53 | $48 | $49 | $29 | -$19 | -39.37% |
| J2912 | Sodium chloride injection | 100 | $148 | $50 | $47 | $30 | $16 | -$34 | -68.00% |
| J2765 | Metoclopramide hcl injection | 20 | $120 | $39 | $39 | $37 | $9 | -$28 | -74.87% |
| J3410 | Hydroxyzine hcl injection | 20 | $120 | $24 | $12 | $24 | $2 | -$22 | -91.67% |
| J1080 | Testosterone cypionat 200 MG | 2 | $40 | $19 | $19 | $19 | $31 | $12 | 61.76% |
| J3370 | Vancomycin hcl injection | 4 | $56 | $12 | $10 | $12 | $8 | -$4 | -31.60% |
| J1645 | Dalteparin sodium | 100 | $10 | $10 | $10 | $1,569 | $857 | -$712 | -45.38% |
| J0780 | Prochlorperazine injection | 2 | $12 | $8 | $8 | $8 | $6 | -$2 | -23.44% |
| J1030 | Methylprednisolone 40 MG inj | 2 | $30 | $8 | $8 | $8 | $11 | $3 | 32.20% |
| J1020 | Methylprednisolone 20 MG inj | 2 | $30 | $5 | $5 | $5 | $5 | $0 | -0.37% |
| J3301 | Triamcinolone acetonide inj | 2 | $23 | $3 | $3 | $3 | $3 | -$1 | -19.39% |
| Q0165 | Prochlorperazine maleate10mg | 2 | $4 | $2 | $2 | $2 | $0 | -$2 | -94.19% |
| J1815 | Insulin injection | 6 | $6 | $1 | $1 | $1 | $1 | $1 | 120.00% |
| | | 662,706 | $31,457,860 | $17,972,667 | $17,461,073 | $17,897,537 | $13,660,714 | -$4,236,923 | -23.67% |

**Drug and Administration Code Analysis - Total Type and Specialty Impact Analysis**

Analysis of the Impact of the Implementation of Medicare Drug and Drug Administration pricing changes

Annualized   (data source: J. Dresen doc 1/1/04 - 3/3004 paid through 1/02/004

**Drug Code Impact Analysis by Type and Specialty**

Analysis of the financial impact on each Type and Specialty of Implementing Medicare ASP+6% pricing

| | | | | | | |
|---|---|---|---|---|---|---|
| 2059 | Oncology/Hematology | $31,457,860 | $17,972,667 | $17,461,073 | $17,897,637 | $13,680,714 |
| 2034 | Urology | $4,814,666 | $3,787,786 | $3,621,837 | $3,721,323 | $1,918,398 |
| 2011 | Internal Medicine | $8,461,321 | $5,860,640 | $5,679,397 | $5,777,537 | $4,432,738 |
| 2003 | Allergy & Immunology | $2,430,699 | $1,997,979 | $1,970,749 | $1,976,264 | $1,018,441 |
| 2042 | Rheumatology | $5,492,018 | $4,102,049 | $4,052,935 | $4,121,317 | $3,333,336 |
| 2007 | Dermatology | $1,259,017 | $842,875 | $619,832 | $857,366 | $420,195 |
| 2010 | Gastroenterology | $1,542,308 | $1,083,585 | $1,060,152 | $1,071,737 | $860,074 |
| 2008 | Cardiovascular Disease | $292,474 | $138,076 | $108,001 | $241,305 | $144,541 |
| 2020 | Orthopedic Surgery | $1,287,789 | $709,808 | $644,401 | $741,555 | $664,361 |
| 2039 | Nephrology | $297,316 | $231,644 | $222,312 | $231,206 | $179,374 |
| | Top 10 Totals: | $57,325,467 | $36,526,119 | $35,440,689 | $36,437,236 | $26,632,172 |
| | All other Types and Specialties: | $2,467,386 | $1,516,226 | $1,418,235 | $1,733,939 | $1,426,775 |

**Drug Administration Code Analysis - Drug Administration Type and Specialty Impact Analysis**

Analysis of the Impact of the Implementation of Medicare Drug Administration pricing chages

| | | | | | | |
|---|---|---|---|---|---|---|
| 2035 | Pediatric | $6,642,266 | $3,650,722 | $3,440,089 | $3,527,707 | $8,205,370 |
| 2059 | Oncology/Hematology | $6,874,292 | $1,789,451 | $1,703,480 | $1,722,922 | $4,073,604 |
| 2011 | Internal Medicine | $1,923,242 | $766,203 | $717,644 | $740,293 | $1,910,038 |
| 2008 | Family Practice | $553,281 | $254,624 | $234,801 | $253,332 | $656,917 |
| 2016 | Obstetrical/Gynecology | $183,022 | $50,365 | $25,115 | $46,523 | $203,408 |
| 2042 | Rheumatology | $449,853 | $152,115 | $147,888 | $154,611 | $302,276 |
| 3850 | NP/PA/Oncology/Gynecology | $138,848 | $92,086 | $57,888 | $68,709 | $168,742 |
| 2003 | Allergy & Immunology | $245,167 | $70,598 | $69,262 | $71,568 | $138,317 |
| 2001 | General Practice | $71,099 | $40,048 | $36,438 | $40,146 | $97,007 |
| 2010 | Gastroenterology | $113,500 | $41,657 | $39,641 | $40,863 | $82,055 |
| | Top 10 Totals: | $17,200,571 | $5,777,847 | $6,472,196 | $6,666,771 | $16,837,734 |
| | All other Types and Specialties: | $663,728 | $249,141 | $232,121 | $250,288 | $508,389 |