# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) |
| | ) |
| THIS DOCUMENT RELATES TO: ALL CLASS ACTIONS | ) ) ) ) ) ) |

MDL No. 1456

Civil Action No. 01-12257-PBS

Judge Patti B. Saris

## TRACK 1 DEFENDANTS' JOINT SECOND AMENDED PRETRIAL DISCLOSURES PURSUANT TO FED R. CIV. P. 26(a)(3)(A)

### TRACK 1 DEFENDANTS' JOINT SECOND AMENDED EXHIBIT LIST[1, 2]

The Track 1 Defendants reserve the right to introduce any exhibits or portions thereof identified by Plaintiffs. In addition, as Blue Cross Blue Shield of Massachusetts and third party payors continue to produce documents and witnesses, the Track 1 Defendants reserve their right to supplement this exhibit list.

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 983 | | SMW 0604-SMW 0738 | Randle, 11/17/05, Exh. 4 | Sheet Metal Workers' National Health Fund – Amended and Restated Plan Document | |
| 984 | | BCBSMA-AWP-12120 – BCBSMA-AWP- | Cook, 3/6/06, Exh. 1 | Blue Cross Blue Shield of Massachusetts Organizational Charts | |

---

[1] The following joint trial exhibits, identified herein with an asterisk, are admissible as summaries pursuant to Fed. R. Evid. 1006: 1220-1228 and 1373-1496. The data and information underlying these exhibits have been produced to Plaintiffs' counsel.

[2] On October 9, 2006, Plaintiffs filed "amended disclosures" including exhibits numbered 983-1008. Without waiving any objections regarding these amended disclosures, the Track 1 Defendants have conferred with Plaintiffs regarding the overlap in exhibit numbers caused by these additional exhibits and Plaintiffs have agreed to re-number the exhibits 982A – 982Z.

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 12146 | | | |
| 985 | 8/2/02 | BCBSMA-AWP-12489 – BCBSMA-AWP-12494 | Cook, 3/6/06, Exh. 2 | E-mail string containing various e-mails between Robert Mandel Jan Cook, Steven Fox, Nancy Marotta, and Colleen Fournier sent Friday, August 2, 2002, Subject: RE: BCBS/MSCO Meeting | |
| 986 | 4/29/02 | BCBSMA-AWP-12613 – BCBSMA-AWP-12614 | Cook, 3/6/03, Exh. 3 | BCBSMA Memorandum dated May 1, 2002 from Jan Cook to James Fanale regarding Oncology (MASCO) Specialty Committee Minutes, April 29, 2002 | |
| 987 | | BCBSMA-AWP-10592 – BCBSMA-AWP-10604 | Cook, 3/6/06, Exh. 4 | PowerPoint presentation entitled "Specialty Pharmacy" | |
| 988 | 6/10/04 | BCBSMA-AWP-12679 – BCBSMA-AWP-12680 | Cook, 3/6/06, Exh. 5 | Blue Cross Blue Shield of Massachusetts Specialty Committee Meeting Minutes, dated June 10, 2004 | |
| 989 | 1/19/04 | BCBSMA-AWP-10608 – BCBSMA-AWP-10608 | Cook, 3/6/06, Exh. 6 | Meeting agenda for Provider Financial Strategy Workgroup (PFSW), dated January 19, 2004 | |
| 990 | 2/7/04 | | Cook, 3/6/06, Exh. 7 | BCBSMA Analysis of CMS Average Wholesale Price Reform – Reimbursement for Part B Drugs, dated February 7, 2004 | |
| 991 | 3/22/04 | BCBSMA-AWP-12589 – BCBSMA-AWP-12590 | Cook, 3/6/06, Exh. 9 | E-mail string between Jan Cook and John Fallon dated March 22, 2004, Subject: RE: Blue Cross Fee Schedule | |
| 992 | 4/26/04 | BCBSMA-AWP-10609 – BCBSMA-AWP-10610 | Cook, 3/6/06, Exh. 10 | Meeting agenda for Provider Financial Strategy Workgroup (PFSW), dated April 26, 2004 | |
| 993 | 8/17/99, 8/20/99 | BCBSMA-AWP-00073 – BCBSMA-AWP-00074 | Gorman, 3/7/06, Exh. 2; Fanale, 6/9/06, Exh. 10 | E-mail string containing various e-mails between Lisa Gorman, Ellen Thompson, Anne Meneghetti, Mary Powers, Christopher Ditunno, Mark Rishell, and Wendy Monroe, Subject: MASCO/Chemo Drug | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Reimbursement | |
| 994 | 2/7/04 | | Devaux, 3/9/06, Exh. 1 Mulrey, 1/5/06, Exh. 2 | Partial copy of PowerPoint entitled "Analysis of CMS Average Wholesale Price Reform-Reimbursement for Part B Drugs," with handwritten notes | |
| 995 | 6/10/96 | | Devaux, 3/9/06, Exh. 4 | Article entitled "Hooked on Drugs – Why do insurers pay such outrageous prices for pharmaceuticals?" from *Barron's*, dated June 10, 1996 | |
| 996 | 4/10/05 | BCBSMA-AWP-12611 – BCBSMA-AWP-12612 | Devaux, 3/9/06, Exh. 7 | Interoffice memorandum from Jan Cook to John Fallon and Deb Devaux regarding 4/6/05 Meeting with MA Society of Oncology (MSCO) | |
| 997 | 12/17/04 | BCBSMA-AWP-13002 – BCBSMA-AWP-13011 | Cizauskas, 3/10/06, Exh. 1 | E-mail string containing e-mails between Eileen Romanowicz, John Killion, Alona Abalos, Michael Curry, Christopher Ditunno, and Serena Forde regarding Dialysis AWP DHCFP notification | |
| 998 | 7/11/05 | BCBSMA-AWP-12501 – BCBSMA-AWP-12501 | Cizauskas, 3/10/06, Exh. 3 | Meeting agenda for Provider Financial Strategy Workgroup (PFSW) | |
| 999 | 1/14/04 | BCBSMA-AWP-12593 – BCBSMA-AWP-12609 | Cizauskas, 3/10/06, Exh. 5 | E-mail string and attachments containing e-mails between Mike Mulrey, Deb Devaux, John Killion, Jan Cook, and Holly Grinnell regarding BC65 Drug Change Impact | |
| 1000 | 10/1/99 | BCBSMA-AWP-000173 – BCBSMA-AWP-00175 | Cizauskas, 3/10/06, Exh. 7 | Non Fee Services Comparison for Quincy City Hospital, South Shore Hospital, and Milton Hospital | |
| 1001 | 11/8/05 | BCBSMA-AWP-12496 – BCBSMA-AWP-12500 | Cizauskas, 3/10/06, Exh. 8 | E-mail from Michael Marrone to Deb Devaux regarding Caritas Follow-up, dated November 8, 2005 with an attached document entitled "BCBSMA Proposal to CCNS November 8, 2005" | |
| 1002 | 5/28/00 | | Fanale, 6/9/06, Exh. 5 | Article entitled "Blue Cross OK's Fee Hikes for Physicians" from *The Boston Globe* | |

