# TAB
# B



Defendants' Exhibit

**2581**

01-12257-PBS





**Come to our Sourcebook**

**From Oncology Therapeutics Network (OTN)**

The *Sourcebook* is divided into four sections that make it easy to find the information you need:

■ **Program and Product Highlights**
  See pages 2–6

■ **Chemotherapy and Supportive Care Drugs**
  See pages 7–22

■ **Supply Products**
  See pages 24–56

■ **Index**
  See pages 68–72

The brief summaries of the prescribing information for all Bristol-Myers Squibb Oncology/Immunology, Schering Corporation and Hoechst Marion Roussel product ads contained in this catalog are at the end of the catalog on pages 57–67.

# News from OTN

## Customer Choice Program

One normally considers a vendor's payment terms as just a necessity when purchasing drugs. That's not the case at OTN! Our Customer Choice payment terms program is designed to offer the flexibility to meet the needs of different practices. It can help increase your practice's bottom line when you choose an early payment option or it can help improve your cash flow by extending payments to more closely tie with reimbursement. Whatever your practice dynamics, OTN's Customer Choice program offers a set of terms that are right for you. Here are your four choices:

## 2% Direct Debit, Upon Receipt of Order

The Direct Debit option provides the greatest discount. Under this option, OTN electronically debits your designated bank account for the amount of your invoice after you receive your order. There is no more need for the time consuming process of preparing and mailing a check to OTN. In addition, you will save 2% on all your orders! If your practice purchases $100,000 a month, that could mean a savings of $2,000 a month, or $24,000 a year! And, with OTN-Online, our new customers-only website, you will be able to determine the exact amount of debits deducted from your account in real-time, rather than waiting for invoices by mail.

## 1% 30 Days, Net 60 Days

This option is perhaps the most flexible. It's for those practices that want the benefit of the 1% discount if they pay within 30 days and the flexibility to extend payment up to 60 days from date of invoice should reimbursement payments be slow. With interest rates as low as they are now, it may be worthwhile for your practice to borrow money to enable you to take advantage of the 2% Direct Debit option to earn an additional 1% discount. As an example, if you pay your invoices in 30 days and are enjoying the 1% discount and you can borrow funds at an 8% annual rate, you will save an additional 0.33%. Based on average monthly purchases of $100,000, your additional annual savings would be $4,000.

## Net 75 Days

The Net 75 Days option allows your practice 75 days from the date of invoice to pay for your purchases. If reimbursement is slow, this option let's you more closely match your cash receipts with cash payments.

## Credit Card, At Time of Order

Charge your purchases on a VISA®, MasterCard® or an American Express® credit card at the time you place your order and you can use your purchases to earn free airline travel and other benefits offered by your credit card company. Sorry, no early payment discounts are available with this choice and you cannot use this option on a previously placed order.

We hope you agree, the Customer Choice Program provides the flexibility to meet the financial dynamics of your practice. Contact your OTN representative for more information or to sign up for the payment terms of your choice.

Sincerely,

*Kathy MacDonald*
*Chief Financial Officer*



# Opportunities in Cost Containment for Today's Oncology Practice

**OTN Now Offers Customers a Choice of Payment Terms**

- **2% Upon Receipt of Order**
  Set up a direct debit account and receive a 2% discount on all purchases when payment is made upon receipt of order.

  *or*

- **1% 30, Net 60 Days**
  Receive a 1% discount if your invoices are paid within 30 days, or extend payment for up to 60 days from date of invoice.

  *or*

- **Net 75 Days**
  Extend payment up to 75 days from date of invoice without incurring finance charges.

  *or*

- **Credit Card**
  Pay by American Express, Visa or Mastercard on the day you receive your order.

  Customers may choose the one payment option that best meets their needs for all orders.

**Free Overnight Delivery** 

- Order drugs by 8:00 pm ET (5:00 pm PT) for free delivery via FedEx Express℠ service by 3:30 pm the next day.
- Priority service is available for a nominal charge.

**Toll-Free Ordering 1-800-482-6799**

- Online ordering is available 24 hours-a-day, 7 days a week through OTN-Online (otn-online.com).
- Representatives are available to take your order from 8:30 am to 8:00 pm ET (5:30-5:00 PT) Monday through Friday.
- You may also fax your order 24 hours-a-day, seven-days-a-week via our toll-free fax 1-800-800-5673.



**Resources to Help Your Practice Grow**

- OTN-Online (www.otn-online.com) provides easy and convenient access 24 hours-a-day to many of OTN's value-added services and your own account specific information.
- *The Network News* offers current information on products and reimbursement from *The Red Book* by Micromedics, as well as ideas on practice management.

**OTN's Service Guarantee**

- Your shipments will arrive at the promised time.
- Your order will be complete and accurate.

If we fail to provide your practice with this level of service, we will, upon request, credit your account for $25.00 or donate the money to the American Cancer Society in your practice's name.

\* Guarantee does not apply to weather-related delays, manufacturer's back orders and special-ordered items. See terms and conditions for more details.

2



# Expand Your Treatment Options

175 mg/m²

175 mg/m²

175 mg/m²

175 mg/m²

175 mg/m²

175 mg/m²



SEMISYNTHETIC

# TAXOL ®*
(paclitaxel)
INJECTION

In general TAXOL is well tolerated. The most common adverse events associated
with TAXOL are neutropenia, peripheral neuropathy, arthralgias/myalgias, and
alopecia. For additional information, contact 1-800-426-7644.

*TAXOL is a registered trademark of Bristol-Myers Squibb Company.

© 1997, Bristol-Myers Squibb Company, Princeton, New Jersey 08543, U.S.A.
K4-K017

Please see page 64 for a brief summary of full prescribing information.

BRISTOL-MYERS SQUIBB
Oncology
Bristol-Myers Squibb Company
Princeton, NJ 08543
U.S.A.

ONCOLOGY THERAPEUTICS NETWORK
**1-800-482-6700**

3

# Lynx from OTN

## Respond to Today's Healthcare Challenges with Lynx.



Lynx™ is a point-of-care drug dispensing and tracking system developed specifically for office-based oncology practices. This easy-to-use, fully integrated system links ordering, dispensing, tracking, billing, and reporting—ending time and labor-intensive manual inventory management procedures, while simultaneously capturing treatment information for your practice.



4

- **Lynx Interface.** The Lynx Interface is an interpreter between your practice management system and the Lynx System. Using an interface allows for patient demographics to be updated in your Lynx System. In addition, charge information such as date, time, type of medication, billable units, and procedures can be electronically transferrred from the Lynx System to your practice management system. This will make your practice more efficient and will virtually eliminate the need for super bills.

- **Control Inventory.** Automated inventory management. Electronic refill, order tracking and invoice reconciliation save your staff valuable time.

- **Capture Lost Revenue.** The Lynx System automatically captures all charges at the point-of-use—enhancing your charge capture and billing accuracy.

- **Powerfully Manage Your Information.** Drug utilization and cost information is captured at the time of transaction, providing comprehensive decision making resources for your practice.

The Lynx System is fast and flexible, adapting to your changing needs. Its advanced medication and supply dispensing systems are manufactured by Pyxis Corporation; the leader in point-of-care systems for inventory and cost management. Proprietary software is tailored specifically for the special requirements of the oncologist's office, with scheduling and billing interfaces available for many commonly used practice management software programs.

**Call your OTN representative today to find out how to put the power of Lynx to work in your practice.**

**1-866-OTN-LYNX**
**1-866-686-5969**



5



## There's Still Hope

*Schering*

# Temodar™
## temozolomide
### capsules



### Largest Trial Conducted in Red in Recurrent Anaplastic Astrocytoma

- Worldwide multicenter, single-arm trial at 32 centers (15 U.S., 17 International)
- 162 patients with anaplastic astrocytoma at first relapse
- Karnofsky Performance status ≥ 70

- Failed prior radiation therapy ± chemotherapy with a nitrosourea
- 54 out of 162 were considered chemotherapy refractory (relapsed following a procarbazine/nitrosourea therapy)

### 22% of Refractory Patients Achieved A Response...

- 9% (5/54) were complete responders (CRs), 13% (7/54) were partial responders (PRs)

- Median duration for all responders: 50 weeks (16-114 weeks)
- Median duration for CRs: 64 (52-114 weeks)

### ...with Measurable Survival* Results...

- 45% of patients were progression-free at 6 months
- Median Progression-free survival was 4.4 months

- 74% of patients were alive at 6 months
- Median overall survival was 15.9 months

*The indication for TEMODAR™ is based on the response rate in the indicated population. No results are available from randomized trials in recurrent AA that demonstrate a clinical benefit resulting from treatment, such as improvement in disease-related symptoms, disease progression, or improved survival.*     See pages 65 and 66 for brief summaries of full prescribing...

ONCOLOGY THERAPEUTICS NETWORK
**1-800-482-6700**

6

# Ethyol

## From Alza Pharmaceuticals

Alza Pharmaceuticals/US Bioscience has replaced refrigerated Ethyol with a crystalline formulation. Prior to reconstitution, Ethyol can now be stored at room temperature.

Ethyol is also mannitol-free and no longer carries the contraindication for mannitol-sensitive patients.

Ethyol is indicated to reduce the cumulative renal toxicity associated with repeated administration of cisplatin in patients with advanced ovarian cancer or non-small-cell lung cancer.

**For medical questions on Ethyol, please call: 1-800-506-4959**
**For reimbursement questions on Ethyol, please call: 1-800-609-1083**



## CHEMOTHERAPY AND SUPPORTIVE CARE DRUGS

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|---|---|---|---|---|---|---|---|---|
| Aldesleukin, powder (Interleukin-2) | Proleukin® | 22 mIU | | CHIRON | 200-600 | 53905-991-01 | J9015 | |
| Altopurinol Sodium | Aloprim | 500 mg | 6 | NABI | 901-400 | 59730-5801-1 | | |
| Alteplase | Activase® | 50 mg | | GENENTECH | 225-050 | 50242-044-13 | J2996 | |
| Alteplase | Activase® | 100 mg | | GENENTECH | 225-100 | 50242-085-27 | J2996 | |
| Altretamine, capsules, 50 mg | Hexalen® | 100 per bottle | | MEDIMMUNE | 901-100 | 68178-001-70 | | |
| Amifostine | Ethyol® | 500 mg | 3 | ALZA | 902-600 | 17314-7293-3 | J0207 | |
| Amikacin Sulfate, solution (250 mg/mL) | | 500 mg | 10 | APOTHECON | 920-000 | 0015-3020-20 | | |
| Amphotericin B Liposome injection | Abelcet® | 100 mg | | LIPOSOME | 222-060 | 61799-101-41 | J0286 | |
| Amphotericin B Inj. | | 50 mg | | APOTHECON | 220-055 | 0003-0437-30 | | |
| Amphotericin B, cholesteryl Sulfate Cmpx Inj | Amphotec® | 50 mg | | ALZA | 903-110 | 61471-115-12 | | |
| Amphotericin B, cholesteryl Sulfate Cmpx Inj | Amphotec® | 100 mg | | ALZA | 903-120 | 61471-110-12 | | |
| Amphotericin B, oral suspension (100 mg/mL) | Fungizone® | 24 mL | | BRISTOL-MYERS SQUIBB | 903-100 | 0097-1162-10 | | |
| Amphotericin B, powder | Amphocin | 50 mg | | PHARMACIA | 220-050 | 0469-2300-90 | J0285 | |
| Ampicillin | Principen | 1 g | 10 | APOTHECON | 921-100 | 0015-7404-20 | | |
| Ampicillin | Principen | 2 g | | APOTHECON | 921-200 | 0015-7405-20 | | |
| Arsenic Trioxide | Trisenox | 10 mg/10 mL | 10 amps/box | CELL THERAPEUTICS | 900-810 | 60533-111-10 | | |
| Asparaginase, powder | Elspar® | 10,000 IU | | MERCK | 200-100 | 0006-4612-00 | J9020 | # |
| Atropine Sulfate (0.4 mg/mL) | | 1 mL vial | 25 | APP | 843-010 | 63323-234-20 | J0460 | |
| Atropine Sulfate (0.4 mg/mL) | | 20 mL MDV | 25 | APP | 843-005 | 63323-234-01 | J0460 | |
| Atropine Sulfate (1 mg/mL) | | 1 mL vial | 25 | APP | 843-101 | 63323-246-01 | J0460 | |
| BCG, Live Intravesical | TheraCys® | 1 mL | | CONNAUGHT | 200-020 | 49281-680-01 | J9031 | # |

