# EXHIBIT 3

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC001-04600460 | 12/19/1996 | | Memo | Payment For Lupron | Ault, Thomas | | Schumaker, B, Niemann, R., Bagley, G. | | McCann, B., Wynn, B., Sheingold S. | DP Deliberative Process |
| HHC002-02180221 | 01/15/1992 | | Letter | The Discharge Policies From The Clozapine Program At The University Of Oklahoma Health Sciences Center | Rives, Wayne A. | President | Anderson, Don L., Oklahoma Department Of Mental Health And Substance Abuse | Commissioner | Governor David Walters, House Committee On Health And Human Services | DP Deliberative Process |
| HHC002-0380380 | 09/14/1992 | | Letter | Response To Eli Lilly Concerning Medicaid Drug Rebate Payments | | | Reed, Larry | | | AC Attorney-Client, DP Deliberative Process |
| HHC002-03810382 | 09/14/1992 | | Letter | Response To Eli Lilly Concerning Medicaid Drug Rebate Payments | Salhus, Mary | | Reed, Larry | | | AC Attorney-Client |
| HHC002-03830383 | XX/XX/XXXX | | Note | For The Record:  Medicaid Bureau MB Control 920814-0164 | | | | | | DP Deliberative Process |
| HHC003-01140115 | XX/XX/XXXX | | Letter | Payment Of Fair Prices For Drugs Covered By The Medicare Program | Miller, Mark E., Ph.D., Center For Health Plans And Providers | Deputy Director | Kotecha, N.M., MD | | | DP Deliberative Process |
| HHC003-01210124 | XX/XX/XXXX | | Letter | (FAR-065) Payment For Medicare Covered Drugs | Miller, Mark E., Ph.D., Center For Health Plans And Providers | Deputy Director | Bromberg, Warren D., MD, Mount Kisco Medical Group | | | DP Deliberative Process |
| HHC003-04180419 | XX/XX/XXXX | | Appendix 1 | Sample Description | | | | | | DP Deliberative Process |
| HHC003-04200421 | XX/XX/XXXX | | Appendix 2 | Nationwide Sample Results Brand Name Drugs | | | | | | DP Deliberative Process |
| HHC003-04220423 | 07/13/XXXX | | Memo | Office Of Inspector General (OIG) Draft Report: Medicaid Pharmacy--Actual Acquisition Cost Of Prescription Drug Products, (A-06-00-00023) | McMullan, Michael, Centers For Medicare & Medicaid Services | Acting Deputy Administrator | Mangano, Michael F., Office Of Inspector General | Acting Inspector General | | DP Deliberative Process |
| HHC004-02290239 | XX/XX/XXXX | | Draft | Medicaid Pharmacy - Actual Acquistion Cost Of Generic Prescription Drug Products | DHS | Office Of Inspector General | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC006-02990302 | XX/XX/XXXX | | Analysis Sheet | Analysis Of Connecticut State Plan Amendment No. 03-002 | Tieng, Chong B. | Health Insurance Specialist | Tepper, Carl; Rich, Irv | Pharmacist, Health Insurance Specialist | | DP Deliberative Process |
| HHC009-01760177 | XX/XX/XXXX | | Memo | Michigan SPA 01-15 And Supplemental Rebate | Salhus, Mary; Lyons, Susan Maxson | | Howell, Kim | | | AC Attorney-Client |
| HHC011-20422046 | 01/25/1990 | | Memorandum | Proposed Arkansas Medicaid Disallowance Of Prescription Drug Claim (Your Reference AR/90/002/MAP) | Office Of The General Counsel Region VI | | Sconce, J.D., Health Care Financing Administration Region VI | Regional Administrator | | AC Attorney-Client |
| HHC013-16421645 | 11/02/1999 | | Memorandum | Uniform Drug Pricing Project--ACTION | Provider Purchasing And Administration Group, CHPP | Director | Flock, Susan; Shaw, Steven; Vogel, Mark; Parker, Gloria; Weisberg, Bette; Sigmund, James (Jimmy); Murff, Donna; Becker, Dee; Bruk, Mary Ellen; Vangelos, Carol | | Regional Administrators : Boston, New York, Philadelphia, Atlanta, Chicago, Dallas, Kansas City, Denver, San Francisco, Seattle | DP Deliberative Process |
| HHC015-12631263 | XX/XX/XXXX | | E-mail | Lupron - Esther Scherb Letter | Burgess,  Sharon | | | | | AC Attorney-Client |
| HHC901-00930133 | XX/XX/XXXX | | Memo with Attachments | Request for a Modification to Contract #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, Task Order #17 re: "Prices Establied by the Private and Public Sectors for Drugs Also Covered Under Medicare Part B" | Stoogenke, Marvin M., HCFA | Project Officer, Division of Supplier Claims Processing, Center for Health Plans and Providers | | Director, HCFA, Division of Research Contracts and Grants, Acquistion and Grants Group | | DP Deliberative Process |
| HHC901-01340134 | XX/XX/XXXX | | Report | Friday Report re Contract Awarded for Phase 3 Drug Pricing Study; Evaluating Drug Prices Covered Under Medicare Part B | Stoogenke, Marvin | | | | | DP Deliberative Process |
| HHC901-01760184 | XX/XX/XXXX | | Purchase; Service; Stock Requisition | Develop Electronic Drug Pricing Containing Reimbursement Allowances for Drugs Covered Under the Medicare Program | Broseker, Joseph, HHS | Deputy Director | Pritchett, Jacqueline | | Stoogenke, Marvin | DP Deliberative Process |
| HHC901-02210222 | XX/XX/XXXX | | List | Response to Recent Communications | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC901-03600365 | XX/XX/XXXX | | Memo with Attachment | Establishing a Medicare Single Drug Pricer (SDP) and Basing Medicare Allowed Amounts on Actual Wholesale Prices - Advisory | Grissom, Tom | | Scully, Tom | | | DP Deliberative Process |
| HHC901-06680680 | XX/XX/XXXX | | Draft | Draft Testimony re Pricing of Medicare's Part B-covered Prescription Drugs | | | | | | DP Deliberative Process, AC Attorney-Client |
| HHC901-06810681 | XX/XX/XXXX | | File Folder | File Folder with handwritten DOJ-PM sticker. | | | | | | DP Deliberative Process |
| HHC901-06820682 | XX/XX/XXXX | | Chart | CY 1999 Data (95%) Complete | | | | | | DP Deliberative Process |
| HHC901-06890710 | XX/XX/XXXX | | Draft Program Memorandum with Attachments | Intermediaries/Carriers - A More Accurate Source of Average Wholesale Price Data (Attached) in Pricing Drugs and Biologicals Covered by the Medicare Program | HCFA | | | | | DP Deliberative Process |
| HHC901-07110715 | XX/XX/XXXX | | Memo with Attachment | Medicare Payments for Drugs Using Department of Justice Data | Hash, Michael | Deputy Aadministrator | Thurm, Kevin | Deputy Secretary | | DP Deliberative Process |
| HHC901-07160723 | XX/XX/XXXX | | Program Memorandum Intermediaries / Carriers | Change Request 1232 | Department Of Health and Human Services, Health Care Financing Administration | | | | | DP Deliberative Process |
| HHC901-07290735 | XX/XX/XXXX | | Draft Program Memorandum with Attachment | Intermediaries/Carriers - Another Source of Average Wholesale Price DAta (Attached) in Pricing Drugs and Biologicals Covered by the Medicare Program | HCFA | | | | | DP Deliberative Process |
| HHC901-07590762 | XX/XX/XXXX | | Draft Program Memorandum with Attachments | Intermediaries/Carriers - Change Request 1232 re "Another Source of Average Wholesale Price Data (Attached) in Pricing Drugs and Biologicals Covered by the Medicare Program" | HCFA | | | | | DP Deliberative Process |
| HHC901-07670767 | XX/XX/XXXX | | List | Wholesaler Contact Information and Calculations | | | | | | DP Deliberative Process |

February 9, 2005

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC901-07840787 | XX/XX/XXXX | | Notes | Re Contract Money and Development of AWP Data (Handwritten) | | | | | | DP Deliberative Process |
| HHC901-07880789 | XX/XX/XXXX | | Memo | Medicare AWP Drug Pricing | | | | | Niemann, R | DP Deliberative Process |
| HHC901-07900795 | XX/XX/XXXX | | Program Memorandum | Intermediaries/Carriers - Change Request 1232 Re "Another Source of Average Wholesale Price Data (Attached) in Pricing Drugs and Biologicals Covered by the Medicare Program (Draft) | HCFA | | | | | DP Deliberative Process |
| HHC901-08210822 | XX/XX/XXXX | | Notes | AWP Prices and Investigation (Handwritten) | | | | | | DP Deliberative Process |
| HHC901-08230823 | XX/X/XXXX | | Cover | Implementation -  DOJ AWP PM AB-00 86 | | | | | | DP Deliberative Process |
| HHC901-08290829 | XX/XX/XXXX | | Notes | Implementation -  DOJ  AWP PM AB-00-86 | | | | | | DP Deliberative Process |
| HHC901-08350835 | 04/09/1997 | | Email | Self-Injected Lupron | Niemann, Robert | | McCann, B | | | DP Deliberative Process |
| HHC901-08360838 | XX/XX/XXXX | | Note | Note to Bob Niemann re Clearance of Lupron Language | Carp, Leila, DHHS/OS | | Niemann, Bob, HCFA | | | AC Attorney-Client, DP Deliberative Process |
| HHC901-08390839 | 10/24/1996 | | Email | Another Drug Issue - Least Costly Alternative | Schumaker, Bernadette | | Ault, T. | | Niemann, R.; Bagley, G.; Primack, A. | DP Deliberative Process, AC Attorney-Client |
| HHC901-08400840 | 12/19/1996 | | Email | Payment for Lupron | Ault, T. | | Schumaker, B.; Niemann, R.; Bagley, G. | | McCann, B.; Wynn, B.; Sheingold, S. | DP Deliberative Process |
| HHC901-08410842 | 03/15/1997 | | Fax with Attachment | TAP Pharmaceuticals Group | Susan | | Sheingold, Steve; Conrad, Connie; Niemann, Bob | | | DP Deliberative Process |
| HHC901-08430844 | 02/26/1997 | | Email | Local Medical Review Policy 97-01-D, Luteneinizing Hormone-releasing Hormone Analogs | Sheridan, David | | Nielmann, R | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC901-08450845 | 02/26/1997 | | Email | Draft to Hulecki re Local Medical REview Policy 97-01-D, Lutinizing Hormone-Releasing Hormone Analogs | Sheridan, David, Blue Cross Blue Shield South Carolina | | Niemann, R. | | | DP Deliberative Process |
| HHC901-08460848 | 11/24/1998 | | Draft | Draft Lupron Statement, by G.N. Rogan, MD, NHIC | Rogan, G. N. | | | | | DP Deliberative Process |
| HHC901-08490852 | 12/18/1998 | | Questions and Answers | Final Version re Lupron and Zoladex Coverage  - for Internal Use Only | HCFA Press Office | | Neimann, Robert | | | DP Deliberative Process |
| HHC901-08530855 | 06/16/1998 | | Fax with Attachment | Lupron and Zolodex, News Release of Concern to NAMD; "Porposed Medicare Change Worries Doctors, Advocates | Furletti, Maureen, HCFA/Office of Legislation | | Neimann, Bob | | | DP Deliberative Process |
| HHC901-08560860 | 08/07/1997 | | Letter with Attachments | Lupron Pricing Structure | Sohn, Herbert, Strauss Surgical Group Assoc. S.C | | Primack, Aron, HCFA | | | DP Deliberative Process |
| HHC901-08610861 | 02/27/1997 | | Letter | S.C. Medicare Policy Lupron Reimbursement | Hulecki, Steven, South Carolina Urology Association | President | Sheridan, David, PGBA | Medical Director | | DP Deliberative Process |
| HHC901-08620864 | 02/28/1997 | | Letter | Local Medical Review Policy 97-01-D, Luteinizing Hormone-Releasing Hormone Analogs | Sheridan, David, Medicare Palmetto Government Benefits Administrators | Medical Director | Hulecki, Steven, South Carolina Urology Association | President | Jackson, Jerry, MD; Young, Roland; Lydick, Hibbs, Dart, John, Vice President, Part B Organization; Greenleaf, Ed; Director, Provider & Beneficiary Service, Education, and Appeals | DP Deliberative Process |
| HHC901-08650868 | 03/03/1997 | | Letter with Attachment | Local Medical REview Policy 97-01-D, Luteinizing Hormone-Releasing Hormone Analogs | Sheridan, David, Medicare Palmetto Government Benefits Administrators | Medical Director | Hulecki, Steven, South Carolina Urology Association | President | | DP Deliberative Process |
| HHC901-08690870 | 03/04/1997 | | List | Lupron Bullets - - CMD Conference | | | | | | DP Deliberative Process |
| HHC901-08710873 | XX/XX/XXXX | | Charts | Least Costly Alternative Policy Making | Sheridan, David, Palmetto GBA | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC901-08740876 | 04/03/1997 | | Note | Note to Bob Niemann e Clearance of Lupron Language | Carp, Leila, DHHS/OS | | Neiman, Bob, HCFA | | | AC Attorney-Client, DP Deliberative Process |
| HHC901-08770877 | 05/06/1997 | | Email | Lupron vs. Zoladex | Fourcroy, Jean, FDA | | Conrad, Constance, HCFA | | | DP Deliberative Process |
| HHC901-08780878 | XX/XX/XXXX | | Information Sheet | TAC Information Sheet re Limit the Payment Allowance of Lupron to that of Zoladex | Thurman, Karen, U.S. Congress | Congresswoman - Florida | Nieman, Robert; DACS; OPACP; BPD | | Zone, Bob; Sharpe, John | DP Deliberative Process |
| HHC901-08790879 | 08/21/1998 | | Email | Least Costly Alternative Policy | Rhoads, Dona | | BALT3.C03 | | | DP Deliberative Process |
| HHC901-08800880 | 08/21/1998 | | Email | Least Costly Alternative Policy | Toscana, Estelita | | BALT3.C03(PIGCM) | | | DP Deliberative Process |
| HHC901-08810884 | 08/17/1998 | | Memo | Least Costly Alternative Policy | Rhoads, Dona, Blue Cross Blue Shield of Kansas | | BALT3.C03(PIGCM) | | | DP Deliberative Process |
| HHC901-08850885 | 02/20/1998 | | Email | Least Costly Alternative Policy | Wohlstadter, Carol | | BALT3.C03(PIGCM) | | Kansas City.KCM1(DMurff) | DP Deliberative Process |
| HHC901-08860888 | XX/XX/XXXX | | Local Medical Review Policy | Luteinizing Hormone-Releasing Hormone Analogs For Treatment Of Malignant Neoplasm Of The Prostate (LHRH) | | | | | | DP Deliberative Process |
| HHC901-08890889 | 08/10/1998 | | Email | LHRH Policy | Wasmern@nationwide.com | | BALT3.C03(PIGCM) | | Chicago.CH11(MMcelliott) | DP Deliberative Process |
| HHC901-08900892 | 11/04/1997 | | Policy | Luteinizing Hormone-Releasing Hormone Analogues In The Treatment Of Prostate Cancer | | | | | | DP Deliberative Process |
| HHC901-08930934 | 08/24/1998 | | Email | Least Costly Alternative Policy | Bryan, Karen | | BALT3.C03(PIGCM) | | Halsey, Billie | DP Deliberative Process |
| HHC901-09350938 | 02/10/1997 | | Medicare Medical Policy | Luteining Hormone-Releasing Hormone Analogs | Nieman, Bob, HCFA | | Cranford, Cathy | | | DP Deliberative Process |
| HHC901-09390939 | XX/XX/XXXX | | Folder Cover | Folder Cover | | | | | | DP Deliberative Process |
| HHC901-09400943 | 06/30/1996 | | Email | Lupron TAC Agenda Item - Reply | Barton, Mccann | | Niemann, R | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC901-09440945 | 06/30/1996 | | Email with Attachments | Lupron TAC Agenda Item | McCann, Barton | | Niemann, R | | | DP Deliberative Process |
| HHC901-09460949 | 06/25/1996 | | Email with Attachments | TAC Topics | Conrad, Constance | | Niemann, R | | | DP Deliberative Process |
| HHC901-09500950 | 01/02/1997 | | Email | Payment for Lupron | Niemann, Robert | | Francis, S | | Ault, T.; Wynn, B.; Schumaker, B. | DP Deliberative Process |
| HHC901-09510951 | 12/31/1996 | | Email | Payment for Lupron | Jaye, Robert, DHHS/OS | | Ault, T. | | Francis, S. | AC Attorney-Client, DP Deliberative Process |
| HHC901-09520952 | XX/XX/XXXX | | Notes | Handwritten | | | | | | DP Deliberative Process |
| HHC901-09530955 | 04/27/1999 | | Fax Transmission | Copy Of The Index From The Pricing Notebook | Riordan, Mary E. | | Niemann, Bob | HCFA | | DP Deliberative Process |
| HHC901-09720972 | XX/XX/XXXX | | Notes | Handwritten | | | | | | DP Deliberative Process |
| HHC901-09730975 | XX/XX/XXXX | | Memo | Medicare Average Wholesale Price (AWP) for Drug Pricing - - Decision (Draft with Handwritten Notes) | | Director, Center For Health Plans and Providers | The Administrator | | The Deputy Administrator | DP Deliberative Process |
| HHC901-09940994 | XX/XX/XXXX | | Note | AWP and Rulemaking | | | | | | DP Deliberative Process |
| HHC901-09950995 | XX/XX/XXXX | | List | Concerns with Using Department of Justice / First Data Bank (FDB) Data in Medicare | | | | | | DP Deliberative Process |
| HHC901-09960996 | XX/XX/XXXX | | Note | Acquisition and Grants Matter (Handwritten) | | | | | | DP Deliberative Process |
| HHC901-09970997 | XX/XX/XXXX | | Note | | | | | | Reed, Cindy | DP Deliberative Process |
| HHC901-09980998 | 04/08/1995 | | Fax | Transmission Verification Report | | | | | | DP Deliberative Process |
| HHC901-09990999 | XX/XX/XXXX | | Memo | DOJ Drug Prices | Niemann, Bob | | Schneider, Kay | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC901-10031007 | XX/XX/XXXX | | Contract Document | Statement of Work (Medicare Part B Drug Pricing Consistency Methodology and NDC Functionality Development) | | | | | | DP Deliberative Process |
| HHC901-10081013 | XX/XX/XXXX | | Contract Document | Task Order Statement of Work (SOW) | | | | | | DP Deliberative Process |
| HHC901-10141014 | XX/XX/XXXX | | Note | Options for AWP | | | | | | DP Deliberative Process |
| HHC901-10161016 | XX/XX/XXXX | | Note | AWP | | | | | Reed, Cindy | DP Deliberative Process |
| HHC901-10181028 | 02/03/1999 | | Fax with Attachments | First Data Bank Settlement Proposal, Government Draft Response and Comments re FDB Price Reports and Threatened Litigation | Stephens, Reed, Department of Justice | | Niemann, Bob | | Riordan, Mary, HHS/OIG | DP Deliberative Process |
| HHC901-10291032 | 05/04/1999 | | Fax with Attachments | Revised Version of First DataBank Proposal | Riordan, Mary, DHHS/OIG | | Niemann, Bob, HCFA; Reed, Larry, HCFA | | | DP Deliberative Process |
| HHC902-00050016 | XX/XX/XXXX | | Draft | Proposal on Actual Acquisition Cost (AAC) Payment for Drugs | | | | | | DP Deliberative Process |
| HHC902-00170018 | 04/01/1996 | | Memo | Preliminary Comments on Issues to be Discussed at Principal's Meeting on the Medicare Physician Fee Schedule NPRM | Greenberg, George, ASPE | | Boyd, Anna | Executive Secretary | | DP Deliberative Process |
| HHC902-00190034 | 04/24/1996 | | Note with Attachments | Revisions to Payment Policies Under the Physician Fee Schedule for Calendar Year 1997 (with Handwritten Notes) | Carp, Leila, Office of the General Counsel | | Chanoski, Barbara | | | DP Deliberative Process, AC Attorney-Client |
| HHC902-00350052 | 04/29/1996 | | Draft | Draft NPRM on Drug and Biological Pricing - Policy | | | | | | DP Deliberative Process |
| HHC902-00530055 | 04/26/1996 | | Draft | BPD852PC.C Drug and Biological Pricing Policy | | | | | | DP Deliberative Process |
| HHC902-00560057 | 11/20/1995 | | Advertisement | Generic Puridied Capsaicin (with Handwritten Notes) | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-00580058 | 08/29/1995 | | Fax | Medicaid Drug Cost Schedule | | | | | | DP Deliberative Process |
| HHC902-00590062 | 02/20/1996 | | Briefing Material | Briefing Material for the Administrator - Proposed Issues for Physician Fee Schedule 1996 Policy NPRM | | | | | | DP Deliberative Process |
| HHC902-00670067 | XX/XX/XXXX | | Note | Re: Revised Drug Language in Revised Draft Fraud and Abuse Bill | Burney, Ira | | Thayer | | | DP Deliberative Process |
| HHC902-00680079 | 05/06/1998 | | Memo with Attachments | Comments on Physician NPRM | Burney, Ira | | Chanoski, B; Kay T | | | DP Deliberative Process |
| HHC902-00800080 | 04/22/1998 | | Memo | ABC Expose on Nebulizer Drugs (with Handwritten Notes) | Price, William | | Peacock, C | | Johnson, R; Proctor, J; Ruiz, L; DeLillo; Joel K; Walt; Bill L; Bob N | DP Deliberative Process |
| HHC902-00810085 | 03/12/1996 | | Draft | Re: Medicare Program Payment for Drugs (with Handwritten Comments) | Charlie | | | | | DP Deliberative Process |
| HHC902-00860093 | 03/07/XXXX | | Note with Attachment | Re: Draft of Drug NPRM Language | Nieman, Robert | | Charlie | | | DP Deliberative Process |
| HHC902-00940097 | 12/13/1995 | | Memo with Attachment | Re: Meeting on Drug Payment Policy Options | Bernadette | | Charlie; Pat; Bob; Dorothy | | | DP Deliberative Process |
| HHC902-00980099 | 03/22/1996 | | Note | Re: Confidentiality of Drug Rebate Pricing Data (with Handwritten Notes) | Salhus, Mary | | Niemann, Robert | | Carp, Lelia | AC Attorney-Client, DP Deliberative Process |
| HHC902-01000102 | 12/11/1995 | | Draft | Re: Options for Drug Payment Under Medicare Part B (with Handwritten Notes) | Niemann, Robert | | | | | DP Deliberative Process |
| HHC902-01030104 | 12/11/1995 | | Draft | Options for Drug Payment Under Medicare Part B | Nieman, Robert | | | | | DP Deliberative Process |
| HHC902-01050106 | 01/29/1996 | | Draft | Medicare Payment for Drugs Under Part B | Nieman, Robert | | | | | DP Deliberative Process |
| HHC902-01070108 | 05/08/1996 | | Note | Re: Nonconcurrence on NPRM on Physician Fee Schedule Policy Changes for 1997 | Chang, Debbie | Director, OLIGA | Brown, Sue | | | DP Deliberative Process |

