**12**

| | | |
|---|---|---|
| **Purpose:** | To convey the ASC, APC, or HIPPS priced amount (the allowed amount) generated by PRICER. | |
| **Usage:** | Conditional | |
| **Example:** | AMT*B6*467~ | |
| **Comments:** | This segment must be sent on Medicare ASC and APC remittances, and on remittances for home health HIPPS sent at the end of a 60-day benefit period. (Do not report for the payment at the beginning of a home health HIPPS 60-day benefit period.) | |

| Element Attributes | | Data Element Usage | Flat File Map |
|---|---|---|---|
| **AMT01** | 0522 | Amount Qualifier Code | Translator |
| ID | 12 M | Code to qualify amount:<br>Codes:<br>**B6 Allowed Amount - Actual Amount** | Generated (TG) |
| **AMT02** | 0782 | Monetary Amount | 30-17 APC (when entries in 30-15 and 30-16) |
| R 1 | 15 M | **ASC, APC or home health HIPPS priced amount** | |
| | | | FISS to furnish the APC and HIPPS maps |
| **AMT03** | 0478 | Credit/Debit Flag Code<br>**Not Used** | |

### STANDARD PROVIDER LEVEL ADJUSTMENT (PLB) REASON CODES

The PLB segment carries provider level financial adjustment data which is not related to the adjustment data for the claims addressed in a specific 835 transaction. As with the CAS financial adjustment segments, positive numbers in monetary amount elements have a negative arithmetic value in the balancing routines, while negative numbers have a positive arithmetic value in the balancing routines.

| PLB Code Value | Message |
|---|---|
| AA | Receivable today |
| AW | Accelerated payment withholding |
| AP | Accelerated payment amount |
| BD | Bad debt pass-thru amount |
| BF | Balance forward; a negative balance to be carrier forward and applied in a subsequent billing cycle. |
| BN | Bonus; used to report a Medicare Transitional Outpatient PPS payment. |
| CA | Manual claims adjustment; approved claims payments calculated outside normal processing. |
| CO | Carryover; a negative balance amount which has been carried forward from a previous billing cycle and applied in the current billing cycle. |
| CP | Capital pass-thru amount |
| CR | Nurse anesthetist pass-thru amount (CRNA) |
| CW | Claim withholding |
| CX | Total cancel claim amount |
| DM | Direct medical education pass-thru amount |
| DS | Disproportionate share amount |
| FS | Final settlement amount (cost report) |
| GM | Graduate medical education pass-thru amount |
| IM | Indirect medical education pass-thru amount |
| IN | Interest paid |
| IP | Interest assessed on late-filed cost reports and/or delinquent refunds |
| IR | Interim rate lump sum adjustment |
| KA | Organ acquisition pass-thru amount |
| LR | Late cost report penalty amount |
| NP | Non-physician pass-thru amount |
| OA | Part A offset for affiliated provider |
| OB | Part B offset for affiliated provider |
| OR | Overpayment recovery; overpayment amount not fully satisfied in prior cycles. |
| OS | Outside recovery; money withheld for external organizations, e.g., IRS |
| PA | Adjustment for claims paid after PIP effective date. (This amount must be multiplied by negative 1 [-1].) |

**402,672**          Current Developments          1103   4-18-2000

| PLB Code Value | Message |
|---|---|
| PL | PIP lump sum adjustment |
| PO | Other pass-thru amount |
| PP | PIP payment |
| PR | Provider refund adjustment (To be used for credit balance reconciliation.) |
| PS | Pass-thru lump sum adjustment |
| PW | Penalty withholding |
| RA | Check received from the provider for credit balancing for Part A amounts due. |
| RB | Check received from the provider for credit balancing for Part B amounts due. |
| RE | Return on equity |
| RF | Refunds |
| RI | Reissued check amount |
| RS | Penalty release amount |
| SW | Penalty withhold amount |
| TR | Retroactive adjustment (cost report) |
| TS | Tentative settlement (cost report) |

---

**[¶ 151,036]   Upper Payment Limits for Prescription Drugs.**

*State Medicaid Manual,* Part 6, HCFA Pub. 45-6, Transmittal No. 36, April 1, 2000.

### Medicaid: Payment for Drugs

**Medicaid—Reimbursement in General—Drugs.**—HCFA has issued a revised Addendum A to Part 6, Payment for Services, of its *State Medicaid Manual.* This addendum updates ingredient prices used by states and establishes upper limit prices for prescription drugs. The listings address multiple source drugs and take into consideration the addition of dispensing fees. Prices generally are based on 100 unit purchases. The revised addendum is effective April 6, 2000.

See ¶ 14,723.29.

#### [Text of Transmittal]

| HEADER SECTION NUMBERS | PAGES TO INSERT | PAGES TO DELETE |
|---|---|---|
| Addendum A | A-1 - A-29 (30 pp.) | A-1 - A-26 (26 pp.) |

**NEW/REVISED MATERIAL—EFFECTIVE DATE:** *April 6, 2000*—**MUST BE IMPLEMENTED BY** *June 1, 2000*

*Addendum A,* updates ingredient prices used by States to establish upper limits for prescription drugs under 42 CFR 447.332 and § 1927(e) of the Social Security Act.

**DISCLAIMER: The revision date and transmittal number only apply to the redlined material. All other material was previously published in the manual and is only being reprinted.**

**HCFA-Pub. 45-6**

*Addendum A.*—The following listing of multiple source drugs meet the criteria set forth in 42 CFR 447.332 and § 1927(e) of the Social Security Act, as amended by OBRA 1993. The development of the current Federal Upper Limit (FUL) listing has been accomplished by computer. Payments for multiple source drugs identified and listed in the accompanying addendum must not exceed, in the aggregate, payment levels determined by applying to each drug entity a reasonable dispensing fee (established by the State and specified in the State plan), plus an amount based on the limit per unit which

HCFA has determined to be equal to a 150 percent applied to the lowest price listed (in package sizes of 100 units, unless otherwise noted) in any of the published compendia of cost information of drugs. The listing is based on data current as of January 2000 from the First Data Bank (*Blue Book*), *Medi-Span,* and the *Red Book.* Addendum A does not reference the commonly known brand names. The FUL price list is in Word Perfect 6.1 format at http://www.hcfa.gov/medicaid/drug10.htm.

In accordance with current policy, Federal financial participation will not be provided for any drug on the FUL listing for which the FDA has issued a notice of an opportunity for a hearing as a result of the Drug Efficacy Study and Implementation (DESI) program and which has been found to be a less than effective or is identical, related or similar (IRS) to the DESI drug. The DESI drug is identified by the Food and Drug Administration or reported by the drug manufacturer for purposes of the Medicaid drug rebate program.

*The effective date of this list is April 6, 2000, and consequently, this list must be implemented by June 1, 2000.*

**¶ 151,036**

©2000, CCH INCORPORATED

**Rev. 36**                                    A-5

| *GENERIC NAME* | *GENERIC UPPER LIMIT/UNIT* |
|---|---|
| **ACEBUTOLOL HYDROCHLORIDE** | |
| EQ 200 MG BASE, CAPSULE, ORAL, 100 .......................... | $0.4613 |
| EQ 400 MG BASE, CAPSULE, ORAL, 100 .......................... | $0.6713 |
| **ACETAMINOPHEN; BUTALBITAL** | |
| 650 MG; 50 MG, CAPSULE, ORAL, 100 ........................... | $0.2399 |
| 325 MG; 50 MG, TABLET, ORAL, 100 ............................ | $0.2387 |
| 650 MG; 50 MG, TABLET, ORAL, 100 ............................ | $0.3750 |
| **ACETAMINOPHEN; BUTALBITAL; CAFFEINE** | |
| 325 MG; 50 MG; 40 MG, CAPSULE, ORAL, 100 .................... | $0.2823 |
| 325 MG; 50 MG; 40 MG, TABLET, ORAL, 100 ..................... | $0.0542 |
| 325 MG; 50 MG; 40 MG, TABLET, ORAL, 500 ..................... | $0.0495 |
| 500 MG; 50 MG; 40 MG, TABLET, ORAL, 100 ..................... | $0.5153 |
| 500 MG; 50 MG; 40 MG, TABLET, ORAL, 500 ..................... | $0.5063 |
| **ACETAMINOPHEN; CODEINE PHOSPHATE** | |
| 300 MG; 15 MG, TABLET, ORAL, 100 ............................ | $0.0509 |
| 300 MG; 30 MG, TABLET, ORAL, 100 ............................ | $0.1200 |
| 300 MG; 30 MG, TABLET, ORAL, 1000 ........................... | $0.1053 |
| 300 MG; 60 MG, TABLET, ORAL, 100 ............................ | $0.1113 |
| 300 MG; 60 MG, TABLET, ORAL, 500 ............................ | $0.1035 |
| **ACETAMINOPHEN; HYDROCODONE BITARTRATE** | |
| 500 MG; 5 MG, CAPSULE, ORAL, 100 ............................ | $0.1943 |
| 500 MG/15 ML; 7.5 MG/15 ML, ELIXIR, ORAL, 480 ML ............ | $0.1014 |
| 500 MG; 2.5 MG, TABLET, ORAL, 100 ........................... | $0.4143 |
| 500 MG; 5 MG, TABLET, ORAL, 100 ............................. | $0.0639 |
| 500 MG; 5 MG, TABLET, ORAL, 500 ............................. | $0.0476 |
| 500 MG; 7.5 MG, TABLET, ORAL, 100 ........................... | $0.1739 |
| 500 MG; 7.5 MG, TABLET, ORAL, 500 ........................... | $0.1600 |
| 500 MG; 10 MG, TABLET, ORAL, 100 ............................ | $0.4766 |
| 650 MG; 10 MG, TABLET, ORAL, 100 ............................ | $0.1743 |
| 650 MG; 10 MG, TABLET, ORAL, 500 ............................ | $0.1666 |
| 650 MG; 7.5 MG, TABLET, ORAL, 100 ........................... | $0.1403 |
| 650 MG; 7.5 MG, TABLET, ORAL, 500 ........................... | $0.1297 |
| 750 MG; 7.5 MG, TABLET, ORAL, 100 ........................... | $0.1385 |
| **ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE** | |
| 500 MG; 5 MG, CAPSULE, ORAL, 100 ............................ | $0.1889 |
| 500 MG; 5 MG, CAPSULE, ORAL, 500 ............................ | $0.1620 |
| 325 MG; 5 MG, TABLET, ORAL, 100 ............................. | $0.1145 |
| **ACETAMINOPHEN; PROPOXYPHENE HYDROCHLORIDE** | |
| 650 MG; 65 MG, TABLET, ORAL, 100 ............................ | $0.1688 |
| **ACETAMINOPHEN; PROPOXYPHENE NAPSYLATE** | |
| 650 MG; 100 MG, TABLET, ORAL, 100 ........................... | $0.1025 |
| 650 MG; 100 MG, TABLET, ORAL, 500 ........................... | $0.0902 |
| **ACETAZOLAMIDE** | |
| 125 MG, TABLET, ORAL, 100 ................................... | $0.0719 |
| 250 MG, TABLET, ORAL, 100 ................................... | $0.2565 |
| **ACETIC ACID, GLACIAL** | |
| 2%, SOLUTION/DROPS, OTIC, 15 ML............................. | $0.1380 |
| **ACETIC ACID, GLACIAL; HYDROCORTISONE** | |
| 2%; 1%, SOLUTION/DROPS, OTIC, 10 ML ........................ | $0.3750 |
| **ACETYLCYSTEINE** | |
| 10%, SOLUTION, INHALATION; ORAL, 4 ML ...................... | $0.5063 |
| 10%, SOLUTION, INHALATION; ORAL, 10 ML ..................... | $0.3690 |
| 10%, SOLUTION, INHALATION; ORAL, 30 ML ..................... | $0.3650 |
| 20%, SOLUTION, INHALATION; ORAL, 4 ML ...................... | $0.7313 |
| 20%, SOLUTION, INHALATION; ORAL, 10 ML ..................... | $0.3750 |
| 20%, SOLUTION, INHALATION; ORAL, 30 ML ..................... | $0.3125 |

