# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) | MDL No. 1456 Civil Action No. 01-CV-12257-PBS |
| THIS DOCUMENT RELATES TO | ) ) ) ) | Judge Patti B. Saris |
| *State of Nevada v. Abbott Labs., Inc., et al..* D. Nev. Cause No. CV-12086-PBS (Nevada II) | ) ) ) | |

## DECLARATION OF JAYSON S. DUKES REGARDING NEVADA'S CLAIMS

## Introduction

1.    I am a Managing Director in the Forensic and Litigation Consulting Practice of FTI Consulting, and a part of FTI's Life Sciences Regulatory Practice. A copy of my curriculum vitae is annexed as Exhibit 1.

2.    FTI was retained by counsel for the Johnson & Johnson Defendants (the "J&J Defendants") to calculate the rebates paid to the State of Nevada on a representative list of the J&J Defendants' medications. FTI's calculations are based on data provided by the J&J Defendants, which data, I am advised, has also been produced to Nevada's counsel.

3.    I reserve the right to supplement or modify this submission, if warranted, and to prepare additional supporting materials, such as summaries, graphical exhibits, charts, and the like, or to respond to any additional claims or analyses provided by Nevada.

## "Overcharge" Analysis

4.    Pharmaceutical manufacturers, including the J&J Defendants, pay rebates to Nevada on drugs administered and dispensed under Nevada's Medicaid program. *See In re Pharmaceutical Industry Average Wholesale Price Litigation*, 457 F. Supp.2d 65 (D. Mass. Sept. 6, 2006)

5.    The rebates that manufacturers pay to Nevada reduce Nevada's net cost of reimbursing Medicaid providers for these drugs. I am informed that the Hon. Patti B. Saris has ruled that any damages allegedly incurred by the states as a result of alleged overcharges under their respective Medicaid programs "will necessarily be reduced by the rebates the state received," and, therefore, "may play a role in determining the correct amount of damages in the case." *In re Pharmaceutical Industry Average Wholesale Price Litigation*, 457 F. Supp.2d at 74-75.

6.    I have been asked to determine the extent to which rebates paid by the J&J Defendants offset or exceed the damages allegedly incurred by Nevada as a result of alleged "overcharges" by Nevada's Medicaid providers. At present, the only damages calculations I have seen pertaining to drugs sold by the J&J Defendants are those set forth in the Declaration of Raymond S. Hartman dated June 13, 2006, as amended by the Supplementary Declaration of Raymond S. Hartman ("Hartman Supp. Declaration") dated June 20, 2006.[1]

7.    According to Dr. Hartman, through 2004, Nevada incurred alleged "overcharge damages" with respect to Procrit®, a drug sold by Ortho Biotech Products L.P., of $35,053. Hartman Supp. Declaration, Tables 1 and 4.

8.    Between 1994 and 2004, the J&J Defendants paid Nevada a total of $267,568 in Medicaid rebates with respect to Procrit®. Consequently, the rebates paid on Procrit®

---

[1] Dr. Hartman does not offset the alleged "overcharge damages" by the rebates paid. *See* Hartman Declaration, ¶ 32.

exceed the alleged "overcharge damages" by $232,515, as illustrated in the following table:

**Procrit®**

| | |
|---|---|
| Alleged "Overcharge" Damages | $35,053 |
| Rebate Paid | $267,568 |
| "Overcharge" Minus Rebate | ($232,515) |

9.    According to Dr. Hartman, through 2004, Nevada did not incur any alleged "overcharge damages" with respect to Remicade®, a drug sold by Centocor, Inc.  Hartman Supp. Declaration, Tables 1 and 4.

10.   Between 1998 and 2004, the J&J Defendants paid Nevada a total of $ 90,081.94 in Medicaid rebates with respect to Remicade®.

11.   Dr. Hartman's estimate of "overcharge damages" for Procrit® is based, in part, on his calculation of Procrit®'s ASP.  In November 2006, after submission of his reports in this case, Dr. Hartman revised his ASP calculations for Procrit®.  If Dr. Hartman's revised ASPs are used in place of his unrevised ASPs, the formula he uses to estimate Nevada's alleged "overcharge damages" yields a lower damages figure:

| | **Procrit®** |
|---|---|
| Revised Damages | $25,328 |
| Original Damages | $35,053 |
| **Difference** | **$   (9,725)** |

## Reserved Analyses

12.   Dr. Hartman has not calculated alleged "overcharge damages" for any drugs sold by the J&J Defendants other than Procrit® and Remicade®, but a similar analysis could be provided in the event that Nevada claims damages for other drugs.  Annexed as Exhibit 2 is a summary of the rebates paid to Nevada during each calendar quarter between 1994 and 2004 on a sample of drugs sold by the J&J Defendants.  As set forth in Exhibit 2, during this period, the total rebates paid on these drugs were $13,364,868.  I reserve the right to analyze the relationship between rebates paid and alleged "overcharge damages" for Johnson & Johnson drugs other than Procrit® and Remicade®.

13.   In addition to alleged "overcharge damages," Dr. Hartman also calculates alleged "statute penalties."  Dr. Hartman's original calculation of the alleged penalties owed by the J&J Defendants was $175,522,500 (Hartman Supp. Declaration, Table 5a.  These penalty calculations are based on Dr. Hartman's estimate of the number of the allegedly fraudulent claims submitted to Nevada Medicaid by Nevada's physicians and pharmacies with respect to drugs sold by the J&J Defendants.

14.   Dr. Hartman's penalty calculations do not take into account rebates.  As Eric M. Gaier, Ph.D. illustrates in his declaration, when rebates are accounted for, Nevada's net

reimbursement may be lower than its gross reimbursement, and lower than Dr. Hartman's lower-bound estimate of pharmacy acquisition costs, AWP less 20 percent. *See* Declaration of Eric M. Gaier, Ph.D., February 8, 2007 ("Gaier Declaration"), Exhibits 3 and 49 (reimbursement inclusive of rebate for Johnson & Johnson's Risperdal® and Levaquin®). In addition, when rebates are accounted for, Dr. Hartman's "penalty count" of allegedly fraudulent claims by Nevada's Medicaid providers may be reduced. *See* Gaier Declaration, Exhibit 8. I reserve the right to provide additional illustrative examples as appropriate.

15. Dr. Gaier notes that pharmacies earn negative margins on some drugs, including Johnson & Johnson's Risperdal®. Gaier Declaration, Exhibit 9. I reserve the right to provide additional illustrative examples as appropriate.

16. Dr. Gaier also illustrates that application of Dr. Hartman's 30 percent "liability yardstick" may reduce damages and penalties. Gaier Declaration, Exhibits 22 and 23. In my direct testimony submitted at the Track 1 trial of *In re Pharmaceutical Industry Average Wholesale Price Litigation*, I demonstrated that the spreads on Procrit® and Remicade® did not exceed Dr. Hartman's 30 percent yardstick. *See* Trial Declaration of Jayson S. Dukes dated Nov. 16, 2006, DX 2873. I reserve the right to provide additional illustrative examples as appropriate.

I declare that this declaration is true and correct.


*[signature]* 2\8\07

Jayson S. Dukes
Dated: February 8, 2007

**EXHIBIT 1**

**Curriculum Vitae**

**Name:**       Jayson S. Dukes

**Addresses:**
**Business:**   FTI Consulting, Inc.                    **Home:** 255 Hudson Street
                Three Times Square                              Apt #3D
                11th Floor                                      New York, New York 10013
                New York, New York 10036

**Telephone:**  (212) 499-3644                              (404) 431-6482

**Birth:**      September 7, 1969
                Laramie, Wyoming

**Education:**  B.B.A. University Georgia, June 1991
                Major in Accounting

**Professional Certifications:**

- Certified Public Accountant – 1996

**Relevant Work Experience**

**FTI Consulting, Inc.**
| | |
|---|---|
| **Managing Director** | **2005 - Present** |
| **Director** | **2003 - 2004** |

Manage engagements occurring in the Atlanta Office of FTI's Dispute Advisory Services Practice. This Practice regularly conducts Dispute Advisory Services and Investigative Advisory Services.

**KPMG, LLP**
| | |
|---|---|
| **Director** | **2002 – 2003** |

Managed engagements occurring in the Atlanta Office of KPMG's Forensics Practice. This Practice regularly conducts Dispute Advisory Services and Investigative Advisory Services.

**Arthur Andersen**
| | |
|---|---|
| **Director** | **1999 - 2002** |
| **Manager** | **1995 – 1999** |
| **Sr. Consultant** | **1993 – 1995** |

Managed engagements occurring in the Atlanta and Los Angeles Offices of Arthur Andersen's Value Solutions Practice. This Practice regularly conducted Legal Consulting Services, Corporate Recovery Services and Bankruptcy Consulting Services.

**Arthur Andersen**
| | |
|---|---|
| **Staff Accountant** | **1991 – 1993** |

Performed audit, and management consulting services for clients including banks, manufacturers, and not-for-profit organizations.

**EXHIBIT 2**

Johnson & Johnson
State AG Cases
Annual Rebate Summar
Nevada

| NDC | Product Name | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1731458S202 | CONCERTA (METHYLPHENIDATE HCL) | | | | | | | | 3,658.61 | 14,344.03 | 30,139.84 | 37,148.12 | 85,050.60 |
| 1731458S302 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | 5,183.56 | 7,784.13 | 14,663.87 | 16,870.05 | 65,010.70 |
| 1731458S102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS 18MG | | | | | | | | 6,467.13 | 17,571.73 | 39,317.28 | 46,307.94 | 109,968.03 |
| 1731458S102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS 5MG | | | | | | | | 97.95 | 194.44 | 2,489.86 | 5,981.49 | 8,575.28 |
| 1731692014 | DITROPAN 5MG/ML SYRUP | | | | | 78.45 | 49.75 | 170.70 | | | 56.66 | 43.65 | 641.85 |
| 1216480101 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | | | | | 902.15 | 2,479.54 | 3,566.63 | 9,917.78 | 25,056.04 | 42,019.48 | 52,184.77 | 133,616.85 |
| 1216480301 | DITROPAN XL (OXYBUTYNIN CHLORIDED) EXTENDED RELEASE TABLETS 15MG | | | | | | 49.75 | 722.69 | 1,911.07 | 6,535.87 | 13,331.66 | 19,542.54 | 42,050.78 |
| 1216480201 | DITROPAN XL (OXYBUTYNIN CHLORIDED) EXTENDED RELEASE TABLETS 5MG | | | | | | 2,479.54 | 9,814.17 | 22,087.54 | 31,574.18 | 41,260.05 | 46,090.66 | 153,306.14 |
| 5045803405 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 50 MCG | 6,794.06 | 12,573.54 | 10,884.44 | 14,563.42 | 20,447.18 | 42,357.64 | 37,742.61 | 47,529.95 | 79,970.78 | 87,244.03 | 92,407.47 | 452,315.12 |
| 5045803605 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 100 MCG | 6,675.46 | 15,269.69 | 19,128.00 | 17,250.22 | 29,281.79 | 48,465.49 | 85,012.19 | 130,115.76 | 235,052.32 | 302,287.79 | 373,827.25 | 1,262,365.96 |
| 5045803305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 25 MCG | 4,683.92 | 7,910.61 | 8,395.15 | 11,927.83 | 18,237.02 | 16,798.75 | 16,541.01 | 22,565.23 | 42,321.37 | 39,147.16 | 42,788.61 | 231,316.66 |
| 5045803205 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 75 MCG | 5,857.28 | 7,387.72 | 10,494.33 | 12,947.33 | 24,722.48 | 37,576.91 | 48,987.32 | 59,176.28 | 83,067.61 | 92,051.19 | 124,384.98 | 507,053.43 |
| 0031150001 | ELMIRON CAPSULES 100MG | | | | | | | | 1,234.01 | 1,116.93 | 945.35 | 9,605.76 | 23,621.87 |
| 0062154002 | FLOXIN TABLETS 200 MG 50'S RX | 1,446.74 | 2,309.95 | 2,954.75 | 3,822.06 | 3,284.06 | 1,761.50 | 1,826.43 | 1,682.33 | 381.59 | 283.05 | 208.27 | 20,555.37 |
| 0062154105 | FLOXIN TABLETS 200MG 100'S | 376.45 | 567.00 | 1,174.19 | 1,719.85 | 873.51 | 22.23 | 331.68 | 645.91 | | 50.67 | | 5,652.14 |
| 0062154102 | FLOXIN TABLETS 300 MG 50'S RX | 2,231.41 | 2,728.65 | 3,263.61 | 2,717.68 | 3,275.41 | 919.20 | 646.85 | 370.45 | 1,506.66 | 911.11 | 72.49 | 16,868.57 |
| 0062154105 | FLOXIN TABLETS 300MG 100'S | 318.34 | 439.07 | 101.24 | 68.99 | 97.92 | | | | | | | 1,042.79 |
| 0062154104 | FLOXIN TABLETS 400 MG 100'S RX | 832.47 | 6,413.34 | 8,856.36 | 12,505.52 | 14,022.98 | 4,561.93 | 2,640.57 | 2,560.53 | | 190.89 | 320.76 | 54,703.86 |
| 0062154103 | FLOXIN TABLETS 400 MG 50'S RX | 5,664.00 | 3,282.49 | 1,079.71 | | | | 69.86 | 37.18 | 1,053.47 | 1,018.50 | 1,679.09 | 5,791.24 |
| 0062154205 | FLOXIN TABLETS 400MG 100'S | 950.07 | 1,370.29 | 896.84 | 1,154.96 | 2,238.44 | 687.28 | 18.90 | 645.91 | | | | 5,813.56 |
| 0062021440 | GRIFULVIN V 500 MG 100'S DERM | 8.08 | 5.60 | 42.46 | 19.70 | 14.80 | 10.39 | 697.31 | | 93.78 | | | 8,948.06 |
| 0062025004 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | 988.60 | 1,021.20 | 1,200.51 | 935.45 | 937.35 | 726.69 | | 648.91 | | | | 32,329.46 |
| 0045025004 | HALDOL (R) HALOPERIDOL CONCENTRATE | 241.79 | 101.42 | 112.32 | | 93.63 | 373.77 | 263.84 | 436.49 | 277.27 | 25.36 | | 12,000.41 |
| 0045023050 | HALDOL (r) haloperidol decanoate injection RX | 676.28 | 279.86 | 240.14 | 45.67 | 320.04 | 533.87 | 337.13 | 103.59 | 859.62 | 593.94 | 308.35 | 2,274.94 |
| 0045023010 | HALDOL (r) haloperidol decanoate injection RX | 583.88 | 332.14 | 627.65 | 776.60 | 625.15 | 458.19 | 59.74 | 263.98 | 52.31 | 63.41 | | 264.54 |
| 0045025346 | HALDOL (r) haloperidol decanoate injection RX | 1,799.43 | 1,000.30 | 752.86 | 694.28 | 594.30 | 371.15 | 710.30 | 357.09 | 177.89 | 637.14 | 73.56 | 517.90 |
| 0045025414 | HALDOL (r) haloperidol Decanoate injection RX | 1,139.53 | 934.74 | 1,512.90 | 524.69 | 1,286.64 | 3,158.68 | 1,476.86 | 600.65 | 185.04 | | 1,283.99 | 3,969.37 |
| 0045025446 | HALDOL (r) haloperidol Decanoate injection RX | 5,903.93 | 8,517.65 | 6,658.30 | 3,412.03 | 2,616.32 | 467.06 | 1,242.00 | 1,242.61 | 1,740.43 | 1,271.93 | 1,323.70 | 6,689.89 |
| 0045025501 | HALDOL (r) haloperidol injection RX | 102.76 | 829.90 | 363.95 | 338.12 | 528.31 | 365.67 | 209.69 | | 308.34 | 775.58 | | 38,870.91 |
| 0045025510 | HALDOL (r) haloperidol injection RX | 65.90 | 96.05 | 78.98 | 38.29 | 40.22 | 10.09 | 9.70 | 71.63 | | | | 821.14 |
| 0045025560 | HALDOL (R) HALOPERIDOL TABLETS | 232.89 | 94.18 | 84.66 | 62.51 | 48.45 | | | | | | | 23,410.40 |
| 0045024560 | HALDOL (R) HALOPERIDOL TABLETS | 609.86 | 174.05 | | 1,415.01 | 281.48 | | 39.16 | | | | | 7,258.46 |
| 0045024660 | HALDOL (R) HALOPERIDOL TABLETS | 670.00 | 963.64 | 638.22 | 791.81 | 249.77 | | | | | | | 9,560.09 |
| 5058050103 | HISMANAL 30'S | 10,698.75 | 2,136.94 | 2,641.37 | 5,007.58 | 3,992.68 | 1,280.36 | | | | | | 150,678.89 |
| 5058050010 | HISMANAL TABLETS | | 9,594.60 | 8,296.94 | | 7,318 | 2,662.82 | 2.54 | 51.75 | 61.86 | 1,568.69 | 821.14 | 17,677.96 |
| 0045050210 | LEVAQUIN (LEVOFLOXACIN INJECTION 250MG/50ML BAG | | | | | 67.23 | 463.82 | 2,830.07 | 3,301.24 | 3,263.53 | 4,545.40 | 4,545.40 | 716,228.05 |
| 0045050901 | LEVAQUIN (LEVOFLOXACIN INJECTION 500MG/100ML BAG | | | | | | 1,500.75 | 1,077.21 | 2,091.33 | 1,214.03 | 958.56 | 410.60 | 13,989.64 |
| 0045050901 | LEVAQUIN (LEVOFLOXACIN INJECTION 500MG 20ML VIAL | | | 2.94 | | 313.66 | 1,528.13 | 1,212.12 | 1,366.62 | 1,325.79 | 2,403.43 | 1,467.60 | 4,477.31 |
| 0045150210 | LEVAQUIN (LEVOFLOXACIN TABLETS 250MG 100'S RX | | | 163.55 | 116.37 | 1,370.44 | 8,904.33 | 13,865.58 | 22,456.10 | 29,441.77 | 41,482.54 | 30,991.58 | 15,756.79 |
| 0045152510 | LEVAQUIN (LEVOFLOXACIN TABLETS 250MG 50'S | | | 27.05 | 9.57 | 1,576.74 | 4,633.47 | 1,408.37 | 2,172.69 | 2,350.53 | 3,914.85 | 1,594.26 | 2,949.53 |
| 0045152050 | LEVAQUIN (LEVOFLOXACIN TABLETS 500MG 100'S H.U.D. | | | 1,383.08 | 137.41 | 11,178.12 | 47,090.02 | 80,391.24 | 97,216.52 | 146,597.03 | 193,698.25 | 139,283.79 | 5,072.35 |
| 0045150050 | LEVAQUIN (LEVOFLOXACIN TABLETS 500MG 50'S | | | | | | | | 511.26 | 1,052.85 | 6,385.16 | 5,548.93 | 2,893.07 |
| 0045153020 | LEVAQUIN (LEVOFLOXACIN TABLETS 750MG 50'S | | | | | | | | | | | 7,280.37 | 3,566.61 |
| 0045153005 | LEVAQUIN 750 TABS | | | | | | | | | | | 5,048.93 | 2,461.18 |
| 0045150205 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS) | | | | | | | | 2,790.33 | 1,958.14 | 509.12 | 4,477.31 | 1,657.17 |
| 0062141110 | MICRONOR 28 TABS RX | 731.58 | 1,166.61 | 1,052.16 | 1,072.24 | 1,751.27 | 2,463.32 | 2,273.02 | | 1,507.08 | 1,111.07 | 330.58 | 15,756.79 |
| 0062141116 | MICRONOR TABLETS RX | 386.19 | 573.37 | 282.69 | 493.22 | 1,642.20 | 423.82 | 583.32 | 299.80 | 297.13 | 117.12 | 15.21 | 2,949.53 |
| 0062025403 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | 555.50 | 1,099.73 | 175.41 | 215.08 | 119.44 | 126.86 | | 148.13 | 60.85 | 84.11 | 25.27 | 5,072.35 |
| 0062543402 | MONISTAT-DERM CREAM 15 GM TUBE DERM | 145.27 | 228.27 | 450.71 | 182.86 | 516.06 | 388.82 | 304.50 | 501.35 | 197.38 | 238.88 | 442.51 | 2,893.07 |
| 0062025403 | MONISTAT-DERM CREAM 85 GM TUBE DERM | | | 364.29 | 829.04 | 650.26 | 511.96 | 1.12 | 37.27 | 14.21 | 73.03 | | 3,566.61 |
| 0045044817 | MOTRIN SUSPENSION 16 OZ | | 102.73 | 254.53 | 116.37 | 593.17 | 264.30 | 94.58 | 133.20 | 36.61 | 36.71 | 24.67 | 2,461.18 |
| 0045044816 | MOTRIN SUSPENSION 16OZ | | | 10.25 | 9.57 | 1.40 | 6.64 | 1.84 | 0.06 | 5.16 | 0.14 | | 35.06 |
| 0045044804 | MOTRIN SUSPENSION 4 OZ. | | 284.52 | 329.48 | 137.41 | 107.15 | 11.86 | 4.92 | 8.54 | | 5.54 | 10.62 | 899.84 |
| 0045044804 | MOTRIN SUSPENSION 4OZ | | | | | | 452.78 | 435.60 | 437.45 | 799.14 | 2,223.06 | 1,209.08 | 5,557.11 |
| 1731494003 | MYCELEX TROCHE 140 | | | | | | 4,755.69 | 4,769.87 | 5,383.85 | 7,831.83 | 9,404.38 | 9,585.30 | 41,699.92 |
| 1731494002 | MYCELEX TROCHE 70 | | | | | | 25.72 | 9.11 | 101.62 | 14.02 | | | 150.47 |
| 1731494002 | MYCELEX TROCHE UNIT DOSE | | | | | 130.62 | 5.40 | 24.85 | 5.78 | 27.21 | | | 63.24 |
| 5058080901 | NICOTROL NASAL SPRAY 10ML | | | | | | 923.23 | 191.42 | 207.20 | 148.84 | 5.13 | | 1,664.44 |
| 5058080001 | NICOTROL INHALER | | | | | | | 15.42 | 143.54 | 15.39 | | | 173.55 |
| 5058090010 | NICOTROL RX INHALER | | | | | | | | 372.81 | 55.54 | 56.64 | | |
| 5045802115 | NIZORAL CREAM | 733.20 | 768.36 | 708.20 | 431.04 | 407.34 | 514.37 | | | | | 10.62 | 4,077.70 |