3

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1003 | 8/18/99, 8/18/99, 8/20/99 | BCBSMA-AWP-00078 – BCBSMA-AWP-00079 | Fanale, 6/9/06, Exh. 9 | E-mail string containing e-mails between Mary Powers, Lisa Gorman, Ellen Thompson, James Fanale, Anne Meneghetti, Fred Polsky, Mark Rishell, Wendy Monroe, and Roberta Zackman, regarding MASCO/Chemo Drug Reimbursement | |
| 1004 | 9/15/99 | BCBSMA-AWP-00044 – BCBSMA-AWP-00044 | Fanale, 6/9/06, Exh. 11 | E-mails between Ellen Thompson, Mark Rishell, Lisa Gorman, Heidi Francke, Mary Powers, Sandra Stevenson, James Fanale, Anne Meneghetti, Roberta Zackman, and Lee Ann Mitchell, regarding Chemo Reimbursement Issue/Walt Kagan MD | |
| 1005 | 12/13/99 | MSCO 4420 – MSCO 4422 | Fanale, 6/9/06, Exh. 12 | Minutes of the Massachusetts Society of Clinical Oncologists' Executive Board, held on December 13, 1999 | |
| 1006 | 1/10/00 | MSCO 4410 – MSCO 4412 | Fanale, 6/9/06, Exh. 13 | Minutes of the Executive Board Meeting of the Massachusetts Society of Clinical Oncologists, held on January 10, 2000 | |
| 1007 | 3/6/00 | MSCO 4397 – MSCO 4398 | Fanale, 6/9/06, Exh. 14 | Minutes of the Executive Board Meeting of the Massachusetts Society of Clinical Oncologists, held on March 6, 2000 | |
| 1008 | 5/1/02 | BCBSMA-AWP-12487 – BCBSMA-AWP-12488 | Fanale, 6/9/06, Exh. 15 | Blue Cross Blue Shield of Massachusetts Memorandum dated May 1, 2002 from Jan Cook to James Fanale regarding Oncology (MASC) Specialty Committee Minutes, April 29, 2002 | |
| 1009 | 11/5/99 | BCIL AWP 000069 – BCIL AWP 000078 | Pfankuch, 9/14/01, Exh. 2 | Document entitled "1996 Reimbursement for 'J' Codes" | |
| 1010 | 11/5/99 | BCIL AWP 000080 – BCIL AWP 000081 | Pfankuch, 9/14/01, Exh. 3 | Memorandum from Paula Pfankuch to Phil Lumpkin, Terri Murphy, Eileen Holderbaum, Bill Rollow, Frank Nicholson, and Brad Buxton regarding "J" Code Pricing Recommendations | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1011 | 2/8/99 | MON 0006460 – MON 0006475 | Romasko, 9/28/04, Exh. 3 | Blue Cross Blue Shield of Montana Senior Leadership Team Minutes, dated February 8, 1999 | |
| 1012 | 5/11/98 | MON 0003188 – MON 0003188 | Romasko, 9/28/04, Exh. 5 | Document entitled "Second Quarter Update to the 1998 DME Fee Schedule," dated May 11, 1998 | |
| 1013 | 8/8/01 | EMP 0013388 – EMP 0013388 | Monteforte, 10/8/04, Exh. 1 | Document entitled "Level II Brainstorming Meeting Minutes" (08/08/01) | |
| 1014 | 2/13/02- 2/15/02 | EMP 0013324 – EMP 0013329 | Monteforte, 10/8/04, Exh. 3 | E-mail chain containing e-mails between Elizabeth Rubin, Michael Fayard, Svetlana Noskov, Steven Wolinsky, Linda Monteforte and various other BCBS Empire employees regarding "non-self-injectibles – plan for cost savings NOW – in phases" | |
| 1015 | 12/4/02 | EMP 0012486 – EMP 0012486 | Monteforte, 10/8/04, Exh. 4 | Medical Cost Forum (MCF) Meeting Minutes, dated December 4, 2002 | |
| 1016 | 10/25/99 | HRZ 0000396 – HRZ 0000397 | Mengert, 10/5/04, Exh. 2 | E-mail chain containing e-mails between Susan Mengert, Terry Leach, Raymond Cogen, and various BCBSNJ employees regarding Oncology Drug reimbursement | |
| 1017 | 6/10/03 | | Dragalin, 9/17/04, Exh. 1 | Document entitled "J-Code Tutorial" | |
| 1018 | 10/03 - 6/04 | | Dragalin, 9/17/04, Exh. 2 | E-mail chain containing e-mails between Dan Dragalin, Anita Magovac, Anne Eagar, Arthur Klein, Charles Pendola, David Gandy, Karen Muccino, Margaret Kenney, Rick Zuzenak, Robert Morrison, Stephen Casner and various MultiPlan employees, regarding J codes/HCPCS | |
| 1019 | 6/10/04 | | Killion, 1/6/06, Exh. 2 | Minutes from Blue Cross Blue Shield of Massachusetts Specialty Committee Meeting, dated June 10, 2004 | |
| 1020 | 8/99 - 9/99 | BCBSMA-AWP-00034 – BCBSMA-AWP- | Mulrey, 1/5/06, Exh. 1 | Collection of documents including various e-mails between Ellen Thompson, Lisa Gorman, Daniel | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 00181 | | Doherty, Mary Powers, James Fanale, Mark Rishell, and various other BCBSMA employees regarding "Chemo Meeting/Dr. Kagan" and "MACSO/Chemo drug reimbursement issue," dated August and September 1999 | |
| 1021 | 3/8/04 | BCBSMA 0005188 – BCBSMA 0005205 | Devaux, 3/9/06, Exh. 8A | Blue Cross and Blue Shield of Massachusetts, Inc. HMO Blue Products Risk Sharing Arrangement with Harvard Vanguard Medical Associates, Inc., with Contract Settlement & Analysis Contractual Summary Sheet as cover sheet | |
| 1022 | 12/16/03 | BCBSMA 005206 – BCBSMA 005222 | Devaux, 3/9/06, Exh. 8B | Blue Cross and Blue Shield of Massachusetts, Inc. HMO Blue Products Risk Sharing Arrangement with Dedham Medical Associates, Inc. | |
| 1023 | 12/17/03 | BCBSMA 005223 – BCBSMA 005239 | Devaux, 3/9/06, Exh. 8C | Blue Cross and Blue Shield of Massachusetts, Inc. HMO Blue Products Risk Sharing Arrangement with Southboro Medical Group, Inc. | |
| 1024 | 6/2/92 | | Smith, 4/14/06, Exh. 1 | Contract conditions for purchase of Tagamet between SmithKline Beecham and Blue Cross/Blue Shield of Massachusetts, Inc./Medical West Community Health Plan, Inc. | |
| 1025 | 6/1/03 | E 28250 – E 28261 | Monteforte, 10/8/04, Exh. 2 | Specialty Drug Addendum between AdvancePCS Health, L.P. and Empire Blue Cross and Blue Shield | |
| 1026 | 4/20/04 | HPH 000449 – HPH 000489 | Kenney, 9/20/04, Exh. 1 | Accredo Pharmacy Services Agreement between Acreedo Health and Harvard Pilgrim Health Care, Inc. | |
| 1027 | 6/12/02 | HPH 000490 – HPH 000535 | Kenney, 9/20/04, Exh. 2 | Curascript Pharmacy Services Agreement between CuraScript and Harvard Pilgrim Health Care, Inc. | |
| 1028 | 1/1/01 | IHC AWP 000136 – IHC AWP 000138 | IHC, Exh. 8 | IHC Home Care Services - Injectible Drugs Pricing Table from HPI Commercial Agreement | |
| 1029 | 1/31/02 | TRH AWP 000004 – TRH AWP 000026 | Thomas, 9/24/04, Exh. 3 | Ancillary Services Agreement between Three Rivers Health Plans, Inc. and VitaRx | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1030 | 4/1/02 | UPMC 002633--UPMC 002665 | Maxwell, 9/9/04, Exh. 1 | Prescription Drug Mail Order Medication and Specialty Medication Service Agreement between CuraScript Pharmacy, Inc. and UPMC Health Plan, Inc. | |
| 1031 | 4/1/03 | BH00102 – BH00140 | Lynch, 1/12/05, Exh. 6 | Managed Prescription Drug Program Agreement between Express Scripts, Inc. and Banner Health System | |
| 1032 | 7/1/02 | SA00279 – SA00336 | Pelberg, 1/19/05, Exh. 5 | Managed Prescription Drug Program Agreement between Express Scripts, Inc. and Schaller Anderson of Arizona, L.L.C. | |
| 1033 | 7/19/01 | SA00380 – SA00417 | Marshall, 2/28/05, Exh. 1 | Express Scripts Specialty Care Program for Schaller Anderson, Inc. (and Schaller Anderson HealthCare) | |
| 1034 | 2/7/67 | | | Final Report of the Task Force on Prescription Drugs: Prescription Drugs Under Medicare, Phillip R. Lee, M.D., Assistant Secretary for Health and Scientific Affairs, Department of Health, Education and Welfare | |
| 1035 | 11/27/74 | | | Proposed Rule, Limitations on Payment or Reimbursement for Drugs, 39 Fed. Reg. 41,480-41,481 | |
| 1036 | 7/31/75 | | | Limitations on Payment or Reimbursement for Drugs, 40 Fed. Reg. at 32,284-32,303 (July 31, 1975) | |
| 1037 | 12/13/77 | | | HCFA Action Transmittal No. 77-113 in Medicare and Medicaid Guide, ¶ 28, 714, Department of Health and Human Services, Health Care Financing Administration | |
| 1038 | 12/31/80 | | | Programs to Control Prescription Drug Costs Under Medicaid and Medicare Could be Strengthened (HRD-81-36), Comptroller General | |
| 1039 | 1984 | | | Changes to the Medicaid Prescription Drug Program Could Save Millions OIG, Office of Audit | |
| 1040 | 9/1/84 | | | HCFA Action Transmittal No. 84-12 in Medicare and Medicaid Guide, ¶ 34, 157, Department of Health and Human Services, Health Care Financing Administration | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1041 | 7/31/87 | | | Medicare and Medicaid Programs; Limits on Payments for Drugs, 52 Fed. Reg. 28,648 (July 31, 1987) | |
| 1042   A | 7/31/89 | | | The High Cost of Prescription Drugs, 135 Congressional Record S. 9058 – Vol. 135 No. 105 | |
| 1043 | 8/89 | | | Prescription Drug Prices: Are We Getting Our Money's Worth?, Majority Staff Report of the Special Committee on Aging, United States Senate, S. Rep. 101-49 | |
| 1044 | 10/3/89 | | | Use of Average Wholesale Prices in Reimbursing Pharmacies Participating in Medicaid and the Medicare Prescription Drug Program, Office of Inspector General | |
| 1045 | 1/16/90 | | | Brief for United States Department of Health and Human Services, Respondent, in *State of LA v. United States Dep't of Health and Human Servs.*, Dept. of Health and Human Services | |
| 1046 | 5/90 | | | Recombinant Erythropoietin: Payment Options for Medicare, Office of Technology Assessment | |
| 1047 | 10/1/90 | | | Letter from Gail Wilensky, HCFA Administrator, to Sen. Lloyd Bentsen, Chairman, U.S. Committee on Finance | |
| 1048 | 6/5/91 | | | Medicare Program: Fee Schedule for Physicians' Services, Proposed Rules, 56 Fed. Reg. 25,792 (June 5, 1991) | |
| 1049 | 11/25/91 | | | Medicare Program: Fee Schedule for Physicians' Services, Final Rule, 56 Fed. Reg. 59,502 (Nov. 25, 1991) | |
| 1050 | 7/92 | | | Medicare: Reimbursement Policies Can Influence the Setting and Cost of Chemotherapy, GAO Report to the Chairman, Committee on Finance, U.S. Senate | |
| 1051 | 8/92 | | | Prescription Drugs: Changes in Prices for Selected Drugs, GAO | |
| 1052 | 10/92 | | | Cost of Dialysis-Related Drugs, OIG, Department of Health and Human Services | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1053 | 11/6/92 | | | Physicians' Costs for Chemotherapy Drugs, OIG, Department of Health and Human Services | |
| 1054 | 3/1993 | | | Medicaid – Outpatient Drug Costs and Reimbursements for Selected Pharmacies in Illinois and Maryland, GAO Report | |
| 1055 | 3/15/94 | | | Memorandum re: Determination of Acquisition Cost of Drugs from Director of Office Payment Policy to All Associate Regional Administrators for Medicare, Charles Booth, Director, Office Payment Policy, Department of Health and Human Services | |
| 1056 | 4/1994 | | | Prescriptions Drug Study – A Report to the Minnesota Legislature on the Prescription Drug Market, Health Economics Program, Division of Health Care Delivery Systems, Minnesota Department of Health | |
| 1057 | 4/6/94 | AWP010-1480 – AWP010-1482 | | Letter from Stephen P. Arney, Chief Carrier Operations Branch, Division of Medicare, Health Care Financing Administration, to All Region V Carriers re: Pricing for Injectible Drugs, Stephen P. Arney | |
| 1058 | 7/27/94 | AWP011-0868 – AWP011-0868 | | Letter from James Throne, Health Insurance Specialist, Service & Operations Branch I, Division of Medicare, to All Carriers re: Pricing for 14 Drug Codes | |
| 1059 | 8/8/94 | HHC902-0173 – HHC902-0173 | | Memorandum re: Estimated Acquisition Cost Drug Survey from Director Office of Payment Policy to All Associate Regional Administrators for Medicare, Charles Booth, Director, Office Payment Policy Department of Health and Human Services | |
| 1060 | 8/12/94 | AWP032-0035 | | Memorandum re: (Drugs) Estimated Acquisition Cost Drug Survey to All Part B Carriers, Jill Merrill, Health Insurance Specialist, Medicare Operations Branch, Healthcare Financing Administration | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1061 | 2/1996 | | | Medicare Payments for Nebulizer Drugs, OIG, Department of Health and Human Services | |
| 1062 | 5/96 | | | Appropriateness of Medicare Prescription Drug Allowance, OIG, Department of Health and Human Services | |
| 1063 | 5/96 | | | Review of Pharmacy Acquisition Costs for Drugs, Reimbursed Under the Medicaid Prescription Drug Program of the California Department of Health Services, OIG, Department of Health and Human Services | |
| 1064 | 6/1996 | | | A Comparison of Albuterol Sulfate Prices, OIG, Department of Health and Human Services | |
| 1065 | 6/1996 | | | Suppliers' Acquisition Costs for Albuterol Sulfate, OIG, Department of Health and Human Services | |
| 1066 | 8/5/96 | HHC014-0172 – HHC014-0176 | | Letter re: Acquisition Costs vs. Average Wholesale Price from Grant E. Steffen, Blue Cross Blue Shield of North Dakota, Medicare Part B of Colorado, to Jill Merrill, Medicare Program, Health Care Financing Administration | |
| 1067 | 10/2/96 | HHC003-0479 – HHC003-0484 | | Letter from Zachary T. Bentley & T. Mark Jones to Dr. Bruce Vladek, Administrator, Health Care Financing Administration re: Excessive Reimbursements for Certain Pharmaceuticals by the Medicare and Medicaid Programs | |
| 1068 | 4/21/93 | AWP056-1410- AWP056-1410  (also stamped CIGNA 00013677) | | Letter from Roxanne O. Perry to Teresa Wilson, Department of Health and Human Services, Health Care Financing Administration | |
| 1069 | 2/2/97;  2/13/97;  3/4/97; | | | President's Fiscal Year 1998 Budget Proposal for Medicare, Medicaid and Welfare, Hearings Before the Committee on Finance, United States Senate, 150th Congress, First Session. | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
|  | 3/5/97 |  |  |  |  |
| 1070 | 4/1997 |  |  | Medicaid Pharmacy – Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs, OIG, Department of Health and Human Services |  |
| 1071 | 6/24/97 |  |  | Balanced Budget Act of 1997, Report of the Committee on the Budget, House of Representatives, H.R. Rep. No. 105-149 |  |
| 1072 | 8/4/97 |  |  | Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products, OIG, Department of Health and Human Services |  |
| 1073 | 8/5/1997 |  |  | "The Real Deal," The News Hour with Jim Lehrer Transcript #5887 |  |
| 1074 | 12/13/97 |  |  | Remarks by the President In Radio Address to the Nation, Office of the Press Secretary (Westlaw) |  |
| 1075   A | 12/97 |  |  | Excessive Medicare Payments for Prescription Drugs, OIG, Department of Health and Human Services |  |
| 1076 | 1/98 |  |  | Program Memorandum Intermediaries/Carriers re: Implementation of the New Payment Limit for Drugs and Biologicals, Department of Health and Human Services, Health Care Financing Administration |  |
| 1077 | 1/26/98 | HHC001-0363 – HHC001-0366 |  | Letter from Nancy-Ann Min DeParle, Administrator, to the Honorable Fortney Pete Stark |  |
| 1078   A | 8/98 |  |  | "Are Medicare Allowances for Albuterol Sulfate Reasonable?," OIG, Department of Health and Human Services |  |
| 1079 | 11/98 |  |  | Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs, OIG, Department of Health and Human Services |  |
| 1080 | 1999 |  |  | Report to Congress: The Average Wholesale Price for Drugs Covered Under Medicare, Donna E. Shalala, Secretary, Department of Health and |  |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Human Services | |
| 1081 | 6/99 | | | The Impact of Medicare Payment Policies on Patient Access to Quality Cancer Care, Barton C. McCann, M.D. & Julia A. James, Health Policy Alternatives | |
| 1082 | 5/24/00 | | | Letter from House Representative Cliff Stearns, United States Representative, to Donna Shalala, Secretary, Department of Health and Human Services | |
| 1083 | 5/31/00 | | | Letter from Donna Shalala, Secretary, Department of Health and Human Services, to Representative Tom Bliley, Chairman, Commerce Committee | |
| 1084   A | 6/20/00 | | | Medicare Reimbursement of Albuterol, OIG, Department of Health and Human Services | |
| 1085 | 7/14/00 | | | Letter from various members of Congress (Rosa DeLauro, et al.) to Donna Shalala, Secretary, Department of Health and Human Services | |
| 1086 | 7/28/00 | | | Letter from various members of Congress (Saxby Chambliss et al.) to Donna Shalala, Secretary, Department of Health and Human Services | |
| 1087 | 8/3/00 | | | Letter from Senators Christopher Bond and John Ashcroft to Donna Shalala, Secretary, Department of Health and Human Services | |
| 1088 | 9/5/00 | | | Congressional Debate re:  Cancer Care Preservation Act, Congressional Record, Senate S8022 (J. Ashcroft speaking) | |
| 1089 | 9/6/00 | | | Letter from Spencer Abraham to Donna Shalala, Secretary, Department of Health and Human Services | |
| 1090 | 9/8/00 | | | Letter from Nancy-Ann Min DeParle, Administrator, to Members of Congress | |
| 1091 | 9/8/00 | | | Program Memorandum re:  An Additional Source of Average | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program, Department of Health and Human Services, Health Care Financing Administration | |
| 1092 | 10/25/00 | | | Letter from Donna Shalala, Secretary, Department of Health and Human Services to Spencer Abraham | |
| 1093 | 11/17/00 | | | Program Memorandum: Source of Average Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program, Department of Health and Human Services, Health Care Financing Administration | |
| 1094 | 1/01 | | | Medicare Reimbursement of Prescription Drugs, OIG, Department of Health and Human Services | |
| 1095 | 5/01 | | | Reform of the Medicare Payment Methods for Cancer Chemotherapy, American Society of Clinical Oncology | |
| 1096 | 5/3/01 | | | Program Memorandum Intermediaries/Carriers re: Implementation of Medicare, Medicaid, and SCHIP Benefits Improvement and Protection Act of 2000 (BIPA) Requirements for Payment Allowance of Drugs and Biologicals Covered by Medicare, Department of Health and Human Services, Health Care Financing Administration | |
| 1097 | 8/10/01 | | | Medicaid Pharmacy – Actual Acquisition Cost of Brand Name Prescription Drug Products, OIG, Department of Health and Human Services | |
| 1098 | 9/01 | | | Payments for Covered Outpatient Drugs Exceed Providers' Cost, GAO Report to Congressional Committees | |
| 1099 | 9/21/01 | | | Medicare Drug Reimbursements: A Broken System for Patients and Taxpayers, Joint Hearing before the Subcommittee on Health and the Subcommittee on Oversight and Investigations of the Committee on | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Energy and Commerce, House of Representatives, 107th Cong. 89, First Session, Serial No. 107-65 | |
| 1100 | 9/21/01 | | | Medicare Part B Drugs – Program Payments Should Reflect Market Prices, Statement of William Scanlon, GAO Report | |
| 1101 | 10/2001 | | | Medicare Physician Fee Schedule: Practice Expense Payments to Oncologists Indicate Need for Overall Refinements, GAO Report | |
| 1102 | 3/14/02 | | | Testimony of Thomas Scully, HCFA Administrator, before the Subcommittee on Health Care of the Finance Committee of the U.S. Senate, 107th Cong., S.Hrg. 107-684 | |
| 1103 | 3/2002 | | | Excessive Medicare Reimbursement for Albuterol, OIG, Department of Health and Human Services | |
| 1104 | 3/14/02 | | | Medicaid Pharmacy – Actual Acquisition Cost of Generic Prescription Drug Products, OIG, Department of Health and Human Services | |
| 1105 | 6/12/02 | | | Challenges Remain in Setting Payments for Medical Equipment and Supplies and Covered Drugs, GAO publication of the statement of Leslie G. Aronovitz, Director, Health Care Program Administration and Integrity Issues before the Subcommittee on Labor, Health and Human Services, Education and Related Agencies, Committee on Appropriations, U.S. Senate | |
| 1106 | 9/16/02 | | | Medicaid Pharmacy – Additional Analyses of the Actual Acquisition Cost of Prescription Drug Products, OIG, Department of Health and Human Services | |
| 1107 | 10/3/02 | | | Medicare Payments for Currently Covered Prescription Drugs Hearing Before the Subcommittee on Health of the Committee on Ways and Means, House of Representatives, Committee on Ways and Means, House of Representatives, 107th | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Congress, Second Session, Serial No. 107-84 | |
| 1108 | 10/3/02 | | | Report to the General Court Reimbursement for Prescribed Drugs Commonwealth of Massachusetts Executive Office of Health and Human Services, Division of Health Care Finance and Policy | |
| 1109 | 1/2/03 | | | Report on the Legislative and Oversight Activities of the Committee on Ways and Means, H.R. Rep. No. 107-801 (2003) | |
| 1110 | 6/03 | | | Report to the Congress, Variation and Innovation in Medicare Payment Advisory Commission ("Medpac") | |
| 1111 | 8/03 | | | Health Plan Payment for Physician-Administered Drugs, Medpac study conducted by Dyckman & Associates | |
| 1112 | 8/03 | | | Physician-Administered Drugs: Distribution and Payment Issues in the Private Sector, Medpac study conducted by NORC at the University of Chicago and Georgetown University | |
| 1113 | 9/03 | | | The Evolution of Community Oncology Care & Its Threatened Extinction Due to Federal and Private Payment Reform | |
| 1114 | 10/03 | | | State Strategies to Contain Medicaid Drug Costs, OIG, Department of Health and Human Services | |
| 1115 | 1/04 | | | Update: Excessive Medicare Reimbursement for Albuterol, OIG, Department of Health and Human Services | |
| 1116 | 6/21/04 | | | Medicaid and Medicare Drug Pricing: Strategy to Determine Market Prices, Final Report, Stephen W. Schondelmeyer, PRIME Institute, University of Minnesota & Marian V. Wrobel, Abt Associates Inc., prepared for the Centers for Medicare and Medicaid Services | |
| 1117 | 12/1/04 | | | Medicare Chemotherapy Payments: New Drug and Administration Fees Are Closer to Providers' Costs, GAO | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1118 | 2005 | | | 42 U.S.C. § 1395w-3a | |
| 1119 | 9/8/05-9/9/05 | | | Study of the Effects of Medicare Payment Changes on Oncology Services, Medpac | |
| 1120 | 03/31/03 | AWP-PIPE-000518 – AWP-PIPE-000522 | Hannaford, 12/29/05, Exh. 010 | RX for Margins – Hired to Cut Costs, Firms Find Profits in Generic Drugs | |
| 1121 | 9/24/99 | AWP-PIPE-000094 – AWP-PIPE-000094 | Hannaford, 12/29/05, Exh. 020 | Blue Cross Blue Shield of Massachusetts: Administrative Services Account Agreement | |
| 1122 | | AWP-PIPE-00833 – AWP-PIPE-00920 | | Master Medical Benefit Description | |
| 1123 | | AWP-PIPE-00921 – AWP-PIPE-01008 | | Pipefitters Local Union #537 Health and Welfare Plan | |
| 1124 | | HPH 000001 – HPH 000051 | Farias, 10/20/04, Exh. 001 | Harvard Pilgrim Health Care, Inc. - Medical Services Agreement | |
| 1125 | | HPH 000052 – HPH 000075 | Farias, 10/20/04, Exh. 002 | Harvard Pilgrim Health Care, Inc. – Participating Provider Agreement | |
| 1126 | 9/8/00 | BCBSMA-AWP-42822 – BCBSMA-AWP-42831 | | The Lewin Group - Impact of AWP Reductions on the Provision of Home Drug Therapies to Medicare and Medicaid Patients | |
| 1127 | 1/5/00 | A-VA 03010065 – A-VA 03010068 | | Documents produced by Trigon | |
| 1128 | 7/14/92 | BCBSMA-AWP-33415 – BCBSMA-AWP-40618 | | James Brudnick Co, Inc. – Contract Customer Report | |
| 1129 | 12/07/91 | BCBSMA-AWP-41630 – BCBSMA-AWP-41630 | | Medical West Inc. – Inventory Cost and Quantity Worksheet | |