# This item is drop-shipped from the manufacturer.

ONCOLOGY THERAPEUTICS NETWORK
**1-800-482-6700**



**Blenoxane**
(sterile bleomycin sulfate, USP)

Convenient Dosing

Minimizes Handling
With separate 30-unit packaging

Reduces Inventories
For more efficient use of staff time and shelf space

Z3-K001F   1/01

Please see page 60 for brief summary of full prescribing information

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | |
|------|-----------|-----------|-----------|--------------|----------------|-----|---|
| BCG, Live Intravesical | Tice® | 1 mL | | ORGANON | 200-010 | 0052-0602-02 | |
| Betamethasone sodium phosphate & Acetate | Celestone® Soluspan® | 5 mL | | SCHERING | 840-310 | 0085-0566-05 | |
| Bleomycin | | 15 units | | GENSIA | 200-225 | 0703-3154-01 | |
| Bleomycin | | 30 units | | GENSIA | 200-235 | 0703-3155-01 | |
| Bleomycin Sulfate, powder | Blenoxane® | 15 units | | BRISTOL-MYERS SQUIBB | 200-200 | 0015-3010-20 | |
| Bleomycin Sulfate, powder | Blenoxane® | 30 units | | BRISTOL-MYERS SQUIBB | 200-210 | 0015-3063-01 | |
| Capecitabine, tablets, 150 mg | Xeloda® | 120 per bottle | | ROCHE | 903-150 | 0004-1100-51 | |
| Capecitabine, tablets, 500 mg | Xeloda® | 240 per bottle | | ROCHE | 903-500 | 0004-1101-16 | |
| Carboplatin, powder | Paraplatin® | 50 mg | | BRISTOL-MYERS SQUIBB | 900-300 | 0015-3213-30 | |
| Carboplatin, powder | Paraplatin® | 150 mg | | BRISTOL-MYERS SQUIBB | 900-310 | 0015-3214-30 | |
| Carboplatin, powder | Paraplatin® | 450 mg | | BRISTOL-MYERS SQUIBB | 900-320 | 0015-3215-30 | |
| Carmustine, powder w/diluent | BICNU® | 100 mg | | BRISTOL-MYERS SQUIBB | 200-400 | 0015-3012-36 | |
| Cefazolin Sodium Powder | | 500 mg 10 mL | 25 | SMITHKLINE | 861-000 | 0007-3131-16 | |
| Cefazolin Sodium Powder | | 1 g | 25 | ABBOTT | 861-011 | 0074-4732-03 | |
| Cefazolin Sodium Powder | | 500 mg 10 mL | | APOTHECON | 861-005 | 0015-7338-12 | |
| Cefazolin Sodium Powder | | 1 g 10 mL | 10 | APOTHECON | 861-015 | 0015-7339-12 | |
| Ceftazidime, powder | Tazicef® | 1 g | 25 | SMITHKLINE | 861-100 | 0007-5082-16 | |
| Ceftazidime, powder | Tazicef® | 2 g | 10 | SMITHKLINE | 861-110 | 0007-5084-11 | |
| Ceftriaxone Sodium, powder | Rocephin® | 500 mg | 10 | ROCHE | 920-100 | 0004-1963-01 | |
| Ceftriaxone Sodium, powder | Rocephin® | 1 g | 10 | ROCHE | 920-110 | 0004-1964-01 | |
| Ceftriaxone Sodium, powder | Rocephin® | 2 g | 10 | ROCHE | 920-120 | 0004-1965-01 | |
| Chlorpromazine (25 mg/mL) | Thorazine | 2 mL | 25 | LEDERLE | 841-640 | 0641-1399-35 | |
| Cidofovir, injection (75 mg/5 mL) | Vistide® | 375 mg | | GILEAD SCIENCES | 920-210 | 61958-0101-1 | |
| Cimetidine 300 mg in 0.9% Sod Ch 50 mL Bag | Tagamet | | 48 | ABBOTT | 899-997 | 0074-7447-16 | |
| Cimetidine HCl, solution (150 mg/mL) | Tagamet | 2 mL | 10 | ABBOTT | 899-998 | 0074-7444-01 | |
| Cisplatin solution | | 50 mg MDV | | APP | 900-555 | 63323-103-51 | |
| Cisplatin solution | | 100 mg MDV | | APP | 900-565 | 63323-103-65 | |
| Cisplatin solution | | 200 mg MDV | | APP | 900-575 | 63323-103-84 | |
| Cisplatin solution | | 50 mg MDV | | GENSIA | 900-551 | 0703-5747-11 | |
| Cisplatin solution | | 100 mg MDV | | GENSIA | 900-581 | 0703-5749-11 | |
| Cisplatin, solution (1 mg/mL) | Platinol®-AQ | 50 mg MDV | | BRISTOL-MYERS SQUIBB | 900-550 | 0015-3220-27 | |

# This item is drop-shipped from the manufacturer.

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|------|-----------|-----------|-----------|--------------|----------------|-----|-----------|-------|
| Cisplatin, solution (1 mg/mL) | Platinol®AQ | 100 mg MDV | | BRISTOL-MYERS SQUIBB | 900-580 | 0015-3221-22 | J9062 | |
| Cladribine Injection PFS | | 10 mg | | BEDFORD | 215-100 | 55390-124-01 | | |
| Cladribine, solution (1 mg/mL) | Leustatin® | 10 mg | | ORTHO | 215-000 | 59676-201-01 | J9065 | |
| Cyanocobalamine | | 1000 mcg/mL 1mL | 25 | APP | 840-111 | 63323-044-01 | | |
| Cyanocobalamin, solution (1000 mcg/mL) | | 1 mL | 25 | LEDERLE | 840-110 | 0641-0370-25 | J3420 | |
| Cyanocobalamin, solution (1000 mcg/mL) | | 30 mL MDV | | AMERICAN REGENT | 840-116 | 0781-3021-80 | J3420 | |
| Cyclophosphamide, lyophilized | Lyophilized Cytoxan® | 100 mg | 12 | BRISTOL-MYERS SQUIBB | 900-605 | 0015-0539-41 | J9093 | |
| Cyclophosphamide, lyophilized | Lyophilized Cytoxan® | 200 mg | 12 | BRISTOL-MYERS SQUIBB | 900-615 | 0015-0546-41 | J9094 | |
| Cyclophosphamide, lyophilized | Lyophilized Cytoxan® | 500 mg | 12 | BRISTOL-MYERS SQUIBB | 900-625 | 0015-0547-41 | J9095 | |
| Cyclophosphamide, lyophilized | Lyophilized Cytoxan® | 1000 mg | 6 | BRISTOL-MYERS SQUIBB | 900-635 | 0015-0548-41 | J9096 | |
| Cyclophosphamide, lyophilized | Lyophilized Cytoxan® | 2000 mg | 6 | BRISTOL-MYERS SQUIBB | 900-645 | 0015-0549-41 | J9097 | |
| Cyclophosphamide, powder | Neosar® | 100 mg | 12 | PHARMACIA | 800-601 | 0013-5806-93 | J9070 | |
| Cyclophosphamide, powder | Neosar® | 200 mg | 12 | PHARMACIA | 800-611 | 0013-5816-93 | J9080 | |
| Cyclophosphamide, powder | Neosar® | 500 mg | 12 | PHARMACIA | 800-621 | 0013-5826-93 | J9090 | |
| Cyclophosphamide, powder | Neosar® | 1000 mg | 6 | PHARMACIA | 800-631 | 0013-5836-70 | J9091 | |
| Cyclophosphamide, powder | Neosar® | 2000 mg | 6 | PHARMACIA | 800-641 | 0013-5846-70 | J9092 | |
| Cyclophosphamide, tablets, 25 mg | Cytoxan® Tablets | 100 per bottle | | BRISTOL-MYERS SQUIBB | 900-650 | 0015-0504-01 | J8530 | |
| Cyclophosphamide, tablets, 50 mg | Cytoxan® Tablets | 100 per bottle | | BRISTOL-MYERS SQUIBB | 900-655 | 0015-0503-01 | J8530 | |
| Cyclophosphamide, tablets, 50 mg | Cytoxan® Tablets | 1000 per bottle | | BRISTOL-MYERS SQUIBB | 900-660 | 0015-0503-02 | J8530 | |
| Cytarabine Powder | | 100 mg | 10 | GENSIA | 804-100 | 0703-5182-03 | | |
| Cytarabine Powder | | 500 mg | 5 | GENSIA | 804-105 | 0703-5193-02 | | |
| Cytarabine Powder | | 1000 mg | | GENSIA | 804-110 | 0703-5194-01 | | |
| Cytarabine Powder | | 2000 mg | | GENSIA | 804-120 | 0703-5195-01 | | |
| Cytarabine Solution PF | | 100 mg/5 mL | | FAULDING | 807-100 | 61703-305-09 | | |
| Cytarabine Solution w/pres | | 500 mg/25mL MDV | | FAULDING | 807-105 | 61703-304-25 | | |
| Cytarabine Solution PF | | 1000 mg/50mL | | FAULDING | 807-110 | 61703-303-50 | | |
| Cytarabine Liposome, inj. 50 mg | DepoCyt™ | 5 mL SDV | | CHIRON | 200-600 | 53905-391-01 | | |
| Cytarabine, powder | Cytosar-U® | 100 mg | | PHARMACIA | 805-100 | 0009-0373-01 | J9100 | |
| Cytarabine, powder | Cytosar-U® | 500 mg | | PHARMACIA | 805-105 | 0009-0473-01 | J9110 | |
| Cytarabine, powder | Cytosar-U® | 1000 mg | | PHARMACIA | 805-110 | 0009-3295-01 | J9110 | |
| Cytarabine, powder | Cytosar-U® | 2000 mg | | PHARMACIA | 805-120 | 0009-3296-01 | J9110 | |
| Cytarabine, powder | | 100 mg | | BEDFORD | 803-100 | 55390-131-10 | J9100 | |
| Cytarabine, powder | | 500 mg | | BEDFORD | 803-105 | 55390-132-10 | J9110 | |
| Cytarabine, powder | | 1000 mg | | BEDFORD | 803-110 | 55390-133-01 | J9110 | |
| Cytarabine, powder | | 2000 mg | | BEDFORD | 803-120 | 55390-134-01 | J9110 | |
| Dacarbazine, powder | | 100 mg | 10 | APP | 100-820 | 63323-127-10 | | |
| Dacarbazine, powder | | 200 mg | 10 | APP | 100-821 | 63323-128-20 | | |
| Dacarbazine, powder | DTIC-Dome® | 200 mg | 12 | BAYER | 100-810 | 0026-8151-20 | J9140 | |
| Dacarbazine, powder | | 200 mg | | GENSIA | 100-811 | 0703-6075-01 | J9140 | |
| Dactinomycin | Cosmegen® | 0.5 mg | | MERCK | 900-500 | 0006-3299-22 | J9120 | |
| Dalteparin, sodium (10,000 IU/mL) | Fragmin® | 9.5 mL MDV | | PHARMACIA | 840-960 | 0013-2436-06 | J1645 | |
| Dalteparin, sodium (2,500 IU syringe) | Fragmin® | 0.2 mL | 10 | PHARMACIA | 840-970 | 0013-2405-91 | J1645 | |
| Dalteparin, sodium (5,000 IU syringe) | Fragmin® | 0.2 mL | 10 | PHARMACIA | 840-975 | 0013-2426-91 | J1645 | |
| Daunorubicin, powder | | 20 mg | 10 | APP | 901-125 | 63323-119-09 | | |