**HHS PRIVILEGED DOCUMENTS LOG**

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-01090111 | XX/XX/XXXX | | Memo | Determination of Acquisition Cost Of Drugs | | | All ARAs For Medicare | | | DP Deliberative Process |
| HHC902-01120112 | 02/18/1993 | | Memo | Comments re: OIG Report on the Cost of Chemotherapy Drugs | Buto, Kathleen, HCFA | | Stojak, Mary, Office of Budget and Administration | | Weintraub, S; Shelby | DP Deliberative Process |
| HHC902-01130113 | 02/01/1993 | | Memo | Response Clearance Sheet re IG Final Management Advisory Report "Physicians Cost for Chemotherapy Drugs" (with Handwritten Notes) | Stojak, Mary, HCFA | | AAM, LLP, AAC, BPD | | | DP Deliberative Process |
| HHC902-01140115 | XX/XX/XXXX | | Memo | Re: Office of Inspector General (OIG) Final Management Advisory Report: "Physicians' Costs for Chemotherapy Drugs," A-02-91-01049 (with Handwritten Notes) | Toby, William | Acting Administrator | Mitchell, Bryan, | Principal Deputy Inspector General | | DP Deliberative Process |
| HHC902-01180118 | 11/13/1992 | | Routing Sheet | Request for Comments Re. Physicians Costs for Chemotherapy Drugs A-02-91-01049 (with Handwritten Notes) | Mosedale, Lee, CMS Office of Budget and Administration | Director | | | | DP Deliberative Process |
| HHC902-01190119 | 01/13/1993 | | Memo | Re: OIG Final Management Advisory Report: "Physicians' Costs for Chemotherapy Drugs" (A-02-91-01049) | Buto, Kathleen, HCFA | Director, Bureau of Policy Development | Office of Budget and Administration | Director | | DP Deliberative Process |
| HHC902-01240127 | 07/20/1992 | | Memo | Re OIG Draft Management Advisory Report: "Physicians' Costs for Chemotherapy Drugs," A-02-91-01049 | Toby, William, HCFA | Acting Administrator | Inspector General, Office of the Secretary | | | DP Deliberative Process |
| HHC902-01280131 | XX/XX/XXXX | | Draft Memo | Re: Determination of Acquisition Cost of Drugs | | | All ARAs for Medicare | | | DP Deliberative Process |
| HHC902-01320135 | 08/12/1992 | | Memo and Attachments | Re Calculation of the Average Wholesale Price (AWP) for Drugs | Benz, Albert, HCFA Seattle RO X | Associate Regional Administrator, Division of Medicare | | Director, Office of Program Operations Procedures, BPO | | DP Deliberative Process |
| HHC902-01360141 | 11/24/1992 | | Comments | Re Region X's Cost Savings Proposal Responses | Bailey, D | | | | | DP Deliberative Process |
| | | | | | | | | | | |

February 9, 2005

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-01460156 | 07/21/1994 | | Briefing Memo with Attachments | Background Material for Alleged Paperwork Violation Meeting | Larson, Kathleen | | Kendall, Glen; Weintrab, Stanley | | Booth, Chuck; Weintraub, Stanley | DP Deliberative Process, AC Attorney-Client |
| HHC902-01620164 | 06/16/1994 | | Note with Attachments | Overhead Calculaton for Drugs | Throne, Jim, Philadelpia Regional Office | | Weintraub, Stan, Office of Payment Policy BPD | | | DP Deliberative Process |
| HHC902-01740184 | 01/31/1994 | | Memo with Attachments | MCR-T-TRS, Average Wholesale Price Calculation (with Handwritten Notes) | Camozzi, Frank, HCFA Region IX | Chief Technical Issues Section | Mirabel, Joe, REgion II | Reimbursement Specialist | Patashnik, Bernard | DP Deliberative Process |
| HHC902-01850185 | 02/12/1993 | | Note | FQA-541 re OIG Report on the Cost of Chemothrapy Drugs | Buto, Kathleen, HHS | | Stojak, Mary, Office of Budget and Administration | | Weintraub, S; Rolanda | DP Deliberative Process |
| HHC902-01860186 | 02/09/1993 | | Note | OIG Report on the Cost of Chemotherapy Drugs | Buto, Kathleen | | Stojak, Mary,OBA | | | DP Deliberative Process |
| HHC902-01870201 | XX/XX/XXXX | | List with Attachments | Background Materials re Alternative Payment Ideas for Currently Covered Medicare Drugs ( with Handwritten Notes) | Greenberg, Alan | | | | | DP Deliberative Process |
| HHC902-02140244 | XX/XX/XXXX | | Memo with Attachments | Use of Department of Justice (DOJ) Data in Pricing of Drugs Currently Covered by Medicare -- Information (with Handwritten Notes) | Hash, Michael | Deputy Administrator | Thrum, Kevin | Deputy Secretary | ES; COS | DP Deliberative Process |
| HHC902-02510258 | XX/XX/XXXX | | Memo | Ver. 3 Re: Use of Department of Justice (DOJ) Data in Pricing of Drugs Currently Covered by Medicare - Information | Hash, Michael | Deputy Administrator | Thurm, Kevin | Deputy Secretary | ES, COS | DP Deliberative Process |
| HHC902-02710310 | XX/XX/XXXX | | Background And Drafts | Draft Language on Relative Value Unit Memoranda | | | | | | DP Deliberative Process |
| HHC902-03110312 | 06/04/1997 | | Email with Attachment | Ways and Means Language | Schumaker, Bernadette | | DACA | | | DP Deliberative Process |
| HHC902-03150315 | 05/XX/1997 | | Stickie/Note | | Bart | | Niemann, Bob | | | DP Deliberative Process |
| HHC902-03190320 | 12/17/1996 | | Meeting Notes | Lupron Meeting attended by Lockert, Chris; Dunst, Liz; Vickery, Ann, Macrerson, Rich | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-03210321 | 11/06/1996 | | Letter | Medicare Payment for Zoladex | Cusick, Elizabeth | Director Office of Physician and Ambulatory Care Policy | Niemann, R | | | DP Deliberative Process |
| HHC902-03270328 | 10/01/1996 | | Memo | Calculation of Payment Amount for Multi-dosage Drug- - Policy Clarification | Bell, Beverly, HCFA Region X | Manager, Medicare Operations and Policy | Office of Physical and Ambulatory Care Policy, Bureau of Policy Development | Director | | DP Deliberative Process |
| HHC902-03360338 | XX/XX/XXXX | | Information Sheet | Information Sheet - Limit the Payment Allowance of Lupron to that of Zoladex (with Handwritten Notes) | Technology Advisory Committee | | | | | DP Deliberative Process |
| HHC902-03470351 | 02/13/1998 | | Email | Material on Payment for Part B Medical and Other Health Services (with Handwritten Notes) | Bard | | Niemann, Bob | | | DP Deliberative Process |
| HHC902-03520354 | XX/XX/XXXX | | Comments & Notes | From Organizations re Law on Use of AWP (with Handwritten Notes) | | | | | | DP Deliberative Process |
| HHC902-03550360 | 10/20/1998 | | Draft | Dr. Implementation of the Balanced Budget Act | | | | | | DP Deliberative Process |
| HHC902-03610368 | 09/24/1998 | HHC902-03610368 | Draft | Implementation of the Balanced Budget Act | | | | | | DP Deliberative Process |
| HHC902-03690369 | 01/30/1998 | | Memo | Definition of Brand (Handwritten) | Marvin | | Niemann, Bob | | | DP Deliberative Process |
| HHC902-03700375 | XX/XX/XXXX | | Draft | Re Proposed Methodology for Determining Average Wholesale Price (AWP) | | | | | | DP Deliberative Process |
| HHC902-03760381 | XX/XX/XXXX | | Draft Regulation | Re Implementation of the Balanced Budget Act of 1997 | Regulatory Staff | | | | | DP Deliberative Process |
| HHC902-03820388 | 08/28/1998 | | Briefing Paper | Practice Expense Issues In Final Physician Fee Schedule Regulation | | | | | | DP Deliberative Process |
| HHC902-03920395 | XX/XX/XXXX | | Draft | Proposed Methodology for Determining the Average Wholesale Price (AWP) | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-04320437 | XX/XX/XXXX | | Draft | Medicare Proposed Payment | | | | | | DP Deliberative Process |
| HHC902-05150517 | 04/17/1991 | | Memo | Coverage of the SErvices that are Provided with the Drug Clozaril - - Action | Salhus, Mary, HHS/OGC | Attorney | Nye, Christine, HHS/CMS | Director Medicaid Bureau | | AC Attorney-Client, DP Deliberative Process |
| HHC902-05260529 | 06/05/1991 | | Background Materials | Speech to Drug Information Associaton on Clozaril | Hickman, Willam, HHS/HCFA | | Kahn, Mike | | | DP Deliberative Process |
| HHC902-05300531 | 03/18/1992 | | Memo with Attachment | Draft Instructions re: State Medicaid Manual Re: (SMM) Part 4, Section 4580 - Phlebotomy and Case Management Type Services Provided with the Drug Clozaril | Hickman, William, HHS/HCFA | Director Office of Medicaid Policy | Office of Intergovernmental Affairs; Office of Issuances; Office of Medicaid Management; Office of the General Counsel; Bureau of Policy Development; Division of Medicaid Eligibility Policy; Division of Payment Policy; Office of Budget Administration | | | DP Deliberative Process |
| HHC902-05320532 | 03/05/1992 | | Memo | Handwritten notes re Phlebotomy | | | Linda | | | DP Deliberative Process |
| HHC902-05350535 | XX/XX/XXXX | | Routing Slip | State Medicaid Manual (SMM) Part 4, Section 4580 - Phlebotomy and Case Management Type Services Provided with thet Drug Clozaril | | | Dulany, Joe | | | DP Deliberative Process |
| HHC902-05390540 | 09/05/1990 | | Memo | South Carolina Coverage For Clozaril - Request for Consultation | Hickman, Bill, HCFA | Director Office of Medicaid Policy | Division of Medicaid Region IV  Atlanta | Associate Regional Administrator | | DP Deliberative Process |
| HHC902-05410542 | 06/29/1990 | | Memo | Minnesota Coverage of Clozaril - Proposed State Letter (Your Memorandum Dated June 7, 1990) - Information | Abato, Rozann, HHS/HCFA | Acting Director Medicaid Bureau | Division of Medicaid Region V, Chicago | Regional Administrator | | DP Deliberative Process |
| HHC902-05430544 | 05/08/1992 | | Memo | Michigan Proposal to Distribute Pharmaceuticals Through the Mail | DuPre, David, Region V HCFA | Chief,  Medicaid Operatons Branch division of Medicaid | Medicaid Bureau/Office of Medicaid Policy | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-05450547 | 02/19/1993 | | Memo | Waiver of Cost Sharing for Pharmacy Services | Abato, Rozann, HHS/HCFA | Acting Director Medicaid Bureau | Division of Medicaid Region II, New York | Associate Regional Administrator | Regional Administrator, New York; Regional Administrator, Philadelphia; Associate Regional Administrator | DP Deliberative Process |
| HHC902-05630573 | 02/28/1991 | | Draft with Attachments | Suggested Draft Language for use in Response to James L. Oberstar On Behalf of His Constituent June P. Van Horn Regarding Reimbursement for Purchase of Brand Name Drugs | | | | | Sizelove, Linda | DP Deliberative Process |
| HHC902-06460651 | 06/28/1990 | | Memorandum with Attachments | Drug Reimbursement | Abato, Rozann, DHHS/Medicaid Bureau | Acting Director | Associate Regional Administrator, Region III | | Rodler, Pete | DP Deliberative Process |
| HHC902-06520655 | 07/22/1991 | | Letter | Exemption Of Drugs From The Provisions Of Section 1927(e) Of The Social Security Act | Nye, Christine | | Martins, Manny, Bureau Of Medicaid | Assistant Commissioner | | DP Deliberative Process |
| HHC902-06560656 | 06/15/1993 | | Form | Office of Executive Operations Control 930614-0114 re Medicaid Reimbursement for a Brand-Name Drug . . . | Gordon, Bart, Office of Executive Operations Control 930614-0114 | | MB; OMP | | | DP Deliberative Process |
| HHC902-06570660 | 07/03/1992 | | Memo | Request for Policy Clarification on Tennessee's Intepretation of Usual and Customary Chages . . . | Nye, Christine, HCFA | Director Medicaid Bureau | | Associate Regional Administrator, Division of Medicaid, Atlanta | Regional Administrator, Atlanta; Rodler, Pete | DP Deliberative Process |
| HHC902-06610662 | 12/XX/1991 | | Bulletin | Medicaid Bulletin - December 1991 | State Of Tennessee, Department Of Health | | | | | DP Deliberative Process |
| HHC902-06630664 | 02/13/1992 | | Letter | Reimbursement Methodology For Outpatient Drugs | Lyons, William R, Division of Medicaid | Associate Regional Administrator | Martins, Manny, Department Of Health And Environment | Assistant Commissioner | | DP Deliberative Process |
| HHC902-06650665 | 03/03/1992 | | Letter | Tennessee Medicaid's Reimbursement Methodology For Outpatient Drugs | Martins, Manny, Bureau of Medicaid | Assistant Commissioner | Lyons, William R., Health Care Financing Administration | Associate Regional Administrator | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-06660667 | XX/XX/XXXX | | State Plan Under Title XIX Of The Social Security Act | Methods And Standards For Establishing Payment Rates - Other Types Of Care | | | | | | DP Deliberative Process |
| HHC902-06680668 | 06/24/1992 | | Note | Request for Policy Claification on Tennessee's Interpretation of Usual and Customary Charges as Applied to Outpatient Drug Reimbursement | Salhus, Mary, DHHS / OGC | | Nye, Christine | | | AC Attorney-Client, DP Deliberative Process |
| HHC902-06690670 | 03/05/1992 | | Note | Drug Rebate Program: Question from Nebraska | Salhus, Mary, HHS / OGC | | Reed, Larry | | | DP Deliberative Process |
| HHC902-06710700 | 06/XX/1992 | | Medicaid Bulletin | Pharmacy Bulletin - No. 92-2 | State of Tennessee, Department Of Health | | | | | DP Deliberative Process |
| HHC902-07040706 | 07/09/1993 | | Memo | Notification Of Medicaid Drug Federal Upper Limit (FUL) Changes -- ACTION | Abato, Rozann, Department Of Health & Human Services | Acting Director | All Regional Administrators | | | DP Deliberative Process |
| HHC902-07150720 | XX/XX/XXXX | | Draft Letter | Reimbursement Methodology For Prescribed Drugs | Hearn, Don, Program Operations Branch | Chief | Whitlock, Kenny, Arkansas Department Of Human Services | Deputy Director | | DP Deliberative Process |
| HHC902-07390739 | 11/10/1992 | | Form | Medicaid Bureau Control 921110-0025 re Request for Policy Clarification regarding Drug Dispensing Fees | Lyons, William | | MB; OMP | | | DP Deliberative Process |
| HHC902-07460751 | 11/04/1991 | | Memorandum | Pennsylvania Drug Reimbursement | Taylor, Robert | Director | | | | DP Deliberative Process |
| HHC902-07950800 | XX/XX/XXXX | | Memo | Draft for Transmitting Report to Congress on Average Wholesale Price of Drugs (AWP) with Recommendation | The Administrator, HCFA | | Shapala, Donna | | | DP Deliberative Process |
| HHC902-08200830 | XX/XX/XXXX | | Memo with Attachment | Medicaid Coverage of Drugs for Residents of Itermediate Care Facilities for the Mentally Retarded | Nye, Christine | Director, Medicaid Bureau | Jaye, Bob, DHHS / OGC | | Dulaney, Joe | AC Attorney-Client, DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-08430843 | 03/15/1994 | | Note | Response to Ms. Chambers Concerning HMO Reimbursement Rates | Salhus, Mary, HHS / OGC | | Gaston, Sue, HCFA | | | AC Attorney-Client |
| HHC902-08450846 | 08/13/1999 | | Note | Clarification of HCFA Policy Regarding Dispensing Physicians | Gaston, Sue | | Watson, Tim | | | DP Deliberative Process |
| HHC902-08470848 | 02/18/1999 | | Form with Attachment | Center for Medicaid & State Opers Control 990218-0034 re Clarification of HCFA Policy Re Dispensing Physicians - GLC | Lenz, Thomas | | CMSO | FCHP | | DP Deliberative Process |
| HHC902-08490849 | 01/29/1999 | | Memo | Clarification of HCFA Policy Regarding Dispensing Physicians | Lenz, Thomas, HCFA, Kansas City | Associate Regional Administrator for Medicaid State Operations | Richardson, Sally, HCFA | Director, Center for Medicaid and State Operations | | DP Deliberative Process |
| HHC902-08530854 | 08/03/1996 | | Note | Federal Upper Limits for Drug Prices | Aibel, Dan, HHS / OGC | | Grinstead, Darrel | | | AC Attorney-Client, DP Deliberative Process |
| HHC902-08550860 | XX/XX/XXXX | | Form with Attachments | Office of Executive Operations Control 930720-00306 re HCFA's Requirement that State Medicaid Agencies Reduce Drug Payments to Pharmacies | Ziegler, Ronald | | MB; OMP | | | DP Deliberative Process |
| HHC902-08610862 | 09/10/1992 | | Memo | Health Insurance Premium Payment (HIPP) Program and Payment of Pharmacy Claims | Nye, Christine, HCFA | Director Medicaid Bureau | Region VII, Kansas City, Division of Medicaid | Associate Regional Administrator | | DP Deliberative Process |
| HHC902-08630865 | 07/03/1991 | | Memo with Attachment | Payment for Covered Outpatient Drugs | Nye, Christine, HCFA | Director Medicaid Bureau | Region I, Boston, Division of Medicaid | Associate Regional Administrator | Rodler, Pete | DP Deliberative Process |
| HHC902-08660868 | 02/08/1993 | | Memo | Definition of "General Public" for the Purpose of Determining Usual and Customary Charges for Prescription Drugs | Abato, Rozann, HCFA | Acting Director, Medicaid Bureau | Regional Administrator Dallas | | All Associate Regional Administrators; Reed; Rodler, Pete; Hickman | DP Deliberative Process |
| HHC902-08750877 | 02/01/1993 | | Memorandum | Federal Upper Limit (FUL) - Transmittal 21, State Medicaid Manual | Abato, Rozann, HCFA | Acting Director Medicaid Bureau | Associate Regional Administrator, Division of Medicaid, Kansas City | | Regional Administrator Kansas City; Rodler, Pete; Reed; Abato, Rozann | DP Deliberative Process |
| HHC902-10051006 | 06/09/1987 | | Briefing Notes | Limits On Payments for Drugs - Medicaid - Final Rules | Lovechoi, T. | | | | | DP Deliberative Process |