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **ACYCLOVIR** | |
| 200 MG, CAPSULE, ORAL, 100 | $0.1206 |
| 400 MG, TABLET, ORAL, 100 | $0.4365 |
| 400 MG, TABLET, ORAL, 500 | $0.4147 |
| 400 MG, TABLET, ORAL, 1000 | $0.6627 |
| 800 MG, TABLET, ORAL, 100 | $0.4113 |
| 800 MG, TABLET, ORAL, 500 | $1.1552 |
| **ALBUTEROL** | |
| 0.09 MG/INH, AEROSOL, METERED, INHALATION, 17 GM | $0.3309 |
| **ALBUTEROL SULFATE** | |
| EQ 0.083% BASE, SOLUTION, INHALATION, 3 GM | $0.1329 |
| EQ 0.5% BASE, SOLUTION, INHALATION, 20 GM | $0.3330 |
| EQ 2 MG BASE/5 ML, SYRUP, ORAL, 480 ML | $0.0164 |
| EQ 2 MG BASE, TABLET, ORAL, 100 | $0.0242 |
| EQ 4 MG BASE, TABLET, ORAL, 100 | $0.0338 |
| **ALLOPURINOL** | |
| 100 MG, TABLET, ORAL, 100 | $0.0419 |
| 100 MG, TABLET, ORAL, 1000 | $0.0530 |
| 300 MG, TABLET, ORAL, 100 | $0.1198 |
| 300 MG, TABLET, ORAL, 500 | $0.0851 |
| **ALPRAZOLAM** | |
| 0.25 MG, TABLET, ORAL, 100 | $0.0359 |
| 0.25 MG, TABLET, ORAL, 500 | $0.0278 |
| 0.5 MG, TABLET, ORAL, 100 | $0.0378 |
| 0.5 MG, TABLET, ORAL, 500 | $0.0318 |
| 1 MG, TABLET, ORAL, 100 | $0.0419 |
| 1 MG, TABLET, ORAL, 500 | $0.0367 |
| 2 MG, TABLET, ORAL, 100 | $0.0893 |
| **AMANTADINE HYDROCHLORIDE** | |
| 100 MG, CAPSULE, ORAL, 100 | $0.1572 |
| 50 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0656 |
| **AMILORIDE HYDROCHLORIDE** | |
| 5 MG, TABLET, ORAL, 100 | $0.4349 |
| **AMILORIDE HYDROCHLORIDE; HYDROCHLOROTHIAZIDE** | |
| EQ 5 MG ANHYDROUS; 50 MG, TABLET, ORAL, 100 | $0.0675 |
| EQ 5 MG ANHYDROUS; 50 MG, TABLET, ORAL, 1000 | $0.0904 |
| **AMINOPHYLLINE** | |
| 100 MG, TABLET, ORAL, 100 | $0.0278 |
| 100 MG, TABLET, ORAL, 1000 | $0.0137 |
| 200 MG, TABLET, ORAL, 100 | $0.0359 |
| 200 MG, TABLET, ORAL, 1000 | $0.0223 |
| **AMIODARONE HYDROCHLORIDE** | |
| 200 MG, TABLET, ORAL, 100 | $1.8912 |
| **AMITRIPTYLINE HYDROCHLORIDE** | |
| 10 MG, TABLET, ORAL, 100 | $0.0315 |
| 25 MG, TABLET, ORAL, 100 | $0.0303 |
| 25 MG, TABLET, ORAL, 1000 | $0.0306 |
| 50 MG, TABLET, ORAL, 100 | $0.0383 |
| 50 MG, TABLET, ORAL, 1000 | $0.0291 |
| 75 MG, TABLET, ORAL, 100 | $0.0592 |
| 100 MG, TABLET, ORAL, 100 | $0.0711 |
| 150 MG, TABLET, ORAL, 100 | $0.1800 |
| **AMITRIPTYLINE HYDROCHLORIDE; PERPHENAZINE** | |
| 10 MG; 2 MG, TABLET, ORAL, 100 | $0.0652 |
| 10 MG; 4 MG, TABLET, ORAL, 100 | $0.0833 |
| 25 MG; 2 MG, TABLET, ORAL, 100 | $0.0864 |
| 25 MG; 4 MG, TABLET, ORAL, 100 | $0.0983 |
| **AMOXAPINE** | |

                    ©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 25 MG, TABLET, ORAL, 100 | $0.3524 |
| 50 MG, TABLET, ORAL, 100 | $0.5426 |
| 100 MG, TABLET, ORAL, 100 | $0.9300 |
| 150 MG, TABLET, ORAL, 30 | $1.5475 |
| **AMOXICILLIN** | |
| 250 MG, CAPSULE, ORAL, 100 | $0.0636 |
| 250 MG, CAPSULE, ORAL, 500 | $0.0530 |
| 500 MG, CAPSULE, ORAL, 100 | $0.1184 |
| 500 MG, CAPSULE, ORAL, 500 | $0.0996 |
| 125 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.0146 |
| 125 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 150 | $0.0119 |
| 250 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.0218 |
| 250 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 150 | $0.0172 |
| 125 MG, TABLET, CHEWABLE, ORAL, 60 | $0.1409 |
| 125 MG, TABLET, CHEWABLE, ORAL, 100 | $0.1635 |
| 250 MG, TABLET, CHEWABLE, ORAL, 100 | $0.1370 |
| 250 MG, TABLET, CHEWABLE, ORAL, 500 | $0.1233 |
| **AMPICILLIN/AMPICILLIN TRIHYDRATE** | |
| 250 MG, CAPSULE, ORAL, 100 | $0.0534 |
| 500 MG, CAPSULE, ORAL, 100 | $0.1115 |
| 500 MG, CAPSULE, ORAL, 500 | $0.1016 |
| **ASPIRIN; BUTALBITAL; CAFFEINE** | |
| 325 MG; 50 MG; 40 MG, CAPSULE, ORAL, 100 | $0.3691 |
| 325 MG; 50 MG; 40 MG, TABLET, ORAL, 100 | $0.0441 |
| 325 MG; 50 MG; 40 MG, TABLET, ORAL, 1000 | $0.0263 |
| **ASPIRIN; BUTALBITAL; CAFFEINE; CODEINE PHOSPHATE** | |
| 325 MG; 50 MG; 40 MG; 30 MG, CAPSULE, ORAL, 100 | $0.9552 |
| **ASPIRIN; CAFFEINE; ORPHENADRINE CITRATE** | |
| 385 MG; 30 MG; 25 MG, TABLET, ORAL, 100 | $0.8250 |
| 770 MG; 60 MG; 50 MG, TABLET, ORAL, 100 | $1.2000 |
| **ASPIRIN; CAFFEINE; PROPOXYPHENE HYDROCHLORIDE** | |
| 389 MG; 32.4 MG; 65 MG, CAPSULE, ORAL, 100 | $0.1782 |
| **ASPIRIN; CARISOPRODOL** | |
| 325 MG; 200 MG, TABLET, ORAL, 100 | $0.2708 |
| 325 MG; 200 MG, TABLET, ORAL, 500 | $0.2459 |
| **ASPIRIN; CARISOPRODOL; CODEINE PHOSPHATE** | |
| 325 MG; 200 MG; 16 MG, TABLET, ORAL, 100 | $1.8375 |
| **ASPIRIN; METHOCARBAMOL** | |
| 325 MG; 400 MG, TABLET, ORAL, 100 | $0.1664 |
| 325 MG; 400 MG, TABLET, ORAL, 500 | $0.1975 |
| **ASPIRIN; OXYCODONE HYDROCHLORIDE; OXYCODONE TEREPHTHALATE** | |
| 325 MG; 4.5 MG; 0.38 MG, TABLET, ORAL, 100 | $0.1313 |
| 325 MG; 4.5 MG; 0.38 MG, TABLET, ORAL, 500 | $0.1247 |
| **ATENOLOL** | |
| 25 MG, TABLET, ORAL, 100 | $0.0381 |
| 50 MG, TABLET, ORAL, 100 | $0.0356 |
| 100 MG, TABLET, ORAL, 100 | $0.0672 |
| **ATENOLOL; CHLORTHALIDONE** | |
| 50 MG; 25 MG, TABLET, ORAL, 100 | $0.1097 |
| 100 MG; 25 MG, TABLET, ORAL, 100 | $0.1719 |
| **ATROPINE SULFATE; DIPHENOXYLATE HYDROCHLORIDE** | |
| 0.025 MG; 2.5 MG, TABLET, ORAL, 100 | $0.3743 |
| 0.025 MG; 2.5 MG, TABLET, ORAL, 500 | $0.4547 |
| 0.025 MG; 2.5 MG, TABLET, ORAL, 1000 | $0.2954 |
| **AZATHIOPRINE** | |
| 50 MG, TABLET, ORAL, 100 | $1.4741 |

**402,676**          **Current Developments**          1103   4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| BACITRACIN ZINC; NEOMYCIN SULFATE; POLYMYXIN B SULFATE | |
| 400 UNITS/GM; EQ 3.5 MG BASE/GM; 10,000 UNITS/GM, | |
| OINTMENT, OPHTHALMIC, 3.5 GM .............................. | $0.6000 |
| BACLOFEN | |
| 10 MG, TABLET, ORAL, 100 ................................... | $0.0899 |
| 10 MG, TABLET, ORAL, 500 ................................... | $0.0971 |
| 20 MG, TABLET, ORAL, 100 ................................... | $0.1688 |
| 20 MG, TABLET, ORAL, 500 ................................... | $0.2025 |
| BENZONATATE | |
| 100 MG, CAPSULE, ORAL, 100 ................................. | $0.3899 |
| 100 MG, CAPSULE, ORAL, 500 ................................. | $0.5463 |
| BENZTROPINE MESYLATE | |
| 0.5 MG, TABLET, ORAL, 100 .................................. | $0.0198 |
| 1 MG, TABLET, ORAL, 100 .................................... | $0.0206 |
| 2 MG, TABLET, ORAL, 100 .................................... | $0.0225 |
| BETAMETHASONE DIPROPIONATE | |
| EQ 0.05% BASE, CREAM, TOPICAL, 15 GM ....................... | $0.2130 |
| EQ 0.05% BASE, CREAM, TOPICAL, 45 GM ....................... | $0.1313 |
| EQ 0.05% BASE, LOTION, TOPICAL, 20 ML ...................... | $0.1620 |
| EQ 0.05% BASE, LOTION, TOPICAL, 60 ML ...................... | $0.1292 |
| EQ 0.05% BASE, OINTMENT, TOPICAL, 15 GM .................... | $0.2300 |
| EQ 0.05% BASE, OINTMENT, TOPICAL, 45 GM .................... | $0.1413 |
| BETAMETHASONE VALERATE | |
| EQ 0.1% BASE, CREAM, TOPICAL, 15 GM ........................ | $0.1130 |
| EQ 0.1% BASE, CREAM, TOPICAL, 45 GM ........................ | $0.0750 |
| EQ 0.1% BASE, LOTION, TOPICAL, 60 ML ....................... | $0.1088 |
| EQ 0.1% BASE, OINTMENT, TOPICAL, 15 GM ..................... | $0.1200 |
| EQ 0.1% BASE, OINTMENT, TOPICAL, 45 GM ..................... | $0.0817 |
| BETHANECHOL CHLORIDE | |
| 5 MG, TABLET, ORAL, 100 .................................... | $0.0480 |
| 10 MG, TABLET, ORAL, 100 ................................... | $0.0675 |
| 25 MG, TABLET, ORAL, 100 ................................... | $0.5288 |
| 25 MG, TABLET, ORAL, 1000 .................................. | $0.5510 |
| 50 MG, TABLET, ORAL, 100 ................................... | $0.9263 |
| BROMODIPHENHYDRAMINE HYDROCHLORIDE; CODEINE PHOSPHATE | |
| 12.5 MG/5 ML; 10 MG/5 ML, SYRUP, ORAL, 480 ML .............. | $0.0212 |
| BROMPHENIRAMINE MALEATE; CODEINE PHOSPHATE; PHENYLPROPANOLAMINE HYDROCHLORIDE | |
| 2 MG/5 ML; 10 MG/5 ML; 12.5 MG/5 ML, SYRUP, ORAL, 480 ML .... | $0.0194 |
| BROMPHENIRAMINE MALEATE; DEXTROMETHORPHAN HYDROBROMIDE; PSEUDOEPHEDRINE HYD | |
| 2 MG/5 ML; 10 MG/5 ML; 30 MG/5 ML, SYRUP, ORAL, 480 ML ..... | $0.0141 |
| BUMETANIDE | |
| 0.5 MG, TABLET, ORAL, 100 .................................. | $0.1613 |
| 0.5 MG, TABLET, ORAL, 500 .................................. | $0.1365 |
| 1 MG, TABLET, ORAL, 100 .................................... | $0.1875 |
| 2 MG, TABLET, ORAL, 100 .................................... | $0.3675 |
| 2 MG, TABLET, ORAL, 500 .................................... | $0.3492 |
| CAFFEINE; ERGOTAMINE TARTRATE | |
| 100 MG; 1 MG, TABLET, ORAL, 100 ............................ | $0.7224 |
| CAPTOPRIL | |
| 12.5 MG, TABLET, ORAL, 100 ................................. | $0.0303 |
| 12.5 MG, TABLET, ORAL, 500 ................................. | $0.0364 |
| 25 MG, TABLET, ORAL, 100 ................................... | $0.0490 |
| 25 MG, TABLET, ORAL, 500 ................................... | $0.0502 |
| 50 MG, TABLET, ORAL, 100 ................................... | $0.0920 |
| 50 MG, TABLET, ORAL, 500 ................................... | $0.0821 |