Johnson & Johnson
State AG Cases
Annual Rebate Summary
Nevada

| NDC | Product Name | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458022110 | NIZORAL CREAM | 2,109.44 | 2,803.01 | 2,169.38 | 2,002.95 | 1,770.71 | 2,098.12 | 1,865.97 | 927.69 | 265.12 | 65.19 | 4.68 | 16,082.26 |
| 50458022160 | NIZORAL CREAM | 1,021.10 | 1,869.20 | 1,801.52 | 1,323.56 | 1,668.76 | 2,002.26 | 1,385.05 | 663.09 | 367.41 | | | 12,288.60 |
| 50458022304 | NIZORAL SHAMPOO | 999.63 | 1,637.13 | 1,962.74 | 1,809.65 | 2,281.11 | 2,304.01 | 3,995.84 | 3,794.77 | 6,693.76 | 7,915.57 | 2,889.29 | 36,273.50 |
| 50458022010 | NIZORAL TABLETS | 6,768.55 | 5,897.40 | 3,441.16 | 2,699.89 | 2,726.89 | 2,798.22 | 1,451.43 | 614.83 | 13.13 | | 16.15 | 26,427.65 |
| 50458022001 | NIZORAL TABLETS UNIT | 950.88 | 774.13 | 732.71 | 568.49 | 59.67 | 68.13 | | | | | | 3,154.01 |
| 0062190115 | ORTHO-CYCLEN 28 TABLETS RX | 1,749.65 | 2,086.75 | 2,403.52 | 1,602.70 | 2,669.53 | 3,848.89 | 4,441.01 | 6,203.09 | 8,933.14 | 1,981.66 | 258.36 | 35,978.30 |
| 0062190015 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | | | | | | | | | 167.64 | 374.13 | 812.30 | 1,354.07 |
| 0062133015 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | | | | | | | | | 4,686.92 | 39,344.61 | 44,121.60 | 88,053.53 |
| 0062176115 | ORTHO NOVUM 1/35 28 TABLETS RX | 1,106.47 | 918.92 | 673.41 | 424.53 | 694.76 | 437.70 | 293.47 | 222.38 | 425.81 | 473.81 | 378.20 | 6,090.46 |
| 0062133215 | ORTHO NOVUM 1/50 28 TABLETS RX | 365.67 | 429.59 | 222.08 | 71.39 | 57.46 | 15.05 | 212.78 | 65.51 | 309.89 | 186.41 | 416.52 | 2,292.35 |
| 0062178122 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 56.03 | 205.56 | 128.45 | 49.16 | 54.22 | 102.55 | 101.02 | 126.18 | 167.05 | 54.48 | | 1,044.70 |
| 0062178115 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 6,090.33 | 5,983.03 | 5,583.03 | 2,961.11 | 2,530.53 | 3,603.59 | 6,583.34 | 7,060.11 | 9,769.28 | 2,412.29 | 584.68 | 53,208.53 |
| 0062193015 | ORTHO TRI-CYCLEN 28 TABLETS RX | 917.08 | 1,563.87 | 2,519.93 | 1,761.99 | 5,299.47 | 8,360.75 | 16,667.97 | 31,034.36 | 50,204.50 | 50,700.73 | 8,507.95 | 177,588.60 |
| 0062193115 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS RX | | | | | | | | | 1,272.10 | 6,481.95 | 12,110.32 | 18,530.19 |
| 0062177615 | ORTHO-CEPT 28 TABLETS RX | 2,710.89 | 3,009.17 | 2,947.59 | 1,398.93 | 1,032.54 | 1,307.96 | 250.56 | 180.51 | 454.90 | 341.50 | 730.24 | 14,463.79 |
| 0045000560 | PANCREASE (R) PANCRELIPASE CAPSULES | 644.41 | 430.89 | 640.73 | 491.01 | 1,131.11 | 725.15 | 728.47 | 511.64 | 272.73 | 525.42 | 449.68 | 6,551.24 |
| 0045000569 | PANCREASE (r) pancrelipase capsule RX | 836.71 | 973.50 | 1,148.97 | 1,845.67 | 1,240.36 | 1,154.72 | 944.89 | 846.85 | 994.23 | 582.48 | 701.53 | 11,269.23 |
| 0045003660 | PANCREASE MT 20 RX | 88.21 | 932.15 | 684.03 | 103.60 | 59.13 | 579.23 | 981.98 | 954.21 | 401.46 | 495.31 | 816.78 | 5,686.09 |
| 0045003620 | PANCREASE/MT4 (r) pancrelipase capsules RX | 11.60 | 553.39 | 362.86 | 767.91 | 460.89 | 580.36 | 410.88 | 371.64 | 299.27 | 156.12 | | 4,607.12 |
| 0045003660 | PANCREASE/MT16 (r) pancrelipase capsules RX | 2,152.72 | 2,808.18 | 2,080.38 | 1,928.62 | 1,931.63 | 1,555.73 | 947.48 | 613.64 | 1,272.87 | 288.35 | 288.35 | 16,253.74 |
| 0045003460 | PANCREASE/MT4 (r) pancrelipase capsules RX | 22.28 | 142.29 | 263.75 | 140.95 | 89.80 | 153.05 | 209.58 | 216.20 | 457.17 | 492.69 | 499.35 | 2,687.11 |
| 5967603100 | PROCRIT (EPOETIN ALFA) 10000 UNIT/ML | | | 505.63 | 2,250.88 | 3,005.66 | 5,671.89 | 7,529.51 | 2,588.33 | 3,426.99 | 10,245.97 | 13,421.78 | 48,646.44 |
| 5967603100 | PROCRIT (EPOETIN ALFA) 20 | | | | | 30.50 | | | | | | | 30.50 |
| 5967603100 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | | | 168.70 | | 1,411.28 | 914.07 | 613.20 | 332.67 | 1,252.31 | 1,096.25 | | 5,488.48 |
| 5967602400 | PROCRIT (EPOETIN ALFA) 40 | | | | | | | 1,353.48 | 4,585.59 | 18,761.11 | 35,361.21 | 70,244.60 | 130,404.99 |
| 5967601002 | PROCRIT (EPOETIN ALFA) = 10000 UNIT/ML | | | | 14.46 | 1,437.65 | 543.96 | 1,412.64 | 2,988.10 | 3,031.71 | 1,670.80 | 5,678.10 | 16,984.42 |
| 5967603001 | PROCRIT (EPOETIN ALFA) = 2000 UNIT/ML | 36.22 | 214.50 | 266.16 | 308.09 | 226.50 | 141.47 | 55.77 | 197.01 | 184.82 | 110.33 | 469.20 | 2,190.07 |
| 5967603202 | PROCRIT (EPOETIN ALFA) = 2000 UNIT/ML | | | | | | 9.22 | | 487.36 | 415.75 | | 79.46 | 991.79 |
| 5967602000 | PROCRIT (EPOETIN ALFA) - 3000 UNIT/ML | 61.31 | | 221.97 | 219.23 | 591.12 | 2,152.65 | 3,401.18 | 3,645.37 | 6,542.48 | 9,205.31 | 21,791.48 | 47,259.59 |
| 5967603001 | PROCRIT (EPOETIN ALFA) - 4000 UNIT/ML | | | | | 652.68 | 834.86 | 1,199.73 | 835.11 | 430.54 | 366.54 | 1,256.66 | 6,068.63 |
| 5967603402 | PROCRIT (EPOETIN ALFA) - 4000 UNIT/ML | | | 271.81 | 398.81 | 833.83 | 26.55 | 217.01 | 954.74 | 187.97 | 99.17 | 119.30 | 3,206.26 |
| 5967603402 | PROCRIT (EPOETIN ALFA) - 4000 UNIT/ML | | | | | | 1,001.32 | 1,511.59 | 1,134.22 | 244.01 | 562.54 | 1,123.62 | 7,181.25 |
| 5045804010 | PROPULSID | | | | | 53.04 | 8,740.24 | 1,379.90 | 424.31 | | 65.96 | 59.40 | 1,110.62 |
| 5045804010 | PROPULSID 10 MG | 4,946.92 | 13,282.38 | 12,355.79 | 12,512.88 | 19,412.03 | 3,435.47 | 133.93 | 37.91 | | | | 72,639.14 |
| 5045804040 | PROPULSID | 8.58 | 563.70 | 683.49 | 4,753.11 | 4,549.30 | 3,435.47 | 10,145.01 | 340.34 | 119.23 | 1,803.88 | 4,342.61 | 14,165.49 |
| 5045804006 | PROPULSID 20MG TABLETS | 232.11 | 1,949.20 | 5,041.47 | 7,595.13 | 6,869.16 | 11,990.66 | 241.20 | 182.91 | 3,105.40 | 6,357.05 | 7,117.24 | 43,336.90 |
| 5045804405 | PROPULSID 20MG TABLETS | | | 41.99 | | | 719.29 | 33.52 | | 1,306.69 | 4,229.55 | 10,345.75 | 16,920.03 |
| 5045802001 | PROPULSID 20MG TABLETS UNIT DOSE BLISTER PACK | | | | 364.25 | 3,329.33 | 1,639.03 | 391.53 | 125.70 | 18.08 | 41.08 | | 5,624.14 |
| 5045804505 | PROPULSID SUSPENSION (CISAPRIDE) | | 23.20 | 3,015.48 | 4,713.38 | 8,488.12 | 11,392.85 | 4,117.32 | 37.75 | 38.74 | | 80.24 | 31,768.29 |
| 5045804005 | PROPULSID TABLETS 10MG | | | | | | 14,854.81 | 8,980.53 | 17.94 | 30.41 | | | 24,031.00 |
| 5045803015 | REGRANEX (BECAPLERMIN) GEL 0.01% 15GRAM TUBE RX | 1,413.65 | 4,301.12 | 5,307.60 | 8,649.90 | 6,944.13 | 7,216.68 | 10,877.66 | 195.66 | 42.47 | 69.69 | | 2,870.90 |
| 5709400001 | REMICADE | | | | | 2,703.60 | 1,108.38 | 4,620.02 | 8,145.16 | 14,286.06 | 10,635.23 | 17,318.40 | 30,564.75 |
| 5045803960 | REMINYL 12MG TABS | | | | | | | | 9,418.46 | 37,348.39 | 26,622.34 | 12,237.65 | 90,081.94 |
| 5045803600 | REMINYL 4MG TABS | | | | | | | | | 119.23 | 1,803.88 | 4,342.61 | 6,265.72 |
| 5045803960 | REMINYL 8MG TABS | | | | | | | | 340.34 | 3,105.40 | 6,357.05 | 7,117.24 | 16,044.90 |
| 00260165 | RETIN-A CREAM .025% 20 GM TUBE DERM | 414.33 | 531.52 | 305.90 | 148.24 | 37.83 | 82.51 | 56.26 | 182.91 | 1,306.69 | 4,229.55 | 10,345.75 | 1,614.67 |
| 00260165 | RETIN-A CREAM .025% 45 GM TUBE DERM | 1,190.98 | 817.20 | 874.94 | 437.89 | 340.79 | 74.12 | 260.68 | 125.70 | 18.08 | 41.08 | | 4,202.12 |
| 0026017512 | RETIN-A MICRO .025% 45 GM TUBE DERM | 195.85 | 180.78 | 358.60 | 136.62 | 98.75 | 30.06 | 19.56 | 37.75 | 30.41 | | | 1,088.38 |
| 0026017513 | RETIN-A MICRO .05% 45 GM TUBE DERM | 567.24 | 477.09 | 713.33 | 430.81 | 255.46 | 567.98 | 102.11 | 42.47 | 68.45 | | 80.24 | 3,305.18 |
| 0026022723 | RETIN-A CREAM 1% 20 GM TUBE DERM | 45.74 | 29.70 | 121.64 | 11.24 | | 127.31 | 57.21 | | | | | 392.64 |
| 0026022701 | RETIN-A CREAM 1% 45 GM TUBE DERM | 31.03 | 240.56 | 71.09 | 56.42 | 66.66 | 786.36 | | 59.74 | | | | 1,311.66 |
| 0026027544 | RETIN-A GEL .01% 15 GM TUBE DERM | 24.51 | 34.38 | 34.61 | 6.19 | 4.72 | 11.58 | 33.61 | 160.17 | 135.54 | 60.69 | | 502.00 |
| 0026025746 | RETIN-A GEL .01% 45 GM TUBE DERM | 147.21 | 155.79 | 274.14 | 153.66 | 153.14 | 190.74 | 55.98 | 220.83 | 177.89 | | | 1,567.38 |
| 0026027545 | RETIN-A GEL .025% 15 GM TUBE DERM | 39.11 | 154.15 | 110.87 | 7.71 | | | 37.88 | | | | | 349.75 |
| 0026027545 | RETIN-A GEL .025% 45 GM TUBE DERM | 148.83 | 305.51 | 83.62 | 61.84 | 54.38 | 43.14 | | 74.40 | 44.68 | 50.22 | | 819.48 |
| 00260165 | RETIN-A LIQUID .05% 28 ML BOTTLE DERM | 34.14 | 16.54 | 17.87 | 24.00 | 117.07 | 27.67 | | | | 53.42 | 68.29 | 308.18 |
| 0026017501 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 20GM DERM | | | | 9.93 | 46.48 | 37.81 | 100.59 | 118.57 | 165.56 | 215.05 | | 752.74 |
| 0026019003 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 45GM DERM | | | | | 46.56 | | 187.04 | 471.10 | 1,116.99 | 1,585.05 | 1,592.09 | 5,127.64 |
| 0026020403 | RETIN-A MICRO .04% (TRETINOIN GEL) MICROSPHERE DERM | | | | | | | | | 111.17 | 1,224.08 | 2,335.35 | 3,670.60 |