| 1130 | 1/24/96 | SMW 56611 – SMW 56630 | | Sheet Metal Workers' National Health Fund Administration, Claims Paying and Consultation Services Agreement Amendment (Redacted) | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1131 | 1/27/05 | SMW 56631 – SMW 56683 | | Sheet Metal Workers' National Health Fund, Consultant's Annual Experience and Statistical Report, Year Ended December 31, 2004 | |
| 1132 | | SMW 0004 – SMW 0033 | Randle, 11/17/05, Exh. 3 | Supplemental Medicare Wraparound Plus (SMW+) Program of the Sheet Metal Workers; National Health Fund, Summary Plan Description | |
| 1133 | 9/23/02 | MDL-JJ00000159 – MDL-JJ00000162 | Morgan, 1/11/05, Exh. 026 | E-mail Correspondence regarding AWP Spread | |
| 1134 | 6/15/99 | | Morgan, 1/11/05, Exh. 005 | Price Alert – Demystifying AWP | |
| 1135 | | | Morgan, 1/11/05, Exh. 010 | FDB Price Report (decoded) | |
| 1136 | 9/12/97 | FDB-AWP-00532 – FDB-AWP 00537 | Morgan, 1/11/05, Exh. 012 | Bristol-Myers Squibb Company – Pricing Support | |
| 1137 | 6/2/04 | ABC(AWP)001960 – ABC(AWP)001962 | Morgan, 1/12/05, Exh. 056 | Confidential (Exhibit A) – First DataBank Drug Price Policy (Draft) | |
| 1138 | 4/01/02 | FDB-AWP-18637 – FDB-AWP-18638 | Morgan, 1/11/05, Exh. 024 | Bristol-Myers Squibb – Price Increase Notification | |
| 1139 | 2/01/06 | | | *District Council 37 v. McKesson Corp.* Civil Action Complaint Filed 2/01/06 | |
| 1140 | 8/03 | | Dyckman, 10/21/04, Exh. 1 | Survey of Health Plans Concerning Payment Fees and Payment Methodology: A Study conducted by Dyckman & Assocs. for MedPAC | |
| 1141 | 7/03 | | Dyckman, 10/21/04, Exh. 2 | Report on Health Plan Payment for Physician Administered Drugs: A study conducted by Dyckman & Assocs. for MedPAC | |
| 1142 | 1/04 | | Dyckman, 10/21/04, Exh. | Dyckman's Curriculum Vitae | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | 3 | | |
| 1143 | 8/03 | | Dyckman, 10/21/04, Exh. 9 | Medicare Physician Payment Rates Paid by the Average Private Insurer, 1999-2001: A study conducted by Direct Research, LLC for MedPAC | |
| 1144 | 8/08/03 | | Dyckman, 10/21/04, Exh. 10 | Explaining Differences Between the Two MedPAC-Sponsored Analyses of Private Insurer's Physician Fees, by C. Hogan and Z. Dyckman | |
| 1145 | 6/06/92 | | Smith, 4/14/06, Exh. 1 | Drug Purchase Agreement between BCBSMA and SmithKline Beecham | |
| 1146 | 2/07/04 | BCBSMA-AWP-11598A – BCBSMA-AWP-11598A | | Presentation titled "Analysis of CMA Average Wholesale Price Reform - Reimbursement for Part B Drugs" produced by BCBSMA electronically on a CD bearing Bates number BCBSMA-AWP-11598A | |
| 1147 | 6/21/01 | BCBSMA-AWP-17406 – BCBSMA-AWP-17433 | | Express Scripts Specialty Care Program Overview for BCBSMA | |
| 1148 | 6/19/02 | BCBSMA-AWP-17372 – BCBSMA-AWP-17386 | | Specialty Pharmaceutical Initiative Presentation | |
| 1149 | 1/29/03 | BCBSMA-AWP-17182 – BCBSMA-AWP-17197 | | BCBSMA – New Medical Management Model (NM3) – Steering Committee Meeting | |
| 1150 | 01/99 | BCBSMA-AWP-0005 – BCBSMA-AWP-0005 | Fox, 3/08/06, Exh. 12 | BCBSMA – Group Primary Care Physician Agreement produced by a CD bearing the Bates number BCBS-AWP-0005 | |
| 1151 | | BCBSMA-AWP-0001 – BCBSMA-AWP-0001 | | Representative extracts from BCBSMA fee schedules produced by BCBSMA electronically on CD bearing Bates number BCBSMA-AWP-0001 | |
| 1152 | 4/90 | NHIC-BCBSMA 020786 – NHIC-BCBSMA 020786 | | Medicare Carriers Manual - Part 3 - Claims Process | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1153 | 12/27/02 | NHIC-BCBSMA 020851 – NHIC-BCBSMA 020851 | | Standardizing Prices for Medicare Covered Drugs | |
| 1154 | 10/27/93 | NHIC-BCBSMA 023475— NHIC-BCBSMA 023476 | | Memorandum from Jeannette Connell to Distribution List regarding an e-mail received from Frederick S. Ross | |
| 1155 | 12/98 | NHIC-BCBSMA 023820 – NHIC-BCBSMA 023820 | | Section of NHIC publication entitled "Drug Allowances for 1999" | |
| 1156 | 11/18/93 | NHIC-BCBSMA 023858 – NHIC-BCBSMA 023858 | | Correspondence from Lisa Morse, MCCM to Roberta Tulley, Medicare Part B regarding BICNU (Carmustine) reimbursement | |
| 1157 | | NHIC-BCBSMA 023946 – NHIC-BCBSMA 023946 | | Hartford Pharmacy Price List | |
| 1158 | | NHIC-BCBSMA 023947 – NHIC-BCBSMA 023953 | | Medicare Part B Fair Hearing Data Sheet | |
| 1159 | 12/27/02 | NHIC-BCBSMA 020851 – NHIC-BCBSMA 020851 | | Standard Prices for Medicare Covered Drugs | |
| 1160 | 3/9/88 | NHIC-BCBSMA 022853 – NHIC-BCBSMA 022854 | | Interoffice Memorandum from Vincent DePierre to Maryellen Madden regarding Oncology Practice | |
| 1161 | 3/5/88 | NHIC-BCBSMA 022855 – NHIC-BCBSMA 022856 | | Document entitled Issues re: Oncology Meeting, with handwritten notes | |
| 1162 | 2/23/88 | NHIC-BCBSMA 022861 – NHIC-BCBSMA 022863 | | Correspondence between Massachusetts Society of Community Oncologists, Inc. and Mary Ellen Madden, Manager of External Affairs, Medicare | |
| 1163 | 3/4/05 | NHIC-BCBSMA 023275 – NHIC-BCBSMA 023275 | | Correspondence between Jeffrey G. Mace, M.D. and Medicare Claims Review concerning supplies used during dobutamine stress testing | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1164 | 11/17/00 | NHIC-BCBSMA 023552 – NHIC-BCBSMA 023552 | | Program Memorandum Intermediaries/Carriers regarding Source of Average Wholesale Price Data in Pricing Drugs and Biologicals Covered by the Medicare Program | |
| 1165 | 1/29/91 | NHIC-BCBSMA 023969 – NHIC-BCBSMA 023969 | | Correspondence between Frontier Pharmacy and Provider Relations, Medicare Part B regarding AWP based reimbursement | |
| 1166 | 11/99 | NHIC-BCBSMA 006617 – NHIC-BCBSMA 006617 | | Medicare B Bulletin, section regarding Drug Allowances | |
| 1167 | Fax line dated 11/7/95 | NHIC-BCBSMA 014811 – NHIC-BCBSMA 014811 | | Section of document entitled "Reasonable Charge Determinations" | |
| 1168 | | NHIC-BCBSMA 016918 – NHIC-BCBSMA 016918 | | Section of document entitled "Reasonable Charge Determinations" | |
| 1169 | 4/92 | NEB 0000459 – NEB 0000474 | | Blue Cross Blue Shield Association Prescription Drug Benefit Survey April 1992 | |
| 1170 | July 1998 | | | How Increased Competition from Generic Drugs Has Effected Prices and Returns in Pharmaceutical Industry, A CBO Study, July 1998 | |
| 1171 | | A-OH 01020581 – A-OH 01020581 | | Anthem Ohio E-mail | |
| 1172 | 1/5/00 | A-VA 03010065 – A-VA 03010068 | | Anthem Virginia Provider Correspondence | |
| 1173 | 8/20/03 | | | Federal Register, Vol. 68, No. 161, August 20, 2003 | |
| 1174 | | A-ME 04030961 – A-ME 04030966 | | Anthem Maine Hematology and Oncology Impact | |
| 1175 | | A-ME 04030624 – A-ME 04030635 | | Anthem Maine Hematology and Oncology Impact | |
| 1176 | 2/20/03 | | | Federal Register, Vol. 68, No. 34, Federal Register Discussion on CMS Decision to Repeal NDCs as Standard for Retail and Physician Admin. | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Drugs | |
| 1177 | | | | Kaiser Family Foundation and Health Research and Educational Trust, Employer Health Benefits: 2002 Annual Survey, Kaiser Family Foundation and Health Research and Educational Trust | |
| 1178 | 2003 | | | 2003 Prescription Drug Benefit Cost and Plan Design Survey Report, Pharmacy Benefit Management Institute, Inc., 2003 Ed. | |
| 1179 | 8/6/98 | AET 001351 – AET 001552 | | Aetna Immunizations and Injections Processing Manual, Aug. 8, 1998 | |
| 1180 | | | | Managed Care Organizations (Health Plans) with a Direct Contractual Relationship with Track 1 Manufacturers (Young Declaration Exhibit 6a) | |
| 1181 | | | | Overview of the Medical Benefit Drug Reimbursement (Young Declaration Exhibit 11b) | |
| 1182 | | HHC907-0544 – HHC907-0544 | | One-page statement regarding AWP, Generic Price, and EAC. | |
| 1183 | | | | Statement of the F.T.C. In the Matter of Caremark Rx, Inc./Advance PCS | |
| 1184 | | ESI-277-00002066 – ESI-277-00002077 | | Express Scripts Draft Report: Pharmacy Benefit Program Pricing Proposal | |
| 1185 | | CMK-AWP 003724 – CMK-AWP 003749 | | AdvancePCS Health. L.P.:  Managed Pharmacy Benefits Services Agreement [Draft] | |
| 1186 | | | | George Stigler, "The Economics of Information," June 1961, The Journal of Political Economy | |
| 1187 | | | | Kenneth Arrow, "Uncertainty and the Welfare Economics of Medical Care," December 1963, The American Economic Review, Vol. 53, Issue 5 | |
| 1188 | | | | George Stigler,  "A Theory of Oligopoly," February 1964, The Journal of Political Economy | |
| 1189 | 11/25/91 | | Hartman, 2/27/06, Dep. | 56 Fed. Reg. 58502, November 25, 1991 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | Exh. 28 | | |
| 1190 | | AWP057-0087 – AWP057-0890<br><br>CIGNA00016829 – CIGNA00016832 | | 1992 Memorandum 91-35 from the Director of Program Operations and Procedures – Medicare re: Physician Payment Reform, Questions and Answers – Information | |
| 1191 | 11/2/93 | HHC019-0291 – HHC019-0292 | | Letter to Carol Walton, Director of Bureau of Program Operations from Fred Rosen Director of Carrier Operations re: Assignment of Lead Contractor to Calculate Average Wholesale Price for Drugs | |
| 1192 | 8/24/94 | AWP011-0867 – AWP011-0867 | | Letter to all Carriers from Nancy O'Connor from Division of Medicare re: Memorandum – Determination of Acquisition Cost of Drugs | |
| 1193 | 10/17/94 | HHC015-1677 – HHC015-1679 | | Letter to Susan Coonfield of Aetna Life Insurance Company from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | |
| 1194 | 10/17/94 | HHC015-1680 – HHC015-1682 | | Letter to Galdys Yamashiro of Aetna Life Insurance Company from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | |
| 1195 | 10/17/94 | HHC015-1683 – HHC015-1685 | | Letter to George Garcia of Transamerica Accidental Life Insurance Company from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | |
| 1196 | 10/17/94 | HHC015-1686 – HHC015-1688 | | Letter to Christopher Traube of Blue Shield of California from Frank Camozzi of the DHHS re: Calculation of Payment for Drugs not Paid for on a Cost or Prospective Payment Basis | |
| 1197 | 11/4/94 | HHC015-1693 – HHC015-1694 | | Letter to S. Stewart, Patient Accounts Department at Mission Medical Tower from Frank Camozzi at Medicare re: Drug Pricing Under Medicare Part B | |
| 1198 | 4/18/95 | HHC015-1622 – HHC015-1626 | | Letter to Tamie Stacie of Giangreco Medical Group from Theresa Stromback, of HCFA re: Drug | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Reimbursement | |
| 1199 | 6/25/96 | HHC023-0055 – HHC023-0056 | | Letter to Jean Stone at Health Care Financing Administration from Edward Cox, Upstate Medicare Division | |
| 1200 | 8/6/96 | TAP 5050888 – TAP 5050888 | | Memorandum to Physicians from Grant Steffen, MD re: Average Wholesale Price and Acquisition Cost | |
| 1201 | 6/19/97 | HH007-0497 – HH007-0502 | | Statement of Kathleen A. Buto: "Resource-Based Physician Practice Expense" | |
| 1202 | 6/24/97 | | | Balanced Budget Act of 1997, § 4616, Report of the Committee on the Budget, House of Representatives to Accompany H.R. 2015 | |
| 1203 | 6/30/97 | | | Balanced Budget Act of 1997, § 4556, Conference Report to Accompany H.R. 2015 | |
| 1204 | 12/8/97 | AWP019-1516 – AWP019-1516 | | "Government Paid Too Much for Some Drugs," December 8, 1997 Wall Street Journal | |
| 1205 | 12/13/97 | | | President Clinton, Weekly Address To The Nation 12/13/97 | |
| 1206 | 12/13/97 | | | CD containing President Clinton's Weekly Address to the Nation, 12/13/97 | |
| 1207 | March/ April 1998 | | | March/April 1998 Weissman, Beard & Morrow, "Chemotherapy Administration and Medicare RBRVS," Oncology Issues | |
| 1208 | 7/98 | | | July 1998 OIG, "The Impact of High-Priced Generic Drugs on Medicare and Medicaid" | |
| 1209 | 6/99 | | | McCann & James, "The Impact of Medicare Payment Policies on Patient Access to Quality Cancer Care," Health Policy Alternatives, June 1999 | |
| 1210 | 10/1/99 | | | "Payment for Drugs and Biologicals that are not Paid on a Cost Perspective,"  October 1, 1999 42 CFR 405.17 | |
| 1211 | 5/12/00 | | | Wall Street Journal Article: "Medicare Monitor:  How a Whistle-Blower Spurred Pricing Case Involving Drug Makers -- . . . ." May | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | 12, 2000 | |
| 1212 | 9/8/00 | AWP041-0922 (1st pg.) AWP010-0875 - AWP010-0896 (2nd pg.) | | DHHS Memorandum re: Medicare Contractor Implementing Instruction Approved Through the HCFA Change Management Process— ACTION | |
| 1213 | 7/30/02 | UFCW 00747 – UFCW 00766 | | Draft Integrated Prescription Drug Program Master Agreement between Medco Health Solutions, INC. and a "Sponsor" | |
| 1214 | 6/24/04 | | | Alan Mackenzie Trial Transcript | |
| 1215 | 6/24/04 | | | Government's Memorandum Regarding RTP as a Kickback Under Paragraph 55(b) of the Conspiracy Charged in Count I | |
| 1216 | 11/11/99 | RB 00331 – RB 00332 | | Red Book™ Database Expanded Format File Record Layout | |
| 1217 | | RB 00209 – RB 00214 | | Red Book for Windows brochure | |
| 1218 | | RB 00203 – RB 00208 | | Ready Price brochure | |
| 1219 | 1993 | RB 00803 – RB 00878 | | 1993 Red Book | |
| 1220  * | | | | Reimbursement Amount for Level V Initial Office Visit | |
| 1221  * | | | | Reimbursement Amount for Level V Established Patient Visit | |
| 1222  * | | | | Reimbursement Amount for Blood Count Lab Work | |
| 1223  * | | | | Reimbursement for Drug Administration:  2002-2003 | |
| 1224  * | | | | Reimbursement for Drug Administration:  2004-2005 | |
| 1225  * | | | | Physician Oncology:  2002-2005 Income Statements-By Source of Payment | |
| 1226  * | | | | Physician Oncology:  2002-2005 Income Statements-By Source of Revenue | |
| 1227  * | | | | Physician Oncology:  Medicare Drug Margins – 2004-2005 | |
| 1228  * | | | | Physician Oncology:  Bad Debt Expense Worksheet | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1229 | 1991-present | BCBSMA-AWP-43317 – BCBSMA-AWP-43320 | Arruda, 10/4/06, Exh. 1 | BCBSMA Medex Products Offered By Year (1991-present) | |
| 1230 | | BCBSMA-AWP-42832 – BCBSMA-AWP-42871 | Arruda, 10/4/06, Exh. 2 | Actuarial Memorandum | |
| 1231 | 6/25/01 | | Arruda, 10/4/06, Exh. 3 | Direct Pay Medex Overview | |
| 1232 | 9/96 | | Arruda, 10/4/06, Exh. 4 | Medex Overview Executive Summary | |
| 1233 | | | | Varian, Hal, "Revealed Reference" Intermediate Microeconomics: A Modern Approach 5th ed. | |
| 1234 | | | | Tirole, Jean, "The Theory of the Firm" The Theory of Industrial Organization | |
| 1235 | | | | Laffort & Martimort, Introduction, The Theory of Incentives: The Principal-Agent Model | |
| 1236 | | | | Feldstein, Paul, "The Market for Health Insurance: It's Performance and Structure," Health Care Economics, 6th ed. | |
| 1237 | | | | Feldstein, Paul, "The Pharmaceutical Industry," Health Care Economics, 6th ed. | |
| 1238 | | | | Feldstein, Paul, "The Physician Service Market," Health Care Economics, 6th ed. | |
| 1239 | | | | Town & Vistnes, "Hospital Competition in HMO Networks," The Journal of Health Economics 20 | |
| 1240 | Winter, 1991 | | | Hillman, Pauly, Kerman, & Martinek, "HMO Managers' View on Financial Incentives and Quality, " Data Watch, Winter 1991 | |
| 1241 | 1993 | | | Blair & Harrison, "The Antitrust Laws and Monopsonistic Forms of Conduct,"  1993 Monopsony: Antitrust Law and Economics | |
| 1242 | 1993 | | | Blair & Harrison, The Antitrust Response to Monopsony and Collusive Monopsony," 1993, Monopsony: Antitrust Law and | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Economics | |
| 1243 | 1997 | | | Brooks, Dor, & Wong, "Hospital – Insurer Bargaining, " 1997 Journal of Health Economics 16 (1997) | |
| 1244 | 1997 | | | Schweitzer, Stuart,  "Pharmaceutical Prices," 1997, Pharmaceutical Economics and Policy | |
| 1245 | 1/1/01 | | | Smith, Girtman, & Riggins, "Why Academic Divisions of Hematology/Oncology Are in Trouble and Some Suggestions for Resolution," 1/1/01, The Journal of Clinical Oncology, Vol. 19, No. 1 | |
| 1246 | 12/03 | | | Sorensen, Alan, "Insurer-Hospital Bargaining: Negotiated Discounts in Post-Deregulation Connecticut," 12/2003, The Journal of Industrial Economics, Vol. 51, No.1 | |
| 1247 | | | | The CMS Chart Series, Centers for Medicare & Medicaid Services | |
| 1248 | | | | Borges, Walt, "Mo' Better Blues: Critics Say Blue Cross and Blue Shield Has Improved" | |
| 1249 | 1989 | | | Gray and Field, eds., "Controlling Costs and Changing Patient Care? The Role of Utilization Management" Committee on Utilization Management by Third Parties Division of Health Care Services Institute of Medicine, National Academy Press, Washington D.C., 1989 | |
| 1250 | 6/28/98 | | | Freudenheim, Milt, Insurers Tighten Rules and Reduce Fees for Doctors, NYT, June 28, 1998 | |
| 1251 | 1970-2000 | | | Table 202 Number of Active Physicians (MDs) and Physician to Population Ratios by Specialty, Selected Years 1970-2000 | |
| 1252 | 2001 | | | Kongstvedt, Peter R., The Managed Health Care Handbook, 4th ed., Aspen Publication, 2001 featuring Ch. 3 "Types of Managed Care Organizations" | |
| 1253 | 2001 | | | Kongstvedt, Peter R.  The Managed Health Care Handbook, 4th ed., Aspen | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Publication, 2001 featuring Table of Contents and Ch. 8 "Compensation of Primary Care Physicians in Managed Health Care" | |
| 1254 | 12/31/01 | | | Oxford Health Plans, Inc., SEC 10-K Form for year ending December 31, 2001 | |
| 1255 | 2001 | | | "Critical Condition: Physician Practices and the Future of Massachusetts Health Care," Massachusetts Medical Society, 2001 | |
| 1256 | 5/01 | | | May 2001 ASCO Report "Reform of the Medicare Payment Methods for Cancer Chemotherapy | |
| 1257 | Fall, 2002 | | | Broker Edge, Fallon Community Health Plan, Vol. I, No. 3, Fall 2002 | |
| 1258 | 2002 | | | Employer Health Benefits, The Kaiser Family Foundation and Health Research and Educational Trust, 2002 Annual Survey | |
| 1259 | | | | CIGNA Corporation SEC Form 10-K for year ended December 31, 2002 | |
| 1260 | 4/1/02 | | | Markian Hawryluk, "Medicare drug pricing fix could threaten physician pay," *AMNews*, April 1, 2002 at Amednews.com | |
| 1261 | 2003 | | | 2003 BlueQuote Medex 3 (with OBRA and Restructuring) Fact Sheet | |
| 1262 | 2004 | | | 2004 BlueQuote, BlueCross BlueShield of Massachusetts; Managed Blue for Seniors without Formulary Fact Sheet, list of price for patient services | |
| 1263 | 1/04 | | | Medicare Participation Options for Physicians, prepared by Federal Affairs and Outreach, January 2004 | |
| 1264 | Winter, 2004-2005 | | | William Buczko, Ph.D., "Provider Opt-Out Under Medicare Private Contracting," Health Care Financing Review, Winter 2004-2005, Vol. 26, No. 2 | |
| 1265 | 2005 | | | Scionti, Stephen M. MD, "Medicare Reform-A Major Economic Impact on Private Urological Practice," Business Briefing: US Kidney & Urological Disease 2005 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1266 | | | | Responses to Specialty Pharmacy Provider Questions from the PRC Monthly Conference Call | |
| 1267 | 5/1/96 | | | Hospital Participation Agreement Amendment | |
| 1268 | 1/5/00 | | | Letter to Karen Ford Manza, Regional Director, Managed Care from Keane Chan from Trigon re: Trigon Service Agreements | |
| 1269 | 12/00 | | | Pipefitters Union Local 537 Health and Welfare Plan | |
| 1270 | 1/5/04 | | | BlueCross BlueShield of Massachusetts Specialty Committee Meeting | |
| 1271 | 3/1/04 | | | Physician Group Agreement | |
| 1272 | 10/25/04 | | | Declaration of Eric M. Gaier PH.D. In Support of Defendants' Opposition to Class Certification | |
| 1273 | 12/15/04 | | | Analysis of CMS Average Wholesale Price Reform Reimbursement for Part B Drugs | |
| 1274 | 1/21/05 | | | Sur-Reply Declaration of Eric M. Gaier PH.D. In Support of Defendants' Opposition to Class Certification | |
| 1275 | 2/9/05 | | | Report of Independent Expert Professor Ernst R. Berndt to Judge Patti B. Saris | |
| 1276 | 3/15/06 | | | Declaration of Eric M. Gaier, PH.D., In Support of Track 1 Defendants' Joint Motion for Summary Judgment | |
| 1277 | 3/21/06 | | | Merits Report and Declaration of Eric M. Gaier, PH.D. | |
| 1278 | 7/14/06 | | | Declaration of Eric M. Gaier, PH.D., In Support of the Track 1 Defendants' Joint Motion For Summary Judgment With Respect to Class 3 | |
| 1279 | 1960-2004 | | | National Health Expenditures by Type of Services and Source of Funds: Calendar Year | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1280 | 8/15/75 | | | 40 Fed. Reg. 34515, "Social and Rehabilitation Service (Assistance Programs), Department of Health, Education, and Welfare Part 250- Administration of Medical Assistance Programs" | |
| 1281 | 12/13/77 | | | HCFA "Title XIX Social Security Act Limitation on Payment or Reimbursement for Drug EAC" | |
| 1282 | 11/92 | | | OIG, "Physicians' Cost for Chemotherapy Drugs" | |
| 1283 | 1996-1999 | | | Medicare Beneficiaries Enrolled by Census Region, Division and State | |
| 1284 | 6/25/97 | | | Balanced Budget Act of 1997 § 1354, Report of the Committee on the Budget, House of Representatives to Accompany H. R. 2015 | |
| 1285 | 3/00 | | | Budget Options Report Medicare Reimbursement | |
| 1286 | 7/25/00 | | | Testimony of Robert B. Betz, Ph.D. Department of Veterans' Affairs Pharmaceutical Procurement Initiative- Adding Federal Employee Health Benefit Plan Participants to the Federal Supply Schedule Drug Pricing Program Committee on Veterans' Affairs Subcommittee on Health U.S. House of Representatives | |
| 1287 | 7/01 | | | Medicare Enrollment—All Beneficiaries as of July, 2001 | |
| 1288 | 2002 | | | Census 2000 Brief "The 65 Years and Over Population" | |
| 1289 | 2002 | | | Table 8.12 Selected Health Care Services (NAICS 621, 622 and 623) Estimated Revenue for Employer Firms by Source: 1998-2003 | |
| 1290 | 3/14/02 | | | 2002 WL 399357 (F.D.C.H.) "Reimbursement and Access to Prescription Drugs Under Medicare Part B," March 14, 2002 | |
| 1291 | 7/02 | | | Medicare Enrollment—All Beneficiaries as of July 2002 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1292 | 2003 | | | Medicare Part B Physician/Supplier National Data- Calendar Year 2003 – Expenditures and Services by Specialty | |
| 1293 | 2003 | | | Medicare Enrollment: National Trends- Hospital and/or Supplementary Medical Insurance 1966-2003 | |
| 1294 | 2003 | | | Medicare Enrollment: National Trends- Supplementary Medical Insurance 1966-2003 | |
| 1295 | 1/16/03 | | | MedPAC "Exploring Alternatives to AWP-Pricing for Medicare-Covered Drugs" | |
| 1296 | 3/03 | | | Massachusetts Health Care Trends: 1990-2000 2d | |
| 1297 | 3/03 | | | Report to Congress:  Medicare Payment Policy Section 2B "Assessing Payment Adequacy and Updating Payment for  Physician Services." | |
| 1298 | 7/1/99 - 2003 | | | Medicare Beneficiaries Enrolled by State as of July 1, 1999-2003 | |
| 1299 | 7/03 | | | Medicare Enrollment—All Beneficiaries as of July, 2003 | |