9

ONCOLOGY THERAPEUTICS NETWORK
1-800-482-6700

Daunorubicin HCl, powder · Daunorubicin HCl, solution

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC |
|------|-----------|-----------|-----------|--------------|----------------|-----|
| Daunorubicin HCl, powder | Cerubidine® | 20 mg | 10 | BEDFORD | 201-104 | 55390-108-10 |
| Daunorubicin liposome injection | DaunoXome® | 50 mg | | NEXSTAR | 101-000 | 56146-0201-1 |
| Deferoxamine Mesylate, powder | Desferal® | 500 mg | 4 | NOVARTIS | 940-200 | 0083-3801-04 |
| Deferoxamine Mesylate, powder | Desferal® | 2 g | 4 | NOVARTIS | 940-202 | 0078-0347-51 |
| Denileukin Diftitox, inj. (150 mcg/mL) | ONTAK® | 300 mcg | 6 | LIGAND | 220-550 | 64365-503-01 |
| Desmopressin Acetate | DDAVP® | 4 mcg/1.1mL | 10 | GENSIA | 240-311 | 0703-5051-03 |
| Desmopressin Acetate | DDAVP® | 4 mcg/mL 10mL MDV | | GENSIA | 240-341 | 0703-5054-01 |
| Desmopressin Acetate | DDAVP® | 4 mcg/mL 10mL MDV | | AVENTIS | 240-340 | 0075-2451-53 |
| Desmopressin Acetate, solution (4 mcg/mL) | DDAVP® | 4 mcg amp | 10 | AVENTIS | 240-310 | 0075-2451-01 |
| Dexamethasone inj | | 4 mg/mL 20mg | 25 | APP | 840-400 | 63323-165-05 |
| Dexamethasone Tabs | | 4 mg | 50/box | PAR PHARM | 840-445 | 49884-087-03 |
| Dexamethasone Sodium Phosphate (10 mg/mL) | | 10 mL MDV | | GENSIA | 840-420 | 0703-3524-01 |
| Dexamethasone Sodium Phosphate (4 mg/mL) | | 5 mL MDV | 25 | AMERICAN REGENT | 840-401 | 63323-165-05 |
| Dexamethasone Sodium Phosphate (4 mg/mL) | | 30 mL MDV | 25 | AMERICAN REGENT | 840-440 | 0517-4930-25 |
| Dexrazoxane for injection, powder | Zinecard® | 250 mg | | PHARMACIA | 902-250 | 0013-6715-02 |
| Dexrazoxane for injection, powder | Zinecard® | 500 mg | | PHARMACIA | 902-260 | 0013-6725-88 |
| Diazepam, solution (5 mL/mL) C-IV | | 10 mL FTV | 5 | ABBOTT | 860-111 | 0074-3213-02 |
| Diphenhydramine solution (50 mg/mL) | | 1 mL | 25 | LEDERLE | 840-520 | 0641-0376-25 |
| Diphenhydramine solution (50 mg/mL) | Benadryl® | 10 mL MDV | | PARKE-DAVIS | 840-500 | 0071-4402-10 |
| DMSO (Dimethyl Sulfoxide), 50% solution | Rimso-50 | 50 mL | | RESEARCH IND PHARM | 841-050 | 0433-0433-05 |
| Docetaxel for Injection | Taxotere® | 20 mg | | AVENTIS | 201-120 | 0075-8001-20 |
| Docetaxel for Injection | Taxotere® | 80 mg | | AVENTIS | 201-180 | 0075-8001-80 |
| Dolasetron mesylate, tablets, 100 mg | Anzemet® | 5 pk | | AVENTIS | 970-300 | 0088-1203-29 |
| Dolasetron mesylate, tablets, 100 mg | Anzemet® | 5 per bottle | | AVENTIS | 970-305 | 0088-1203-05 |
| Dolasetron mesylate, tablets, 100 mg | Anzemet® | 10 per bottle | | AVENTIS | 970-310 | 0088-1203-43 |
| Dolasetron mesylate, solution (20 mg/mL) | Anzemet® | 100 mg | | AVENTIS | 900-250 | 0088-1206-32 |
| Doxorubicin HCl, liposome injection (2 mg/mL) | Doxil® | 20 mg | | ALZA | 101-020 | 17314-9600-1 |
| Doxorubicin HCl, liposome injection (2 mg/mL) | Doxil® | 50 mg | | ALZA | 101-020 | 17314-9600-1 |
| Doxorubicin HCl Liposome 50 mg | Doxil® 50 mg | Vial | 1 | ALZA | 101-050 | 17314-9600-2 |
| Doxorubicin Solution | | 10 mg | | APP | 103-010 | 0469-8830-20 |
| Doxorubicin Solution | | 50 mg | | APP | 103-050 | 0469-8832-50 |
| Doxorubicin Solution | | 200 mg | | APP | 103-200 | 63323-101-61 |
| Doxorubicin PFS | | 10 mg | | GENSIA | 102-210 | 0703-5043-03 |
| Doxorubicin PFS-Plastic | | 50 mg | | GENSIA | 102-215 | 0703-5046-01 |
| Doxorubicin PFS-Plastic | | 200 mg | | GENSIA | 102-220 | 0703-5040-01 |
| Doxorubicin HCl, powder | Rubex® | 50 mg | | BRISTOL-MYERS SQUIBB | 601-120 | 0015-3352-22 |
| Doxorubicin HCl, powder | Rubex® | 100 mg | | BRISTOL-MYERS SQUIBB | 601-130 | 0015-3353-22 |
| Doxorubicin HCl, powder | Adriamycin RDF™ | 10 mg | | PHARMACIA | 801-105 | 0013-1086-91 |
| Doxorubicin HCl, powder | Adriamycin RDF™ | 20 mg | | PHARMACIA | 801-115 | 0013-1036-91 |
| Doxorubicin HCl, powder | Adriamycin RDF™ | 50 mg | | PHARMACIA | 801-125 | 0013-1106-79 |
| Doxorubicin HCl, powder | Adriamycin RDF™ | 150 mg MDV | | PHARMACIA | 801-145 | 0013-1116-83 |
| Doxorubicin HCl, Solution (2 mg/mL) | Adriamycin RDF™ | 10 mg | | PHARMACIA | 101-100 | 0013-1106-91 |
| Doxorubicin HCl, Solution (2 mg/mL) | Adriamycin RDF™ | 20 mg | | PHARMACIA | 101-110 | 0013-1146-91 |

* This item is drop-shipped from the manufacturer
Δ NOTE: We must have a copy of your DEA certificate on file to ship controlled substances indicated by C-III or C-IV
Δ  Self-administered antiemetic drugs are covered by Medicare when they are "necessary for the administration and absorption of the Medicare-covered oral anticancer chemotherapeutic agents when a high likelihood...

Doxorubicin HCL saline - Bedr

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|---|---|---|---|---|---|---|---|---|
| Doxorubicin HCl, Solution (2 mg/mL) | Adriamycin RDF™ | 50 mg | | PHARMACIA | 101-120 | 0013-1106-79 | J9000 | |
| Doxorubicin HCl, Solution (2 mg/mL) | Adriamycin RDF™ | 75 mg | | PHARMACIA | 101-130 | 0013-1176-87 | J9000 | |
| Doxorubicin HCl, Solution (2 mg/mL) | Adriamycin RDF™ | 200 mg | | PHARMACIA | 101-150 | 0013-1106-83 | J9000 | |
| Doxorubicin HCl, Solution (2 mg/mL) | | 10 mg | 10 | BEDFORD | 102-010 | 55390-235-10 | J9000 | |
| Doxorubicin HCl, Solution (2 mg/mL) | | 20 mg | 10 | BEDFORD | 102-020 | 55390-236-10 | J9000 | |
| Doxorubicin HCl, Solution (2 mg/mL) | | 50 mg | | BEDFORD | 102-050 | 55390-237-01 | J9000 | |
| Doxorubicin HCl, Solution (2 mg/mL) | | 200 mg MDV | | BEDFORD | 102-200 | 55390-238-01 | J9000 | |
| Doxorubicin Powder | | 10 mg | 10 | BEDFORD | 803-010 | 55390-231-10 | | |
| Doxorubicin Powder | | 20 mg | 10 | BEDFORD | 803-020 | 55390-232-10 | | |
| Doxorubicin Powder | | 50 mg | | BEDFORD | 803-050 | 55390-233-01 | | |
| Doxycycline Hyclate, powder | Doxy 100 | 100 mg | 5 | AFP | 861-120 | 63323-130-10 | | |
| Enoxaparin Sodium, Syringe | Lovenox® | 30 mg/0.3 mL | 10 | AVENTIS | 840-960 | 0075-0624-30 | J1650 | |
| Enoxaparin Sodium, Syringe | Lovenox® | 40 mg/0.4 mL | 10 | AVENTIS | 840-965 | 0075-0620-40 | J1650 | |
| Enoxaparin Sodium, Syringe | Lovenox® | 60 mg/0.6 mL | 10 | AVENTIS | 840-966 | 0075-0621-60 | J1650 | |
| Enoxaparin Sodium, Syringe | Lovenox® | 80 mg/0.8 mL | 10 | AVENTIS | 840-968 | 0075-0622-80 | J1650 | |
| Enoxaparin Sodium, Syringe | Lovenox® | 100 mg/mL | 10 | AVENTIS | 840-910 | 0075-0623-00 | J1650 | |
| Epirubicin HCl Inj PF | Ellence | 50 mg/25 mL SDV | | PHARMACIA | 101-030 | 0009-5091-01 | | |
| Epirubicin HCl Inj PF | Ellence | 200 mg 100 mL SDV | | PHARMACIA | 101-040 | 0009-5093-01 | | |
| Epoetin Alpha | Procrit® | 2000 u/mL | 6 | ORTHO | 223-100 | 59676-302-01 | Q0136 | |
| Epoetin Alpha | Procrit® | 3000 u/mL | 6 | ORTHO | 223-200 | 59676-303-01 | Q0136 | |
| Epoetin Alpha | Procrit® | 3000 u/mL | 25 | ORTHO | 223-530 | 59676-303-02 | Q0136 | |
| Epoetin Alpha | Procrit® | 4000 u/mL | 6 | ORTHO | 223-300 | 59676-304-01 | Q0136 | |
| Epoetin Alpha | Procrit® | 4000 u/mL | 25 | ORTHO | 223-540 | 59676-304-02 | Q0136 | |
| Epoetin Alpha | Procrit® | 10000 u/mL | 6 | ORTHO | 223-400 | 59676-310-01 | Q0136 | |
| Epoetin Alpha | Procrit® | 10000 u/mL | 25 | ORTHO | 223-590 | 59676-310-02 | Q0136 | |
| Epoetin Alpha | Procrit® | 20000 u/mL MDV | 6 | ORTHO | 223-595 | 59676-320-01 | Q0136 | |
| Epoetin Alpha | Procrit® | 20000 u/2 mL MDV | 6 | ORTHO | 223-405 | 59676-312-01 | Q0136 | |
| Epoetin Alpha | Procrit® | 40000 u/1 mL | 4 | ORTHO | 223-600 | 59676-340-01 | Q0136 | |
| Ethyl Chloride Spray (Medium Nozzle) | | 3.5 oz | | GEBAUER | 842-106 | 0386-0091-03 | | |
| Etoposide phosphate for injection | Etopophos® | 100 mg | | BRISTOL-MYERS SQUIBB | 101-276 | 0015-3404-20 | | |
| Etoposide, capsules, 50 mg | VePesid® Capsules | 20 per bottle | | BRISTOL-MYERS SQUIBB | 201-205 | 0015-3091-45 | J8560 | |
| Etoposide, injection (20 mg/mL) | VePesid® | 100 mg MDV | | BRISTOL-MYERS SQUIBB | 901-260 | 0015-3095-20 | J9181 | |
| Etoposide, injection (20 mg/mL) | VePesid® | 150 mg MDV | | BRISTOL-MYERS SQUIBB | 901-250 | 0015-3084-20 | J9182 | |
| Etoposide, injection (20 mg/mL) | VePesid® | 500 mg MDV | | BRISTOL-MYERS SQUIBB | 901-280 | 0015-3061-20 | J9182 | |
| Etoposide, injection (20 mg/mL) | VePesid® | 1 gram MDV | | BRISTOL-MYERS SQUIBB | 901-270 | 0015-3062-20 | J9182 | |
| Etoposide, injection(20 mg/mL) (glass) | | 500 mg | | GENSIA | 901-171 | 0703-5848-01 | J9182 | |
| Etoposide, injection (20 mg/mL) (glass) | | 1000 mg | | GENSIA | 901-170 | 0703-5567-01 | J9182 | |
| Etoposide, injection (20 mg/mL) (plastic) | | 100 mg | | GENSIA | 901-160 | 0703-5553-01 | J9182 | |
| Etoposide, injection (20 mg/mL) (plastic) | | 500 mg | | GENSIA | 901-165 | 0703-5656-01 | J9182 | |
| Etoposide, injection (20 mg/mL) (plastic) | | 1000 mg | | GENSIA | 901-175 | 0703-5557-01 | J9182 | |
| Etoposide | Toposar | 100 mg | | PHARMACIA | 801-501 | 0013-7339-91 | | |
| Etoposide | Toposar | 200 mg | | PHARMACIA | 801-502 | 0013-7346-94 | | |
| Etoposide | Toposar | 500 mg | | PHARMACIA | 801-505 | 0013-7356-66 | | |
| Etoposide | | 500 mg/25 mL MDV | | AFP | 901-178 | 63323-104-25 | | |