February 9, 2005

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-10071010 | 10/20/1987 | | Notes with Attachment | Backgorund for Under Secretary's Meeting with Joint Commission of Pharmacy Practitioners | Lovecchio, Anthony | | | | | DP Deliberative Process |
| HHC902-10111061 | 08/10/1987 | | Memo with Attachment | Clearance of Medicaid Manual on Specific Upper Limits for Multiple Source and Other Drugs - Draft | Streimer, Robert; Buto, Kathy, HCFA | Director, Bureau of Eligibility, Reimbursement and Coverage | Director, Office of Issuances, OEO | | | DP Deliberative Process |
| HHC902-10621067 | 08/00/1987 | | Article | Article for "Drug Topics" - Draft | Newman, Don, DHHS; Shosky, John, DHHS, IOS Public Affairs | Under Secretary | Loucchio, Tony, HCFA | | | DP Deliberative Process |
| HHC902-10681070 | XX/XX/XXXX | | Memo | Administrator's Letter to All State Medicaid Directors Concerning Payment for Schedule II Drugs | Steinhouse, Edward, DHHS / OGC | Deputy Chief Counsel | Lovecchio, Tony, DHHS / OGC | Director, Division of Alternative Reimbursement Systems | | DP Deliberative Process, AC Attorney-Client |
| HHC902-10711071 | XX/XX/XXXX | | Letter - draft | Proposed Text of a Letter to be Sent to State Medicaid Directors from Bill Roper to Clarify Two Issues in Medicaid Drug Reimbursement | Roper, William, HCFA | Administrator | | | | DP Deliberative Process |
| HHC902-10721072 | 02/16/1988 | | Memorandum | Data Support for Setting of Medicaid and Medicare Pharmaceutical Price Limits | Booth, Charles, HCFA | Director, Office of Reimbursement Policy, BERC | Director, Office of Information Resources Management, BDMS | | Lovecchio, Tony; Rodler,Pete; Underhill,Jim | DP Deliberative Process |
| HHC902-10761077 | 02/17/1988 | | Memo | West Virginia SPA 87-04- Medicaid Eligibility and Payment | Kiley, Patrick, Region III | Associate Regional Administrator, Division of Medicaid, Philadelphia Region | Director, BERC | | | DP Deliberative Process |
| HHC902-10781089 | 09/28/1987 | | Speech | Draft of Speech Titled "The Complicated History Of Medicaid Regulations On Drug Reimbursement." | Helms, Robert B. | Assistant Secretary For Planning And Evaluation | | | | DP Deliberative Process |
| HHC902-10901096 | 04/01/1988 | | Memo with Attachment | Draft of Request for Additonal Information - Arkansas Medicaid SPA 88-05 | Booth, Charles, HCFA | Director, Office of Reimbursement Policy | Associate Regional Administrator, Financial Operations, RO VI | | Regional Administrator | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC902-11051106 | 11/03/1987 | | Form with Attachment | Public Inquiry Request for Assistance from Michael A Carbonne with Draft Response Language Attached | Inquiries Staff | | Office of Reimbursement Policy | | | DP Deliberative Process |
| HHC902-11071107 | 04/13/1988 | | Note | Comment to Draft OEP Response to Region X Regarding Oregon Section 1915(b) Waiver Request - - Contracting for Phamaceutical Goods and Services | Lovecchio, Anthony | | | | Rodler, Pete; Underhill, Jim; Johnson, Bruce | DP Deliberative Process |
| HHC902-11171117 | XX/XX/XXXX | | Draft Letter | Proposed Text of a Letter to be Sent to State Medicaid Directors from Bill Roper to Clarify Two Issues in Medicaid Drug Reimbursement | Roper, William | Administrator | | | | DP Deliberative Process |
| HHC902-11241125 | XX/XX/XXXX | | Draft Letter | State Plan Amendment 88-3 Upper Payment Limits for Prescribed Drugs | Shulman, Theodore | Associate Regional Administrator, Division of Progrma Operations | Perales, Cesar, New York State Department of Social Services | Commissioner | | DP Deliberative Process |
| HHC902-11351140 | 02/28/1991 | | Draft with Attachments | Suggested Draft Language for Use in Response to James L. Oberstar on Behalf of His Constituent June P. Van Horn Regarding Reimbursement for Purchase of Brand Name Drugs | | | | | Sizelove, Linda; Sciulli, M. | DP Deliberative Process |
| HHC903-00010007 | 07/17/1995 | | Letter | Draft Language for use in response to Senator Max Baucus on Behalf of  Dr. Thomas C. Olson (For Lupron ligibation) | Pharmacy team | CMSO | Baucus, Max | Senator | | DP Deliberative Process |
| HHC903-00080022 | 07/11/1994 | | Memo w/attached draft OIG report | Subj: Medicare Part B - Reimbursement to Providers for Drugs Used in Conjunction with Durable Medical Equipment (A-06-92-00079) | Brown, June Gibbs | Inspector General, HHS | Vladeck, Bruce C. | Administrator, HCFA | | DP Deliberative Process |
| HHC903-00230026 | 09/21/1990 | | Letter | Draft language for use in responding to Congressman Jim Bunning who wrote on behalf of Mr. Richard E. Murray | E. Faulk | Medical Bureau/HHS | Bunning, Jim | Congressman Congressman | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-00270027 | 07/30/1990 | | Note | ASPE Comments on Letters to Senator Heinz and Spector | Abato, Rozann | HCFA | Executive Secretariat | HCFA | | DP Deliberative Process |
| HHC903-00280028 | 07/26/XXXX | | Clearance Sheet | Sec Sig To Henry/Spector - Prescription Drugs | | | MB | | | DP Deliberative Process |
| HHC903-00290029 | 07/25/1990 | | Letter | Heinz Letter On Medicaid Drug Payments | Boyd, Anna For Kerr, Eleanor | | Somsak, Joyce | | | DP Deliberative Process |
| HHC903-00300034 | 07/19/1990 | | Memo w/attached letters | Draft letters to Senators Heinz and Specter regarding Medicaid prescription drug pricing -- Concurrence with comment | Gerry, Martin H. | Assistant Secretary for Planning and Evaluation, HHS | Kerr, E. | Executive Secretariat | | DP Deliberative Process |
| HHC903-00350045 | 07/XX/1990 | | Draft letter with attachment | Suggested Language for Response to Senator Thurmond on behalf of his Constituent, John W. McGee, R.Ph. | Faulk | Medical Bureau, HCFA | Senatot Thurman | | | DP Deliberative Process |
| HHC903-00460049 | 07/13/1990 | | Draft Report | Brief Overview of the Federal Medicaid Prescription Drug Program | | | | | | DP Deliberative Process |
| HHC903-00510052 | 04/23/1990 | | Memo | Medicaid Payment for Clozaril--INFORMATION | Abato, Rosann | Acting Director, Medicaid Bureau | All Regional Administrators | | | DP Deliberative Process |
| HHC903-00530055 | 04/20/1990 | | Note | Therapeutic Substitutions for Drugs | Abato, Rosann | | Wilensky, Gail | | Hickman, Bill | DP Deliberative Process |
| HHC903-00560058 | 07/11/1990 | | Memo with attachment | Notifications to States Regarding Drug Items Subject to Specific Federal Upper Limits (42 CFR 447.332) (Your Memorandum Dated June 21, 1990)--INFORMATION | Abato, Rozann | Acting Director, Medicaid Bureau | McDonough, Lawrence L. | Region Administrator, Region IX, San Francisco, Division of Medicaid | | DP Deliberative Process |
| HHC903-00590061 | 07/10/1990 | | Report | SECBRIEF re: Drugs | Rodler P/Rotter N | | | | | DP Deliberative Process |
| HHC903-00620065 | 10/07/1993 | | Letter | Draft Language to use in response to Representative Christopher Shays on Kwell | Weaverm R | | Shays, Christopher | Congressional Representative | | DP Deliberative Process |
| HHC903-00670070 | 02/25/1994 | | Memorandum | FDA'S Prescription Drug Database | Konnor, Charma A. | Acting Division Director | Director Office of Medicaid Policy | | | AC Attorney-Client, DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-00740081 | 02/12/1987 | | Note and attachments | Medicaid Drug Payment Policy Re: FUL | Anthony, C.. Ross, | Ph.D., HCFA | | The Administrator | | DP Deliberative Process |
| HHC903-00820083 | 08/09/1987 | | Briefing Notes | Limits on Payments for Drugs - Medicaid - Final Rules | Lovecchio, T. | | | | | DP Deliberative Process |
| HHC903-00840089 | XX/XX/XXXX | | Report | Overview of the Notice of Proposed Rulemaking (NPRM) on FUL | | | | | | DP Deliberative Process |
| HHC903-00900090 | XX/XX/XXXX | | Report | Additional Statement of Policy | | | | | | DP Deliberative Process |
| HHC903-01030110 | 08/11/1988 | | Memo | Drug Reimbursement Reform Regulations (FUL) | Rodler, Pete | | | | | DP Deliberative Process |
| HHC903-01110114 | 02/18/1987 | | Draft Memo with attached note | Medicaid Drug Payment Policy | Roper, William L | Administrator, HCFA | | The Under Secretary, HHS | | DP Deliberative Process |
| HHC903-01180019 | XX/XX/XXXX | | Note | Medicaid Drug Payment Policy | Anthony, C. Ross | | | The Administrator, HCFA | | DP Deliberative Process |
| HHC903-01200121 | 12/30/1986 | | Note and handwritten attachment dated 12/29 | Drug Reimbursement (Your memorandum dated December 16, 1986) | Anthony, C. Ross, | `Ph.D., HCFA | Kuzmich, Paula | AAEA | | DP Deliberative Process |
| HHC903-01220124 | 12/22/1986 | | Note with attached memo | Re: memo on the "flying feds" | Anthony, C. Ross, Ph.D. | Associate Administrator for Program Development/HCFA | Streimer, Robert | | | DP Deliberative Process |
| HHC903-01250133 | XX/XX/XXXX | | Note and attachments | Analysis for Medicaid Drug Reimbursement Alternatives re: FUL | Streimer, Robert A | | Boggs, Judy | | | DP Deliberative Process |
| HHC903-01340137 | XX/XX/XXXX | | Memo | Medicaid Pharmaceutical Payment Reform--DECISION | Anthony, C. Ross, Ph.D. | Associate Administrator for Program Development | | The Administrator | | DP Deliberative Process |
| HHC903-01380138 | 02/24/1987 | | Fact Sheet | Prescription Drug Payments Index Under Medicaid -- IOWA | Rodler, P. | | | | | DP Deliberative Process |
| HHC903-01390143 | 02/24/1987 | | Memo | Final Regulation On Medicaid Prescription Drug Payment Policy | Helms, Bob | | | Note To The Under Secretary | Roper, Bill | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-01440148 | 08/22/1986 | | Note with handwritten notation and attachments | Briefing Materials on Medicaid Prescription Drug Regulations (BERC-356-P) for the State Medicaid Group (SMG) Meeting September 15, 1986 | Lavecchio, Tony | | | BERC ES | Booth, Chuck | DP Deliberative Process |
| HHC903-01500154 | 03/06/1987 | | Draft Regulation | Medicaid Drug Reimbursement | Francis, Walt | HHS/Office of the Secretary | Lovecchio, T. | | | DP Deliberative Process |
| HHC903-01550173 | XX/XX/XXXX | | Handwritten Draft | Medicaid Drug Reimbursement Reform | | | | | | DP Deliberative Process |
| HHC903-01740174 | 03/04/1987 | | Memo | Medicaid Drug Payment Policy | Anthony, C. R, Ph.D. | Associate Administrator for Program Development, HHS, HCFA | | The Administrator | | DP Deliberative Process |
| HHC903-01750237 | 02/05/1987 | | Note and attachment | Draft Report Prepared by Gordon Trapnell Under Contract with OACT - Medicare Prescription Drug Regulation | Lovecchio, T. | | Booth, Chuck | | | DP Deliberative Process |
| HHC903-02380257 | 01/28/1986 | | Report and note dated 01/08/1986 | HCFA Medicaid Prescription Drug Reform; Assorted Materials re: FUL | Streimer, R. A | | Kelly, Carol | | | DP Deliberative Process |
| HHC903-02580326 | 11/21/1984 | | Memo | Federal Prescription Drug Enforcement Policies - - Decision | Helms, Robert B, Ph.D. | Acting Assistant Secretary for Planning and Evaluation | The Secretary | | | DP Deliberative Process |
| HHC903-03290332 | 04/28/XXXX | | Note and attachments | HCFA Drug Program - Data Needs and Time Frames for Step Completions for FUL. | Streimer, Robert | | Boggs, Judy | | | DP Deliberative Process |
| HHC903-03730385 | XX/XX/XXXX | | Summary with attachments | Tap Case - Summary | | | | | | WP Work Product |
| HHC903-04580461 | 08/14/1997 | | Memo | Significant Activities for the Week Ending August 8, 1997 | Fried, Bruce Merlin | Director, Center for Health Plans and Providers | | The Administrator | | DP Deliberative Process |
| HHC903-04710471 | 02/XX/1993 | | Minutes | Leuprolide: TAC Minutes--February 1993 | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-04740475 | 02/XX/1997 | | Discussion notes | Limit the Payment Allowance of Lupron to that of Zoladex | | | | | Thurman, Karen (Congresswoman); Niemann, Robert (DACS, OPACP, BPD); Bagley, Grant (FDA); Zone, Robert (FDA); Foucroy, Jean (FDA) | DP Deliberative Process |
| HHC903-05020508 | 05/18/1995 | | | Recommendations Regarding Medicare Coverage Of Drugs Necessary For The Effective Use Of External Infusion Pumps | | | | | | DP Deliberative Process |
| HHC903-05140519 | XX/XX/XXXX | | Memo | Comycin Coverage. | Jewell, Kay, MD | | Bonander, Larry; Rutemueller, Walt; Robinson, Chester; Hoyer, Tom | | | DP Deliberative Process |
| HHC903-05200523 | 03/06/1997 | | Draft | Medicare Carrier Manual on Durable Medical Equipment 60-14 | | | | | | DP Deliberative Process |
| HHC903-05240525 | 05/23/1995 | | Note | May 18 Meeting with OPTIVITA representatives and their recommendations regarding Vancomycin and coverage of external  infusion on pumps. | Jewell, Kay | | Robinson, Chester; Rutemueller; Walt; Bonander, Larry | | | DP Deliberative Process |
| HHC903-05260537 | 05/24/1995 | | Memo | Medicare Coverage Of Vancomcycin As Part Of A Durable Medical Equipment (DME) Benefit | Robinson, Chet; Rutemueller, Walter; Bonander, Larry | | Hoyer, Tom | | | DP Deliberative Process |
| HHC903-05380540 | 04/18/1995 | | Memo | HCPA reimbursement For Home Use Of Vancomycin & CDC Recommendations For Preventing The Spread Of Vancomycin Resistance | EIS Officer, IBP, HIP, & NCID | | | | | DP Deliberative Process |
| HHC903-05410542 | 05/19/1995 | | Memo | Vancomycin | DMERC Medical Directors | | Rutemueller, Walt; Bonander, Larry | | | DP Deliberative Process, AC Attorney-Client |
| HHC903-05430547 | 05/24/1995 | | Memo (Revised) | Vancomycin | Jewell, Kay | MD | Bonander, Larry; Rutemueller, Walt; Robinson, Chester; Hoyer, Tom | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-05480555 | 05/23/1995 | | Memo | Vancomcin and coverage of external infusion pumps. | Jewell, Kay | | Robinson, Chester; Rutemueller, Walt; Bonander, Larry | | | DP Deliberative Process |
| HHC903-05560568 | 05/24/1995 | | Memo | Vancomycin Coverage | Jewell, Kay | M.D. | Bonander, L.; Rutemueller, W.; Robinson, C.; Hoyer, T | | | DP Deliberative Process |
| HHC903-05690573 | XX/XX/XXXX | | Draft | Medicare Carrier Manual Re: Coverage Issues | Walt | | Sharon | | | DP Deliberative Process |
| HHC903-05740583 | 09/10/1993 | | Fax and attachements to Anne Marie Hummel from Sarah Frances | Request for Legal Opinion on Coverage of Outpatient Prescription Drugs Used in Conjunction with Durable Medical Equipment | Chase, Lisa | OGC/OIG | Reeb, George M. | Assistant Inspector General for HCFA | Morris, Lewis, Deputy Associate General Counsel | AC Attorney-Client |
| HHC903-05870594 | 10/01/1993 | | Draft | Medicare Carrier Manual On Infusion Pumps. | Schatz, Gordon S. | Reed, Smith, Shaw & McClay | Hummell, Anne Marie, Director | Division of Medical Services Coverage Policy, HCFA | Wren, Robert E.; Goetzke, Gary A. | DP Deliberative Process |
| HHC903-05950595 | 08/08/1995 | | Proposed Criteria | Proposed Criteria for Medicare Coverage of IV Infusion Pump | | | | | | DP Deliberative Process |
| HHC903-05960598 | 05/30/1995 | | Fax cover sheet with attached memo | Vancomycin | Oleck, Adrian M., M.D. | Adminastar Federal | Rutemueller, Walt | | Huges, Paul, M.D.; Metzger, Paul, M.D.; Zone, Robert M.D., Majors, Elizabeth; Bonander, Larry; DMERC Directors | DP Deliberative Process |
| HHC903-05990601 | 10/27/1994 | | Memo | Re: OIG Draft Report: "Medicare Part B Reimbursement to Providers for Drugs Used in Conjunction with DME" (a-06-0079)  (Your request dated October 24, 1994) | Steinhouse, Edward | | Ault, Tom | | | DP Deliberative Process |
| HHC903-06060640 | 05/11/1990 | | Memo and attached report | Reassessment of External Insulin Infusion Pumps for the Treatment of Diabetes Mellitus | Holohan, Thomas V., M.D. | Director, Office of Health Technology Assessment | Director, BPD/HCFA; Clinton, J. Janette, Acting Administrator, AHCPR | | | DP Deliberative Process |
| HHC903-06410649 | 04/05/1993 | | Note with attached report | Review of Home Drug Infusion Therapy | Collins, Dorothy Burk | | Buto, Kathy; Ault, Tom | | Booth, Chuck; Wren, Bob | DP Deliberative Process |
| HHC903-06500650 | 08/14/1996 | | Memo | Insulin Infusion Pumps and Bob Wren | Hoyer, T. | | Buto, K. | | Ault, T; Robinson, C.; Feinberg, L. | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-06530655 | 03/01/1996 | | Draft letter | Revised Language for response to Congressman Sam Gejdenson on behalf of Theodore A. Spanos | | | Siebert, Dennis | | | DP Deliberative Process |
| HHC903-06560657 | XX/XX/XXXX | | Letter | Medicare Coverage | Smits, Helen L., MD | Deputy Administrator | Gejdenson, Sam, House of Representatives | The Honorable | | DP Deliberative Process |
| HHC903-06580660 | XX/XX/XXXX | | Draft | Medical Carrier Manual on Coverage Issues - Durable Medical Equipment 60-14 (handwritten revisions) | | | | | | DP Deliberative Process |
| HHC903-06610672 | XX/XX/XXXX | | Draft | Clarification Of Medicare Coverage Policy For External Infusion Pumps For Insulin with Attached 3/26-27 Minutes. | | | | | | DP Deliberative Process |
| HHC903-06730676 | 08/24/1992 | | Draft | Carrier's Proposed Policy on Medicare Coverage of Infusion Therapy (Memorandum from Gene Hyde, Dated May 20, 1991) -- INFORMATION | Buto, K. | Director, Bureau of Policy Development, HCFA | | Regional Administrator, Kansas City | Tilgham, Joe; Hyde, Gene; R.B. | DP Deliberative Process |
| HHC903-06780679 | 09/16/1986 | | Memo | Medicare Coverage of Drug Delivery Systems--Assessment | Buto, K. | Acting Deputy Director, Bureau of Eligibility, Reimbursement and Coverage | | Director, Office of Health Technology Assessment | | DP Deliberative Process |
| HHC903-06850698 | 11/12/1991 | | Memo and attachments | Coverage of Drugs used with Durable Medical Equipment (Memorandum from Bunnee A. Butterfield, Dated October 4, 1991)--INFORMATION | Buto, K. | Director , BPD | | Regional Administrator, Seattle; Acting Associate Regional Administrator for Medicare | | DP Deliberative Process |
| HHC903-06990701 | 08/27/1993 | | Memo and attachment | OIG Entrance Conference for "Self-Administered Outpatient Drugs Used with Nebulizers - Medicare Part B" (A-06-92-00079) | Streb, John A. | Director, Management Planning and Analysis Staff, OBA | HCFA | HCFA Leadership | | DP Deliberative Process |
| HHC903-07020710 | XX/XX/XXXX | | Fax transmittal with attachment | Home Health DME Benefit - Coverage of External Infusion Pumps Including Necessary Supplies, Drugs and Biologicals (Draft) | McKeown, Robert A. | Senior Vice President, Medicare Operations & Provider Services | | Chief Executive Officers of Home Health Agencies for which Independence Blue Cross is Medicare Intermediary | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-07110720 | XX/XX/XXXX | | Note and attached briefing materials | Briefing Materials for Hearing on Home Infusion Therapy, House Energy and Commerce Subcommittee on Oversight and Investigation, September 9, 1993 | Wren, B. | | Zutell, Joyce | | | DP Deliberative Process |
| HHC903-07230730 | XX/XX/XXXX | | Memo and attached CMS comments to OIG report | Agency Comments Re: Office of Inspector General Report: "Medicare Home Infusion Therapy" (OEI-02-92-00420) | Vladeck, Bruce C. | Administrator, HCFA | Brown, June Gibbs | Inspector General | | DP Deliberative Process |
| HHC903-07310732 | XX/XX/XXXX | | Draft HCFA response with handwritten notations | Page 2 of a draft HCFA Response | | | | | Thomas, John | DP Deliberative Process |
| HHC903-07330737 | 11/02/1993 | | Memo and Drafts | Agency Comments on OIG Final Report, "Medicare Home Infusion Therapy." OEI-02-92-00420 | Kavanagh, Gary P. | Deputy Director, BPO, HCFA | Attn:  Greene, V. | Director, Office of Budget and Administration | Director, OCFM; Director, OMBA | DP Deliberative Process |
| HHC903-07380738 | 11/XX/1993 | | Memo | OIG Final Report:  Medicare Home Infusion Therapy | Gagel, Barbara J. | Director, Health Standards and Quality Bureau | | Director, Office of Budget and Administration | | DP Deliberative Process |
| HHC903-07390739 | XX/XX/XXXX | | Note | OIG Final:  Medicare Home Infusion Therapy -- OIE-02-92-00420 | Gustafason, Thomas A. | Acting Director, Office of Legislation and Policy | Green, Vicki | | | DP Deliberative Process |
| HHC903-07400748 | 05/08/1995 | | Handwritten letter and attachment | January 13, 1995, DMERC Medical Draft Policy for Notice and Comment re: External Infusion Pumps | Larry | | Chester | | Walt, Kay | DP Deliberative Process |
| HHC903-07960800 | 10/31/1996 | | Memo and attachments | Wastage for Botulinum Toxin Type A (J0585) | Cusick, Elizabeth | Director, Office of Physicians and Ambulatory Care Policy, BPD, HCFA | All Regional Directors | | | DP Deliberative Process |
| HHC903-08010806 | 01/09/1997 | | Note and attached spread sheets | TAC Agenda Item Re: Payment Limitations on Lupar & Zoladex | Schumaker, Bernadette | | Sheingold, Steve | | | DP Deliberative Process |
| HHC903-08070810 | 03/19/1997 | | Draft | Draft language for use in reply to Congressman Ballenger's Inquiry on behalf of David Hardaway, M.D. | Niemann, R. | | Ballenger, Cass | Congressman | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-08110811 | 04/07/1997 | | Draft | Draft language for response to Senator Conrad's inquiry on behalf of the concerns of Dr. Patrick Stoy | | | | | | DP Deliberative Process |
| HHC903-08120812 | XX/XX/XXXX | | Revised Language | Partial Denials Language for MCM section 7340 | Rutemueller, W.; Bonander, L.; Milhorn, Ron; Niemann, B. | | | | | DP Deliberative Process |
| HHC903-08130821 | 07/29/1997 | | Draft | Comments re: OIG Report OEI-03-9700290 (draft) | Wynn, Babara O. | Director, Plan and Provider Purchasing Policy Group, CHPP, HCFA | Management Analysis and Planning Staff, OFHR | | | DP Deliberative Process |
| HHC903-08220825 | 06/20/1997 | | Draft | Draft language for use in reply to Peggy Haug re: Medicare Reimbursement rates for Lupron and Zoladex | Karpiak, Sonya; Nieman B. | | Haug, Peggy | | | DP Deliberative Process |
| HHC903-08260833 | 04/02/1996 | | Note w/cover sheet and attachments | Calculation of a Median Average Wholesale Price (AWP) For Drug Pricing By BDMS | Razes, Joseph | Chairman, MTS Pricing Workgroup | Broseker, Joseph, OHCIS, BDMS; Cusick, E., OPACP, BPD;  Moore, Robert, OSM, BDMS; Streimer, Stewart, OPR, BPO | | | DP Deliberative Process |
| HHC903-08350840 | 05/02/1996 | | Draft | Response to Congressional Inquiry by Karen Thurman | Schumaker, B. | | Sheingold, S. | | | DP Deliberative Process |
| HHC903-08410845 | 05/03/1996 | | Draft | Draft language for reply to Congressman David Minge | King, Cheryl, Office of Correspondence; Nieman, R. | | Minge, David | Congressman | | DP Deliberative Process |
| HHC903-08460850 | 05/15/1996 | | Dratt response to citizen's inquiry re: Medicare Payment Policy for Drugs | Draft language for reply to Ronald Grousky | Shaw, M., Office of Correspondence; Nieman, R | | Grousky, Ronald | Constituent | | DP Deliberative Process |
| HHC903-08510853 | 04/22/1996 | | Note and attached corrective action plan | OIG Report OEI 03-94-00390 | Schumaker, B. | | Seabolt, J. | | | DP Deliberative Process |