**¶ 151,036**

©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 100 MG, TABLET, ORAL, 100 | $0.1850 |
| **CAPTOPRIL; HYDROCHLOROTHIAZIDE** | |
| 25 MG; 15 MG, TABLET, ORAL, 100 | $0.2313 |
| 25 MG; 25 MG, TABLET, ORAL, 100 | $0.2313 |
| 50 MG; 15 MG, TABLET, ORAL, 100 | $0.3629 |
| 50 MG; 25 MG, TABLET, ORAL, 100 | $0.3629 |
| **CARBAMAZEPINE** | |
| 200 MG, TABLET, ORAL, 100 | $0.1350 |
| 200 MG, TABLET, ORAL, 500 | $0.2096 |
| 100 MG, TABLET, CHEWABLE, ORAL, 100 | $0.1807 |
| **CARBIDOPA; LEVODOPA** | |
| 10 MG; 100 MG, TABLET, ORAL, 100 | $0.1971 |
| 25 MG; 100 MG, TABLET, ORAL, 100 | $0.2127 |
| 25 MG; 100 MG, TABLET, ORAL, 500 | $0.2066 |
| 25 MG; 250 MG, TABLET, ORAL, 100 | $0.2513 |
| 25 MG; 250 MG, TABLET, ORAL, 500 | $0.2450 |
| **CARISOPRODOL** | |
| 350 MG, TABLET, ORAL, 100 | $0.3743 |
| 350 MG, TABLET, ORAL, 500 | $0.0724 |
| **CEFACLOR** | |
| EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.4200 |
| EQ 500 MG BASE, CAPSULE, ORAL, 100 | $0.8316 |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 150 | $0.0660 |
| EQ 187 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.0990 |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 150 | $0.1197 |
| EQ 375 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.1796 |
| **CEFADROXIL/CEFADROXIL HEMIHYDRATE** | |
| EQ 500 MG BASE, CAPSULE, ORAL, 50 | $3.0789 |
| EQ 500 MG BASE, CAPSULE, ORAL, 100 | $2.9325 |
| **CEPHALEXIN** | |
| EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.0788 |
| EQ 250 MG BASE, CAPSULE, ORAL, 500 | $0.0788 |
| EQ 500 MG BASE, CAPSULE, ORAL, 100 | $0.1418 |
| EQ 500 MG BASE, CAPSULE, ORAL, 500 | $0.1375 |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.0192 |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 200 | $0.0158 |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.0279 |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 200 | $0.0234 |
| **CHLORDIAZEPOXIDE HYDROCHLORIDE** | |
| 5 MG, CAPSULE, ORAL, 100 | $0.0488 |
| 5 MG, CAPSULE, ORAL, 500 | $0.0371 |
| 10 MG, CAPSULE, ORAL, 100 | $0.0509 |
| 25 MG, CAPSULE, ORAL, 100 | $0.0570 |
| 25 MG, CAPSULE, ORAL, 500 | $0.0493 |
| **CHLORHEXIDINE GLUCONATE** | |
| 0.12%, SOLUTION, DENTAL, 480 ML | $0.0150 |
| **CHLOROTHIAZIDE** | |
| 250 MG, TABLET, ORAL, 100 | $0.0488 |
| 250 MG, TABLET, ORAL, 1000 | $0.0350 |
| 500 MG, TABLET, ORAL, 100 | $0.0576 |
| 500 MG, TABLET, ORAL, 1000 | $0.0546 |

**402,678**          Current Developments          1103   4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| CHLORPHENIRAMINE MALEATE | |
| 4 MG, TABLET, ORAL, 100 | $0.0083 |
| CHLORPROPAMIDE | |
| 100 MG, TABLET, ORAL, 100 | $0.0543 |
| 250 MG, TABLET, ORAL, 100 | $0.3885 |
| CHLORTHALIDONE | |
| 25 MG, TABLET, ORAL, 100 | $0.0413 |
| 25 MG, TABLET, ORAL, 1000 | $0.0239 |
| 50 MG, TABLET, ORAL, 100 | $0.0542 |
| 50 MG, TABLET, ORAL, 1000 | $0.0359 |
| CHLORTHALIDONE; CLONIDINE HYDROCHLORIDE | |
| 15 MG; 0.1 MG, TABLET, ORAL, 100 | $0.2220 |
| CHLORZOXAZONE | |
| 250 MG, TABLET, ORAL, 100 | $0.0471 |
| 500 MG, TABLET, ORAL, 100 | $0.0893 |
| CHOLESTYRAMINE | |
| EQ 4 GM RESIN/PACKET, POWDER, ORAL, 60 | $0.9004 |
| CIMETIDINE | |
| 200 MG, TABLET, ORAL, 100 | $0.1238 |
| 200 MG, TABLET, ORAL, 500 | $0.1328 |
| 300 MG, TABLET, ORAL, 100 | $0.1080 |
| 400 MG, TABLET, ORAL, 60 | $0.1163 |
| 400 MG, TABLET, ORAL, 100 | $0.1178 |
| 800 MG, TABLET, ORAL, 100 | $0.3261 |
| 800 MG, TABLET, ORAL, 250 | $0.3738 |
| 800 MG, TABLET, ORAL, 500 | $0.2937 |
| 800 MG, TABLET, ORAL, 1000 | $1.5293 |
| CIMETIDINE HYDROCHLORIDE | |
| EQ 300 MG BASE/5 ML, SOLUTION, ORAL, 240 ML | $0.1225 |
| CLEMASTINE FUMARATE | |
| 2.68 MG, TABLET, ORAL, 100 | $0.3572 |
| CLINDAMYCIN HYDROCHLORIDE | |
| EQ 150 MG BASE, CAPSULE, ORAL, 100 | $0.5625 |
| CLINDAMYCIN PHOSPHATE | |
| EQ 1% BASE, SOLUTION, TOPICAL, 30 ML | $0.2095 |
| EQ 1% BASE, SOLUTION, TOPICAL, 60 ML | $0.1577 |
| CLOBETASOL PROPIONATE | |
| 0.05%, CREAM, TOPICAL, 30 GM | $0.8315 |
| 0.05%, CREAM, TOPICAL, 60 GM | $1.0280 |
| 0.05%, GEL, TOPICAL, 30 GM | $1.0750 |
| 0.05%, GEL, TOPICAL, 60 GM | $0.9761 |
| 0.05%, OINTMENT, TOPICAL, 15 GM | $1.2010 |
| 0.05%, OINTMENT, TOPICAL, 30 GM | $0.8315 |
| 0.05%, SOLUTION, TOPICAL, 25 ML | $0.9486 |
| 0.05%, SOLUTION, TOPICAL, 50 ML | $0.9120 |
| CLOMIPHENE CITRATE | |
| 50 MG, TABLET, ORAL, 10 | $3.8100 |
| 50 MG, TABLET, ORAL, 30 | $3.1970 |
| CLOMIPRAMINE HYDROCHLORIDE | |
| 25 MG, CAPSULE, ORAL, 100 | $0.3750 |
| 50 MG, CAPSULE, ORAL, 100 | $0.4985 |
| 75 MG, CAPSULE, ORAL, 100 | $0.6464 |
| CLONAZEPAM | |
| 0.5 MG, TABLET, ORAL, 100 | $0.2760 |
| 0.5 MG, TABLET, ORAL, 500 | $0.2710 |
| 1 MG, TABLET, ORAL, 100 | $0.3210 |
| 2 MG, TABLET, ORAL, 100 | $0.4390 |

**¶ 151,036**          ©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 2 MG, TABLET, ORAL, 500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.4170 |
| **CLONIDINE HYDROCHLORIDE** | |
| 0.1 MG, TABLET, ORAL, 100  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0900 |
| 0.2 MG, TABLET, ORAL, 100  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1275 |
| 0.3 MG, TABLET, ORAL, 100  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1650 |
| **CLORAZEPATE DIPOTASSIUM** | |
| 3.75 MG, TABLET, ORAL, 100  . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.8351 |
| 3.75 MG, TABLET, ORAL, 500  . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.7932 |
| 7.5 MG, TABLET, ORAL, 100  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1.0388 |
| 7.5 MG, TABLET, ORAL, 500  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.9869 |
| 15 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1.4094 |
| **CLOTRIMAZOLE** | |
| 1%, SOLUTION, TOPICAL, 30 ML . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.6720 |
| **CLOXACILLIN SODIUM** | |
| EQ 250 MG BASE, CAPSULE, ORAL, 100  . . . . . . . . . . . . . . . . . . . . . | $0.2250 |
| **CLOZAPINE** | |
| 25 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1.3349 |
| 100 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $3.4649 |
| **CODEINE PHOSPHATE; PHENYLEPHRINE HYDROCHLORIDE;** | |
| **PROMETHAZINE HYDROCHLORIDE** | |
| 10 MG/5 ML; 5 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 120 ML . . . . | $0.0285 |
| 10 MG/5 ML; 5 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 480 ML . . . . | $0.0127 |
| **CODEINE PHOSPHATE; PROMETHAZINE HYDROCHLORIDE** | |
| 10 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 480 ML . . . . . . . . . . . . . | $0.0128 |
| **CODEINE PHOSPHATE; PSEUDOEPHEDRINE HYDROCHLORIDE;** | |
| **TRIPROLIDINE HYDROCHLORIDE** | |
| 10 MG/5 ML; 30 MG/5 ML; 1.25 MG/5 ML, SYRUP, ORAL, 480 ML . . . | $0.0178 |
| **CROMOLYN SODIUM** | |
| 4%, SOLUTION/DROPS, OPHTHALMIC, 10 ML . . . . . . . . . . . . . . . . . | $3.3750 |
| **CYCLOBENZAPRINE HYDROCHLORIDE** | |
| 10 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0750 |
| **CYCLOPENTOLATE HYDROCHLORIDE** | |
| 1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML . . . . . . . . . . . . . . . . . | $0.3130 |
| **CYPROHEPTADINE HYDROCHLORIDE** | |
| 4 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0345 |
| 4 MG, TABLET, ORAL, 1000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0288 |
| **DANAZOL** | |
| 200 MG, CAPSULE, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $2.0998 |
| **DESIPRAMINE HYDROCHLORIDE** | |
| 10 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1350 |
| 25 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0675 |
| 25 MG, TABLET, ORAL, 500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1128 |
| 50 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0825 |
| 50 MG, TABLET, ORAL, 500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1653 |
| 75 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0900 |
| 100 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.2376 |
| 150 MG, TABLET, ORAL, 50 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.6323 |
| **DESONIDE** | |
| 0.05%, CREAM, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.5450 |
| 0.05%, CREAM, TOPICAL, 60 GM  . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3747 |
| 0.05%, OINTMENT, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . | $0.5840 |
| 0.05%, OINTMENT, TOPICAL, 60 GM . . . . . . . . . . . . . . . . . . . . . . . . | $0.4077 |
| **DESOXIMETASONE** | |
| 0.05%, CREAM, TOPICAL, 15 GM  . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.5580 |
| 0.05%, CREAM, TOPICAL, 60 GM  . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3311 |
| 0.25%, CREAM, TOPICAL, 15 GM  . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.7189 |