Johnson & Johnson
State AG Cases
Annual Rebate Summary
Nevada

| NDC | Product Name | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458030150 | RISPERDAL .25MG 500'S | | | | | | | 1,346.73 | 3,366.81 | 6,170.62 | 8,219.74 | 10,532.81 | 29,635.71 |
| 50458030104 | RISPERDAL .25MG 60'S | | | | | | 228.70 | 2,128.20 | 7,611.59 | 19,331.51 | 25,257.74 | 30,153.91 | 84,731.65 |
| 50458030101 | RISPERDAL .25MG HUD | | | | | | | | | | | 603.88 | 603.88 |
| 50458030250 | RISPERDAL .5MG 500'S | | | | | | 2,542.10 | 15,041.46 | 25,920.57 | 42,314.93 | 39,679.57 | 38,044.13 | 163,542.76 |
| 50458030204 | RISPERDAL .5MG 60'S | 4,970.12 | 11,047.46 | 15,740.44 | 24,473.94 | 59,059.12 | 1,226.84 | 10,522.67 | 18,227.20 | 36,273.87 | 57,901.02 | 77,443.83 | 201,994.43 |
| 50458030106 | RISPERDAL 1MG | 696.43 | 3,585.17 | 11,329.05 | 11,105.76 | 18,109.47 | 69,271.89 | 79,910.23 | 92,432.36 | 166,732.07 | 177,043.72 | 211,072.13 | 891,753.48 |
| 50458030004 | RISPERDAL 1MG | 4,304.37 | 13,423.97 | 15,669.18 | 20,023.57 | 56,450.09 | 46,424.54 | 37,089.50 | 49,539.57 | 82,696.33 | 115,732.27 | 116,884.50 | 474,484.90 |
| 50458030001 | RISPERDAL 1MG UNIT DOSE | | | | | | 16,976.97 | 2,573.31 | 4,090.00 | 4,294.22 | 6,268.65 | 4,672.27 | 84,309.50 |
| 50458030006 | RISPERDAL 2MG | 95.21 | 1,676.19 | 2,614.54 | 3,237.87 | 7,445.72 | 71,474.60 | 91,776.85 | 106,783.89 | 174,115.86 | 220,399.08 | 260,526.67 | 1,034,948.13 |
| 50458030350 | RISPERDAL 2MG | 16,364.93 | 39,152.22 | 43,447.04 | 30,429.41 | 57,772.98 | 12,083.61 | 26,700.33 | 50,337.93 | 92,675.98 | 105,902.47 | 111,648.00 | 412,491.33 |
| 50458030001 | RISPERDAL 2MG | | | 2,504.66 | 3,237.87 | 4,853.16 | 3,636.28 | 957.66 | 1,572.78 | 2,281.34 | 2,796.76 | 1,978.48 | 25,700.27 |
| 50458030301 | RISPERDAL 2MG UNIT DOSE | | | 7,504.66 | 19,635.11 | 57,772.98 | 66,954.59 | 79,780.30 | 81,405.34 | 136,449.82 | 175,756.53 | 181,097.20 | 908,630.26 |
| 50458030306 | RISPERDAL 3MG | 387.59 | 3,589.51 | 4,903.34 | 5,049.90 | 19,635.11 | 45,214.37 | 54,962.56 | 63,615.82 | 71,750.10 | 77,696.77 | 90,028.88 | 404,447.00 |
| 50458030301 | RISPERDAL 3MG | 403.60 | 156.05 | 9,395.98 | 16,209.44 | 2,791.97 | 682.62 | 333.74 | 965.11 | 1,058.63 | 1,644.12 | 950.75 | 22,564.28 |
| 50458035001 | RISPERDAL 3MG UNIT DOSE | | | 198.13 | 1,087.76 | 29,121.22 | 47,057.03 | 50,782.77 | 56,427.24 | 98,037.30 | 134,902.89 | 175,558.48 | 620,952.00 |
| 50458035001 | RISPERDAL 4MG UNIT DOSE | | | | | 494.06 | 363.20 | 41.39 | 137.09 | | 171.01 | 1,101.01 | 3,749.70 |
| 50458030011 | RISPERDAL CONSTA 25 MG 1 COUNT | | | | | | | | | | 63.77 | 8,862.09 | 8,925.86 |
| 50458030711 | RISPERDAL CONSTA 37.5 MG 1 COUNT | | | | | | | | | | | 6,193.62 | 6,193.62 |
| 50458030811 | RISPERDAL CONSTA 50 MG 1 COUNT | | | | | | | | | | | 13,111.40 | 13,111.40 |
| 50458030528 | RISPERDAL M-TAB 0.5 MG | | | | | | | | | | 278.65 | 1,107.91 | 1,386.56 |
| 50458030930 | RISPERDAL M-TAB 0.5 MG | | | | | | | | | | 128.30 | 823.03 | 951.33 |
| 50458030128 | RISPERDAL M-TAB 1 MG | | | | | | | | | | 752.79 | 1,712.01 | 2,444.80 |
| 50458031530 | RISPERDAL M-TAB 1 MG | | | | | | | | | | | 436.57 | 436.57 |
| 50458032528 | RISPERDAL M-TAB 2 MG | | | | | | | | | 916.72 | 916.72 | 3,190.03 | 4,106.75 |
| 50458030510 | RISPERDAL ORAL SOLUTION | | | | | 327.82 | 7,665.80 | 1,782.42 | 16,321.85 | 32,151.26 | 36,007.50 | 43,605.37 | 144,838.49 |
| 50458030510 | RISPERDAL ORAL SOLUTION | | | 2,218.05 | 7,983.01 | 152.63 | 1,782.42 | 913.82 | 66.79 | | | 190.62 | 19,284.36 |
| 0002546002 | SPECTAZOLE CREAM 1% 15 CM TUBE DERM | 93.52 | 206.04 | 138.26 | 129.41 | 152.63 | 118.29 | 126.46 | 222.23 | 354.80 | 12.82 | 78.96 | 1,744.88 |
| 0002546001 | SPECTAZOLE CREAM 1% 30 CM TUBE DERM | 364.11 | 439.74 | 538.52 | 773.76 | 1,062.53 | 1,215.75 | 1,712.01 | 3,346.40 | 2,625.87 | 548.68 | 248.94 | 12,709.53 |
| 0002546005 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 1,315.04 | 786.85 | 520.83 | 409.43 | 769.55 | 1,438.98 | 2,572.10 | 3,256.19 | 4,866.08 | 1,045.57 | | 17,249.36 |
| 0002546605 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 53.71 | 78.46 | 20.65 | 394.18 | 371.41 | 94.51 | | | | | | 983.61 |
| 50458020904 | SPORANOX | 734.54 | 1,340.54 | 5,812.09 | 12,207.08 | 13,431.75 | 14,076.95 | 5,496.64 | 10,827.25 | 14,278.52 | 17,970.96 | 17,652.31 | 113,778.91 |
| 50458020906 | SPORANOX | | | | 114.72 | 12,037.85 | 4,972.71 | 5,122.65 | 6,189.60 | 3,869.59 | 4,004.57 | 3,260.03 | 29,647.72 |
| 50458029515 | SPORANOX (ITRACONAZOLE) | | | | 193.44 | 184.27 | 151.25 | 124.19 | 339.05 | 1,141.66 | 166.42 | 993.03 | 3,293.31 |
| 0000353601 | TERAZOL 3 CREAM RX | 1,957.79 | 2,037.53 | 2,438.45 | 2,314.96 | 2,295.32 | 2,776.50 | 2,946.54 | 2,630.36 | 4,139.57 | 3,387.37 | 1,270.40 | 28,194.79 |
| 0000353510 | TERAZOL 3 SUPPOSITORIES RX | 3,092.50 | 2,776.44 | 2,292.46 | 1,530.77 | 1,575.00 | 1,522.71 | 1,697.71 | 1,082.00 | 1,711.50 | 1,840.00 | 2,757.14 | 21,858.23 |
| 0000353601 | TERAZOL 7 CREAM RX | 7,632.09 | 8,299.69 | 8,486.11 | 6,075.13 | 7,053.39 | 8,554.62 | 7,430.91 | 6,528.64 | 7,560.78 | 9,068.03 | 10,531.98 | 87,634.37 |
| 0000606605 | TOPAMAX (TOPIRAMATE TABLETS) 50 MG | | | | | | 1,183.67 | 1,914.36 | 3,211.12 | 3,638.76 | 5,443.98 | 6,865.09 | 22,256.98 |
| 0000606576 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | | | | | | 733.20 | 2,209.71 | 4,713.97 | 6,282.67 | 6,695.69 | 7,639.31 | 28,274.55 |
| 0000606165 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | | | | | 13,109.55 | 39,168.26 | 52,794.39 | 57,064.69 | 105,798.75 | 167,251.56 | 279,656.72 | 735,053.14 |
| 0000606316 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | | | | 409.22 | 1,267.76 | 4,724.72 | 6,687.22 | 13,667.44 | 29,558.82 | 50,706.67 | 91,120.45 | 204,923.54 |
| 0000606365 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | | | | 171.46 | 8,741.15 | 14,510.72 | 20,706.34 | 29,511.46 | 58,303.25 | 106,764.05 | 129,267.03 | 569,949.08 |
| 0000606765 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | 468.47 | 190.56 | 53.57 | 103.81 | 66.25 | 78.04 | 57.52 | 137.04 | | | 18.06 | 1,238.88 |
| 0000501360 | TYLENOL (W pectam and codeine phosphate tab RX | 111.29 | 130.72 | 75.05 | 34.23 | 10.89 | 3.37 | | 10.68 | 74.37 | | | 356.23 |
| 0000501380 | TYLENOL (o pectam and codeine phosphate sub RX | 118.01 | 73.23 | 54.65 | 95.88 | 74.60 | 78.25 | 295.48 | 291.88 | 417.53 | 256.25 | 122.55 | 1,874.31 |
| 0000501560 | TYLENOL (o pectam and codeine phosphate tab RX | | | | | | | | 775.74 | 15,192.05 | 25,225.32 | 29,989.74 | 71,182.85 |
| 0000606907 | ULTRACET (37.5MG TRAMADOL HCl/325 MG. ACETAMINOPHEN TABLETS) | | | | 137.00 | 2,728.48 | 7,293.04 | 15,753.86 | 23,215.52 | 20,603.52 | 1,032.11 | 869.95 | 71,868.48 |
| 0000606707 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS | | | 6,846.14 | 16,083.00 | 20,315.17 | 33,636.49 | 51,105.54 | 63,853.83 | 26,863.89 | 7,689.28 | 6,333.69 | 302,030.81 |
| 0000606710 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | | 534.50 | 2,016.53 | 2,359.59 | 2,914.42 | 2,819.20 | 1,175.98 | 2,528.63 | 2,157.34 | 55.30 | 13.67 | 16,574.96 |
| **Total** | | $166,095.47 | $244,895.58 | $312,061.27 | $353,791.66 | $621,566.41 | $911,220.26 | $1,070,490.37 | $1,361,229.30 | $2,219,438.79 | $2,835,687.06 | $3,308,389.76 | $13,544,807.68 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 1994 | | | | | 1995 | | | | | 1996 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1994 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1995 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1996 Total |
| 17314555020 | CONCERTA (METHYLPHENIDATE HCL) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314555040 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314555060 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS 18MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314555102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS 54MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314555202 | CONCERTA 27MG 100 CT CPC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314920104 | DITROPAN 5MG/ML SYRUP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314920101 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314920202 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314920401 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314920501 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17314960001 | ELMIRON CAPSULES 100MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00062156002 | FLOXIN TABLETS 200 MG 50'S RX | 930.65 | 1,262.50 | 2,191.12 | 2,409.79 | 6,794.06 | 3,223.20 | 3,743.10 | 3,133.33 | 2,473.91 | 12,573.54 | 3,135.29 | 2,556.96 | 2,442.62 | 2,749.77 | 10,884.44 |
| 00062156004 | DURAGESIC: FENTANYL, TRANSDERMAL SYSTEM - 50 MCG | 1,674.81 | 1,333.69 | 1,524.94 | 2,160.02 | 6,675.46 | 2,503.10 | 3,007.71 | 5,145.12 | 3,819.76 | 15,269.69 | 5,251.78 | 5,297.47 | 5,090.46 | 3,688.29 | 19,128.00 |
| 00062156100 | DURAGESIC FENTANYL, TRANSDERMAL PATCH - 100 MCG | 546.37 | 398.25 | 488.99 | 946.22 | 2,231.41 | 646.50 | 802.49 | 672.62 | 606.64 | 2,728.65 | 947.24 | 1,031.93 | 738.90 | 945.64 | 3,285.61 |
| 00062156102 | DURAGESIC FENTANYL, TRANSDERMAL SYSTEM - 25 MCG | 1,213.99 | 1,455.61 | 1,954.30 | 1,231.36 | 5,857.28 | 1,392.19 | 2,454.68 | 1,643.16 | 1,897.69 | 7,387.72 | 2,971.96 | 2,371.13 | 2,740.77 | 2,810.53 | 10,894.33 |
| 00062156105 | DURAGESIC: FENTANYL, TRANSDERMAL SYSTEM - 75 MCG | 28.96 | 88.70 | 97.74 | 102.94 | 318.34 | 180.84 | 141.11 | 60.78 | 56.34 | 439.07 | 36.59 | 36.97 | 16.45 | 11.23 | 101.24 |
| 00062156202 | FLOXIN TABLETS 300 MG 50'S RX | 351.28 | 324.91 | 372.92 | 397.63 | 1,446.74 | 478.32 | 579.68 | 782.81 | 469.14 | 2,309.95 | 662.87 | 625.44 | 636.72 | 1,009.72 | 2,954.75 |
| 00062156420 | FLOXIN TABLETS 300MG 100'S | 84.76 | 112.29 | 111.68 | 67.52 | 376.25 | 129.97 | 73.11 | 151.89 | 212.03 | 567.00 | 270.19 | 211.75 | 517.81 | 174.44 | 1,174.19 |
| 00062163001 | FLOXIN TABLETS 400 MG 50'S RX | 546.37 | 398.25 | 488.99 | 830.60 | 2,231.41 | 646.60 | 802.49 | 672.62 | 606.64 | 2,728.65 | 947.24 | 1,031.93 | 738.90 | 945.64 | 3,285.61 |
| 00062020304 | FLOXIN TABLETS 400MG 100'S | 28.96 | 88.70 | 97.74 | 102.94 | 318.34 | 180.84 | 141.11 | 60.78 | 56.34 | 439.07 | 36.59 | 36.97 | 16.45 | 11.23 | 101.24 |
| 00045029000 | GRIFULVIN V 500MG 100'S DERM | 1,572.67 | 1,289.16 | 1,667.22 | 1,138.95 | 5,668.00 | 1,418.84 | 1,711.58 | 626.28 | 1,271.51 | 6,413.24 | 2,389.91 | 2,558.33 | 2,227.84 | 1,880.38 | 8,856.56 |
| 00045025001 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | - | 283.66 | 251.99 | 414.42 | 950.07 | 722.63 | 339.93 | 647.57 | 286.21 | 2,282.49 | 671.29 | 575.87 | 243.51 | 389.04 | 1,879.71 |
| 00045025200 | HALDOL (R) HALOPERIDOL CONCENTRATE | - | - | 8.08 | - | 8.08 | - | 334.51 | 383.84 | 312.51 | 1,032.29 | 402.95 | 283.32 | 129.59 | 80.94 | 896.60 |
| 00045025300 | HALDOL (R) HALOPERIDOL TABLETS | 376.23 | 255.06 | 208.87 | 148.44 | 988.60 | - | 5.60 | - | 3.60 | - | - | 7.68 | 17.82 | 17.61 | 42.46 |
| 00045025366 | HALDOL (r) haloperidol Decanoate injection RX | 212.25 | 120.06 | 233.36 | 34.18 | 241.79 | 253.06 | 297.86 | 279.40 | 190.88 | 1,021.20 | 342.06 | 359.19 | 301.07 | 198.19 | 1,200.51 |
| 00045025414 | HALDOL (r) haloperidol Decanoate injection RX | 218.57 | 313.26 | 93.23 | 57.54 | 676.28 | 119.41 | 54.09 | 68.75 | 32.67 | 101.42 | - | 38.19 | 74.13 | - | 112.32 |
| 00045025446 | HALDOL (r) haloperidol Decanoate injection RX | 365.95 | 106.59 | 144.42 | 259.24 | 583.80 | 187.02 | 54.67 | 49.78 | 52.58 | 275.86 | 111.94 | 29.43 | 91.88 | 6.69 | 240.14 |
| 00045025501 | HALDOL (r) haloperidol Decanoate injection RX | 433.33 | 683.48 | 563.76 | 229.24 | 1,799.43 | 140.83 | 319.60 | 111.05 | 113.53 | 532.14 | 119.76 | 100.01 | 187.27 | 16.64 | 672.65 |
| 00045025560 | HALDOL (r) haloperidol Decanoate injection RX | 1,289.68 | 268.70 | 241.94 | 195.56 | 1,139.53 | 228.81 | 307.43 | 207.43 | 161.78 | 1,000.50 | 119.94 | 423.08 | 123.68 | 86.16 | 752.86 |
| 00045025660 | HALDOL (r) haloperidol injection RX | 333.55 | 1,194.23 | 1,790.38 | 1,629.64 | 5,903.93 | 2,425.43 | 174.03 | 243.94 | 287.96 | 934.74 | 251.60 | 814.50 | 334.91 | 111.89 | 1,512.90 |
| 00045025760 | HALDOL (r) haloperidol injection RX | 74.63 | 1,516.68 | 408.15 | 372.02 | 2,650.40 | 377.68 | 2,575.64 | 2,035.62 | 1,683.96 | 8,517.65 | 1,469.02 | 1,206.67 | 1,929.36 | 1,853.25 | 6,458.30 |
| 50458030100 | HALDOL (r) haloperidol tablets | 22.36 | -66.38 | 0.73 | 13.43 | 162.26 | 14.13 | 199.82 | 136.42 | 121.98 | 829.90 | 96.50 | 169.73 | 55.02 | 44.70 | 365.55 |
| 50458030200 | HALDOL (r) haloperidol tablets | 73.23 | 0.73 | - | 42.81 | 65.90 | - | 7.63 | 7.63 | 46.63 | 96.05 | 18.32 | 30.03 | 15.72 | 15.41 | 79.98 |
| 50458030300 | HISMANAL RX | 44.48 | 108.70 | - | 48.96 | 232.89 | - | 5.41 | 5.41 | 29.46 | 94.18 | - | 8.46 | - | - | 8.46 |
| 50458030400 | HISMANAL 60'S | 2,503.66 | 124.10 | 134.46 | 97.43 | 333.85 | 170.30 | 85.50 | 46.08 | 42.47 | 174.05 | - | - | - | - | - |
| 00045060601 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 50ML BAG | | 91.61 | 120.82 | 81.97 | 386.19 | 216.67 | 207.35 | 374.65 | 183.36 | 965.64 | 213.14 | 212.59 | 174.97 | 57.52 | 658.22 |
| 00045060801 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | 185.96 | 30.76 | 106.31 | 233.47 | 555.50 | 346.66 | 204.37 | 234.24 | 266.46 | 1,099.73 | 123.51 | 472.68 | 51.33 | 62.38 | 282.69 |
| 00045050301 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 20ML VIAL | - | 145.27 | - | - | 145.27 | 62.41 | 34.06 | 66.15 | 65.65 | 228.27 | 72.29 | 120.34 | 213.89 | 44.19 | 450.71 |
| 00045050501 | LEVAQUIN (LEVOFLOXACIN) 500MG 100'S H.U.D. | - | - | - | - | - | - | - | - | - | - | 50.62 | 138.51 | 88.16 | 87.00 | 364.29 |
| 00045052501 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50'S | - | - | - | - | - | - | 13.54 | 89.39 | 102.73 | - | 112.41 | 70.27 | 16.14 | 55.71 | 254.53 |
| 00045052510 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50'S | - | - | - | - | - | - | - | - | - | - | - | 5.56 | 1.08 | 3.61 | 10.25 |
| 00045052520 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | - | - | - | - | - | - | 4.20 | 141.78 | 138.56 | 284.52 | 157.72 | 90.62 | 54.16 | 26.98 | 329.48 |
| 00045052530 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00045052540 | LEVAQUIN (LEVOFLOXACIN) TABLETS 750MG 50'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00045053000 | LEVAQUIN LEVA PAK (LEVOFLOXACIN TABLETS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00062141116 | MICRONOR TABLETS RX | 97.62 | 200.14 | 232.05 | 201.77 | 731.58 | 216.68 | 287.45 | 334.72 | 357.76 | 1,196.61 | 338.34 | 292.71 | 227.30 | 183.81 | 1,052.16 |
| 00062254401 | MICRONOR TABLETS RX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00062254402 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | - | - | - | - | - | - | 133.98 | 157.59 | 44.93 | 573.37 | 224.28 | 115.59 | 69.91 | 69.49 | 479.07 |
| 00062254403 | MONISTAT-DERM CREAM 1/2 OZ TUBE DERM | - | - | - | - | - | - | 204.37 | 234.24 | 266.46 | - | 123.51 | 47.28 | 51.33 | 62.38 | 282.69 |
| 00045044817 | MONISTAT-DERM CREAM.85 GM TUBE DERM | - | - | - | - | - | - | 34.06 | 66.15 | 65.65 | 228.27 | 72.29 | 120.34 | 213.89 | 44.19 | 450.71 |
| 00045044800 | MOTRIN SUSPENSION 16 OZ. | - | - | - | - | - | - | - | - | 89.39 | 102.73 | 112.41 | 50.62 | 138.51 | 87.00 | 364.29 |
| 00045044816 | MOTRIN SUSPENSION 16 OZ | 189.95 | 179.82 | 159.05 | 204.38 | 733.20 | 188.86 | 247.80 | 248.74 | 112.96 | 798.36 | 200.17 | 172.28 | 225.32 | 110.43 | 708.20 |
| 00045044818 | MOTRIN SUSPENSION 4 OZ. | 494.48 | 268.66 | 251.29 | 290.75 | 1,109.44 | 768.74 | 578.26 | 897.41 | 376.60 | 2,631.01 | 370.93 | 164.50 | 209.46 | 294.49 | 1,169.38 |
| 17314490001 | MOTRIN SUSPENSION 4 OZ | 218.68 | 268.03 | 207.69 | 299.76 | 1,202.10 | 306.86 | 514.06 | 677.41 | 536.36 | 2,036.09 | 71.63 | 721.52 | 306.04 | 306.04 | 1,451.19 |
| 17314490002 | MYCELEX TROCHE 140 | 197.67 | 217.85 | 238.60 | 226.07 | 989.63 | 359.72 | 473.25 | 484.90 | 484.90 | 1,637.13 | 533.25 | 533.44 | 488.00 | 388.05 | 1,962.74 |
| 50580043100 | MYCELEX TROCHE 70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50580089000 | MYCELEX TROCHE UNIT DOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50580000100 | NIZORAL 2% SHAMPOO RX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50580000101 | NIZORAL RX INHALER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458052115 | NIZORAL RX INHALER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458052130 | NIZORAL CREAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458062018 | NIZORAL CREAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458022304 | NIZORAL SHAMPOO | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 1994 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1994 Total | 1995 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1995 Total | 1996 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1996 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458022010 | NIZORAL TABLETS | 1,737.83 | 1,273.90 | 2,070.36 | 1,246.66 | 6,768.55 | 1,690.07 | 1,206.80 | 1,772.58 | 1,282.95 | 5,897.40 | 1,157.90 | 1,170.91 | 621.10 | 491.16 | 3,441.16 |
| 50458022001 | NIZORAL TABLETS UNIT | 192.79 | 178.86 | 217.38 | 361.85 | 950.88 | 274.76 | 139.39 | 178.99 | 180.99 | 774.13 | 152.33 | 146.56 | 152.52 | 281.10 | 732.71 |
| 0062190115 | ORTHO CYCLEN 28 TABLETS RX | 474.31 | 352.91 | 511.09 | 411.34 | 1,749.65 | 509.60 | 597.41 | 510.36 | 469.38 | 2,086.75 | 663.29 | 603.16 | 560.15 | 576.92 | 2,403.52 |
| 0062192001 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | | | | | | | | | | | | | | | |
| 0062179115 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 384.61 | 254.69 | 246.52 | 220.65 | 1,106.47 | 259.88 | 217.73 | 221.76 | 219.55 | 918.92 | 258.87 | 151.45 | 149.45 | 113.64 | 673.41 |
| 0062176115 | ORTHO NOVUM 1/35 28 TABLETS RX | 45.84 | 88.72 | 84.69 | 86.42 | 305.67 | 118.04 | 142.51 | 88.62 | 80.42 | 429.59 | 83.63 | 63.71 | 31.43 | 43.31 | 222.08 |
| 0062133115 | ORTHO NOVUM 1/50 28 TABLETS RX | 11.84 | 12.84 | 19.00 | 12.35 | 56.03 | 41.67 | 63.64 | 40.61 | 60.24 | 205.56 | 84.39 | 44.06 | | | 128.45 |
| 0062178120 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 1,645.66 | 1,688.45 | 1,545.32 | 1,210.90 | 6,090.33 | 1,492.31 | 1,654.69 | 1,624.45 | 1,211.58 | 5,983.03 | 1,533.06 | 1,613.83 | 1,359.76 | 1,123.59 | 5,630.24 |
| 0062178115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 237.16 | 206.75 | 295.14 | 178.03 | 917.08 | 208.75 | 375.59 | 544.17 | 435.36 | 1,563.87 | 559.26 | 734.67 | 729.67 | 494.33 | 2,519.93 |
| 0062179615 | ORTHO-CEPT 28 TABLETS RX | | | | | | | | | 583.58 | 583.58 | 786.69 | 868.21 | 718.21 | 574.68 | 2,947.59 |
| 0045009560 | PANCREASE (R) PANCRELIPASE CAPSULES | 648.22 | 538.94 | 760.80 | 771.93 | 2,719.89 | 826.54 | 844.34 | 794.71 | 583.58 | 3,049.17 | 234.41 | 116.03 | 113.29 | 177.00 | 640.73 |
| 0045009569 | PANCREASE (R) pancrelipase capsules RX | 185.62 | 184.64 | 168.81 | 105.34 | 644.41 | 213.88 | 92.51 | 55.41 | 69.09 | 430.89 | 264.75 | 266.99 | 277.57 | 338.98 | 1,148.29 |
| 0045008460 | PANCREASE MT 20 RX | 250.34 | 215.55 | 159.34 | 211.48 | 836.71 | 289.57 | 252.29 | 251.81 | 179.83 | 973.50 | 264.63 | 146.68 | 168.04 | 164.68 | 644.03 |
| 0045008560 | PANCREASE MT 16 RX | | | 55.72 | 32.49 | 88.21 | 5.65 | | 104.43 | 194.08 | 522.15 | 322.33 | 197.02 | | 1.43 | 521.39 |
| 0045008360 | PANCREASE/MT/16 (r) pancrelipase capsules RX | | | | | | | | 65.10 | | 266.32 | 300.01 | 285.95 | 590.44 | 362.40 | 2,080.38 |
| 0045034360 | PANCREASE/MT/6 (r) pancrelipase capsules RX | 399.43 | 529.15 | 364.26 | 859.88 | 2,152.72 | 1,110.38 | 711.00 | 697.66 | 289.14 | 2,808.18 | 540.07 | 586.57 | 70.66 | 78.86 | 506.63 |
| 0045034160 | PANCREASE/MT/4 (r) pancrelipase capsules RX | | | 9.98 | 12.30 | 22.28 | 9.75 | 31.71 | 44.99 | 55.84 | 142.29 | 73.23 | 41.00 | 69.83 | | |