| 1300 | 9/24/03 | | | "Physician Information Sharing," Statement of American Medical Association to the FTC and DOJ, Hearings on Health Care Competition Law and Policy, | |
| 1301 | 2/26/04 | | | Committee on Ways & Means, Medicare Prescription Drug, Improvement, and Modernization Act of 2003 "Reimbursement for Part B Drugs: Average Wholesale Price Reform" | |
| 1302 | 4/04 | | | NY-NJ-CT-PA National Compensation Survey 2004 | |
| 1303 | 11/15/04 | | | 69 Fed. Reg. 66406, Table 41 Impact of Proposed Rule and Physician Fee Schedule Update on Medicare Payment for Selected Drug Administration Services Excluding the Effect of the 32 and 3% Transition Adjustments and Demonstration Project | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1304 | 2005 | | | The 2005 Annual Report of the Boards of Trustees of the Federal Hospital Insurance and Federal Supplementary Medical Insurance Trust Funds | |
| 1305 | 2005 | | | Community Cancer Care Preservation Act of 2005 – Section Analysis | |
| 1306 | 3/4/05 | | | DHHS, "Health and Human Services Department, Centers for Medicare and Medicaid Services, Medicare Program; Competitive Acquisition of Outpatient Drugs and Biologicals Under Part B; General Information" | |
| 1307 | 6/05 | | | A Data Book: Healthcare Spending and the Medicare Program, Section 11 | |
| 1308 | 9/05 | | | September 2005 OIG, "Adequacy of Medicare Part B Drug Reimbursement to Physician Practices for the Treatment of Cancer Patients, | |
| 1309 | 10/05 | | | October 2005 CMS Announcement About Medicare Participation | |
| 1310 | 2006 | | | Standard Medigap Plans Massachusetts 2006 | |
| 1311 | | | | "Just the Facts," www.BCBSMA.com | |
| 1312 | | | | "You've heard the words before: "Health Maintenance Organization", or "HMO". But what exactly do they mean?", www.BCBSMA.com | |
| 1313 | | | | Aetna, John W. Rowe, M.D., Executive Chairman, www.aetna.com | |
| 1314 | | | | Blue Cross and Blue Shield of Massachusetts, Inc., "Our History" www.BCBSMA.com | |
| 1315 | | | | Carboplatin Consumer Information, www.Drugs.com | |
| 1316 | | | | CIGNA, "Company milestones from 1972 to 2002, Company History," www.cigna.com | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1317 | | | | CIGNA, "Pharmacy Claim," www.cigna.com | |
| 1318 | | | | Fallon Clinic, Locations and Directions, www.fchp.org | |
| 1319 | | | | Fallon Foundation, Our Story, www.fchp.org | |
| 1320 | | | | Fallon Senior Plan, About Fallon Senior Plan, www.fchp.org | |
| 1321 | | | | Fallon Senior Plan, Sales Sessions, www.fchp.org | |
| 1322 | | | | FCHP, " FCHP plan design options," www.fchp.org | |
| 1323 | | | | FCHP, "About Fallon Community Health Plan," www.fchp.org | |
| 1324 | | | | FEIN Number information Search Corporation Tax ID Number, www.knowx.com | |
| 1325 | | | | Harvard Pilgrim Health Care, "PPO,"  www.harvardpilgrim.org | |
| 1326 | | | | Harvard Vanguard, Frequently Asked Questions, www.harvardvanguard.org | |
| 1327 | | | | Health and Welfare Insurance Notice, www.ualocal4.org | |
| 1328 | | | | Lovelace Health System – About Us, www.lovelacesandia.com | |
| 1329 | | | | MAHP, Dr. John Fallon's Biography, John Fallon, M.D., Chief Physician Executive, Blue Cross Blue Shield of MA, www.mahp.com | |
| 1330 | | | | Neighborhood Health Plan, Paul Mendis, Chief Medical Officer (CMO), www.nhp.org | |
| 1331 | | | | Oklahoma/New Mexico Medical Services, Medicare Glossary, www.oknmmedicare.com | |
| 1332 | | | | Practical News, Strategies and Compliance Information on the Medicare Part D Prescription Drug Benefit, AIS Marketplace, Managed Care Enrollment, Managed Care Market Share Data | |
| 1333 | | | | Teamsters Local 170 Health & Welfare Fund Health Plan, www.teamsters170hwf.com | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1334 | | | | Teamsters Local 170 Health & Welfare Prescription Drug Benefit, www.teamsters170hwf.com | |
| 1335 | | | | Teamsters Union 25 Health Services & Insurance Plan, Benefits Overview, www.teamsterscare.com | |
| 1336 | | | | Teamsters Union 25 Health Services & Insurance Plan, Provider Directory, www.teamsterscare.com | |
| 1337 | 1987-2004 | | | U.S. Census Bureau, Health Insurance Data, Historical Health Insurance Tables. Table HI-1. Health Insurance Coverage Status and Type of Coverage by Sex, Race and Hispanic Origin: 1987 to 2004 | |
| 1338 | 1987-2004 | | | U.S. Census Bureau, Health Insurance Data, Historical Health Insurance Tables. Table HI-4. Health Insurance Coverage Status and Type of Coverage by State.  All People: 1987 to 2004 | |
| 1339 | | | | United States Department of Health and Human Services, From Wikipedia, the free encyclopedia | |
| 1340 | | | | United States Department of Health, Education, and Welfare, From Wikipedia, the free encyclopedia | |
| 1341 | 1994 | | | NCBI Pub Med, "The Recovery of Bay Health Care, Med Interface, 1994 Mar; 7(3):115-6, 119-20, Blue Cross and Blue Shield of Massachusetts, Boston 02110 | |
| 1342 | 9/8/99 | | | National Bipartisan Commission on the Future of Medicare, "Testimony of Paul Rogers, National Coalition on Health Care," Sept. 8, 1998 | |
| 1343 | 12/17/99 | | | "Harvard Vanguard distances itself from HMO," December 17, 1999, Boston Business Journal | |
| 1344 | 1/9/00 | | | Kuttner, Robert, "Harvard Pilgrim's Error," January 9, 2000, TAP Online | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1345 | 2000 | | | Carlson, Bob, "Byte by Byte, Harvard Pilgrim choked on Unhealthy IT Systems, February 2000, Managed Care | |
| 1346 | | | | Stein, Rob, The Washington Post | |
| 1347 | 4/5/01 | | | "Blue Cross Blue Shield of Massachusetts Makes Organizational Changes," April 5, 2001, www.BCBSMA.com | |
| 1348 | 4/5/01 | | | NEJM, April 5, 2001 – Vol 344, No. 14, Health Policy 2001, "Managed Care In Transition" | |
| 1349 | | | | AMDA, "HCFA's New Name, New Initiatives," www.amda.com | |
| 1350 | 4/29/02 | | | Weinberg, Ari, "Health Care: Trigon Sounds Good to Anthem," April 29, 2002, Forbes.com | |
| 1351 | 7/1/02 | | | Ardent, "Ardent Health Services Agrees to Acquire Lovelace Health Systems from CIGNA Corporation," July 1, 2002 | |
| 1352 | 8/27/02 | | | United States Court of Appeals , For the First Circuit , No. 01-2586, *Kunwar S. P. Singh, M.D. V. Blue Cross/Blue Shield of Massachusetts, Inc. and Benjamin W. White, M.D.* (August 27, 2002) | |
| 1353 | 2/27/03 | | | CMS, "Medicare Physician Fee Schedule for 2003," February 27, 2003, Fact Sheet | |
| 1354 | | | | CIGNA, "Participating Pharmacies in the United States, Guam, Puerto Rico and the U.S. Virgin Islands" | |
| 1355 | 7/15/03 | | | ASCO, "New Survey Shows Medicare Bills Would Force 53% of Cancer Physicians to Limit Care for Seniors," July 15, 2003 | |
| 1356 | 10/15/03 | | | Pal, Somnath, "Prescription Sales Surpass $182 Billion in 2002," 10/15/03, U.S. Pharmacist, Vol. No. 28:10 | |
| 1357 | 4/04 | | | Colwell, Janet, ACP, "Medicare's new office-drug payment policy has oncologists concerned about access," April 2004, ACP Observer | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1358 | 7/27/04 | | | CMS, "Medicare Proposes Payment Rule to Provide New Preventive Benefits and Raise Physician Payments for 2005," July 27, 2004, Medicare News | |
| 1359 | 10/20/04 | | | Tufts Health Care Institute, 4th Annual Conference for Case Managers, Nurse Practitioners, and Nurse Educators, "Patient Engagement Strategies to Promote Responsible Diabetes Self-Management," Faculty Bios, October 20, 2004 | |
| 1360 | 11/1/04 | | | CMS, "Medicare Launches Efforts to Improve Care for Cancer Patients, New Coverage, Better Evidence, and New Support for Improving Quality of Care," November 1, 2004, Medicare News | |
| 1361 | 1/6/05 | | | "Fallon takes Worcester practice, sheds St. Vincent," January 6, 2005, Boston Business Journal | |
| 1362 | | | | Ritchie, Dianne Catherine, "Impact of the Closure of Harvard Pilgrim Center of New England on Primary Care Physicians:  Implications for Quality of Services" | |
| 1363 | 11/2/05 | | | CMS, "CMS Announces Payment Update and Policy Changes for Medicare Physician Fee Schedule," November 2, 2005, Medicare News | |
| 1364 | 2/8/06 | | | Community Oncology Conference, February 8-10, 2006, Lee Newcomer, M.D., www.communityonc.com | |
| 1365 | 6/25/96 | | | Statement of Phoebe Morse, Director Boston Regional Office FTC to the Commonwealth of Massachusetts Alcoholic Beverages Control Commission | |
| 1366 | 1/1/06 | | | ASCO, FAQs on The 2006 Oncology Demonstration Project | |
| 1367 | 5/1/06 | | | 2006 Annual Report of the Boards of Trustees of the Federal Hospital Insurance Trust Fund and the Federal Supplementary Medical Insurance Trust Fund | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1368 | 7/06 | | | GAO, Report to Congressional Committees-Medicare Physician Services, "Use of Services Increasing Nationwide and Relatively Few Beneficiaries Report Major Access Problems" | |
| 1369 | 7/13/06 | | | Statement of Jay Baker, Greenbrier Oncology Clinic, Lewisburg, West Virginia | |
| 1370 | 7/13/06 | | | House Committee on Ways and Means – Statement of Mark Miller, Ph.D., Executive Director, Medicare Payment Advisory Commission- Testimony Before the Subcommittee on Health of the House Committee on Ways and Means | |
| 1371 | 7/13/06 | | | Statement of Frederick Schnell, M.D., President, Community Oncology Alliance- Testimony Before the Subcommittee on Health of the House Committee on Ways and Means | |
| 1372 | 8/06 | | | OIG, "Cost and Performance of Medicare's 2005 Chemotherapy Demonstration Project" | |
| 1373 * | | | | Table 1: Dollar volumes of subject drugs purchased directly by Massachusetts TPPs, by manufacturer | |
| 1374 * | | | | Figure 1: Vepesid prices to BCBS-MA | |
| 1375 * | | | | Figure 2: Procrit prices to BCBS-MA | |
| 1376 * | | | | Figure 3: Intron prices to BCBS-MA | |
| 1377 * | | | | Figure 4: Zoladex prices to CIGNA | |
| 1378 * | | | | Figure 5: Vepesid prices to CIGNA | |
| 1379 * | | | | Figure 6: Procrit prices to CIGNA | |
| 1380 * | | | | Figure 7: Intron prices to CIGNA | |
| 1381 * | | | | Figure 8: Zoladex prices to Fallon | |
| 1382 * | | | | Figure 9: Vepesid prices to Fallon | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1383 * | | | | Figure 10: Procrit prices to Fallon | |
| 1384 * | | | | Figure 11: Intron prices to Fallon | |
| 1385 * | | | | Figure 12: Zoladex prices to Harvard Pilgrim | |
| 1386 * | | | | Figure 13: Vepesid prices to Harvard Pilgrim | |
| 1387 * | | | | Figure 14: Procrit prices to Harvard Pilgrim | |
| 1388 * | | | | Figure 15: Intron prices to Harvard Pilgrim | |
| 1389 * | | | | Table 2: Markups of AWP over BCBS-MA's purchase prices for Bristol-Myers Squibb drugs | |
| 1390 * | | | | Table 3: Markups of AWP over BCBS-MA's purchase prices for Johnson & Johnson drugs | |
| 1391 * | | | | Table 4: Markups of AWP over BCBS-MA's purchase prices for Schering-Plough drugs | |
| 1392 * | | | | Table 5: Markups of AWP over CIGNA's purchase prices for AstraZeneca drugs | |
| 1393 * | | | | Table 6: Markups of AWP over CIGNA's purchase prices for Bristol-Myers Squibb drugs | |
| 1394 * | | | | Table 7: Markups of AWP over CIGNA's purchase prices for Johnson & Johnson drugs | |
| 1395 * | | | | Table 8: Markups of AWP over CIGNA's purchase prices for Schering-Plough drugs | |
| 1396 * | | | | Table 9: Markups of AWP over Fallon's purchase prices for AstraZeneca drugs | |
| 1397 * | | | | Table 10: Markups of AWP over Fallon's purchase prices for Bristol-Myers Squibb drugs | |
| 1398 * | | | | Table 11: Markups of AWP over Fallon's purchase prices for Johnson & Johnson drugs | |
| 1399 * | | | | Table 12: Markups of AWP over Fallon's purchase prices for Schering-Plough drugs | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1400 * | | | | Table 13: Markups of AWP over Harvard Pilgrim's purchase prices for AstraZeneca drugs | |
| 1401 * | | | | Table 14: Markups of AWP over Harvard Pilgrim's purchase prices for Bristol-Myers Squibb drugs | |
| 1402 * | | | | Table 15: Markups of AWP over Harvard Pilgrim's purchase prices for Johnson & Johnson drugs | |
| 1403 * | | | | Table 16: Markups of AWP over Harvard Pilgrim's purchase prices for Schering-Plough drugs | |
| 1404 * | | | | Table 17: Physician compensation for selected specialties | |
| 1405 * | | | | Figure 16: Health Net median reimbursements for drug J9000 (doxorubicin) and most often associated service CPT90780 (IV infusion therapy, 1 hour) | |
| 1406 * | | | | Table 18: Dollar sales and percent of total dollar sales transacted at list price | |
| 1407 * | | | | Table 19: Adjustments for purported damages to Classes 1 and 2 | |
| 1408 * | | | | Table 20: Adjustments for purported damages for Class 3 | |
| 1409 * | | | | Table 21: Non-hospital providers reimbursed at "unclear" amounts | |
| 1410 * | | | | Table 22: "Unclear" reimbursements to non-hospital providers according to Dr. Hartman's methodology applied to Oxford Health data | |
| 1411 * | | | | Table 23: Units from claims with an allowed amount equal to billed charge | |
| 1412 * | | | | Table 24: Units administered by out-of-network providers | |
| 1413 * | | | | Table 25: Drug spending as a percentage of total 2003 Medicare expenditures | |
| 1414 * | | | | Table 26: Massachusetts health plans reporting number of physicians | |
| 1415 * | | | | Table 27: Massachusetts health plans by number of enrollees | |
| 1416 * | | | | Table 28: Total number of physicians and physicians per capita in | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Massachusetts | |
| 1417 * | | | | Table 29: Dollar volumes of subject drugs purchased directly by Massachusetts TPPs, by year | |
| 1418 * | | | | Figure 17: BLENOXANE (NDC 00015306301) prices to BCBS-MA | |
| 1419 * | | | | Figure 18: PARAPLATIN (NDC 00015321530) prices to BCBS-MA | |
| 1420 * | | | | Figure 19: PROCRIT (NDC 59676030401) prices to BCBS-MA | |
| 1421 * | | | | Figure 20: PROCRIT (NDC 59676031001) prices to BCBS-MA | |
| 1422 * | | | | Figure 21: ALBUTEROL (NDC 59930150008) prices to BCBS-MA | |
| 1423 * | | | | Figure 22: INTRON (NDC 00085118402) prices to BCBS-MA | |
| 1424 * | | | | Figure 23: PERPHENAZINE (NDC 59930160001) prices to BCBS-MA | |
| 1425 * | | | | Figure 24: PROVENTIL (NDC 00085020802) prices to BCBS-MA | |
| 1426 * | | | | Figure 25: PROVENTIL (NDC 00085020901) prices to BCBS-MA | |
| 1427 * | | | | Figure 26: ZOLADEX (NDC 00310096130) prices to CIGNA | |
| 1428 * | | | | Figure 27: BLENOXANE (NDC 00015301020) prices to CIGNA | |
| 1429 * | | | | Figure 28: CYTOXAN (NDC 00015050301) prices to CIGNA | |
| 1430 * | | | | Figure 29: CYTOXAN (NDC 00015054841) prices to CIGNA | |
| 1431 * | | | | Figure 30: PARAPLATIN (NDC 00015321530) prices to CIGNA | |
| 1432 * | | | | Figure 31: PROCRIT (NDC 59676030401) prices to CIGNA | |
| 1433 * | | | | Figure 32: PROCRIT (NDC 59676031001) prices to CIGNA | |
| 1434 * | | | | Figure 33: PROCRIT (NDC 59676032001) prices to CIGNA | |
| 1435 * | | | | Figure 34: ALBUTEROL (NDC 59930150008) prices to CIGNA | |
| 1436 * | | | | Figure 35: INTRON (NDC 00085076901) prices to CIGNA | |
| 1437 * | | | | Figure 36: INTRON (NDC 00085118402) prices to CIGNA | |
| 1438 * | | | | Figure 37: PERPHENAZINE (NDC 59930160501) prices to CIGNA | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1439 * | | | | Figure 38: PROVENTIL (NDC 00085020802) prices to CIGNA | |
| 1440 * | | | | Figure 39: PROVENTIL (NDC 00085020901) prices to CIGNA | |
| 1441 * | | | | Figure 40: ZOLADEX (NDC 00310096130) prices to Fallon | |
| 1442 * | | | | Figure 41: BLENOXANE (NDC 00015301020) prices to Fallon | |
| 1443 * | | | | Figure 42: CYTOXAN (NDC 00015054841) prices to Fallon | |
| 1444 * | | | | Figure 43: PARAPLATIN (NDC 00015321530) prices to Fallon | |
| 1445 * | | | | Figure 44: VEPESID (NDC 00015309145) prices to Fallon | |
| 1446 * | | | | Figure 45: PROCRIT (NDC 59676030401) prices to Fallon | |
| 1447 * | | | | Figure 46: PROCRIT (NDC 59676030401) prices to Fallon | |
| 1448 * | | | | Figure 47: PROCRIT (NDC 59676031001) prices to Fallon | |
| 1449 * | | | | Figure 48: PROCRIT (NDC 59676032001) prices to Fallon | |
| 1450 * | | | | Figure 49: ALBUTEROL (NDC 59930150008) prices to Fallon | |
| 1451 * | | | | Figure 50: INTRON (NDC 00085076901) prices to Fallon | |
| 1452 * | | | | Figure 51: INTRON (NDC 00085118402) prices to Fallon | |
| 1453 * | | | | Figure 52: PROVENTIL (NDC 00085020802) prices to Fallon | |
| 1454 * | | | | Figure 53: PROVENTIL (NDC 00085020901) prices to Fallon | |
| 1455 * | | | | Figure 54: ZOLADEX (NDC 00310096130) prices to Harvard Pilgrim | |
| 1456 * | | | | Figure 55: BLENOXANE (NDC 00015301020) prices to Harvard Pilgrim | |
| 1457 * | | | | Figure 56: CYTOXAN (NDC 00015050301) prices to Harvard Pilgrim | |
| 1458 * | | | | Figure 57: CYTOXAN (NDC 00015054841) prices to Harvard Pilgrim | |
| 1459 * | | | | Figure 58: PARAPLATIN (NDC 00015321530) prices to Harvard | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Pilgrim | |
| 1460 * | | | | Figure 59: VEPESID (NDC 00015309145) prices to Harvard Pilgrim | |
| 1461 * | | | | Figure 60: PROCRIT (NDC 59676030401) prices to Harvard Pilgrim | |
| 1462 * | | | | Figure 61: PROCRIT (NDC 59676031001) prices to Harvard Pilgrim | |
| 1463 * | | | | Figure 62: PROCRIT (NDC 59676032001) prices to Harvard Pilgrim | |
| 1464 * | | | | Figure 63: ALBUTEROL (NDC 59930150008) prices to Harvard Pilgrim | |
| 1465 * | | | | Figure 64: INTRON (NDC 00085076901) prices to Harvard Pilgrim | |
| 1466 * | | | | Figure 65: INTRON (NDC 00085118402) prices to Harvard Pilgrim | |
| 1467 * | | | | Figure 66: PROVENTIL (NDC 00085020802) prices to Harvard Pilgrim | |
| 1468 * | | | | Figure 67: PROVENTIL (NDC 00085020901) prices to Harvard Pilgrim | |
| 1469 * | | | | Table 30: Purchasing entities related to Massachusetts TPPs | |
| 1470 * | | | | Table 31: Annual volume and intensity changes from April 2000 to April 2005 | |
| 1471 * | | | | Figure 68: Zoladex (NDC 00310096130) | |
| 1472 * | | | | Figure 69: Blenoxane (NDC 00015301020) | |
| 1473 * | | | | Figure 70: Cytoxan (NDC 00015050301) | |
| 1474 * | | | | Figure 71: Cytoxan (NDC 00015054841) | |
| 1475 * | | | | Figure 72: Paraplatin (NDC 00015321530) | |
| 1476 * | | | | Figure 73: Vepesid (NDC 00015309145) | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1477 * | | | | Figure 74: Procrit (NDC 59676030401) | |
| 1478 * | | | | Figure 75: Procrit (NDC 59676031001) | |
| 1479 * | | | | Figure 76: Procrit (NDC 59676032001) | |
| 1480 * | | | | Figure 77: Albuterol (NDC 5993015008) | |
| 1481 * | | | | Figure 78: Intron (NDC 00085076901) | |
| 1482 * | | | | Figure 79: Intron (NDC 00085118402) | |
| 1483 * | | | | Figure 80: Perphenazine (NDC 59930160501) | |
| 1484 * | | | | Figure 81: Proventil (NDC 00085020802) | |
| 1485 * | | | | Figure 82: Proventil (NDC 00085020901) | |
| 1486 * | | | | Table 32: Adjustments for purported damages to Classes 1 and 2 for AstraZeneca drugs | |
| 1487 * | | | | Table 33: Adjustments for purported damages to Class 3 for AstraZeneca drugs | |
| 1488 * | | | | Table 34: Adjustments for purported damages to Classes 1 and 2 for Bristol-Myers Squibb drugs | |
| 1489 * | | | | Table 35: Adjustments for purported damages to Class 3 for Bristol-Myers Squibb drugs | |
| 1490 * | | | | Table 36: Adjustments for purported damages to Classes 1 and 2 for Johnson & Johnson drugs | |
| 1491 * | | | | Table 37: Adjustments for purported damages to Class 3 for Johnson & Johnson drugs | |
| 1492 * | | | | Table 38: Adjustments for purported damages to Classes 1 and 2 for Schering-Plough drugs | |
| 1493 * | | | | Table 39: Adjustments for purported damages to Class 3 for Schering-Plough drugs | |
| 1494 * | | | | Table 40:  Purchasing entities related to top Massachusetts TPPs | |
| 1495 * | | | | Table 41: Annual volume and intensity changes from April 2000 to | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | April 2005 | |
| 1496    * | | | | Figure 83: Yearly percentage growth in Medicare Part B expenditures per beneficiary | |
| 1497 | | BCBSMA-AWP-10605 – BCBSMA-AWP-10607 | Mulrey, 10/5/06, Exh. 3 | PFSW Steering Committee Meeting – BC65 Drug Change Impact | |
| 1498 | 1/04 | BCBSMA-AWP-11613 – BCBSMA-AWP-11614 | Mulrey, 10/5/06, Exh. 5 | E-mail string regarding BC65 Drug Change Impact | |
| 1499 | 1995 - 2002 | BCBSMA-AWP-43312 – BCBSMA-AWP-43313 | Mulrey, 10/5/06, Exh. 6 | Blue Care 65  Physician Fee Schedule - Timeline | |
| 1500 | | BCBSMA-AWP-43314 – BCBSMA-AWP-43316 | Mulrey, 10/5/06, Exh. 7 | Bc65 Fee Schedule Update – Revision (Prepared by Provider Reimbursement) | |
| 1501 | 4/8/02 | BCBSMA-AWP-12189 – BCBSMA-AWP – 12215 | | BCBSMA Organization | |
| 1502 | 9/14/05 | AWP-PIPE-00636 – AWP-PIPE-00642 | | Mass Coalition Meeting Minutes | |
| 1503 | 9/01 | | | Government Accounting Office, Medicare Payments Covered Outpatient Drugs Exceed Providers' Cost (GAO-01-1118 Sept. 2001) | |
| 1504 | 12/3/02 | | | Department of Health and Human Services and Center for Medicare and Medicaid Services, Program Memorandum, Transmittal AB-02-174, December 3, 2002. | |
| 1505 | 4/19/83 | NHIC-BCBSMA-023141 – NHIC-BCBSMA-023207 | | HMO Seminar Preview Presented By Lorene Harling | |
| 1506 | 12/04 | AWP-PIPE-000599 – AWP-PIPE- | Hannaford, 12/29/05, Exh. 04 | Redbook "Update" | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 000607 | | | |
| 1507 | 07/29/92 | AWP-PIPE-000314 – AWP-PIPE-000315 | Hannaford, 12/29/05, Exh. 05 | Meeting of Trustees of Pipefitters Local 537 Health & Welfare Fund | |
| 1508 | 8/29/01 | AWP-PIPE-000349 – AWP-PIPE-000350 | Hannaford, 12/29/05, Exh. 06 | Meeting of Trustees of Pipefitters Local 537 Health & Welfare Fund | |
| 1509 | 9/14/05 | AWP-PIPE-000636 – AWP-PIPE-000642 | | Minutes of Massachusetts Coalition of Taft-Hartley Funds | |
| 1510 | Various | Various | Ryan, 03/16/04, Exh. 08 | Documents related to "Data on UFCW Fund Claim" and correspondence between members and D. Ryan, UFCW Fund Administrator | |
| 1511 | 11/1/99 | | Ryan, 03/16/04, Exh. 11 | Network Administration Agreement between Health Care Services Corporation and UFCW | |
| 1512 | 8/17/87 | UFCW 1915-UFCW 1928 | Ryan, 03/16/04, Exh. 13 | RPX Prescription Drug Program, Participation Agreement (Dempster Rexall Pharmacy) | |
| 1513 | 8/97 | UFCW 07674 | Ryan, 03/16/04, Exh. 12 | Memorandum to Pharmacies Participating in the RPX Prescription Drug Program Re: Continued Participation | |
| 1514 | 2/1/94 | UFCW 10281-UFCW 10287 | Ryan, 03/16/04, Exh. 15 | RPX Prescription Drug Program, Participation Agreement (Walgreen's) | |
| 1515 | 3/11/94 | UFCW 10281-UFCW 10287 | Ryan, 03/16/04, Exh. 17 | RPX Prescription Drug Program, Participation Agreement (Dominick's Finer Foods, Inc.) | |