11

**ONCOLOGY THERAPEUTICS NETWORK**
**1-800-482-6700**

# LEUKINE° Liquid (GM-CSF, sargramostim)



- Easier to Use

- Multi-Dose Vial

- Bioequivalent to Lyophilized Powder

- Saves Time

- Leukine Liquid Quick Reference Guide

- Less Waste and Saves Money

- Available from Immunex

**Immunex Reimbursement Hotline**
**1-800-321-4669**

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|---|---|---|---|---|---|---|---|---|
| Etoposide | | 1 g/50 mL MDV | | APP | 901-179 | 63323-104-50 | | |
| Etoposide | | 100 mg | | BEDFORD | 901-161 | 55390-291-01 | | |
| Etoposide Inj | | 500 mg, 25 mL MDV | | BEDFORD | 901-165 | 55390-292-01 | | |
| Etoposide Inj | | 1000 mg, 50 mL MDV | | BEDFORD | 901-173 | 55390-293-01 | | |
| Exemestane | Aromasin® | 25 mg | 30 Tabs/box | PHARMACIA | 920-430 | 0009-7663-04 | | |
| Famotidine (10 mg/mL) | Pepcid® | 2 mL | 10 | MERCK | 110-110 | 0006-3539-04 | | |
| Famotidine (10 mg/mL) | Pepcid® | 4 mL MDV | | MERCK | 110-112 | 0006-3541-14 | | |
| Floxuridine, powder | FUDR® | 500 mg | | BEDFORD | 901-310 | 55390-135-01 | J9200 | |
| Fluconazole, (200 mg/100 mL) | Diflucan® | 200 mg/100 mL | 6/box | PFIZER | 920-130 | 0049-3371-26 | J1450 | |
| Fluconazole, (400 mg/200 mL) | Diflucan® | 400 mg/200 mL | 6/box | PFIZER | 920-135 | 0049-3372-26 | J1450 | |
| Fludarabine Phosphate, powder | Fludara® | 50 mg | 5 | BERLEX | 210-000 | 50419-511-05 | J9185 | |
| Flumazenil (0.1 mg/mL) | Romazicon® | 0.5 mg MDV | 10 | ROCHE | 840-150 | 0004-6911-09 | | |
| Flumazenil (0.1 mg/mL) | Romazicon® | 10 mL MDV | 10 | ROCHE | 840-160 | 0004-6912-06 | | |
| Fluorouracil, solution (50 mg/mL) | Adrucil® | 500 mg | 10 | PHARMACIA | 801-415 | 0013-1036-91 | J9190 | |
| Fluorouracil, solution (50 mg/mL) | Adrucil® | 2500 mg | 5 | PHARMACIA | 801-425 | 0013-1046-94 | J9190 | |
| Fluorouracil, solution (50 mg/mL) | Adrucil® | 5000 mg | 5 | PHARMACIA | 801-475 | 0013-1056-94 | J9190 | |
| Fluorouracil | | 500 mg/10 mL | 10 | APP | 801-510 | 63323-117-10 | | |
| Fluorouracil | | 1000 mg/20 mL | 10 | APP | 801-520 | 63323-117-20 | | |
| Fluorouracil | | 2500 mg/50 mL | | APP | 801-550 | 63323-117-51 | | |
| Fluorouracil | | 5000 mg/100 mL | | APP | 801-500 | 63323-117-61 | | |



| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|------|-----------|-----------|-----------|--------------|----------------|-----|-----------|-------|
| Fluorouracil | | 500 mg/10 mL | 10 | GENSIA | 801-510 | 0703-3015-13 | | |
| Fluorouracil | | 2500 mg/50 mL | 10 | GENSIA | 801-525 | 0703-3018-12 | | |
| Fluorouracil | | 5000 mg/100 mL | | GENSIA | 801-550 | 0703-3019-12 | | |
| Furosemide, solution (10 mg/mL) | Lasix® | 20 mg | 25 | ABBOTT | 840-602 | 0074-6102-02 | J1940 | |
| Furosemide, solution (10 mg/mL) | Lasix® | 40 mg | 25 | ABBOTT | 840-604 | 0074-6102-04 | J1940 | |
| Furosemide, solution (10 mg/mL) | Lasix® | 20 mg | 25 | AMERICAN REGENT | 840-600 | 0517-5702-25 | J1940 | |
| Furosemide, solution (10 mg/mL) | Lasix® | 40 mg | 25 | AMERICAN REGENT | 840-620 | 0517-5704-25 | J1940 | |
| G-CSF (Filgrastim), solution (0.3 mg/mL) | Neupogen® | 300 mcg | 10 | AMGEN | 221-110 | 55513-546-10 | J1440 | |
| G-CSF (Filgrastim), solution (0.3 mg/mL) | Neupogen® | 480 mcg | 10 | AMGEN | 221-120 | 55513-530-10 | J1441 | |
| G-CSF (Filgrastim), syr. 0.5 mL | Neupogen® | 300 mcg | 10 | AMGEN | 221-200 | 55513-924-10 | | |
| G-CSF (Filgrastim), syr. 0.8 mL | Neupogen® | 480 mcg | 10 | AMGEN | 221-210 | 55513-209-10 | | |
| GM-CSF (Sargramostim), Solution | Leukine® Liquid | 500 mcg | 5 | IMMUNEX | 222-116 | 58406-050-30 | J2820 | |
| GM-CSF (Sargramostim), lyophilized powder | Leukine® | 250 mcg | 5 | IMMUNEX | 222-105 | 58406-002-33 | J2820 | |
| Gemcitabine HCl | Gemzar® | 200 mg | | ELI LILLY | 600-900 | 0002-7501-01 | J9201 | |
| Gemcitabine HCl | Gemzar® | 1 g | | ELI LILLY | 600-910 | 0002-7502-01 | J9201 | |
| Gemtuzumab 5 mg/20 mL Vial (Mylotarg) | Mylotarg | 5 mg/20 mL | | LEDERLE | 215-500 | 0008-4510-01 | | |
| Gentamycin | | 40 mg/20 mL 2 mL | 25 | APP | 660-200 | 63323-010-02 | | |
| Gentamycin Sulfate (40 mg/mL) | | 2 mL MDV | 25 | ABBOTT | 660-201 | 0074-1207-03 | J1580 | |
| Gentamycin Sulfate (40 mg/mL) | | 20 mL MDV | 25 | APP | 660-211 | 63323-010-20 | J1580 | |
| Goserelin Acetate, implant (1 month) | Zoladex® | 3.6 mg syringe | | ZENECA | 901-500 | 0310-0960-36 | J9202 | |
| Goserelin Acetate, implant (3 month) | Zoladex® | 10.8 mg syringe | | ZENECA | 901-510 | 0310-0961-30 | J9202 | |
| Granisetron HCl, solution (1 mg/mL) | Kytril® | 1 mL | | SMITHKLINE | 900-200 | 0029-4149-01 | J1626 | |
| Granisetron HCl, solution (1 mg/mL) | Kytril® | 4 mL MDV | | SMITHKLINE | 900-204 | 0029-4152-01 | J1626 | |
| Granisetron HCl, tablets, 1 mg | Kytril® | 2 per bottle | | SMITHKLINE | 970-202 | 0029-4151-39 | Q0166 | Ω |
| Granisetron HCl, tablets, 1 mg | Kytril® | 20 per bottle | | SMITHKLINE | 970-220 | 0029-4151-05 | Q0166 | Ω |
| Heparin Flush Solution | | 100 u/10 mL | 25 | ABBOTT | 840-720 | 0074-1152-70 | | |
| Heparin Sodium Lock Flush (100 u/mL) | | 30 mL | 25 | ABBOTT | 840-725 | 0074-1152-78 | J1642 | |
| Heparin Sodium Lock Flush (10 u/mL) | | 30 mL | 25 | ABBOTT | 840-700 | 0074-1151-78 | J1642 | |
| Heparin Sodium Lock Flush (10 u/mL) | | 10 mL MDV | | ABBOTT | 840-695 | 0074-1151-70 | J1642 | |
| Heparin Sodium, solution (10,000 u/mL) | | 4 mL MDV | 25 | LEDERLE | 840-780 | 0641-2470-45 | J1644 | |
| Heparin Sodium, solution (1000 u/mL) | | 1 mL | 25 | LEDERLE | 840-730 | 0641-0391-25 | J1644 | |
| Heparin Sodium | | 1000 u/10 mL | 25 | LEDERLE | 840-735 | 0641-2440-45 | | |
| Heparin Sodium Solution | | 1000 u/30 mL | 25 | LEDERLE | 840-740 | 0641-2450-45 | | |
| Heparin Solution | | 10,000 u/10 mL 4 mL | 25 | LEDERLE | 840-790 | 0641-2470-45 | | |
| Heparin Sodium Solution | | 1000 u/30 mL | 25 | APP | 840-741 | 63323-038-30 | | |
| Heparin Sodium, solution (5000 u/mL) | | 1 mL MDV | 25 | APP | 840-751 | 63323-262-01 | J1644 | |
| Heparin Solution | | 20,000 u/mL MDV | 25 | APP | 840-801 | 63323-915-01 | | |
| Heparin Sodium, solution (5000 u/mL) | | 10 mL MDV | 25 | APP | 840-760 | 63323-047-10 | J1644 | |
| Heparin Syringe (100 u/mL), Carpuject | | 3 mL | 25 | ABBOTT | 840-721 | 0074-1281-03 | J1642 | |
| Hepatitis A Vaccine, inactivated (1440 EL u/mL) | Havrix® | 1 dose syringe | | SKB | 230-051 | 58160-835-32 | 90632 | |
| Hepatitis B Immune Globulin, solvent detergent | Bay-Hep B | 1 mL | | BAYER | 140-602 | 0026-0636-01 | 90744 | |
| Hepatitis B Vaccine | Engerix-B™ Pediatric | 10 mcg/05 mL | | SMITHKLINE | 230-100 | 58160-859-01 | 90744 | |
| Hepatitis B Vaccine | Engerix-B™ | 20 mcg/mL | | SMITHKLINE | 230-110 | 58160-860-01 | 90746 | |

Ω    Self-administered antiemetic drugs are covered by Medicare when they are "necessary for the administration and absorption of the (Medicare-covered) oral anticancer chemotherapeutic agents when a high likelihood of vomiting exists."