HHS PRIVILEGED DOCUMENTS LOG

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC903-08540866 | 06/11/1996 | | Note and attachments | Injectable Drug Pricing Formula | Schumaker, B | Director, Division of Ambulatory Care Services, OPACP, BPD | Newton, Marilyn | | | DP Deliberative Process |
| HHC903-08650868 | 06/13/1991 | | Memo and attachments | Request for Guidance on Limiting the Charge for Drugs/Biologicals Provided by Phisicians (Your memo dated 11/8/90) | Buto, K | Director, BPD | Rosen, Fred | Chief Carrier Operations, HCFA, New York | Kavanagh, G., OPOP/BPD, Field Operations, Office of Issuances | DP Deliberative Process |
| HHC903-08690877 | 06/17/1991 | | Memo and attachments | Agency Response to Inquiry Re: ESRD Drug Reimbursement. | Buto, K. | Director, BPD | Christenberry, A. J. | Associate Regional Administrator, Division of Medicare, HCFA, Dallas | Kavanagh, G., OPOP/BPO, Field Operations, Office of Issuances | DP Deliberative Process |
| HHC903-08780883 | 04/11/1988 | | Draft | Draft language for use in responding to Congressman Herbert Bateman | Hayes, D., Inquiries Staff, Moore, Pat | | Bateman, Herbert H. | Congressman | | DP Deliberative Process |
| HHC903-08840893 | 11/22/1987 | | Draft | Draft language for use in response to Senator Howell Heflin | Almquist, Pauline, Inquiries Staff; Moore, Pat | | Heflin, Howell | Senator | | DP Deliberative Process |
| HHC903-08940904 | 03/30/1994 | | Email and attachments | Carrier Surveys to Determine Acquisition Cost for Drugs | Mirabal, Joe | Reimbursement Specialist, HCFA, New York City | Weintraub, Stanley | HCFACOM | | DP Deliberative Process |
| HHC903-09050911 | 03/22/1994 | | Email and attachments | Medicare Drug Pricing | Mirabel, Joe | Reimbursement Specialist, HCFA, NYC | Weintraub, Stanly | HCFACOM | | DP Deliberative Process |
| HHC903-09120912 | 02/25/1994 | | Note | Instruction for Pricing Drugs -- Information | Streimer, S. H. | HCFA | Booth, Charles R. | | | DP Deliberative Process |
| HHC903-09130916 | 03/15/1994 | | Memo and attachment | Determination of Acquisition Cost of Drugs -- Information | Booth, C. R. | | All Associate Regional Administrators for Medicare | Streimer, S. | | DP Deliberative Process |
| HHC903-09170917 | 04/12/1994 | | Note | Update of Average Wholesale Price Calculations--Information | Streimer, S. H. | | Booth, Charles R. | | | DP Deliberative Process |
| HHC903-09180930 | 02/04/1994 | | Fax cover sheet dated 2/9/94 from Sarah Pena to Stanley | Lead Contractor to Calculate Average Wholesale Price (AWP) | Cline, Calvin | Chief, Policy and Technical Assistance Branch, Division of | Mirabal, Joe | Reimbursement Specialist, Division of Medicare, Region II | Fowler, Joan, BPO; Weintraub, Stanley, BPD | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Weintraub with a 12 page memo | | | Medicare, Region VI | | | | |
| HHC903-09340950 | XX/XX/XXXX | | Memo and attachments | Determination of Acquisition Cost of Drugs--Information | | Director, Office of Payment Policy | All Associate Regional Administrators for Medicare | | | DP Deliberative Process |
| HHC903-09510953 | 08/12/1992 | | Fax cover sheet from John XXXXXX to Stan Weintraub dated 10/20/92 with a 2-page memo | Calculation of the Average wholesale Price for Drugs | Benz, Albert | Associate Regional Administrator, Division of Medicare, HCFA, Seattle RO X | | Director, Office of Program Operations Procedures, BPO | | DP Deliberative Process |
| HHC903-09540957 | 01/24/1994 | | Draft | Memorandum to all ARAs on Determination of Acquisition Cost of Drugs | Stan | | Bernie | | | DP Deliberative Process |
| HHC903-09580960 | XX/XX/XXXX | | Dratt | Memorandum to all ARAs on Determination of Acquisition Cost of Drugs | | | All ARA's for Medicare | | | DP Deliberative Process |
| HHC903-09660974 | XX/XX/XXXX | | Draft | Determination of Acquisition Cost of Drugs | | | All ARA's for Medicare | | | DP Deliberative Process |
| HHC903-09750983 | 08/12/1992 | | Memorandum and Attachments | Calculation of Average Wholesale Prices (AWP) for Drugs | Butterfield, Bunnee for Benz, Albert J. | Associate Regional Administrator, Division fo Medicare, HCFA, Seattle RO X | | Director, Office of Program Operations Procedures, BPO | | DP Deliberative Process |
| HHC904-00010046 | 04/13/1992 | | Memo | Review of Texas' Disallowance of Medicaid Payments for less than effective drugs. | | | McNally, Dave | | | DP Deliberative Process |
| HHC904-00470058 | 01/09/1994 | | Report of Contact and attachments | Contact:  Robin Schneider, OIG/OGC  (Drafts re: anti-kickbacks) | Gaston, Sue | | | | | DP Deliberative Process |
| HHC904-00590073 | 10/03/1990 | | Memo and attachments | FDA Comments on OIG's Report, "The DHHS' Enforcement of Regulations Prohibiting Medicaid Payments for Less-Than-Effective Drugs," July 1990 | Holston, Sharon Smith | Associate Commissioner for Management and Operations, FDA | Director, Office of Management, OASH | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC904-00740075 | 10/31/1994 | | Note | Re:  Formulary Restrictions Based on Age Criteria | Salhus, Mary | OGC/HCFD | Gaston, Sue | | | DP Deliberative Process, AC Attorney-Client |
| HHC904-00760080 | 07/07/1994 | | Memo and Attachments | Legality of Transaction Fee to Pharmacists with attachments | Gaston, Sue | | | | | AC Attorney-Client, DP Deliberative Process |
| HHC904-00810082 | 08/21/1990 | | Memo | OGC Opinion Regarding Provider Agreement and Direct Payment Issues | Hickman, William L | Director, Office of Medicaid Policy | | | | DP Deliberative Process |
| HHC904-0083-0089 | 01/23/1990 | | Memo | Memo and attachment | Fisher, Barbara, Attorney | HHS/Office of the Secretary/OGC | Buto, Kathleen A. | Director, BPD | | DP Deliberative Process, AC Attorney-Client |
| HHC904-00900116 | 09/07/1989 | | Request for information and attachments | HCFA Request for Information re: HCBS Adult MR Waiver | | | | | | DP Deliberative Process |
| HHC904-01170120 | 11/06/1991 | | Memo and attachments | Cost savings of requiring Nursing Homes to Purchase their pharmaceutical supplies from a single state selectged wholesaler--Action | Hickman, W. L. | Director, Office of Medicaid Policy | Jaye, Bob | Office of the General Counsel, HHS | | DP Deliberative Process |
| HHC904-01450154 | XX/XX/XXXX | | Letters and attachments | Draft responses to letter re: Oregon's state plan amendment to redefine the state's EAC for drugs from AWP minus 14 percent to AWP minus 15 percent. | Smith, Dennis G. | Director | Coster, John M., Ph.D., R,.Ph. | Vice President, Policy and Programs, National Association of Chain Drug Sores | Garza, Maria, Seattle Regional Office | DP Deliberative Process |
| HHC904-01790181 | XX/XX/XXXX | | Draft Letter | Draft response to letter re: 2/11/03 update to Federal Upper Limit list for generic drugs | Reed, L | Co-Director, Pharmacy Team, CMS | Coster, J.M., Ph.D., R.Ph. | Vice President, Policy and Programs | | DP Deliberative Process |
| HHC904-01820191 | XX/XX/XXXX | | Draft report and handwritten notes | Options for Obtaining Better Drug Pricing Data for Both Medicaid and Medicare | | | | | | DP Deliberative Process |
| HHC904-02100232 | 10/XX/1993 | | Manual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal 24 | | | Sue | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC904-02330269 | 10/XX/1992 | | Manual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No. 21 | | | Sue | | | DP Deliberative Process |
| HHC904-02700295 | 07/XX/1990 | | Mnaual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No. 18 | | | | | | DP Deliberative Process |
| HHC904-02960327 | 10/XX/1994 | | Manual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal | | | | | | DP Deliberative Process |
| HHC904-03280355 | 11/XX/1996 | | Manual  with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No. 32 | | | | | | DP Deliberative Process |
| HHC904-03560421 | XX/XX/XXXX | | Transmittal with handwritten notations | Transmittal No. 37 - Federal Upper Limit Drug List  November 20, 2001 | | | | | | DP Deliberative Process |
| HHC904-04220480 | 07/XX/1997 | | Manual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No, 34 | | | | | | DP Deliberative Process |
| HHC904-04810505 | 10/XX/1995 | | Manual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No. 29 | | | | | | DP Deliberative Process |
| HHC904-05060531 | 05/XX/1994 | | Manual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No. 25 | | | Sue | | | DP Deliberative Process |
| HHC904-05320556 | 05/XX/1995 | | Manual with handwritten notations | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No. 28 | | | | | | DP Deliberative Process |
| HHC904-05570584 | 06/06/1996 | | Manaul and attachments | State Medicaid Manual - Part 6 - Payment for Services, Transmittal No. 30 | | | | | | DP Deliberative Process |
| HHC904-06000601 | XX/XX/XXXX | | Draft Report and attachments | Medicaid Net Cost - [Pharmacy Drug Reimbursement + Dispensing fee] - Manufacturer Rebate | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC904-06030606 | XX/XX/XXXX | | Draft memo | Determination of Prescription Drug Estimated Acquisition Cost (EAC) | | Director, Family and Children's Health Program Group | | Director, Center for Medicaid and State Operations | | DP Deliberative Process |
| HHC904-06160622 | XX/XX/XXXX | | Report (draft) | Medicaid Group Purchasing | | | | | | DP Deliberative Process |
| HHC905-10831599 | XX/XX/XXXX | | Report | Appendix II Top 60 Drug Data, Final Report on the "Prices Established by the Private and Public Sectors for Drugs Also Covered Under Medicare Part B" | Jing Xing Technologies, Inc | | | | | DP Deliberative Process |
| HHC906-00010002 | XX/XX/XXXX | | Memo - Confidential - Not subject to disclosure under FOIA | Decision Memo - Boston OIG Request for Moratorium on CMS Administrative Actions Related to Lupron (HCPCS Code J9217) | | | | | | DP Deliberative Process |
| HHC906-00150018 | XX/XX/XXXX | | Email and attachment | Lupron- Dr. Noah Foster | Weinerman, Ernest | | Foster, Robert | | | DP Deliberative Process |
| HHC906-00190022 | XX/XX/XXXX | | Email and attachment | Lupron Study | Weinerman, E. | | Schilling, P.G. | Blue Cross Blue Shield, Arkansas | Branch Chief | DP Deliberative Process |
| HHC906-00230029 | XX/XX/XXXX | | Email | Lupron Study | Weinerman, E. | | Culpepper, Adele | | | DP Deliberative Process |
| HHC906-00300038 | XX/XX/XXXX | | Email and attachments | Lupron Study | Weinerman, E. | | Yablon, M. X. | | | DP Deliberative Process |
| HHC906-00390045 | XX/XX/XXXX | | Email | Lupron Study-Missouri | Weinerman, E. | | Karpoff, G. W. | Blue Cross Blue Shield, Arkansas | | DP Deliberative Process |
| HHC906-00460050 | XX/XX/XXXX | | Email and attachment | Lupron - Your letter to me dated 4/25/02 | Weinerman, E. | | Ziegler, Sonia | | | DP Deliberative Process |
| HHC906-00510054 | XX/XX/XXXX | | Email | Lupron Study | Weinerman, E. | | Hatcher, Sheila | | | DP Deliberative Process |
| HHC906-00900098 | 06/17/1991 | | Memo and attachment | Medicare Drug Pricing (Your memo dated July 3, 1990) | Buto, K. A. | Director, Bureau of Policy Development | | Associate Regional Administrator, Division of Medicare, Dallas | | DP Deliberative Process |
| HHC906-00990165 | 11/17/1998 | | Fax and attachment | Drug Pricing | Shaver, Carrie | | Vogel, Mark | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC906-01660171 | 06/13/1991 | | Memo and attachment | Request for Guidance on Limiting the Charge for Drugs/Biologicals Provided by Physicians (Your memo dated 11/8/90) | Buto, K.A. | Director, Bureau of Policy Development | Chief, Carrier Operations Branch | Associate Regional Administrator for Medicare, New York | | DP Deliberative Process |
| HHC906-01870192 | XX/XX/XXXX | | Typewritten notes | PE RVU SUM | | | | | | DP Deliberative Process |
| HHC906-02230227 | XX/XX/XXXX | | Memo | MIchigan State Plan Amendment 01-015 (draft) | Reed, Larry | Director, Division of Medicaid and State Operations, CMS. HHS | | Associate Regional Administrator, Region V, Chicago | | DP Deliberative Process |
| HHC906-02400240 | XX/XX/XXXX | | Notes | Handwritten notes re: Supreme Court request | | | | | | DP Deliberative Process |
| HHC906-02490950 | 12/18/1995 | | Memo with handwritten notes | Wisconsin State Plan Amendment (SPA 95-026, 95-027, 95-028) Request for Additional Information | Wardwell, Robert | Director, Office of Medical Services, Medicaid Bureau | | Associate Regional Administration, Division of Medicaid, Chicago | Regional Administrator, Division of Medicaid, Region V, Chicago | DP Deliberative Process |
| HHC906-02510254 | XX/XX/XXXX | | Letter (draft) | Re:  State plan amendment TN #95-026 | Rinaldo, Lucille M. | Health Insurance Specialist, Division of Medicaid and Managed Care Programs | Piper, Kevin | Director, Bureau of Health Care Financing, Wisconsin Department of Health and Social Services | | DP Deliberative Process |
| HHC906-02750277 | 06/01/1994 | | Memo | Answers to Questions Concerning Programs Memorandum AB-94-2 | Ault, T. | Director, BPD | Regional Administrator, Dallas | | | DP Deliberative Process |
| HHC906-02920296 | 12/10/1997 | | Email and attachment | Lupron language (draft) | Neimann, R. | | Rominger, P.; Carpenter, C. | | | DP Deliberative Process |
| HHC906-02970303 | 12/10/1997 | | Email and attachment | Lupron OGC | Heygster, Anita | | Rominger, Pamela | | Garrison, D., Nancy S. | DP Deliberative Process |
| HHC906-0304-0306 | 08/15/1997 | | Draft language | Language to be used in response to inquiries re: payment  of Lupron | Neimann, R. | | | | Jacobs, Tom | DP Deliberative Process |
| HHC906-03070313 | 06/09/1997 | | Email | Provider Contacts and Potential Litigation | Sigmund, James | Health Insurance Specialist, Division of Medicare, HCFA, Dallas | | Regional VI Contractors | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC906-03140316 | 01/27/1997 | | Email and attachment | Lupron (CMD Issue) | Sigmund, James | | Contreras, A. | | | DP Deliberative Process |
| HHC906-03170317 | 04/12/1995 | | Draft language | Draft language to be used in responding to Dr. Timothy C. Hlavinka | | | Colbert, Dorothy | | | DP Deliberative Process |
| HHC906-03180325 | 06/17/1991 | | Memo and attachment | Medicare Drug Pricing (Your memo dated July 3, 1990) | Buto, K. A. | Director, BPD | Christenberry, M.J. | Associate Regional Administrator, Division of Medicare, Dallas | | DP Deliberative Process |
| HHC906-03260332 | 07/10/1990 | | Memo | Regional Office Recommendations for Program Changes to Address Agency Initiatives | Christenberry, M.J. | Associate Regional Administrator, Division of Medicare | Gagle, Babara | Director, BPO | | DP Deliberative Process |
| HHC906-03330336 | 09/16/1998 | | Letter and attachment | Response to 4/13/1998 letter re: reimbursement rate for Gamma Gloublin injection | Duncan, Shirley | Chief, Health Plan Providers Branch, HCFA, Dallas | Burns, W.E. | M.D. | | DP Deliberative Process |
| HHC906-03370338 | 11/03/1997 | | Route slip and attachment | Subj. Chg to reimb method. for outpatient drug prog. | Reiden, J. | | | | | DP Deliberative Process |
| HHC906-03390339 | XX/XX/XXXX | | Form | Batch Information Re: Lupron MDL Subpoena | | | | | | DP Deliberative Process |
| HHC906-04490454 | XX/XX/XXXX | | Draft Budget Request | Supplemental Budget Request | | | | | | DP Deliberative Process |
| HHC906-04940503 | 10/08/1996 | | Letter | Response to 5/1/96 letter to P. Chiarelli | Ferguson, Dale | Health Insurance Specialist, Operations Branch, Division of Medicare | Jordan, Paula | Project Manager, State and Federal Associates,Inc | Saale, Judy; Bryan, Ron; Ferguson | DP Deliberative Process |
| HHC906-05040504 | 12/02/1996 | | Letter | Important Information for all Carriers -- Action Required | Bryan, Ronald L. | Health Insurance Specialist, Operations Branch, Division of Medicare | All Carriers | | | DP Deliberative Process |
| HHC906-05050505 | 10/08/1999 | | Email | Least Costly Alternative | Pilley, Mark | Mutual of Omaha | Nichols, K. | | Cox, Kathy | DP Deliberative Process |
| HHC906-05060506 | 10/13/1999 | | Email | Least Costly Alternative | Geyer, Lauren | | Murff, D. | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC906-05130513 | XX/XX/XXXX | | Note | Re: written communications to Member of Congress | Murff, Donna | Health Insurance Specialist, Division of Medicare Operations | | | | DP Deliberative Process |
| HHC906-05140536 | 12/20/1999 | | Fax and attachment | q Correction issued for code J2405 | Pat | | Murff, Donna | HCFA | | DP Deliberative Process |