**Current Developments**

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 0.25%, CREAM, TOPICAL, 60 GM | $0.4295 |
| 0.25%, OINTMENT, TOPICAL, 15 GM | $1.5410 |
| **DEXAMETHASONE** | |
| 0.5 MG/5 ML, ELIXIR, ORAL, 240 ML | $0.0349 |
| **DEXAMETHASONE; NEOMYCIN SULFATE; POLYMYXIN B SULFATE** | |
| 0.1%; EQ 3.5 MG BASE/GM; 10,000 UNITS/GM, OINTMENT, OPHTHALMIC, 3.5 GM | $1.0713 |
| **DEXCHLORPHENIRAMINE MALEATE** | |
| 2 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0282 |
| **DEXTROMETHORPHAN HYDROBROMIDE; PROMETHAZINE HYDROCHLORIDE** | |
| 15 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 120 ML | $0.0199 |
| 15 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0111 |
| **DIAZEPAM** | |
| 2 MG, TABLET, ORAL, 100 | $0.0195 |
| 5 MG, TABLET, ORAL, 100 | $0.0202 |
| 10 MG, TABLET, ORAL, 100 | $0.0210 |
| **DICLOFENAC POTASSIUM** | |
| 50 MG, TABLET, ORAL, 100 | $0.3218 |
| 50 MG, TABLET, ORAL, 500 | $0.8194 |
| **DICLOFENAC SODIUM** | |
| 25 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.4113 |
| 50 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.4748 |
| 75 MG, TABLET, DELAYED RELEASE, ORAL, 60 | $0.5850 |
| 75 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.3240 |
| 75 MG, TABLET, DELAYED RELEASE, ORAL, 500 | $0.5733 |
| **DICLOXACILLIN SODIUM** | |
| EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.2780 |
| EQ 500 MG BASE, CAPSULE, ORAL, 100 | $0.5231 |
| **DICYCLOMINE HYDROCHLORIDE** | |
| 10 MG, CAPSULE, ORAL, 100 | $0.1223 |
| 20 MG, TABLET, ORAL, 100 | $0.1428 |
| 20 MG, TABLET, ORAL, 1000 | $0.1227 |
| **DIETHYLPROPION HYDROCHLORIDE** | |
| 25 MG, TABLET, ORAL, 100 | $0.1943 |
| **DIFLORASONE DIACETATE** | |
| 0.05%, OINTMENT, TOPICAL, 15 GM | $2.6733 |
| 0.05%, OINTMENT, TOPICAL, 30 GM | $1.4540 |
| 0.05%, OINTMENT, TOPICAL, 60 GM | $1.1808 |
| **DIFLUNISAL** | |
| 250 MG, TABLET, ORAL, 60 | $0.4500 |
| 500 MG, TABLET, ORAL, 60 | $0.4750 |
| **DILTIAZEM HYDROCHLORIDE** | |
| 60 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.7305 |
| 90 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8235 |
| 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 30 | $1.2565 |
| 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 90 | $1.1379 |
| 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.6525 |
| 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 1000 | $1.0330 |
| 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 30 | $2.1515 |
| 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 90 | $1.9485 |
| 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $1.1100 |
| 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 500 | $1.1025 |
| 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 1000 | $1.6086 |
| 30 MG, TABLET, ORAL, 100 | $0.0798 |
| 60 MG, TABLET, ORAL, 100 | $0.1154 |

   ©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 60 MG, TABLET, ORAL, 500 ..................................... | $0.1099 |
| 90 MG, TABLET, ORAL, 100 ..................................... | $0.1472 |
| 120 MG, TABLET, ORAL, 100 .................................... | $0.2330 |
| **DIPHENHYDRAMINE HYDROCHLORIDE** | |
| 25 MG, CAPSULE, ORAL, 48 ..................................... | $0.0475 |
| 25 MG, CAPSULE, ORAL, 100 .................................... | $0.0132 |
| 50 MG, CAPSULE, ORAL, 100 .................................... | $0.0165 |
| 50 MG, CAPSULE, ORAL, 1000 ................................... | $0.0098 |
| 12.5 MG/5 ML, ELIXIR, ORAL, 480 ML .......................... | $0.0062 |
| **DIPIVEFRIN HYDROCHLORIDE** | |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 5 ML.................. | $0.8700 |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 10 ML................ | $0.6360 |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML................ | $0.7280 |
| **DIPYRIDAMOLE** | |
| 25 MG, TABLET, ORAL, 100 ..................................... | $0.0299 |
| 25 MG, TABLET, ORAL, 1000 .................................... | $0.0182 |
| 50 MG, TABLET, ORAL, 100 ..................................... | $0.0449 |
| 50 MG, TABLET, ORAL, 1000 .................................... | $0.0328 |
| 75 MG, TABLET, ORAL, 100 ..................................... | $0.0659 |
| 75 MG, TABLET, ORAL, 1000 .................................... | $0.0447 |
| **DOXEPIN HYDROCHLORIDE** | |
| EQ 10 MG BASE, CAPSULE, ORAL, 100 ......................... | $0.1072 |
| EQ 25 MG BASE, CAPSULE, ORAL, 100 ......................... | $0.0979 |
| EQ 25 MG BASE, CAPSULE, ORAL, 1000 ........................ | $0.0990 |
| EQ 50 MG BASE, CAPSULE, ORAL, 100 ......................... | $0.0881 |
| EQ 50 MG BASE, CAPSULE, ORAL, 1000 ........................ | $0.1320 |
| EQ 75 MG BASE, CAPSULE, ORAL, 100 ......................... | $0.1290 |
| EQ 100 MG BASE, CAPSULE, ORAL, 100 ........................ | $0.2843 |
| EQ 150 MG BASE, CAPSULE, ORAL, 100 ........................ | $0.3297 |
| EQ 150 MG BASE, CAPSULE, ORAL, 500 ........................ | $0.9776 |
| EQ 10 MG BASE/ML, CONCENTRATE, ORAL, 120 ML ............. | $0.1144 |
| **DOXYCYCLINE HYCLATE** | |
| EQ 50 MG BASE, CAPSULE, ORAL, 50 .......................... | $0.0819 |
| EQ 50 MG BASE, CAPSULE, ORAL, 500 ......................... | $0.0675 |
| EQ 100 MG BASE, CAPSULE, ORAL, 14 ......................... | $0.2250 |
| EQ 100 MG BASE, CAPSULE, ORAL, 50 ......................... | $0.1050 |
| EQ 100 MG BASE, CAPSULE, ORAL, 500 ........................ | $0.0767 |
| EQ 100 MG BASE, TABLET, ORAL, 50 .......................... | $0.0953 |
| EQ 100 MG BASE, TABLET, ORAL, 500.......................... | $0.0767 |
| **ERGOCALCIFEROL** | |
| 50,000 IU, CAPSULE, ORAL, 100 ............................... | $0.0899 |
| **ERGOLOID MESYLATES** | |
| 1 MG, TABLET, ORAL, 100 ...................................... | $0.1661 |
| 1 MG, TABLET, ORAL, 500 ...................................... | $0.1544 |
| **ERYTHROMYCIN** | |
| 250 MG, CAPSULE, DELAYED REL PELLETS, ORAL, 100 .......... | $0.1575 |
| 2%, GEL, TOPICAL, 30 GM ...................................... | $0.6270 |
| 2%, GEL, TOPICAL, 60 GM ...................................... | $0.5837 |
| 0.5%, OINTMENT, OPHTHALMIC, 3.5 GM ........................ | $1.0713 |
| 2%, SOLUTION, TOPICAL, 60 ML ............................... | $0.0610 |
| 2%, SWAB, TOPICAL, 60 ........................................ | $0.3672 |
| **ERYTHROMYCIN ESTOLATE** | |
| EQ 125 MG BASE/5 ML, SUSPENSION, ORAL, 480 ML ............. | $0.0718 |
| **ERYTHROMYCIN ETHYLSUCCINATE** | |
| EQ 200 MG BASE/5 ML, GRANULE, ORAL, 100 .................. | $0.0888 |
| EQ 200 MG BASE/5 ML, GRANULE, ORAL, 200 .................. | $0.0839 |
| EQ 200 MG BASE/5 ML, SUSPENSION, ORAL, 480 ML ........... | $0.0275 |
| EQ 400 MG BASE/5 ML, SUSPENSION, ORAL, 480 ML ........... | $0.0546 |
| **ERYTHROMYCIN ETHYLSUCCINATE; SULFISOXAZOLE ACETYL** | |

**402,682**        Current Developments        1103   4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| EQ 200 MG BASE/5 ML; EQ 600 MG BASE/5 ML, GRANULE, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0944 |
| EQ 200 MG BASE/5 ML; EQ 600 MG BASE/5 ML, GRANULE, ORAL, 150 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0832 |
| EQ 200 MG BASE/5 ML; EQ 600 MG BASE/5 ML, GRANULE, ORAL, 200 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0866 |
| **ERYTHROMYCIN STEARATE** | |
| EQ 250 MG BASE, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1295 |
| EQ 250 MG BASE, TABLET, ORAL, 500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1123 |
| EQ 500 MG BASE, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.2459 |
| **ESTAZOLAM** | |
| 1 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.5954 |
| 2 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.6563 |
| **ESTRADIOL** | |
| 0.5 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1793 |
| 1 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.2205 |
| 2 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3060 |
| **ESTROPIPATE** | |
| 0.75 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3453 |
| 1.5 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3614 |
| 3 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1.5053 |
| **ETHINYL ESTRADIOL; NORETHINDRONE** | |
| 0.035 MG; 0.5 MG, TABLET, ORAL-28, 28 . . . . . . . . . . . . . . . . . . . . . . . . . | $1.4123 |
| 0.035 MG; 1 MG, TABLET, ORAL-21, 21 . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.9765 |
| 0.035 MG; 1 MG, TABLET, ORAL-28, 28 . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.6808 |
| **ETODOLAC** | |
| 200 MG, CAPSULE, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.4793 |
| 300 MG, CAPSULE, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.5093 |
| 300 MG, CAPSULE, ORAL, 500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.4838 |
| 400 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3450 |
| 400 MG, TABLET, ORAL, 500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3769 |
| 500 MG, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1.0032 |
| **FENOPROFEN CALCIUM** | |
| EQ 600 MG BASE, TABLET, ORAL, 100 . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.2087 |
| EQ 600 MG BASE, TABLET, ORAL, 500 . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.2000 |
| **FLUOCINOLONE ACETONIDE** | |
| 0.01%, CREAM, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1240 |
| 0.01%, CREAM, TOPICAL, 60 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0647 |
| 0.025%, CREAM, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1470 |
| 0.025%, CREAM, TOPICAL, 60 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0825 |
| 0.025%, OINTMENT, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1630 |
| 0.025%, OINTMENT, TOPICAL, 60 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.0825 |
| 0.01%, SOLUTION, TOPICAL, 20 ML . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1739 |
| 0.01%, SOLUTION, TOPICAL, 60 ML . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1157 |
| **FLUOCINONIDE** | |
| 0.05%, CREAM, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1880 |
| 0.05%, CREAM, TOPICAL, 30 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1439 |
| 0.05%, CREAM, TOPICAL, 60 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.1187 |
| 0.05%, GEL, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1.2000 |
| 0.05%, GEL, TOPICAL, 60 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3125 |
| 0.05%, OINTMENT, TOPICAL, 15 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.6250 |
| 0.05%, OINTMENT, TOPICAL, 30 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.4188 |
| 0.05%, OINTMENT, TOPICAL, 60 GM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.3515 |
| 0.05%, SOLUTION, TOPICAL, 20 ML . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.7500 |
| 0.05%, SOLUTION, TOPICAL, 60 ML . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.2640 |
| **FLUOROMETHOLONE** | |
| 0.1%, SUSPENSION/DROPS, OPHTHALMIC, 5 ML . . . . . . . . . . . . . . . . . | $1.6590 |
| 0.1%, SUSPENSION/DROPS, OPHTHALMIC, 10 ML . . . . . . . . . . . . . . . . . | $1.1835 |
| 0.1%, SUSPENSION/DROPS, OPHTHALMIC, 15 ML . . . . . . . . . . . . . . . . . | $0.8950 |