| 59676031001 | PROCRIT (EPOTIEN ALFA) 10000 UNIT/ML | 679.67 | 1,064.15 | 1,495.70 | 1,707.40 | 4,946.92 | 2,438.39 | 3,379.61 | 3,476.43 | 3,987.95 | 13,282.38 | 3,392.41 | 3,006.88 | 3,481.45 | 2,475.05 | 12,355.79 |
| 59676032100 | PROCRIT (EPOTIEN ALFA) 2000 UNIT/ML | | | | 8.58 | 8.58 | 45.97 | 136.04 | 221.56 | 160.13 | 563.70 | 161.06 | 169.94 | 138.19 | 214.30 | 683.49 |
| 59676021101 | PROCRIT (EPOTIEN ALFA) 20000 UNIT/ML | 25.61 | | | 205.76 | 233.11 | 247.79 | 491.41 | 513.32 | 696.68 | 1,949.20 | 1,067.28 | 1,257.81 | 1,223.66 | 1,392.62 | 5,041.47 |
| 59676040401 | PROCRIT (EPOTIEN ALFA) 20000 UNIT/ML | | | | | | | | | | | | | 41.99 | | 41.99 |
| 59676030001 | PROCRIT (EPOTIEN ALFA) 3000 UNIT/ML | | | | | 61.31 | | | | 23.20 | 23.20 | 221.97 | | | | 221.97 |
| 59676030002 | PROCRIT (EPOTIEN ALFA) 3000 UNIT/ML | | 35.70 | | | | | | | | | | | | | |
| 59676040001 | PROCRIT (EPOTIEN ALFA) 4000 UNIT/ML | | | | | | | | | | | | 11.84 | 168.70 | | 168.70 |
| 59676040002 | PROCRIT (EPOTIEN ALFA) 4000 UNIT/ML | | | | | | | | | 8.43 | 8.43 | 34.38 | 189.41 | | 70.56 | 27.81 |
| 59676000140 | PROCRIT (EPOTIEN ALFA) 40 | | | | | | | | | 33.35 | | 9.37 | | | | |
| 5045843050 | PROPULSID | | | | | | | | | | | 28.11 | | 108.89 | 15.24 | 274.14 |
| 5045843012 | PROPULSID 10 MG | | | | | | | | | | | 155.79 | | | 137.14 | |
| 5045804050 | PROPULSID 200MG | | | | | | | | | | | 134.15 | 37.14 | 53.03 | | 110.07 |
| 5045804060 | PROPULSID 200MG TABLETS | | | | | | | | | | | 305.51 | | 27.52 | | 83.62 |
| 5045804045 | PROPULSID 200MG TABLETS UNIT DOSE BLISTER PACK | | | | | | | | | | | 16.54 | | 17.87 | | 17.87 |
| 5045804040 | PROPULSID SUSPENSION (CISAPRIDE) | | | | | | | | | | | | | | | |
| 5045843012 | PROPULSID TABLETS 10MG | 150.50 | 340.24 | 420.23 | 502.68 | 1,413.65 | 866.09 | 1,211.29 | 925.68 | 1,296.06 | 4,299.12 | 1,248.64 | 1,316.69 | 1,474.84 | 1,267.43 | 5,307.60 |
| 5045843010 | PROPULSID | | | | | | | | | | | | | | | |
| 5045840001 | REGRANEX (BECAPLERMIN) GEL 0.01% 15GRAM TUBE RX | | | | | | | | | | | | | | | |
| 5789400001 | REMICADE | | | | | | | | | | | | | | | |
| 5045839260 | REMINYL 12MG TABS | | | | | | | | | | | | | | | |
| 5045839060 | REMINYL 4MG TABS | | | | | | | | | | | | | | | |
| 5045839160 | REMINYL 8MG TABS | | | | | | | | | | | | | | | |
| 5045816010 | RETIN-A MICRO (TRENTINOIN GEL) 20 GM TUBE DERM | 159.14 | 134.56 | 54.09 | 66.54 | 414.33 | 106.65 | 174.54 | 118.13 | 152.20 | 551.52 | 102.54 | 92.37 | 62.64 | 48.55 | 305.90 |
| 0062016002 | RETIN-A CREAM .025% 20 GM TUBE DERM | 393.30 | 428.91 | 149.71 | 219.06 | 1,190.98 | 133.31 | 260.28 | 239.22 | 184.09 | 817.20 | 144.20 | 172.00 | 252.89 | 305.85 | 874.94 |
| 0062017512 | RETIN-A CREAM .025% 45 GM TUBE DERM | 75.81 | 62.48 | 46.11 | 11.45 | 195.85 | 8.99 | 64.08 | 49.57 | 58.14 | 180.78 | 147.67 | 106.45 | 26.26 | 78.22 | 358.60 |
| 0062017513 | RETIN-A CREAM .05% 20 GM TUBE DERM | 245.64 | 140.58 | | | 567.24 | 26.97 | 173.01 | 139.41 | 137.70 | 479.09 | 481.23 | 179.63 | 145.65 | 11.67 | 713.35 |
| 0062017712 | RETIN-A CREAM .05% 45 GM TUBE DERM | | | | 45.74 | 45.74 | | | 14.88 | | | 47.20 | 47.78 | 14.60 | | 121.64 |
| 0062027750 | RETIN-A CREAM .1% 20 GM TUBE DERM | | | 31.03 | | 31.03 | 99.04 | 108.17 | | | | 71.69 | | | | 71.69 |
| 0062027500 | RETIN-A CREAM .1% 45 GM TUBE DERM | 8.40 | 8.22 | 7.89 | | 24.51 | | 8.83 | 17.12 | 8.43 | 34.38 | 9.37 | | | 15.24 | 24.61 |
| 0062027544 | RETIN-A GEL .01% 15 GM TUBE DERM | 50.41 | 49.34 | 23.66 | 23.80 | 147.21 | 25.77 | 52.96 | 77.06 | | 155.79 | 28.11 | | 108.89 | 137.14 | 274.14 |
| 0062027546 | RETIN-A GEL .01% 45 GM TUBE DERM | 8.29 | 8.04 | 7.94 | 14.84 | 39.11 | 8.19 | 9.09 | 76.96 | 59.91 | 154.15 | 18.70 | 37.14 | 55.03 | | 110.87 |
| 0062027543 | RETIN-A GEL .025% 15 GM TUBE DERM | 74.62 | 24.12 | 23.83 | 22.26 | 144.83 | 57.53 | 145.51 | 25.65 | 77.02 | 305.51 | 56.10 | | 27.52 | | 83.62 |
| 0062027545 | RETIN-A GEL .025% 45 GM TUBE DERM | | | 16.86 | | 34.14 | | | 16.54 | | 16.54 | | | 17.87 | | 17.87 |
| 0062027507 | RETIN-A LIQUID .05% 28 ML BOTTLE DERM | | | | | | | | | | | | | | | |
| 0062019003 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 20GM DERM | | | | | | | | | | | | | | | |
| 0062019003 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 45GM DERM | | | | | | | | | | | | | | | |
| 0062019045 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 45GM DERM | | | | | | | | | | | | | | | |
| 5045803150 | RETIN-A MICRO .04% (TRETINOIN GEL) MICROSPHERE DERM | | | | | | | | | | | | | | | |
| 5045803150 | RETIN-A MICRO .04% (TRETINOIN GEL) MICROSPHERE DERM | | | | | | | | | | | | | | | |
| 50458027544 | RISPERDAL .25MG.5005 | | | | | | | | | | | | | | | |
| 5045802546 | RISPERDAL .25MG HUD | | | | | | | | | | | | | | | |
| 5045809250 | RISPERDAL .5MG.5005 | | | | | | | | | | | | | | | |
| 5045809295 | RISPERDAL .5MG.5005 | | | | | | | | | | | | | | | |
| 5045809006 | RISPERDAL 1MG | 334.32 | 978.36 | 1,802.62 | 1,844.82 | 4,970.12 | 3,456.45 | 2,378.80 | 2,703.34 | 2,569.87 | 11,047.46 | 3,526.65 | 4,383.29 | 3,800.89 | 4,026.61 | 15,740.44 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 1994 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1994 Total | 1995 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1995 Total | 1996 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1996 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5045003050 | RISPERDAL 1MG | - | - | - | - | - | - | - | - | - | - | 96.68 | 822.57 | - | 678.64 | 1,597.89 |
| 5045003001 | RISPERDAL 1MG UNIT DOSE | - | 26.48 | 179.72 | 490.23 | 696.43 | 548.84 | 820.28 | 1,008.47 | 1,212.58 | 3,585.17 | 2,432.58 | 2,850.53 | 3,192.78 | 2,853.16 | 11,329.05 |
| 5045003206 | RISPERDAL 2MG | 123.05 | 1,027.42 | 1,791.59 | 1,362.31 | 4,304.37 | 2,543.72 | 3,483.71 | 3,803.15 | 3,593.39 | 13,423.97 | 3,824.29 | 4,461.90 | 3,994.97 | 3,388.02 | 15,669.18 |
| 5045003280 | RISPERDAL 2MG | - | - | - | 95.21 | 95.21 | 726.77 | 501.57 | 494.64 | 417.41 | - | 603.41 | 681.54 | 210.22 | 1,220.60 | 2,717.46 |
| 5045003201 | RISPERDAL 2MG UNIT DOSE | 258.22 | 2,595.08 | 6,248.09 | 7,283.54 | 16,384.93 | 9,035.64 | 10,377.48 | 9,347.38 | 9,791.72 | 39,332.22 | 11,285.76 | 13,090.99 | 10,105.53 | 8,951.74 | 43,467.04 |
| 5045003306 | RISPERDAL 3MG | - | 31.77 | 138.85 | 216.97 | 387.59 | 480.89 | 1,103.84 | 1,097.43 | 907.35 | 3,589.51 | 1,320.55 | 1,258.58 | 1,574.71 | 742.50 | 4,905.34 |
| 5045003050 | RISPERDAL 3MG | - | 97.93 | - | 305.67 | 403.60 | 345.01 | 619.00 | 1,846.03 | 266.01 | 3,056.05 | 1,841.46 | 1,632.51 | 2,557.48 | 3,564.63 | 9,395.58 |
| 5045003301 | RISPERDAL 3MG UNIT DOSE | - | - | - | - | - | 39.01 | - | - | 117.04 | 156.05 | 38.81 | 78.89 | 40.62 | 40.41 | 198.13 |
| 5045003006 | RISPERDAL 4MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003601 | RISPERDAL 4MG UNIT DOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003611 | RISPERDAL CONSTA 25 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003711 | RISPERDAL CONSTA 37.5 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003811 | RISPERDAL CONSTA 50 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003928 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003930 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003528 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045001530 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045001528 | RISPERDAL M-TAB 2 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003503 | RISPERDAL ORAL SOLUTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5045003050 | RISPERDAL ORAL SOLUTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0026254002 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 12.86 | 17.99 | 34.07 | 28.60 | 93.32 | 12.80 | 52.64 | 99.49 | 41.11 | 206.04 | 27.67 | 62.53 | 583.69 | 1,634.36 | 2,218.05 |
| 0026254001 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 102.84 | 129.50 | 74.96 | 56.81 | 364.11 | 108.82 | 126.33 | 132.65 | 71.94 | 439.74 | 103.74 | 131.65 | 206.38 | 94.75 | 538.52 |
| 0026254003 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 200.33 | 387.30 | 405.49 | 321.92 | 1,315.04 | 130.16 | 198.85 | 244.30 | 213.54 | 786.85 | 97.98 | 149.20 | 148.37 | 125.28 | 520.83 |
| 5045002904 | SPORANOX | 138.44 | 5.77 | 53.71 | 53.71 | 53.71 | 175.37 | 390.71 | 556.12 | 258.34 | 20.45 | 20.45 | - | - | - | 20.45 |
| 5045002928 | SPORANOX | - | - | 118.49 | 471.84 | 754.54 | - | - | - | - | 1,340.54 | 853.87 | 2,505.74 | 1,135.27 | 1,299.71 | 5,812.09 |
| 5045002915 | SPORANOX (ITRACONAZOLE) | - | - | - | - | - | - | - | - | - | - | - | - | 19.64 | 28.42 | - |
| 0026233640 | TERAZOL 3 CREAM RX | 407.89 | 467.12 | 578.99 | 503.79 | 1,957.79 | 521.68 | 547.63 | 669.59 | 498.63 | 2,037.53 | 521.25 | 602.85 | 724.82 | 509.53 | 2,438.45 |
| 0026233101 | TERAZOL 3 SUPPOSITORIES RX | 894.45 | 845.11 | 739.15 | 613.79 | 3,092.50 | 607.78 | 1,000.49 | 606.94 | 561.23 | 2,776.44 | 568.03 | 684.72 | 604.53 | 435.18 | 2,292.46 |
| 0026233001 | TERAZOL 7 CREAM RX | 1,973.97 | 1,951.89 | 1,953.92 | 1,753.31 | 7,632.09 | 2,086.54 | 2,184.35 | 2,221.26 | 1,857.72 | 8,289.69 | 2,115.63 | 2,587.21 | 1,849.31 | 1,934.16 | 8,486.11 |
| 0006506465 | TOPAMAX (TOPIRAMATE TABLETS) 50 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0006506765 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0006506563 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0006506165 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0006506265 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0006506965 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0006503360 | TYLENOL (w) acetam and codeine phosphate tab RX | - | 96.60 | 141.77 | 110.80 | 468.47 | 136.31 | 16.95 | 29.08 | 8.22 | 190.56 | 14.06 | 12.24 | 12.80 | 14.17 | 53.27 |
| 0006503301 | TYLENOL (w) acetam and codeine phosphate tab RX | - | 20.20 | 36.77 | 30.51 | 111.29 | 31.52 | 31.68 | 31.30 | 26.22 | 120.72 | 33.47 | 23.51 | 12.70 | 5.37 | 75.65 |
| 0006503560 | TYLENOL (w) acetam and codeine phosphate tab RX | - | 15.19 | 31.35 | 13.09 | 118.01 | 22.23 | 4.70 | 68.30 | - | 75.23 | 37.53 | 1.40 | 13.40 | 2.32 | 54.65 |
| 0006506060 | ULTRACET (37.5 MG TRAMADOL HCL/325 MG. ACETAMINOPHEN TABLETS) | - | - | - | - | - | - | 1,011.78 | 2,792.87 | 3,041.49 | 6,846.14 | 4,243.15 | 4,354.44 | 3,869.90 | 3,614.69 | 16,802.68 |
| 0006506970 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 119.10 | 96.60 | 141.77 | 110.80 | - | 136.31 | - | - | 8.22 | - | 14.06 | - | - | - | - |
| 0006506960 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 23.81 | 20.20 | 36.77 | 30.51 | - | - | - | - | - | 334.50 | 560.35 | 587.26 | 500.21 | 318.71 | 2,016.63 |
| 0006506950 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 58.38 | 15.19 | 31.35 | 13.09 | - | 60.34 | 187.54 | 286.62 | 286.62 | - | - | - | - | - | - |
| | **Total** | $27,589.61 | $34,405.60 | $42,025.12 | $42,035.14 | $146,095.47 | $54,117.55 | $64,243.31 | $67,984.06 | $58,650.66 | $244,895.58 | $76,688.17 | $83,366.24 | $79,684.04 | $73,322.82 | $312,061.27 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 1997 | | | | | 1998 | | | | | 1999 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1997 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1998 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1999 Total |
| 1731458302 | CONCERTA (METHYLPHENIDATE HCL) | | | | | | | | | | | | | | | |
| 1731458302 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | | | | | |
| 1731458102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | | | | | |
| 1731458102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | | | | | |
| 1731458802 | CONCERTA 27MG 100 CT CPC | | | | | | | | | | | 9.21 | 35.38 | 11.31 | 22.55 | 78.65 |
| 1731402104 | DITROPAN 5MG/ML SYRUP | | | | | | | | | | | | 209.06 | 287.35 | 405.74 | 902.15 |
| 1731402001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | | | | | | | | | | | | | | 49.75 | 49.75 |
| 1731402001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | | | | | | | | | | | 9.37 | 476.25 | 738.41 | 1,255.51 | 2,479.54 |
| 1731480001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 3,558.50 | 3,733.77 | 3,214.61 | 4,056.54 | 14,563.42 | 5,470.12 | 4,506.11 | 4,685.53 | 5,783.42 | 20,447.18 | 9,104.61 | 8,549.75 | 14,535.23 | 10,168.05 | 42,357.64 |
| 1731480001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 3,767.14 | 4,104.10 | 4,048.26 | 5,330.72 | 17,250.52 | 8,198.54 | 7,176.64 | 6,624.93 | 7,082.11 | 29,281.79 | 11,085.86 | 12,572.65 | 11,677.08 | 13,029.00 | 48,465.49 |
| 5045803405 | DURAGESIC FENTANYL; TRANDERMAL SYSTEM - 50 MCG | 3,325.55 | 3,397.01 | 2,909.21 | 3,403.69 | 13,102.63 | 3,007.00 | 6,646.40 | 6,454.40 | 3,645.00 | 29,805.67 | 4,375.25 | 4,154.54 | 1,677.68 | 10,816.86 | 16,595.35 |
| 5045802005 | DURAGESIC FENTANYL; TRANDERMAL PATCH - 100 MCG | 3,596.39 | 2,644.43 | 3,335.59 | 3,370.92 | 12,947.33 | 6,005.30 | 5,754.69 | 6,281.95 | 6,680.54 | 24,722.48 | 9,010.46 | 8,553.11 | 8,440.05 | 11,773.29 | 37,576.91 |
| 0054302505 | DURAGESIC FENTANYL; TRANSDERMAL SYSTEM - 25 MCG | | | | | | | | | | | 9.37 | 87.55 | 183.07 | 239.32 | 510.34 |
| 5045803505 | DURAGESIC FENTANYL; TRANSDERMAL SYSTEM - 75 MCG | | | | | | | | | | | | 417.92 | 355.34 | 482.45 | 1,761.50 |
| 1731480001 | ELMIRON CAPSULES 100MG | 676.99 | 914.89 | 947.20 | 1,282.98 | 3,822.06 | 1,266.88 | 988.23 | 663.96 | 364.99 | 3,284.06 | 505.79 | 273.05 | 169.55 | 39.18 | 501.58 |
| 0062154002 | FLOXIN TABLETS 200 MG 50'S RX | 636.09 | 672.52 | 169.05 | 240.29 | 1,717.95 | 1,323.43 | 237.35 | 178.21 | 155.92 | 675.51 | 10.39 | 115.58 | 169.05 | 281.71 | 919.20 |
| 0062154005 | FLOXIN TABLETS 200MG 100'S | 755.27 | 518.31 | 641.92 | 802.18 | 2,717.68 | 1,370.79 | 882.06 | 716.29 | 306.27 | 3,275.41 | 337.93 | 115.88 | 183.68 | | 22.23 |
| 0062154105 | FLOXIN TABLETS 400 MG 100'S RX | 25.54 | 30.54 | 12.91 | | 68.99 | 57.07 | 40.85 | | | 97.92 | 22.23 | | | 1,076.16 | 4,561.93 |
| 0062154202 | FLOXIN TABLETS 400 MG 50'S RX | 3,088.52 | 2,512.73 | 2,897.83 | 4,006.44 | 12,505.52 | 5,454.89 | 4,035.18 | 2,814.26 | 1,718.65 | 14,022.98 | 1,190.87 | 1,294.39 | 1,000.51 | 1,000.51 | |
| 0062154205 | FLOXIN TABLETS 400MG 100'S | | | | | 1,154.96 | 802.88 | 621.42 | 485.33 | 338.61 | 2,238.44 | 349.77 | 114.68 | 192.13 | 3,070 | 687.28 |
| 0062154205 | FLOXIN TABLETS 400 MG 50'S RX | 80.85 | 376.63 | 418.10 | 277.38 | | 13.10 | | 1.70 | 14.80 | | 10.39 | | | | 10.39 |
| 0092030604 | GRIFULVIN V 500 MG 100'S RX | 5.97 | 3.04 | 10.69 | | 19.70 | | | | | | | | | | |
| 0092030604 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | 267.12 | 313.18 | 193.34 | 161.81 | 935.45 | 289.66 | 221.38 | 184.25 | 242.26 | 937.35 | 258.95 | 263.14 | 103.23 | 101.37 | 726.69 |
| 0050052004 | HALDOL (R) HALOPERIDOL CONCENTRATE | | | | | | | 47.10 | 20.96 | 46.53 | 93.63 | | | | | |
| 0050052001 | HALDOL (R) HALOPERIDOL CONCENTRATE | 20.68 | | 3.46 | 21.53 | 45.67 | 81.51 | 150.96 | | 67.01 | 320.44 | 34.56 | 125.06 | 124.01 | 90.34 | 373.77 |
| 0050052501 | HALDOL (R) haloperidol Decanoate injection RX | 279.17 | 175.78 | 159.79 | 119.49 | 776.00 | 201.62 | 109.77 | 110.06 | 123.10 | 625.15 | 138.04 | 186.62 | 116.15 | 116.15 | 526.07 |
| 0050052560 | HALDOL (R) haloperidol Decanoate injection RX | 189.56 | 241.26 | 155.79 | 107.67 | 694.28 | 150.14 | 107.83 | 78.62 | 257.71 | 594.30 | 137.43 | 110.34 | 145.89 | 64.53 | 4,633.47 |
| 0050052514 | HALDOL (R) haloperidol Decanoate injection RX | 142.68 | 102.70 | 105.47 | 174.04 | 524.69 | 451.81 | 638.50 | 177.48 | 30.85 | 1,298.64 | 40.93 | 43.00 | 198.34 | 88.88 | 371.15 |
| 0050052546 | HALDOL (R) haloperidol Decanoate injection RX | 1,624.75 | 834.47 | 856.95 | 295.86 | 3,412.03 | 1,042.65 | 690.97 | 574.20 | 308.50 | 2,616.32 | 441.18 | 644.93 | 793.36 | 1,079.21 | 3,158.68 |
| 0050052505 | HALDOL (R) haloperidol injection RX | 152.44 | 30.65 | 30.79 | 124.84 | 338.12 | 47.70 | 22.33 | 338.21 | 119.96 | 528.51 | 102.51 | 122.00 | 27.32 | 214.43 | 667.06 |
| 0050052505 | HALDOL (R) haloperidol injection RX | | | | 19.82 | 19.82 | 19.87 | | 30.46 | 67.22 | 167.55 | 12.20 | 3.07 | 243.8 | 293.57 | 306.07 |
| 0050052260 | HALDOL (R) haloperidol TABS | | | 18.09 | 20.20 | 38.29 | | | 30.04 | 10.18 | 40.22 | 10.09 | | | | 10.09 |
| 0050052560 | HALDOL (R) haloperidol tablets | 9.42 | 6.86 | 29.67 | 16.56 | 62.51 | | | | | 48.45 | | | | | |
| 0050052560 | HALDOL (R) HALOPERIDOL TABLETS | 366.08 | 375.87 | 348.55 | 324.51 | 1,415.01 | 211.62 | | 70.06 | | 281.48 | | | | | |
| 5045805303 | HISMANAL 30'S | 242.12 | 197.88 | 203.16 | 164.05 | 1,011.01 | 211.81 | | 17.0 | 35.70 | 249.07 | | 0.98 | | | |
| 0050050001 | HISMANAL TABLETS | 1,577.99 | 1,064.05 | 1,263.53 | 1,011.01 | 5,037.58 | 1,051.36 | 1,354.13 | 678.01 | 709.18 | 3,792.68 | 605.56 | 1,534.10 | 242.80 | 242.80 | 1,280.56 |
| 0050050701 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 250ML BAG | | | | | | | | | | 67.23 | 466.90 | 433.83 | 433.83 | 24.42 | 2,668.27 |
| 0050050701 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | | | | | | | | | 67.23 | | | | | 213.44 | 1,500.75 |
| 0050060601 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | | | | | | | 18.82 | 157.23 | 137.41 | 313.46 | 426.23 | 1,167.25 | 333.50 | 548.34 | 1,505.05 |
| 0050015200 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | 3.70 | 21.49 | 86.41 | 51.95 | 163.55 | 181.00 | 102.01 | 290.64 | 799.79 | 1,373.44 | 1,663.77 | 1,980.41 | 2,187.88 | 825.40 | 8,904.33 |
| 0045015250 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 100'S H.U.D. | 1.93 | 19.02 | 0.66 | 8.03 | 29.64 | 73.18 | 139.23 | 462.65 | 901.68 | 1,576.74 | 1,193.73 | 838.63 | 1,775.71 | 825.40 | 47,090.02 |
| 0045015350 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | 102.88 | 322.41 | 450.91 | 506.88 | 1,383.08 | 1,685.41 | 2,051.30 | 2,908.30 | 4,533.11 | 11,178.12 | 10,799.95 | 12,980.28 | 7,551.77 | 15,758.02 | |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 1997 | | | | | 1998 | | | | | 1999 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1997 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1998 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1999 Total |
| 50458002001 | NIZORAL TABLETS | 493.26 | 531.80 | 685.80 | 999.00 | 2,699.89 | 758.68 | 778.63 | 565.11 | 624.67 | 2,726.89 | 749.35 | 915.55 | 838.08 | 299.24 | 2,798.22 |
| 50458022001 | NIZORAL TABLETS UNIT | 196.59 | 193.50 | 121.53 | 56.87 | 568.49 | 485.72 | 448.97 | 34.47 | 25.20 | 59.67 | 16.50 | 23.62 | 28.01 | | 68.13 |
| 0062119115 | ORTHO CYCLEN 28 TABLETS RX | 716.91 | 469.68 | 222.01 | 174.30 | 1,602.70 | | | 575.13 | 959.71 | 2,669.33 | 911.03 | 1,206.50 | 886.67 | 844.89 | 3,848.89 |
| 0000211930 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | | | | | | | | | | | | | | | |
| 0062192015 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 155.92 | 153.27 | 56.46 | 58.88 | 424.53 | 70.05 | 94.27 | 216.55 | 313.89 | 694.76 | 184.21 | 169.00 | 104.49 | | 457.70 |
| 0062192015 | ORTHO NOVUM 1/35 28 TABLETS RX | 43.27 | 8.51 | 19.61 | 71.39 | | | 14.41 | 43.05 | 57.46 | 15.05 | | 15.05 |
| 0062132115 | ORTHO NOVUM 1/50 28 TABLETS RX | 23.64 | 7.72 | 17.80 | 49.16 | | 27.18 | | 27.04 | 54.22 | 28.49 | 59.73 | 14.33 | | 102.55 |
| 0062178122 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 1,265.81 | 926.98 | 499.05 | 329.27 | 2,961.11 | 537.03 | 679.44 | 475.70 | 838.36 | 2,530.53 | 726.56 | 1,060.25 | 845.71 | 971.07 | 3,603.59 |
| 0062178115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 492.10 | 528.95 | 344.82 | 376.12 | 1,761.99 | 722.52 | 1,184.69 | 1,725.59 | 1,666.87 | 5,299.47 | 1,779.54 | 2,548.59 | 2,007.30 | 2,310.32 | 8,360.75 |
| 0062179115 | ORTHO TRI-CYCLEN 28 TABLETS RX | 563.84 | 476.11 | 183.61 | 175.37 | 1,398.93 | 268.38 | 245.94 | 202.04 | 366.18 | 1,082.94 | 474.73 | 408.97 | 235.88 | 198.38 | 1,307.96 |