| 1516 | 1/27/99 | SEGAL UFCW 02464-SEGAL UFCW 02465 | Ryan, 03/16/04, Exh. 22 | Letter from Janice Rubin, R. Ph to Mitch Bramstaedt, The Segal Company | |
| 1517 | 5/6/99 | SEGAL UFCW 01656-SEGAL UFCW 01681 | Ryan, 03/16/04, Exh. 24 | Document entitled "Analysis of Prescription Drug Program" | |
| 1518 | 10/8/03 | UFCW 0019774-UFCW 0019789 | Ryan, 03/16/04, Exh. 62 | Memo with attachments from D. Ryan to J. Fuller, J. Karmel and M. Kleinman | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1519 | | FDB-AWP 02023 | Morgan, 01/11/05, Exh. 003 | Document entitled "Average Wholesale Price" | |
| 1520 | 09/91 | FDB-AWP-28850 – FDB-AWP-28852 | Morgan, 01/11/05, Exh. 004 | Monthly Interest Vol. 6 No. 9, Understanding AWP | |
| 1521 | Various | FDB-AWP-04991-FDB-AWP-04998 | Excerpt of Morgan, 01/11/05, Exh. 006 | Letters from Robert J. Hawley | |
| 1522 | 03/15/00 | FDB-AWP-15102-FDB-AWP-15186 | Morgan, 01/11/05, Exh. 007 | Price Alert | |
| 1523 | 11/04/02 | FDB-AWP-02005 | Morgan, 01/11/05, Exh. 008 | Document from First Databank's website entitled "Frequently Asked Questions" | |
| 1524 | | | Morgan, 01/11/05, Exh. 011 | FDB Price Report | |
| 1525 | 08/15/01 | FDB-AWP-19442 – FDB-AWP-19444 | Morgan, 01/11/05, Exh. 014 | E-mail from Mimi Leake to Kay Morgan | |
| 1526 | 07/16/04 | | Morgan, 01/11/05, Exh. 018 | Corrected Amended Master Consolidated Class Action Complaint Modified Per the Court's Instruction at the November 21, 2003 Hearing with Amgen Amendments (Redacted Version) | |
| 1527 | 9/99 | AWP034-0044 – AWP034-0045 | | Program Memorandum Intermediaries/Carriers re: Implementation of the New Payment Limit for Drugs and Biologicals, Department of Health and Human Services, Health Care Financing Administration | |
| 1528 | 02/11/02 | MDL-MSC00001945 | Morgan, 01/11/05, Exh. 025 | E-mail from Kay Morgan to Suzann Lowery | |
| 1529 | 01/13/02 | FDB-AWP-21733 | Morgan, 01/11/05, Exh. 035 | E-mail from Kay Morgan to Inna Dimitshteyn and Rene Romero | |
| 1530 | 04/01/02 | FDB-AWP-18637 – | Morgan, 01/11/05, Exh. | E-mail from Kay Morgan to Marilynne Isaacs (forwarding e-mail | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | FDB-AWP-18639 | 041 | from Mimi Leake to Kay Morgan) | |
| 1531 | 2000 | | | 2000 HIP Annual Report | |
| 1532 | 2/03 | | | "Horizon Blue Cross Blue Shield of New Jersey:  Current and Historical Role in Providing Health Insurance Coverage in New Jersey," Rutgers Center for State Health Policy, February 2003 | |
| 1533 | | | | TennCare Oversight Division, Managed Care Organization Annual Reports 1998-2001, John Deere Health Plan; 2000 Deere & Company 10-K | |
| 1534 | 2/13/03 | | | Abelson, Reed, and Jonathan D. Glater, "New York Will Sue 2 Big Drug Makers on Doctor Discount," *The New York Times*, February 13, 2003 | |
| 1535 | | | | About UnitedHealth Group:  History & Innovation, UnitedHealth Group Website | |
| 1536 | Spring 2004 | | | Abramson, Richard G. et al., "Generic Drug Cost Containment in Medicaid:  Lessons from Five State MAC Programs," *Health Care Financing Review*, Spring 2004, Vol. 25, No. 3 | |
| 1537 | | | | Academy of Managed Care Pharmacy, "A Guide to Understanding Common Prescription Drug Pricing Terms" | |
| 1538 | 2/06 | | | Adams, Katherine, "Biologics and Benefit Design:  What's New for '06?" *Biotechnology Healthcare*, February 2006 | |
| 1539 | 2000 | | | Aetna's 2000 10-K | |
| 1540 | 1/18/02 | | | Agulnick, Seth, "Drug-Price Tactic is Common, Experts Say," *The NewsJournal (DE)*, January 18, 2002 | |
| 1541 | 12/15/92 | | | *American Health Line*, "Drug Prices: Hot Topic for Lawmakers, Producers, Consumers," December 15, 1992 | |
| 1542 | 2/26/02 | | | *American Health Line*, "Montana: | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Accuses 18 Drug Makers of Price Manipulation," February 26, 2006 | |
| 1543 | 12/5/04 | | | American Society of Health-System Pharmacists, *Pharmaceutical Reimbursement:  Keeping Up With Changing Times*, December 5, 2004 | |
| 1544 | 2001 | | | Anthem's 2001 10-K | |
| 1545 | 9/21/01 | | | Appleby, Julie, "Feds To Ask For Medicare Drug Change," *USA Today*, September 21, 2001 | |
| 1546 | 5/10/00 | | | Appleby, Julie, "House Committee Asks Drug Firms To Justify Pricing Policy," *USA Today*, May 10, 2000 | |
| 1547 | 9/3/90 | | | *Arkansas Democrat-Gazette*, "Drug Makers' Efforts to Cut Costs Not Enough, Prior Says," September 3, 1990 | |
| 1548 | 2/24/91 | | | *Arkansas Democrat-Gazette*, "Drug Price Surge Hits VA Hospitals," February 24, 1991 | |
| 1549 | 3/23/89 | | | *Arkansas Democrat-Gazette*, "Pharmacists Face Big Losses Under Proposal, Official Says," March 23, 1989 | |
| 1550 | 7/00 | | | Association of American Medical Colleges and American Hospital Association, *Guide to Assessing the Financial Impact of Outpatient PPS*, July 2000 | |
| 1551 | 1/12/04 | | | Atlantic Information Services, Inc., "Effective Plan Design Helps Keystone Get Specialty Rx Rebates," *Managed Care Week*, January 12, 2004 | |
| 1552 | 2004 | | | Atlantic Information Services, Inc., *Specialty Pharmacy Markets by Therapeutic Category:  A Chapter from AIS's Specialty Pharmacy: Stakeholders, Strategies and Markets*, 2004 | |
| 1553 | 9/04 | | | Baker, Thomas, "Specialty Therapies Lose Special Status:  Survey Results Say Managed Care is Revamping the Way it Handles Biologics," *Pharmaceutical Executive,* | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | September 2004 | |
| 1554 | | | | Ball, Robert, *Social Security Amendments of 1972: Summary and Legislative History* | |
| 1555 | 2/26/96 | | | *Barron's*, "Painful Profits: Cancer-treatment Firms May Soon See Their Plump Margins Slashed," February 26, 1996 | |
| 1556 | 6/26/03 | | | Barrueta, Anthony, Senior Counsel for the Kaiser Foundation Health Plan, FTC/DOJ Joint Hearings, Health Care and Competition Law and Policy, Pharmacy Benefit Management Companies, June 26, 2003 | |
| 1557 | 2000 | | | BCBS of Massachusetts 2000 Annual Report | |
| 1558 | 2004 | | | BCBS of Minnesota 2004 Annual Financial Report | |
| 1559 | 6/17/97 | | | Benenson, Michael and Steve Gutman, "Chapter 6: Specialty Care Contracting," *Managed Care Contracting: A Guide for Healthcare Professionals*, June 17, 1997 | |
| 1560 | 12/31/03 | | | *BestWire*, "Major Insurance Mergers Realigned Industry Lineup in 2003," December 31, 2003 | |
| 1561 | 9/16/03 | | | Brammer, Jack, "Drug Makers Cheated State, Lawsuit Says," *Lexington Herald Leader*, September 16, 2003 | |
| 1562 | 9/00 | | | Breisch, Sandra Lee, "Specialties Force Delay in Episodic Pay: Insurer Seeks to End Variations in Care; Physicians Don't want to Disincentivize Appropriate Care," *The American Academy of Orthopedic Surgeons: Bulletin*, Vol. 48, No. 4, August 2000 | |
| 1563 | 11/1/00 | | | Brichacek, Andra, "Medicare Manipulation: Government Looks The Other Way As Physicians Line Their Pockets With Taxpayer Money," *Pharmaceutical Executive*, Vol. 20, No. 11, November 1, 2000 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1564 | 6/3/04 | | | Bryant, Jim, "Taking Charge of Specialty Drug Costs," *Managed Healthcare Industry Forum on Pharmacy Benefits*, June 3, 2004 | |
| 1565 | 12/91 | | | *Business Insurance*, "Health Maintenance Organizations Listed – California," December 1991 | |
| 1566 | 12/90 | | | *Business Insurance*, "Health Maintenance Organizations Listed – Connecticut," December 1990 | |
| 1567 | 1990 | | | *Business Insurance*, "Health Maintenance Organization Listed – Pennsylvania," 1990 | |
| 1568 | 12/90 | | | *Business Insurance*, "Health Maintenance Organizations Listed – Michigan," December 1990 | |
| 1569 | 12/90 | | | *Business Insurance*, "Health Maintenance Organization Listed – New Jersey," December 1990 | |
| 1570 | 6/23/94 | | | *Business Wire*, "Coventry Corporation Names Rusty Hailey Vice President, Specialty Markets," June 23, 1994 | |
| 1571 | 2/6/95 | | | *Business Wire*, "HealthCare USA Signs Strategic Merger Agreement with Coventry Corp.," February 6, 1995 | |
| 1572 | 1/25/02 | | | *Business Wire*, "Hagens Berman Assists Nevada in Charging Drug Companies with Fraudulent Pricing Schemes," January 25, 2002 | |
| 1573 | Spring 2003 | | | *Cain Brothers*, "Should You Take Managed Care Out of Integrated Delivery Systems," Vol. 40, Spring 2003 | |
| 1574 | 11/01 | | | California HealthCare Foundation, *Making Sense of Managed Care Regulation in California*, November 2001 | |
| 1575 | 3/97 | | | *Cancer Economics, A Supplement to the Cancer Letter*, "Administration Proposes Cut Of Markup On Outpatient Drugs," and "Insurers are Eliminating Markup On Cancer Drugs, Official Says," March 1997 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1576 | | | | Caremark, *Caremark History* | |
| 1577 | 9/05 | | | Carroll, John, "Plans Struggle for Control of Specialty Pharma Costs," *Managed Care*, September 2005 | |
| 1578 | 4/28/00 | | | Cauchi, Richard, Prescription Drug Discount, Price Control, and Bulk Purchasing Legislation 1999-2000, *National Conference of State Legislatures*, April 28, 2000 | |
| 1579 | 1991 | | | Caves, Richard E., Michael D. Whinston, Mark A. Hurwitz, "Patent Expiration, Entry and Competition in the U.S. Pharmaceutical Industry: An Exploratory Analysis," *Brookings Papers on Economic Activity*, 1991 | |
| 1580 | 12/91 | | | Chaconas, Judy, "Providers Offer Prescription for Medicaid Drug-Pricing Law," *Trustee*, Vol. 44, No. 12, December 1991 | |
| 1581 | 12/14/97 | | | *Chicago Tribune*, "Clinton Wants Stricter Curbs on Doctor Charges for Drugs," December 14, 1997 | |
| 1582 | 2000 | | | CIGNA 2000 Annual Statistical Supplement | |
| 1583 | 3/05 | | | CIGNA Pharmacy Benefits, Evolution – Pharmacy Producer Newsletter, *Optimal Drug Benefit Solutions from CIGNA*, March 2005 | |
| 1584 | 1/05 | | | CIGNA Pharmacy Benefits, *Specialty Drug Management – What Your Clients Should Know*, January 2005 | |
| 1585 | 8/24/03 | | | Clements, Joe, "HMO Blue Reports a 10 Million Loss at Six-Month Mark," *Boston Business Journal*, Vol. 12, No. 27, August 24, 2003 | |
| 1586 | 9/27/00 | | | Cloud, David S. and Laurie McGinley, "How Drug Makers Influence Medicare Reimbursements to Doctors," *The Wall Street Journal*, September 27, 2000 | |
| 1587 | 5/01 | | | Collins, Sara R., Bradford H. Gray, and Jack Hadley, "The For-Profit Conversion of Nonprofit Hospitals in the U.S. Health Care System: Eight Case Studies," *The Commonwealth* | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | *Fund*, May 2001, p. 13 | |
| 1588 | 6/5/00 | | | Conlan, Michael F., "AWP Under Fire at Federal and State Levels," *Drug Topics*, Vol. 144, No. 11, June 5, 2000 | |
| 1589 | 10/11/93 | | | Conlan, Michael F., "Reform: What it Means for Pharmacy," *Drug Topics*, Vol. 137, No. 19, October 11, 1993 | |
| 1590 | 12/11/89 | | | Conlan, Michael F., "AWP Use For Medicaid Plans Comes Under New Attack," *Drug Topics*, December 11, 1989 | |
| 1591 | 9/17/90 | | | Conlan, Michael F., "Now Come Some Serious Medicaid Cuts," *Drug Topics*, Vol. 134, No. 18, September 17, 1990 | |
| 1592 | 1/29/06 | | | Connolly, Allison, "Beyond the Controversy, VOA Really Is Different," *The Virginia-Pilot*, January 29, 2006 | |
| 1593 | 2000 | | | Coventry's 2000 Annual Report | |
| 1594 | Fall 1994 | | | Davis, Karen, Karen Scott Collins, and Cynthia Morris, "Managed Care: Promise and Concerns," *Health Affairs*, Fall 1994 | |
| 1595 | 2/26/96 | | | Day, Kathleen, "A Bitter Pill to Swallow; Small Pharmacies a Dying Breed as Profit Margins Shrink," *The Washington Post*, February 26, 1996 | |
| 1596 | 9/21/01 | | | Dembner, Alice, "Medicare Waste Raises Cost of Drugs by $1B; Congress to Hear Report on Overpayment Excess," *The Boston Globe*, September 21, 2001 | |
| 1597 | 2/26/95 | | | Denn, James, "CHP has a strong hold on managed health care," *Times Union* (Albany, NY), Feb. 26, 1995 | |
| 1598 | 8/04 | | | Dietz, Elizabeth, "Trends in Employer-Provider Prescription-Drug Coverage," *Monthly Labor Review*, August 2004 | |
| 1599 | 8/3/94 | | | Dillon, Michael J., "Drug Pricing: One Size Fits None," *Journal of Commerce*, August 3, 1994 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1600 | 4/98 | | | Don Glickstein, "Group Health Cooperative of Puget Sound – A Short History," *The Permanente Journal*, Spring 1998 | |
| 1601 | 2005 | | | Dong, Xiaoli and Donald Fetterolf, "Specialty Pharmacy:  An Emerging Area of Interest for Medical Management," *Disease Management*, Vol. 8, No. 2, 2005 | |
| 1602 | 3/11/05 | | | *Drug Benefit News*, "Aetna Grows PBM Business with Stand-Alone 'Carve Back' Clients," March 11, 2005 | |
| 1603 | 6/02 | | | *Drug Cost Management Report*, "AdvancePCS Drug Trends Study Demonstrates Cost-Control Efforts Paying Off," June 2002 | |
| 1604 | 9/26/03 | | | *Drug Cost Management Report*, "Highmark Forms New Specialty Pharmacy, Medmark, Inc., to buy Fishers SPS," September 26, 2003 | |
| 1605 | 11/02 | | | *Drug Cost Management Report*, "Aetna Takes Mail-order In-House; Ends Contract with Express Scripts," November 2002 | |
| 1606 | 8/02 | | | *Drug Cost Management Report*, "Blues-owned PBMs Primarily Serve Blues HMO Markets – Pharmacy Benefit Management," August 2002 | |
| 1607 | 9/12/03 | | | *Drug Cost Management Report*, "Mail-order Rates, Capabilities Foster Increased Competitiveness among PBMs," September 12, 2003 | |
| 1608 | 9/12/03 | | | *Drug Cost Management Report*, "Specialty Pharmacy Market Offers Expansion Opportunity for PBMs," September 12, 2003 | |
| 1609 | 10/29/03 | | | *Drug Industry Daily*, "CMS Delaying Final Rule as Congress Debates AWP," October 29, 2003 | |
| 1610 | 5/21/01 | | | *Drug Store News*, "Chains Still Lead, But Food Stores, Mail-Order Deliver Hefty Gains," May 21, 2001 | |
| 1611 | 3/5/90 | | | Duffy, Robert, "Led by Blues, HMOs Enjoyed Plentiful 1989," *Boston Business Journal*, Vol. 10, No. 2., | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | March 5, 1990 | |
| 1612 | 3/04 | | | Edelman, Bill, "Specialty Pharmacy Booms, but for How Long?" *Biotechnology Healthcare*, March 2004 | |
| 1613 | 1986 | | | Ehrlich, Frederick J., "Learning To Live With Third Party," *Drug Topics*, Vol. 130, 1986 | |
| 1614 | 6/15/03 | | | Elswick, Jill, "Biotech Medicines Challenge Plan Design," *Employee Benefit News*, June 15, 2003 | |
| 1615 | 12/03 | | | Elswick, Jill, "Rx-only Consumer-driven Plans Hit Market," *Employee Benefit News*, December 2003 | |
| 1616 | 1/92 | | | Employee Benefit Research Institute, "Prescription Drugs:  Coverage, Costs, and Quality," *EBRI Issue Brief*, No. 122, January 1992 | |
| 1617 | 1/04 | | | Employee Benefit Research Institute, "Prescription Drugs:  Recent Trends in Utilization, Expenditures and Coverage," *EBRI Issue Brief*, No. 265, January 2004 | |
| 1618 | 8/11/99 | | | Enthoven, Alain, "Discounts:  A Healthy Dose of Competition," *The Washington Post*, August 11, 1999 | |
| 1619 | 1993 | | | Enthoven, Alain, "The History and Principles of Managed Competition," *Health Affairs*, Supplement, 1993 | |
| 1620 | Fall 1997 | | | Eppig, Franklin J., and George S. Chulis, "Trends in Medicare Supplementary Insurance:  1992-96," *Health Care Financing Review*, Vol. 19, No. 1, Fall 1997 | |
| 1621 | 2001 | | | Fox, Peter D., "An Overview of Managed Care," in Peter R. Kongstvedt (ed.) *The Managed Health Care Handbook, Fourth Edition*, 2001 | |
| 1622 | Spring 2003 | | | Fox, Peter D., Rani E. Snyder, and Thomas Rice, "Medigap Reform Legislation of 1990:  A 10-Year Review," *Health Care Financing Review*, Vol. 24, No. 3, Spring 2003 | |
| 1623 | 1/21/02 | | | Frederick, James, "Federal Drug Price Data Flawed, Charges | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | University of Texas Study," *Drug Store News*, January 21, 2002 | |
| 1624 | 7/31/90 | | | Freudenheim, Milt, "Business and Health; Medicaid Fight by Drug Makers," *The New York Times*, Section D, July 31, 1990 | |
| 1625 | 3/13/96 | | | Freudenhiem, Milt, "The New Drug-Price Squeeze; H.M.O.'s are Fighting Back in the Battle over Costs," *The New York Times*, Section D, March 13, 1996 | |
| 1626 | 5/92 | | | Frieden, Joyce, "Employers Push to Manage Prescription Drug Costs," *Business and Health*, Vol. 10, No. 6, May 1992 | |
| 1627 | 10/74 | | | Gagnon, Jean P. and Christopher A. Rodowskas, "The Influence of Wholesale Discounts and Other Factors on Prescription Ingredient Costs," AJPH, Vol. 64, No. 10, October 1974 | |
| 1628 | 7/16/98 | | | Gaynor, Martin and Deborah Haas-Wilson, "The Blessing and the Curse of Managed Care-Vertical Relations in Health Care Markets," Paper Prepared for the AEI Conference "Managed Care and Changing Health Care Markets," Washington, D.C. April 10, 1997 | |
| 1629 | 2/9/96 | | | Gaynor, Martin and Tami Mark, "Physicians Contracting with Health Plans, A Survey of the Literature," February 9, 1996 | |
| 1630 | 10/15/93 | | | Gellene, Denise, "Suit Accuses 7 Drug Makers of Price-Fixing," *Los Angeles Times*, Part D, October 15, 1993 | |
| 1631 | 8/29/05 | | | Gencarelli, Dawn M., "One Pill, Many Prices:  Variation in Prescription Drug Prices in Selected Government Programs," *NHPF Issue Brief*, No. 807, August 29, 2005 | |
| 1632 | 5/10/03 | | | Gencarelli, Dawn, "Medicaid Prescription Drug Coverage:  State Efforts to Control Costs," *NHPF Issue Brief*, No. 790, May 10, 2003 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1633 | 10/18/85 | | | Genentech Website, "FDA Approves Genentech's Drug to Treat Children's Growth Disorder," *Newsroom, Press Releases*, October 18, 1985 | |
| 1634 | 11/5/03 | | | *Generic Line*, "AWP Methodology Final Rule Delayed by Medicare Debate," November 5, 2003 | |
| 1635 | 4/18/88 | | | Glaser, Martha, "Future Will Rely Even More on Drug Formularies," *Drug Topics*, Vol. 132, No. 8, April 18, 1988 | |
| 1636 | 7/99 | | | Glied, Sherry, "Managed Care," National Bureau of Economic Research, Working Paper Series, July 1999 | |
| 1637 | 10/02 | | | Gray, Tom, "Construction Ahead," *Home Care*, October 2002 | |
| 1638 | 12/5/04 | | | Groves, Anita, "The Medicare Prescription Drug, Improvement, and Modernization Act of 2003 and Changes in the Outpatient Prospective Payment System: Assessing the Impact on Your Health System," *Pharmaceutical Reimbursement: Keeping Up With Changing Times*, Proceedings of an educational symposium during the 39th ASHP Midyear Clinical Meeting, December 5, 2004 | |
| 1639 | 2/7/86 | | | Hall, Ken, "As HMOs Mature, Changes are on the Horizon," *Business Dateline: Intecorp*, Vol. 5, No. 3, February 7, 1986 | |
| 1640 | 8/28/03 | | | Hanners, David, "Drug Price Boost Alleged," St. Paul Pioneer Press, August 28, 2003 | |
| 1641 | | | | Harvard Pilgrim covered lives numbers from HMO Chains and Networks: Companies | |
| 1642 | 2000 | | | Health Net's 2000 Annual Report | |
| 1643 | 5/16/05 | | | *Healthcare Crisis Hits Medicare Patients Needing Immune Globulin – Medicare Modernization Act has unintended but devastating repercussions for seriously ill beneficiaries*, Immune Deficiency | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Foundation Media Release, May 16, 2005 | |
| 1644 | 7/17/89 | | | Henson, Maria, "Pryor Going after Lower Drug Prices," *Arkansas Democrat-Gazette*, July 17, 1989 | |
| 1645 | 2/3/94 | | | Hilzenrath, David S., "GAO Finds Drugs are Cheaper in Britain, Where Prices are Regulated," *The Washington Post*, February 3, 1994 | |
| 1646 | 10/25/05 | | | Ho, Sam, *Specialty Pharmacy Third Party Payer Perspective*, PacifiCare, October 25, 2005 | |
| 1647 | 3/05 | | | Hoadley, Jack, *Cost Containment Strategies for Prescription Drugs: Assessing the Evidence in the Literature*, Prepared for the Kaiser Family Foundation, March 2005 | |
| 1648 | 2000 | | | Humana's 2000 10-K | |
| 1649 | 2/19/96 | | | Hutchcraft, Chuck, "Drug Suit Prescription has Pharmacists Queasy; Some Fear Settlement Won't Cure Sales Ills," *The Chicago Tribune*, Business, February 19, 1996 | |
| 1650 | 4/17/03 | | | Iglehart, John K., "Medicare and Drug Pricing," Health Policy Report, *New England Journal of Medicine* 348;16, April 17, 2003 | |
| 1651 | 9/25/01 | | | Japsen, Bruce, "Medicare Drug Payment Reform May Not Sting Oncologists," *Chicago Tribune*, September 25, 2001 | |
| 1652 | 2000 | | | *Journal of American Pharmaceutical Association,* "Drug Utilization Review:  Mechanisms to Improve its Effectiveness and Broaden its Scope," Vol. 40, No. 4, 2000 | |
| 1653 | 2/7/69 | | | *Journal of Research in Pharmaceutical Economics, Volume 10 Numbers 2/3*, "Task Force on Prescription Drugs-Final Report," February 7, 1969, reproduced in "Prescription Drugs under Medicare: The Legacy of the Task Force on Prescription Drugs, Part 1" | |
| 1654 | | | | Kaiser Family Foundation, *Medicare:* | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | *A Timeline of Key Developments* | |
| 1655 | | | | Kaiser Permanente, http://employers.kaiser permanente.org/kpweb/structurekp/en trypage.do. | |
| 1656 | 9/8/99 | | | Kathpal Technologies, *High Cost Drugs Under the Outpatient Prospective Payment System*, Draft, prepared for the Health Care Financing Administration under contract by Myers and Stauffer LC, dated October 27, 1999 | |
| 1657 | 11/4/92 | | | Kim, James, "Drug-Company Backlash, Pressure on Prices Hurts Stocks," *USA Today*, November 4, 1992 | |
| 1658 | 2/17/91 | | | King, Warren, "Drug Companies Hit Over Price Boosts – Hospitals, Other Health Organizations Report Increases of 20 Percent or More," *The Seattle Times*, February 17, 1991 | |
| 1659 | 8/5/88 | | | Kittrell, Allison, "Cost-Sharing Plans are Successful: Study," *Business Insurance*, September 5, 1988 | |
| 1660 | 8/99-9/99 | | | Knight, Wendy, "Too Much or Too Little? The Role of Pharmaceuticals in the Health Care System," *Journal of Managed Care Pharmacy*, Vol. 5, No. 4, July/August 1999 | |
| 1661 | 1/1/90 | | | Koco, Linda, "Carve-Out Plan Settles Drug Claims at Point of Service," *National Underwriter Life & Health-Financial Services Edition*, No. 1, January 1, 1990 | |
| 1662 | 2001 | | | Kongstvedt, Peter R., "Clinical Services Requiring Authorization," in Peter R. Kongstvedt (ed.) *The Managed Health Care Handbook, Fourth Edition*, 2001 | |
| 1663 | Spring 1989 | | | Kreling, David H., "Assessing Potential Prescription Reimbursement Changes: Estimated Acquisition Costs in Wisconsin," *Health Care Financing Review*, Spring 1989 | |
| 1664 | 1991 | | | Kreling, David H., "A Comparison of Pharmacists' Acquisition Costs and | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Potential Medicaid Prescription Ingredient Cost Reimbursement in Wisconsin," *Journal of Research in Pharmaceutical Economics*, Vol. 3, No. 3, 1991 | |
| 1665 | 4/1/99 | | | Kunzi, S. Gregg, "National Drug Formularies," *Pharmaceutical Executive*, Vol. 19, No. 4, April 1, 1999 | |