ONCOLOGY THERAPEUTICS NETWORK
1-800-482-6700

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|---|---|---|---|---|---|---|---|---|
| Hyaluronidase, solution (150 u/mL) | Wydase™ | 10 mL | | LEDERLE | 200-300 | 0006-0170-02 | J3470 | |
| Hydrocortisone Sod. Succ powder | A-Hydrocort | 100 mg | 10 | ABBOTT | 840-451 | 0074-5571-02 | J1720 | |
| Hydroxyurea, capsules, 200 mg | Droxia® | 60 per bottle | | BRISTOL-MYERS SQUIBB | 903-200 | 0003-6335-17 | | |
| Hydroxyurea, capsules, 300 mg | Droxia® | 60 per bottle | | BRISTOL-MYERS SQUIBB | 903-300 | 0003-6336-17 | | |
| Hydroxyurea, capsules, 400 mg | Droxia® | 60 per bottle | | BRISTOL-MYERS SQUIBB | 903-400 | 0003-6337-17 | | |
| Hydroxyurea, capsules, 500 mg | Hydrea® | 100 per bottle | | BRISTOL-MYERS SQUIBB | 903-090 | 0003-0830-50 | | |
| Hydroxizine, solution (25 mg/mL) | | 1 mL SDV | 25 | APP | 841-651 | 63323-021-01 | J3410 | |
| Hydroxizine, solution (50 mg/mL) | | 10 mL MDV | 25 | AMERICAN REGENT | 841-656 | 0517-5610-25 | J3410 | |
| Idarubicin, solution | Idamycin® | 5 mg | | PHARMACIA | 102-305 | 0013-2539-78 | J9211 | |
| Idarubicin, solution | Idamycin® | 10 mg | | PHARMACIA | 102-310 | 0013-2546-66 | J9211 | |
| Idarubicin, solution | Idamycin® | 20 mg | | PHARMACIA | 102-320 | 0013-2556-67 | J9211 | |
| Ifosfamide (10 x 1 g)/mesna (10 x 1 g MDV) | Ifex/Mesnex™ | Combo-Pack | | BRISTOL-MYERS SQUIBB | 901-611 | 0015-3554-27 | J9208/ J9209 | |
| Ifosfamide (2 x 3 g)/mesna (6 x 1 g MDV) | Ifex/Mesnex™ | Combo-Pack | | BRISTOL-MYERS SQUIBB | 901-606 | 0015-3564-15 | J9208/ J9209 | |
| Ifosfamide (5 x 1 g)/mesna (3 x 1 g MDV) | Ifex/Mesnex™ | Combo-Pack | | BRISTOL-MYERS SQUIBB | 901-601 | 0015-3556-26 | J9208/ J9209 | |





## IMMUNE GLOBULIN IV:

Listed below are the commercially-available Immune Globulin Intravenous (IGIV) products carried by OTN.* We have provided parameters for each product to assist you in determining which IGIV product(s) best meet your needs.

### IMMUNE GLOBULIN IV, 5% SOLUTION:

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | UNIT SIZE | IV SET | STORAGE | VIRAL INACTIVATION | IgA CONTENT |
|---|---|---|---|---|---|---|---|---|
| 141-021 | J1561 | Bayer | Gamimune® N, S/D | 0.5 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |
| 141-031 | J1561 | Bayer | Gamimune® N, S/D | 2.5 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |
| 141-041 | J1561 | Bayer | Gamimune® N, S/D | 5 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |
| 141-051 | J1561 | Bayer | Gamimune® N, S/D | 12.5 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |

### IMMUNE GLOBULIN IV, 10% SOLUTION:

| CATALOG NUMBER | HCPCS CODE | DISTRIBUTOR OR MANUFACTURER | BRAND NAME | UNIT SIZE | IV SET | STORAGE | VIRAL INACTIVATION | IgA CONTENT |
|---|---|---|---|---|---|---|---|---|
| 142-011 | J1562 | Bayer | Gamimune® N, S/D | 1 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |
| 142-025 | J1562 | Bayer | Gamimune® N, S/D | 2.5 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |
| 142-051 | J1562 | Bayer | Gamimune® N, S/D | 5 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |
| 142-101 | J1562 | Bayer | Gamimune® N, S/D | 10 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |
| 142-201 | J1562 | Bayer | Gamimune® N, S/D | 20 g | No | Refrigerate 2-8°C | Solvent detergent | 200-270 mcg/mL |

\* Subject to availability from the various manufacturers.

ONCOLOGY THERAPEUTICS NETWORK
1-800-482-6700

Immune Globulin Intravenous, CMV – Irinotecan HCl

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|---|---|---|---|---|---|---|---|---|
| Immune Globulin Intravenous, CMV | Cytogam | 2.5 g/50 mL | 2 | MEDIMMUNE | 145-125 | 60574-3101-1 | J0850 | |
| Immune Globulin Intravenous, RSV | Respigam | 50 mL | | MEDIMMUNE | 145-025 | 60574-2101-1 | J1565 | |
| Interferon alfa 2a (3 mIU/0.5 mL) syringe | Roferon®-A | 3 mIU | | ROCHE | 220-101 | 0004-2015-09 | | # |
| Interferon alfa 2a (3 mIU/0.5 mL) Syringe, 6/box | Roferon®-A | 3 mIU | 6/box | ROCHE | 220-106 | 0004-2015-07 | | # |
| Interferon alfa 2a (6m IU/0.5 mL), Syringe | Roferon®-A | 6 mIU | | ROCHE | 220-261 | 0004-2016-09 | | # |
| Interferon alfa 2a (6m IU/0.5 mL), Syringe, 6/box | Roferon®-A | 6 mIU | 6/box | ROCHE | 220-266 | 0004-2016-07 | | # |
| Interferon alfa 2a (9 mIU/0.5 mL), Syringe | Roferon®-A | 9 mIU | | ROCHE | 220-201 | 0004-2017-09 | | # |
| Interferon alfa 2a (9 mIU/0.5 mL), Syringe, 6/box | Roferon®-A | 9 mIU | 6/box | ROCHE | 220-206 | 0004-2017-07 | | # |
| Interferon alfa 2a, solution (10 mIU/mL) | Roferon®-A | 9 mIU | | ROCHE | 220-105 | 0004-2010-09 | J9213 | # |
| Interferon alfa 2a, solution (36 mIU/mL) | Roferon®-A | 36 mIU | | ROCHE | 220-120 | 0004-2012-09 | J9213 | # |
| Interferon alfa 2a, solution (3 mIU/mL) | Roferon®-A | 3 mIU | | ROCHE | 220-100 | 0004-2009-09 | J9213 | # |
| Interferon alfa 2a, solution (6 mIU/mL) | Roferon®-A | 18 mIU | | ROCHE | 220-110 | 0004-2011-09 | J9213 | # |
| Interferon alfa 2b, 6 doses | Intron®-A Multidose Pen | 3 mIU Pen | | SCHERING | 220-158 | 0085-1242-01 | J9214 | |
| Interferon alfa 2b, 6 doses | Intron®-A Multidose Pen | 5 mIU Pen | | SCHERING | 220-168 | 0085-1235-01 | J9214 | |
| Interferon alfa 2b, 6 doses | Intron®-A Multidose Pen | 10 mIU Pen | | SCHERING | 220-178 | 0085-1254-01 | J9214 | |
| Interferon alfa 2b, HSA-free solution | Intron® A | 18 mIU MDV | | SCHERING | 220-191 | 0085-1169-01 | J9214 | |
| Interferon alfa 2b, HSA-free solution | Intron® A | 25 mIU MDV | | SCHERING | 220-194 | 0085-1133-01 | J9214 | |
| Interferon alfa 2b, HSA-free solution, PAK-10 | Intron® A | 10 mIU / mL | 6 | SCHERING | 220-174 | 0085-1168-02 | J9214 | ▼ |
| Interferon alfa 2b, HSA-free solution, PAK-3 | Intron® A | 3 mIU/05 mL | 6 | SCHERING | 220-156 | 0085-1184-02 | J9214 | ▼ ~( |
| Interferon alfa 2b, HSA-free solution, PAK-5 | Intron® A | 5 mIU/.5 mL | 6 | SCHERING | 220-166 | 0085-1191-02 | J9214 | ▼ |
| Interferon alfa 2b powder w/dil & syr | Intron® A | 3 mIU | 6 | SCHERING | 220-153 | 0085-0647-03 | | ** |
| Interferon alfa 2b, Lyophilized powder | Intron® A | 5 mIU | | SCHERING | 220-160 | 0085-0120-02 | J9214 | ** |
| Interferon alfa 2b, Lyophilized powder | Intron® A | 10 mIU | | SCHERING | 220-170 | 0085-0571-02 | J9214 | ** |
| Interferon alfa 2b, Lyophilized powder | Intron® A | 18 mIU | | SCHERING | 220-186 | 0085-1110-01 | J9214 | ** |
| Interferon alfa 2b, Lyophilized powder | Intron® A | 25 mIU | | SCHERING | 220-175 | 0085-0285-02 | J9214 | ** |
| Interferon alfa 2b, Lyophilized powder | Intron® A | 50 mIU | | SCHERING | 220-180 | 0085-0539-01 | J9214 | ** |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 1200 Pak 3 | | SCHERING | 220-300 | 0085-1247-01 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 1200 Pen | | SCHERING | 220-305 | 0085-1258-01 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 1200 MDV | | SCHERING | 220-310 | 0085-1236-01 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 1000 Pak 3 | | SCHERING | 220-320 | 0085-1241-02 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 1000 Pen | | SCHERING | 220-325 | 0085-1258-02 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 1000 MDV | | SCHERING | 220-330 | 0085-1236-02 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 600 Pak 3 | | SCHERING | 220-340 | 0085-1241-03 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 600 Pen | | SCHERING | 220-345 | 0085-1258-03 | | |
| Interferon alfa 2b/Ribavirin | Rebetron™ | 600 MDV | | SCHERING | 220-350 | 0085-1236-03 | | |
| Interferon alfa N3, solution (5 mIU/mL) | Alferon® N | 5 mIU | | INTERFERON SCIENCES | 220-200 | 54746-001-01 | J9215 | |
| Interferon alfacon-1 (15 mcg) | Infergen® | 0.5 mL | 6 | AMGEN | 220-405 | 55513-552-06 | J9212 | |
| Interferon alfacon-1 (9 mcg) | Infergen® | 0.3 mL | 6 | AMGEN | 220-400 | 55513-554-06 | J9212 | |
| Interferon gamma-1b, solution (3 mIU/0.5 mL) | Actimmune® | 3 mIU | | INTERMUNE | 220-210 | 64116-011-01 | J9216 | |
| Interferon gamma-1b | Actimmune® | 1 mcg 0.5 mL | 12 | INTERMUNE | 220-220 | 64116-011-12 | | |
| Irinotecan HCl (20 mg/mL) | Camptosar® | 2 mL | | PHARMACIA | 901-292 | 0009-7529-02 | J9206 | |
| Irinotecan HCl (20 mg/mL) | Camptosar® | 5 mL | | PHARMACIA | 901-290 | 0009-7529-01 | J9206 | |

# This item is drop-shipped from the manufacturer.
▼ PAKs include six vials, six syringes, and six alcohol swabs. Formulation is recommended for intramuscular, subcutaneous or intralesional administration. Intron A solutions for injection are not recommended for IV administration.
** Powders include one vial of diluent. Formulation is recommended for intramuscular, subcutaneous, intralesional, or intravenous administration.