| HHC906-05370539 | 11/25/1999 | | Email and attachment | Response to questions on drug pricing | Gilinsky, Joy | | Murff, D. | | | DP Deliberative Process |
| HHC906-05400542 | 11/24/1999 | | Email and attachment | Uniform Drug Pricing Project | Manson, Nick K.; | Medicare Coordinator, Wellmark, Inc. | Murff, D. | | | DP Deliberative Process |
| HHC906-05430545 | 11/29/1999 | | Email and attachment | Uniform Drug Pricing Project - RESPONSE | Holston, Brenda | Mutual of Omaha | Murff, D. | | Allmon, Trish, Mutual of Omaha | DP Deliberative Process |
| HHC906-0546-0557 | 11/24/1999 | | Memo | Re: Uniform Drug Pricing Project memo Dated November 18, 1999 | Moore, Pat | BCBS of Kansas, Medicare B Reimbursement | Murff, D. | HCFA | Klise, Doug; Rhoads, Dona | DP Deliberative Process |
| HHC906-05580559 | XX/XX/XXXX | | Letter (draft) | RE:  Colorado's State Plan Amendment (SPA) 02-011 | Reed, L. | Co-Director, Pharmacy Team, CMS | Chaumont, Vivianne | Director, Offie of Medical Assistance, Dept. of Health CAre Policy & Financing | Ericson, Spencer, Acting Associate Regional Administrator, Denver Regional Office | DP Deliberative Process |
| HHC906-05600561 | XX/XX/XXXX | | Medicare Payment Policy | Medicare Payment Policy For Implantable Pump And the Drugs Used To Refill The Pump | | | | | | DP Deliberative Process |
| HHC906-05770578 | XX/XX/XXXX | | Change Request 2869 | Program Memorandum Intermediaries/Carriers - Subj.: Drug Pricer Quarterly Update | | | | | | DP Deliberative Process |
| HHC906-05850586 | XX/XX/XXXX | | Draft | Colorado's State Plan Amendments (SPA) 02-011 | Reed, Larry, Department Of Health & Human Services | Co-Director Pharmacy Team | Allen, Richard, Office Of Medical Assistance | Director | Ericson, Spencer, Denver Regional Office | DP Deliberative Process |
| HHC906-05870590 | XX/XX/XXXX | | Draft Report | Montana SPA 03-003 | | | | | | DP Deliberative Process |
| HHC906-05910592 | XX/XX/XXXX | | Draft letter | re: Montana State Plan Amendment (SPA) 03-002 | Reed, L. | Co-Director, Pharmacy Team | Gray, Gail | Director, Health Policy & Services Division, Dept. of Public Health and Human Services | Anderson, Todd; Dunstan, Diane | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC906-05930594 | XX/XX/XXXX | | Draft letter | Re: Colorado's State Plan Amendment (SPA) 02-011 | Reed, L | Co-Director, Pharmacy Team | Rinerston, Karen | Director, Office of Medical Assistance, Dept. of Health Care Policy & Financing | Ericson, Spencer | DP Deliberative Process |
| HHC907-00010002 | 12/16/1998 | | Draft | Re: Lupron v. Zoladex-strategy | GNR | | | | | DP Deliberative Process |
| HHC907-00030003 | 12/16/1998 | | Draft | RE: Lupron v. Zoladex-strategy | | | | | | DP Deliberative Process |
| HHC907-00040006 | XX/XX/XXXX | | Notes | Handwritten | | | | | | DP Deliberative Process |
| HHC907-00070008 | 11/20/1998 | | Draft | Re: Opposition to a Proposed Local Medical Review Policy regarding coverage for Lupron | Bruk, Mary E. | Medicare Contractor Management Branch, Division of Beneficiary Services | | | | DP Deliberative Process |
| HHC907-00090009 | 10/29/1989 | | Handwritten note | re: Methodology for determing aggregate AWP-10% | (sp?) | | Masleowity(sp), Jerry | | | DP Deliberative Process |
| HHC907-00100016 | 12/28/1989 | | Memo with attached draft | An Operational Definition of "Aggregate Test" for purposes of the EAC at 42 CFR 447.331 | McDonough, Lawrence L. | Associate Regional Administrator, Division of Medicaid, Region IX | Buto, K. | Director, BPD | Schutzman, Fred, Director, Bureau of Quality Control | DP Deliberative Process |
| HHC907-00170018 | XX/XX/XXXX | | Regional Medicare Letter | Subj: Provider Contacts and Potential Litigation - INFORMATION | Haffle, David M. | Manager, Program Fiscal Integrity | Retention: until further notice | | | DP Deliberative Process |
| HHC907-00190022 | 02/02/1995 | | Regional Medicare Letter and attachments | Clarification of Drug Pricing Instructions -- ACTION | Bell, Beverly J. | Chief, Medicare Operations Branch | Retention:  Until further notice | | Nixon, J.; Jones, S.; Bell, S.; Breen, P.; Underhill, J.; Yund, C.; | DP Deliberative Process |
| HHC907-00230030 | 12/01/1994 | | Regional Medicare Letter | Subj: Influence Benefit Questions and Answers--ACTION | Bell, B.J. | Chief, Medicare Operations Branch, Division of Medicare | Retention: Indefinite | | Nixon, J.; Jones, S.; Bell, B; Underhill, J.; Yund, c. | DP Deliberative Process |
| HHC907-00310046 | 09/26/1994 | | Regional Medicare Letter | Subj:  Billing Changes for Influence, Pneumococcal Pneumonia and Hepatitis B Vaccines & Their Administration--ACTION | Bell, B.J. | Chief, Medicare Operations Branch | Retention:  until December 31,1996 | | Nixon, J.; Jones, S.; Bell, B.; Breen, P.; Underhill, J.; Yund, C. | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC907-00470073 | 10/21/1994 | | Regional Medicare Letter and attachment | Subj: Influence Vaccine Coverage/Payment/Billing Instructions--INFORMATION | Bell, B.J. | Chief, Medicare Operations Branch | Retention: December 31, 1995 | | Nixon, J.; Jones, S.; Bell, B.; Breen, P.; Underhill, J.; Yund, C. | DP Deliberative Process |
| HHC907-00740088 | 07/22/1998 | | Regional Medicare Letter and attachments | Distribution of Information for the 1998 Influenza and Pneumococcal Campaign--ACTION | Jones, O. Sharrion | Chief, Customer Relations Branch, Division fo Beneficiaries, Health Plans and Providers | Retention date: December 31, 1999 | | | DP Deliberative Process |
| HHC907-00890090 | 02/22/1995 | | Regional Medicare Letter | Two Medicare Payment Policy Clarifications--INFORMATION | Bell, B.J. | Chief, Medicare Operations Branch | Retention: Until Manualized | | Nixon, J.; Jones, S.; Bell, B.; Breen, P.; Underhill, J.; Yund, C.; Schoen, T. | DP Deliberative Process |
| HHC907-00910091 | XX/XX/XXXX | | BLANK PAGE | This Page Intentionally Left Blank | | | | | | DP Deliberative Process |
| HHC907-00920105 | XX/XX/1998 | | Supplier Manual Update | CIGNA Medicare Newsletter for Region D, Fall 1998 (DMERC Dialogue) | | CIGNA HealthCare Medicare Administration | | | | DP Deliberative Process |
| HHC907-01060109 | 11/09/1999 | | Email and attachment | Harking press release on IR | Long, William | | Hoyer, T.; Wardwell, B.; Rutemueller, W.; Kaiser, J. | | | DP Deliberative Process |
| HHC907-01100110 | XX/XX/XXXX | | Folder Jacket | Pre-Decisional Hard Copy - I | | | | | | DP Deliberative Process |
| HHC907-01140115 | 02/20/1997 | | Email | Drug Query (Lupron) | Baier, Fay | | Schoen, T. | | | DP Deliberative Process |
| HHC907-01160116 | 02/28/1997 | | Email | Drug Query - Forwarded - Reply | Grabowski, John | | Schoen, T | | Baier, F | DP Deliberative Process |
| HHC907-01170124 | 10/28/1996 | | Draft memo and attachment | Inappropriate Physician Fee Schedule Payments in Hospitals | Cusick, Elizabeth, Director & Stewart, Streimer, Director | Office of Physician & Ambulatory Care Policy, BPD & Office of Program Requirements, BPO | All Associate Regional Administrators | Division of Medicare | | DP Deliberative Process |
| HHC907-01250128 | 12/07/1998 | | Email and attachments | Lupron & Zoladex - forwarded - reply | Baier, Fay | | Schoen, T. | | | DP Deliberative Process |
| HHC907-01290129 | 05/03/1996 | | Email | Payment For Zoladex | Grabowski, John | | WPPROFS HCFASFO GM03 | | Schoen, T | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC907-01300130 | XX/XX/XXXX | | Hand Written Post-It-Note | Related Documents Flr Vaccine 2001 | | | | | | DP Deliberative Process |
| HHC907-01500151 | 02/1/1999 | | Email | Dr. Mollen and Flu/PPV Reimbursement - Forwarded - Reply | Schoen, Teresa | | San Francisco.SF01.L.Calma, Denver.Den1.RStrub, San... | | Wong, H, White2, M; Shoemaker, M | DP Deliberative Process |
| HHC907-01520153 | XX/XX/XXXX | | Payment Policy | Payment Policy Re: Influenza Vaccine And Pneumococcal Pneumonia Vaccine | | | | | | DP Deliberative Process |
| HHC907-01540154 | 01/30/1995 | | Memo | Clarification Of Drug Pricing Instructions | Director | | All Regional Administrators | | | DP Deliberative Process |
| HHC907-03260326 | XX/XX/XXXX | | Handwritten notes | RE: Statutory limit | Schoen, T. | | | | | DP Deliberative Process |
| HHC907-03270327 | XX/XX/XXXX | | | LPT1 | | | | | | DP Deliberative Process |
| HHC907-04040405 | XX/XX/XXXX | | Notes | Handwritten notes re: Drug Pricing | | | | | | DP Deliberative Process |
| HHC907-04060407 | 01/30/1995 | | Memo and attachment | Clarification of Drug Pricing Instructions | Cusick, E.; Streimer, S. | | All Regional Administrators | | | DP Deliberative Process |
| HHC907-04080408 | 06/13/1996 | | Regional Medicare Letter | Pricing Allowances for Multiple Dosages of Drugs -- ACTION | Bell, B.J. | Manager, Medicare Operations and Policy | Retention:  Until Superseded | | | DP Deliberative Process |
| HHC907-04090428 | 08/25/1999 | | Email and attachments | Compounding | Schoen, T. | | Underhill, J | | Shoemaker, M. | DP Deliberative Process |
| HHC907-04290440 | 06/22/1998 | | Email and attachmentws | Single Drug Pricing File | Ring, Linda | | Ross, F.; Sprenz, A. | | | DP Deliberative Process |
| HHC907-04410444 | XX/XX/XXXX | | | Medicare Coverage Database | | | | | | DP Deliberative Process |
| HHC907-04870487 | 03/20/1989 | | Memo | Application of Inherent Reasonableness (MCM Section 5246)(Your memorandum dated 1/4/1989)--INFORMATION | Buto, K. | Acting Director, Bureau of Eligbility, Reimbursement and Coverage | Associate Regional Director Administrator, Program Operations, San Francisco | | All ARA's DPO; Harris, Jean, BPO; | DP Deliberative Process |
| HHC907-04880494 | XX/XX/XXXX | | Draft Report | CIGNA Contractor Performance Review Report | | Schoen, T. | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC907-05390539 | XX/X/XXXX | | Note | Note to Bob Niemann re: Drug Pricing, per AB-98-76 | Schoen, T. | HCFA, Region X | Niemann, B. | | | DP Deliberative Process |
| HHC907-05420543 | XX/XX/XXXX | | Report | Accomplishments--2001--Teresa Schoen | Schoen, T. | | | | | DP Deliberative Process |
| HHC907-05440551 | 10/16/1996 | | | Pricing discussion (Cyclosporine) | Niemann, R.; Moore, A.P.; Spaulding,C. | | | | | DP Deliberative Process |
| HHC907-05520557 | 05/03/1996 | | | Payment for Zoladex | Grabowski,John | | Schoen, T | | | DP Deliberative Process |
| HHC907-05580558 | 10/24/1996 | | Email | Paying for equivalent drugs with different prices | Schumaker, Bernadette | | Ault, T. | | Niemann, R.; Bagley, G.; Primack, A. | DP Deliberative Process |
| HHC907-05590559 | 09/06/1996 | | Email | Zolodex | Grabowski, J. | | Niemann, R.; Carpenter, C. | | Schoen, T.; Baier, F. | DP Deliberative Process |
| HHC907-05600562 | XX/XX/XXXX | | Comments | CR#1232/N464 Accurate Average Wholesale Price Data for Drugs | Gattuso, John | | | | Stokayer, A.; Slisker; Blumenfeld, A; Scolonferrer | DP Deliberative Process |
| HHC907-06160616 | XX/XX/XXXX | | | File Jacket | | | | | | DP Deliberative Process |
| HHC907-06310648 | XX/XX/XXXX | | Training handouts | Pulmocare (albuterol) | Wagner, Patty | Policy Specialist, Division of Medicare, Seattle | | | | DP Deliberative Process |
| HHC907-06490649 | XX/XX/XXXX | | | Post It With Handwritten Note | | | | | | DP Deliberative Process |
| HHC907-06500693 | 03/10/1997 | | Email and attachments | Sandimmune pricing | Schoen, T. | | Riley, Carolyn | | | DP Deliberative Process |
| HHC907-06940701 | 11/14/1998 | | Fax | CIGNA-DMERC pricing arrays for AWP--Nebulizer drugs | Schoen, T. | | Helton, Carolyn | | | DP Deliberative Process |
| HHC907-07020712 | 12/02/1997 | | Letter and attachments | Performance Monitoring Report (CIGNA-DMERC Review AWP of DME Drugs) | Kozak, D. | Project Officer, Medicare Contractor Management Branch | Burrell, Edward | Project Manager, CIGNA DMERC Region D | | DP Deliberative Process |
| HHC907-07130722 | 11/20/1997 | | Fax and attachment | AWP & Nebulizer Drugs Arrays -- Red Book & Calculation | Schoen, T. | | Douglas, Barbara | CIGNA Medicare | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC907-07230724 | 11/20/1997 | | Notes | Handwritten notes from phone conversation with Barbara Douglas | Schoen, T. | | | | | DP Deliberative Process |
| HHC907-07250729 | 10/29/1998 | | Notes and attachment | Handwritten notes re: Inhalation drug Albuterol -- Nebulizer drug | Schoen, T. | | | | | DP Deliberative Process |
| HHC907-07300739 | XX/05/1998 | | Email and attachment | Inherent Reasonableness Review of CIGNA-DEMERC - Nebulizer drugs (Albuterol) | Schoen, T. | | Underhill, J. | | Bell, B.; Kendall. C. | DP Deliberative Process |
| HHC907-07400742 | 10/29/1998 | | Fax and attachment | #1 Nebulizer Drug -- Albuterol Pricing Array for AWP | Schoen, T. | CMS | Helton, C | DMERC | | DP Deliberative Process |
| HHC907-07430746 | 06/01/1994 | | Memo | Subj:  Answers to questions concerning programs memorandum AB-94-2 | Ault, T. | | | Regional Administrator, Dallas | | DP Deliberative Process |
| HHC907-07470748 | 01/18/1994 | | Memo | Payment For Epoetin Alfa --Action | Streimer, Stewart H. | | All Associate Regional Administrators For Medicare | | All Regional Administrators | DP Deliberative Process |
| HHC907-07490750 | 05/02/1995 | | Letter w/handwritten notations | Policy Clarification for Billing and Payment of Epoetin Alpha (EPO)--ACTION | Neally, Opal | Acting Chief, Carrier Operations Branch, Medicare Branch | All Region V Contractors | | | DP Deliberative Process |
| HHC907-07510753 | 04/11/1995 | | Multiple facsimile transmission request and attachment | Payment for EPO Administered under "Incident to" | Rydell, Mary | Medicare Region IX, San Francisco | Moore, Terry; Smith, Debra; Poppel, Neil; Pierson, Michael; Thomas, Irvin; Goodwin, Amanda; Opheim, Michelle, Kozak, Debbie | RO ESRD Coordinators | | DP Deliberative Process |
| HHC907-07540755 | 04/06/1995 | | Fax and attachment | Conference and call record dated 4/5/1995 | Grannell, Tricia | HHS/BPD/OHP | Rydell, M. | SFRO | | DP Deliberative Process |
| HHC907-07560758 | 05/04/1995 | | Fax and memo dated 12/20/1994 from James Cucu to Dave Hill | Payment for  Epoetin Alpha (EPO) Furnished Under the "Incident To" Benefit | Abbott, Elizabeth | Associate Regional Administrator, Division of Medicare, Region IX | Streimer, Steward, Director & Price, Lana, Director | ESRD Policy Team | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC907-07590759 | 07/26/1994 | | Regional Medicare Letter | New Code for Epoetin Alpha (EPO) for Non End Stage Renal Disease (ESRD) Patients--ACTION | Bell, B.J. | Chief, Medicare Operations Branch | Retention: January 1, 1995 | | Nixon, J; Jones, S.; Bell, B.; Breen, P.; Underhill, J., Yund, C. | DP Deliberative Process |
| HHC907-07600761 | 04/01/1994 | | Regional Medicare Letter | Payment for Epoetin Alfa--ACTION | Bell, B.J. | Chief, MOB | Retention: Until further notice | | Nixon, J; Jones, S.; Bell, B.; Breen, P.; Underhill, J., Yund, C. | DP Deliberative Process |
| HHC907-07620764 | 04/13/1995 | | Email  and attachment | One that got away - AWP | Yund, C. | | Tilghman, Cornell; Larson, Robert; Emilio, Comparoto; Smith, G.; Bales, Norma Jo; Umscheld, Gary; Ressmeyer, Carol; Pagels, Mike; Austin, Carl; Hughes, Paul | HCFA RO's | | DP Deliberative Process |
| HHC907-07650765 | 04/15/1994 | | View the Note | EPO_alpha .wp (Response to RML 94-92) | Lamarra, Gail | Text Editor, HCFASEA | Grabowski, John | | | DP Deliberative Process |
| HHC907-07660766 | 4/15/1994 | | Letter | RE: RML 94-92 Payment for Epoetin Alfa | Rickles, Sharla, RN, MS | Nurse Consultant, Aetna Life & Casualty, Medicare Claim Administration | Grabowski, John | HCFA, Region X | Yund, Carol | DP Deliberative Process |
| HHC907-07670770 | 07/24/1996 | | Note | Handwritten note on conversation with Mary Lipinsky re: Immunex | Schoen, T. | | | | | DP Deliberative Process |
| HHC907-08001012 | 07/27/1998 | | Email and attached IR Project | National DMERC IR Project ( Albuterol Nebulizer (Aerosol Inhaled) Drugs | Kaiser, Joel | | Finn, C.; Eiler, C.; Stone, R.; Douglas, B.;  Leads | | Long2, W.; Rutemueller, W.; Wardwell, B.; Spalding, J.; | DP Deliberative Process |
| HHC907-10691073 | XX/XX/XXXX | | Memo | WA 02-022 With Attachment | Myers, Ann | | Howell, K | | | DP Deliberative Process |
| HHC907-10741074 | XX/XX/XXXX | | Notes | Handwritten Notes | | | | | | DP Deliberative Process |
| HHC907-10871087 | XX/XX/XXXX | | Memo | Increases In Maximum Allowable Drug Dispensing Fees | Porter, J. Douglas, Medical Assistance Administration | Assistant Secretary | All Prescribers | | | DP Deliberative Process |