        ©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **FLUPHENAZINE HYDROCHLORIDE** | |
| 5 MG/ML, CONCENTRATE, ORAL, 120 ML | $0.5749 |
| 1 MG, TABLET, ORAL, 100 | $0.1875 |
| 2.5 MG, TABLET, ORAL, 100 | $0.2775 |
| 2.5 MG, TABLET, ORAL, 500 | $0.2700 |
| 5 MG, TABLET, ORAL, 100 | $0.3675 |
| 5 MG, TABLET, ORAL, 500 | $0.3326 |
| 10 MG, TABLET, ORAL, 100 | $0.4725 |
| 10 MG, TABLET, ORAL, 500 | $0.3990 |
| **FLURAZEPAM HYDROCHLORIDE** | |
| 15 MG, CAPSULE, ORAL, 100 | $0.0656 |
| 15 MG, CAPSULE, ORAL, 500 | $0.0525 |
| 30 MG, CAPSULE, ORAL, 100 | $0.0750 |
| 30 MG, CAPSULE, ORAL, 500 | $0.0600 |
| **FLURBIPROFEN** | |
| 50 MG, TABLET, ORAL, 100 | $0.2250 |
| 100 MG, TABLET, ORAL, 100 | $0.2438 |
| **FOLIC ACID** | |
| 1 MG, TABLET, ORAL, 100 | $0.0287 |
| 1 MG, TABLET, ORAL, 1000 | $0.0050 |
| **FUROSEMIDE** | |
| 10 MG/ML, SOLUTION, ORAL, 60 ML | $0.1300 |
| 10 MG/ML, SOLUTION, ORAL, 120 ML | $0.0893 |
| 20 MG, TABLET, ORAL, 100 | $0.0225 |
| 20 MG, TABLET, ORAL, 500 | $0.0166 |
| 40 MG, TABLET, ORAL, 100 | $0.0254 |
| 40 MG, TABLET, ORAL, 500 | $0.0216 |
| 40 MG, TABLET, ORAL, 1000 | $0.0175 |
| 80 MG, TABLET, ORAL, 100 | $0.0563 |
| **GEMFIBROZIL** | |
| 600 MG, TABLET, ORAL, 60 | $0.1532 |
| **GENTAMICIN SULFATE** | |
| EQ 0.1% BASE, CREAM, TOPICAL, 15 GM | $0.1739 |
| EQ 0.1% BASE, CREAM, TOPICAL, 30 GM | $0.0925 |
| EQ 0.1% BASE, OINTMENT, TOPICAL, 15 GM | $0.1590 |
| EQ 0.1% BASE, OINTMENT, TOPICAL, 30 GM | $0.0925 |
| EQ 0.3% BASE, OINTMENT, OPHTHALMIC, 3.5 GM | $2.6786 |
| EQ 0.3% BASE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.4890 |
| EQ 0.3% BASE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.2560 |
| **GLIPIZIDE** | |
| 5 MG, TABLET, ORAL, 100 | $0.0525 |
| 5 MG, TABLET, ORAL, 1000 | $0.0346 |
| 10 MG, TABLET, ORAL, 100 | $0.0937 |
| 10 MG, TABLET, ORAL, 500 | $0.0844 |
| **GLYBURIDE** | |
| 1.5 MG, TABLET, ORAL, 100 | $0.2550 |
| 3 MG, TABLET, ORAL, 100 | $0.3204 |
| 3 MG, TABLET, ORAL, 500 | $0.3043 |
| 3 MG, TABLET, ORAL, 1000 | $0.2882 |
| 6 MG, TABLET, ORAL, 100 | $0.8471 |
| 6 MG, TABLET, ORAL, 500 | $0.7428 |
| **GRAMICIDIN; NEOMYCIN SULFATE; POLYMYXIN B SULFATE** | |
| 0.025 MG/ML, EQ 1.75 MG BASE/ML; 10,000 UNITS/ML, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.6650 |
| **GRISEOFULVIN, ULTRAMICROCRYSTALLINE** | |
| 125 MG, TABLET, ORAL, 100 | $0.3743 |
| 250 MG, TABLET, ORAL, 100 | $0.5093 |
| 330 MG, TABLET, ORAL, 100 | $0.6690 |
| **GUANABENZ ACETAT** | |

**402,684**          **Current Developments**          1103   4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| EQ 4 MG BASE, TABLET, ORAL, 100 | $0.3675 |
| EQ 8 MG BASE, TABLET, ORAL, 100 | $0.5625 |
| **GUANFACINE HYDROCHLORIDE** | |
| EQ 1MG BASE, TABLET, ORAL, 100 | $0.3143 |
| EQ 2 MG BASE, TABLET, ORAL, 100 | $0.4238 |
| **HALOPERIDOL** | |
| 0.5 MG, TABLET, ORAL, 100 | $0.0293 |
| 1MG, TABLET, ORAL, 100 | $0.0306 |
| 2 MG, TABLET, ORAL, 100 | $0.0351 |
| 2 MG, TABLET, ORAL, 1000 | $0.0360 |
| 5 MG, TABLET, ORAL, 100 | $0.0376 |
| 10 MG, TABLET, ORAL, 100 | $0.0537 |
| **HALOPERIDOL LACTATE** | |
| EQ 2 MG BASE/ML, CONCENTRATE, ORAL, 15 ML | $0.3600 |
| EQ 2 MG BASE/ML, CONCENTRATE, ORAL, 120 ML | $0.1313 |
| **HOMATROPINE METHYLBROMIDE; HYDROCODONE BITARTRATE** | |
| 1.5 MG/5 ML ; 5 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0186 |
| **HYDRALAZINE HYDROCHLORIDE** | |
| 10 MG, TABLET, ORAL, 100 | $0.0186 |
| 10 MG, TABLET, ORAL, 1000 | $0.0106 |
| 25 MG, TABLET, ORAL, 100 | $0.0254 |
| 100 MG, TABLET, ORAL, 100 | $0.0524 |
| **HYDROCHLOROTHIAZIDE** | |
| 25 MG, TABLET, ORAL, 100 | $0.0200 |
| 25 MG, TABLET, ORAL, 1000 | $0.0068 |
| 50 MG, TABLET, ORAL, 100 | $0.0254 |
| 50 MG, TABLET, ORAL, 1000 | $0.0089 |
| **HYDROCHLOROTHIAZIDE; METHYLDOPA** | |
| 15 MG; 250 MG, TABLET, ORAL, 100 | $0.1125 |
| 15 MG; 250 MG, TABLET, ORAL, 500 | $0.2639 |
| 15 MG; 250 MG, TABLET, ORAL, 1000 | $0.0956 |
| 25 MG; 250 MG, TABLET, ORAL, 100 | $0.1200 |
| 25 MG; 250 MG, TABLET, ORAL, 500 | $0.2768 |
| 25 MG; 250 MG, TABLET, ORAL, 1000 | $0.1019 |
| 30 MG; 500 MG, TABLET, ORAL, 100 | $0.5766 |
| 50 MG; 500 MG, TABLET, ORAL, 100 | $0.5919 |
| **HYDROCHLOROTHIAZIDE; PROPRANOLOL HYDROCHLORIDE** | |
| 25 MG; 40 MG, TABLET, ORAL, 100 | $0.0771 |
| 25 MG; 80 MG, TABLET, ORAL, 100 | $0.1044 |
| **HYDROCHLOROTHIAZIDE; SPIRONOLACTONE** | |
| 25 MG; 25 MG, TABLET, ORAL, 100 | $0.3225 |
| 25 MG; 25 MG, TABLET, ORAL, 500 | $0.3045 |
| **HYDROCHLOROTHIAZIDE; TRIAMTERENE** | |
| 25 MG; 37.5 MG, CAPSULE, ORAL, 100 | $0.3181 |
| 25 MG; 50 MG, CAPSULE, ORAL, 100 | $0.0975 |
| 25 MG; 50 MG, CAPSULE, ORAL, 1000 | $0.0926 |
| 25 MG; 37.5 MG, TABLET, ORAL, 100 | $0.2438 |
| 25 MG; 37.5 MG, TABLET, ORAL, 500 | $0.2280 |
| 50 MG; 75 MG, TABLET, ORAL, 100 | $0.0330 |
| **HYDROCORTISONE** | |
| 0.5%, CREAM, TOPICAL, 15 GM | $0.0919 |
| 0.5%, CREAM, TOPICAL, 28 GM | $0.0568 |
| 0.5%, CREAM, TOPICAL, 30 GM | $0.0290 |
| 1%, CREAM, TOPICAL, 20 GM | $0.1230 |
| 1%, CREAM, TOPICAL, 30 GM | $0.0594 |
| 1%, CREAM, TOPICAL, 60 GM | $0.0645 |
| 2.5%, CREAM, TOPICAL, 20 GM | $0.1814 |
| 2.5%, CREAM, TOPICAL, 30 GM | $0.1418 |
| 1%, LOTION, TOPICAL, 60 ML | $0.0724 |

          ©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 1%, LOTION, TOPICAL, 120 ML | $0.0577 |
| 2.5%, LOTION, TOPICAL, 59 ML | $0.6700 |
| 2.5%, LOTION, TOPICAL, 60 ML | $0.4100 |
| 1%, OINTMENT, TOPICAL, 3 GM | $0.9214 |
| 1%, OINTMENT, TOPICAL, 15 GM | $0.1200 |
| 1%, OINTMENT, TOPICAL, 30 GM | $0.0594 |
| **HYDROCORTISONE VALERATE** | |
| 0.2%, CREAM, TOPICAL, 15 GM | $1.1240 |
| 0.2%, CREAM, TOPICAL, 45 GM | $0.7773 |
| 0.2%, CREAM, TOPICAL, 60 GM | $0.7013 |
| 0.2%, OINTMENT, TOPICAL, 15 GM | $1.1240 |
| 0.2%, OINTMENT, TOPICAL, 45 GM | $0.7773 |
| 0.2%, OINTMENT, TOPICAL, 60 GM | $0.7013 |
| **HYDROXYCHLOROQUINE SULFATE** | |
| 200 MG, TABLET, ORAL, 100 | $0.4320 |
| **HYDROXYUREA** | |
| 500 MG, CAPSULE, ORAL, 100 | $1.1666 |
| **HYDROXYZINE HYDROCHLORIDE** | |
| 10 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0181 |
| 10 MG, TABLET, ORAL, 100 | $0.0248 |
| 25 MG, TABLET, ORAL, 100 | $0.0347 |
| 50 MG, TABLET, ORAL, 100 | $0.0450 |
| **HYDROXYZINE PAMOATE** | |
| EQ 25 MG HCL, CAPSULE, ORAL, 100 | $0.0794 |
| EQ 50 MG HCL, CAPSULE, ORAL, 100 | $0.1013 |
| EQ 50 MG HCL, CAPSULE, ORAL, 500 | $0.0912 |
| EQ 100 MG HCL, CAPSULE, ORAL, 100 | $0.2474 |
| **IBUPROFEN** | |
| 400 MG, TABLET, ORAL, 100 | $0.0369 |
| 600 MG, TABLET, ORAL, 100 | $0.0497 |
| 600 MG, TABLET, ORAL, 500 | $0.0375 |
| 800 MG, TABLET, ORAL, 100 | $0.0629 |
| 800 MG, TABLET, ORAL, 500 | $0.0515 |
| **IMIPRAMINE HYDROCHLORIDE** | |
| 10 MG, TABLET, ORAL, 100 | $0.1557 |
| 10 MG, TABLET, ORAL, 1000 | $0.1095 |
| 25 MG, TABLET, ORAL, 100 | $0.1757 |
| 25 MG, TABLET, ORAL, 1000 | $0.1259 |
| 50 MG, TABLET, ORAL, 100 | $0.2142 |
| 50 MG, TABLET, ORAL, 1000 | $0.1630 |
| **INDAPAMIDE** | |
| 1.25 MG, TABLET, ORAL, 100 | $0.0750 |
| 1.25 MG, TABLET, ORAL, 1000 | $0.0675 |
| 2.5 MG, TABLET, ORAL, 100 | $0.1418 |
| 2.5 MG, TABLET, ORAL, 1000 | $0.1490 |
| **INDOMETHACIN** | |
| 25 MG, CAPSULE, ORAL, 100 | $0.0338 |
| 25 MG, CAPSULE, ORAL, 1000 | $0.0206 |
| 50 MG, CAPSULE, ORAL, 100 | $0.0501 |
| **ISOFLURANE** | |
| 99.9%, LIQUID, INHALATION, 100 ML | $0.4061 |
| **ISONIAZID** | |
| 100 MG, TABLET, ORAL, 100 | $0.0518 |
| 100 MG, TABLET, ORAL, 1000 | $0.0361 |
| 300 MG, TABLET, ORAL, 100 | $0.0548 |
| 300 MG, TABLET, ORAL, 1000 | $0.0422 |
| **ISOSORBIDE DINITRATE** | |
| 5 MG, TABLET, ORAL, 100 | $0.0242 |