| 0062179615 | ORTHO-CEPT (DESOGESTREL/ETHINYL ESTRADIOL) TABLETS RX | 227.32 | 77.77 | 63.34 | 122.58 | 491.01 | 316.26 | 262.50 | 283.40 | 268.95 | 1,131.11 | 217.86 | 199.37 | 108.04 | 199.88 | 725.15 |
| 0062179615 | ORTHO-CEPT 28 TABLETS RX | 389.03 | 491.74 | 571.56 | 393.34 | 1,845.67 | 337.12 | 374.54 | 248.64 | 280.06 | 1,240.36 | 275.84 | 314.00 | 261.30 | 303.58 | 1,154.72 |
| 0045009560 | PANCREASE (R) PANCRELIPASE CAPSULES | 73.54 | 30.06 | | | 103.60 | 59.13 | | | | 59.13 | 30.43 | 154.08 | 131.40 | 203.85 | 579.23 |
| 0045009569 | PANCREASE (r) pancrelipase capsules RX | 42.16 | 80.80 | 115.07 | 124.71 | 362.74 | 183.45 | 138.66 | 271.32 | 194.48 | 787.91 | | 251.09 | 221.05 | 168.75 | 640.89 |
| 0045003460 | PANCREASE MT 20 RX | 478.55 | 472.66 | 418.10 | 559.11 | 1,928.82 | 477.88 | 547.47 | 526.30 | 379.98 | 1,931.63 | 497.98 | 648.29 | 517.62 | 291.84 | 1,955.73 |
| 0045005040 | PANCREASE/MT16 (r) pancrelipase capsules RX | 87.76 | 31.82 | 16.64 | 60.84 | 140.95 | 29.96 | 30.16 | 20.40 | 8.98 | 89.80 | 35.40 | 16.26 | 18.29 | 83.10 | 153.05 |
| 0045003560 | PANCREASE/MT16 (r) pancrelipase capsules RX | 636.55 | 533.81 | 429.68 | 630.84 | 2,250.88 | 136.96 | | 485.01 | 2,383.49 | 3,005.46 | 791.47 | 1,547.26 | 795.82 | 2,337.34 | 5,671.89 |
| 0045004160 | PANCREASE/MT4 (r) pancrelipase capsules RX | | | | | | 30.50 | | | | 30.50 | | | | | 53.04 |
| 59676031160 | PROCRIT (EPOETIN ALFA) 20 | 2,911.97 | 2,795.30 | 3,309.97 | 3,495.64 | 12,512.88 | 4,836.06 | 4,367.66 | 5,253.30 | 4,335.01 | 19,412.03 | 3,628.39 | 2,514.05 | 1,593.20 | 1,013.60 | 8,749.24 |
| 59676031030 | PROCRIT (EPOETIN ALFA) 40 | 1,167.96 | 1,071.31 | 1,091.54 | 1,423.30 | 4,753.11 | 1,233.02 | 1,096.36 | 1,260.79 | 559.13 | 4,549.30 | 705.40 | 737.90 | 1,959.99 | 52.18 | 3,435.47 |
| 59676031010 | PROCRIT (EPOETIN ALFA) - 10000 UNIT/ML | 1,646.41 | 1,524.03 | 1,902.03 | 2,322.66 | 7,393.15 | 3,283.85 | 3,771.26 | 5,081.81 | 4,732.24 | 16,669.16 | 3,900.07 | 3,274.66 | 2,077.12 | 893.48 | 10,145.31 |
| 59676031002 | PROCRIT (EPOETIN ALFA) - 10000 UNIT/ML | | | 32.03 | 106.05 | | | 199.28 | 59.28 | 1,279.09 | 2,548.83 | 3,083.37 | 4,282.57 | 11,199.86 |
| 59676030201 | PROCRIT (EPOETIN ALFA) - 2000 UNIT/ML | 372.79 | 243.68 | 205.80 | 225.39 | 1,047.66 | 346.80 | 227.52 | 198.55 | 255.57 | 1,028.44 | 268.52 | 340.95 | 109.82 | | 719.29 |
| 59676030301 | PROCRIT (EPOETIN ALFA) - 3000 UNIT/ML | | 86.15 | 227.48 | 354.25 | | 680.62 | 797.25 | 1,208.17 | 553.29 | 3,239.33 | 790.41 | 161.80 | 410.51 | 276.31 | 1,639.03 |
| 59676030401 | PROCRIT (EPOETIN ALFA) - 4000 UNIT/ML | 673.50 | 793.01 | 1,562.63 | 1,884.24 | 4,713.38 | 1,170.20 | 2,136.42 | 2,560.37 | 2,076.13 | 8,488.12 | 3,449.85 | 2,913.46 | 2,347.71 | 2,681.83 | 11,392.65 |
| 59676040001 | PROCRIT (EPOETIN ALFA) - 40000 UNIT/ML | | | | | | | | | | | 1,668.93 | 3,608.70 | 3,604.45 | 5,772.53 | 9,655.34 |
| 59676030101 | PROCRIT (EPOETIN ALFA) - 10000 UNIT/ML | 2,301.42 | 2,306.14 | 2,017.78 | 2,024.56 | 8,649.90 | 2,311.73 | 1,843.82 | 1,656.19 | 1,132.29 | 6,944.13 | 728.32 | 1,445.77 | 3,522.80 | 1,838.82 | 3,865.56 |
| 59676040001 | PROCRIT (EPOETIN ALFA) - 4000 UNIT/ML | | | | | | | 745.82 | 1,211.96 | 745.82 | 2,703.60 | 1,445.77 | 1,699.09 | 2,522.80 | 1,108.38 | 7,216.68 |
| 50458003010 | PROFULSID | | | | | | | | | | | | | | 1,108.38 | 1,108.38 |
| 50458004050 | PROFULSID 10 MG | 52.81 | 61.66 | 69.06 | 123.66 | 388.09 | 380.45 | 263.15 | 411.52 | 382.53 | 1,457.65 | 234.51 | 509.45 | 176.88 | 266.66 | 543.96 |
| 50458004010 | PROFULSID 20 MG | | | | 14.46 | 14.46 | 70.74 | 38.11 | 99.99 | 17.66 | 226.50 | 2.93 | 70.73 | 56.01 | 11.80 | 141.47 |
| 50458004545 | PROFULSID 20MG | | | | | | | | | | | | | | | 914.07 |
| 50458044001 | PROFULSID 20MG TABLETS | | 39.62 | 139.89 | 39.72 | 219.23 | 32.63 | 52.64 | 467.51 | 599.09 | 591.12 | 145.09 | 884.12 | 88.42 | 1,268.53 | 2,152.65 |
| 50458045045 | PROFULSID 20MG TABLETS UNIT DOSE BLISTER PACK | | | | | | | | 26.48 | 632.68 | 145.09 | 433.19 | 168.16 | 834.86 |
| 50458044601 | PROFULSID SUSPENSION (CISAPRIDE) | 123.13 | 70.42 | 69.93 | 135.33 | 398.81 | 70.71 | 296.30 | 164.66 | 300.16 | 833.83 | 281.42 | 117.98 | 117.99 | 26.55 | 26.55 |
| 50458045045 | PROFULSID TABLETS 10MG | | | | | | | | | | | | 33.36 | 17.68 | | 1,101.32 |
| 50458045010 | PROFULSID TABLETS 20MG | | | | | | | | | | | | 530.53 | 176.88 | 584.13 | 53.04 |
| 50458081010 | REGRANEX (BECAPLERMIN) GEL 0.01% 15GRAM TUBE RX | | | | | | | | | | | | | | | |
| 57894003001 | REMICADE | | | | | | | | | | | | | | | |
| 50458039260 | REMINYL 12MG TABS | | | | | | | | | | | | | | | 82.51 |
| 50458039600 | REMINYL 4MG TABS | | | | | | | | | | | | | | | 74.12 |
| 50458039160 | REMINYL 8MG TABS | | | | | | | | | | | | | 11.13 | | 30.06 |
| 0062016001 | RETIN-A CREAM .025% 20 GM TUBE DERM | 60.98 | 17.05 | 33.02 | 37.19 | 148.24 | 19.16 | | 9.25 | 37.63 | 71.38 | | | | | |
| 0062016202 | RETIN-A CREAM .025% 45 GM TUBE DERM | 228.66 | 153.47 | 18.57 | 37.19 | 437.89 | 83.63 | 172.40 | 84.76 | 340.79 | 74.12 | | | | | 82.51 |
| 0062017532 | RETIN-A CREAM .05% 20 GM TUBE DERM | 63.01 | | 52.34 | 21.27 | 136.62 | 12.01 | 60.03 | 26.71 | 98.75 | 30.06 | | | | 74.12 |
| 0062017533 | RETIN-A CREAM .05% 45 GM TUBE DERM | 206.21 | 82.91 | 117.76 | 23.93 | 430.81 | 27.02 | 108.06 | 90.15 | 30.23 | 255.46 | 67.45 | 164.63 | 218.27 | 117.63 | 567.98 |
| 0062025103 | RETIN-A CREAM .1% 20 GM TUBE DERM | 11.24 | | | 11.24 | | | | | | | 16.58 | 54.83 | 27.12 | 28.98 | 12.31 |
| 0062025744 | RETIN-A CREAM .1% 45 GM TUBE DERM | | 25.75 | | 56.42 | 8.72 | | 66.46 | | 6.68 | 294.85 | 308.44 | 183.07 | 786.36 |
| 0062025746 | RETIN-A GEL .01% 15 GM TUBE DERM | 6.19 | | | 6.19 | 8.72 | | | | 8.72 | 11.58 | | | | | 11.58 |
| 0062015040 | RETIN-A GEL .01% 45 GM TUBE DERM | 37.14 | 114.52 | | 151.66 | 78.45 | 54.07 | 30.31 | 193.14 | 34.74 | 52.74 | 103.26 | | | 190.74 |
| 0062015042 | RETIN-A GEL .025% 15 GM TUBE DERM | | 7.74 | | 7.74 | | | 30.31 | | | | | | | | |
| 0062025307 | RETIN-A GEL .025% 45 GM TUBE DERM | 37.71 | | 24.13 | 61.84 | 27.28 | | 27.10 | | 54.38 | | | | | | |
| 0062035907 | RETIN-A LIQUID .05% 28 ML BOTTLE DERM | 11.61 | 12.39 | 3.32 | 24.00 | 13.13 | 18.13 | 98.94 | 117.07 | | | 45.14 | | | | 45.14 |
| 0062001902 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 20GM DERM | | 6.61 | | 9.93 | 4.64 | 21.68 | 7.03 | 46.48 | 8.79 | | | | 27.67 |
| 0062001903 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 45GM DERM | | | | | 9.85 | 20.90 | | 15.81 | 46.56 | 19.78 | 18.03 | | | 37.81 |
| 0062000150 | RETIN-A MICRO 0.4% (TRETINOIN GEL) MICROSPHERE | | | | | | | | | | | | | | | |
| 50458000104 | RISPERDAL .25MG 60'S | | | | | | | | | | | | | 18.74 | 259.96 | 278.70 |
| 50458000101 | RISPERDAL .25MG HUD | | | | | | | | | | | | | | | |
| 50458300106 | RISPERDAL .5MG 60'S | | | | | | | | | | | | | 224.93 | 2,317.17 | 2,542.10 |
| 50458350130 | RISPERDAL .5MG 60'S | | | | | | | | | | | | | 60.29 | 1,166.55 | 1,226.84 |
| 50458000106 | RISPERDAL 1MG | | | | | | | | | | | | | | | |
| | | 5,335.96 | 5,146.63 | 6,092.35 | 7,899.00 | 24,473.94 | 13,302.36 | 20,533.78 | 13,345.04 | 11,878.94 | 59,059.12 | 13,890.62 | 16,093.90 | 18,939.94 | 20,348.03 | 69,271.89 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 1997 1st Quarter | 1997 2nd Quarter | 1997 3rd Quarter | 1997 4th Quarter | 1997 Total | 1998 1st Quarter | 1998 2nd Quarter | 1998 3rd Quarter | 1998 4th Quarter | 1998 Total | 1999 1st Quarter | 1999 2nd Quarter | 1999 3rd Quarter | 1999 4th Quarter | 1999 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458003001 | RISPERDAL 1MG | 1,128.41 | 1,200.16 | 1,779.41 | 2,133.12 | 6,241.10 | 3,303.00 | 4,498.13 | 5,803.59 | 5,347.61 | 18,932.60 | 15,537.68 | 9,885.11 | 10,262.34 | 8,538.41 | 46,423.54 |
| 50458003006 | RISPERDAL 1MG UNIT DOSE | 3,115.11 | 2,421.33 | 2,375.24 | 3,194.08 | 11,105.76 | 4,268.55 | 4,880.68 | 5,078.32 | 3,881.92 | 18,109.47 | 6,532.46 | 4,059.88 | 4,902.72 | 1,481.91 | 16,976.97 |
| 50458002006 | RISPERDAL 2MG | 4,564.57 | 4,723.40 | 4,752.45 | 5,573.15 | 20,023.57 | 10,229.44 | 17,738.17 | 14,910.86 | 13,571.62 | 56,450.09 | 16,579.22 | 18,590.03 | 16,215.54 | 20,089.81 | 71,474.60 |
| 50458002050 | RISPERDAL 2MG | 1,264.32 | 601.53 | 574.89 | 538.89 | 2,979.63 | 1,002.22 | 1,825.83 | 2,665.01 | 1,952.66 | 7,445.72 | 1,754.89 | 2,490.98 | 3,397.95 | 4,459.79 | 12,063.61 |
| 50458002003 | RISPERDAL 2MG UNIT DOSE | 751.17 | 916.14 | 626.15 | 944.41 | 3,237.87 | 1,015.91 | 1,461.80 | 844.43 | 731.12 | 4,053.16 | 1,129.13 | 758.05 | 1,110.25 | 638.85 | 3,636.28 |
| 50458003050 | RISPERDAL 3MG | 8,750.02 | 6,395.45 | 7,234.66 | 8,045.28 | 30,424.41 | 12,696.74 | 16,037.01 | 15,852.73 | 13,186.50 | 57,772.98 | 16,051.62 | 18,174.49 | 14,423.99 | 18,304.49 | 66,954.59 |
| 50458033006 | RISPERDAL 3MG | 4,191.57 | 3,715.90 | 3,205.80 | 2,085.50 | 13,198.77 | 2,179.59 | 3,463.80 | 5,576.50 | 8,265.43 | 19,485.12 | 9,736.57 | 11,308.45 | 10,697.34 | 13,472.01 | 45,214.37 |
| 50458033003 | RISPERDAL 3MG UNIT DOSE | 1,556.88 | 1,141.37 | 1,087.54 | 1,264.11 | 5,049.90 | 1,194.38 | 967.86 | 300.19 | 329.54 | 2,791.97 | 523.83 | 52.92 | 105.87 | - | 682.62 |
| 50458033006 | RISPERDAL 4MG | 3,566.93 | 3,605.52 | 4,467.84 | 4,789.15 | 16,209.44 | 6,474.01 | 6,176.99 | 8,187.97 | 8,280.25 | 29,121.22 | 10,228.46 | 11,430.20 | 11,259.79 | 14,138.58 | 47,057.03 |
| 50458005006 | RISPERDAL 4MG UNIT DOSE | 303.16 | 262.00 | 245.75 | 296.85 | 1,087.76 | 254.22 | 239.84 | - | - | 494.06 | - | 95.80 | - | 267.60 | 363.20 |
| 50458030811 | RISPERDAL CONSTA, 25 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458030711 | RISPERDAL CONSTA, 37.5 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458030811 | RISPERDAL CONSTA, 50 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458039528 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458033530 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458031528 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458031530 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458032528 | RISPERDAL M-TAB 2 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458032528 | RISPERDAL M-TAB 2 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458030303 | RISPERDAL ORAL SOLUTION | 1,711.03 | 2,063.37 | 1,583.32 | 962.54 | 6,320.26 | 1,546.57 | 2,153.72 | 2,811.43 | 327.82 | 7,988.01 | 2,135.65 | 706.07 | 1,946.94 | 1,706.67 | 7,665.60 |
| 0045060415 | TERAZOL 3 CREAM RX | 44.31 | 41.18 | 13.65 | 30.27 | 129.41 | 14.89 | 78.50 | 11.16 | 48.08 | 152.63 | 24.92 | 49.51 | 26.42 | 17.44 | 118.29 |
| 0026244001 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 207.71 | 111.78 | 229.39 | 224.88 | 773.76 | 258.15 | 313.99 | 223.25 | 267.14 | 1,062.53 | 399.72 | 383.69 | 200.82 | 232.52 | 1,215.75 |
| 0026244003 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 125.55 | 66.68 | 77.37 | 139.83 | 409.43 | 225.06 | 204.70 | 158.14 | 181.65 | 769.55 | 400.80 | 288.55 | 329.41 | 428.22 | 1,438.98 |
| 0026244009 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 86.39 | 88.29 | 220.19 | - | 394.87 | 337.44 | 34.17 | - | - | 371.61 | - | 32.77 | 31.74 | - | 64.51 |
| 50458059001 | SPORANOX | 2,271. | 6,243.46 | 2,894.61 | 114.72 | 12,297.38 | 3,901.04 | 2,445.43 | 2,760.88 | 879.13 | 13,431.75 | 4,133.23 | 4,013.94 | 3,130.96 | 2,748.82 | 14,026.95 |
| 50458059004 | SPORANOX | 2,271. | 114.72 | 193.44 | 193.44 | 193.44 | 127.59 | 273.34 | 777.70 | 2,057.85 | 1,386.58 | 891.29 | 1,313.01 | 1,386.58 | 1,371.63 | 4,972.71 |
| 50458059028 | SPORANOX | - | - | - | - | - | 125.47 | 58.80 | - | 184.27 | - | - | - | 151.25 | - | 151.25 |
| 50458059515 | SPORANOX (ITRACONAZOLE) | 598.83 | 590.32 | 532.90 | 592.91 | 2,314.96 | 571.08 | 356.77 | 519.11 | 848.36 | 2,295.32 | 626.58 | 705.00 | 718.08 | 696.84 | 2,776.50 |
| 0045063501 | TERAZOL 3 SUPPOSITORIES RX | 648.22 | 335.44 | 256.73 | 288.38 | 1,530.77 | 667.07 | 413.80 | 318.49 | 375.64 | 1,575.00 | 694.84 | 337.25 | 272.69 | 218.13 | 1,522.71 |
| 0045063301 | TERAZOL 7 CREAM RX | 1,763.96 | 1,751.35 | 1,405.86 | 1,151.96 | 6,073.13 | 1,670.61 | 2,031.22 | 1,534.11 | 1,817.45 | 7,053.39 | 2,044.26 | 2,064.64 | 2,811.97 | 1,633.75 | 8,554.62 |
| 0003069063 | TOPAMAX (TOPIRAMATE TABLETS) 50 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0045063365 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | - | - | - | - | - | - | - | - | - | - | 21.07 | 292.43 | 370.84 | 499.33 | 1,183.67 |
| 0045064165 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | - | - | - | - | - | - | - | - | - | - | 81.31 | 108.49 | 262.87 | 360.53 | 733.20 |
| 0045064265 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | - | 164.23 | 77.41 | 94.05 | 409.22 | 1,029.02 | 2,070.57 | 3,734.50 | 6,264.46 | 13,109.55 | 7,957.06 | 8,987.62 | 10,002.79 | 12,190.59 | 39,169.26 |
| 0045064365 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | - | - | - | 240.99 | 171.46 | 152.35 | 120.92 | 391.71 | 602.78 | 1,267.76 | 798.56 | 1,019.70 | 1,180.32 | 1,726.14 | 4,724.77 |
| 0045064565 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | - | 201.10 | 1,229.99 | 721.79 | 2,152.88 | 1,607.30 | 1,771.63 | 2,001.02 | 3,334.00 | 8,714.15 | 3,200.68 | 3,451.36 | 3,551.62 | 4,307.06 | 14,510.72 |
| 0045051360 | TYLENOL (W/ acetam and codeine phosphate tab RX | 12.73 | 37.15 | 19.22 | 34.71 | 103.81 | 17.01 | 24.55 | 15.03 | 9.66 | 66.25 | 20.76 | 22.35 | 15.55 | 19.38 | 78.04 |
| 0045051560 | TYLENOL (w/ acetam and codeine phosphate tab RX | 4.93 | 12.55 | 8.56 | 8.19 | 34.23 | 1.59 | - | 5.71 | 3.59 | 10.89 | 3.37 | 8.91 | - | - | 3.37 |
| 0045060960 | ULTRACET (37.5MG TRAMADOL HCI/325 MG. ACETAMINOPHEN TABLETS) | 1.20 | 7.32 | 34.95 | 5.41 | 55.88 | 24.72 | 28.39 | 10.60 | 11.09 | 74.60 | 6.50 | - | 32.60 | 30.04 | 78.25 |
| 0045065970 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS | - | - | - | 137.00 | 137.00 | 460.72 | 517.17 | 1,031.57 | 719.02 | 2,728.48 | 953.90 | 1,507.13 | 2,061.36 | 3,208.65 | 7,731.04 |
| 0045065960 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS 100MG 60'S | 4,553.14 | 4,934.49 | 5,011.58 | 5,617.80 | 20,117.01 | 7,466.04 | 7,734.99 | 8,687.05 | 9,495.10 | 33,393.18 | 10,156.73 | 11,671.60 | 14,365.19 | 13,132.39 | 49,305.91 |
| 0045065910 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 519.47 | 553.22 | 403.04 | 863.86 | 2,359.59 | 818.68 | 713.51 | 760.50 | 619.73 | 2,912.42 | 688.18 | 819.37 | 910.13 | 201.52 | 2,619.20 |
| | Total | $99,670.06 | $83,185.25 | $83,633.66 | $95,302.67 | $333,791.46 | $139,970.76 | $159,978.81 | $163,391.75 | $160,226.97 | $621,568.41 | $212,312.11 | $225,763.65 | $225,723.13 | $248,399.38 | $912,202.36 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 2000 | | | | | 2001 | | | | | 2002 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2000 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2001 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2002 Total |
| 1731488200 | CONCERTA (METHYLPHENIDATE HCL) | | | | | | | | | | | | 2,097.23 | 3,109.55 | 5,008.90 | 4,128.36 | 14,344.03 |
| 1731488002 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | 502.00 | 516.09 | 622.71 | 1,528.33 | 1,140.25 | 1,695.65 | 3,458.61 | 1,444.85 | 1,603.69 | 2,401.86 | 2,113.73 | 7,764.13 |
| 1731488102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | 14.09 | | 303.95 | 303.95 | 1,312.65 | 1,495.99 | 1,214.77 | 1,127.91 | 5,183.56 | 3,547.68 | 3,547.68 | 5,196.68 | 6,373.49 | 17,571.75 |
| 1731488302 | CONCERTA 27MG 100 CT CPC | | | | | | | | 1,803.90 | 2,265.15 | 6,467.13 | | | 20.26 | 83.67 | 103.93 |
| 1731492104 | DITROPAN 5MG/5ML SYRUP | 20.01 | | 104.59 | 44.60 | 170.70 | 13.91 | | | 71.95 | 97.95 | 21.18 | 50.94 | | 122.32 | 194.44 |
| 1731492003 | DITROPAN SMG/SML SYRUP | 804.85 | | 1,407.95 | 1,333.83 | 3,546.63 | 1,830.85 | 2,064.72 | 62.09 | 3,402.85 | 9,917.78 | 4,384.65 | 5,726.09 | 7,453.90 | 7,632.00 | 25,866.64 |
| 1731492001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | 69.62 | | 290.59 | 362.48 | 722.69 | 401.38 | 404.15 | 438.96 | 466.78 | 1,911.27 | 1,066.78 | 1,657.29 | 1,886.39 | 1,925.41 | 6,535.87 |
| 1731492000 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 2,651.54 | | 3,550.73 | 3,611.90 | 9,814.17 | 4,212.04 | 5,069.76 | 6,421.15 | 6,385.09 | 22,087.54 | 7,600.63 | 8,214.54 | 8,226.51 | 7,732.50 | 31,574.18 |
| 5045801045 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | 9,190.26 | 7,373.00 | 10,905.27 | 11,084.08 | 37,742.61 | 12,730.22 | 10,735.10 | 11,125.01 | 12,939.62 | 47,529.95 | 13,886.62 | 18,905.49 | 26,389.76 | 21,286.91 | 79,970.78 |
| 5045801065 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 18,611.99 | 17,544.54 | 21,475.07 | 27,080.59 | 85,012.19 | 26,384.01 | 31,367.06 | 33,360.48 | 35,795.22 | 130,117.76 | 47,297.58 | 51,699.11 | 62,026.67 | 71,350.08 | 235,250.32 |
| 5045801005 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 4,182.92 | 3,728.55 | 4,347.21 | 4,282.33 | 16,541.01 | 5,074.96 | 5,199.39 | 5,804.76 | 6,686.12 | 22,565.23 | 8,250.16 | 10,297.12 | 12,033.04 | 11,250.73 | 42,331.37 |
| 5045800305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 50 MCG | 13,629.21 | 10,130.20 | 10,518.13 | 14,709.78 | 48,987.32 | 13,529.56 | 13,479.50 | 16,887.99 | 15,279.23 | 59,176.28 | 18,541.80 | 21,233.46 | 23,796.41 | 19,495.94 | 83,067.61 |
| 5045800105 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 100 MCG | 231.29 | | 265.43 | 100.66 | 587.38 | 245.31 | 183.21 | 395.97 | 529.52 | 1,354.01 | 889.61 | 940.03 | 1,356.84 | 1,573.74 | 4,760.22 |
| 5045800205 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 25 MCG | 848.73 | 314.40 | 254.10 | 100.66 | 1,826.43 | 388.93 | 389.60 | 266.97 | 456.83 | 1,483.33 | 391.66 | 279.32 | 168.86 | 277.09 | 1,116.93 |
| 5045800005 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 75 MCG | 289.45 | 42.23 | | | 331.68 | | | | | | | | | | |
| 1731490000 | ELMIRON CAPSULES 100MG | 146.86 | 251.98 | 188.68 | 59.33 | 646.85 | 70.47 | 180.55 | 87.09 | 32.34 | 370.45 | 138.39 | 42.35 | 99.47 | 101.38 | 381.59 |
| 0062154002 | FLOXIN TABLETS 200 MG 50'S RX | 1,036.23 | 382.79 | 560.31 | 661.24 | 2,640.57 | 448.96 | 297.09 | 729.65 | 884.83 | 2,360.53 | 291.82 | 565.25 | 427.08 | 282.51 | 1,566.66 |
| 0062154005 | FLOXIN TABLETS 200MG 100'S | | | | | | | | | | | | | | | |
| 0062154102 | FLOXIN TABLETS 300 MG 50'S RX | | | 26.94 | | 69.86 | | | | | | | | | | |
| 0062154105 | FLOXIN TABLETS 300MG 100'S | 43.92 | | | 11.38 | 18.90 | 7.87 | 4.02 | 4.21 | 21.08 | 37.18 | 31.22 | 2.27 | 20.84 | 39.65 | 93.78 |
| 0062154201 | FLOXIN TABLETS 400 MG 100'S RX | 7.52 | | | 133.78 | 697.21 | 117.65 | 211.17 | 176.35 | 140.74 | 645.91 | 230.64 | 233.03 | 359.50 | 231.30 | 1,053.47 |
| 0062154205 | FLOXIN TABLETS 400 MG 50'S RX | 223.40 | 185.00 | 185.13 | | | | | | | | | | | | |
| 0062154305 | FLOXIN TABLETS 400MG 100'S | | | | | | | | | | | | | | | |
| 0062211460 | GRIFULVIN V 500 MG 100'S DERM | | | | | | | | | | | | | | | |
| 0062200604 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | 44.77 | | 100.02 | 121.05 | 264.94 | 141.55 | 102.26 | 104.27 | 88.41 | 436.49 | 85.34 | 125.13 | 37.87 | 28.93 | 277.27 |
| 0045020501 | HALDOL (R) HALOPERIDOL CONCENTRATE | 703.35 | 133.51 | 117.67 | 33.60 | 337.13 | 35.39 | 34.09 | 16.04 | 109.49 | 103.89 | 34.14 | 250.66 | 255.60 | 292.62 | 819.62 |
| 0045020301 | HALDOL (I) haloperidol Decanoate injection RX | | 59.74 | | 23.50 | 85.17 | 35.39 | 68.17 | 160.42 | 80.53 | 357.09 | 64.44 | 55.72 | | 9.64 | 93.23 |
| 0045020401 | HALDOL (I) haloperidol Decanoate injection RX | 325.40 | 189.36 | 139.73 | 55.81 | 710.30 | 124.87 | 107.15 | 62.44 | 62.63 | | | | 18.29 | 37.44 | 177.89 |
| 0045023346 | HALDOL (I) haloperidol Decanoate injection RX | 563.20 | 355.05 | 349.32 | 209.29 | 1,476.86 | 208.01 | 80.36 | 312.18 | | 690.65 | 413.50 | 767.28 | 91.44 | 93.60 | 165.04 |
| 0045025414 | HALDOL (I) haloperidol injection RX | 105.45 | 474.72 | 404.56 | 211.27 | 1,216.00 | 279.28 | 333.88 | 388.63 | 164.50 | 1,250.61 | 164.99 | | 288.66 | 250.99 | 1,160.43 |