| 1666 | 10/5/00 | | | Kwong, Melsen and Rita Shane, "Medicare Outpatient Prospective Pricing System – A Pharmacy Perspective," *Cedars-Sinai Medical Center, CA, American Society of Health-System Pharmacists*, October 5, 2000 | |
| 1667 | 3/17/05 | | | Lagoe, Ronald, Deborah L. Aspling and Gert P. Westert, "Current and Future Developments in Managed Care in the United States and Implications for Europe," *Health Research Policy Systems*, March 17, 2005 | |
| 1668 | 3/22/94 | | | Lamphere-Thorpe, Jo Ann, William P. Johnston, Kerry E. Kilpatrick and G. Joseph Norwood, "Who Cares What It Costs to Dispense a Medicaid Prescription," *Health Care Financing Review*, Vol. 15, No. 3, March 22, 1994 | |
| 1669 | March 1983 | | | Lee, AJ, Hefner, D., Dobson A., Hardy, R. Jr., "Evaluation of the Maximum Allowable Cost Program," *Health Care Financing Review*, Vol. 4, No. 3, March 1983 | |
| 1670 | 8/29/93 | | | Levick, Diane, "Insurers Investing in Medical Practices," *The Hartford Courant*, August 29, 1993 | |
| 1671 | 8/1/00 | | | Lieder, Tzipora R., "HCFA Launches PPS for Hospital Outpatient Services; Billing May Pose Challenge to Pharmacists," *American Society of Health-System Pharmacists*, August 1, 2000 | |
| 1672 | 12/01 | | | *LookSmart*, "RBRVS Becomes General Pay Method in Boston, as Medicare RVU Amount Falls," | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | December 2001 | |
| 1673 | 1/12/92 | | | *Los Angeles Times, Business, Part D*, "Drug Firms Start Holding Line on Prices," January 12, 1992 | |
| 1674 | 2/99 | | | Lyles, Alan and Francis B. Polumbo, "The Effect of Managed Care on Prescription Drugs," *Pharmacoeconomics*, Vol. 15, No. 2, February 1999 | |
| 1675 | 12/31/03 | | | Major Insurance Mergers Realigned Industry Lineup in 2003, *BestWire*, December 31, 2003 | |
| 1676 | 2001 | | | Malone, Daniel C., Sean D. Sullivan, David L. Veenstra, Edward P. Armstrong and Amy J. Grizzle, *Determining Unit Cost Values for Health Care Resources in Pharmacoeconomic Studies*, Formulary, Vol. 36, No. 4, 2001, p. 294 | |
| 1677 | 8/4/97 | | | *Managed Care Monitor*, "PacifiCare: To Integrate FHP Operations in California, American Health Line," August 4, 1997 | |
| 1678 | 10/1/04 | | | *Managed Healthcare Executive*, "Specialty Pharmaceutical Coverage by Managed Care Plans," Vol. 14, No. 10, October 1, 2004 | |
| 1679 | 7/01-8/01 | | | March, Astara, "Brown Bagging Chemotherapy Drugs," *Oncology Issues*, Vol. 16, No. 4, July/August 2001 | |
| 1680 | 2/14/03 | | | Marshall, Randi F., "Spitzer Sues Drug Makers," *Newsday*, February 14, 2003 | |
| 1681 | 9/20/01 | | | Marx, Claude R., "Medicare Pays $1.9 Billion More Than Needed For Drugs, Audit Says," *The Associated Press*, September 20, 2001 | |
| 1682 | | | | Massachusetts Division of Insurance, Bureau of Managed Care | |
| 1683 | 10/15/93 | | | Mathews, Jay, "Chains Accuse Drug Firms of Price-Fixing," *Chicago Sun-Times*, October 15, 1993 | |
| 1684 | 8/15/84 | | | Maynard, Micheline, "GM Proposes Major Changes in Health Care | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | System," *United Press International*, August 15, 1984 | |
| 1685 | 1/92 | | | McGarvey, Michael, "The Challenge of Containing Health Care Costs," *Financial Executive*, Vol. 8, No. 1, January 1992 | |
| 1686 | 3/6/87 | | | Medcenters of North Dakota and Capcare Merge, *Southwest Newswire*, March 6, 1987 | |
| 1687 | 4/27/87 | | | Medcenters of North Dakota, Heart of America HMOs to Explore Combining Operations, *Southwest Newswire*, April 27, 1987 | |
| 1688 | 5/005 | | | *Medco Drug Trend Report*, "Managing Generation Rx:  How to Balance Cost & Care," Vol. 7, May 2005 | |
| 1689 | 2002 | | | Medicare Current Beneficiary Survey, *The Characteristics and Perceptions of the Medicare Population*, 2002 | |
| 1690 | 2000 | | | Medicare+Choice Enrollment by Healthcare Organization (Parent Company) Calendar year 2000 | |
| 1691 | | | | Meet Regence Rx, Regence Rx Website | |
| 1692 | 7/5/87 | | | Miller, John Winn, "Drug Industry Overcharging Medicaid Prescriptions Costs Taxpayers Millions of Extra Dollars," *Lexington Herald-Leader*, July 5, 1987 | |
| 1693 | 4/93 | | | Moore, William J. and Newman, Robert J., "Drug Formulary Restrictions as a Cost-Containment Policy in Medicaid Programs," *Journal of Law and Economics*, Vol. 36, April 1993 | |
| 1694 | 4/26/05 | | | Mortenson, Lee et al., *Background on the AWP Issue:  Assessing the Impact on Hospitals and Practices*, California Oncology Consortium, April 26, 2005 | |
| 1695 | | | | M-Plan Website, *Quick Facts* | |
| 1696 | Spring 2002 | | | Murray, Lauren A., and Franklin J. Eppig, "Insurance Trends for the | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Medicare Population, 1991-1999," *Health Care Financing Review*, Spring 2002, Vol. 23, No. 3 | |
| 1697 | 4/89 | | | *National Association of Chain Drug Stores v. Bowen*, CIV. A. No. 87-2911, 1989 WL 43948, April 1989 | |
| 1698 | 2004 | | | National Commercial Covered Lives, from "Health, United States, 2004: with Chartbook on Trends in the Health of Americans," U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics, 2004 | |
| 1699 | 11/05 | | | National Conference of State Legislatures, "Recent Medicaid Prescription Drug Laws and Strategies, 2001-2005," November 2005 | |
| 1700 | 2001 | | | Navarro, Robert P., "Prescription Drug Benefits in Managed Care," in Peter R. Kongstvedt (ed.) *The Managed Health Care Handbook, Fourth Edition*, 2001 | |
| 1701 | 7/10/00-7/12/00 | | | Newhouse, John J., and David B. White, *Managed Care: Lessons in Healthcare Reform*, Academy of Business & Administrative Sciences 2000 International Conference, July 10-12, 2000 | |
| 1702 | 10/30/00 | | | *News Release*, "Kaiser Permanente Continues to Strengthen Financial Base," October 30, 2000 and Medicare HMO Data Report | |
| 1703 | 7/15/91 | | | Nirtaut, Dennis J., Susan M. Werner, William J. Miner and Richard E. Sherman, "Combined Strategy Curbs Skyrocketing Drug Costs," *Business Insurance*, July 15, 1991 | |
| 1704 | 5/21/02 | | | O'Sullivan, Jennifer, *Medicare: Payments for Covered Prescription Drugs*, Congressional Research Service, Report for Congress, May 21, 2002 | |
| 1705 | 5/90 | | | Office of Technology Assessment, *Recombinant Erythropoietin: Payment Options for Medicare,* | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | OTA-H-451, May 1990 | |
| 1706 | 2003 | | | Oncology Nursing Society, *Reimbursement vs. Reality:  A Discussion Paper on Medicare Payments for Cancer Treatment*, 2003 | |
| 1707 | 2000 | | | PacifiCare's 2000 10-K | |
| 1708 | | | | Palmetto GBA, *Standardizing Prices for Medicare Covered Drugs,* Palmetto GBA | |
| 1709 | 3/21/88 | | | Pappas, Christina L., "Prescription for a Competitive HMO Market," *Business Worcester*, Vol. 7, No. 2, March 21, 1988 | |
| 1710 | 8/6/00 | | | Pear, Robert, "Administration Plans Cuts in Some Drug Payments," *New York Times*, August 6, 2000 | |
| 1711 | 8/6/03 | | | Pear, Robert "Cancer Drugs Face Funds Cut in a Bush Plan," *The New York Times*, August 6, 2003 | |
| 1712 | 2005 | | | Pharmacy Benefit Management Institute, *The Prescription Drug Benefit Cost and Plan Design Survey Report*, Takeda, 2005 | |
| 1713 | 7/11/89 | | | Phelps, Richard, "Fallon Clinic, Primary Care Physicians Merge, *Business Worcester*, Vol. 8, No. 11, July 24, 1989 | |
| 1714 | 9/22/03 | | | *Pittsburgh Business Times*, "Highmark Forms Medmark, Buying Fisher's SPS," September 22, 2003 | |
| 1715 | 1/4/02 | | | Powell, Jennifer Heldt, "Drug Firm Sued for Alleged Overcharges," *The Boston Herald*, January 4, 2002 | |
| 1716 | 11/8/90 | | | *PR Newswire*, "Humana, Community Health Plan Sign Definitive Agreement for Humana's Acquisition of Ohio HMO," November 8, 1990 | |
| 1717 | 2/15/94 | | | *PR Newswire*, "United Healthcare Signs Definitive Agreement to Purchase Ramsay-HMO," February 15, 1994 | |
| 1718 | 12/20/01 | | | *PR Newswire, Boston*, "Consumer Groups Charge Industry-Wide Price Manipulation – Over $800 Million in | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Illegal Profits from Medicare & Medicare Patients; Federal Lawsuit Charges 28 Drug Companies with RICO, State and Federal Anti-Trust and Consumer Protection Violations," December 20, 2001 | |
| 1719 | 10/26/05 | | | Press Release, "Aetna to Own 100 Percent of Aetna Specialty Pharmacy," October 26, 2005 | |
| 1720 | 9/16/03 | | | Press Release, "Anthem Prescription, Anthem Prescription Earns Specialty Pharmacy Accreditation," September 16, 2003 | |
| 1721 | 9/5/96 | | | Prince, Michael, "Competition Driving Staff Model HMOs to Evolve," *Business Insurance*, August 5, 1996 | |
| 1722 | 2/14/03 | | | Pugh, Tony, "N.Y. Sues Glaxo and Pharmacia over Drug Prices," *Philadelphia Inquirer*, February 14, 2003 | |
| 1723 | 3/6/89 | | | Rankin, Ken, "Retail Rx Fears Medicaid Double Cross – Medicaid Average Wholesale Price Reimbursement System – Column," *Drug Store News*, March 6, 1989 | |
| 1724 | 2005 | | | *Red Book*, 2005 Edition, Thomson Micromedex | |
| 1725 | 11/20/90 | | | Reynolds, Maura, "Medicaid Savings," *Los Angeles Times*, November 20, 1990, Part A | |
| 1726 | 1/2/97 | | | Rich, Spencer, "Battling the High Prices of Medicare Pays for Drugs," *The Washington Post*, January 2, 1997, Section A | |
| 1727 | 9/24/91 | | | Rich, Spender, "Report Faults Soaring Prescription Drug Prices," *The Washington Post*, September 24, 1991 | |
| 1728 | 6/26/03 | | | Richardson, John, *PBMs:  The Basics and an Industry Overview*, The Health Strategies Consultancy, LLC, June 26, 2003 | |
| 1729 | 1986 | | | Robinson, Bill, "Medicaid at 20:  Still Awkward and Troubled," *Drug Topics*, Vol. 130, 1986 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1730 | 9/87 | | | Robinson, Bill, "New Medicaid Drug Rule:  Reform or Retreat," *Drug Topics*, Vol. 131, September 1987 | |
| 1731 | 3/99-4/99 | | | Robinson, James C., "The Future of Managed Care Organization," *Health Affairs*, Vol. 18, March/April 1999 | |
| 1732 | 7/16/89 | | | Rosenblatt, Robert A., "Catastrophic Care Would Pay More for Drugs than VA, Study Finds," *Los Angeles Times*, July 16, 1989 | |
| 1733 | 8/28/03 | | | *Saint Paul Pioneer Press*, "Drug Price Boost Alleged," August 28, 2003 | |
| 1734 | 2/24/89 | | | Sanger, Elizabeth, "No Rx for Plans; Drug Plans Draw Pharmacists' Ire," *Newsday* (New York), February 24, 1989 | |
| 1735 | 3/02 | | | Sanzo, Kathleen M. and Stephen Paul Mahinka, "Pharmaceutical Pricing: System Changes and Global Effects," *The Metropolitan Corporate Counsel*, March 2002 | |
| 1736 | Summer 1997 | | | Scott Morton, Fiona, "The Strategic Response by Pharmaceutical Firms to the Medicaid Most-Favored-Customer Rules," *RAND Journal of Economics*, Vol. 28, No. 2, Summer 1997 | |
| 1737 | 12/5/04 | | | Shane, Rita, "A Proactive Approach to MMA:  Improving Outpatient Revenue Cycle Management," *Pharmaceutical Reimbursement: Keeping Up with Changing Times*, and Siegel, Jerry, "Back to the Future:  An Oncology Case Study," *Pharmaceutical Reimbursement: Keeping Up with Changing Times*, Proceedings of an educational symposium during the 39th ASHP Midyear Clinic Meeting on Sunday, December 5, 2004 in Orlando, FL | |
| 1738 | Spring 1999 | | | Shih, Ya-Chen Tina, "Effect of Insurance on Prescription Drug Use by ESRD Beneficiaries," *Health Care Financing Review*, Vol. 20, No. 3, Spring 1999 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1739 | 4/02 | | | Sirois, Paula, "HMOs Should Prepare Now to Get Handle on Injectibles," *Managed Care*, April 2002 | |
| 1740 | 2000 | | | Social Security Bulletin, *Annual Statistical Supplement*, 2000 | |
| 1741 | 4/05 | | | *Specialty Pharmacy News*, "MCOs Oncology Strategies Focus on Provider Issuers," April 2005 | |
| 1742 | 11/05 | | | *Specialty Pharmacy News*, "MN Blues Plan Looks Beyond McKesson Deal to Build Specialty Pharmacy Program," November 2005 | |
| 1743 | 12/25/05 | | | *St. Paul Pioneer Press*, "Public Company News," December 25, 2005 | |
| 1744 | 7/14/02 | | | *St. Petersburg Times (Florida)*, "Medicare Markup for Drugs: 10,000%," July 14, 2002 | |
| 1745 | 7/23/94 | | | Stein, Charles, "The Harvard Community, Pilgrim Eye Merger," Boston Globe, July 23, 1994 | |
| 1746 | 4/2/96 | | | Stein, Charles, "Top Quality HMOs not Rated the Most Popular," Boston Globe, April 2, 1996 | |
| 1747 | 2/15/06 | | | Structure of Kaiser Permanente | |
| 1748 | 4/14/89 | | | Sun, Lena H., "Prescription Drug Plans Face Threat; Pharmacy Chains Dropping Programs," The Washington Post, April 14, 1989 | |
| 1749 | 2/15/96 | | | Swartz, Katherine and Troyen A. Brennan, "Integrated Health Care, Capitated Payment and Quality: the Role of Regulation," Medicine and Public Issues, Vol. 124, No. 4, February 15, 1996 | |
| 1750 | 10/3/01 | | | The Associated Press State & Local Wire, "Report: Baystate not Breaking Antitrust Laws," October 3, 2001 | |
| 1751 | 5/5/91 | | | The Atlanta Journal and Constitution, Mail-Order Pharmacies Cut Bills for Drugs, Business, Section H, May 5, 1991 | |
| 1752 | 2005 | | | The Kaiser Family Foundation and Health Research and Educational Trust, Employer Health Benefits | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | 2005 Annual Survey | |
| 1753 | 5/7/00 | | | The New York Times, "New Questions on Drug Plans as Costs Soar," Section 1, May 7, 2000 | |
| 1754 | 1/13/97 | | | The Pink Sheet, "AWP Overstates Actual Pharmacy Invoice Cost for Brand Name Drugs by Average of 18.3% Nationwide, HHS IG Concludes; Generic AWP Overstates Cost by 42.5%," January 13, 1997 | |
| 1755 | 1/6/97 | | | The Pink Sheet, "Medicare Coverage of Outpatient Dialysis, Transplant and Cancer drugs Would Be Tied to Actual Cost Rather than AWP Under Language Expected in Clinton '98 Budget," January 6, 1997 | |
| 1756 | 9/22/01 | | | The Seattle Times, "Medicare Drug Pricing Faces Congressional Fix; Many HMOs Trimming Their Program Coverage," September 22, 2001 | |
| 1757 | 7/00-8/00 | | | Tufts Center for the Study of Drug Development, Impact Report, Vol. 2, July/August 2000 | |
| 1758 | 1998 | | | Tufts Managed Care Institute, A Brief History of Managed Care, 1998 | |
| 1759 | 8/28/90 | | | Unger, Michael, "Study Finds Drug Prices Vary Widely; Consumer board Sees Spread of up to 700%," Newsday, August 28, 1990 | |
| 1760 | 1/22/91 | | | Viles, Peter, "Part II: Managed Care is Industry's Answer to Health Care Costs," The Associated Press, January 22, 1991 | |
| 1761 | 5/01 | | | von Oehsen, William H., Pharmaceutical Discounts Under Federal Law: State Program Opportunities, Public Health Institute, May 2001 | |
| 1762 | 2001 | | | Wagner, Eric R., "Types of Managed Care Organizations," in Peter R. Kongstvedt (ed.) The Managed Health Care Handbook, Fourth Edition, 2001 | |
| 1763 | 9/29/03 | | | Walsh, Bill, "Medicare law provision would trim drug profits," Times- | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
|  |  |  |  | Picayune,  September 29, 2003 |  |
| 1764 | 2000 |  |  | Wellpoint's 2000 10-K |  |
| 1765 | 2/13/89 |  |  | Whitmore, Julie, "How Michael Reese Boss Beats HMO Odds," Crains Chicago Business, Vol. 12, No. 7, February 13, 1989 |  |
| 1766 | 8/3/92 |  |  | Wolinsky, Howard, "First-Class Prescriptions:  Medicine by Mail Makes its Market," Chicago Sun-Times, August 3, 1992 |  |
| 1767 |  |  |  | Administrative Rules of Montana, Department of Public Health and Human Services, Section 37.86.105(4) |  |
| 1768 |  |  |  | Balanced Budget Act of 1997, H.R. Rep. No. 217 105th Congress, 1st Session |  |
| 1769 | 9/9/04 |  |  | Center for Medicaid and Medicare Services, Safe and Effective Approaches to Lowering State Prescription Drug Costs:  Best Practices Among State Medicaid Program,  September 9, 2004 |  |
| 1770 | 6/17/05 |  |  | Center for Medicare and Medicaid Services, "History of the Medicaid Drug Rebate Program" |  |
| 1771 |  |  |  | Center for Medicare and Medicaid Services, "Sample Medicaid Rebate Agreement" |  |
| 1772 | 6/18/98 |  |  | Center for Medicare and Medicaid Services, New Health Options Available Under Medicare+Choice, June 18, 1998 |  |
| 1773 | 3/21/03 |  |  | Discussion by Joan Sokolovsky and comment by Joseph Newhouse, Ph.D., MedPAC 3/21/03 Public Meeting |  |
| 1774 | 12/04 |  |  | Congressional Budget Office, Medicaid's Reimbursements to Pharmacies for Prescription Drugs, December 2004 |  |
| 1775 | 6/05 |  |  | Congressional Budget Office, Prices for Brand-Name Drugs Under Selected Federal Programs, June 2005 |  |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1776 | 8/31/01 | | | Congressional Research Service, Memo from Thomas Nicola (CRS) to the House Committee on Energy and Commerce regarding Regulatory and Legislative History of Medicare Drug Reimbursement Based on Average Wholesale Price, August 31, 2001 | |
| 1777 | 8/9/99 | | | Congressional Research Service, Report to Congress:  Outpatient Prescription Drugs:  Acquisition and Reimbursement Policies under Selected Federal Programs, August 9, 1999 | |
| 1778 | 5/3/01 | | | Department of Health and Human Services and Center for Medicare and Medicaid Services, Program Memorandum, Transmittal AB-01-66, May 3, 2001 | |
| 1779 | 2003 | | | Department of Health and Human Services and Center for Medicare and Medicaid Services, Single Drug Pricer Clarifications, Transmittal AB-03-147, April 18, 2003 | |
| 1780 | 2000 | | | Department of Health and Human Services, Health Care Financing Administration, "A Profile of Medicaid:  Chartbook 2000" | |
| 1781 | 8/4/98 | | | Department of Heath and Human Services, Medicaid Program – Reconsideration of Disapproval of a Louisiana State Plan Amendment, August 4, 1988 | |
| 1782 | 10/4/98 | | | Department of Health and Human Services, Medicaid Program – Reconsideration of Disapproval of a Oklahoma State Plan Amendment, October 4, 1988 | |
| 1783 | 3/20/06 | | | DHHS, CMS, "Medicaid Drug Rebate Program:  Overview" | |
| 1784 | 1999 | | | Discretionary Spending Offsets Act for Fiscal Year 2000, H.R. 3085, 106th Cong. § 716, 1999. | |
| 1785 | 1999 | | | Fiscal Responsibility Act of 1999, S. 1959, 106th Cong. § 124, 1999. | |
| 1786 | | | | Food and Drug Administration Website, The Orphan Drug Act (as | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | amended) | |
| 1787 | | | | General Accounting Office, "Pharmaceutical Pricing Terms" | |
| 1788 | | | | Generic Pharmaceutical Association, MAC – Maximum Allowable Cost | |
| 1789 | 7/15/03 | | | H.R. Rep. 108-178(II), 108th Congress, July 15, 2003 | |
| 1790 | 1986 | | | Health Care financing Administration, "EAC survey Report of California Medi-Cal," EAC Patrol Initiative, 1986 | |
| 1791 | 12/13/97 | | | Health Care Financing Administration, Action Transmittal HCFA-AT-77-113, "Medicaid – Formula for Determining EAC for Drugs," December 13, 1997 | |
| 1792 | 6/01 | | | PricewaterhouseCoopers/Health Care Financing Administration, Study of Pharmaceutical Benefit Management, Contract No. 5000-97-0399/0097, June 2001 | |
| 1793 | | | | Health Resources and Services Administration, "Pharmacy Affairs & 340B Drug Pricing Program: Pharmacy Affairs, Glossary of Pharmacy Related Terms" | |
| 1794 | 6/13/00 | | | Hearing Before the Committee on Ways and Means, Legislation to Cover Prescription Drugs Under Medicare, 106th Congress, June 13, 2000 | |
| 1795 | | | | History of the SSA During the Johnson Administration 1963 – 1968, Medicare – The Development of Medicare | |
| 1796 | 5/19/05 | | | Letter from Congress to President George W. Bush, May 19, 2005. | |
| 1797 | 11/13/87 | | | Letter from Don M. Newman, then-Under Secretary, HHS to Charles M. West, Executive Vice President, National Association of Retail Druggists, November 13, 1987 | |
| 1798 | 02/02/95 | | | Letter from Frank Camozzi (HCFA) to Celeste Brose (Blue Shield CA), February 2, 1995 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1799 | 05/16/89 | | | Letter from Louis W. Sullivan, then-Secretary, HHS to Charles West, Executive Vice President, NARD, May 16, 1989 | |
| 1800 | Oct. – Nov. 2000 | | | Letter from Nancy-Ann DeParle (HCFA to June Gibbs Brown (OIG), OIG Draft Reports: Medicare Reimbursement of End Stage Renal Disease Drugs and Medicare Reimbursement for Albuterol, June 13, 2000 | |
| 1801 | 6/13/00 | | | Letter from Nancy-Ann Min DeParle, Administrator, Health Care Financing Administration, to June Gibbs Brown, Inspector General, June 13, 2000, produced as Exhibit E to Office of Inspector General, "Medicare Reimbursement of Albuterol," OEI-03-00-00311, June 2000 | |
| 1802 | 6/11/97 | | | Letter from Phyllis S. Tyzenhouse, Member CAC, Virginia, to Brat McCann, HCFA, June 11, 1997 | |
| 1803 | 05/05/00 | | | Letter from Tom Bliley (Committee on Commerce) to Donna E. Shalala (HHS) regarding Examination of the Prices that Medicare pays for the Limited Number of Medicare-Covered Outpatient Drugs, May 5, 2000 | |
| 1804 | 09/25/00 | | | Letter from Tom Bliley to Nancy-Ann Deparle, Medicare Drug Pricing Manipulation, Healthcare Financing Administration, September 25, 2000 | |
| 1805 | 1997 | | | Medicare and Medicaid Beneficiary Protection Act of 1997, H.R. 2632, 1905th Cong. § 206, 1997 | |
| 1806 | 2001 | | | Medicare Drug Reimbursements:  A Broken System for Patients and Taxpayers, 107th Congress 87-89, 2001 | |
| 1807 | 1998 | | | Medicare Fraud and Overpayment Act of 1998, H.R. 3471, 105th Cong. § 2, 1998 | |
| 1808 | 1998 | | | Medicare Fraud and Overpayment Act of 1998, S.1788, 105th Cong. § 2, 1998 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1809 | 1999 | | | Medicare Fraud and Reimbursement Reform Act of 1999, H.R. 2229, 106th Cong. § 2, 1999 | |
| 1810 | 1/06 | | | Medicare Payment Advisory Commission, Report to Congress, Effects of Medicare Payment Changes on Oncology Services, January 2006 | |
| 1811 | 02/28/03 | | | Medicare Payment Advisory Commission, Medicare Report to Senate Committee on Finance Staff, Payment System for Prescription Drugs Covered under Part B, February 28, 2003 | |
| 1812 | 06/25/03 | | | Medicare Prescription Drug and Modernization Act of 2003, 108th Congress, Report by Mr. Tauzin, June 25, 2003 | |
| 1813 | 1998 | | | Medicare Prescription Drug Coverage Act of 1998, H.R. 4753, 105th Cong.§ 78, 1998 | |
| 1814 | 2006 | | | Medicare Prescription Drug, Improvement, and Modernization Act of 2003, 42 U.S.C. § 1395, 2006 | |
| 1815 | 1998 | | | Medicare Waste Tax Reduction Act of 1998, S. 2335, 105th Cong. § 6, 1998 | |
| 1816 | 1999 | | | Medicare Waste Tax Reduction Act of 1999, S. 1451, 106th Cong. § 4, 1999 | |
| 1817 | 2000 | | | Medicare, Medicaid and SCHIP Benefits Improvement and Protection Act of 2000, Pub. L. No. 106-554, § 429(c), 2000 | |