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | HCPCS |
|---|---|---|---|---|---|---|---|---|
| Iron Dextran, solution (100 mg/2 mL) | Dexferrum® | 2 mL | 10 | SCHEIN | 941-100 | 0364-3912-47 | J1750 | |
| Iron Dextran, solution (100 mg/2 mL) | Infed™ | 2 mL | 10 | AMERICAN REGENT | 941-105 | 0517-9234-10 | J1750 | |
| Kenalog | | 10 mg/mL 5 mL | | APOTHECON | 880-010 | 0003-0494-20 | | |
| Kenalog | | 40 mg/mL 1 mL | | APOTHECON | 880-301 | 0003-0293-05 | | |
| Kenalog | | 40 mg/mL 5 mL | | APOTHECON | 880-315 | 0003-0293-20 | | |
| Ketorolac Tromethamine, solution (15 mg/mL) | Toradol® | 15 mg syringe | 10 | ROCHE | 841-370 | 0004-6921-06 | J1885 | |
| Ketorolac Tromethamine, solution (30 mg/mL) | Toradol® | 30 mg syringe | 10 | ROCHE | 841-380 | 0004-6923-06 | J1885 | |
| Ketorolac Tromethamine, solution (30 mg/mL) | Toradol® | 60 mg syringe | 10 | ROCHE | 841-390 | 0004-6924-09 | J1885 | |
| Ketorolac Tromethamine, solution (30 mg/mL) | Toradol® | 60 mg | | ROCHE | 841-395 | 0004-6927-09 | J1885 | |
| Leucovorin Calcium (10 mg/mL) | | 100 mg | | ABBOTT | 240-100 | 0074-4541-02 | | |
| Leucovorin Calcium, solution (10 mg/mL) | | 250 mg | | ABBOTT | 240-250 | 0074-4541-04 | | |
| Leucovorin Calcium Solution | | 500 mg | | GENSIA | 240-500 | 0703-5136-01 | | |
| Leucovorin Solution | | 500 mg | | BEDFORD | 240-550 | 55390-009-01 | | |
| Leucovorin Calcium, tablets, 15 mg | | 24 per bottle | | IMMUNEX | 801-775 | 58406-626-74 | | |
| Leucovorin Calcium, Tablets, 5 mg | | 100 per bottle | | IMMUNEX | 801-755 | 58406-624-67 | | |
| Leucovorin, powder | | 50 mg | | BEDFORD | 803-305 | 55390-051-10 | J0640 | |
| Leucovorin, powder | | 100 mg | | BEDFORD | 803-310 | 55390-052-10 | J0640 | |
| Leucovorin, powder | | 200 mg | | BEDFORD | 803-320 | 55390-053-01 | J0640 | |
| Leucovorin Calcium, powder | | 500 mg 100 mL | | APP. | 806-600 | 63323-711-00 | | |
| Leucovorin, powder | | 100 mg | | GENSIA | 901-180 | 0703-5140-01 | J0640 | |
| Leucovorin, powder | | 350 mg | | GENSIA | 901-185 | 0703-5145-01 | J0640 | |
| Leucovorin, powder | | 350 mg | | IMMUNEX | 801-725 | 58406-623-07 | J0640 | |
| Leucovorin, powder | | 350 mg | | BEDFORD | 803-335 | 55390-054-01 | J0640 | |
| Leuprolide Acetate Depot, suspension (1-month) | Lupron Depot® | 7.5 mg | | TAP | 901-850 | 0300-3642-01 | J9217 | |
| Leuprolide Acetate Depot, suspension (3-month) | Lupron Depot® | 22.5 mg | | TAP | 901-855 | 0300-3346-01 | J9217 | |
| Leuprolide 14 Day Kit (2.8 mL 5 mg/mL) | Lupron Depot® | 14 Day Kit | | TAP | 201-501 | 0300-3812-28 | | |
| Levamisole HCl, tablets, 50 mg | Ergamisol® | 96 per bottle | | JANSSEN | 901-150 | 50458-270-36 | | |
| Lido/Prilocaine | EMLA® | 30 g | | ASTRA ZENECA | 842-102 | 0186-1516-01 | J3490 | |
| Lido/Prilocaine | EMLA® | 5 g | | ASTRA ZENECA | 842-100 | 0186-1515-01 | J3490 | |
| Lido/Prilocaine | EMLA® | 5 g | | ASTRA ZENECA | 842-101 | 0186-1515-03 | J3490 | |
| Lidocaine, 1% solution (10 mg/mL) | | 500 mg | 25 | AMERICAN REGENT | 841-990 | 0517-0925-25 | J2000 | |
| Lidocaine, 1% solution (10 mg/mL) | | 50 mL | 25 | ABBOTT | 841-991 | 0074-4276-02 | J2000 | |
| Lidocaine, 2% solution (20 mg/mL) | | 2 mL amp | 25 | ABBOTT | 842-000 | 0074-4282-01 | J2000 | |
| Lidocaine, 2% solution (20 mg/mL) | | 50 mL | 25 | ABBOTT | 842-011 | 0074-4277-02 | J2000 | |
| Lidocaine Inj. 2% | | 50 mL MDV | 25 | LEDERLE | 842-010 | 0641-2410-45 | | |
| Lomustine, capsules | CeeNu® | Dose Pack | | BRISTOL-MYERS SQUIBB | 903-034 | 0015-3034-10 | | |
| Lomustine, capsules 100 mg | CeeNu® | 20 per bottle | | BRISTOL-MYERS SQUIBB | 903-032 | 0015-3032-20 | | |
| Lomustine, capsules 10 mg | CeeNu® | 20 per bottle | | BRISTOL-MYERS SQUIBB | 903-030 | 0015-3030-20 | | |
| Lomustine, capsules 40 mg | CeeNu® | 20 per bottle | | BRISTOL-MYERS SQUIBB | 903-031 | 0015-3031-20 | | |
| Loperamide 2 mg capsules | Imodium® A/D | 12 pack | | MCNEIL | 970-850 | 0045-0295-12 | | |
| Lorazepam, solution (2 mg/mL) C-IV | | 1 mL MDV | | ABBOTT | 261-003 | 0074-6776-01 | J2060 △ | |
| Lorazepam, solution (2 mg/mL) C-IV | | 10 mL MDV | | ABBOTT | 261-025 | 0074-6760-01 | J2060 △ | |
| Lorazepam, solution (2 mg/mL), w/hipek syringe C-IV | | 2 mg syringe | 25 | ABBOTT | 261-022 | 0074-6776-01 | J2060 △ | |

△   NOTE:  We must have a copy of your DEA certificate on file to ship controlled substances indicated by C-III or C-IV

17

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTE |
|---|---|---|---|---|---|---|---|---|
| Lorazepam Tubex (2 mg/mL) 22GX1-1/4 C-IV | | | 10 | LEDERLE | 260-225 | 0008-0581-02 | | Δ |
| Mannitol 25% | | 50 mL | 25 | AMERICAN REGENT | 841-500 | 0517-4050-25 | | |
| Mannitol 25% solution(12.5 g/50 mL) | | 50 mL | 25 | ABBOTT | 841-201 | 0074-4031-01 | J2150 | |
| Measles/Mumps/Rubella Vaccine | M-M-R II | 1 dose vial | | MERCK | 230-340 | 0006-4749-00 | | |
| Mechlorethamine HCl, powder | Mustargen® | 10 mg | 4 | MERCK | 901-930 | 0006-7753-31 | J9230 | # |
| Medroxyprogesterone Acetate, solution (400 mg/mL) | Depo-Provera® | 2.5 mL MDV | | PHARMACIA | 910-100 | 0009-0626-01 | J1050 | |
| Medroxyprogesterone Acetate, solution (400 mg/mL) | Depo-Provera® | 10 mL MDV | | PHARMACIA | 910-110 | 0009-0626-02 | J1050 | |
| Megestrol Acetate, suspension (40 mg/mL) | Megace® Oral Suspension | 8 fl oz | | BRISTOL-MYERS SQUIBB | 900-695 | 0015-0595-01 | | |
| Megestrol Acetate, Tablets, 20 mg | Megace® Tablets | 100 per bottle | | BRISTOL-MYERS SQUIBB | 900-700 | 0015-0595-01 | | |
| Megestrol Acetate, Tablets, 40 mg, | Megace® Tablets | 100 per bottle | | BRISTOL-MYERS SQUIBB | 900-705 | 0015-0596-41 | | |
| Megestrol Acetate, Tablets, 40 mg | Megace® Tablets | 250 per bottle | | BRISTOL-MYERS SQUIBB | 900-710 | 0015-0596-46 | | |
| Megestrol Acetate, Tablets, 40 mg | Megace® Tablets | 500 per bottle | | BRISTOL-MYERS SQUIBB | 900-715 | 0015-0596-45. | | |
| Melphalan HCl, powder | Alkeran® IV | 50 mg | | GLAXO | 960-000 | 0173-0130-93 | J9245 | |
| Melphalan HCl, tablets, 2 mg | Alkeran® . | 50 per bottle. | | GLAXO | 960-010 | 0173-0045-35 | J8600 | # |
| Meningococcal Vaccine A/C/Y-135 | Menomune-A/C/Y-135® | | | AVENTIS | 230-321 | 49281-489-05 | | # |
| Meningococcal Vaccine A/C/Y-135 | Menomune-A/C/Y-135® | 5 dose | | AVENTIS | 230-320 | 49281-489-01 | | # |
| Mesna, solution (100 mg/mL) | Mesnex™ | 1 gram, MDV | | BRISTOL-MYERS SQUIBB | 901-710 | 0015-3563-03 | J9209 | |
| Mesna, solution (100 mg/mL) | Mesnex™ | 1 g MDV | | BRISTOL-MYERS SQUIBB. | 901-700. | 0015-3563-02. | J9209 | |
| Methotrexate Powder | | 20 mg | | IMMUNEX | 802-035 | 58406-673-01 | J9250 | |
| Methotrexate Powder | | 1000 mg | | IMMUNEX | 802-060 | 58406-671-05 | J9260. | |
| Methotrexate PF Powder | | 1 g | | APP | 806-060 | 63323-122-50 | | |
| Methotrexate, tablets, 2.5 mg | | 36 per bottle | | BARR | 802-135 | 0555-0572-35 | J8610 | |
| Methotrexate, tablets, 2.5 mg | | 100 per bottle | | BARR | 802-100 | 0555-0572-02 | J8610 | |
| Methotrexate, preservative free solution (25 mg/mL) | | 50 mg | | IMMUNEX | 802-000 | 58406-683-15 | J9260 | |
| Methotrexate, preservative free solution (25 mg/mL) | | 100 mg | | IMMUNEX | 802-010 | 58406-683-18 | J9260 | |
| Methotrexate, preservative free solution (25 mg/mL) | | 250 mg | | IMMUNEX | 802-030 | 58406-683-16 | J9260 | |
| Methotrexate, preservative free solution (25 mg/mL) | | 50 mg | 10 | BEDFORD | 803-205 | 55390-031-10 | J9260 | |
| Methotrexate, preservative free solution (25 mg/mL) | | 100 mg | 10 | BEDFORD | 803-210 | 55390-032-10 | J9260 | |
| Methotrexate, preservative free solution (25 mg/mL) | | 200 mg | 10 | BEDFORD | 803-220 | 55390-033-10 | J9260 | |
| Methotrexate, preservative free solution (25 mg/mL) | | 250 mg | 10 | BEDFORD | 803-225 | 55390-034-10 | J9260. | |
| Methotrexate, solution w/preservative (25 mg/mL) | | 50 mg | | IMMUNEX | 802-050 | 58406-681-14 | J9260 | |
| Methotrexate, solution w/preservative (25 mg/mL) | | 250 mg | | IMMUNEX | 802-040 | 58406-681-17 | · J9260 | |
| Methylprednisolone Acetate (80 mg/mL) | Depo-Medrol | 1 mL | | PHARMACIA | 880-133 | 0009-3475-01 | J1030 | |
| Methylprednisolone Acetate (40 mg/mL) | Depo-Medrol | 5 mL | | PHARMACIA | 880-112 | 0009-0280-02 | J1020 | |
| Methylprednisolone Acetate (40 mg/mL) | Depo-Medrol | 10 mL | | PHARMACIA | 880-122 | 0009-0280-03 | J1020 | |
| Methylprednisolone Acetate (80 mg/mL) | Depo-Medrol | 5 mL | | PHARMACIA | 880-132 | 0009-0306-02 | J1020 | |
| Methylprednisolone Sod Succ Powder | A-methaPred® | 40 mg | | PHARMACIA | 840-550 | 0009-0113-12 | J2920 | |
| Methylprednisolone Sod Succ (Act-O-Vial) | A-methaPred® | 125 mg/2 mL | | PHARMACIA | 840-556 | 0074-5685-02 | | |
| Methylprednisolone Sod Succ Powder | A-methaPred® | 125 mg | 10 | ABBOTT | 840-555 | 0074-5685-02 | J2930 | |
| Methylprednisolone Sod Succ Powder | A-methaPred® | 1000 mg | 25 | PHARMACIA | 840-565 | 0009-3359-01 | J2930 | |
| Methylprednisolone Sod Succ 500mg | Solu-Medrol | 500 mg | 10 | PHARMACIA | 840-561 | 0009-0759-01 | | |
| Metoclopramide (5 mg/mL) | | 2 mL SDV | 25 | GENSIA | 841-301 | 0703-4502-04 | J2765 | |
| Metoclopramide (5 mg/mL) PF | | 2 mL SDV | 25 | FAULDING | 841-302 | 61703-210-07 | J2765 | |

Δ   NOTE: We must have a copy of your DEA certificate on file to ship controlled substances indicated by C-III or C-IV