HHS PRIVILEGED DOCUMENTS LOG

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC907-11101120 | XX/XX/XXXX | | Agreement | Draft supplemental rebate agreement | Salanty, James R. | Senior Manager, Contracts and Pricing, TAP Pharmaceuticals, Inc. | | | | DP Deliberative Process |
| HHC907-11211121 | 09/10/XXXX | | Handwritten notes | Siri Child WA Pharmacy | | | | | | DP Deliberative Process |
| HHC907-11561177 | XX/XX/XXXX | | Draft revision | State Plan Under Title XIX of the Social Security Act - State of Washington | | | | | | DP Deliberative Process |
| HHC907-11781181 | XX/XX/XXXX | | Cover letter re: explanation for SAP 061702.doc | Letter with handwritten notes | Coolen, Phyllis | Director, Division of Medical Management/Medical Operations, Medical Assistance Administration | O'Connor, Karen, S.; | Acting Chief, Medicaid Branch, Division of Medicaid and State Operations | Braddock, Dennis; Porter, Doug; Bedell, Tom; Childs, S.; Wimpee, A. | DP Deliberative Process |
| HHC907-12131217 | XX/XX/XXXX | | TCS Client Notice | TCS - Client Notice 1-29 | | | | | | DP Deliberative Process |
| HHC907-12181218 | XX/XX/XXXX | | Notice | TCS - Client notice 1-29 - fax doc. with handwrittenn notes | | | | | | DP Deliberative Process |
| HHC907-12191222 | 04/19/XXXX | | Notes | Handwritten notes  re: WA - TCS | | | | | | DP Deliberative Process |
| HHC907-12551256 | XX/XX/XXXX | | Memo (draft) | Washington State Plan Amendment 02-001 - ACTION | Reed, Lary | | | Associate Regional Director; Region X, Seattle | Regional Administrator | DP Deliberative Process |
| HHC907-12571264 | XX/XX/XXXX | | Draft revision | State Plan Under Title XIX of the Social Security Act - State: Washington with handwritten notes | | | | | | DP Deliberative Process |
| HHC907-17171719 | XX/XX/XXXX | | Memo | Prescription Service By Mail Available To Medical Assistance Fee-For-Service Clients | Porter, Douglas, Medical Assistance Administration | Assistant Secretary | Prescribers | | | DP Deliberative Process |
| HHC908-00010001 | XX/XX/XXXX | | Post-It-Note | #22-26; #46-53 | | | | | | DP Deliberative Process |
| HHC908-00020002 | XX/XX/XXXX | | Working Files Chart | Oregon State Amendments - Analyst-Garza Working Files | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-00190020 | XX/XX/XXXX | | Notice | Notice Of Proposed Rulemaking Hearing | | | | | | DP Deliberative Process |
| HHC908-00230028 | XX/XX/XXXX | | Letter | SPA 03-014 | Reed, Larry | Co-Director | Read, Lynn, Office of Medical Assistance Programs | Administrator | O'Connor, Karen S; Garza, Maria; Dunstan, Diane | DP Deliberative Process |
| HHC908-00300032 | XX/XX/XXXX | | Letter | Oregon's State Plan Amendment (SPA) 03-014 | Reed, Larry, Pharmacy Team | Co-Director | Read, Lynn, Office Of Medical Assistance Programs | Administrator | Garza, Maria; Butterfield, Burnee | DP Deliberative Process |
| HHC908-00330033 | XX/XX/XXXX | | Letter | SPA 03-002 | Reed, Larry, Pharmacy Team | Co-Director | Read, Lynn, Office Of Medical Assistance Programs | Administrator | O'Connor, Karen S.; Garza, Maria; Dunstan, Diane | DP Deliberative Process |
| HHC908-00620062 | XX/XX/XXXX | | Cover Sheet | Withdrawn By State | | | | | | DP Deliberative Process |
| HHC908-00650065 | XX/XX/XXXX | | Letter | SPA #03-12 | Read, Lynn | Administrator | O O O'Connor, Karen, Centers For Medicaid & Medicare Services | Regional Administrator | | DP Deliberative Process |
| HHC908-00770077 | XX/XX/XXXX | | Notice Of Proposed Rulemaking Hearing | Notice Of Proposed Rulemaking Hearing | Secretary Of State | | | | | DP Deliberative Process |
| HHC908-00780078 | XX/XX/XXXX | | | Pharmacy SPA Checklist | | | | | | DP Deliberative Process |
| HHC908-01000115 | XX/XX/XXXX | | State Plan | Transmittal and Notice of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-01330152 | XX/XX/XXXX | | State Plan | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-02100212 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

HHS PRIVILEGED DOCUMENTS LOG

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-02190224 | XX/XX/XXXX | | State Plan Amendment Material | State Plan Amendment Material | | | | | | DP Deliberative Process |
| HHC908-02280231 | XX/XX/XXXX | | State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-02390239 | XX/XX/XXXX | | Pharmacy SPA Checklist For Region 10 | Pharmacy SPA Checklist For Region 10 | | | | | | DP Deliberative Process |
| HHC908-02550255 | XX/XX/XXXX | | Letters, Emails and Faxes | SPA 02-17 | | | | | | DP Deliberative Process |
| HHC908-02570260 | XX/XX/XXXX | | Letter | SPA 02-17 | Eck, Carole M. Van | Title XIX Specialist | Center For Medicaid & Medicare Services | | | DP Deliberative Process |
| HHC908-02740274 | XX/XX/XXXX | | Email | SPA 02-17 Correction | Garza, Maria | | Drawbaugh, Thomas | | | DP Deliberative Process |
| HHC908-03180318 | XX/XX/XXXX | | Notice | OS Notification Washington TN #02-016 | | | | | | DP Deliberative Process |
| HHC908-03470350 | XX/XX/XXXX | | Notice | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-03640364 | XX/XX/XXXX | | Handwritten Note | Predecisional Email & Correspondence | | | | | | DP Deliberative Process |
| HHC908-03660366 | XX/XX/XXXX | | Letter | SPA #02-16 | Van Eck, Carole M. | Title XIX Specialist | Maria | | | DP Deliberative Process |
| HHC908-03670367 | XX/XX/XXXX | | Pharmacy SPA Checklist | | | | | | | DP Deliberative Process |
| HHC908-03680368 | XX/XX/XXXX | | | SPA 02-16 | | | | | | DP Deliberative Process |
| HHC908-03900390 | XX/XX/XXXX | | Handwritten Notes | Handwritten Notes | | | | | | DP Deliberative Process |
| HHC908-03950399 | XX/XX/XXXX | | Handwritten Notes | Handwritten Notes | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-04010405 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-04120416 | XX/XX/XXXX | | Transmittal And Notice Of Approval State Plan Material | Transmittal And Notice Of Approval State Plan Material | | | | | | DP Deliberative Process |
| HHC908-04180423 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-04270428 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-04540458 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-04590460 | XX/XX/XXXX | | Emails, OS Notification | Oregon SPA 02-15 Materials | Cahee, Christie, Centers For Medicare & Medicaid Services | Pharmacist | Dunstan, Diane; Garza, Maria | | | DP Deliberative Process |
| HHC908-04610461 | XX/XX/XXXX | | Letter | SPA 02-015 | Reed, Larry, Pharmacy Team | Co-Director | Thorne, Jean I. | Interim Administrator | Garza, Maria; Dunstan, Diane; Gilbert, Mark | DP Deliberative Process |
| HHC908-04620462 | XX/XX/XXXX | | Pharmacy SPA Checklist | Pharmacy SPA Checklist | | | | | | DP Deliberative Process |
| HHC908-05070507 | XX/XX/XXXX | | Oregon SPAs | Oregon SPAs 02-11, 02-15, 02-16 | | | | | | DP Deliberative Process |
| HHC908-05150515 | XX/XX/XXXX | | Handwritten Notes | Oregon #02-015 | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-05160516 | XX/XX/XXXX | | Handwritten Notes | Handwritten Notes | | | | | | DP Deliberative Process |
| HHC908-05190519 | XX/XX/XXXX | | State Plan Amendment Route Slip, TN# 02-011 | State Plan Amendment Route Slip, TN# 02-011 | | | | | O'Connor, Karen; | DP Deliberative Process |
| HHC908-05200522 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-05270536 | XX/XX/XXXX | | Letter | Medicaid Model Home And Community Based Waiver | Trimble, Teresa L. | Associate Regional Administrator | Weeks, Gary, Department Of Human Resources | Director | Kast, Barry; Oliver, Burl; Hartwig, DeAnna; Fries, Don | DP Deliberative Process |
| HHC908-05370537 | XX/XX/XXXX | | Memo | Sixty Day Alert - Oregon SPA #02-004 | Butterfield, Bunnee | | Smith, Dennis, Center For Medicaid And State Operations | Director | | DP Deliberative Process |
| HHC908-05390546 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Decrease The Oregon Maximum Allowable Cost From 13% to 14% | | | | | | DP Deliberative Process |
| HHC908-05580558 | XX/XX/XXXX | | Notes | Questions For 5/10/02 Conference Call With RO And Oregon Medicaid | | | | | | DP Deliberative Process |
| HHC908-05810581 | XX/XX/XXXX | | OS Notification Oregon TN# 01-018 | OS Notification Oregon TN# 01-018 | | | | | | DP Deliberative Process |
| HHC908-05820582 | XX/XX/XXXX | | OS Notification Oregon TN# 02-004 | OS Notification Oregon TN# 02-004 | | | | | | DP Deliberative Process |
| HHC908-05830583 | XX/XX/XXXX | | OS Notification | OS Notification, TN# 01-012 | | | | | | DP Deliberative Process |
| HHC908-05850585 | XX/XX/XXXX | | Notice | OS Notification | Oregon State Plan Amendment, TN# 01-012 | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-05870588 | XX/XX/XXXX | | Memo | Sixty Day Alert (03/04/2002) - Oregon SPA #01-018 | Butterfield , Bunnee, HCFA | Acting Associate Regional Administrator | Smith, Dennis, HCFA | Director,Center for Mediciai and State Operatons | Weisman, Elliott, PCPG; Kerhart Dusty, PCPG; Hance, MaryBeth, OCD Special Assistant; IGTAG Contact; Deboy, Alissa, DEHPG Special Assistant; Rhodes, Rhonda, FCHPG Special Assistant; Howell, Kim, CMSO | DP Deliberative Process |
| HHC908-05910606 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | 01-18 | | | | | | DP Deliberative Process |
| HHC908-06100610 | XX/XX/XXXX | | Memo | Oregon State Plan Amendment 01-08--Action | Director | Division Of Benefits, Coverage And Payment | Associate Regional Director | | Regional Administrator; Division Of Medicaid; Region X, Seattle; Division Of Medicaid And State Operations | DP Deliberative Process |
| HHC908-06410641 | XX/XX/XXXX | | Fax | RX Report | Fax Confirmation Sheet | | | | | DP Deliberative Process |
| HHC908-06430643 | XX/XX/XXXX | | State Plan Amendment Route Slip | State Plan Amendment Route Slip | | | | | | DP Deliberative Process |
| HHC908-06440659 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal Number: 01-18 | | | | | | DP Deliberative Process |
| HHC908-06830683 | XX/XX/XXXX | | Notice Of Proposed Rule-Making Hearing | Notice Of Proposed Rule-Making Hearing | | | | | | DP Deliberative Process |
| HHC908-06840684 | XX/XX/XXXX | | In The Matter Of The Adoption Of A Rule Which Govern Payment For Pharmaceutical | Adoption Of A Rule Which Govern Payment For Pharmaceutical Services | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Services | | | | | | | |
| HHC908-06850685 | XX/XX/XXXX | | 410-121-xxxx Drug Copayment | 410-121-xxxx Drug Copayment | | | | | | DP Deliberative Process |
| HHC908-06860686 | XX/XX/XXXX | | Public Notice | Public Notice | | | | | | DP Deliberative Process |
| HHC908-06870687 | XX/XX/XXXX | | State Plan Amendment Route Slip | Add Pharmacy Co-pay As Approved By The Oregon State Legislature | | | | | | DP Deliberative Process |
| HHC908-06880703 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Transmittal And Notice Of Approval Of State Plan Material | | | | | | DP Deliberative Process |
| HHC908-07170719 | XX/XX/XXXX | | State Plan Under Title XIX Of The Social Security Act, State Oregon | Transmittal #01-18, Attachment 4.18C | | | | | | DP Deliberative Process |
| HHC908-07210721 | XX/XX/XXXX | | State Plan Under Title XIX Of The Social Security Act | Transmittal #01-18, Attachment 4.18-A | | | | | | DP Deliberative Process |
| HHC908-07220723 | XX/XX/XXXX | | State Plan Under Title XIX Of The Social Security Act | Transmittal #01-18 Attachment 4.18-C | | | | | | DP Deliberative Process |
| HHC908-08320832 | XX/XX/XXXX | | Handwritten Note | Handwritten Note | | | | | | DP Deliberative Process |
| HHC908-08360836 | XX/XX/XXXX | | Letter | Oregon's Transmittal Number 01-013 | Reed, Robert | Chief | | | | DP Deliberative Process |
| HHC908-08370837 | XX/XX/XXXX | | Memo | Sixty Day Alert - Oregon SPA #01-013 | Trible, Tersa | Associate Regional Administrator | Smith, Dennis, HCFA/CMSO | | Weisman, Elliott, PCPG; Kerhart, Dusty, PCPG; Hance, MaryBeth, OCD Special Assistant; IGTAG Contact; DeBoy, Alissa, DEHPG Special Assistant; Rhodes, Rhnda, FCHPG | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Special Assistant, Howell, Kim, CMSO | |
| HHC908-08440844 | XX/XX/XXXX | | State Plan Amendment Route Slip | State Plan Amendment Route Slip | | | | | | DP Deliberative Process |
| HHC908-08450860 | XX/XX/XXXX | | Transmittal And NOtice Of Approval Of State Plan Material | Transmittal Number 01-13 | | | | | | DP Deliberative Process |
| HHC908-08710871 | XX/XX/XXXX | | Notes | Handwritten Notes Re: Public Notice Issuance | | | | | | DP Deliberative Process |
| HHC908-09310931 | XX/XX/XXXX | | Oregon Medicaid Pharmacy Survey | Oregon Medicaid Pharmacy Survey | | | | | | DP Deliberative Process |
| HHC908-09320932 | XX/XX/XXXX | | Lower Pharmacy Payments To Commercial Managed Care Levels | Lower Pharmacy Payments To Commerical Managed Care Levels | | | | | | DP Deliberative Process |
| HHC908-09730979 | XX/XX/XXXX | | Memos with Attachments | Sixty Day Alert (3/14/02) - Washington SPA #02-001; Sixty Day Alert (3/4/02) - Oregon SPA #01-018 (Drafts) | Butterfield, Bunnee | Acting Associate Regional Administrator | Smith, Dennis, CMSO | Director | Weisman, Elliott; Kerhart, Dusty; Hance, MaryBeth; IGTAG Contact; DeBoy, Alissa; Rhodes, Rhonda; Howell, Kim | DP Deliberative Process |
| HHC908-09800980 | XX/XX/XXXX | | Post-It-Note | Post-It-Note | | | | | | DP Deliberative Process |
| HHC908-09820982 | XX/XX/XXXX | | Post-It-Note | Post-It-Note | | | | | | DP Deliberative Process |
| HHC908-09850985 | XX/XX/XXXX | | Post-It-Note #24 | Post-It-Note #24 | | | | | | DP Deliberative Process |
| HHC908-09881001 | XX/XX/XXXX | | State Plan For Title XIX, State of Alaska | Methods And Standards For Establishing Payment Rates: Other Types Of Care | | | | | | DP Deliberative Process |