**402,686**          Current Developments          1103   4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 5 MG, TABLET, ORAL, 1000 | $0.0106 |
| 10 MG, TABLET, ORAL, 100 | $0.0223 |
| 10 MG, TABLET, ORAL, 1000 | $0.0105 |
| 20 MG, TABLET, ORAL, 100 | $0.0248 |
| 20 MG, TABLET, ORAL, 1000 | $0.0115 |
| 30 MG, TABLET, ORAL, 100 | $0.2417 |
| 40 MG, TABLET, ORAL, 100 | $0.0675 |
| 40 MG, TABLET, ORAL, 1000 | $0.0546 |
| 2.5 MG, TABLET, SUBLINGUAL, 100 | $0.0330 |
| 5 MG, TABLET, SUBLINGUAL, 100 | $0.0300 |
| 5 MG, TABLET, SUBLINGUAL, 1000 | $0.0120 |
| **ISOSORBIDE MONONITRATE** | |
| 10 MG, TABLET, ORAL, 100 | $0.6110 |
| 20 MG, TABLET, ORAL, 100 | $0.4688 |
| 60 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.7492 |
| **KETOCONAZOLE** | |
| 200 MG, TABLET, ORAL, 100 | $2.7645 |
| 200 MG, TABLET, ORAL, 500 | $2.8350 |
| **KETOPROFEN** | |
| 50 MG, CAPSULE, ORAL, 100 | $0.2120 |
| 75 MG, CAPSULE, ORAL, 100 | $0.2480 |
| 100 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $2.6373 |
| 150 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $3.2054 |
| 200 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $2.6382 |
| **KETOROLAC TROMETHAMINE** | |
| 10 MG, TABLET, ORAL, 100 | $0.6374 |
| 10 MG, TABLET, ORAL, 500 | $0.6056 |
| **LABETALOL HYDROCHLORIDE** | |
| 100 MG, TABLET, ORAL, 100 | $0.2813 |
| 100 MG, TABLET, ORAL, 500 | $0.2984 |
| 200 MG, TABLET, ORAL, 100 | $0.3937 |
| 200 MG, TABLET, ORAL, 500 | $0.2672 |
| 300 MG, TABLET, ORAL, 100 | $0.4688 |
| 300 MG, TABLET, ORAL, 500 | $0.5623 |
| **LACTULOSE** | |
| 10 GM/15 ML, SOLUTION, ORAL, 480 ML | $0.0219 |
| **LEVOBUNOLOL HYDROCHLORIDE** | |
| 0.25%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.2749 |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.3950 |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.3035 |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $1.4190 |
| **LIDOCAINE HYDROCHLORIDE** | |
| 2%, SOLUTION, ORAL, 5 ML | $0.1636 |
| 2%, SOLUTION, ORAL, 100 ML | $0.0278 |
| 4%, SOLUTION, TOPICAL, 50 ML | $0.2112 |
| **LINDANE** | |
| 1%, LOTION, TOPICAL, 480 ML | $0.0563 |
| 1%, SHAMPOO, TOPICAL, 480 ML | $0.0891 |
| **LITHIUM CITRATE** | |
| EQ 300 MG CARBONATE/5 ML, SYRUP, ORAL, 480 ML | $0.0284 |
| **LOPERAMIDE HYDROCHLORIDE** | |
| 2 MG, CAPSULE, ORAL, 100 | $0.1500 |
| **LORAZEPAM** | |
| 0.5 MG, TABLET, ORAL, 100 | $0.0218 |
| 1 MG, TABLET, ORAL, 100 | $0.5718 |
| 1 MG, TABLET, ORAL, 500 | $0.5460 |
| 1 MG, TABLET, ORAL, 1000 | $0.5391 |
| 2 MG, TABLET, ORAL, 100 | $0.6000 |

**¶ 151,036**          ©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **LOXAPINE SUCCINATE** | |
| EQ 5 MG BASE, CAPSULE, ORAL, 100 | $0.4880 |
| EQ 10 MG BASE, CAPSULE, ORAL, 100 | $0.6456 |
| EQ 25 MG BASE, CAPSULE, ORAL, 100 | $0.9887 |
| EQ 50 MG BASE, CAPSULE, ORAL, 100 | $1.3210 |
| **MAPROTILINE HYDROCHLORIDE** | |
| 25 MG, TABLET, ORAL, 100 | $0.2565 |
| 50 MG, TABLET, ORAL, 100 | $0.3075 |
| 75 MG, TABLET, ORAL, 100 | $0.7379 |
| **MECLIZINE HYDROCHLORIDE** | |
| 12.5 MG, TABLET, ORAL, 100 | $0.0263 |
| 12.5 MG, TABLET, ORAL, 1000 | $0.0171 |
| 25 MG, TABLET, ORAL, 100 | $0.0315 |
| 25 MG, TABLET, ORAL, 1000 | $0.0217 |
| 25 MG, TABLET, CHEWABLE, ORAL, 100 | $0.0182 |
| **MEDROXYPROGESTERONE ACETATE** | |
| 2.5 MG, TABLET, ORAL, 100 | $0.1500 |
| 5 MG, TABLET, ORAL, 100 | $0.2250 |
| **MEGESTROL ACETATE** | |
| 20 MG, TABLET, ORAL, 100 | $0.3599 |
| 40 MG, TABLET, ORAL, 100 | $0.5714 |
| **MEPROBAMATE** | |
| 200 MG, TABLET, ORAL, 100 | $0.0937 |
| 200 MG, TABLET, ORAL, 1000 | $0.0596 |
| 400 MG, TABLET, ORAL, 100 | $0.1257 |
| 400 MG, TABLET, ORAL, 1000 | $0.0767 |
| **MESTRANOL; NORETHINDRONE** | n |
| 0.05 MG; 1 MG, TABLET, ORAL-21, 21 | $0.9765 |
| 0.05 MG; 1 MG, TABLET, ORAL-28, 28 | $0.7324 |
| **METAPROTERENOL SULFATE** | |
| 10 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0145 |
| 10 MG, TABLET, ORAL, 100 | $0.0701 |
| 20 MG, TABLET, ORAL, 100 | $0.3563 |
| **METHAZOLAMIDE** | |
| 25 MG, TABLET, ORAL, 100 | $0.1863 |
| 50 MG, TABLET, ORAL, 100 | $0.2597 |
| **METHENAMINE HIPPURATE** | |
| 1 GM, TABLET, ORAL, 100 | $0.2849 |
| **METHOCARBAMOL** | |
| 500 MG, TABLET, ORAL, 100 | $0.0850 |
| 500 MG, TABLET, ORAL, 500 | $0.0710 |
| 750 MG, TABLET, ORAL, 100 | $0.1041 |
| 750 MG, TABLET, ORAL, 500 | $0.0930 |
| **METHOTREXATE SODIUM** | |
| EQ 2.5 MG BASE, TABLET, ORAL, 36 | $2.2500 |
| EQ 2.5 MG BASE, TABLET, ORAL, 100 | $1.2638 |
| **METHYCLOTHIAZIDE** | |
| 5 MG, TABLET, ORAL, 100 | $0.3689 |
| **METHYLDOPA** | |
| 250 MG, TABLET, ORAL, 100 | $0.1013 |
| 250 MG, TABLET, ORAL, 1000 | $0.0861 |
| 500 MG, TABLET, ORAL, 100 | $0.1800 |
| 500 MG, TABLET, ORAL, 500 | $0.1151 |
| **METHYLPHENIDATE HYDROCHLORIDE** | |
| 5 MG, TABLET, ORAL, 100 | $0.3020 |
| 10 MG, TABLET, ORAL, 100 | $0.4224 |
| 20 MG, TABLET, ORAL, 100 | $0.6180 |

**402,688**　　　　Current Developments　　　　1103　4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **METHYLPREDNISOLONE** | |
| 4 MG, TABLET, ORAL, 21 | $0.4507 |
| 4 MG, TABLET, ORAL, 100 | $0.4658 |
| **METOCLOPRAMIDE HYDROCHLORIDE** | |
| EQ 5 MG BASE/5 ML, SOLUTION, ORAL, 480 ML | $0.0155 |
| EQ 5 MG BASE, TABLET, ORAL, 100 | $0.0917 |
| EQ 5 MG BASE, TABLET, ORAL, 500 | $0.0731 |
| EQ 10 MG BASE, TABLET, ORAL, 100 | $0.0195 |
| **METOPROLOL TARTRATE** | |
| 50 MG, TABLET, ORAL, 100 | $0.0587 |
| 100 MG, TABLET, ORAL, 100 | $0.0854 |
| **METRONIDAZOLE** | |
| 250 MG, TABLET, ORAL, 100 | $0.0479 |
| 500 MG, TABLET, ORAL, 100 | $0.0899 |
| **MEXILETINE HYDROCHLORIDE** | |
| 150 MG, CAPSULE, ORAL, 100 | $0.6452 |
| 200 MG, CAPSULE, ORAL, 100 | $0.7784 |
| 250 MG, CAPSULE, ORAL, 100 | $0.8568 |
| **MINOCYCLINE HYDROCHLORIDE** | |
| EQ 50 MG BASE, CAPSULE, ORAL, 100 | $0.3937 |
| EQ 100 MG BASE, CAPSULE, ORAL, 50 | $0.7875 |
| **MINOXIDIL** | |
| 2.5 MG, TABLET, ORAL, 100 | $0.1852 |
| 10 MG, TABLET, ORAL, 100 | $0.1727 |
| **MORPHINE SULFATE** | |
| 15 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.1868 |
| 30 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.3181 |
| **NADOLOL** | |
| 20 MG, TABLET, ORAL, 100 | $0.3447 |
| 40 MG, TABLET, ORAL, 100 | $0.4289 |
| 120 MG, TABLET, ORAL, 100 | $0.9554 |
| 160 MG, TABLET, ORAL, 100 | $0.9811 |
| **NAPHAZOLINE HYDROCHLORIDE** | |
| 0.1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.3140 |
| **NAPROXEN** | |
| 250 MG, TABLET, ORAL, 100 | $0.1035 |
| 375 MG, TABLET, ORAL, 100 | $0.1335 |
| 500 MG, TABLET, ORAL, 100 | $0.1628 |
| 375 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.6450 |
| 500 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.7800 |
| **NAPROXEN SODIUM** | |
| EQ 250 MG BASE, TABLET, ORAL, 100 | $0.1268 |
| EQ 250 MG BASE, TABLET, ORAL, 500 | $0.1258 |
| EQ 250 MG BASE, TABLET, ORAL, 1000 | $0.1232 |
| EQ 500 MG BASE, TABLET, ORAL, 100 | $0.1895 |
| EQ 500 MG BASE, TABLET, ORAL, 500 | $0.1962 |
| EQ 500 MG BASE, TABLET, ORAL, 1000 | $0.2497 |
| **NIACIN** | |
| 500 MG, TABLET, ORAL, 100 | $0.0390 |
| 500 MG, TABLET, ORAL, 1000 | $0.0159 |
| **NICARDIPINE HYDROCHLORIDE** | |
| 20 MG, CAPSULE, ORAL, 100 | $0.1688 |
| 30 MG, CAPSULE, ORAL, 100 | $0.4050 |
| **NIFEDIPINE** | |
| 10 MG, CAPSULE, ORAL, 100 | $0.0748 |
| 20 MG, CAPSULE, ORAL, 100 | $0.0872 |