| 0045025401 | HALDOL (R) HALOPERIDOL injection RX | | 104.91 | 104.78 | | 209.69 | 2.91 | 34.14 | 31.42 | 3.16 | 71.63 | | 922.36 | 38.72 | 32.32 | 1,280.45 |
| 0045025549 | HALDOL (I) haloperidol injection RX | 13.45 | | | | 9.20 | | | | | | | | | | |
| 0045024260 | HALDOL (I) haloperidol tablets | | | 23.71 | | 39.16 | | | | | | | | | | |
| 0045025560 | HALDOL (R) HALOPERIDOL TABLETS | | | | | | | | | | | | | | | |
| 0045021460 | HALDOL (R) HALOPERIDOL TABLETS | | | | | | | | | | | | | | | |
| 5045801010 | REMANDAL TABLETS | | | 0.10 | 2.54 | 2.54 | 4.27 | 7.35 | 40.13 | | 51.75 | | 0.19 | 19.39 | 42.28 | 61.86 |
| 0060600701 | LEVAQUIN (LEVOXACIN) INJECTION 250MG 50ML BAG | 754.66 | 1,348.54 | 747.04 | 479.83 | 2,830.07 | 822.26 | 580.63 | 550.32 | 918.03 | 3,301.24 | 1,302.22 | 653.99 | 390.33 | 715.99 | 3,262.53 |
| 0060600501 | LEVAQUIN (LEVOXACIN) INJECTION 500MG 100ML BAG | 376.86 | 385.50 | 356.83 | 346.85 | 1,077.21 | 832.26 | 767.70 | 636.00 | 797.68 | 2,091.83 | 471.75 | | | 742.28 | 1,214.03 |
| 0060600001 | LEVAQUIN (LEVOXACIN) INJECTION 500MG 20ML VIAL | 580.97 | 197.06 | 155.67 | 88.62 | 1,012.32 | 903.52 | 224.51 | 289.59 | 289.00 | 1,306.62 | | 333.23 | 179.23 | 34.61 | 60.85 |
| 0045530200 | LEVAQUIN (LEVOXACIN) TABLETS 250MG 50'S | 4,672.90 | 3,376.11 | 3,739.38 | 4,277.19 | 15,665.58 | 5,236.12 | 4,907.70 | 6,208.59 | 6,103.69 | 22,456.10 | 7,546.30 | 9,632.15 | 6,448.19 | 5,815.23 | 29,441.77 |
| 0045530210 | LEVAQUIN (LEVOXACIN) TABLETS 500MG 100'S H.U.D. | 429.21 | 262.49 | 468.48 | 248.19 | 1,408.37 | 406.16 | 680.12 | 161.48 | 924.93 | 2,172.69 | 558.89 | 600.99 | 478.71 | 703.14 | 2,350.53 |
| 0045530250 | LEVAQUIN (LEVOXACIN) TABLETS 500MG 50'S | 23,728.29 | 16,692.59 | 20,070.08 | 19,900.28 | 80,391.24 | 23,025.58 | 20,009.00 | 25,676.91 | 28,310.03 | 97,216.52 | 33,777.09 | 37,662.34 | 37,141.98 | 38,015.62 | 146,597.03 |
| 0045530550 | LEVAQUIN (LEVOXACIN) TABLETS 750MG 50'S | | | | | | 37.45 | 207.87 | 195.17 | 70.77 | 511.26 | 485.37 | 465.37 | 447.21 | 303.51 | 1,625.85 |
| 0045530500 | LEVAQUIN 250 TABS | | | 3.80 | 4.92 | | | 3.65 | 2.59 | 2.30 | 0.06 | 5.10 | | | 0.06 | 5.16 |
| 0045530005 | LEVAQUIN 1 EVA-PAK (LEVOFLOXACIN TABLETS) | | 114.06 | 77.49 | 435.60 | 1.84 | 34.83 | 112.17 | 112.40 | 178.05 | 437.45 | 56.24 | 27.66 | 263.87 | 451.37 | 799.14 |
| 0062141001 | MICRONOR TABLETS | 647.60 | 479.20 | 631.53 | 534.69 | 2,273.02 | 486.16 | 698.58 | 791.06 | 974.53 | 2,790.33 | 690.05 | 328.90 | 515.36 | 423.83 | 1,958.14 |
| 0062141116 | MICRONOR TABLETS RX | 1,722.00 | | 1,341.06 | 1,686.79 | 4,749.87 | 1,168.89 | 1,444.90 | 1,297.94 | 1,472.12 | 5,383.85 | 1,401.03 | 2,241.09 | 579.78 | 666.02 | 1,507.68 |
| 0050800901 | MONISTAT-DERM CREAM 1/2 OZ TUBE DERM | 9.11 | | | 9.31 | 353.52 | 33.53 | | 46.74 | 19.35 | | 143.17 | 24.98 | | | 2,070.54 |
| 0062543401 | MONISTAT-DERM CREAM 15 GM TUBE DERM | | | 24.85 | 24.85 | | 5.78 | 53.10 | 63.92 | 119.96 | 259.60 | 143.87 | 241.19 | 51.95 | | 14.02 |
| 0050801001 | MONISTAT 3 VAGINAL INSERT UNIT DOSE | 10.62 | 58.23 | 30.06 | 92.51 | 191.42 | 55.35 | 41.55 | 47.94 | 23.19 | 292.60 | | 67.37 | 32.68 | 34.61 | 72.21 |
| 0062543403 | MONISTAT-DERM CREAM 15 GM TUBE DERM | | | | 15.42 | 304.50 | 200.90 | 78.49 | 90.56 | 131.40 | 148.13 | 76.99 | 50.36 | 97.99 | 49.03 | 148.84 |
| 5050009001 | NICOTROL 3X INHALER | 0.17 | | | 0.95 | 1.12 | 8.51 | 28.76 | 1.30 | | 37.27 | 10.26 | 5.13 | | | 15.39 |
| 5050009115 | MOTRIN SUSPENSION 16 OZ. | 35.35 | 13.50 | 18.14 | 57.59 | 94.58 | 77.76 | 32.83 | 61.17 | 21.31 | 133.20 | 7.02 | 3.82 | 5.04 | | 36.91 |
| 0045530520 | NIZORAL CREAM | | | 1.84 | | 273.51 | 9.02 | | 4.97 | 21.41 | 55.54 | 19.48 | | 30.24 | | 56.84 |
| 0045484816 | MOTRIN SUSPENSION 16 OZ. | 1.12 | | 3.80 | 4.92 | | 3.65 | 2.59 | 0.02 | 0.06 | 8.54 | 10.21 | 30.78 | 28.66 | | 5.16 |
| 0045484884 | MOTRIN SUSPENSION 4 OZ. | | | | | | | | | | | | | | | |
| 1731494003 | MYCELEX TROCHE 140 | 244.05 | | 114.06 | 77.49 | 435.60 | 34.83 | 112.17 | 112.40 | 178.05 | 437.45 | 56.24 | 27.66 | 263.87 | 451.37 | 799.14 |
| 1731494001 | MYCELEX TROCHE UNIT DOSE | | | | | | | | | | | | | | | |
| 1731494002 | MYCELEX TROCHE UNIT DOSE | | | | | | | | | | | | | | | |
| 5050009001 | NICOTROL INHALER 3X INHALER | | | | | | | | 5.13 | 25.66 | | 17.06 | 10.26 | 5.69 | 35.93 | |
| 5050009011 | NICOTROL NASAL SPRAY 10ML | | | | | | | | 57.19 | 25.91 | | 76.99 | | 25.66 | | |
| 5050009150 | NICOTROL 3X INHALER | | | | | | 55.35 | 121.06 | 25.22 | | 143.54 | 10.26 | 5.13 | | | |
| 0045022115 | NIZORAL CREAM | 158.47 | 113.83 | 78.58 | 21.93 | 372.81 | 11.08 | 16.88 | 6.17 | 21.41 | 55.54 | 7.02 | 19.48 | 30.24 | | 56.84 |
| 0045020715 | NIZORAL CREAM | 613.67 | 657.40 | 387.02 | 203.87 | 1,862.16 | 276.98 | 225.60 | 140.29 | 129.38 | 772.26 | 143.50 | 16.21 | 28.66 | 55.51 | 82.03 |
| 0045022160 | NIZORAL CREAM | 553.98 | 442.30 | 248.85 | 142.55 | 1,386.70 | 265.90 | 135.00 | 148.00 | 114.19 | 663.09 | 56.12 | 25.97 | 182.05 | 83.27 | 347.41 |
| 0045022304 | NIZORAL SHAMPOO | 963.45 | 835.64 | 878.04 | 1,319.31 | 3,995.84 | 1,052.06 | 899.37 | 772.51 | 1,070.63 | 3,794.77 | 1,508.04 | 1,722.06 | 1,865.56 | 1,598.10 | 6,693.76 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 1st Quarter 2000 | 2nd Quarter 2000 | 3rd Quarter 2000 | 4th Quarter 2000 | 2000 Total | 1st Quarter 2001 | 2nd Quarter 2001 | 3rd Quarter 2001 | 4th Quarter 2001 | 2001 Total | 1st Quarter 2002 | 2nd Quarter 2002 | 3rd Quarter 2002 | 4th Quarter 2002 | 2002 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458002000 | NIZORAL TABLETS | 826.16 | | 847.89 | 357.14 | 280.73 | 238.78 | 79.83 | 105.73 | 190.49 | 614.83 | 1.53 | 3.33 | 8.27 | | 13.13 |
| 50458002001 | NIZORAL TABLETS UNIT | 1,118.63 | 847.89 | 1,071.97 | 1,402.52 | 4,441.01 | 1,379.53 | 1,511.48 | 1,766.02 | 1,506.06 | 6,203.09 | 1,832.09 | 2,754.70 | 3,074.53 | 1,271.82 | 8,933.14 |
| 00062001015 | ORTHO-CYCLEN 28 TABLETS RX | | | | | | | | | | | | | 64.93 | 102.71 | 167.64 |
| 00062192001 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | | | | | | | | 75.26 | 75.54 | 222.38 | 128.00 | | 1,507.55 | 3,463.25 | 4,686.32 |
| 00062192001 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 67.46 | 110.90 | 43.44 | 71.67 | 293.47 | 71.58 | 21.68 | | | 65.51 | 128.00 | 162.56 | 53.03 | 82.23 | 425.81 |
| 00062130015 | ORTHO NOVUM 1/50 28 TABLETS RX | | | 81.10 | 131.68 | 212.78 | 43.83 | 104.05 | | | 126.18 | 24.26 | 103.07 | 128.34 | 54.22 | 309.89 |
| 00062278122 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 39.52 | | 19.60 | 42.10 | 101.02 | | | 22.13 | | | 117.67 | | 49.38 | | 167.05 |
| 00062178115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 1,284.39 | 1,613.41 | 1,959.46 | 1,756.08 | 6,583.34 | 1,991.76 | 1,706.39 | 1,527.05 | 1,934.91 | 7,060.11 | 2,212.20 | 2,623.95 | 3,015.41 | 1,917.72 | 9,769.28 |
| 00062179115 | ORTHO TRI-CYCLEN 28 TABLETS RX | 3,669.90 | 3,410.81 | 4,288.63 | 5,298.63 | 16,667.97 | 7,031.09 | 6,655.64 | 8,103.23 | 9,234.40 | 31,024.36 | 11,534.26 | 12,771.20 | 14,019.20 | 11,919.84 | 50,244.50 |
| 00062179215 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS Rx | | | | | | | | | | | | | | 454.90 | 454.90 |
| 00062179615 | ORTHO-CEPT 28 TABLETS RX | 126.11 | 52.99 | 52.56 | 18.50 | 250.56 | 38.43 | 38.00 | 40.51 | 63.57 | 180.51 | 107.87 | 114.63 | 111.72 | 120.68 | 454.90 |
| 00045006560 | PANCREASE (R) PANCRELIPASE CAPSULES | 219.76 | 198.67 | 161.96 | 148.08 | 728.47 | 129.20 | 138.61 | 112.00 | 131.83 | 511.64 | 78.59 | 63.61 | 87.32 | 43.21 | 272.73 |
| 00045005569 | PANCREASE (r) pancrelipase capsules RX | 268.53 | 131.00 | 290.44 | 195.12 | 944.89 | 141.74 | 255.88 | 205.44 | 243.79 | 846.85 | 294.91 | 214.29 | 300.59 | 184.44 | 994.23 |
| 00045030560 | PANCREASE MT 20 RX | 204.74 | 294.74 | 342.17 | 230.33 | 981.98 | 230.29 | 235.38 | 265.36 | 197.59 | 954.21 | 88.99 | 39.57 | 78.80 | 194.10 | 401.46 |
| 00045034560 | PANCREASE/MT10 (r) pancrelipase capsules RX | 160.91 | 64.54 | 196.16 | 138.75 | 580.36 | 135.68 | 99.71 | 176.86 | 64.63 | 476.88 | 86.46 | 71.96 | 123.26 | 96.02 | 371.64 |
| 00045034560 | PANCREASE/MT16 (r) pancrelipase capsules RX | 394.28 | 200.12 | 203.14 | 149.94 | 947.48 | 75.00 | 150.00 | 156.72 | 231.92 | 613.64 | 318.69 | 173.11 | 468.60 | 312.47 | 1,272.87 |
| 00045004160 | PANCREASE/MT4 (r) pancrelipase capsules RX | 53.72 | 41.55 | 53.60 | 60.71 | 209.58 | 44.75 | | 42.38 | 38.26 | 216.20 | 70.80 | 74.81 | 124.85 | 156.67 | 457.17 |
| 59676031001 | PROCRIT (EPOETIN ALFA) - 10000 UNIT/ML | 2,136.00 | 2,373.90 | 1,550.99 | 1,468.62 | 7,529.51 | 713.65 | 812.25 | 719.01 | 341.42 | 2,588.33 | 560.29 | 1,383.88 | 494.30 | 988.52 | 3,426.99 |
| 59676033100 | PROCRIT (EPOETIN ALFA) 20MG | 61.04 | 306.57 | 245.79 | | 613.20 | | | | 32.67 | 32.67 | 1,087.58 | 164.73 | | | 1,252.31 |
| 59676030201 | PROCRIT (EPOETIN ALFA) - 2000 UNIT/ML | | 309.60 | 1,043.88 | | 1,353.48 | 439.46 | 137.08 | 332.29 | 3,686.76 | 4,585.59 | 2,866.84 | 4,292.90 | 5,828.43 | 5,782.94 | 18,761.11 |
| 59676032001 | PROCRIT (EPOETIN ALFA) - 20000 UNIT/ML | 167.83 | | 291.77 | 953.04 | 1,412.64 | 413.48 | 541.50 | 878.80 | 1,154.32 | 2,988.10 | 1,202.98 | 1,350.92 | 313.06 | 164.75 | 3,031.71 |
| 59676030301 | PROCRIT (EPOETIN ALFA) - 3000 UNIT/ML | | | 90.73 | 25.04 | 55.77 | | | 112.02 | 84.99 | 197.01 | 115.54 | 59.38 | | 9.90 | 184.82 |
| 59676040001 | PROCRIT (EPOETIN ALFA) 40 | 375.37 | 826.98 | 1,136.17 | 1,062.26 | 3,401.18 | 929.51 | 168.53 | 1,497.61 | 679.79 | 3,665.37 | 151.52 | 1,006.67 | 138.55 | 39.59 | 415.75 |
| 59676030102 | PROCRIT (EPOETIN ALFA) - 10000 UNIT/ML | 119.09 | 422.83 | 470.22 | 187.59 | 1,199.73 | 90.54 | 133.97 | 473.95 | 136.65 | 835.11 | 477.52 | 118.69 | 2,383.38 | 2,674.91 | 6,542.48 |
| 59676030103 | PROCRIT (EPOETIN ALFA) - 10000 UNIT/ML | 128.25 | 9.19 | 9.22 | 70.35 | 217.01 | | 129.18 | 201.07 | 224.49 | 554.74 | 118.73 | | 59.40 | 123.72 | 420.54 |
| 59676030203 | PROCRIT (EPOETIN ALFA) - 2000 UNIT/ML | 348.04 | 214.46 | 423.99 | 525.10 | 1,511.59 | 559.94 | 497.52 | 76.76 | | 1,134.22 | 148.41 | 39.56 | 164.86 | | 187.97 |
| 59676040002 | PROCRIT (EPOETIN ALFA) - 40000 UNIT/ML | 195.39 | 149.93 | | | 307.07 | | 19.14 | 262.27 | 142.00 | 423.31 | 13.19 | 79.15 | | 52.77 | 244.01 |
| 59676040003 | PROCRIT (EPOETIN ALFA) - 40000 UNIT/ML | 1,034.96 | 204.44 | 140.50 | | 1,379.90 | | | | | | | | | | 65.96 |
| 59676030002 | PROCRIT (EPOETIN ALFA) - 3000 UNIT/ML | 133.95 | | | | 133.93 | 37.91 | | | | 37.91 | | | | | |
| 59676030003 | PROCRIT (EPOETIN ALFA) - 4000 UNIT/ML | 1,186.97 | 335.20 | 182.35 | | 1,704.52 | | | | | | | | | | |
| 50458043010 | PROPULSID | 5,015.53 | 22,203.1 | 986.13 | 103.33 | 8,225.30 | 241.70 | | | 241.70 | | | | | | |
| 50458043050 | PROPULSID 10MG | | 33.52 | | | 33.52 | | | | | | | | | | |
| 50458044010 | PROPULSID 20MG | | 133.71 | 40.48 | 9.98 | 391.53 | | | | | | | | | | |
| 50458044020 | PROPULSID 20MG TABLETS | 207.36 | | 469.25 | 200.00 | 4,117.32 | 17.94 | | | 17.94 | | | | | | |
| 50458044015 | PROPULSID 20MG TABLETS | 2,877.55 | 550.52 | 901.87 | 71.17 | 8,960.53 | 195.66 | | | 195.66 | | | | | | |
| 50458044001 | PROPULSID 20MG TABLETS UNIT DOSE BLISTER PACK | 5,701.00 | 2,306.69 | | | 9,963.78 | | | | | | | | | | |
| 50458045045 | PROPULSID SUSPENSION (CISAPRIDE) | -11.54 | 58.02 | | 60.71 | -96.79 | | | | | | | | | | |
| 50458045010 | PROPULSID TABLETS 10MG | 2,222.33 | 2,658.43 | 3,269.15 | 2,747.05 | 10,897.46 | 1,904.90 | 1,984.01 | 2,551.49 | 3,378.06 | 9,818.46 | 3,030.82 | 4,415.94 | 4,921.09 | 7,381.53 | 14,286.06 |
| 00045081015 | REGRANEX (BECAPLERMIN) GEL 0.01% 15GRAM TUBE RX | 1,038.64 | | 1,423.66 | 2,157.72 | 4,620.02 | 2,260.06 | 5,885.10 | | 8,145.16 | | 19,750.81 | 6,312.38 | 3,903.67 | 7,381.53 | 37,348.39 |
| 57894003001 | REMICADE | | | | | | | | 79.44 | 239.66 | 340.94 | 422.52 | 832.77 | 878.44 | 979.67 | 119.23 |
| 50458039260 | REMINYL 12MG TABS | | | | | | 31.34 | | 47.66 | 132.25 | 183.91 | 167.75 | 289.60 | 344.97 | 564.37 | 3,105.40 |
| 50458039060 | REMINYL 4MG TABS | | 37.65 | 18.61 | 56.26 | | 84.06 | 41.64 | | | 125.70 | | 30.41 | 38.74 | 18.08 | 18.08 |
| 50458039160 | REMINYL 8MG TABS | 28.76 | 84.72 | 83.75 | 63.45 | 260.68 | 37.75 | | | 37.75 | | | | | | 38.74 |
| 50458040400 | RENACIDIN IRRIGATION | | 58.09 | | 19.56 | 100.11 | 42.47 | | | 42.47 | | | | 68.45 | | 30.41 |
| 00062016501 | RETIN-A CREAM .025% 20 GM TUBE DERM | | | 57.21 | 44.02 | 57.21 | | | | 59.74 | | | | | | 68.45 |
| 00062016502 | RETIN-A CREAM .025% 45 GM TUBE DERM | 55.98 | | 18.37 | 17.24 | 35.61 | 59.74 | 52.05 | 18.72 | 37.64 | 160.17 | 114.37 | 21.17 | | | 135.54 |
| 00062017512 | RETIN-A CREAM .05% 20 GM TUBE DERM | | | | 55.98 | 35.61 | 51.76 | 52.05 | 112.32 | 56.46 | 220.83 | 114.37 | 63.52 | | | 177.89 |
| 00062017513 | RETIN-A CREAM .05% 45 GM TUBE DERM | | 18.79 | | 37.08 | 55.98 | | | 41.18 | | 74.40 | | | | | |
| 00062018722 | RETIN-A CREAM .01% 20 GM TUBE DERM | | | | | 37.08 | 33.22 | | | | | | | 44.68 | | 44.68 |
| 00062057544 | RETIN-A GEL .01% 15 GM TUBE DERM | 19.32 | 45.79 | 26.18 | 9.30 | 100.59 | 9.55 | 18.42 | 56.40 | 33.60 | 118.37 | 23.50 | 13.20 | 64.96 | 63.90 | 165.56 |
| 00062057546 | RETIN-A GEL .01% 45 GM TUBE DERM | 43.47 | 20.60 | 39.28 | 83.69 | 187.04 | 89.59 | 103.59 | 101.52 | 176.40 | 471.10 | 237.98 | 326.60 | 300.78 | 229.63 | 1,154.99 |
| 00062057744 | RETIN-A GEL .025% 15 GM TUBE DERM | | | | | | | | | | | | | 38.88 | 72.29 | 111.17 |
| 00062057746 | RETIN-A GEL .025% 45 GM TUBE DERM | 56.23 | 284.91 | 461.36 | 544.23 | 1,346.73 | 819.89 | 666.09 | 868.31 | 1,793.16 | 3,365.81 | 1,190.38 | 1,721.19 | 1,767.98 | 1,491.07 | 6,170.62 |
| 50458010150 | RISPERDAL .25MG 3X6'S | 348.64 | 317.71 | 437.56 | 1,024.29 | 2,128.20 | 1,214.28 | 1,422.65 | | 3,181.50 | 7,611.59 | 3,549.58 | 4,205.08 | 5,956.56 | 5,610.29 | 19,321.51 |
| 50458010101 | RISPERDAL .25MG 6X6'S | 3,010.00 | 3,204.60 | 3,761.11 | 4,965.75 | 15,041.46 | 5,085.69 | 7,567.40 | 5,889.51 | 7,489.77 | 25,920.57 | 8,644.60 | 10,560.59 | 12,665.86 | 10,612.60 | 42,314.93 |
| 50458030250 | RISPERDAL .5MG 3X6'S | 1,678.40 | 2,292.10 | 2,952.74 | 3,399.35 | 10,332.59 | 3,729.66 | 3,162.04 | 4,310.10 | 7,023.70 | 18,227.20 | 7,637.69 | 8,956.49 | 10,300.80 | 9,359.46 | 36,272.87 |
| 50458030050 | RISPERDAL 1MG | 20,661.83 | 17,606.98 | 20,089.80 | 21,751.62 | 79,910.23 | 23,655.80 | 20,047.25 | 21,262.06 | 27,607.25 | 92,433.36 | 32,485.90 | 36,108.07 | 39,721.82 | 38,416.28 | 146,732.07 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 2000 | | | | | 2001 | | | | | 2002 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2000 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2001 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2002 Total |
| 50458030001 | RISPERDAL 1MG | 8,830.24 | 8,976.81 | 9,236.41 | 10,046.04 | 37,089.50 | 10,709.16 | 13,829.66 | 13,829.66 | 10,345.53 | 14,655.02 | 15,319.53 | 22,760.75 | 22,921.10 | 21,096.95 | 82,098.33 |
| 50458030001 | RISPERDAL 1MG UNIT DOSE | 739.77 | 646.24 | 631.87 | 555.43 | 2,573.31 | 1,112.93 | 927.66 | 382.66 | 1,466.75 | 4,090.00 | 1,721.56 | 870.30 | 1,038.61 | 1,163.55 | 4,794.22 |
| 50458032050 | RISPERDAL 2MG | 23,998.13 | 19,207.69 | 22,482.97 | 26,088.06 | 91,776.85 | 29,043.16 | 23,223.16 | 22,771.94 | 31,745.63 | 106,783.89 | 36,290.70 | 42,302.22 | 50,128.75 | 45,396.19 | 174,115.86 |
| 50458032050 | RISPERDAL 2MG | 6,975.63 | 6,569.42 | 6,460.34 | 6,695.14 | 26,700.53 | 7,841.93 | 11,830.22 | 10,293.42 | 20,372.36 | 50,337.93 | 17,994.55 | 23,389.19 | 26,055.87 | 25,236.37 | 92,675.98 |
| 50458032001 | RISPERDAL 2MG UNIT DOSE | 421.16 | 231.93 | 142.99 | 161.58 | 957.66 | 409.11 | 226.78 | 242.56 | 664.33 | 1,372.78 | 1,019.88 | 733.26 | 312.29 | 615.91 | 2,281.34 |
| 50458033050 | RISPERDAL 3MG | 20,534.85 | 18,017.67 | 19,632.11 | 21,615.87 | 79,793.30 | 23,045.38 | 19,747.96 | 10,187.55 | 28,624.55 | 81,605.24 | 31,406.88 | 34,335.38 | 36,126.70 | 34,570.86 | 136,449.82 |
| 50458033050 | RISPERDAL 3MG | 15,395.58 | 12,707.75 | 12,680.76 | 14,178.47 | 54,962.56 | 17,796.63 | 15,572.22 | 10,187.55 | 20,259.42 | 63,615.82 | 16,655.34 | 17,215.68 | 19,460.29 | 18,418.79 | 71,750.10 |
| 50458033006 | RISPERDAL 3MG UNIT DOSE | 59.68 | 83.79 | 107.84 | 82.43 | 333.74 | 275.87 | 205.34 | 292.78 | 191.12 | 965.11 | 161.36 | 225.92 | 205.44 | 465.91 | 1,058.63 |
| 50458035006 | RISPERDAL 4MG | 13,956.43 | 12,177.65 | 11,357.79 | 13,290.90 | 50,782.77 | 13,461.25 | 10,540.98 | 11,821.28 | 20,603.73 | 56,427.24 | 20,733.04 | 22,943.17 | 28,057.83 | 26,303.36 | 98,037.30 |
| 50458035006 | RISPERDAL 4MG UNIT DOSE | | | | 41.39 | 41.39 | 41.93 | | | 95.16 | 137.09 | | | | | |
| 50458000771 | RISPERDAL CONSTA 25 MG 1 COUNT | | | | | | | | | | | | | | | |
| 50458000771 | RISPERDAL CONSTA 37.5 MG 1 COUNT | | | | | | | | | | | | | | | |
| 50458000811 | RISPERDAL CONSTA 50 MG 1 COUNT | | | | | | | | | | | | | | | |
| 50458035928 | RISPERDAL M-TAB 0.5 MG | | | | | | | | | | | | | | | |
| 50458035928 | RISPERDAL M-TAB 0.5 MG | | | | | | | | | | | | | | | |
| 50458035513 | RISPERDAL M-TAB 1 MG | | | | | | | | | | | | | | | |
| 50458035513 | RISPERDAL M-TAB 1 MG | | | | | | | | | | | | | | | |
| 50458031530 | RISPERDAL M-TAB 1 MG | | | | | | | | | | | | | | | |
| 50458032528 | RISPERDAL M-TAB 2 MG | | | | | | | | | | | | | | | |
| 50458032528 | RISPERDAL M-TAB 2 MG | | | | | | | | | | | | | | | |
| 50458000303 | RISPERDAL ORAL SOLUTION | 2,287.92 | 1,917.23 | 2,301.19 | 2,142.25 | 8,648.59 | 3,646.94 | 4,096.62 | 3,648.02 | 4,931.27 | 16,321.85 | 5,295.86 | 6,677.13 | 11,259.23 | 8,919.04 | 32,151.26 |
| 50458000303 | RISPERDAL ORAL SOLUTION | 283.46 | 228.92 | 225.42 | 176.02 | 913.82 | 66.79 | | | 66.79 | 66.79 | | | | | |
| 00026756002 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 55.80 | 30.36 | 10.16 | 30.14 | 126.46 | 95.52 | 29.50 | 25.07 | 72.14 | 222.23 | 66.99 | 86.56 | 75.35 | 125.90 | 354.80 |
| 00026756001 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 368.30 | 333.96 | 452.31 | 560.64 | 1,715.21 | 692.52 | 928.19 | 827.24 | 898.65 | 3,346.40 | 535.92 | 802.64 | 663.04 | 624.27 | 2,625.87 |
| 00026456003 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 537.57 | 573.46 | 743.69 | 717.38 | 2,572.10 | 734.31 | 969.48 | 745.77 | 806.63 | 3,256.19 | 810.58 | 1,605.26 | 1,366.26 | 1,203.96 | 4,986.08 |
| 50458002001 | SPORANOX | | | | | | | | | | | | | | | |
| 50458002904 | SPORANOX | 1,467.88 | 1,897.79 | 1,187.05 | 833.92 | 5,696.64 | 1,401.48 | 2,013.38 | 3,839.35 | 3,583.04 | 10,837.25 | 1,436.98 | 3,180.62 | 6,840.35 | 6,840.35 | 14,278.52 |
| 50458002908 | SPORANOX | 1,237.87 | 947.95 | 1,599.11 | 1,087.72 | 5,122.65 | 1,593.95 | 1,901.52 | 1,158.95 | 1,535.18 | 6,189.60 | 342.43 | 1,185.00 | 1,109.04 | 1,233.12 | 3,869.59 |
| 50458029515 | SPORANOX (ITRACONAZOLE) | | 39.19 | 18.46 | 66.54 | 124.19 | 74.57 | 94.74 | | 169.74 | 339.05 | 86.09 | 81.59 | 545.58 | 428.40 | 1,141.66 |
| 00062535101 | TERAZOL 3 CREAM RX | 749.04 | 732.27 | 722.47 | 742.76 | 2,946.54 | 742.46 | 554.62 | 598.26 | 735.02 | 2,630.36 | 944.30 | 241.79 | 1,039.43 | 914.05 | 4,139.57 |
| 00003535101 | TERAZOL 3 SUPPOSITORIES RX | 684.23 | 399.83 | 318.38 | 295.27 | 1,697.71 | 386.60 | 190.30 | 284.35 | 310.75 | 1,082.00 | 404.92 | 459.77 | 593.93 | 252.86 | 1,711.50 |
| 00062053516 | TERAZOL 7 CREAM RX | 2,063.16 | 2,508.13 | 1,603.56 | 1,270.06 | 7,458.91 | 1,714.25 | 1,621.32 | 1,774.13 | 1,616.14 | 6,726.84 | 1,823.15 | 2,110.30 | 2,577.73 | 1,654.60 | 7,965.78 |
| 00045006965 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | 440.06 | 510.76 | 464.87 | 498.67 | 1,914.56 | 533.20 | 483.27 | 1,104.71 | 1,089.99 | 3,211.12 | 952.81 | 1,013.52 | 960.50 | 711.93 | 3,638.76 |
| 00045006965 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | 504.96 | 403.72 | 539.85 | 915.16 | 2,209.71 | 989.71 | 1,030.78 | 1,212.68 | 1,380.00 | 4,713.97 | 1,233.78 | 1,756.97 | 2,028.14 | 1,263.78 | 6,282.67 |