| 1818 | 03/10/88 | | | Memorandum from HCFA, Region VI to Office of the Director, Bureau of Eligibility, Reimbursement and Coverage, HHS, March 10, 1988 | |
| 1819 | 08/06/68 | | | Memorandum from Irwin Wolkstein, Assistant Director Division of Policy and Standards, HEW, to Joseph Higgins, Drug Task Force, et al., August 6, 1968 | |
| 1820 | 01/11/06 | | | National Center for Health Statistics, Welcome NAMCS Participants, January 11, 2006 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1821 | 1990 | | | Omnibus Budget Reconciliation Act of 1990, H.R. 5835, 101st Congress § 4401 (codified as 42 USCA § 1396s), 1990 | |
| 1822 | | | | Pharmacy Benefits Management, Strategic Healthcare Group, U.S. Department of Veterans Affairs, Drug and Pharmaceutical Prices | |
| 1823 | 1997 | | | President's Fiscal Year 1998 Budget Proposal for Medicare, Medicaid, and Welfare: Hearings before the Committee on Finance, U.S. Senate, 105th Congress. 85, 1997 | |
| 1824 | 11/09/95 | | | Ratner, Jonathan, "Pharmacy Benefit Managers – Early Results on Ventures with Drug Manufacturers" GAO Reports, GAO/HEHS-96-45, November 9, 1995 | |
| 1825 | 06/08/94 | | | Regional Carrier Letter No. 94-19, "Determination of Cost of Drugs – Action," from M.J. Christenberry, Associate Regional Administrator, Division of Medicare, HCFA Regional Office VI, June 8, 1994 | |
| 1826 | 01/15/01 | | | State of Florida Agency for Health Care Administration, "Medicaid Prescribed Drug Spending Control Program," Annual Report, January 15, 2001 | |
| 1827 | 06/02/87 | | | Statement of Michael Zimmerman, Issues Related to Possible Coverage of Outpatient Prescription Drugs Under Medicare, GAO, GAO/T-HRD-87-15, June 2, 1987 | |
| 1828 | 09/05/00 | | | Statements on Introduced Bills and Joint Resolutions, By Mr. Ashcroft (for himself, Mr. Hagel, and Mr. Abraham), Statement regarding S. 3003 the Cancer Care Preservation Act, Congressional Record – Senate, September 5, 2000, S8022-8023 | |
| 1829 | 1998 | | | Stop Medicare Overpayment Act of 1998, H.R. 3139, 105th Cong. § 2, 1998. | |
| 1830 | | | | The Medicaid Drug Rebate Amendments of 1992, House Report | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | 102-384 (II). | |
| 1831 | 02/07/69 | | | U.S. Department of Health, Education and Welfare, Office of the Secretary, Memorandum from Philip R. Lee, February 7, 1969 | |
| 1832 | 11/68 | | | U.S. Department of Health, Education, and Welfare, Task Force on Prescription Drugs, Background Papers, The Drug Makers and the Drug Distributors, December 1968 | |
| 1833 | 2000 | | | U.S. Pharmacopeia Drug Utilization Review Advisory Panel, "Drug Utilization Review: Mechanisms to Improve Its Effectiveness and Broaden its Scope," Journal of American Pharmaceutical Association, Vol. 40, No. 4, 2000 | |
| 1834 | | | | Wisconsin Department of Health and Family Services, Budget Change Items | |
| 1835 | 6/04 | | | Office of Inspector General, Appropriateness of 340B Drug Pricing, OEI-05-02-00070, June 2004 | |
| 1836 | 6/05 | | | Office of Inspector General, Comparison of Medicaid Federal Upper Limit Amounts to Average Manufacturer Prices, OEI-03-05-00110, June 2005 | |
| 1837 | 6/05 | | | Office of Inspector General, Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price, OEI-03-056-00200, June 2005 | |
| 1838 | 6/05 | | | Office of Inspector General, Medicaid Drug Price Comparisons: Average Manufacturer Price to Published Prices, OEI-05-05-00240, June 2005 | |
| 1839 | 4/97 | | | Office of Inspector General, Medicaid Pharmacy Actual Acquisition Cost of Prescription Drug Products for Brand Name Drugs, A-06-96-00030, April 1997 | |
| 1840 | 4/04 | | | Office of Inspector General, Medicaid Rebates for Physician-Administered Drugs, OEI-03-02- | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | 00600, April 2004 | |
| 1841 | 9/01 | | | Office of Inspector General, Medicaid's Use of Revised Average Wholesale Prices, OEI-03-00010, September 2001 | |
| 1842 | 5/04 | | | Office of Inspector General, Medicare Reimbursement for Existing End-Stage Renal Disease Drugs, OEI-03-04-00120, May 2004 | |
| 1843 | 5/98 | | | Office of Inspector General, Need to Establish Connection Between the Calculation of Medicaid Drug Rebates and Reimbursement for Medicaid Drugs, A-06-97-00052, May 1998 | |
| 1844 | 9/96 | | | Office of Inspector General, Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the North Carolina Department of Human Resources, A-06-95-00071, September 1996 | |
| 1845 | 1/93 | | | General Accounting Office, Medicaid:  Changes in Drug Prices Paid by HMOs and Hospitals Since Enactment of Rebate Provisions, GAO/HRD-93-43, January 1993 | |
| 1846 | 9/91 | | | General Accounting Office, Medicaid:  Changes in Drug Prices Paid by VA and DOD Since the Enactment of Rebate Provisions, GAO/HRD-91-139, September 1991 | |
| 1847 | 1/03 | | | General Accounting Office, Medicare – Payment for Blood Clotting Factor Exceeds Providers' Acquisition Cost, GAO-03-184, January 2003 | |
| 1848 | 2/99 | | | General Accounting Office, Medicare Physician Payments:  Need to Refine Practice Expense Values During Transition and Long Term, GAO/HEHS-99-30, February 1999 | |
| 1849 | | | | 39 Fed. Reg. 40303-4 | |
| 1850 | | | | 39 Fed. Reg. 41480 | |
| 1851 | | | | 40 Fed. Reg. 32283-303 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1852 | | | | 42 CFR § 405.517, 2001 | |
| 1853 | | | | 52 Fed. Reg. 28648-655 | |
| 1854 | | | | 53 Fed. Reg. 39644 | |
| 1855 | | | | 56 Fed. Reg. 25792-800 | |
| 1856 | | | | 56 Fed. Reg. 59502, 59524-5, 59621 | |
| 1857 | | | | 63 Fed. Reg. 47552-54 | |
| 1858 | | | | 65 Fed. Reg. 18434 | |
| 1859 | | | | 69 Fed. Reg. 1084-1090 | |
| 1860 | | | | 69 Fed. Reg. 17935 | |
| 1861 | | | | 69 Fed. Reg. 55763-5 | |
| 1862 | | | | 70 Fed. Reg. 32294 | |
| 1863 | | | | 70 Fed. Reg. 39022-3 | |
| 1864 | | | | 70 Fed. Reg. 70116-70236 | |
| 1865 | | | | 70 Fed. Reg. 70480 | |
| 1866 | 9/21/88 | | | Statement of Kermit Foteno, Reconsideration Hearing of Louisiana State Plan Amendment, September 21, 1988 | |
| 1867 | 9/22/88 | | | Statements of Nancy Saltzman, Medical Specialist, HCFA Region VI; and Peter Rodler, Program Analysts Officer - Reconsideration Hearing of Louisiana State Plan Amendment, September 22, 1988 | |
| 1868 | 12/7/04 | | | Testimony of Dennis Smith, Director of the Center for Medicare and Medicaid Services, Medicaid Prescription Drug Reimbursement Before the House Energy and Commerce Subcommittee on Oversight and Investigations, December 7, 2004 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1869 | 9/21/01 | | | Testimony of George F. Grob, Medicare Payments for Prescription Drugs, September 21, 2001 | |
| 1870 | 3/14/02 | | | Testimony of Janet Rehnquist, Reimbursement and Access to Prescription Drugs Under Medicare Part B, March 14, 2002 | |
| 1871 | 4/8/04 | | | Testimony of Michael McMullan, Deputy Director, Center for Beneficiaries Choices, CMS before the Senate Committee on Governmental Affairs, "Does CMS Have the Right Prescription? Implementing the Medicare Prescription Drug Program," April 8, 2004 | |
| 1872 | 6/13/00 | | | Testimony of Nancy-Ann Min DeParle, Hearing Before the Committee on Ways and Means, House of Representatives, 106th Congress, Second Session, re Legislation to Cover Prescription Drugs Under Medicare, June 13, 2000 | |
| 1873 | | | | Testimony of Stuart Wright, Deputy Inspector General for Evaluation and Inspections, Office of Inspector General, U.S. Department of Health and Human Services, House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations | |
| 1874 | 9/21/01 | | | Testimony of Thomas A. Scully on Medicare Payment for Drugs, Centers for Medicare and Medicaid Services, U.S. Department of Health and Human Services Before the House Energy and Commerce Subcommittees on Oversight & Investigations and Health, September 21, 2001 | |
| 1875 | 12/7/04 | | | Written Testimony of Edward H. Stratemeier, Esq. (Aventis), Before the Subcommittee on Oversight and Investigation Committee on Energy and Commerce on AWP-Based Reimbursement for Prescription | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Drugs by Medicaid, December 7, 2004 | |
| 1876 | 3/85 | HHC011-0792-0793 – HHC011-0792-0794 | | Letter from Bill McCutchen, Acting Regional Administrator, Health Care Financing Administration, to Sandra L. Robinson, Secretary and State Health Officer, Louisiana Department of Health and Human Services, March 1985 | |
| 1877 | 7/25/96 | HHC908-1217 – HHC908-1218 | | Letter from Darlene Debus, Manager, Colorado State Team, HCFA, Region VIII, to Grant Steffen, M.D., Blue Cross Blue Shield of North Dakota, July 25, 1996 | |
| 1878 | 2/22/94 | HHC015-1588 – HHC015-1589 | | Letter from Frank Camozzi, Chief, Technical Issues Section, Division of Medicare, HFCA to Richard W. Griesenbeck, M.D. at HHC015-1588 (Feb. 22, 1994) | |
| 1879 | 7/27/94 | AWP011-0868 | | Letter from Health Care Financing Administration, to All Carriers, July 27, 1994 | |
| 1880 | 9/14/00 | AWP041-0943 – AWP041-0946 | | Letter from Nancy-Ann Min DeParle, Administrator, Health Care Financing Administration, to Medicare Fiscal Intermediaries and Carriers, September 14, 2000 | |
| 1881 | 10/2/96 | HHC003-0479 – HHC003-0484 | | Letter from Zachary T. Bentley & T. Mark Jones, Ven-A-Care of the Florida Keys, Inc. to Bruce Vladeck, then-Administrator, HCFA, October 2, 1996 | |
| 1882 | 8/8/94 | HHC902-0173 – HHC902-0173 | | Memorandum from Charles Booth, Director, Office of Payment Policy, HCFA, to All Associate Regional Administrators for Medicare, August 8, 1994 | |
| 1883 | 8/12/94 | AWP032-0035 – AWP032-0035 | | Memorandum from Jill B. Merrill, Health Insurance Specialist, Medicare Operations Branch, HCFA, to All Part B Carriers, August 12, 1994 | |
| 1884 | 5/02 | | | Difference in Membership Between 1999 and 2000 in Medicare Supplement Plans According to Prescription Drug Coverage | |
| 1885 | 5/1/01 | | | Massachusetts Division of Insurance | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Individual Members) | |
| 1886 | 5/02 | | | Difference in Membership Between 1999 and 2000 in Medicare Supplement Plans According to Prescription Drug Coverage (Insurance Company Group Plans) | |
| 1887 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Group Members) | |
| 1888 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Medicare Cost Members) | |
| 1889 | 12/98 | | | Health maintenance organizations listed; Massachusetts, December, 1998 | |
| 1890 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Other Members) | |
| 1891 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Medicaid Members) | |
| 1892 | 5/1/01 | | | Massachusetts Division of Insurance Quarterly Report of Membership by County in Health Maintenance Organizations as of 12/31/00 (Medicare Risk Members) | |
| 1893 | 2/11/04 | | | Massachusetts Division of Insurance Annual Report of Membership in MEDICAL Insured Preferred Provider Plans as of 12/31/00 | |
| 1894 | 1/24/85 | | | *PR Newswire* article, Minneapolis | |
| 1895 | 2000 | | | Senior Prescription Drug Coverage: The State of the Medigap Market in Massachusetts and New Hampshire | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1896 | 9/97 | | | Blue Cross merger approved; What does it mean?, Middlesex Magazine & Business Review; September, 1997 | |
| 1897 | 2000 | | | UnitedHealth Group Incorporated 10-K | |
| 1898 | 2002 | | | MCBS Demographics of Medicare beneficiaries | |
| 1899 | 6/19/05 | | | Conlan, Michael, F. "Revamped AWPs for Medicare and Medicaid criticized; Brief Article," *Drug Topics*, No. 12, Vol. 144:28, June 19, 2005 | |
| 1900 | 1/21/02 | | | Frederick, James, "Federal drug price data flawed, charged University of Texas study" | |
| 1901 | 11/15/74 | | | New Proposed Rule Making – MAC for Drugs, Fed. Reg. 40,302 (November 15, 1974) | |
| 1902 | | | | Humana History, www.humana.com/corporatecomm/companyinfoinfo/history.asp | |
| 1903 | 6/5/91 | | | Medicare Program:  Fee Schedule for Physician Service, 56 Fed. Reg. 25,792 (June 5, 1991) | |
| 1904 | 11/25/91 | | | Medicare Program Fee Schedule for Physician Services, 56 Fed. Reg. 59,502, 59,621 (Nov. 25, 1991) | |
| 1905 | 7/92 | | | GAO Report to the Chairman, Committee on Finance, U.S. Senate, Medicare:  Reimbursement Policies Can Influence the Setting and Cost of Chemotherapy, GAO/PEMD-92-28 (July 1992) | |
| 1906 | | | | Pub. L. No. 105-33 § 4566(a) (codified as 42 U.S.C. § 1395u(o)(1) | |
| 1907 | 11/2/98 | | | Medicare Program; Revisions to Payment Policies and Adjustments to the Relative Value Units under the Physician Fee Schedule for Calendar Year 1999; Final Rule and Notice, 63 Fed. Reg. 58,813 (Nov. 2, 1998) | |
| 1908 | | | | Physician Contract Summary | |
| 1909 | | | | Reimbursement Rates for Signal Point Hematology/Oncology | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1910 | | | | Medical Benefits Claims-Humana Medical Top Four Non-Hospital Providers – Procrit | |
| 1911 | | | | Plaintiff Multi-Source Drugs – Snapshot at Date of Initial Single Drug Pricer (SDP) Background File | |
| 1912 | | FCC 000848 – FCC 000868 | | Health Choice, LLC and United Food Commercial Workers Trust Fund (UFCW) Proposed Contract with Albert E. Weeks, MD | |
| 1913 | 2/18/04 | A-OH- 04010394 -A-OH 04010399 | | Anthem OH Physician Fee Comparison for Top Drugs | |
| 1914 | 3/19/65 | | | Report of the Committee on the Ways and Means on H.R. 6675, H.R. Rep. No. 213, 89th Cong. 1st Sess. (March 19, 1965) | |
| 1915 | Various | UFCW 0016534- UFCW 0016594 | Ryan, 03/16/04, Exh. 07 | Documents related to L. Gruene, UFCW beneficiary | |
| 1916 | 7/30/04 | | | Atlantic Information Services, Inc., "Survey Spots MCOs' Contracting Goals For Specialty Pharmacy," *Drug Cost Management Report*, July 30, 2004 | |
| 1917 | 1/28/03 | | | California Oncology Consortium, "ANCO Responds to Slanted NY Times Article About Drug Reimbursement and Cancer Doctors" January 28, 2003 | |
| 1918 | Winter 1994 | | | Carter, Grace M. et al., "Use of Diagnosis-Related Groups by Non-Medicare Payers," *Health Care Financing Review*, Vol. 16, No. 2, Winter 1994 | |
| 1919 | 2000 | | | Cohen, Joshua P., "PBMs and a Medicare Prescription Drug Benefit," *Food and Drug Law Journal*, Vol. 55, No. 311, 2000 | |
| 1920 | 12/7/04 | | | Community Oncology Alliance, *A Letter to Mark B. McClellan*, December 7, 2004 | |
| 1921 | 2004 | | | Community Oncology Alliance, Cancer Care Comprehensive Coding Task Force, Overview Report on Coding Costs (CPEP), 2004 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1922 | 6/2/04 | | | Community Oncology Alliance, The Cancer Care Comprehensive Coding Task Force, *Recommendations on the Reimbursement of Cancer Care Services Provided to Medicare (Part B) Recipients in Community Cancer Practices*, June 2, 2004 | |
| 1923 | 3/05 | | | Danzon, Patricia, Gail Wilensky and Kathleen Means, "Alternative Strategies for Medicare Payment of Outpatient Prescription Drugs—Part B and Beyond," *American Journal of Managed Care*, Vol. 2, No. 3, March 2005 | |
| 1924 | 2/89 | | | Dougherty, Elizabeth and Dawn Hagin, "Market Memo:  Move Quickly, But Cautiously in Outpatient Cancer Care," *Health Care Strategic Management*, February 1989 | |
| 1925 | 12/11/00 | | | *Drug Topics*, "HCFA Shelves 'new' Medicare AWPs under pressure from Congress," December 11, 2000 | |
| 1926 | 7/98 | | | Ellison, Sara Fisher, "What Prices Can Tell Us About the Market for Antibiotics," *MIT Working Paper*, July 1998 | |
| 1927 | 7/04 | | | FTC and DOJ, *Improving Health Care:  A Dose of Competition*, July 2004 | |
| 1928 | 6/7/02 | | | Gencarelli, Dawn, "Average Wholesale Price for Prescription Drugs:  Is There a More Appropriate Pricing Mechanism?" *NHPF Issue Brief*, No. 775, June 7, 2002 | |
| 1929 | 9/04 | | | Halcombe, Dawn G., "The Evolution of Community Oncology Care and its Threatened Extinction Due to Federal Private Payment Reform," *American College of Medical Practice Executives Paper* (Medical Group Management Association Article Archive), September 2004 | |
| 1930 | 3/11/04 | | | Harris, Gardiner, "Among Cancer Doctors, A Medicare Revolt," *The New York Times*, March 11, 2004 | |
| 1931 | Fall 2002 | | | Health Care Financing Review, Vol. 24, No. 1, "Medicaid Confronts a | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | | | Changing Managed Care Marketplace," Fall 2002 | |
| 1932 | 12/20/05 | | | *Health Care Program – Resources on Pharmaceutical Costs and Access, 2005 Edition*, National Conference of State Legislatures, December 20, 2005 | |
| 1933 | 3/02 | | | Herzlinger, Regina, *Cancer Care in America:  Description and Implications of Outpatient Community-Based Cancer Care*, Boston Healthcare Associates, March 2002 | |
| 1934 | 2/01 | | | Hoffman, William, "A Look at the Trends in Physician Pay – While Overall Pay Remains Flat, Doctor-Employees May Face Trouble," *American College of Physicians, from ACP-ASIM Observer,* February 2001 | |
| 1935 | 2/5/02 | | | O'Brien, Daniel P. and Greg Shaffer, "The Welfare Effects of Forbidding Discriminatory Discounts:  A Secondary Line Analysis of Robinson-Patman," *Journal of Law, Economics & Organization* | |
| 1936 | 2000 | | | Sloan, Frank, Gabriel Picone, D. Taylor, and Shin-Yi Chou, "Not-For-Profit Ownership and Cost and Quality of Care:  Is There a Dime's Worth of Difference," *Handbook of Health Economics*, Vol. 1, AJ Culyer and Joseph P. Newhouse (eds), Elsevier, 2000 | |
| 1937 | 2000 | | | Suh, Dong-Churl, Willard Manning, Stephen Schondelmeyer, and Ronald Hadsall, "Effect of Multiple-Source entry on Price competition After Patent Expiration in the Pharmaceutical Industry," American College of Healthcare Executives, 2000 | |
| 1938 | 4/6/98 | | | Tarlach, Gemma M., "Domino Effect:  will new rule drive patients from doctors to hospitals?" Drug Topics, Vol. 142, No. 7, April 6, 1998 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1939 | 2/20/06 | | | The Pink Sheet, " Streamlined Method for Exempting CAP Drugs From ASP Urged by PhRMA, BIO," Vol. 68, No. 008, February 20, 2006 | |
| 1940 | 2/13/06 | | | The Pink Sheet, "End of Aranesp, Procrit Pricing War Illustrates Inflationary Impact of ASP," Vol. 68, No. 7, February 13, 2006 | |
| 1941 | 7/01 | | | Thurston, Norman K., "Physician Market Power – Evidence from the Allocation of Malpractice Premiums," Economic Inquiry, Vol. 39, No. 3, July 2001 | |
| 1942 | 10/3/01 | | | YourHealth Daily, "GlaxoSmithKline Plans Drug Discount Program for Low-Income Elderly," October 3, 2001 | |
| 1943 | 6/27/05 | | | Center for Medicare and Medicaid Services, Competitive Acquisition Program Interim Final Rule (CMS-1325-IFC), June 27, 2005 | |
| 1944 | 1/96 | | | Congressional Budget Office, How the Medicaid Rebate on Prescription Drugs Affects Pricing the Pharmaceutical Industry, January 1996 | |
| 1945 | 12/8/04 | | | Kleinke, J.D., "Re-Naming and Re-Gaming:  Medicare's Doomed Attempt to Reform Reimbursement for Injectible Drugs," *Health Affairs*, December 8, 2004 | |
| 1946 | 6/99 | | | McCann, Barton C., Julia A. James, *The Impact of Medicare Payment Policies on Patient Access to Quality Cancer Care*, June 1999 | |
| 1947 | 12/22/94 | | | McCormick, Lauren A. and Russel T. Burge, "Diffusion of Medicare's RBRVS and Related Physician Payment Policies," *Health Care Finance Review*, Vol. 16, No. 2, December 22, 1994 | |
| 1948 | 6/13/05 | | | Neergaard, Lauran, "Healthbeat: Patients Scramble for Lifesaving Drug in Wake of Medicare Payment Change," The Associated Press, *June 13, 2005* | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1949 | 4/02 | | | Noether, Monica, Peter Rankin and Rhett Johnson, *Competition in Health Insurance and Physician Markets: A Review of "Competition in Health Insurance: A Comprehensive Study of U.S. Markets" by the American Medical Association*, Charles River Associates, April 2002, p. 15 | |
| 1950 | 1994 | | | Norton, Edward C., and Douglas Staiger, "How Hospital Ownership Affects Access to Care for the Uninsured," *RAND Journal of Economics*, Vol. 25, No. 1, 1994 | |
| 1951 | 2/99 | | | Office of Drug Pricing, *The Drug Pricing Program Established by Section 340B of the Public Health Service Act: Information Act*, Washington, D.C., February 1999 | |
| 1952 | 09/07/04 | | | Letter from FTC to Assembly Member Greg Aghazarian, September 7, 2004 | |
| 1953 | 10/4/02 | | | Letter from Glenn M. Hackbarth, Chairman of Medicare Payment Advisory Commission, to Thomas Scully, Administrator of CMS, October 4, 2002 | |
| 1954 | 3/03 | | | Medicare Payment Advisory Commission, Medicare Payment Policy, Report to Congress, March 2003 | |
| 1955 | 6/00 | | | Medicare Payment Advisory Commission, Selected Medicare Issues, Report to Congress, June 2000 | |
| 1956 | 11/04 | | | The Florida Senate, Review of Medicaid Prescription Drug Pricing, Interim Project Report 2005-141, November 2004 | |
| 1957 | 12/98 | AWP001-0899 – AWP001-0900 | | Health Care Financing Administration, Transmittal No. AB-98-76, December 1998 | |
| 1958 | | | | Accredo, *About Accredo: History* | |
| 1959 | 10/02 | | | Danzon, Patricia and Mark V. Pauly, "Health Insurance and the Growth in Pharmaceutical Expenditures," *Journal of Law and Economics*, Vol. XLV, October 2002 | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1960 | 7/1/04 | | | Johnson, Kjel, "Medicare Reimbursement Will Affect Specialty Payouts; MMA Pays Less for Drugs, but More for Administering Them," *Managed Healthcare Executive*, July 1, 2004 | |
| 1961 | 10/15/93 | | | Mathews, Jay, "Drugstores Accuse Firms of Fixing Drug Prices," *The Washington Post*, October 15, 1993 | |
| 1962 | 2/05 | | | Northwest Georgia Oncology Centers Video, February 2005[3] | |
| 1963 | 1/98-2/98 | | | Pennebaker, George, "The Rest of the AWP Story," Contemporary Pharmacy Management, January-February 1998 | |
| 1964 | 10/92 | | | Letter from Bryan B. Mitchell, Principal Deputy Inspector General to William Toby, Acting Administrator, HCFA attaching Office of the Inspector General, Cost of Dialysis – Relating Drugs, A-01-91-00526, October 1992 | |
| 1965 | 10/3/89 | | | Management Advisory Report from Richard Kusserow, Inspector General, to Louis B. Hays, Acting Administrator, Health Care Financing Administration, A-06-40216, re:  Use of Average Wholesale Prices in Reimbursing Pharmacies participating in Medicaid and the Medicare Prescription Drug Program, October 3, 1989 | |
| 1966 | | | | 57 Fed. Reg. 55914 | |
| 1967 | | | | 63 Fed. Reg. 58813-4.49 | |
| 1968 | 12/86 | VAWD210-1246 – VAWD210-1251 | | Acquisition Pricing Reimbursement, Pharmacists Shared Services Newsletter | |
| 1969 | 1995-2002 | BCBSMA-AWP-43321 – BCBSMA-AWP-47303 | | BCBSMA Medigap Rate Filings 1995-2002 | |