#   This item is drop-shipped from the manufacturer

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|---|---|---|---|---|---|---|---|---|
| Metoclopramide (5 mg/mL) FF | | 10 mL SDV | 25 | FAULDING | 841-311 | 0013-6116-95 | J2765 | |
| Metoclopramide (5 mg/mL) FF | | 30 mL SDV | 10 | FAULDING | 841-320 | 61703-210-31 | J2765 | |
| Metoclopramide Inj Sol | | 50 mg | | PHARMACIA | 841-310 | 0013-6116-95 | | |
| Midazolam, solution (1 mg/mL), C-IV 10 vials | Versed® | 2 mg | 1 | ROCHE | 960-300 | 0004-1998-06 | J2250 | Δ |
| Midazolam, solution (5 mg/mL),C-IV 10 vials | Versed® | 5 mg | 1 | ROCHE | 960-310 | 0004-1974-01 | J2250 | Δ |
| Mitomycin, powder | Mutamycin® | 5 mg | | BRISTOL-MYERS SQUIBB | 902-100 | 0015-3001-20 | J9280 | |
| Mitomycin, powder | Mutamycin® | 20 mg | | BRISTOL-MYERS SQUIBB | 902-110 | 0015-3002-20 | J9290 | |
| Mitomycin, powder | Mutamycin® | 40 mg | | BRISTOL-MYERS SQUIBB | 902-120 | 0015-3059-20 | J9291 | |
| Mitomycin-C | | 5 mg | | BEDFORD | 903-405 | 55390-251-01 | | |
| Mitomycin-C | | 20 mg | | BEDFORD | 903-420 | 55390-252-01 | | |
| Mitomycin-C | | 40 mg | | BEDFORD | 903-440 | 55390-253-01 | | |
| Mitotane, tablets, 500 mg | Lysodren® | 100 per bottle | | BRISTOL-MYERS SQUIBB | 903-080 | 0015-3080-60 | | |
| Mitoxantrone, solution (2 mg/mL) | Novantrone® | 20 mg MDV | | IMMUNEX | 902-200 | 58406-640-03 | J9293 | |
| Mitoxantrone, solution (2 mg/mL) | Novantrone® | 25 mg MDV | | IMMUNEX | 902-210 | 58406-640-05 | J9293 | |
| Mitoxantrone, solution (2 mg/mL) | Novantrone® | 30 mg MDV | | IMMUNEX | 902-220 | 58406-640-07 | J9293 | |
| Mucomyst 10% | | 30 mL | 3 | APOTHECON | 680-430 | 0087-0572-02 | | |
| Mucomyst 20% | | 10 mL | 3 | APOTHECON | 680-450 | 0087-0570-03 | | |
| Mucomyst 20% | | 30 mL | 3 | APOTHECON | 680-460 | 0087-0570-09 | | |
| Mumps Skin Test (MSTA), 1 mL | | 10 test package | | AVENTIS | 230-120 | 49281-240-10 | | |
| Mumps Virus Vaccine | MUMPSVAX | 1 dose vial | 10 | MERCK | 230-130 | 0006-4684-00 | | |
| Mycostatin Pastilles | | 200,000 Unit | | BRISTOL-MYERS SQUIBB | 200-543 | 0003-0543-20 | | |
| Naloxone (0.4 mg/mL) | | 10 mL MDV FTV | 10 | ABBOTT | 841-422 | 0074-1215-01 | J2310 | |
| Naloxone (0.4 mg/mL) | | 1 mL FTV | | ABBOTT | 841-421 | 0074-1219-01 | J2310 | |
| Nystatin , lozenges, 200,000U | Mycostatin® Pastilles | 30 ea/package | | BRISTOL-MYERS SQUIBB | 200-543 | 0003-0543-20 | | |
| Octreotide Acetate, Depot Kit | Sandostatin LAR® | 10 mg | | NOVARTIS | 224-010 | 0078-0340-84 | J2352 | |
| Octreotide Acetate, Depot Kit | Sandostatin LAR® | 20 mg | | NOVARTIS | 224-020 | 0078-0341-84 | J2352 | |
| Octreotide Acetate, Depot Kit | Sandostatin LAR® | 30 mg | | NOVARTIS | 224-030 | 0078-0342-84 | J2352 | |
| Octreotide Acetate, solution (100 mcg/mL) | Sandostatin® | 100 mcg amp | 20 | NOVARTIS | 224-200 | 0078-0181-03 | | |
| Octreotide Acetate, solution (1 mg/mL) | Sandostatin® | 5 mL MDV | | NOVARTIS | 224-240 | 0078-0184-25 | | |
| Octreotide Acetate, solution (200 mcg/mL) | Sandostatin® | 5 mL MDV | | NOVARTIS | 224-225 | 0078-0183-25 | | |
| Octreotide Acetate, solution (500 mcg/mL) | Sandostatin® | 500 mcg amp | 20 | NOVARTIS | 224-300 | 0078-0182-03 | | |
| Octreotide Acetate, solution (50 mcg/mL) | Sandostatin® | 50 mcg amp | 20 | NOVARTIS | 224-100 | 0078-0180-03 | | |
| Ondansetron HCI, (2 mg/mL) | Zofran® Injection | 40 mg MDV | | GLAXO | 900-100 | 0173-0442-00 | J2405 | |
| Ondansetron HCI, (2 mg/mL) | Zofran® Injection | 4 mg | 5 | GLAXO | 900-101 | 0173-0442-02 | J2405 | |
| Ondansetron HCI, oral susp (4 mg/5 mL) | Zofran® | 50 mL bottle | | GLAXO | 900-105 | 0173-0489-00 | | |
| Ondansetron HCI, tablet 4 mg | Zofran® Tablets | 3 per bottle | | GLAXO | 970-043 | 0173-0446-04 | K0415 | Ω |
| Ondansetron HCI, tablet 4 mg | Zofran® Tablets | 30 per bottle | | GLAXO | 970-040 | 0173-0446-00 | K0415 | Ω |
| Ondansetron HCI, tablet 4 mg | Zofran® Tablets | 100 per bottle | | GLAXO | 970-410 | 0173-0446-02 | K0415 | Ω |
| Ondansetron HCI, tablet 8 mg | Zofran® Tablets | 3 per bottle | | GLAXO | 970-083 | 0173-0447-04 | K0415 | Ω |
| Ondansetron HCI, tablet 8 mg | Zofran® Tablets | 30 per bottle | | GLAXO | 970-830 | 0173-0447-00 | K0415 | Ω |
| Ondansetron HCI, tablet 8 mg | Zofran® Tablets | 100 per bottle | | GLAXO | 970-810 | 0173-0447-02 | K0415 | Ω |
| Ondansetron HCI, tablet 24 mg | Zofran® Tablets | 1 per bottle | | GLAXO | 970-241 | 0173-0680-00 | | Ω |

Δ   NOTE: We must have a copy of your DEA certificate on file in strictly controlled substances indicated by C-III or C-IV
Ω   Self-administered antiemetic drugs are covered by Medicare when they are "necessary for the administration and absorption of the Medicare-covered oral antiemetic chemotherapeutic agents when a high likelihood of vomiting exists."

19

ONCOLOGY THERAPEUTICS NETWORK
**1-800-482-6700**

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE |
|------|-----------|-----------|-----------|--------------|----------------|-----|------------|
| Ondansetron HCl, premixed (32 mg/50 mL D5W) Zofran® Injection | | 50 mL bag | 6 | GLAXO | 900-050 | 0173-0461-00 | J2405 |
| Ondansetron ODT, tablet 4 mg | Zofran® ODT | 30 ea/package | | GLAXO | 970-440 | 0173-0569-00 | Q0179 |
| Ondansetron ODT, tablet 8 mg. | Zofran® ODT | 30 ea/package | | GLAXO | 970-940 | 0173-0570-00 | Q0179 |
| Oprelvekin, Powder | Neumega® | 5 mg | | GENETICS INSTITUTE | 222-200 | 58394-004-01 | J2355 |
| Oprelvekin, Powder | Neumega® | 5 mg/7's | 7 | GENETICS INSTITUTE | 222-207 | 58394-004-02 | J2355 |
| Oxacillin Sodium Powder | | 10 g | 10 | APOTHECON | 860-510 | 0015-7103-28 | |
| Oxacillin Sodium Powder | | 2 g | 10 | APOTHECON | 860-500 | 0015-7970-20 | |
| Paclitaxel, solution (6 mg/mL) | Taxol® semi-synthetic | 30 mg MDV | | BRISTOL-MYERS SQUIBB | 900-400 | 0015-3475-30 | J9265 |
| Paclitaxel, solution (6 mg/mL) | Taxol® semi-synthetic | 100 mg MDV | | BRISTOL-MYERS SQUIBB | 900-450 | 0015-3476-30 | J9265 |
| Paclitaxel, solution (6 mg/mL) | Taxol® semi-synthetic | 300 mg MDV | | BRISTOL-MYERS SQUIBB | 900-460 | 0015-3479-11 | J9265 |
| Pamidronate Disodium, powder | Aredia® | 30 mg/4's | 4 | NOVARTIS | 840-200 | 0083-2601-04 | J2450 |
| Pamidronate Disodium, powder | Aredia® | 90 mg | | NOVARTIS | 840-290 | 0083-2609-91 | J2430 |
| Pentostatin, powder | Nipent™ | 10 mg | | SUPERGEN | 240-000 | 62701-800-01 | J9268 |
| Phytonadione, solution (10 mg/mL) | AquaMEPHYTON® | 1 mL | 6 | MERCK | 941-110 | 0006-7780-84 | J3430 |
| Pneumococcal Vaccine Polyvalent (0.5 mL/dose) Pneumovax® 23 | | 1 dose vial | 10 | MERCK | 230-305 | 0006-4943-00 | 90732 |
| Pneumococcal Vaccine Polyvalent (0.5 mL/dose) Pneumovax® 24 | | 2.5 mL/mdv | | MERCK | 230-310 | 0006-4739-00 | 90732 |
| Potassium Chloride, solution (2 mEq/mL) | | 20 mEq MDV | 25 | APP | 841-521 | 63323-965-10 | J3480 |
| Potassium Chloride, solution (2 mEq/mL) | | 30 mEq | 25 | ABBOTT | 841-530 | 0074-6836-01 | J3480 |
| Potassium Chloride, solution (2 mEq/mL) | | 40 mEq MDV | 25 | APP | 841-541 | 63323-965-20 | J3480 |
| Prednisone Tabs | | 50 mg | 100/BTL | RUGBY | 840-446 | 0536-4328-01 | |
| Prochlorperazine Edisylate (5 mg/mL) | Compazine® | 10 mL MDV | | SMITHKLINE | 841-635 | 0007-3343-01 | J0780 |
| Prochlorperazine Edisylate (5 mg/mL) earpiject | | 2 mL | 10 | ABBOTT | 841-621 | 0074-1880-02 | J0780 |
| Prochlorperazine Edisylate (10 mg/mL) | Compazine® | 2 mL | 25 | SMITHKLINE | 870-010 | 0007-3352-16 | J0780 |
| Prochlorperazine Maleate tablet 10 mg | Compazine® | 100 per bottle | | SMITHKLINE | 870-000 | 0007-3367-20 | |
| Prochlorperazine Maleate spansules 15 mg | Compazine® | 50 per box | | SMITHKLINE | 869-090 | 0007-3346-15 | |
| Prochlorperazine Tabs | | 50 mg | 100/BOX | APOTHECON | 870-050 | 62269-275-24 | |
| Prochlorperazine Tabs. | | 10 mg | 100/BOX | APOTHECON | 870-080 | 62269-276-24 | |
| Quinupristin/Dalfopristin Inj | Synercid | 500 mg/10 mL | 10 | AVENTIS | 201-150 | 0075-9051-10 | |
| Ranitidine HCl solution (25 mg/mL) | Zantac® Injection | 2 mL | 10 | GLAXO | 970-100 | 0173-0362-38 | J2780 |
| Remicade (Infliximab) | | 100 mg | | CENTOCOR | 205-000 | 57894-030-01 | |
| Rho D Immune Globulin SDV IV, powder | WinRho SDF™ | 600 IU | | Nabi | 144-201 | 60492-0023-1 | J2792 |
| Rho D Immune Globulin SDV IV, powder | WinRho SDF™ | 1500 IU | | Nabi | 144-210 | 60492-0024-1 | J2792 |
| Rituximab, solution | Rituxan™ | 100 mg | | GENENTECH | 223-700 | 50242-051-21 | J9310 |
| Rituximab, solution | Rituxan™ | 500 mg | | GENENTECH | 223-710 | 50242-053-06 | J9310 |
| Scopolamine 033 mg/24 | Transderm Scop | 4's | | NOVARTIS | 871-001 | 0067-4345-04 | |
| Sodium Bicarbonate 8.4% | | 50 MEQ/50 mL | 25 | AMERICAN REGENT | 842-501 | 0517-1550-25 | |
| Sodium Bicarbonate 8.4% | | 50 MEQ/50 mL | 25 | APP | 842-502 | 63323-006-50 | |
| Sodium Thiosulfate 10% solution | | 10 mL | 5 | AMERICAN REGENT | 841-790 | 0517-1019-05 | |
| Sodium Thiosulfate 25% solution | | 50 mL | | AMERICAN REGENT | 841-800 | 0517-5019-01 | |
| Streptozocin | Zanosar™ | 1 g | | PHARMACIA | 202-400 | 0009-0844-01 | J9320 |
| Temozolomide, 5 mg | Temodar™ | 5 per bottle | | SCHERING | 910-205 | 0085-1248-01 | |
| Temozolomide, 5 mg | Temodar™ | 20 per bottle | | SCHERING | 910-210 | 0085-1248-02 | |
| Temozolomide, 20 mg | Temodar™ | 5 per bottle | | SCHERING | 910-220 | 0085-1244-01 | |