February 9, 2005

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-10091010 | XX/XX/XXXX | | Illinois 1115 Demonstration Prescription Drug Expansion | Illinois 1115 Demonstration Prescription Drug Expansion | | | | | | DP Deliberative Process |
| HHC908-10111025 | XX/XX/XXXX | | Special Terms And Conditions Of Approval For Senior Prescription Assist | Special Terms And Conditions of Approval For Senior Prescription Assist | Centers For Medicare And Medicaid Services | | | | | DP Deliberative Process |
| HHC908-10261027 | XX/XX/XXXX | | Memo | Louisiana Supplemental Rebate Agreement | Director, Division Of Benefits, Coverage And Payment; Family And Children's Health Program | | Division Of Medicaid And State Operations | Associate Regional Administrator, Region VI, Dallas | | DP Deliberative Process |
| HHC908-10281046 | XX/XX/XXXX | | PACE Contracts | Final Review Documentation For UPL And Rate setting | | | | | | DP Deliberative Process |
| HHC908-10471050 | XX/XX/XXXX | | Letter | WA State Plan Amendment 03-021 | O'Connor, Karen S. | Associate Regional Administrator | Braddock, Dennis; Department Of Social And Health Services | Secretary | Porter, Douglas; Linn, Larry; Adams, Carolyn | DP Deliberative Process |
| HHC908-10511052 | 11/02/1993 | | Letter | Assignment Of Lead Contractor To Calculate Average Wholesale Price For Drugs | Rosen, Fred | Director | Walton, Carol | Director | Grabowski, John | DP Deliberative Process |
| HHC908-10531053 | 10/27/1993 | | Memo | Medicare Payment Amount For RIMSO 50 | Grabowski, John | | Thompson, Richard | | | DP Deliberative Process |
| HHC908-10541055 | 12/02/1993 | | Letter | Assignment Of Lead Contractor To Calculate Average Wholesale Price For Drugs -- Information | Streimer, Stewart H. | | Director, Office Of Program Operations Procedurec, BPO | | Regional Administrator, New York | DP Deliberative Process |
| HHC908-10561057 | 12/03/1993 | | Memo | Lead Contractor To Calculate AWP | Mirabal, Joe | Reimbursement Specialist | Grabowski, John | | | DP Deliberative Process |
| HHC908-10581059 | 08/12/1992 | | Letter | Calculation Of The Average Wholesale Price (AWP) For Drugs | Benz, Albert J. | | Associate Regional Administrator - Division Of Medicare, HCFA, Seattle RO X; Director - Office Of | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Program Operations Procedures, BPO | | | |
| HHC908-10601060 | 09/16/1992 | | Letter | Transferring Of Cost Saving Proposal -- Information | Silva, Robert | | Deputy Director, Office Of Program Operations Procedures, BPO; Associate Regional Administrator For Medicare, Seattle | | Regional Administrator - Seattle | DP Deliberative Process |
| HHC908-10611062 | 11/03/1997 | | Fax with Attachment | Hghlite Report From Philadelphia Regional Office (with Handwritten Notes) | Grabowski, John, HCFA, Region X, Medicare Operations and Policy | Senior Policy Specialist | Lindberg, John | | | DP Deliberative Process |
| HHC908-10631064 | 07/12/1996 | | Email | Action Items re Drug Pricing Policy Discussions | Blake, Alysson | | Aramedicare | | Strombeck, T.; Managers | DP Deliberative Process |
| HHC908-10651066 | 08/12/1992 | | Memo | Inter Agency Memo re Calculation of the Average Wholesale Price (AWP) for Drugs | Benz, Albert, Division of Medicare, HCFA, Seattle RO X | Associate Regional Administrator | Director, Ofice of Program Operations Procedures, BPO | | | DP Deliberative Process |
| HHC908-10671071 | 09/16/1992 | | Memo with Attachments | Re: Transferring of Cost Saving Proposal to Office of Financial Operations for Futher Consideration | Silva, Robert, Office of Program Operations Procedures, BPO | Deputy Director | Associate Regional Administrator for Medicare Seattle | | Regional Administrator Seattle; Bailey, D. | DP Deliberative Process |
| HHC908-10721072 | XX/XX/XXXX | | Notes | Notes re Drug Pricing | | | | | | DP Deliberative Process |
| HHC908-10731073 | 01/30/1995 | | Letter | Bills Based On Acquisition Cost | Pavan, Adrienne M. | Analyst | | | | DP Deliberative Process |
| HHC908-10741074 | 01/30/1995 | | Letter | Acquisition Cost Established For Zoladex | Pavan, Adrienne M. | Analyst | Grabowski, John | | | DP Deliberative Process |
| HHC908-10751075 | 01/09/1994 | | Letter | Billing Of Medication | Papscun, Debbie | Professional Relations Representative | Silverstein, Steven V. | | | DP Deliberative Process |
| HHC908-10761078 | 03/10/1992 | | Memo | Drugs And Biologicals Administered And Furnished In An Office Setting | Washington State Medicare | | All Physicians | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-10791079 | 01/30/1995 | | Memo | Clarification Of Drug Pricing Instructions | Cusick, Elizabeth; Streimer, Stewart | | All Regional Administrators | | | DP Deliberative Process |
| HHC908-10801081 | 01/30/1995 | | Regional Medicare Letter - Part B 94- | Regional Medicare Letter - Part B 94- | Bell, Beverly J. Bell, Beverly J. | Chief | | | | DP Deliberative Process |
| HHC908-10821083 | 10/28/1994 | | Letter | Reimbursing Drugs By Cost Receipt | Olson, Judy K. | Medical Review Supervisor | | | Breen, Peggy | DP Deliberative Process |
| HHC908-10841085 | 08/12/1992 | | Letter | Calculation Of The Average Wholesale Price (AWP) For Drugs | Benz, Albert J. | | Associate Regional Administrator; Director Office Of Program Operations Procedures, BPO | | | DP Deliberative Process |
| HHC908-10861086 | XX/XX/XXXX | | Facsimile Transmission Request | Facsimile Transmission Request | Grabowski, John | | Weinstraub, Stan | | | DP Deliberative Process |
| HHC908-10871087 | 09/16/1992 | | Letter | Transferring Of Cost Saving Proposal --Information | Silva, Robert | | Deputy Director Office Of Program Operations Procedures, BPO; Associate Regional Administrator For Medicare, Seattle | | Regional Administrator Seattle | DP Deliberative Process |
| HHC908-10881089 | 01/27/1998 | | Letter | Medicare Payment Allowances For Drugs | Grabowski, John D. | Senior Policy Sepcialist, Medicare Contractor Management Branch, HCFA Region X | Inslee, Jay | Regional Director, HHS | Bell, B; Butterfield, B | DP Deliberative Process |
| HHC908-10901090 | XX/XX/XXXX | | Handwritten Notes | Handwritten Notes | | | | | | DP Deliberative Process |
| HHC908-10911091 | XX/XX/XXXX | | Medicare Estimated Benefit Payments By State Fiscal Year 1996 | Medicare Estimabed Benefit PaymentsBy State Fiscal Year 1996 | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-10921092 | XX/XX/XXXX | | Medicare Enrollment By State 1996 | Medicare Enrollment By State 1996 | | | | | | DP Deliberative Process |
| HHC908-10931093 | XX/XX/XXXX | | 1997 Data Compendium | 1997 Data Compendium | | | | | | DP Deliberative Process |
| HHC908-10941094 | XX/XX/XXXX | | | Correspondence Management System | C M S Data Entry Screen - Control No: 22094101101 | | | | | DP Deliberative Process |
| HHC908-10951096 | 09/30/1994 | | | | Bailes, Joseph S. | Chairman | Koziol, John | Associate Regional Administrator | | DP Deliberative Process |
| HHC908-10971097 | XX/XX/XXXX | | American Society Of Clinical Oncology | American Society Of Clinical Oncology | | | | | | DP Deliberative Process |
| HHC908-10981098 | 07/08/1992 | | Memorandum of Telephone Conversation | Status of Implementation of Drug Payment Policy Changes | Grabowski, John, OPP/BPD/HCFA | | | | Weintraub, Stan | DP Deliberative Process |
| HHC908-10991099 | XX/XX/XXXX | | | Medicare And Medicaid Guide - Number 726 | | | | | | DP Deliberative Process |
| HHC908-11001100 | 08/19/1994 | | Letter | Support for Development of a Drug Fee Schedule (Handwritten Note) | Streimer, Stewart, BPO/HCFA | Director Office of Program Operations Procedures | Gerber, George, Blue Cross/Blue Shield of Michigan | Medical Director, Medicare | | DP Deliberative Process |
| HHC908-11011101 | 07/13/1994 | | Email | Drug Pricing | Grabowski, John, HFCASEA | | Maribal, Jose, HCFANYC | | Rosen, Fred, HCFANYC; GB04 | DP Deliberative Process |
| HHC908-11021102 | 01/19/1994 | | Email | Drug Pricing Methodology | Grabowski, John, HCFASEA | | 01380E HCFASEA; 00430E HCFASEA; 00350E HCFASEA; 05130E HCFASEA; 0139E HCFASEA | | | DP Deliberative Process |
| HHC908-11031103 | 12/27/1993 | | Email | Drug Pricing Methodology | Grabowski, John, HCFASEA | | 0138E; 0139E; 0513E; 00350E; 00430E | | | DP Deliberative Process |
| HHC908-11041104 | 12/03/1993 | | Email | Lead Contractor to Calculate AWP | Maribal, Joe, HCFANYC | Reimbursement Specialist | Ross, Fred; Wiley, Alice; Souza, Mike; Halyard, Gerald; Grabowski, John; | | Rosen, Fred, HCFANYC; Eng, Susan, HCFANYC | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vogel, Mark; Robl, Ceceilia; Wilson, Teresa; Merrill, Jill | | | |
| HHC908-11051105 | 12/03/1993 | | Email | Drug Pricing | Mirabal, Joe | Reimbursement Specialist | Grabowski, John | | | DP Deliberative Process |
| HHC908-11061106 | 01/03/1994 | | Email | Drug Pricing Methodology (with Handwritten Notes) | Grabowski, John, HCFASEA | | 01390E HCFASEA | | 01380E HCFASEA; 05130E HCFASEA; 00430E HCFASEA; 00350E HCFASEA | DP Deliberative Process |
| HHC908-11071107 | 02/01/1994 | | Fax with Comments | Handwritten Comments re Drug Pricing | Grabowski, John | | Mirabal, Joe | | | DP Deliberative Process |
| HHC908-11081108 | 09/24/1996 | | Memo | Report of Contact re: Region X Policy on Payment of Zolodex | JDG | | Hansen, Gary, Zeneca, Inc. | | | DP Deliberative Process |
| HHC908-11091109 | 09/05/1996 | | Email | Zoladex Pricing | Carpenter, Colleen | | Niemann, R. | | Grabowski, J., HCFASEA | DP Deliberative Process |
| HHC908-11101110 | 11/06/1996 | | Letter | Draft re: Medicare Payment for Drug Zoladex | Schumaker, Bernadette | Director Division of Ambulatory Care Services | Jordan, Paula, State and Federal Associates, Incorporated | | Niemann, R | DP Deliberative Process |
| HHC908-11111111 | XX/XX/XXXX | | News Article | Prostate Drug Dispute Pits Cost vs. Confort | Page, Levvona | | | | | DP Deliberative Process |
| HHC908-11121112 | XX/XX/XXXX | | Handwritten Note | Handwritten Note | | | | | | DP Deliberative Process |
| HHC908-11131113 | XX/XX/XXXX | | News Article | Prostate Cancer Drug Dispute Pits Cost Vs. Comfort | | | | | | DP Deliberative Process |
| HHC908-11141124 | XX/XX/XXXX | | Medicare Palmetto GBA Medicare Palmetto GBA Medicare Palmetto GBA | LHRH Agonist Policy And Support Documents Medicare Palmetto GBA | | | | | | DP Deliberative Process |
| HHC908-11251156 | XX/XX/XXXX | | Medicare Palmetto GBA - Enclosure 1 | Gonadotrophin-Releasing Hormone Agonists | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-11571169 | XX/XX/XXXX | | Medicare Palmetto GBA Enclosure 2 | Technology Advisory Committee August 6 & 7, 1996 Minutes | | | | | | DP Deliberative Process |
| HHC908-11701175 | XX/XX/XXXX | | Medicare Palmetto GBA Enclosure 3 | Intermittent Androgen Suppression With Leuprolide And Flutamide For Prostate Cancer:  A Pilot Study | Higano, Celestia S.; Ellis, William; Russell, Kenneth; Lange, Paul H. | | | | | DP Deliberative Process |
| HHC908-11761183 | XX/XX/XXXX | | Medicare Palmetto GBA Enclosure 4 | Medical Advisory Panel And Pharmacy Benefits Management Strategic Health Group Drug Class Review | | | | | | DP Deliberative Process |
| HHC908-1184-1186 | 10/31/1996 | | Letter Enclosure 5 | American Urological Association, Inc. | Holtgraewe, H. Logan | Chair, Health Policy Council | Ault, Thomas, Health Care Financing Administration | | McCann, Bart; Riisager, Michael; AUA Board Of Directors | DP Deliberative Process |
| HHC908-11871190 | XX/XX/XXXX | | Medicare Palmetto GBA Enclosure 6 | Physiologic Basic Of Endocrine Therapy For Prostatic Cancer | McConnell, John D. | | | | | DP Deliberative Process |
| HHC908-11911199 | XX/XX/XXXX | | Medicare Palmetto GBA Enclosure7 | A Controlled Trial Of Bicalutamide Versus Flutamide | Schellhammer, Paul; Sharifi, Roohollah; Soloway, Mark; Venner, Peter; Patterson, A.Lynn; Sarosdy, Michael; Vogelzang, Nicholas; Jones, Julie; Kolvenbag, Geert | | | | | DP Deliberative Process |
| HHC908-12001206 | XX/XX/XXXX | | Medicare Palmetto GBA Enclosure 8 | Patients' Choice Of Treatment In Stage D Prostate Cancer | Cassileth, Barrie R; Soloway, Mark S; Vogelzang, Nicholas J.; Schellhammer, Paul S.; Seidmon, Edward James; Hait, Howard I.; Kennealey, Gerard T. | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-12071208 | 05/10/1997 | | Medicare Palmetto GBA Enclosure 9 | Procedure For Working J9217Claims With Dates Of Service After 5/10/97 | | | | | | DP Deliberative Process |
| HHC908-12091212 | XX/XX/XXXX | | Medicare Palmetto GBA Enclosure 10 - Letter | NDA #20-517 | Askine, Mark W. | | Dabholkar, Aruna | Regulatory Products Manager | | DP Deliberative Process |
| HHC908-12131213 | XX/XX/XXXX | | Zeneca Pharmaceuticals Business Card | Zeneca Pharmaceuticals Business Card | | | | | | DP Deliberative Process |
| HHC908-12141215 | 10/01/1996 | | Letter | Calculation Of Payment Amount For Multi-dosage Drug -- Policy Clarification | Bell, Beverly J. | | Manager, Medicare Operations And Policy; Director Office Of Physician And Ambulatory Care Policy | | | DP Deliberative Process |
| HHC908-12161216 | 12/09/1998 | | Proposed LMRP | Transamerica Occiental Life Insurance Medicare Paymnt Safeguard Administration Proposed LMRP re Luteinizing Hormone Releasing Hormone (Draft) | Transamerica Occidental Life Insurance | | | | Lindberg, Dr. | DP Deliberative Process |
| HHC908-12171218 | XX/XX/XXXX | | Letter | Medicare B News Bulletin Article On Payment For Zoladex And Lupron | Debus, Darlene | Manager | Steffen, Grant | | | DP Deliberative Process |
| HHC908-12191221 | 09/25/1996 | | Letter | Regional Medicare Letter, Dated June 13, 1996, Pricing Allowances For Multiple Dosages--Zoladex | Hansen, Gary | Senior Territory Sales Representative | Grabowski, John | | | DP Deliberative Process |
| HHC908-12221222 | 08/01/1996 | | Letter | Lurpon Price Increase | Paull, Thomas P. | Manager, Sales Service | Doctor | | | DP Deliberative Process |
| HHC908-12231223 | 06/13/1996 | | Letter | Pricing Allowances For Multiple Dosages Of Drugs-- ACTION | Bell, Beverly J. | Manager | | | | DP Deliberative Process |
| HHC908-12241224 | XX/XX/XXXX | | Zeneca Pharmaceuticals Business Card | Zeneca Pharmaceuticals Business Card | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-12251225 | XX/XX/XXXX | | Post-It-Note | Post-It-Note | | | | | | DP Deliberative Process |
| HHC908-12261226 | XX/XX/XXXX | | Notes | LHRH Agonist Policy and Support Documents for Least Costly Alternative Policy (Handwritten) | | | | | | DP Deliberative Process |
| HHC908-12271227 | 08/01/1997 | | Least Costly Alternative Update - As Of 8/1/97 | Least Costly Alternative Update - As Of 8/1/97 | | | | | | DP Deliberative Process |
| HHC908-12281228 | XX/XX/XXXX | | Lupron (Lueprolide Acetate), Code J9217 | Lupron (Lueprolide Acetate), Code J9217, Policy Number: LP96-44.1 | | | | | | DP Deliberative Process |
| HHC908-12291229 | 06/10/1996 | | Letter | Letter Requesting Recommendation For Coding The Drug Zolodex | Bell, Beverly J. | Manager | Jordaon, Paula | Project Manager | | DP Deliberative Process |
| HHC908-12301230 | 05/13/1996 | | Memo | Zoladex | | | Ohl. Jean | | | DP Deliberative Process |
| HHC908-12311231 | 04/01/1996 | | Email | Payment for Zoladex | Valley, Rich, HCFASFO | | Shapiro, Naomi; Uyehara, Claudia; Brose, Celeste; Kraus, Arlene | | Bruk, MaryEllen; Burgess, Sharon; Natuk, Walter, Strombeck, Terese; Teran, Rosalie; Maloney, Lourdes | DP Deliberative Process |
| HHC908-12321245 | 05/01/1996 | | Letter | Zoladex | Jordan | Project Manager | Bell, Beverly, Health Care Financing Administration Region X | | | DP Deliberative Process |
| HHC908-12461246 | 08/13/1997 | | Fax Cover Sheet | Zoladex And Lupron | Wawrzonek, Jack | | Grabowski, John D. | | | DP Deliberative Process |
| HHC908-12471248 | 03/23/1997 | | News Article | Prostate Drug Dispute Pits Cost Vs. Comfort | Page, Levona | | | | | DP Deliberative Process |
| HHC908-12491249 | 08/01/1997 | | | Least Costly Alternative Update | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-12501250 | 01/XX/1997 | | Lupron (Leuprolide Acetate), Code J9217 | Indications And Limitations Of Coverage And/Or Medical Necessity | | | | | | DP Deliberative Process |
| HHC908-12571257 | 12/12/1998 | | Memo | Lupron/Zolodex Letter | Baier, Fay | | Houck, Peter | | Haffie, Dave; Ruiz, Linda | DP Deliberative Process |
| HHC908-12581258 | 12/11/1998 | | Letter | Medicare Payment Policy For Leuprolide Acetate | Houck, Peter M. | Associate Regional Administrator | Lewis, James Jr. | Executive Director | Ruiz, Linda | DP Deliberative Process |
| HHC908-12591259 | 12/01/1998 | | Letter | The Proposed LCA Policy | Lewis, James | Executive Director | Ruiz, Linda | Regional Administrator | Elected Officials (Senators), Frederick N. Mills, Jr. | DP Deliberative Process |
| HHC908-12601260 | XX/XX/XXXX | | | Post-It Note | Post-It-Note | | | | | DP Deliberative Process |
| HHC908-12611263 | XX/XX/XXXX | | Transamerica Occidental Life Insurance Medicare Payment Safegard | Luteinizing Hormone Releasing Hormone | | | | | | DP Deliberative Process |
| HHC908-12641265 | 12/10/1998 | | Email | More on Prostate Cancer Treatment (with Handwritten Notes) | Houck, Peter | | Baier, Fay | | | DP Deliberative Process |
| HHC908-12661266 | XX/XX/XXXX | | Email | Drug Issue  - Draft Policy | Baier, Fay | | Nixon, J.; Haffie, D. | | Schoen, T.; Negri, P. | DP Deliberative Process |
| HHC908-12671268 | 11/09/1998 | | The Education Center For Prostate Cancer Patients (News Release) | Medicare Proposes To Limit Treatment Options For Prostate Cander Patients In Oregon | Gray, Kit | | | | | DP Deliberative Process |
| HHC908-12691270 | 04/15/1999 | | Letter | Medicare Carrier's Policy Of Least Costly Alternative As It Relates To Prostate Cancer Chemotherapy | Ruiz, Linda A. | Regional Administrator | Miller, June | Secretary | Waldmann, G.; Baier, F. | DP Deliberative Process |
| HHC908-12711271 | 03/23/1999 | | Letter | The Proposed Least Costly Alternative (LCA) Medicare Policy | Miller, June | Secretary | Ruiz, Linda | Regional Administrator | Waldman, George | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-12721272 | XX/XX/XXXX | | Post-It-Note | Post-It-Note | | | | | | DP Deliberative Process |
| HHC908-12731276 | XX/XX/XXXX | | Declaration Of Cecilia Marina C. Prela | Declaration Of Cecilia Marina C. Prela | | | | | | DP Deliberative Process |
| HHC908-12771279 | XX/XX/XXXX | | Declaration Of Jann M. Robinson | Declaration Of Jann M. Robinson | | | | | | DP Deliberative Process |
| HHC908-12801282 | XX/XX/XXXX | | Notes | Handwritten Material re Dobutamine  - Antibotics and Infusion | | | | | | DP Deliberative Process |
| HHC908-12831297 | XX/XX/XXXX | | AHFS Drug Information 1999 | AHFS Drug Information 1999 | | | | | | DP Deliberative Process |
| HHC908-13241327 | XX/XX/XXXX | | | Handwritten Notes | Handwritten Notes | | | | | DP Deliberative Process |
| HHC908-13281328 | XX/XX/XXXX | | Handwritten Notes | Table 3.  Estimated Aranesp Starting Doses | | | | | | DP Deliberative Process |
| HHC908-13291329 | XX/XX/XXXX | | Highly Specialised Drug Program Claim Form | Highly Specialised Drug Program Claim Form | | | | | | DP Deliberative Process |
| HHC908-13301346 | 02/07/1996 | | Letter | SmithKline Beecham Pharmaceutical's Recommendation For Modification To HCPCS Alpha-Numeric Coding System For Kytril | Tasse, Daniel | Vice President & Director | Riley, C. Kaye | HCPCS Coordinator | Riordan, Retta M. Esq. | DP Deliberative Process |
| HHC908-13471347 | 04/21/1997 | | Inter Office Memo | Anti-Emetic Drugs | Kozak, Debborah L. | | Prela, Lia, Health Quality Improvement | | | DP Deliberative Process |
| HHC908-13481349 | XX/XX/XXXX | | Article | Medicare Reimbursement For Oral Antiemetics In Management Of Chemotherapy-Induced Emesis | | | | | | DP Deliberative Process |
| HHC908-13501350 | 11/29/1995 | | Fax Cover Sheet | Fax Cover Sheet | Zone, Robert M., Cigna DMERC REgion D | | Bell, Beverly, HCFA Region X | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-13511352 | 11/29/1995 | | Memo | Anti-emetic Coverage (with Handwritten Notes) | Zone, Bob | | Ault, Tom; Dansky, Kara | | | DP Deliberative Process |
| HHC908-13531353 | 03/25/1996 | | Memo | Coverage Of Kytril | Prela, Lia | | Zozak, Debbie | | Dapper, Nancy; Bell, Beverly | DP Deliberative Process |
| HHC908-13541354 | 03/20/1996 | | Email | Anti-Emetics - Kytril-Reply-Reply | Kozak, Deborah | | Prela, C. | | | DP Deliberative Process |
| HHC908-13551355 | 03/11/1996 | | Memo | Coverage Of Kytril | Prela, Lia | | Dapper, Nancy | | | DP Deliberative Process |
| HHC908-13561360 | 12/26/1995 | | Attachment 1 | Date:  December 26, 1995 | | | | | | DP Deliberative Process |
| HHC908-13611362 | XX/XX/XXXX | | Attachment II | Memorial Sloan-Kettering Cancer Center Antiemetic Guidelines For Adults | | | | | | DP Deliberative Process |
| HHC908-13631370 | XX/XX/XXXX | | Attachment III Attachment III | Cost-Reduding Treatment Algorithms For Antineoplastic Drug-Induced Nausea And Vomiting | Berard, Christine M.; Mahoney, Charles D. | | | | | DP Deliberative Process |
| HHC908-13711371 | 02/05/1997 | | Email | Enterals | Prela, Cecilia | | Kozak, D. | | | DP Deliberative Process |
| HHC908-13721372 | 02/05/1997 | | Email | Enterals | Prela, Cecilia | | Kozak, D. | | | DP Deliberative Process |
| HHC908-13731373 | 02/05/1997 | | Email | Enteral Nutrition | Prela, Cecilia | | Kozak, D.; Schoen, T. | | | DP Deliberative Process |
| HHC908-13741374 | XX/XX/XXXX | | Handwritten Note - Predecisional | Handwritten Note - Predecisional | | | | | | DP Deliberative Process |
| HHC908-13781378 | XX/XX/XXXX | | Handwritten Note - 61 | Handwritten Note - 61 | | | | | | DP Deliberative Process |
| HHC908-13961396 | XX/XX/XXXX | | Aslaska State Amendments - Analyst -Garza Working Files | Aslaska State Amendments - Analyst -Garza Working Files | | | | | | DP Deliberative Process |
| HHC908-13981399 | XX/XX/XXXX | | | Central Office --RAI Regional Office -- Actions Review | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-14041404 | XX/XX/XXXX | | Letter | Alaska State Plan Amendment (SPA) 02-007 | Reed, Larry | Co-Director | Labbe, Bob | Director | Butterfield, Bunnee; Poulson, Randy | DP Deliberative Process |
| HHC908-14101410 | XX/XX/XXXX | | State Plan Amendment Route Slip | Drugs - Prior Authorization | | | | | John G; Randy P | DP Deliberative Process |
| HHC908-14121412 | XX/XX/XXXX | | State Plan Amendment Route Slip, Re: Drugs - Prior Authorization | State Plan Amendment Route Slip, Re: Drugs - Prior Authorization | | | | | John G; Randy P. | DP Deliberative Process |
| HHC908-14141427 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material- Transmittal Number 02-007 w/amendments | Transmittal And Notice Of Approval Of State Plan Material- Transmittal Number 02-007 | | | | | | DP Deliberative Process |
| HHC908-14451445 | XX/XX/XXXX | | Report | Alaska Medicaid - Duragesic - Fentanyl Transdermal | | | | | | DP Deliberative Process |
| HHC908-14491451 | XX/XX/XXXX | | Pain Management Agreement | Pain Management Agreement | | | | | | DP Deliberative Process |
| HHC908-14701470 | XX/XX/XXXX | | State Plan For Title XIX | Attached Sheet To Attachment 3.1.A Page 4.  Description Of Service Limitations, TN No. 02-007, Supercedes TN No. 99-001 | | | | | | DP Deliberative Process |
| HHC908-14731474 | XX/XX/XXXX | | Letter | Review of Alaska State Plan Amendment (SPA) 02-007 Prescribed Drugs | Reed, Larry, CMS Baltimore | Co-Leader Pharmacy Team | Labbe, Bob, Department of Health and Social Services, Division of Medical Assistance | | Butterfield, Bunnee, ARA Seattle Regional Office; Poulson, Randy Seattle Regional Office | DP Deliberative Process |
| HHC908-14751477 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 04-01. Amendment | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Number 04-01. Amendment | | | | | | | |
| HHC908-14781478 | XX/XX/XXXX | | State Plan Amendment Route Slip | Adding Supplemental Rebate Language To Section 12A Of This Attachment. | | | | | | DP Deliberative Process |
| HHC908-14801481 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 04-001. Amendment | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 04-001. Amendment | | | | | | DP Deliberative Process |
| HHC908-14861494 | XX/XX/XXXX | | Amendment 20 Appendix C Added Section C.8 - Scope Of Work, Managed Access Program (MAP) | Amendment 20 Appendix C Added Section C.8 - Scope Of Work, Managed Access Program (MAP) | | | | | | DP Deliberative Process |
| HHC908-14951495 | XX/XX/XXXX | | Contract Amendment #20 Appendix D Added Section D.3D - Basis And Method Of Payment Surveillance Utilization Review (SUR) | Contract Amendment #20 Appendix D Added Section D.3D - Basis And Method Of Payment Surveillance Utilization Review (SUR) | | | | | | DP Deliberative Process |
| HHC908-14961496 | XX/XX/XXXX | | Contract Admendment #20 Appendix D Added Section D.3.E - Basis And Method Of Payment Managed Access Program (MAP) | Contract Admendment #20 Appendix D Added Section D.3.E - Basis And Method Of Payment Managed Access Program (MAP) | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