**¶ 151,036**　　　　　　　©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **NITROFURANTOIN, MACROCRYSTALLINE** | |
| 50 MG, CAPSULE, ORAL, 100 | $0.5040 |
| 50 MG, CAPSULE, ORAL, 500 | $0.4802 |
| 50 MG, CAPSULE, ORAL, 1000 | $0.4431 |
| 100 MG, CAPSULE, ORAL, 100 | $0.7425 |
| **NORTRIPTYLINE HYDROCHLORIDE** | |
| EQ 10 MG BASE, CAPSULE, ORAL, 100 | $0.0975 |
| EQ 10 MG BASE, CAPSULE, ORAL, 500 | $0.0974 |
| EQ 25 MG BASE, CAPSULE, ORAL, 100 | $0.1580 |
| EQ 25 MG BASE, CAPSULE, ORAL, 500 | $0.1340 |
| EQ 50 MG BASE, CAPSULE, ORAL, 100 | $0.1688 |
| EQ 75 MG BASE, CAPSULE, ORAL, 100 | $0.2204 |
| EQ 10 MG BASE/5 ML, SOLUTION, ORAL, 480 ML | $0.0937 |
| **NYSTATIN** | |
| 100,000 UNITS/GM, CREAM, TOPICAL, 15 GM | $0.0900 |
| 100,000 UNITS/GM, CREAM, TOPICAL, 30 GM | $0.0690 |
| 100,000 UNITS/GM, OINTMENT, TOPICAL, 15 GM | $0.1350 |
| 100,000 UNITS/GM, OINTMENT, TOPICAL, 30 GM | $0.1095 |
| 100,000 UNITS/ML, SUSPENSION, ORAL, 60 ML | $0.0590 |
| 100,000 UNITS/ML, SUSPENSION, ORAL, 480 ML | $0.0425 |
| 100,000 UNITS, TABLET, VAGINAL, 15 | $1.7589 |
| 500,000 UNITS, TABLET, ORAL, 100 | $0.3563 |
| **NYSTATIN; TRIAMCINOLONE ACETONIDE** | |
| 100,000 UNITS/GM; 0.1%, CREAM, TOPICAL, 15 GM | $0.0990 |
| 100,000 UNITS/GM; 0.1%, CREAM, TOPICAL, 30 GM | $0.0940 |
| 100,000 UNITS/GM; 0.1%, CREAM, TOPICAL, 60 GM | $0.0747 |
| 100,000 UNITS/GM; 0.1%, OINTMENT, TOPICAL, 15 GM | $0.0990 |
| 100,000 UNITS/GM; 0.1%, OINTMENT, TOPICAL, 30 GM | $0.0975 |
| 100,000 UNITS/GM; 0.1%, OINTMENT, TOPICAL, 60 GM | $0.0747 |
| **OXAZEPAM** | |
| 10 MG, CAPSULE, ORAL, 100 | $0.3030 |
| 15 MG, CAPSULE, ORAL, 100 | $0.5160 |
| 30 MG, CAPSULE, ORAL, 100 | $0.8778 |
| **OXYBUTYNIN CHLORIDE** | |
| 5 MG/5 ML, SYRUP, ORAL, 480 ML | $0.1217 |
| 5 MG, TABLET, ORAL, 100 | $0.1260 |
| 5 MG, TABLET, ORAL, 500 | $0.1197 |
| 5 MG, TABLET, ORAL, 1000 | $0.1137 |
| **PENICILLIN V POTASSIUM** | |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.0164 |
| EQ 125 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 200 | $0.0119 |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | $0.0209 |
| EQ 250 MG BASE/5 ML, POWDER FOR RECONSTITUTION, ORAL, 200 | $0.0164 |
| EQ 250 MG BASE, TABLET, ORAL, 100 | $0.0491 |
| EQ 250 MG BASE, TABLET, ORAL, 1000 | $0.0330 |
| EQ 500 MG BASE, TABLET, ORAL, 100 | $ .0800 |
| EQ 500 MG BASE, TABLET, ORAL, 1000 | $0.0629 |
| **PENTOXIFYLLINE** | |
| 400 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.1532 |
| 400 MG, TABLET, EXTENDED RELEASE, ORAL, 1000 | $0.2066 |
| **PERMETHRIN** | |
| 5%, CREAM, TOPICAL, 60 GM | $0.4200 |
| **PERPHENAZINE** | |
| 2 MG, TABLET, ORAL, 100 | $0.2249 |
| 4 MG, TABLET, ORAL, 100 | $0.2984 |
| 8 MG, TABLET, ORAL, 100 | $0.3599 |

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 16 MG, TABLET, ORAL, 100 | $0.4799 |
| **PHENDIMETRAZINE TARTRATE** | |
| 35 MG, TABLET, ORAL, 100 | $0.0699 |
| **PHENTERMINE HYDROCHLORIDE** | |
| 30 MG, CAPSULE, ORAL, 100 | $0.1762 |
| 30 MG, CAPSULE, ORAL, 1000 | $0.0948 |
| 37.5 MG, CAPSULE, ORAL, 100 | $0.1493 |
| **PHENYLEPHRINE HYDROCHLORIDE; PROMETHAZINE HYDROCHLORIDE** | |
| 5 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 120 ML | $0.0184 |
| 5 MG/5 ML; 6.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0092 |
| **PHENYTOIN SODIUM, EXTENDED** | |
| 100 MG, CAPSULE, ORAL, 100 | $0.0748 |
| 100 MG, CAPSULE, ORAL, 1000 | $0.0577 |
| **PINDOLOL** | |
| 5 MG, TABLET, ORAL, 100 | $0.1040 |
| 10 MG, TABLET, ORAL, 100 | $0.1388 |
| **PIROXICAM** | |
| 10 MG, CAPSULE, ORAL, 100 | $0.0767 |
| 20 MG, CAPSULE, ORAL, 100 | $0.0704 |
| 20 MG, CAPSULE, ORAL, 500 | $0.0644 |
| **POLYMYXIN B SULFATE; TRIMETHOPRIM SULFATE** | |
| 10,000 UNITS/ML; EQ 1 MG BASE/ML, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $0.7500 |
| **POTASSIUM CHLORIDE** | |
| 10 MEQ, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.1041 |
| 10 MEQ, CAPSULE, EXTENDED RELEASE, ORAL, 500 | $0.0990 |
| 8 MEQ, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0773 |
| 8 MEQ, TABLET, EXTENDED RELEASE, ORAL, 1000 | $0.0689 |
| **PRAZOSIN HYDROCHLORIDE** | |
| EQ 1 MG BASE, CAPSULE, ORAL, 100 | $0.0555 |
| EQ 1 MG BASE, CAPSULE, ORAL, 1000 | $0.0442 |
| EQ 2 MG BASE, CAPSULE, ORAL, 100 | $0.0719 |
| EQ 2 MG BASE, CAPSULE, ORAL, 1000 | $0.0525 |
| EQ 5 MG BASE, CAPSULE, ORAL, 100 | $0.1043 |
| EQ 5 MG BASE, CAPSULE, ORAL, 250 | $0.0956 |
| EQ 5 MG BASE, CAPSULE, ORAL, 500 | $0.1053 |
| **PREDNISOLONE** | |
| 15 MG/5 ML, SYRUP, ORAL, 240 ML | $0.1461 |
| 15 MG/5 ML, SYRUP, ORAL, 480 ML | $0.1326 |
| **PREDNISOLONE ACETATE** | |
| 1%, SUSPENSION/DROPS, OPHTHALMIC, 5 ML | $1.8900 |
| 1%, SUSPENSION/DROPS, OPHTHALMIC, 10 ML | $1.6200 |
| **PREDNISOLONE SODIUM PHOSPHATE** | |
| EQ 1% PHOSPHATE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.3350 |
| EQ 1% PHOSPHATE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $1.6900 |
| **PREDNISONE** | |
| 5 MG, TABLET, ORAL, 100 | $0.0332 |
| 5 MG, TABLET, ORAL, 1000 | $0.0187 |
| 10 MG, TABLET, ORAL, 100 | $0.0495 |
| 10 MG, TABLET, ORAL, 1000 | $0.0374 |
| 20 MG, TABLET, ORAL, 100 | $0.0743 |
| 20 MG, TABLET, ORAL, 500 | $0.0623 |
| 50 MG, TABLET, ORAL, 100 | $0.2695 |
| **PRIMIDONE** | |
| 250 MG, TABLET, ORAL, 100 | $0.3143 |
| 250 MG, TABLET, ORAL, 1000 | $0.3300 |

©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **PROBENECID** | |
| 500 MG, TABLET, ORAL, 100 | $0.1852 |
| 500 MG, TABLET, ORAL, 1000 | $0.1201 |
| **PROCAINAMIDE HYDROCHLORIDE** | |
| 375 MG, CAPSULE, ORAL, 100 | $0.0825 |
| 500 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.1691 |
| **PROCHLORPERAZINE MALEATE** | |
| EQ 5 MG BASE, TABLET, ORAL, 100 | $0.3986 |
| EQ 10 MG BASE, TABLET, ORAL, 100 | $0.5766 |
| **PROMETHAZINE HYDROCHLORIDE** | |
| 6.25 MG/5 ML, SYRUP, ORAL, 120 ML | $0.0219 |
| 6.25 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0079 |
| **PROPARACAINE HYDROCHLORIDE** | |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.4990 |
| **PROPOXYPHENE HYDROCHLORIDE** | |
| 65 MG, CAPSULE, ORAL, 100 | $0.0455 |
| 65 MG, CAPSULE, ORAL, 500 | $0.0383 |
| **PROPRANOLOL HYDROCHLORIDE** | |
| 10 MG, TABLET, ORAL, 100 | $0.0134 |
| 10 MG, TABLET, ORAL, 1000 | $0.0086 |
| 20 MG, TABLET, ORAL, 100 | $0.0158 |
| 20 MG, TABLET, ORAL, 1000 | $0.0081 |
| 40 MG, TABLET, ORAL, 100 | $0.0189 |
| 40 MG, TABLET, ORAL, 1000 | $0.0164 |
| 60 MG, TABLET, ORAL, 100 | $0.0560 |
| 80 MG, TABLET, ORAL, 100 | $0.0284 |
| **PROTRIPTYLINE HYDROCHLORIDE** | |
| 5 MG, TABLET, ORAL, 100 | $0.4575 |
| 10 MG, TABLET, ORAL, 100 | $0.6697 |
| **PSEUDOEPHEDRINE HYDROCHLORIDE; TRIPROLIDINE HYDROCHLORIDE** | |
| 60 MG; 2.5 MG, TABLET, ORAL, 100 | $0.0248 |
| 60 MG; 2.5 MG, TABLET, ORAL, 1000 | $0.0172 |
| **PYRAZINAMIDE** | |
| 500 MG, TABLET, ORAL, 100 | $1.0432 |
| **QUINIDINE GLUCONATE** | |
| 324 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.4200 |
| 324 MG, TABLET, EXTENDED RELEASE, ORAL, 250 | $0.4079 |
| 324 MG, TABLET, EXTENDED RELEASE, ORAL, 500 | $0.1575 |
| **QUINIDINE SULFATE** | |
| 200 MG, TABLET, ORAL, 100 | $0.0858 |
| 300 MG, TABLET, ORAL, 100 | $0.1721 |
| **RANITIDINE HYDROCHLORIDE** | |
| EQ 150 MG BASE, TABLET, ORAL, 100 | $0.0782 |
| EQ 300 MG BASE, TABLET, ORAL, 100 | $0.1575 |
| **RIFAMPIN** | |
| 300 MG, CAPSULE, ORAL, 100 | $2.6400 |
| **SELEGILINE HYDROCHLORIDE** | |
| 5 MG, CAPSULE, ORAL, 60 | $0.5487 |
| 5 MG, TABLET, ORAL, 60 | $0.4908 |
| 5 MG, TABLET, ORAL, 500 | $0.7272 |
| **SELENIUM SULFIDE** | |
| 2.5%, LOTION/SHAMPOO, TOPICAL, 120 ML | $0.0263 |
| **SILVER SULFADIAZINE** | |
| 1%, CREAM, TOPICAL, 20 GM | $0.1647 |
| 1%, CREAM, TOPICAL, 50 GM | $0.1260 |