| 00045065065 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | 14,661.99 | 12,623.66 | 12,595.10 | 12,713.64 | 52,594.39 | 8,820.43 | 11,083.51 | 18,240.00 | 18,911.75 | 57,064.69 | 19,538.39 | 23,082.58 | 32,278.30 | 31,106.90 | 105,798.75 |
| 00045064165 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | 1,626.26 | 1,401.99 | 1,528.17 | 2,130.80 | 6,687.22 | 2,444.99 | 2,524.27 | 3,956.56 | 4,581.62 | 13,687.44 | 4,955.95 | 7,507.12 | 8,945.53 | 8,150.22 | 29,558.82 |
| 00045063660 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | 4,219.14 | 4,092.40 | 5,100.08 | 7,294.72 | 20,706.34 | 5,271.84 | 4,553.28 | 9,356.27 | 10,335.07 | 29,516.46 | 11,252.79 | 13,041.64 | 17,518.49 | 16,507.33 | 74,137 |
| 00045063960 | TOPAMAX (TOPIRAMATE) TABLETS 50MG 60'S | 8.02 | 9.89 | 20.83 | 18.78 | 57.52 | 30.72 | 37.58 | 32.21 | 36.53 | 137.04 | 23.32 | 27.47 | 12.15 | 11.53 | 74.37 |
| 00045013360 | TYLENOL (w/ acetam and codeine phosphate tab RX | | | | | | | | 0.68 | | 0.68 | | | | | |
| 00045013360 | TYLENOL (w/ acetam and codeine phosphate tab RX | 84.49 | 92.24 | 64.14 | 54.61 | 295.48 | 77.01 | 63.44 | 54.82 | 94.61 | 291.88 | 124.03 | 88.27 | 99.82 | 105.41 | 417.53 |
| 00045006060 | ULTRACET (37.5MG TRAMADOL HCL325 MG. ACETAMINOPHEN TABLETS) | | | | | | | | | 775.74 | 775.74 | 2,171.12 | 4,009.91 | 4,759.11 | 4,240.91 | 15,192.05 |
| 00045006960 | ULTRAM (TRAMADOL (HYDROCHLORIDE)) TABLETS | 3,667.24 | 3,251.83 | 4,002.40 | 4,812.39 | 15,753.86 | 4,973.95 | 4,862.03 | 6,505.45 | 6,871.09 | 23,212.52 | 7,389.83 | 6,975.45 | 5,131.28 | 905.96 | 20,403.52 |
| 00045006960 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS 50 MG | 14,251.85 | 10,855.07 | 12,384.39 | 13,613.86 | 51,105.17 | 14,776.40 | 13,237.42 | 16,767.95 | 19,052.06 | 63,833.83 | 20,497.44 | 21,880.77 | 12,062.38 | 1,834.93 | 56,275.52 |
| 00045006910 | ULTRAM (TRAMADOL HYDROCHLORIDE) RX | 168.60 | 158.19 | 378.58 | 470.61 | 1,175.98 | 820.73 | 625.49 | 434.16 | 648.85 | 2,529.23 | 820.36 | 624.97 | 410.12 | 301.89 | 2,157.34 |
| 00045006910 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | | | | | | | | | | | | | | | |
| | **Total** | $285,342.03 | $233,564.59 | $262,671.02 | $289,916.73 | $1,070,090.37 | $313,305.67 | $305,479.33 | $323,251.29 | $419,292.91 | $1,361,229.20 | $480,020.55 | $567,135.30 | $619,602.55 | $572,270.31 | $2,219,636.79 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 2003 | | | | | 2004 | | | | | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2003 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2004 Total | |
| 1731458202 | CONCERTA (METHYLPHENIDATE HCL) | $ 5,063.06 | $ 9,225.03 | $ 8,117.48 | $ 6,844.27 | $ 30,139.84 | $ 9,969.98 | $ 12,336.76 | $ 7,426.26 | $ 8,315.12 | $ 37,148.12 | $ 85,099.60 |
| 1731458302 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | 3,365.81 | 4,991.75 | 3,084.07 | 3,241.24 | 14,682.87 | 4,485.82 | 5,815.06 | 3,413.79 | 3,315.58 | 16,870.05 | 45,016.70 |
| 1731458102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | 8,531.98 | 12,001.68 | 10,550.44 | 8,173.18 | 39,317.28 | 9,743.62 | 14,314.54 | 10,363.88 | 11,865.90 | 46,307.94 | 109,968.03 |
| 1731458502 | CONCERTA 27MG 100 CT CPC | 282.01 | 806.18 | 761.97 | 639.70 | 2,489.86 | 1,116.25 | 2,421.42 | 1,165.08 | 1,278.74 | 5,981.49 | 8,575.28 |
| 1731492004 | NITROPAN 5MG/ML SYRUP | 24.64 | | | 32.02 | 56.66 | | | | 43.65 | 43.65 | 641.85 |
| 1731492008 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | 9,638.66 | 8,671.96 | 12,569.40 | 10,915.47 | 42,093.49 | 12,103.96 | 12,669.34 | 13,056.05 | 14,935.42 | 52,184.77 | 135,616.65 |
| 1731492007 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 3,219.36 | 2,612.72 | 3,985.80 | 3,513.78 | 13,331.66 | 3,844.43 | 4,166.03 | 5,294.60 | 6,237.48 | 19,542.54 | 42,093.76 |
| 1731492009 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | 10,448.83 | 8,666.44 | 11,607.79 | 10,536.99 | 41,260.05 | 11,868.16 | 10,754.58 | 11,634.13 | 11,833.79 | 46,090.66 | 153,306.14 |
| 5045003905 | DURAGESIC FENTANYL TRANDERMAL SYSTEM - 50 MCG | 25,260.73 | 19,047.09 | 23,988.65 | 18,947.56 | 87,244.03 | 21,940.68 | 18,419.13 | 24,318.71 | 27,728.95 | 92,407.47 | 432,515.12 |
| 5045003605 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 100 MCG | 75,300.55 | 69,961.30 | 86,998.93 | 70,027.01 | 302,287.79 | 91,023.78 | 84,979.65 | 96,213.59 | 99,610.23 | 371,837.25 | 1,262,365.96 |
| 5045003705 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 25 MCG | 11,872.42 | 9,293.35 | 9,814.36 | 10,227.01 | 41,207.14 | 9,942.54 | 11,418.10 | 11,399.83 | 10,731.99 | 43,798.81 | 251,316.66 |
| 5045003505 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 75 MCG | 17,793.71 | 20,141.19 | 29,039.25 | 25,057.04 | 92,031.19 | 29,688.12 | 26,244.16 | 33,801.08 | 34,651.62 | 124,384.98 | 507,053.43 |
| 1731490001 | ELMIRON CAPSULES 100MG | 1,337.73 | 1,449.82 | 2,036.69 | 1,979.92 | 6,804.16 | 2,566.47 | 1,987.94 | 2,447.97 | 2,603.38 | 9,605.76 | 23,621.87 |
| 0062154002 | FLOXIN TABLETS 200 MG 50'S RX | 154.00 | 55.85 | 37.78 | 94.72 | 342.35 | 34.33 | 143.31 | 30.63 | | 208.27 | 20,555.37 |
| 0062154005 | FLOXIN TABLETS 200MG 100'S | 67.71 | 90.07 | 31.38 | 93.89 | 283.05 | | 50.67 | | 50.67 | | 5,652.14 |
| 0062154102 | FLOXIN TABLETS 300 MG 50'S RX | | | | 137.66 | 911.11 | 72.49 | | | 72.49 | | 14,668.37 |
| 0062154105 | FLOXIN TABLETS 300MG 100'S | 122.32 | 351.57 | 299.56 | | | | | | | | 1,047.79 |
| 0062154201 | FLOXIN TABLETS 400 MG 100'S RX | | | | 74.25 | 190.89 | 98.65 | 90.92 | 78.28 | 52.91 | 320.76 | 54,703.86 |
| 0062154202 | FLOXIN TABLETS 400 MG 50'S RX | 21.42 | 32.30 | 62.92 | 355.29 | 1,018.50 | 492.35 | 468.79 | 360.61 | 417.34 | 1,679.09 | 9,830.20 |
| 0062154205 | FLOXIN TABLETS 400MG 100'S | 177.04 | 245.47 | 240.70 | | | | | | | | 762.54 |
| 0062021460 | GRIFULVIN V 500MG 100'S DERM | | | | | | | | | | | 10,904.08 |
| 0062025004 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | | | 25.36 | | 25.36 | | | | | | 549.16 |
| 0045025004 | HALDOL (R) HALOPERIDOL CONCENTRATE | 123.41 | 163.20 | 163.38 | 117.15 | 558.94 | 160.15 | 44.13 | 44.15 | 59.92 | 308.35 | 2,937.12 |
| 0045025301 | HALDOL (I) haloperidol Decanoate injection RX | | | 63.41 | | 63.41 | | 73.56 | | | | 5,781.24 |
| 0045025303 | HALDOL (I) haloperidol Decanoate injection RX | 404.58 | 62.45 | 95.62 | 74.49 | 637.14 | 157.58 | 471.70 | 503.53 | 171.18 | 1,283.99 | 5,812.36 |
| 0045025414 | HALDOL (I) haloperidol Decanoate injection RX | | | | | | | | | | | 8,948.06 |
| 0045025454 | HALDOL (I) haloperidol Decanoate injection RX | | | | | | | | | | | 35,329.66 |
| 0045025301 | HALDOL (I) haloperidol injection RX | 329.62 | 420.85 | 279.69 | 241.77 | 1,271.93 | 239.67 | 163.95 | 551.34 | 368.74 | 1,333.70 | 12,000.41 |
| 0045025460 | HALDOL (I) haloperidol tablets | 775.38 | | | | 775.38 | | | | | | 2,233.94 |
| 0045025460 | HALDOL (R) HALOPERIDOL TABLETS | | | | | | | | | | | 266.34 |
| 0045025460 | HALDOL (R) HALOPERIDOL TABLETS | | | | | | | | | | | 517.90 |
| 5045051013 | HISMANAL 50'S | | | | | | | | | | | 3,969.37 |
| 5050900103 | HISMANAL TABLETS | | | | | | | | | | | 38,891.91 |
| 0045060701 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 50ML BAG | 190.47 | 583.31 | 139.89 | 665.02 | 1,568.69 | 332.61 | 128.74 | 81.61 | 278.18 | 821.14 | 2,568.98 |
| 0045060901 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | 1,019.69 | 3,279.09 | 1,596.34 | 1,048.54 | 6,943.66 | 1,148.43 | 764.65 | 1,778.74 | 659.58 | 4,351.40 | 23,434.40 |
| 0045060600 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 500MG 20ML VIAL | 261.25 | | 664.48 | 12.83 | 958.56 | 365.77 | | 32.19 | 12.64 | 410.60 | 7,252.68 |
| 0045061511 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 100'S H.U.D. | 653.26 | 485.17 | 764.89 | 621.41 | 2,468.43 | 469.79 | 493.97 | 398.49 | 83.30 | 1,445.60 | 9,569.09 |
| 0045050 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50'S | 11,094.46 | 7,707.45 | 11,989.52 | 10,691.11 | 41,482.54 | 10,902.62 | 9,271.61 | 9,268.65 | 1,548.20 | 30,991.58 | 150,678.89 |
| 0045055100 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 100'S H.U.D. | 566.03 | 1,279.54 | 1,142.65 | 906.63 | 3,914.85 | 754.36 | 470.28 | 230.45 | 139.17 | 1,594.26 | 17,677.96 |
| 0045155550 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | 52,772.51 | 36,716.76 | 50,905.72 | 52,693.26 | 193,088.25 | 55,247.57 | 43,413.26 | 36,158.22 | 4,469.74 | 139,283.79 | 716,226.05 |
| 0045153000 | LEVAQUIN (LEVOFLOXACIN) TABLETS 750MG 50'S | 969.23 | 647.67 | 2,715.64 | 2,052.42 | 6,385.16 | 4,179.31 | 1,755.65 | 1,119.96 | 225.45 | 7,280.37 | 15,602.60 |
| 0045153005 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS) | | | | | | 9.42 | 1,657.95 | 2,403.02 | 932.54 | 5,003.03 | 5,003.03 |
| 0045153005 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS)) | | | | | | 333.96 | 2,197.01 | 1,946.34 | | 4,477.31 | 4,477.31 |
| 0045104116 | MICRONOR TABLETS RX | 313.43 | 158.54 | | 37.15 | 509.12 | | | | | | 15,756.79 |
| 0045104116 | MICRONOR TABLETS RX | 470.15 | 126.83 | 105.40 | 408.69 | 1,111.07 | 206.84 | 39.22 | 84.52 | | 330.58 | 2,949.53 |
| 0045253401 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | 51.18 | 17.08 | 33.46 | 15.43 | 117.12 | | | | 15.21 | 15.21 | 5,072.25 |
| 5050900901 | MONISTAT-DERM CREAM 0.5 OZ TUBE DERM | | 8.53 | 60.15 | 15.43 | 84.11 | | 9.18 | | 16.09 | 25.27 | 2,893.07 |
| 0045254002 | MONISTAT DERM CREAM 0.5 OZ TUBE DERM | 97.77 | | 97.39 | 43.72 | 238.88 | 49.35 | 156.11 | 100.27 | 136.78 | 442.51 | 3,566.61 |
| 0045254402 | MONISTAT DERM CREAM 66 OZ TUBE DERM | 33.99 | 33.81 | 2.77 | 2.46 | 73.03 | | | | | | 2,461.18 |
| 0045044817 | MOTRIN SUSPENSION 16 OZ | 16.42 | 13.32 | | 6.97 | 36.71 | 6.66 | 6.73 | 3.74 | 7.54 | 24.67 | 1,657.17 |
| 0045044816 | MOTRIN SUSPENSION 16OZ | 0.14 | | | | 0.14 | | | | | | 3.06 |
| 0045044603 | MOTRIN SUSPENSION 4OZ | | | 5.54 | | 5.54 | 4.44 | 2.24 | 3.74 | | 10.42 | 899.84 |
| 0045044604 | MOTRIN SUSPENSION 4OZ | 571.19 | 700.21 | 551.30 | 400.36 | 2,223.06 | 92.35 | 581.78 | 407.54 | 127.41 | 1,209.08 | 5,557.11 |
| 1731490003 | MYCELEX TROCHE 140 | 2,900.67 | 1,580.47 | 2,669.76 | 2,083.48 | 9,404.38 | 3,009.60 | 2,614.26 | 2,670.97 | 1,090.47 | 9,585.30 | 41,690.92 |
| 1731490001 | MYCELEX TROCHE 140 | | | | | | | | | | | 130.67 |
| 1731490001 | MYCELEX TROCHE UNIT DOSE | 5.13 | | | 5.13 | | | | | | | 62.24 |
| 5050900901 | NICOTROL NASAL SPRAY 10ML | | | | | | | | | | | 1,606.44 |
| 0045009001 | NICOTROL RX INHALER | | | | | | | | | | | 174.35 |
| 5050090100 | NICOTROL RX INHALER | 46.84 | 5.13 | 13.12 | | 65.19 | | | | | | 4,077.70 |
| 5045002115 | NIZORAL CREAM | | | | | | | 4.68 | | | 4.68 | 36,682.26 |
| 5045002130 | NIZORAL CREAM | | 5.13 | | | 5.13 | | | | | | 1,288.60 |
| 5045002150 | NIZORAL CREAM | 2,019.19 | 1,869.68 | 2,152.85 | 1,873.85 | 7,915.57 | 1,249.60 | 191.56 | 381.24 | 1,066.89 | 2,889.29 | 56,273.50 |
| 5045002204 | NIZORAL SHAMPOO | | | | | | | | | | | |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 2003 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2003 Total | 2004 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2004 Total | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458022010 | NIZORAL TABLETS | | | | | | | | | 8.02 | 16.15 | 26,427.65 |
| 50458002001 | NIZORAL TABLETS UNIT | | | | | | | 8.13 | | | | 3,154.01 |
| 0062190115 | ORTHO CYCLEN 28 TABLETS RX | 1,230.82 | 337.97 | 290.14 | 122.73 | 1,981.66 | 162.32 | 31.28 | 32.39 | 32.37 | 258.36 | 35,978.30 |
| 0062190301 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | 147.64 | 70.71 | 68.10 | 87.68 | 374.13 | 233.42 | 172.16 | 271.44 | 135.58 | 812.60 | 1,354.07 |
| 00062190315 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 7,983.42 | 7,348.09 | 11,149.27 | 12,907.83 | 39,248.61 | 12,150.75 | 10,852.96 | 10,704.63 | 10,559.26 | 44,267.60 | 88,482.53 |
| 0062170315 | ORTHO NOVUM 1/35 28 TABLETS RX | 201.33 | 174.77 | | 33.83 | 47.61 | | 118.43 | | 279.26 | 372.59 | 6,091.66 |
| 00062133115 | ORTHO NOVUM 1/50 28 TABLETS RX | 86.91 | | 63.88 | 33.82 | 186.41 | 37.26 | 111.50 | 114.79 | 152.97 | 416.52 | 2,292.35 |
| 00062178122 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 54.48 | | | 54.48 | 54.48 | | | | | | 1,044.70 |
| 0062178115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 1,144.13 | 760.31 | 343.48 | 164.37 | 2,612.29 | 173.76 | 134.24 | 173.12 | 103.56 | 584.68 | 53,208.53 |
| 00062178110 | ORTHO TRI-CYCLEN 28 TABLETS RX | 12,618.60 | 10,854.00 | 13,970.92 | 13,257.21 | 50,700.73 | 5,936.34 | 1,368.34 | 773.20 | 615.67 | 8,507.95 | 177,326.66 |
| 0062190715 | ORTHO TRI-CYCLEN LO 28 TABLETS RX | 314.52 | 922.61 | 972.61 | 2,460.37 | 6,465.35 | 2,939.06 | 2,984.09 | 3,219.43 | 3,057.94 | 12,110.52 | 18,530.19 |
| 00062147032 | ORTHO-EST .625MG (ESTERIFIED ESTROGENS MATE/ETHINYL ESTRADIOL) TABLETS RX | 51.64 | 78.79 | 87.28 | 123.79 | 341.50 | 137.29 | 133.94 | 211.93 | 247.08 | 730.24 | 14,663.79 |
| 0062179615 | ORTHO-CEPT 28 TABLETS RX | 160.86 | 94.57 | 158.36 | 111.63 | 525.62 | 161.17 | 90.95 | 54.00 | 143.56 | 449.68 | 6,551.24 |
| 00060009560 | PANCREASE (R) PANCRELIPASE CAPSULES | 95.48 | 138.53 | 172.13 | 176.34 | 582.68 | 171.34 | 138.97 | 232.50 | 158.72 | 701.53 | 11,269.23 |
| 0060009569 | PANCREASE (r) pancrelipase capsules RX | 216.66 | 65.31 | 67.42 | 145.92 | 399.21 | 142.63 | 143.28 | 219.67 | 311.26 | 816.79 | 5,688.99 |
| 00600049560 | PANCREASE MT 20 RX | 126.20 | 81.54 | 118.19 | 73.34 | 399.22 | 46.82 | 26.92 | 54.52 | 27.66 | 156.12 | 4,407.12 |
| 0056504560 | PANCREASE/MT10 (r) pancrelipase capsules RX | 244.83 | 39.11 | | 283.94 | 283.94 | 143.01 | 122.82 | 130.64 | 14.70 | 288.35 | 16,263.74 |
| 0056504560 | PANCREASE/MT16 (r) pancrelipase capsules RX | 126.85 | 119.79 | 119.72 | 126.33 | 492.69 | 141.73 | 122.82 | 116.08 | 118.72 | 499.35 | 2,687.11 |
| 0056504160 | PANCREASE/MT4 (r) pancrelipase capsules RX | 2,587.64 | 9,993.33 | 3,978.40 | 2,680.60 | 10,245.97 | 1,815.50 | 1,614.80 | 4,498.59 | 5,693.09 | 13,421.78 | 48,646.44 |
| 59676051001 | PROCRIT (EPOETIN ALFA) - 10000 UNIT/ML | | | | | | | | | | | 5,488.48 |
| 59676032020 | PROCRIT (EPOETIN ALFA)/20 RX | 63.98 | 119.37 | 509.10 | 401.80 | 1,096.25 | | 152.98 | | | | 130,344.99 |
| 5967603020 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | 3,945.79 | 9,100.19 | 12,954.34 | 9,349.89 | 35,350.21 | 16,378.41 | 17,567.74 | 18,024.05 | 18,312.40 | 70,294.60 | 16,980.42 |
| 5967604001 | PROCRIT (EPOETIN ALFA) 40 | 164.82 | 599.60 | 445.38 | 664.00 | 1,673.80 | 116.70 | 152.98 | 525.68 | 4,882.74 | 5,678.10 | 2,670.90 |
| 59676030201 | PROCRIT (EPOETIN ALFA) 20001 UNIT/ML | | | 50.73 | 59.60 | 110.33 | 19.76 | 19.76 | 158.61 | 35.05 | 449.20 | 99.79 |
| 59676020001 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | | | | | | 9.82 | 45.32 | 45.32 | 21.63 | 75.46 | 47,329.59 |
| 59676032001 | PROCRIT (EPOETIN ALFA) 2000 UNIT/ML | 1,512.32 | 1,841.47 | 4,235.49 | 1,616.03 | 9,205.51 | 2,995.25 | 3,886.94 | 8,484.91 | 6,424.38 | 21,791.48 | 6,068.63 |
| 59676033001 | PROCRIT (EPOETIN ALFA) 3000 UNIT/ML | 163.00 | 34.82 | | 168.72 | 366.54 | 444.70 | 330.79 | 329.14 | 152.03 | 1,256.66 | 6,068.63 |
| 59676034001 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | | | 84.28 | 14.89 | 99.17 | 14.81 | 14.81 | 104.49 | | 119.30 | 1,204.74 |
| 59676030001 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | 79.19 | 74.83 | 130.11 | 278.41 | 562.54 | 204.23 | 249.52 | 327.37 | 341.60 | 1,123.62 | 7,187.75 |
| 5045840010 | PROPULSID | 59.40 | | | | 59.40 | 4.59 | | 136.26 | 6.99 | 133.84 | 1,116.62 |
| 5045840050 | PROPULSID 10 MG | | | | | | | | | | | 72,639.14 |
| 5048003010 | PROPULSID 10MG | | | | | | | | | | | 14,165.49 |
| 5045804010 | PROPULSID 20MG | | | | | | | | | | | 43,536.56 |
| 5048004010 | PROPULSID 20MG TABLETS | | | | | | | | | | | 972,654.14 |
| 5048004020 | PROPULSID 20MG TABLETS | | | | | | | | | | | 2,670.90 |
| 5048004025 | PROPULSID 20MG TABLETS UNIT DOSE BLISTER PACK | | | | | | | | | | | 5,624.14 |
| 5048004045 | PROPULSID 20MG TABLETS UNIT DOSE BLISTER PACK | | | | | | | | | | | 31,768.29 |
| 5048004040 | PROPULSID SUSPENSION (CISAPRIDE) | | | | | | | | | | | 34,031.00 |
| 5048003017 | PROPULSID TABLETS 10MG | | | | | | | | | | | 1,614.67 |
| 5048003012 | PROPULSID TABLETS 10MG | | | | | | | | | | | 4,202.12 |
| 5048013010 | PROPULSID | | | | | | | | | | | 1,088.38 |
| 0004569010 | REGRANEX (BECAPLERMIN) GEL 0.01% 15GRAM TUBE RX | 3,667.73 | 2,335.54 | 3,813.91 | 1,070.05 | 10,685.23 | 2,997.91 | 2,986.60 | 5,009.04 | 6,328.85 | 17,318.40 | 72,455.69 |
| 57894003001 | REMICADE | 14,548.11 | 2,521.00 | 7,449.99 | 1,903.24 | 26,622.34 | 5,762.11 | 6,475.54 | | 12,237.65 | 12,237.65 | 90,081.94 |
| 50458039360 | REMINYL 12MG TABS | 299.62 | 295.34 | 536.25 | 672.67 | 1,803.88 | 707.94 | 666.93 | 1,547.56 | 1,220.38 | 4,342.61 | 6,265.72 |
| 57894003160 | REMINYL 4MG TABS | 1,340.50 | 1,367.50 | 2,048.16 | 1,599.99 | 6,357.03 | 539.31 | 1,465.66 | 2,111.44 | 1,557.45 | 7,117.24 | 16,003.03 |
| 50458039160 | REMINYL 8MG TABS | 688.18 | 695.71 | 1,197.95 | 1,649.71 | 4,235.35 | 2,537.74 | 2,535.35 | 2,794.40 | 3,325.38 | 10,532.81 | 16,044.90 |
| 0004501601 | RETIN-A CREAM .025% 20 GM TUBE DERM | | | | 41.08 | 41.08 | 6,912.17 | 2,210.52 | 8,355.41 | 7,742.62 | 30,153.91 | 84,751.65 |
| 0004501602 | RETIN-A CREAM .025% 45 GM TUBE DERM | | | | | | | 99.77 | 214.88 | | 299.28 | 603.88 |
| 00045017512 | RETIN-A CREAM .05% 20 GM TUBE DERM | | | 41.08 | | 41.08 | | | | | | 1,088.38 |
| 00045017513 | RETIN-A CREAM .05% 45 GM TUBE DERM | | | | | | 80.24 | 80.24 | 9,732.42 | 12,282.86 | 38,044.13 | 158,626.76 |
| 00025022523 | RETIN-A CREAM .1% 20 GM TUBE DERM | | | | | | | | | 80.24 | | 39.64 |
| 00025022503 | RETIN-A CREAM .1% 45 GM TUBE DERM | | | | | | | | | | | 1,311.66 |
| 00025022501 | RETIN-A GEL .01% 15 GM TUBE DERM | 60.69 | | | 60.69 | 60.69 | | | | | | 502.00 |
| 0002502546 | RETIN-A GEL .01% 45 GM TUBE DERM | | | | | | | | | | | 1,567.38 |
| 0004502566 | RETIN-A GEL .025% 15 GM TUBE DERM | | | | 60.69 | 60.69 | | | | | | 149.75 |
| 00045025742 | RETIN-A GEL .025% 45 GM TUBE DERM | 50.22 | | | | 50.22 | | | | | | 819.48 |
| 00045025707 | RETIN-A LIQUID .05% 28 ML BOTTLE DERM | 53.42 | | | | 53.42 | | | | 22.38 | 68.29 | 308.18 |
| 0004501601 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 20GM DERM | 29.30 | 15.44 | 95.34 | 75.77 | 215.85 | 45.91 | 395.42 | 277.25 | 402.91 | 1,592.09 | 752.74 |
| 00045019001 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 45GM DERM | 294.62 | 486.69 | 386.13 | 468.81 | 1,638.05 | 516.51 | 562.03 | 546.43 | 402.91 | 2,335.35 | 5,127.64 |
| 00045019002 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 45GM DERM | 68.20 | 246.40 | 467.21 | 468.81 | 1,236.68 | 539.31 | | 695.58 | | | 3,629.60 |
| 00045019003 | RETIN-A MICRO APA (TRETINOIN GEL) MICROSPHERE DERM | 2,176.91 | 1,291.34 | 1,945.65 | 2,262.84 | 8,219.74 | 2,537.74 | 2,535.35 | 2,794.40 | 2,725.32 | 10,532.81 | 29,635.71 |
| 50458003104 | RISPERDAL .25MG DERM | 7,405.64 | 4,902.40 | 6,801.38 | 6,148.32 | 25,257.74 | 6,912.17 | 7,143.71 | 8,355.41 | 7,742.62 | 30,153.91 | 84,751.65 |
| 50458003204 | RISPERDAL .25MG HUD | | | | | | | 99.77 | 214.88 | | 299.28 | 603.88 |
| 50458003020 | RISPERDAL .5MG 60'S | 12,984.99 | 7,661.20 | 10,026.51 | 8,997.07 | 39,679.57 | 7,092.69 | 7,671.60 | 9,735.42 | 12,828.66 | 38,044.13 | 158,626.76 |
| 50458003006 | RISPERDAL 1MG 60'S | 13,241.68 | 12,527.68 | 16,395.33 | 15,736.33 | 57,901.02 | 16,417.22 | 20,598.87 | 20,598.87 | 22,756.14 | 77,443.83 | 201,594.43 |
| 50458030006 | RISPERDAL 1MG | 42,039.75 | 38,982.30 | 50,426.53 | 45,595.14 | 177,043.72 | 51,059.93 | 46,406.91 | 52,000.43 | 61,604.86 | 211,072.13 | 891,753.68 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Nevada