---

[3] This video may be viewed by accessing www.communityoncology.org/Default.aspx?tabid=82 and selecting the link to the video entitled "nothing will ever be the same" in the "Multimedia Archive" section.

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1970 | 2003-2007 | BCBSMA-AWP-47304-BCBSMA-AWP-50489 | | BCBSMA Medigap Rate Filings 2003-2007 | |
| 1971 | 6/1/06 | | Newcomer, 10/18/06, Exh. 001 | Frieden, Joyce, *Executive Cites Concerns About Use of Cancer Drugs*, Internal Medicine News, Vol. 39, Issue 11 (June 1, 2006) | |
| 1972 | 3/1997 | | Newcomer, 10/18/06, Exh. 002 | Cancer Economics, Supplement to the Cancer Letter, March 1997 | |
| 1973 | 6/18/03 | UMI25130 – UMI25134 | Newcomer, 10/18/06, Exh. 003 | Letter from Thomas McGuire, Deputy General Counsel, Uniprise, to John Capuano, Associate Examiner, Consumer Service Bureau, State of New York Insurance Dept., regarding Dept. File # CSB-225461 (June 18, 2003) | |
| 1974 | Fax Line dated 7/8/04 and 7/12/04 | UMI25135 – UMI25137 | Newcomer, 10/18/06, Exh. 004 | Letter from Thomas McGuire, Deputy General Counsel, Uniprise, to John Capuano, Associate Examiner, Consumer Service Bureau, State of New York Insurance Dept., regarding Dept. File # CSB-225461 | |
| 1975 | | UMI25118 – UMI25124 | Newcomer, 10/18/06, Exh. 005 | UnitedHealth Networks Presentation entitled Ancillary Program Management – Chemotherapy Drug Management Program | |
| 1976 | 12/9/02 | UMI25125 – UMI25129 | Newcomer, 10/18/06, Exh. 006 | Letter from Robert Jacqmin, M.D., Chief Medical Officer, South Division, United Healthcare, to Jack Sternberg, M.D., President, Arkansas Oncology Associates (December 9, 2002) | |
| 1977 | 2/1/98 | UHI15878 – UHI15884 | Newcomer, 10/18/06, Exh. 009 | The UnitedHealthcare Provider Agreement – Individual | |
| 1978 | | | | *HJB, Inc., et al. v. Abbot Laboratories, et al.*, Consolidated and Amended Class Action Complaint (N.D. Ill.) | |
| 1979 | 11/28/94 | NHIC-BCBSMA 030340 – NHIC-BCBSMA 030370 | | Tri-regional Carrier Medical Directors meeting, Nov. 9-10, 1994, minutes and action items | |
| 1980 | 5/4/95 | NHIC-BCBSMA | | HCFA Technology Advisory | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| | | 030374-NHIC-BCBSMA 030388 | | Committee Meeting Minutes | |
| 1981 | 3/4/97 | NHIC 00198 | | HCFA Amendment of Contract with National Heritage Insurance Co. | |
| 1982 | 11/27/74 | | | Dept. of Health, Education and Welfare, Reimbursement of Drug Cost – Medical Assistance Program – Notice of Proposed Rule Making (39 Fed. Reg. 41480) | |
| 1983 | 8/15/75 | | | Dept. of Health, Education and Welfare, Administration of Medical Assistance Programs – Limits for Payments on Drugs (40 Fed. Reg. 34516) | |
| 1984 | 7/13/90 | | | *Louisiana, State of v. Dept. of Health and Human Services*, No. 89-4566 (5th Cir. 1990), Fifth Circuit Affirmation published in the Medicare and Medicaid Guide | |
| 1985 | 6/9/89 | | | *In the Matter of the Disapproval of the Louisiana Plan Amendment*, HCFA Admin. Decision, Docket No. 88-11 (1989), published in the Medicare and Medicaid Guide | |
| 1986 | 9/21/06 | | | Declaration of Edward S. Curran, Jr., *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, 01-CV-12257-PBS | |
| 1987 | 9/20/06 | | | Letter from Stephen Coco to Andrew Schau dated 9/20/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |
| 1988 | 9/11/06 | | | Letter from Stephen Coco to Adeel Mangi dated 9/11/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |
| 1989 | 7/7/06 | | | Letter from Stephen Coco to Adeel Mangi dated 7/7/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |

| TRIAL EXH. NO. | DOC. DATE | BATES RANGE | DEPO. EXH. | DOCUMENT TITLE/ DESCRIPTION | OBJECTION |
|---|---|---|---|---|---|
| 1990 | 6/30/06 | | | Letter from Stephen Coco to Adeel Mangi dated 6/30/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |
| 1991 | 6/19/06 | | | Letter from Stephen Coco to Adeel Mangi dated 6/19/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |
| 1992 | 6/8/06 | | | Letter from Stephen Coco to Adeel Mangi dated 6/8/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |
| 1993 | 5/25/06 | | | Letter from Stephen Coco to Adeel Mangi dated 5/25/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |
| 1994 | 5/1/06 | | | Letter from Stephen Coco to Adeel Mangi dated 5/1/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |
| 1995 | 9/20/06 | | | Letter from Stephen Coco to Adeel Mangi dated 9/20/06 re: *In re Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456, Civil Action No. 01-12257-PBS | |

Respectfully submitted,
THE FOLLOWING TRACK 1 DEFENDANTS


By:   /s/ Eric. P. Christofferson

    John T. Montgomery (BBO #352220)
    Steven A. Kaufman (BBO #262230)
    Eric P. Christofferson (BBO #654087)
    Ropes & Gray LLP
    One International Place
    Boston, MA 02110

    Attorneys for Schering-Plough Corp. and
    Warrick Pharmaceuticals Corp.


    D. Scott Wise
    Michael Flynn
    Kimberley Harris
    Davis Polk & Wardwell
    450 Lexington Avenue
    New York, NY  10017

    Attorneys for AstraZeneca Pharmaceuticals LP

    Steven M. Edwards
    Lyndon M. Tretter
    Hogan & Hartson, LLP
    875 Third Avenue, Suite 2600
    New York, NY 10022

    Attorneys for the Bristol-Myers Squibb Co. and
    Oncology Therapeutics Network Corp.

    William F. Cavanaugh, Jr.
    Andrew D. Schau
    Erik Haas
    Patterson, Belknap, Webb & Tyler LLP
    1133 Avenue of the Americas
    New York, NY 10036-6710

    Attorneys for the Johnson & Johnson
    Defendants

Dated:  November 2, 2006

## <u>CERTIFICATE OF SERVICE</u>

I, Daniel P. Christmas, hereby certify that on November 2, 2006, I caused copies of THE TRACK 1 DEFENDANTS' SECOND AMENDED JOINT TRIAL EXHIBIT LIST to be served on all counsel of record by causing the same to be posted electronically via Lexis-Nexis File & Serve and by sending a hard copy of the Track 1 Defendants' Joint Trial Exhibits 1042A, 1075A, 1078A, 1084A, and 1978 – 1995 by mail to the following:

Steve W. Berman
Hagens Berman Sobol Shaprio LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101

John A. Macoretta
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Donald E. Haviland, Jr.
The Haviland Law Firm
740 S. Third Street, 3rd Floor
Philadelphia, PA 19147

Kenneth A. Wexler
Wexler Toriseva Wallace LLP
One North LaSalle Street, Suite 2000
Chicago, IL 60602

/s/ Daniel P. Christmas
Daniel P. Christmas