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTE |
|---|---|---|---|---|---|---|---|---|
| Temozolomide, 20 mg | Temodar™ | 20 per bottle | | SCHERING | 910-225 | 0085-1244-02 | | |
| Temozolomide, 100 mg | Temodar™ | 5 per bottle | | SCHERING | 910-230 | 0085-1259-01 | | |
| Temozolomide, 100 mg | Temodar™ | 20 per bottle | | SCHERING | 910-235 | 0085-1259-02 | | |
| Temozolomide, 250 mg | Temodar™ | 5 per bottle | | SCHERING | 910-240 | 0085-1252-01 | | |
| Temozolomide, 250 mg | Temodar™ | 20 per bottle | | SCHERING | 910-245 | 0085-1252-02 | | |
| Teniposide, 50 mg | Vumon® | 5 mL amp | | BRISTOL-MYERS SQUIBB | 200-410 | 0015-3075-19 | J9999 | |
| Teniposide, 50 mg | Vumon® | 5 mL amp | 10 | BRISTOL-MYERS SQUIBB | 200-415 | 0015-3075-97 | J9999 | |
| Tequin IV | | 200 mg/20 mL | | BRISTOL-MYERS SQUIBB | 900-750 | 0015-1176-80 | | |
| Tequin IV | | 400 mg/40 mL | | BRISTOL-MYERS SQUIBB | 900-740 | 0015-1179-80 | | |
| Tequin Tabs | | 200 mg | 30/btl | BRISTOL-MYERS SQUIBB | 900-755 | 0015-1117-50 | | |
| Tequin Tabs | | 400 mg | 50/btl | BRISTOL-MYERS SQUIBB | 900-745 | 0015-1177-60 | | |
| Testolactone, tablets, 50 mg,C-III | Teslac® | 100 per bottle | | BRISTOL-MYERS SQUIBB | 900-720 | 0003-0690-50 | | △ |
| Testosterone Cypionate (100 mg/mL) C-III | Depo-Testosterone | 10 mL | | PHARMACIA | 890-101 | 0009-0347-02 | J1070 | △ |
| Testosterone Cypionate (200 mg/mL) C-III | Depo-Testosterone | 1 mL | | PHARMACIA | 890-201 | 0009-0417-01 | J1070 | △ |
| Testosterone Cypionate (200 mg/mL) C-III | Depo-Testosterone | 10 mL | | PHARMACIA | 890-211 | 0009-0417-02 | J1070 | △ |
| Tetanus Toxoid Adsorbed, USP | | 10 doses/vial | | AVENTIS | 230-160 | 49281-800-83 | | |
| Tetanus Toxoid Adsorbed, USP | | 15 doses/vial | | AVENTIS | 230-150 | 49281-812-84 | | |
| Thiethylperazine Sol | Torecan® | 5 mg/mL, 10 mg | 20 | PURDUE FREDERICK | 670-002 | 0034-5110-20 | | |
| Thiethylperazine Tabs | Torecan® | 10 mg | 100/Box | PURDUE FREDERICK | 670-001 | 0034-5100-90 | | |
| Thiethylperazine Maleate, solution (5 mL/mL) | Torecan® | 2 mL | 20 | ROXANE | 670-002 | 0054-1701-07 | J3280 | |
| Thiethylperazine Maleate, tablets, 10 mg | Torecan® | 100 per bottle | | ROXANE | 670-001 | 0054-4749-25 | | |
| Thiethylperazine Maleate, tablets, 10 mg U/D | Torecan® | 100 per bottle | | ROXANE | 670-003 | 0054-9749-25 | | |
| Thiotepa, powder | Thioplex® | 15 mg | 6 | IMMUNEX | 202-500 | 58406-661-31 | J9340 | |
| Ticarcillin (3 g) and Clavulanate K | Timentin | 3 g | 10 | SMITHKLINE | 920-300 | 0029-6571-26 | | |
| Tobramycin Sulfate, solution (40 mg/mL) | | 80 mg | 25 | NOVARTIS | 860-301 | 0781-3772-72 | | |
| Topotecan HCl, lyophilized powder | Hycamtin™ | 4 mg | 5 | SMITHKLINE | 901-280 | 0007-4201-05 | J9350 | |
| Topotecan HCl, lyophilized powder | Hycamtin™ | 4 mg | | SMITHKLINE | 901-285 | 0007-4201-01 | J9350 | |
| Toremifene Citrate, 60 mg | Fareston® | 30 per bottle | | SCHERING | 970-860 | 0085-1126-01 | | |
| Toremifene Citrate, 60 mg | Fareston® | 100 per bottle | | SCHERING | 970-861 | 0085-1126-02 | | |
| Trastuzumab | Herceptin® | 440 mg | | GENENTECH | 211-673 | 50242-134-60 | J9355 | ₤ |
| Trimetrexate Glucuronate, powder | Neutrexin™ | 200 mg MDV | | MEDIMMUNE | 920-420 | 58178-021-01 | J3305 | |
| Trimetrexate Glucuronate, powder | Neutrexin™ | 25 mg | 10 | MEDIMMUNE | 920-410 | 58178-020-10 | J3305 | |
| Trimetrexate Glucuronate, powder | Neutrexin™ | 25 mg | 25 | MEDIMMUNE | 920-400 | 58178-020-25 | J3305 | |
| Tuberculin Test, Mantoux PPD (5 TU/0.1 mL) | Tubersol® | 10 tests/vial | | CONNAUGHT | 130-110 | 11793-7522-1 | 86580 | |
| Tuberculin Tine Test 25 Pack | Tine Test® PPD | 25 tests per box | | CONNAUGHT | 950-000 | 49281-770-40 | | |
| Tuberculin Test, PPD multiple puncture device | Tine Test® PPD | 25 tests per box | | LEDERLE | 950-001 | 0005-2720-25 | 86580 | |
| Vancomycin, powder | | 500 mg/10's | 10 | ABBOTT | 860-351 | 0074-4332-01 | J3370 | |
| Vancomycin, powder | | 1000 mg/10's | 10 | ABBOTT | 860-369 | 0074-6533-01 | J3370 | |
| Varicella Virus Vaccine powder | Varivax® | 1350 PFU | | MERCK | 230-135 | 0006-4826-00 | 90716 | ₤ |
| Varicella Virus Vaccine powder | Varivax® | 1350 PFU | 10 | MERCK | 230-140 | 0006-4827-00 | 90716 | ₤ |
| Vinblastine sulfate, powder | | 10 mg | | BEDFORD | 102-300 | 55390-091-10 | J9360 | |
| Vinblastine sulfate, solution (1 mg/mL) | | 10 mg | | APP | 102-610 | 63323-278-10 | J9360 | |

△ — NOTE • We must have a copy of your DEA certificate on file to ship controlled substances indicated by C-III or C-V
₤ — This item is drop-shipped from the manufacturer



ONCOLOGY THERAPEUTICS NETWORK
**1-800-482-6700**

| ITEM | BRAND NAME | UNIT SIZE | ORDER QTY | MANUFACTURER | CATALOG NUMBER | NDC | HCPCS CODE | NOTES |
|---|---|---|---|---|---|---|---|---|
| Vincristine, preservative free solution (1 mg/mL) | Vincasar® | 1 mg | | PHARMACIA | 102-750 | 0013-7456-86 | J9370 | |
| Vincristine, preservative free solution (1 mg/mL) | Vincasar® | 2 mg | | PHARMACIA | 102-755 | 0013-7466-86 | J9375 | |
| Vincristine, preservative free solution (1 mg/mL) | | 1 mg | | FAULDING | 102-760 | 61703-309-06 | J9370 | |
| Vincristine, preservative free solution (1 mg/mL) | | 2 mg | | FAULDING· | 102-765 | 61703-309-16 | J9375 | |
| Vinorelbine Tartrate, solution (10 mg/mL) | Navelbine® Injection | 1 mL | · | GLAXO | 200-101 | 0173-0656-01 | J9390 | |
| Vinorelbine Tartrate, solution (10 mg/mL) | Navelbine® Injection | 5 mL | | GLAXO | 200-105 | 0173-0656-44 | J9390 | |



**BRISTOL-MYERS SQUIBB**
**Oncology**

# ETOPOPHOS®  *(etoposide phosphate) for Injection*



100 mg vial available

5 Minute Infusion

### Reduced Administration Time:
Etopophos can be infused as an intravenous bolus over as few as 5 minutes.

### Water-Soluble:
Etopophos is a water-soluble ester of etoposide, a semi-synthetic derivative of podophyllotoxin. The water solubility of Etopophos lessens the potential for precipitation following dilution and during intravenous administration.

### Indications:
Etopophos is indicated in the management of the following neoplasms: Refractory testicular tumors and small cell lung cancer.

The most common side effects associated with ETOPOPHOS are nausea and/or vomiting, alopecia, myelosuppression, and leukopenia. Myelosuppression is dose-related and dose-limiting.

Z3-K001C 2/98

Please see page 62 for a brief summary of full prescribing information.

## *Avoid Overdosing Minimize Subtherapeutic Dosing*

# Optimize Paraplatin Therapy with AUC Dosing*

### State of the Art Platinum Therapy

*Every National Cooperative Study Group Employs Formula Dosing of Paraplatin in Clinical Trials†*



# Paraplatin®
(carboplatin for injection)

*Better-Tolerated Platinum Therapy*

K2-K006A

* A simple formula for calculating total dosage, based upon a patient's glomerular filtration rate (GFR in mL/min) and Paraplatin target area under the concentration versus time curve (AUC in mg/mL • min), has been proposed by Calvert³⁴ In these studies, GFR was measured by ⁵¹ Cr-EDTA, which has a good correlation with creatinine clearance.³ With the Calvert formula, the total dose of Paraplatin is calculated in mg, not mg/m².

The use of dosing formulas, as compared to empirical dose calculation based on body surface area, allows compensation for patient variations in pretreatment renal function that might otherwise result in either underdosing (in patients with above average renal function) or overdosing (in patients with impaired renal function).

Paraplatin is indicated for the initial treatment of advanced ovarian carcinoma in established combination with other approved chemotherapeutic agents.

The principal dose-limiting toxicity is bone marrow suppression.

In two trials, Paraplatin demonstrated equivalent overall survival compared to cisplatin when both were given in combination with cyclophosphamide. Study design limits statistical power for equivalence in patients with <2 cm residual tumor after initial surgery, pathologic complete response rate, and long-term survival ≥3 years.†

† Data on file, Bristol-Myers Squibb Company.     3/98

**BRISTOL-MYERS SQUIBB**
**Oncology**

Please see page 63 for a brief summary of full prescribing information.

23

**ONCOLOGY THERAPEUTICS NETWORK**
**1-800-482-6700**