HHS PRIVILEGED DOCUMENTS LOG

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-14971497 | XX/XX/XXXX | | Fax Cover Sheet | This Is The Alaska Supplemental Rebate Template For Your Review. | | | | | | DP Deliberative Process |
| HHC908-15211524 | XX/XX/XXXX | | SPA AK-04-001 | SPA AK-04-001(Questions And Answers) | | | | | | DP Deliberative Process |
| HHC908-15251534 | XX/XX/XXXX | | State Of South Carolina Department Of Health And Human Services Supplemental Drug-Rebate Agreement | State Of South Carolina Department Of Health And Human Services Supplemental Drug-Rebate Agreement | | | | | | DP Deliberative Process |
| HHC908-15351536 | XX/XX/XXXX | | | CMS Suggested Language For The Supplemental Rebate Agreement. | | | | | | DP Deliberative Process |
| HHC908-15381539 | XX/XX/XXXX | | | CMS Suggested Language For The Supplemental Rebate Agreement. | | | | | | DP Deliberative Process |
| HHC908-15411542 | XX/XX/XXXX | | | CMS Suggested Language For The Supplemental Rebate Agareement | | | | | | DP Deliberative Process |
| HHC908-15471548 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 04-01 | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 04-01 | | | | | | DP Deliberative Process |
| HHC908-16041604 | XX/XX/XXXX | | Letter | Preferred Drug List in Alaska - Implementation (not Sent) | Clarno, Beverly, DHHS | Regional Director | Kott, Pete, The Honorable, AK House of Representatives | Speaker of the House | | DP Deliberative Process |
| HHC908-16251626 | XX/XX/XXXX | | Draft Letter | Medicaid Reimbursement of Pharmacy Claims for Multi-source and Brand Name Drugs | Reed, Robert, Medicaid Branch / CMS | | Holt, Tom, Oregon State Pharmacists Association | Executive Director | Castor, Bev, OMAP | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-16331633 | XX/XX/XXXX | | Letter | Clarification between Prescription Drug List And Preferred Drug List | Dunstanm, Diane | `` | | | | DP Deliberative Process |
| HHC908-16341634 | XX/XX/XXXX | | Briefing Paper | Washington - Proposed Pharmacy Program Initiatives - Mail Order Pharmacy for Medicaid Clients | | | | | | DP Deliberative Process |
| HHC908-16351636 | XX/XX/XXXX | | Briefing Paper | Washington State's Therapeutic Consultation Service (TCS) | CMS | | | | | DP Deliberative Process |
| HHC908-16371637 | 03/27/XXXX | | Notes | CMS 3/27 Conference Call with WA | | | | | Childs, Siri, Pharmacy Analyst;  Crimi, Carol, WA-NAR; Garza, Maria, RO Pharmacy Analyst | DP Deliberative Process |
| HHC908-16381638 | XX/XX/XXXX | | Briefing Notes | Therapeutic Consultation Service Program | | | | | | DP Deliberative Process |
| HHC908-16421642 | XX/XX/XXXX | | Idaho State Amendments - Analyst -Garza Working Files | Idaho State Amendments - Analyst -Garza Working Files | | | | | | DP Deliberative Process |
| HHC908-16431643 | XX/XX/XXXX | | | File Folder Jacket | File Folder Jacket | | | | | DP Deliberative Process |
| HHC908-16441644 | XX/XX/XXXX | | State Plan Amendment Route Slip | Supplemental Rebate Agreement.  Atach 4.19B, Page 22, Supplemental Rebate Agreement Attachments A & B | | | | | | DP Deliberative Process |
| HHC908-16491660 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material. Transmittal Number 04-002 | State Plan with Attachment 4.19-B page 22, Supplemental Rebate Agreement; Attachment A & B` | | | | | | DP Deliberative Process |
| HHC908-16611661 | XX/XX/XXXX | | OS Notification | OS Notification | | | | | | DP Deliberative Process |
| HHC908-16631671 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan | Attachment 4.19-B Page 22, Supplemental Rebate Agreement | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Material, Transmittal Number 03-002 | | | | | | | |
| HHC908-16731693 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 03-002 | Attachment 4.19-B Page 22, Supplemental Rebate Agreement, Attachments A & B | | | | | | DP Deliberative Process |
| HHC908-16961699 | XX/XX/XXXX | | Interstate Agreement | Agreement #104247 | | | | | | DP Deliberative Process |
| HHC908-17131723 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 03-002 | Attachment 4.19B Page 22, Supplemental Rebate Agreement, Attachments A & B | | | | | | DP Deliberative Process |
| HHC908-17271737 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 03-002 | Attachment 4.19-B Page 22, Supplemental Rebate Agreement, Attachments A & B | | | | | | DP Deliberative Process |
| HHC908-17411741 | XX/XX/XXXX | | State Plan Amendment Route Slip | State Plan Amendment Route Slip | | | | | | DP Deliberative Process |
| HHC908-17431744 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Attachment 4.19-B Page 22 | | | | | | DP Deliberative Process |
| HHC908-17451746 | XX/XX/XXXX | | Facsimile Transmittal: PharmT Review | ID 03-02 Supplemental Agreement | Garza, Maria | Health Insurance Specialist | Pelter, Cindy | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-17471747 | XX/XX/XXXX | | Idaho Supplemental Rebate Agraeement, TN 03-002 | Idaho Supplemental Rebate Agaeement, TN 03-002 | | | | | | DP Deliberative Process |
| HHC908-17481748 | XX/XX/XXXX | | Facsimile Transmittal: PharmT Review | ID 03-02 Supplemental Agreement | | | | | | DP Deliberative Process |
| HHC908-17831783 | XX/XX/XXXX | | OS Notification | Re: Approval of State Plan Idaho 03-002 | Pelter, Cindy, CMS; Reed, Larry, CMS | Pharmacy Team, Co-Director | | | | DP Deliberative Process |
| HHC908-17931794 | XX/XX/XXXX | | Amendment 4.19-B Program - Page 22 | Amendment 4.19-B Program - Page 22 | | | | | | DP Deliberative Process |
| HHC908-17971816 | XX/XX/XXXX | | Description Of Idaho Enhanced Prior Authorization And Supplemental Rebate Program | Description Of Idaho Enhanced Prior Authorization And Supplemental Rebate Program | | | | | | DP Deliberative Process |
| HHC908-18351836 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 04-001 | Attachment 3.1A Program Description 12.A.3 | | | | | | DP Deliberative Process |
| HHC908-18371837 | XX/XX/XXXX | | State Plan Amendment Route Slip | State Coverage Of Certain Federal Legend Medications That Change To Non-Legend Status. | | | | | | DP Deliberative Process |
| HHC908-18411841 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 04-001 | Attachment 3.1A Program Description 12.A.3 | | | | | | DP Deliberative Process |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-18501851 | XX/XX/XXXX | | OS Notification | State Plan Approval for Idaho 02-006 | CMS | | | | | DP Deliberative Process |
| HHC908-18661866 | XX/XX/XXXX | | State Plan Amendment Route Slip | Please See Marginal Comments. | | | | | | DP Deliberative Process |
| HHC908-18681873 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 02-006 | Attachment 3.1A Program Description, Pages 12.A., 12.A.2, 12.A.2.b., 12.A.4; Attachment 4.19-B Page 22 | | | | | | DP Deliberative Process |
| HHC908-18741874 | XX/XX/XXXX | | State Plan Amendment Route Slip | Prescription Drugs - Medical Necessity And Prior Authorization | | | | | | DP Deliberative Process |
| HHC908-18841887 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 02-006 | Attachments 3.1A Program Description 12.A., 12.A.2, 12.A.3, 12.A.4. | | | | | | DP Deliberative Process |
| HHC908-18971897 | XX/XX/XXXX | | Non-Sedating Antihistamine Prior Authorization Criteria | Non-Sedating Antihistamine Prior Authorization Criteria | | | | | | DP Deliberative Process |
| HHC908-18981898 | XX/XX/XXXX | | State Of Idaho, Division Of Medicaid Prior Authorization Form, Non-Sedating Antihistamines | State Of Idaho, Division Of Medicaid Prior Authorization Form, Non-Sedating Antihistamines | | | | | | DP Deliberative Process |
| HHC908-18991899 | XX/XX/XXXX | | Non-Sedating Antihistamines PA Algorithm | Non-Sedating Antihistamines PA Algorithm | | | | | | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC908-19001900 | XX/XX/XXXX | | Cox-2 Inhibitors Prior Authorization Criteria | Cox-2 Inhibitors Prior Authorization Criteria | | | | | | DP Deliberative Process |
| HHC908-19011901 | XX/XX/XXXX | | Cost Comparison Data (NSAIDs) | Cost Comparison Data (NSAIDs) | | | | | | DP Deliberative Process |
| HHC908-19021902 | XX/XX/XXXX | | State Of Idaho, Division Of Medicaid, Prior Authorization Form, Cox-2 Inhibitors (Selective NSAIDs) | State Of Idaho, Division Of Medicaid, Prior Authorization Form, Cox-2 Inhibitors (Selective NSAIDs) | | | | | | DP Deliberative Process |
| HHC908-19031903 | XX/XX/XXXX | | Cox 2 PA Algorithm | Cox 2 PA Algorithm | | | | | | DP Deliberative Process |
| HHC908-19041905 | XX/XX/XXXX | | | Proton Pump Inhibitors Prior Authorization Criteria | Proton Pump Inhibitors Prior Authorization Criteria | | | | | DP Deliberative Process |
| HHC908-19061906 | XX/XX/XXXX | | State Of Idaho, Division Of Medicaid, Prior Authorization Form, Proton Pump Inhibitor (PPIs) | State Of Idaho, Division Of Medicaid, Prior Authorization Form, Proton Pump Inhibitor (PPIs) | | | | | | DP Deliberative Process |
| HHC908-19071907 | XX/XX/XXXX | | | Proton Pump Inhibotors-PA Algorithm | Proton Pump Inhibotors-PA Algorithm | | | | | DP Deliberative Process |
| HHC908-19101915 | XX/XX/XXXX | | Handwritten Note - Current SPA With Attachments | Attachments 3.1A Program Description; & Attachment 4.19-B Page 22. | | | | | | DP Deliberative Process |
| HHC908-19491949 | XX/XX/XXXX | | | Transmittal And Notice Of Approval Of State Plan Material, Transmittal Number 02-006 | Transmittal And Notice Of Approval Of State Plan Material, | | | | | DP Deliberative Process |

February 9, 2005

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transmittal Number 02-006 | | | | | |
| HHC908-19581963 | XX/XX/XXXX | | Transmittal And Notice Of Approval Of State Plan Material | Attachments 3.1A Program Description 12.A, 12.A.2, 12A.2.b, 12.A.4, & Attachment 4.19-B Page 22 | | | | | | DP Deliberative Process |
| HHC908-20022003 | XX/XX/XXXX | | SPA 02-006 | List Of Items To Be Submitted To Seattle Regional Office For Review Of SPA 02-006 | | | | | | DP Deliberative Process |
| HHC908-20062006 | XX/XX/XXXX | | OS Notification | SPA Approval re Idaho State Plan Amendment TN# 01-012 | CMS | | | | Trimble, Terry, ARA DMSO | DP Deliberative Process |
| HHC909-00210021 | XX/XX/xXXX | | List | Questions re: #ID 99-001 - Handwritten Notes | | | | | | DP Deliberative Process |
| HHC909-00220022 | XX/XX/XXXX | | Memo | Recommendation re Oregon State Plan Amendment /Waiver Request No 89-6 | Ault, Richard, HHS | Medicaid State Representative, SCOB | Chier, State and Contractors Operations Branch | | Chief, Medicaid Operations Section | DP Deliberative Process |
| HHC909-00230024 | 04/05/1989 | | Memo | OR State Plan Amendment/Waiver Request No. 89-6 Pharmacy Reimbursement | Chief, Medicaid Operations Section, SCOB | | Phillips, Helene | Policy Specialist, SCOB | | DP Deliberative Process |
| HHC909-00250025 | 04/05/1989 | | Memo | Recommended Action for Oregon State Plan Amendment/Waiver Request No. 89-6 re Pharmacy Reimbursement | Medicaid Operations Section, SCOB, Division of Program Operations | Chief | Philips, Helene, SCOB; ARA Financial Operations | Policy Specialist, SCOB | Medicaid State Representative | DP Deliberative Process |
| HHC909-00260026 | XX/XX/XXXX | | Memo | Recommendation for Action on Oregon SPA / Waiver Request No. 89-5 | Medicaid State Representative, SCOB | | State and Contractors Operations Branch | Chief | Chier, Medicaid Operations Section | DP Deliberative Process |
| HHC909-00270027 | 04/05/1989 | | Memo | Recommendation for Action re: Oregon SPA / Waiver Request No. 89-5 re Dispensing Limitation for Prescription Drugs | Medicaid Operations Section, SCOB, Division of Program Operations | Chief | Philips, Helene, SCOB; ARA, Financial Operations | Policy Specialist | Reed, R. | DP Deliberative Process |
| | | | | | | | | | | |

| Document Number | Date | Stamp Number | Type | Description | Author | Author Position | Addressee | Addressee Position | Copyee | Privileged Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| HHC909-00280028 | 03/25/1991 | | Memo | Justification for Action Recommended re Washington SPA / Waiver Request No. 91-06 re Drug Rebate Program | Medicaid Operations Branch, Division of Medicaid, DHHS | Chief | Chief, Financial Management Branch; TANAA, DHHS | | Medicaid State Representative; Haffie, Dave | DP Deliberative Process |
| HHC909-00290029 | 03/25/1991 | | Memo | Justification for Action Recommended re Washington SPA / Waiver Request No. 91-06 re Drug Rebate Program | Medicaid Operations Branch, Division of Medicaid | Chief | Chief, Financial Management Branch; TANAA | | Medicaid State Representative | DP Deliberative Process |
| HHC909-00300030 | 03/25/1991 | | Memo | Justification for Recommended Action on Virginia SPA / Waiver Request No. 91-06 | Medicaid State Representative, DHHS | | Medicaid Operations Branch, Division of Medicaid, DHHS | Chief | | DP Deliberative Process |