**402,692**          Current Developments          1103   4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 1%, CREAM, TOPICAL, 85 GM | $0.1166 |
| 1%, CREAM, TOPICAL, 400 GM | $0.0591 |
| **SPIRONOLACTONE** | |
| 25 MG, TABLET, ORAL, 100 | $0.3000 |
| 25 MG, TABLET, ORAL, 1000 | $0.2717 |
| **SUCRALFATE** | |
| 1 GM, TABLET, ORAL, 100 | $0.0735 |
| 1 GM, TABLET, ORAL, 500 | $0.0646 |
| **SULFACETAMIDE SODIUM** | |
| 10%, OINTMENT, OPHTHALMIC, 3.5 GM | $0.9643 |
| 10%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.0690 |
| **SULFAMETHOXAZOLE; TRIMETHOPRIM** | |
| 200 MG/5 ML; 40 MG/5 ML, SUSPENSION, ORAL, 100 ML | $0.0313 |
| 200 MG/5 ML; 40 MG/5 ML, SUSPENSION, ORAL, 480 ML | $0.0148 |
| 400 MG; 80 MG, TABLET, ORAL, 100 | $0.1325 |
| 400 MG; 80 MG, TABLET, ORAL, 500 | $0.0897 |
| 800 MG; 160 MG, TABLET, ORAL, 100 | $0.1019 |
| 800 MG; 160 MG, TABLET, ORAL, 500 | $0.1320 |
| **SULFASALAZINE** | |
| 500 MG, TABLET, ORAL, 100 | $0.1403 |
| 500 MG, TABLET, ORAL, 500 | $0.0281 |
| **SULFINPYRAZONE** | |
| 200 MG, CAPSULE, ORAL, 100 | $0.2145 |
| 100 MG, TABLET, ORAL, 100 | $0.1245 |
| **SULINDAC** | |
| 150 MG, TABLET, ORAL, 100 | $0.2138 |
| 150 MG, TABLET, ORAL, 500 | $0.1991 |
| 150 MG, TABLET, ORAL, 1000 | $0.2227 |
| 200 MG, TABLET, ORAL, 100 | $0.2400 |
| 200 MG, TABLET, ORAL, 500 | $0.2160 |
| 200 MG, TABLET, ORAL, 1000 | $0.2835 |
| **TEMAZEPAM** | |
| 15 MG, CAPSULE, ORAL, 100 | $0.1260 |
| 30 MG, CAPSULE, ORAL, 100 | $0.1418 |
| **TETRACYCLINE HYDROCHLORIDE** | |
| 250 MG, CAPSULE, ORAL, 100 | $0.0338 |
| 250 MG, CAPSULE, ORAL, 1000 | $0.0284 |
| 500 MG, CAPSULE, ORAL, 100 | $0.0488 |
| **THEOPHYLLINE** | |
| 80 MG/15 ML, ELIXIR, ORAL, 480 ML | $0.0070 |
| 80 MG/15 ML, ELIXIR, ORAL, 3840 ML | $0.0053 |
| 100 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0542 |
| 100 MG, TABLET, EXTENDED RELEASE, ORAL, 500 | $0.0570 |
| 200 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0940 |
| 200 MG, TABLET, EXTENDED RELEASE, ORAL, 500 | $0.0759 |
| 200 MG, TABLET, EXTENDED RELEASE, ORAL, 1000 | $0.0790 |
| 300 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.1070 |
| 300 MG, TABLET, EXTENDED RELEASE, ORAL, 500 | $0.0916 |
| 300 MG, TABLET, EXTENDED RELEASE, ORAL, 1000 | $0.0968 |
| 450 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.2700 |
| **THIORIDAZINE HYDROCHLORIDE** | |
| 30 MG/ML, CONCENTRATE, ORAL, 120 ML | $0.1905 |
| 100 MG/ML, CONCENTRATE, ORAL, 118 ML | $0.2097 |
| 100 MG/ML, CONCENTRATE, ORAL, 120 ML | $0.2376 |
| 10 MG, TABLET, ORAL, 100 | $0.0939 |
| 10 MG, TABLET, ORAL, 1000 | $0.0846 |
| 15 MG, TABLET, ORAL, 100 | $0.2277 |
| 25 MG, TABLET, ORAL, 100 | $0.1103 |
| 25 MG, TABLET, ORAL, 1000 | $0.0472 |

¶ 151,036

©2000, CCH INCORPORATED

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| 50 MG, TABLET, ORAL, 100 | $0.0863 |
| 50 MG, TABLET, ORAL, 1000 | $0.0672 |
| 100 MG, TABLET, ORAL, 100 | $0.2324 |
| 100 MG, TABLET, ORAL, 1000 | $0.1014 |
| 150 MG, TABLET, ORAL, 100 | $0.4748 |
| 200 MG, TABLET, ORAL, 100 | $0.9770 |
| **THIOTHIXENE** | |
| 1 MG, CAPSULE, ORAL, 100 | $0.0579 |
| 2 MG, CAPSULE, ORAL, 100 | $0.1048 |
| 2 MG, CAPSULE, ORAL, 1000 | $0.0894 |
| 5 MG, CAPSULE, ORAL, 100 | $0.1568 |
| 5 MG, CAPSULE, ORAL, 1000 | $0.1254 |
| 10 MG, CAPSULE, ORAL, 100 | $0.2289 |
| 10 MG, CAPSULE, ORAL, 1000 | $0.1889 |
| **THIOTHIXENE HYDROCHLORIDE** | |
| EQ 5 MG BASE/ML, CONCENTRATE, ORAL, 120 ML | $0.2826 |
| **TIMOLOL MALEATE** | |
| EQ 0.25% BASE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.6660 |
| EQ 0.25% BASE, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $0.6825 |
| EQ 0.25% BASE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.6650 |
| EQ 0.5% BASE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.2450 |
| EQ 0.5% BASE, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $0.9150 |
| EQ 0.5% BASE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.9450 |
| 5 MG, TABLET, ORAL, 100 | $0.1538 |
| 10 MG, TABLET, ORAL, 100 | $0.2138 |
| 20 MG, TABLET, ORAL, 100 | $0.4793 |
| **TOBRAMYCIN** | |
| 0.3%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.7680 |
| **TOLAZAMIDE** | |
| 250 MG, TABLET, ORAL, 100 | $0.1038 |
| 500 MG, TABLET, ORAL, 100 | $0.1899 |
| **TOLBUTAMIDE** | |
| 500 MG, TABLET, ORAL, 100 | $0.1847 |
| **TOLMETIN SODIUM** | |
| EQ 400 MG BASE, CAPSULE, ORAL, 100 | $0.3593 |
| EQ 600 MG BASE, TABLET, ORAL, 100 | $0.9098 |
| **TRAZODONE HYDROCHLORIDE** | |
| 50 MG, TABLET, ORAL, 100 | $0.0542 |
| 100 MG, TABLET, ORAL, 100 | $0.0952 |
| 150 MG, TABLET, ORAL, 100 | $0.3840 |
| 150 MG, TABLET, ORAL, 500 | $0.3653 |
| **TRETINOIN** | |
| 0.025%, CREAM, TOPICAL, 20 GM | $1.5585 |
| 0.025%, CREAM, TOPICAL, 45 GM | $1.3113 |
| **TRIAMCINOLONE ACETONIDE** | |
| 0.025%, CREAM, TOPICAL, 15 GM | $0.0950 |
| 0.025%, CREAM, TOPICAL, 80 GM | $0.0300 |
| 0.025%, CREAM, TOPICAL, 454 GM | $0.0132 |
| 0.1%, CREAM, TOPICAL, 15 GM | $0.0700 |
| 0.1%, CREAM, TOPICAL, 80 GM | $0.0407 |
| 0.1%, CREAM, TOPICAL, 454 GM | $0.0295 |
| 0.5%, CREAM, TOPICAL, 15 GM | $0.1889 |
| 0.1%, LOTION, TOPICAL, 60 ML | $0.1215 |
| 0.025%, OINTMENT, TOPICAL, 15 GM | $0.1400 |
| 0.025%, OINTMENT, TOPICAL, 80 GM | $0.0281 |
| 0.1%, OINTMENT, TOPICAL, 15 GM | $0.0810 |
| 0.1%, OINTMENT, TOPICAL, 80 GM | $0.0502 |
| 0.1%, OINTMENT, TOPICAL, 454 GM | $0.0381 |
| 0.1%, PASTE, DENTAL, 5 GM | $0.8250 |

**402,694**          Current Developments          1103   4-18-2000

| GENERIC NAME | GENERIC UPPER LIMIT/UNIT |
|---|---|
| **TRIAZOLAM** | |
| 0.125 MG, TABLET, ORAL, 500 | $0.3763 |
| 0.25 MG, TABLET, ORAL, 500 | $0.3075 |
| **TRIFLUOPERAZINE HYDROCHLORIDE** | |
| EQ 1 MG BASE, TABLET, ORAL, 100 | $0.2433 |
| EQ 2 MG BASE, TABLET, ORAL, 100 | $0.3552 |
| EQ 2 MG BASE, TABLET, ORAL, 1000 | $0.3788 |
| EQ 5 MG BASE, TABLET, ORAL, 100 | $0.4271 |
| EQ 10 MG BASE, TABLET, ORAL, 100 | $0.1739 |
| EQ 10 MG BASE, TABLET, ORAL, 1000 | $0.5999 |
| **TRIHEXYPHENIDYL HYDROCHLORIDE** | |
| 2 MG, TABLET, ORAL, 100 | $0.1125 |
| 2 MG, TABLET, ORAL, 1000 | $0.1748 |
| 5 MG, TABLET, ORAL, 100 | $0.2175 |
| 5 MG, TABLET, ORAL, 1000 | $0.4099 |
| **TRIMETHOPRIM** | |
| 100 MG, TABLET, ORAL, 100 | $0.1553 |
| 200 MG, TABLET, ORAL, 100 | $0.3000 |
| **TROPICAMIDE** | |
| 0.5%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.6550 |
| 1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.7000 |
| **VALPROIC ACID** | |
| 250 MG, CAPSULE, ORAL, 100 | $0.1855 |
| 250 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0594 |
| **VERAPAMIL HYDROCHLORIDE** | |
| 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8250 |
| 180 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8700 |
| 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.9900 |
| 40 MG, TABLET, ORAL, 100 | $0.1800 |
| 80 MG, TABLET, ORAL, 100 | $0.0533 |
| 120 MG, TABLET, ORAL, 100 | $0.0743 |
| 120 MG, TABLET, ORAL, 1000 | $0.1015 |
| 180 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.2352 |
| 240 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.2175 |
| **WARFARIN SODIUM** | |
| 1 MG, TABLET, ORAL, 100 | $0.4361 |
| 2 MG, TABLET, ORAL, 100 | $0.4553 |
| 2.5 MG, TABLET, ORAL, 100 | $0.4692 |
| 3 MG, TABLET, ORAL, 100 | $0.4718 |
| 4 MG, TABLET, ORAL, 100 | $0.4724 |
| 5 MG, TABLET, ORAL, 100 | $0.4761 |
| 6 MG, TABLET, ORAL, 100 | $0.6752 |
| 7.5 MG, TABLET, ORAL, 100 | $0.6981 |
| 10 MG, TABLET, ORAL, 100 | $0.7244 |

Rev. 36                    A-29

---

[¶ 151,037]   **DMERC Reports on Immunosuppressive Drugs.**

*Program Memorandum,* HCFA-Pub. 60B, Transmittal No. B-00-19, April 1, 2000.

**Medicare: DMERC Reporting Requirements**

**Medicare administration—Carriers Under Part B—DMERC reporting requirements.—** Durable medical equipment regional carriers (DMERCs) are required to set up a utility to identify and report on those beneficiaries who are paid under the expanded immunosuppressive therapy benefit, which was recently expanded from 36 to 44 months after an organ transplant. Information provided should include dollar amounts of the expanded benefit.

See ¶ 13,320.22.

**¶ 151,037**                    ©2000, CCH INCORPORATED