| NDC | Product Name | 2003 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2003 Total | 2004 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2004 Total | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458030050 | RISPERDAL 1MG | 31,682.83 | 21,333.51 | 33,940.37 | 28,771.56 | 115,728.27 | 29,308.11 | 24,665.56 | 30,719.38 | 32,191.45 | 116,884.50 | 474,684.90 |
| 50458030001 | RISPERDAL 1MG UNIT DOSE | 1,251.28 | 1,241.26 | 2,109.61 | 1,666.50 | 6,268.65 | 915.65 | 2,005.24 | 833.72 | 1,115.66 | 4,870.27 | 84,399.30 |
| 50458030060 | RISPERDAL 2MG | 53,094.40 | 48,133.33 | 62,157.71 | 57,013.64 | 220,399.08 | 62,883.54 | 63,044.57 | 64,097.96 | 70,500.60 | 260,526.67 | 1,034,948.13 |
| 50458030260 | RISPERDAL 2MG | 30,696.52 | 21,951.22 | 30,031.29 | 23,583.44 | 105,902.47 | 26,042.34 | 23,423.13 | 29,894.36 | 33,288.17 | 111,648.00 | 412,491.33 |
| 50458030006 | RISPERDAL 2MG UNIT DOSE | 693.76 | 1,295.00 | 501.26 | 304.74 | 2,796.76 | 488.27 | 659.20 | 548.08 | 482.93 | 1,978.48 | 25,700.27 |
| 50458030080 | RISPERDAL 3MG | 40,832.63 | 38,607.08 | 50,610.92 | 45,706.28 | 175,735.63 | 45,331.33 | 42,949.57 | 43,121.52 | 49,649.76 | 180,897.00 | 908,636.26 |
| 50458030306 | RISPERDAL 3MG | 23,654.95 | 13,071.16 | 22,766.71 | 18,203.90 | 77,696.72 | 22,235.47 | 20,664.80 | 23,155.73 | 23,972.88 | 90,028.88 | 443,407.00 |
| 50458030086 | RISPERDAL 3MG UNIT DOSE | 629.03 | 602.88 | 483.35 | 128.86 | 1,844.12 | 177.71 | 499.16 | 198.37 | 80.61 | 955.75 | 22,544.28 |
| 50458030106 | RISPERDAL 4MG | 33,043.99 | 28,658.37 | 38,245.78 | 34,954.85 | 134,902.89 | 39,141.68 | 40,038.69 | 45,875.49 | 50,502.62 | 175,558.48 | 620,952.00 |
| 50458030406 | RISPERDAL 4MG UNIT DOSE | | | | 171.01 | 171.01 | | 523.80 | 307.40 | 269.81 | 1,101.01 | 3,749.70 |
| 50458030020 | RISPERDAL CONSTA 25 MG 1 COUNT | | | | 63.77 | 63.77 | 1,562.84 | 1,686.21 | 3,023.13 | 2,283.91 | 8,862.09 | 8,925.86 |
| 50458030711 | RISPERDAL CONSTA 37.5 MG 1 COUNT | | | | | | | 896.85 | 2,514.05 | 2,782.72 | 6,193.62 | 6,193.62 |
| 50458030811 | RISPERDAL CONSTA 50 MG 1 COUNT | | | | | | 326.09 | 1,836.33 | 4,663.89 | 8,283.09 | 15,111.40 | 15,111.40 |
| 50458039528 | RISPERDAL M-TAB 0.5 MG | | 6.96 | 118.64 | 153.05 | 278.65 | 222.50 | 142.86 | 321.95 | 420.60 | 1,107.91 | 1,386.56 |
| 50458030301 | RISPERDAL M-TAB 0.5 MG | | | 50.04 | 78.26 | 128.30 | 94.40 | 136.96 | 201.78 | 395.89 | 829.03 | 951.33 |
| 50458031528 | RISPERDAL M-TAB 1 MG | | | 189.19 | 563.60 | 752.79 | 484.22 | 665.58 | 333.01 | 299.20 | 1,772.01 | 2,464.80 |
| 50458031530 | RISPERDAL M-TAB 1 MG | | | | | | | | 213.88 | 222.69 | 436.57 | 436.57 |
| 50458032528 | RISPERDAL M-TAB 2 MG | | 68.75 | 492.74 | 355.23 | 916.72 | 721.10 | 389.38 | 661.13 | 1,418.42 | 3,190.03 | 4,106.75 |
| 50458030503 | RISPERDAL ORAL SOLUTION | 12,214.97 | 6,667.68 | 9,499.71 | 7,686.14 | 36,067.50 | 9,534.39 | 10,031.50 | 11,077.08 | 13,012.40 | 43,655.37 | 144,838.19 |
| 50458030050 | RISPERDAL ORAL SOLUTION | 2.86 | | | 9.96 | 12.82 | 68.83 | 11.26 | | 90.53 | 190.62 | 179,284.55 |
| 0062566002 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 41.58 | 112.29 | 175.22 | 219.19 | 548.68 | 78.96 | 63.79 | | 78.96 | 190.62 | 1,744.88 |
| 0062566003 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 50.56 | 428.82 | 283.70 | 285.29 | 1,045.37 | 111.86 | 63.79 | 73.29 | 248.94 | | 12,709.53 |
| 0062566003 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | | | | | | | | | | | 17,349.36 |
| 50458029001 | SPORANOX | 3,664.33 | 2,535.56 | 5,006.56 | 6,772.51 | 17,970.96 | 5,673.58 | 5,785.54 | 4,412.17 | 1,791.22 | 17,652.31 | 113,759.91 |
| 50458029004 | SPORANOX | 1,700.33 | 978.29 | 957.25 | 424.70 | 4,060.57 | 684.73 | 1,553.38 | 99.35 | 1,021.93 | 3,260.03 | 29,847.72 |
| 50458029028 | SPORANOX | | 60.45 | 105.97 | | 166.42 | 138.78 | 299.30 | 274.39 | 280.56 | 993.03 | 3,293.31 |
| 50458029515 | SPORANOX (ITRACONAZOLE) | 869.73 | 580.15 | 922.56 | 1,014.93 | 3,387.37 | 686.40 | 446.11 | 99.35 | 38.54 | 1,270.40 | 28,194.79 |
| 0062553601 | TERAZOL 3 CREAM RX | 430.30 | 290.86 | 479.65 | 639.19 | 1,840.00 | 723.11 | 594.47 | 594.12 | 825.43 | 2,737.14 | 21,838.23 |
| 0062553001 | TERAZOL 3 SUPPOSITORIES RX | 1,578.03 | 1,531.80 | 2,861.82 | 2,696.38 | 9,268.03 | 369.10 | 2,570.70 | 935.75 | 1,355.93 | 2,000.78 | 2,000.78 |
| 0062554001 | TERAZOL 7 CREAM RX | | | | | | | | | | | |
| 0045063590 | TOPAMAX (TOPIRAMATE) TABLETS 50 MG | 1,609.82 | 1,272.15 | 1,242.99 | 1,318.02 | 5,443.98 | 1,905.67 | 1,437.08 | 1,803.35 | 1,718.99 | 6,865.09 | 22,256.98 |
| 0045064765 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | 1,570.93 | 1,360.52 | 1,599.42 | 1,824.82 | 6,495.69 | 1,635.42 | 2,129.17 | 2,192.21 | 1,682.51 | 7,639.31 | 28,274.55 |
| 0045064665 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | 38,051.84 | 31,103.96 | 52,050.25 | 46,640.51 | 167,251.56 | 56,023.08 | 61,073.67 | 76,467.90 | 85,951.07 | 279,436.72 | 715,053.14 |
| 0045064165 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | 11,459.08 | 11,306.52 | 17,310.89 | 17,543.18 | 57,766.67 | 19,317.12 | 22,672.75 | 23,706.91 | 25,623.67 | 91,120.45 | 204,923.54 |
| 0045064265 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | 23,717.10 | 19,440.20 | 33,643.84 | 29,959.91 | 106,761.05 | 30,881.87 | 30,756.76 | 32,392.71 | 35,235.89 | 129,267.23 | 369,949.08 |
| 0045063265 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | | 4.54 | 0.36 | 0.59 | 5.49 | 1.31 | 0.39 | 7.00 | 9.56 | 18.06 | 1,252.88 |
| 50458051360 | TYLENOL (W/ ACETAM AND CODEINE PHOSPHATE) TAB | 85.01 | 63.94 | 67.22 | 34.08 | 250.25 | 40.85 | 29.29 | 25.05 | 27.26 | 122.55 | 356.23 |
| 50458051560 | TYLENOL (W/ ACETAM AND CODEINE PHOSPHATE) TAB RX | 5,838.58 | 5,635.40 | 7,563.03 | 6,768.31 | 25,525.32 | 6,457.70 | 6,754.62 | 7,802.81 | 8,674.61 | 29,989.74 | 71,182.85 |
| 50458051660 | TYLENOL (W/ ACETAM AND CODEINE PHOSPHATE) TAB RX | 289.35 | 282.74 | 308.85 | 151.17 | 1,032.11 | 191.39 | 247.59 | 256.77 | 174.20 | 869.95 | 71,868.48 |
| 50458065060 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 1,761.43 | 1,586.30 | 2,139.47 | 1,580.08 | 7,067.28 | 1,718.44 | 1,676.28 | 1,291.46 | 1,517.51 | 6,203.69 | 310,249.81 |
| 50458065960 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | | | | 55.30 | 55.30 | 13.67 | | | | 13.67 | 16,574.94 |
| 50458065910 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | | | | | | | | | | | |
| | **Total** | $702,789.57 | $586,791.67 | $811,120.96 | $772,984.86 | $2,815,687.06 | $798,531.69 | $780,306.64 | $853,675.63 | $875,875.80 | $3,308,389.76 | $13,364,667.63 |